## EXHIBIT B

**Task Billing Summary Page**

Re: In re Nortel Networks, Inc., et al., Case No. 09-10138

| | | |
|---|---|---:|
| Case Administration | $ | 1,046.00 |
| Asset Disposition | $ | 7,721.00 |
| Meetings of and Comm. With Creditors | $ | 67,483.50 |
| EG Retention | $ | 0.00 |
| Employment & Retention Application - Other | $ | 1,145.00 |
| EG Fee Applications | $ | 1,582.50 |
| EG Fee Objections | $ | 306.00 |
| Fee Applications and Invoices -Other | $ | 2,427.00 |
| Fee Objections - Others | $ | 0.00 |
| Non-Working Travel | $ | 1,318.75 |
| Claims Administration and Objections | $ | 1,578.00 |
| Business Operations | $ | 0.00 |
| Employee Benefits/Pensions | $ | 63,803.00 |
| Tax Issues | $ | 22,563.00 |
| Plan and Disclosure Statement | $ | 0.00 |
| Financing/Cash Collections | $ | 0.00 |
| Court Hearings | $ | 30,968.00 |
| Labor Issues | $ | 0.00 |
| Litigation | $ | 185,518.50 |
| Research | $ | 0.00 |
| **Total Fees** | $ | **387,460.25** |



www.elliottgreenleaf.com

**ELLIOTT GREENLEAF**

P.O. Box 3010

Blue Bell, Pennsylvania  19422

EIN #23-2617189

Attn:  Accounts Payable
Nortel Networks
PO Box 13010
Suite 300

RTP NC  27709

June 5, 2013

Bill Number  21439

File Number  60351-001

**FOR PROFESSIONAL SERVICES RENDERED**

Re:  In re Nortel 09-10138(KG)

**LEGAL SERVICES**

Through   April 30, 2013

<u>Case Administration</u>

| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 04/02/13 | AXL | [B110-] Update LTD participant service list | 0.20 Hrs | |
| 04/02/13 | RXZ | [B110-] Meeting with A. Lyles and E. Sutty re: updates to serice list from new KCC registrations | 0.30 Hrs | |
| 04/08/13 | AXL | [B110-] Instructions from R. Zahralddin (.1); prepare Notice of Appearance for M. Segura (.2) | 0.30 Hrs | |
| 04/08/13 | AXL | [B110-] Update LTD Participant Service List with new address for M. Segura | 0.10 Hrs | |
| 04/08/13 | SIC | [B110-] Update service lists per S. Kinsella | 0.50 Hrs | |
| 04/09/13 | RXZ | [B110-] Review and execution of Notice of Appearance for Notices M. Segura | 0.10 Hrs | |
| 04/10/13 | RXZ | [B110-] Review Notice of Appearance to be filed under seal | 0.20 Hrs | |
| 04/10/13 | SIC | [B110-] Revise, file and serve Notice of Appearance of M. Segura | 0.40 Hrs | |
| 04/22/13 | SIC | [B110-] Circulate docket to attorneys for review | 0.10 Hrs | |
| 04/29/13 | AXL | [B110-] Update LTD Participant Service list with information from Debtor re K. Lail | 0.20 Hrs | |
| 04/30/13 | SIC | [B110-] Updates to LTD address list | 1.50 Hrs | |
| | | Totals | 3.90 Hrs | $1,046.00 |
| | | Case Administration Totals | 3.90 Hrs | $1,046.00 |

(Nortel) Official Committee of Long Term Disability Plan Participants

### Asset Disposition

| | | | | |
|---|---|---|---|---|
| 04/01/13 | JDK | [B130-] Analyze structural issues relating to entity for holding benefits (1.6); advise on same (0.2) | 1.80 Hrs | |
| 04/09/13 | JDK | [B130-] Review and prepare documents relating to distributions | 2.10 Hrs | |
| 04/09/13 | RXZ | [B130-] E-mails from M. Fleming re: updated version of the order reflecting Debtors comments to final settlement order and purchaser's comments (.2); related analysis of same and comments to E. Sutty (.5) | 0.70 Hrs | |
| 04/10/13 | JDK | [B130-] Review and prepare documents relating to distributions | 2.90 Hrs | |
| 04/15/13 | JDK | [B130-] Receive and review materials on VEBA structure | 0.70 Hrs | |
| 04/15/13 | JDK | [B130-] Attend conference call | 1.30 Hrs | |
| 04/16/13 | JDK | [B130-] Analyze assignment of claims | 0.40 Hrs | |
| 04/16/13 | JDK | [B130-] Analyze distribution structure | 0.90 Hrs | |
| 04/17/13 | JDK | [B130-] Telephone conference with R. Zahralddin regarding distribution structural issues | 0.10 Hrs | |
| 04/21/13 | JDK | [B130-] Receive and review materials on VEBA structure | 1.20 Hrs | |
| 04/22/13 | JDK | [B130-] Analyze distribution structural issues based on materials circulated | 2.10 Hrs | |
| 04/23/13 | JDK | [B130-] Telephone conference with R. Zahralddin | 0.10 Hrs | |
| 04/23/13 | JDK | [B130-] Review LLC structure and advise | 1.60 Hrs | |
| 04/24/13 | JDK | [B130-] Analysis of LLC structural component based on call with M. Maxwell | 1.30 Hrs | |
| 04/29/13 | JDK | [B130-] Analyze LLC structural issues | 1.40 Hrs | |
| 04/29/13 | RXZ | [B130-] Analyze Execution Version of the Assignment of Claim Agreement (.2) and related e-mails to and from E. Sutty and A. Lyles (.2) | 0.40 Hrs | |
| 04/30/13 | JDK | [B130-] Continued analysis of LLC structural issues | 0.90 Hrs | |
| | | Totals | 19.90 Hrs | $7,721.00 |
| | | Asset Disposition Totals | 19.90 Hrs | $7,721.00 |

### Meetings of and Communications with Creditors

| | | | | |
|---|---|---|---|---|
| 04/01/13 | AXL | [B150-] Provide E. Sutty with information for LTD Participants | 0.20 Hrs | |
| 04/01/13 | IDD | [B150-] Further revision to minutes of committee meetings per R. Zahralddin | 0.40 Hrs | |
| 04/01/13 | IDD | [B150-] Conference with R. Zahralddin re:  KCC inquiry log | 0.30 Hrs | |
| 04/01/13 | RXZ | [B150-] Call with R. Rose re: potential objection on tax issues to settlement | 0.70 Hrs | |
| 04/01/13 | SIC | [B150-] Prepare record related to open KCC inquiries | 0.50 Hrs | |
| 04/01/13 | RXZ | [B150-] Conferences and instructions to I. Densmore re: inquiry by M. Rexroad through 1102 website | 0.20 Hrs | |
| 04/01/13 | RXZ | [B150-] Conferences and instructions to I. Densmore re: inquiry by R. MacIver through 1102 website | 0.20 Hrs | |
| 04/01/13 | JXS | [B150-] Meeting with R. Zahralddin re: LTD constituency calls | 0.20 Hrs | |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 04/01/13 | MSC | [B150-] Attend conference call with Committee regarding settlement issues | 0.80 Hrs |
| 04/01/13 | RXZ | [B150-] Prepare for Committee call (.4); committee call and related follow up with individual committee members (1.2) | 1.60 Hrs |
| 04/01/13 | RXZ | [B150-] Call with C. Disanto re: retiree issues and relation to LTD (.2) and related e-mails (.2); instructions to S. Kinsella (.2) | 0.60 Hrs |
| 04/01/13 | JXS | [B150-] Telephone call with M. Hazelrig re: settlement agreement | 0.20 Hrs |
| 04/01/13 | EMS | [B150-] Call with K. Adams regarding settlement questions | 0.30 Hrs |
| 04/01/13 | EMS | [B150-] Calls with S. Fanning regarding settlement questions | 0.50 Hrs |
| 04/01/13 | EMS | [B150-] Call with E. Guervarra regarding settlement questions | 0.40 Hrs |
| 04/01/13 | EMS | [B150-] Call with C. Addison regarding settlement questions | 0.30 Hrs |
| 04/01/13 | EMS | [B150-] Committee conference call regarding settlement agreement | 1.00 Hrs |
| 04/01/13 | EMS | [B150-] Call with C. Schmit regarding settlement questions | 0.40 Hrs |
| 04/01/13 | EMS | [B150-] Call with C. Underwood regarding settlement questions | 0.50 Hrs |
| 04/01/13 | SIC | [B150-] Call with T. Steele re: conference call with R. Zahraldin (.2) and advise R. Zahralddin of same (.1) | 0.30 Hrs |
| 04/02/13 | AXL | [B150-] Meeting with R. Zahralddin regarding responses to LTD Participants KCC e-mail inquiries | 0.80 Hrs |
| 04/02/13 | EMS | [B150-] Office conference with R. Zahralddin, S. Kinsella, S. Collazo, A. Lyles and I. Densmore regarding LTD call backs and questions | 0.50 Hrs |
| 04/02/13 | IDD | [B150-] Preparation of documents related to KCC website inquiries and review of same | 2.80 Hrs |
| 04/02/13 | IDD | [B150-] Assist E. Sutty make in preparation of upcoming teleconferences with LTD employees re:  KCC website inquiries | 0.30 Hrs |
| 04/02/13 | IDD | [B150-] Further revisions to chart tracking committee meeting minutes per R. Zahralddin to add brief description of events | 1.60 Hrs |
| 04/02/13 | IDD | [B150-] Conferences with R. Zahralddin re:  KCC inquiry log | 1.00 Hrs |
| 04/02/13 | RXZ | [B150-] Calls to J. Uptadel re: settlement | 0.40 Hrs |
| 04/02/13 | SAK | [B150-] Conference with R. Zahralddin and paralegals re LTD participant's call and required responses to same | 0.50 Hrs |
| 04/02/13 | SAK | [B150-] Instructions to I. Densmore re LTD participant inquiries | 0.20 Hrs |
| 04/02/13 | SIC | [B150-] Meeting regarding LTD web inquiries | 0.50 Hrs |
| 04/02/13 | SIC | [B150-] Research and calls to LTD participants re: web inquiries | 0.60 Hrs |
| 04/02/13 | EMS | [B150-] Call with R. Smith regarding settlement questions and assistance with SHIP | 0.40 Hrs |
| 04/02/13 | EMS | [B150-] Call with S. Paperno regarding settlement questions and assistance with SHIP | 0.50 Hrs |
| 04/02/13 | EMS | [B150-] Call with M. Thompson regarding LTD settlement questions | 0.20 Hrs |
| 04/02/13 | EMS | [B150-] Call with M. Juvasevich regarding LTD settlement questions | 0.30 Hrs |
| 04/02/13 | EMS | [B150-] Call with R. MacIver regarding structured settlement questions | 0.30 Hrs |
| 04/02/13 | EMS | [B150-] Call with K. Nguyea regarding settlement questions | 0.30 Hrs |
| 04/02/13 | EMS | [B150-] Call and email with T. Bennett regarding LTD settlement questions | 0.70 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 04/02/13 | EMS | [B150-] Call with S. Aiken regarding LTD settlement questions | 0.30 Hrs |
|---|---|---|---|
| 04/02/13 | RXZ | [B150-] Conference with S. Collazzo, I. Densmore, A. Lyles, E. Sutty and S. Kinsella re: KCC inquiry follow up with various constituents | 0.60 Hrs |
| 04/02/13 | RXZ | [B150-] Call with T. Steele re: W. Schmidt and related issues to settlement and calls to SHIP and Social Security | 0.80 Hrs |
| 04/02/13 | MSC | [B150-] Prepare response to email from Committee member B. Gallagher regarding inquiry from widow of LTD Employee posted to KCC website | 0.10 Hrs |
| 04/02/13 | SIC | [B150-] Distribute web inquiries for review and follow up | 0.20 Hrs |
| 04/03/13 | SIC | [B150-] Update LTD constituency call dial in information | 0.30 Hrs |
| 04/03/13 | EMS | [B150-] Call with R. Smith and SHIP counsel | 0.40 Hrs |
| 04/03/13 | EMS | [B150-] Emails with C. Schmit regarding LTD settlement questions | 0.20 Hrs |
| 04/03/13 | EMS | [B150-] Call with L. Uphold regarding settlement questions | 0.30 Hrs |
| 04/03/13 | EMS | [B150-] Call with P. Wolfe regarding settlement questions | 0.20 Hrs |
| 04/03/13 | SIC | [B150-] Circulate information in preparation for 9:30 a.m. committee conference call | 0.10 Hrs |
| 04/03/13 | SIC | [B150-] Adjust schedule re: Committee Call | 0.30 Hrs |
| 04/03/13 | RXZ | [B150-] E-mails and calls re: inquiries from C. Schmidt (.2);  follow up with C. Schmidt, E. Sutty and S. Collazo (.3) | 0.50 Hrs |
| 04/03/13 | SIC | [B150-] Call with C. Schmidt re: scheduling conference call (.2) and preparations re: same (.1) | 0.30 Hrs |
| 04/03/13 | JXS | [B150-] Analyze R. Zahralddin summary of hearing on final approval of retiree settlement | 0.10 Hrs |
| 04/04/13 | RXZ | [B150-] Call with committee regarding settlement and tax issues | 1.70 Hrs |
| 04/04/13 | RXZ | [B150-] Prepare tax issues regarding distribution | 0.50 Hrs |
| 04/04/13 | RXZ | [B150-] Prepare for committee call | 0.30 Hrs |
| 04/04/13 | SIC | [B150-] Schedule Conference call with D. Vega re: SHIP and e-mail re: same | 0.10 Hrs |
| 04/04/13 | EMS | [B150-] Call with S. Addison regarding settlement and SHIP counselor questions | 0.40 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze e-mail and call to J. Rossi re: settlement amount | 0.20 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze e-mail and call to K. Logan re: voter forms | 0.20 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze email inquiry (.1) and Instructions to S. Kinsella re: K. Logan KCC inquiry (.1) | 0.20 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze email inquiry (.1) and Instructions to E. Sutty re: P. Wolfe KCC inquiry (.1) | 0.20 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze email inquiry (.1) and Instructions to S. Kinsella re: C. Soriano KCC inquiry (.1) | 0.20 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze email inquiry (.1) and Instructions to E. Sutty re: L. Seymour KCC inquiry (.1) | 0.20 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze email inquiry (.1) and Instructions to E. Sutty re: J. Head KCC inquiry (.1) | 0.20 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze email inquiry (.1) and Instructions to E. Sutty re: J. Head KCC inquiry (.1) | 0.20 Hrs |

| 04/04/13 | RXZ | [B150-] Analyze email inquiry (.1) and Instructions to S. Kinsella re: M. Day KCC inquiry (.1) | 0.20 Hrs |
|---|---|---|---|
| 04/04/13 | RXZ | [B150-] Analyze email inquiry (.1) and Instructions to E. Sutty re: K. Patel KCC inquiry (.1) | 0.20 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze email inquiry (.1) and Instructions to S. Kinsella re: T. Dikens KCC inquiry (.1) | 0.20 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze email inquiry (.1) and Instructions to S. Kinsella re: C. White KCC inquiry (.1) | 0.20 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze email inquiry (.1) and Instructions to E. Sutty and A. Lyles re: W. Mann KCC inquiry (.1) | 0.20 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze email inquiry (.1) and Instructions to E. Sutty re: R. Mullett KCC inquiry (.1) | 0.20 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze email inquiry (.1) and Instructions to S. Kinsella re: E. Guevarra KCC inquiry (.1) | 0.20 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze email inquiry (.1) and Instructions to E. Sutty re: M. Alms KCC inquiry (.1) | 0.20 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze email inquiry (.1) and Instructions to E. Sutty re: S. Bennett KCC inquiry (.1) | 0.20 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze email inquiry (.1) and Instructions to E. Sutty re: J. Wadlow KCC inquiry (.1) | 0.20 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze email inquiry (.1) and Instructions to E. Sutty re: M. Day KCC inquiry (.1) | 0.20 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze email inquiry (.1) and Instructions to E. Sutty re: A. Venneman KCC inquiry (.1) | 0.20 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from J. Rossi | 0.10 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from J. Bass | 0.10 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from K. Logan | 0.10 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from P. Wolfe | 0.10 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from C. Soriano | 0.10 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from L. Seymour | 0.10 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from J. Head | 0.10 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from M. Day | 0.10 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from K. Patel | 0.10 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from M. Cullen | 0.10 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from T. Dikens | 0.10 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from C. Underwood | 0.10 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from C. Schmidt | 0.10 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from C. White | 0.10 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from W. Mann | 0.10 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from R. Mullett | 0.10 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from E. Guevarra | 0.10 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from M. Alms | 0.10 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from S. Bennett | 0.10 Hrs |

| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from R. Kumar | 0.10 Hrs |
|---|---|---|---|
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from C. Thomas | 0.10 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from J. Wadlow | 0.10 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from R. Rose | 0.10 Hrs |
| 04/04/13 | RXZ | [B150-] Analyze KCC inquiries and related follow up from A. Venneman | 0.10 Hrs |
| 04/05/13 | EMS | [B150-] Committee conference call with A&M and M. Maxwell regarding tax issues | 2.50 Hrs |
| 04/05/13 | SIC | [B150-] Arrange and prepare for Committee Call and circulate e-mail re: same | 0.30 Hrs |
| 04/05/13 | MSC | [B150-] Attend conference call with LTD Committee and professionals regarding settlement distribution issues | 1.90 Hrs |
| 04/05/13 | SIC | [B150-] Review e-mails re: Committee Call and correspond with S. Kinsella re: same | 0.10 Hrs |
| 04/05/13 | RXZ | [B150-] Participate in Committee teleconference | 1.00 Hrs |
| 04/05/13 | SIC | [B150-] Analyze e-mails re: Committee Conference call and agenda | 0.10 Hrs |
| 04/08/13 | AXL | [B150-] Instructions from S. Kinsella and R. Zahralddin regarding LTD Committee and Professional (.1); email committee regarding rescheduling meeting time (.1) | 0.20 Hrs |
| 04/08/13 | EMS | [B150-] Call with B. Beasley regarding settlement questions | 0.30 Hrs |
| 04/08/13 | JXS | [B150-] Telephone calls with H. Simmons re: letter from Nortel re: election | 0.20 Hrs |
| 04/08/13 | MSC | [B150-] Attended Committee call with professionals regarding motion to be filed on approval of distribution method and distribution structure and issues relating to distribution | 3.30 Hrs |
| 04/08/13 | SAK | [B150-] LTD Committee conference call re informal allocation disputes and related settlement issues | 2.80 Hrs |
| 04/09/13 | EMS | [B150-] Committee call regarding distribution motion | 1.50 Hrs |
| 04/09/13 | EMS | [B150-] Call with B. Benson regarding settlement questions | 0.20 Hrs |
| 04/09/13 | JXS | [B150-] Analyze emails from M. Cullen and R. Zahralddin re: eligibility requirements | 0.30 Hrs |
| 04/09/13 | JXS | [B150-] Telephone call with H. Simmons re: election issues | 0.10 Hrs |
| 04/09/13 | JXS | [B150-] Further meeting with R. Zahralddin re: Cullen claims | 0.20 Hrs |
| 04/09/13 | RXZ | [B150-] Committee call re: distribution motion | 1.50 Hrs |
| 04/10/13 | EMS | [B150-] Review correspondence from L. Uphold | 0.40 Hrs |
| 04/10/13 | EMS | [B150-] Call to L. Uphold regarding KCC settlement question | 0.10 Hrs |
| 04/10/13 | EMS | [B150-] Call with K. Patel regarding KCC settlement questions | 0.30 Hrs |
| 04/10/13 | EMS | [B150-] Call with R. Mullet regarding LTD settlement questions | 0.50 Hrs |
| 04/10/13 | JXS | [B150-] Meeting with R. Zahralddin re: committee duties | 0.10 Hrs |
| 04/10/13 | AXL | [B150-] Instructions from R. Zahralddin regarding LTD Participant KCC inquiry and response to R. Kumar | 0.10 Hrs |
| 04/10/13 | RXZ | [B150-] Instruction to S. Collazo regarding updating web inquiry chart | 0.10 Hrs |
| 04/10/13 | SIC | [B150-] Prepare KCC web inquires for R. Zahralddin review | 0.20 Hrs |
| 04/10/13 | AXL | [B150-] Instructions from R. Zahralddin regarding LTD Participant KCC inquiry and response to V. Anstead | 0.10 Hrs |

| 04/10/13 | SIC | [B150-] Updates to KCC Web inquiry record per R. Zahralddin | 0.30 Hrs |
|---|---|---|---|
| 04/10/13 | RXZ | [B150-] Call with C. Schmidt re: inquiry concerning parameters for distribution motion and relation to medical benefits eligibility thresholds | 0.80 Hrs |
| 04/10/13 | JXS | [B150-] Analyze and supplement certificate of service re: LTD individualized allocation packets | 0.10 Hrs |
| 04/11/13 | AXL | [B150-] Draft LTD Participant KCC website inquiry response for R. Kumar (.3); consult with R. Zahralddin re language (.1); finalize and email response to LTD Participant (.1) | 0.50 Hrs |
| 04/11/13 | AXL | [B150-] Email communication with LTD Committee regarding R. Kumar KCC web inquiry as an agenda item | 0.20 Hrs |
| 04/11/13 | EMS | [B150-] Assist A. Lyles with response to V. Anstead KCC web inquiry response | 0.10 Hrs |
| 04/11/13 | RXZ | [B150-] Meet with A. Lyles to review KCC web inquiry responses of LTD participant V. Anstead | 0.10 Hrs |
| 04/11/13 | JF1 | [B150-] Tele-conference with Brenda Rohrbaugh re: Nortel inquiry questions along with discussion re: Motion for Approval of Disability and Relief | 1.10 Hrs |
| 04/11/13 | RXZ | [B150-] Meet with A. Lyles to review KCC web inquiry responses of LTD participant R. Kumar | 0.10 Hrs |
| 04/11/13 | SIC | [B150-] Update KCC web inquiry chart | 2.40 Hrs |
| 04/11/13 | AXL | [B150-] Draft LTD Participant KCC website inquiry response for V. Anstead (.3); consult with R. Zahralddin re language (.1); consult with E. Sutty re language revisions (.1); retrieve supporting documents (.1); revise, finalize and email response to LTD Participant (.3) | 0.90 Hrs |
| 04/11/13 | JXS | [B150-] Analyze fiduciary duties of former committee members in regards to settlement | 1.20 Hrs |
| 04/11/13 | JF1 | [B150-] Tele-conference with Brenda Rohrbaugh regarding the Supplemental Estimate of Individual Allocation of Settlement amount and related issues | 1.10 Hrs |
| 04/12/13 | AXL | [B150-] Email communication with LTD Committee regarding meeting schedule | 0.20 Hrs |
| 04/12/13 | JF1 | [B150-] Conference with R. Zahraldin and attorneys re: responses to KCC Inquiries | 1.50 Hrs |
| 04/12/13 | JF1 | [B150-] Tele-conference with Paul Wolfe re: KCC Inquiries concerning HRA and tax issues | 0.30 Hrs |
| 04/12/13 | JF1 | [B150-] Tele-conference with Kaushik Patel regarding KCC Inquiry | 0.20 Hrs |
| 04/12/13 | JF1 | [B150-] Tele-conference with Rahaul Karmar regarding KCC Inquiry concerning HRA proposed plan | 0.30 Hrs |
| 04/12/13 | RXZ | [B150-] Calls to and from L. Scoggins re: 1103 inquiries for disability issues and inability to read documents, retiree settlement, LTD Settlement and tax issues | 0.70 Hrs |
| 04/12/13 | EMS | [B150-] Review KCC web site updates | 0.40 Hrs |
| 04/12/13 | EMS | [B150-] Call with M. Alms regarding KCC web inquires | 0.40 Hrs |
| 04/12/13 | EMS | [B150-] Call to R. Kumar regarding KCC web inquiries | 0.10 Hrs |
| 04/12/13 | EMS | [B150-] Call to J. Wadlow regarding KCC web inquiries | 0.20 Hrs |
| 04/12/13 | EMS | [B150-] Call to M. Day regarding KCC web inquiries | 0.30 Hrs |

| | | | |
|---|---|---|---|
| 04/12/13 | EMS | [B150-] Call to R. Rose regarding KCC web inquiries | 0.10 Hrs |
| 04/12/13 | EMS | [B150-] Call from M. Reid regarding after tax benefit selections | 0.30 Hrs |
| 04/12/13 | EMS | [B150-] Call with S. Addison regarding LTD settlement questions | 0.50 Hrs |
| 04/12/13 | EMS | [B150-] Call with R. Chadwick regarding LTD settlement questions | 0.40 Hrs |
| 04/12/13 | RXZ | [B150-] Review Patti Jones correspondence related to benefits | 0.20 Hrs |
| 04/12/13 | JXS | [B150-] Meeting with R. Zahraldin re: communications with LTD constituency | 0.40 Hrs |
| 04/12/13 | IDD | [B150-] Advise LTD committee chair of additional agenda items for April 18 conference call per R. Zahralddin | 0.20 Hrs |
| 04/12/13 | JXS | [B150-] Prepare summary of recent filings for KCC LTD website | 1.60 Hrs |
| 04/12/13 | RXZ | [B150-] Comments to and udpates to website update language forwarded by J.Stemerman | 0.20 Hrs |
| 04/12/13 | JXS | [B150-] Email to K. Wagner re: update to KCC LTD informational website | 0.10 Hrs |
| 04/12/13 | RXZ | [B150-] E-mails and calls to and from C. Schmidt re: allocation and distribution inquiry regarding medical benefits | 0.60 Hrs |
| 04/12/13 | SIC | [B150-] Updates to web inquiry status spreadsheet | 4.00 Hrs |
| 04/15/13 | IDD | [B150-] Draft minutes of April 8, 2013 committee meeting | 0.30 Hrs |
| 04/15/13 | IDD | [B150-] Draft minutes of April 15, 2013 committee meeting | 0.40 Hrs |
| 04/15/13 | JF1 | [B150-] E-mail to Committee attaching Notice of Extension of Termination Date and Update regarding Bankruptcy Court Approval of Retiree Committee Settlement Agreement | 0.10 Hrs |
| 04/15/13 | SAK | [B150-] Email exchange and conference with I. Densmore re completion of LTD Committee Minutes | 0.10 Hrs |
| 04/15/13 | MSC | [B150-] Attend Committee call regarding distribution issues | 1.50 Hrs |
| 04/15/13 | JXS | [B150-] Meeting with E. Sutty re: response to Cullen | 0.10 Hrs |
| 04/15/13 | JXS | [B150-] Analyze emails from R. Zahralddin and M. Cullen re: E. Cullen claims | 0.20 Hrs |
| 04/15/13 | SAK | [B150-] LTD Committee conference call with professionals re distribution issues | 2.50 Hrs |
| 04/15/13 | EMS | [B150-] Committee conference call | 2.50 Hrs |
| 04/15/13 | EMS | [B150-] Constituency conference call regarding distribution motion | 2.40 Hrs |
| 04/15/13 | EMS | [B150-] Revise web seminar presentation documents | 4.20 Hrs |
| 04/15/13 | EMS | [B150-] Call with J. Hames regarding distribution motion questions | 0.30 Hrs |
| 04/15/13 | JF1 | [B150-] E-mail to Committee attaching Notice of Extension of Retiree Settlement and Update Approval of Retiree Committee Settlement | 0.10 Hrs |
| 04/15/13 | JF1 | [B150-] E-mail to Committee forwarding information from Richard Roger | 0.10 Hrs |
| 04/15/13 | RXZ | [B150-] Preparation for committee call | 1.00 Hrs |
| 04/15/13 | RXZ | [B150-] Participate in Committee call with S. Kinsella and E. Sutty | 2.50 Hrs |
| 04/15/13 | RXZ | [B150-] Participate in constituency education call | 2.50 Hrs |
| 04/15/13 | SIC | [B150-] Update and follow up re: KCC inquiry chart | 3.20 Hrs |
| 04/15/13 | AXL | [B150-] Instructions from E. Sutty and email family of C. Vidmer re Distribution Motion | 0.20 Hrs |

| | | | |
|---|---|---|---|
| 04/15/13 | RXZ | [B150-] Calls with C. Richardson re: settlement HRA and related distribution inquires | 0.80 Hrs |
| 04/16/13 | JF1 | [B150-] Tele-conference with T. Bernstein re: Motion of LTD Approval of Settlement (.2); E-mail to E. Sutty requesting to contact Tim Bernstein re: questions (.1) | 0.30 Hrs |
| 04/16/13 | EMS | [B150-] Emails with Towers Watson regarding A. Venneman settlement questions | 0.40 Hrs |
| 04/16/13 | EMS | [B150-] Call and emails with J. Venneman regarding LTD settlement questions | 0.30 Hrs |
| 04/16/13 | EMS | [B150-] Cal with W. Martin regarding status of settlement | 0.30 Hrs |
| 04/16/13 | EMS | [B150-] Revise web seminar presentation | 1.40 Hrs |
| 04/16/13 | EMS | [B150-] Emails with A&M and TW regarding W. Martin status | 0.30 Hrs |
| 04/16/13 | JXS | [B150-] Telephone call from S. Paroski re: distrubtion | 0.30 Hrs |
| 04/16/13 | RXZ | [B150-] Calls to and from L. Scoggins re: settlement issues | 0.20 Hrs |
| 04/16/13 | RXZ | [B150-] Analyze updated slides for webinar presentation for LTD constituency | 0.90 Hrs |
| 04/17/13 | AXL | [B150-] Email communication with LTD Participants regarding scheduled conference meeting | 0.10 Hrs |
| 04/17/13 | IDD | [B150-] Advise LTD committee of order scheduling April 24, 2013 hearing regarding trial to determine allocation of sale proceeds | 0.10 Hrs |
| 04/17/13 | JDK | [B150-] Attend committee conference call for committee re benefits distribution | 2.60 Hrs |
| 04/17/13 | RXZ | [B150-] Call with constituency | 2.50 Hrs |
| 04/17/13 | SAK | [B150-] Telephone conference with E. Guevarra re settlement issues | 0.20 Hrs |
| 04/17/13 | SAK | [B150-] Telephone conference with K. Logan re settlement issues | 0.10 Hrs |
| 04/17/13 | SAK | [B150-] Telephone conferences (x2) with C. Raymond re settlement issues | 0.40 Hrs |
| 04/17/13 | JXS | [B150-] Meeting with E. Sutty re: Paroski conversation re: distribution methodology | 0.10 Hrs |
| 04/17/13 | SIC | [B150-] Updates to KCC web inquiry binder | 1.00 Hrs |
| 04/17/13 | AXL | [B150-] Telephone communication with LTD Participant M. McWalters regarding questions re: settlement | 0.20 Hrs |
| 04/17/13 | EMS | [B150-] Updates on KCC inquires and updates on case | 0.40 Hrs |
| 04/17/13 | EMS | [B150-] Office conference with R. Zahralddin and J. Ford regarding revisions to Power Point presentation to LTD Participants | 0.60 Hrs |
| 04/17/13 | EMS | [B150-] Educational conference with LTD constituency | 3.40 Hrs |
| 04/17/13 | EMS | [B150-] Call with M. McWalkers regarding settlement agreement questions | 0.10 Hrs |
| 04/17/13 | EMS | [B150-] Call from M. Stewart regarding settlement questions | 0.10 Hrs |
| 04/17/13 | EMS | [B150-] Emails with C. Totman regarding settlement questions | 0.20 Hrs |
| 04/17/13 | EMS | [B150-] Call with C. White regarding settlement questions | 0.30 Hrs |
| 04/17/13 | RXZ | [B150-] Committee call with annuity broker and tax counsel (2.2); related follow up (.3) | 2.50 Hrs |

| | | | |
|---|---|---|---|
| 04/17/13 | RXZ | [B150-] Call from L. Uphold re: actuarial analysis and forward instructions to E. Sutty | 0.30 Hrs |
| 04/18/13 | AXL | [B150-] Instructions from E. Sutty and telephone call from LTD Participant C. Addison (.1); reply to C. Addison regarding document submitted to us (.1) | 0.20 Hrs |
| 04/18/13 | AXL | [B150-] Email communication with S. Kinsella regarding LTD Participant T. Dickens contact information (.1); respond via email re same (.1) | 0.20 Hrs |
| 04/18/13 | SAK | [B150-] Research and respond to E. Guevarra inquiry via email | 0.40 Hrs |
| 04/18/13 | EMS | [B150-] Call with M. Stewart regarding LTD settlement questions | 1.20 Hrs |
| 04/18/13 | EMS | [B150-] Constituency education conference call regarding settlement | 2.00 Hrs |
| 04/18/13 | SIC | [B150-] Updates to KCC inquiry spread sheet and binder | 0.50 Hrs |
| 04/18/13 | RXZ | [B150-] 1102 Consituency Call re: settlement and objection issues (2.7) related follow up with paralegals and S. Kinsella (.6) | 3.30 Hrs |
| 04/19/13 | AXL | [B150-] Email communication from E. Sutty regarding L. Uphold conference meeting and related documents | 0.10 Hrs |
| 04/19/13 | RXZ | [B150-] Call with L. Uphold re: discussion of acturial analysis with TW and settlement distribtuion and allocation and resolution of potential objection | 1.60 Hrs |
| 04/19/13 | SAK | [B150-] Analyze updated Webinar presentation re settlement | 0.30 Hrs |
| 04/19/13 | EMS | [B150-] Call with M. Day re: joinder to PBGC objections | 0.30 Hrs |
| 04/19/13 | AXL | [B150-] Telephone communication with L. Uphold regarding scheduled conference meeting with professionals and related documents | 0.20 Hrs |
| 04/20/13 | EMS | [B150-] Call with R. Zahralddin and J. Rossi regarding responses to settlement motion and distribution motion | 0.40 Hrs |
| 04/22/13 | EMS | [B150-] Committee conference call regarding distribution | 1.60 Hrs |
| 04/22/13 | EMS | [B150-] Call with S. Fanning regarding settlement questions | 0.30 Hrs |
| 04/22/13 | EMS | [B150-] Call with R. Chadwick regarding HRA questions | 0.20 Hrs |
| 04/22/13 | EMS | [B150-] Call with J. Head regarding settlement questions | 0.60 Hrs |
| 04/22/13 | EMS | [B150-] Call with A. Adams regarding settlement questions | 0.20 Hrs |
| 04/22/13 | SIC | [B150-] Updates to web inquiry chart and binder | 0.70 Hrs |
| 04/22/13 | RXZ | [B150-] Analyze email from N. Wilson re update on tax and benefits impact issues (.1); instructions to S. Collazzo re same (.1) | 0.20 Hrs |
| 04/22/13 | SAK | [B150-] LTD Committee conference call with professionals re Objections, proposed distribution plans and alternatives, and related settlement matters | 4.60 Hrs |
| 04/22/13 | RXZ | [B150-] Calls from K. Nguyen re: settlement | 0.60 Hrs |
| 04/23/13 | SAK | [B150-] Telephone conference call with LTD Constituency re distribution issues and upcoming Supplement filing | 1.80 Hrs |
| 04/23/13 | SAK | [B150-] Second LTD Constituency conference call re upcoming settlement hearing and related issues | 1.40 Hrs |
| 04/23/13 | JXS | [B150-] Emails from/to R. Kumar re: limited objection | 0.10 Hrs |
| 04/23/13 | JXS | [B150-] Emails from/to M. Green re: objection to distribution motion | 0.10 Hrs |
| 04/24/13 | EMS | [B150-] Call with LTD Participant regarding status of claim | 0.30 Hrs |
| 04/24/13 | EMS | [B150-] Call with M. Moon regarding status of settlement | 0.30 Hrs |

| 04/24/13 | SAK | [B150-] Conference call with LTD Committee re settlement/distribution objection issues | 1.10 Hrs |
| 04/24/13 | RXZ | [B150-] Calls to and from M. Segura re: settlement and SHIP | 1.20 Hrs |
| 04/24/13 | JXS | [B150-] Telephone call from H. Simmons re: benefits | 0.10 Hrs |
| 04/25/13 | RXZ | [B150-] Analyze meeting minutes from multiple dates and forward comments to I. Densmore re: same (.6); related follow up re: approval of meeting minutes (.7) | 1.30 Hrs |
| 04/26/13 | EMS | [B150-] Call with E. Dunagan regarding settlement questions | 0.40 Hrs |
| 04/26/13 | EMS | [B150-] Call with D. LaRue regarding settlement questions | 0.40 Hrs |
| 04/26/13 | IDD | [B150-] Contact Committee Chair regarding notes of recent meetings | 0.10 Hrs |
| 04/26/13 | IDD | [B150-] Review, organize minutes of recent committee meetings for distribution to committee members for review and approval per R. Zahralddin | 0.60 Hrs |
| 04/26/13 | IDD | [B150-] Finalize minutes of 4/8 and 4/15 committee meetings per R. Zahralddin | 0.20 Hrs |
| 04/26/13 | RXZ | [B150-] Calls to and from B. Wread re: settlement | 0.80 Hrs |
| 04/26/13 | RXZ | [B150-] Call with prospective disability plan administrator and committee, committee discussion of objections and hearing and updates | 1.40 Hrs |
| 04/26/13 | IDD | [B150-] Make further revisions to minutes of 4/8 and 4/15 meetings | 0.10 Hrs |
| 04/26/13 | RXZ | [B150-] Call with Committee members re: updates on objections | 1.30 Hrs |
| 04/26/13 | IDD | [B150-] Prepare binder of all committee meeting minutes to date in preparation for upcoming hearing on April 30 | 0.60 Hrs |
| 04/26/13 | JXS | [B150-] Investigate questions from B. Wread re: settlement and distribution | 0.40 Hrs |
| 04/26/13 | JXS | [B150-] Telephone call to A. Shapiro re: summary of settlement amounts for LTD Employees eligable for retiree election | 0.10 Hrs |
| 04/26/13 | RXZ | [B150-] Calls to and from D. Litz re: settlement issues | 0.60 Hrs |
| 04/26/13 | JXS | [B150-] Analyze summary of settlement amounts for LTD Employees eligable for retiree election | 0.20 Hrs |
| 04/29/13 | AXL | [B150-] Telephone communications with multiple LTD Participants regarding conference meeting schedule (.3); prepare for conference meeting (.1) | 0.40 Hrs |
| 04/29/13 | RXZ | [B150-] Instructions to I. Densmore re: committee meeting minutes (.5) analyze drafts (.5) and forward e-mails to committee members re: approval of same (.1) | 1.10 Hrs |
| 04/29/13 | RXZ | [B150-] Committee calls and updates re: hearing issues and distribution motion related documents | 0.90 Hrs |
| 04/30/13 | IDD | [B150-] Draft minutes of April 29, 2013 LTD Plan Participant Committee Meeting | 0.30 Hrs |

| | Totals | | 158.00 Hrs | $67,483.50 |
| | Meetings of and Communications with Creditors Totals | | 158.00 Hrs | $67,483.50 |

Employment & Retention Application Other

| 04/03/13 | EMS | [B165-] Emails with Debtors regarding Morgan Maxwell retention | 0.20 Hrs |

| | | | | |
|---|---|---|---|---|
| 04/03/13 | EMS | [B165-] Review and revise certification of counsel regarding M. Maxwell retention | 0.30 Hrs | |
| 04/03/13 | SIC | [B165-] Revise Order Approving M. Maxwell Retention Application (.9) and blackline (.3); draft Certification of Counsel re: same (.6) | 1.80 Hrs | |
| 04/03/13 | SIC | [B165-] Revise Certification of Counsel re: Order Approving Retention of M. Maxwell | 0.30 Hrs | |
| 04/04/13 | DC1 | [B165-] Assist with service of certification of counsel re: Maxwell retention | 1.00 Hrs | |
| 04/04/13 | SIC | [B165-] Draft Certificate of Service to Certification of Counsel re: M. Maxwell retention | 0.30 Hrs | |
| 04/04/13 | SIC | [B165-] Filing and service of Certification of Counsel of M. Maxwell retention | 1.20 Hrs | |
| | | Totals | 5.10 Hrs | $1,145.00 |
| | | Employment & Retention Application Other Totals | 5.10 Hrs | $1,145.00 |

EG Fee Applications

| | | | | |
|---|---|---|---|---|
| 04/08/13 | PAH | [B170-] Begin to draft Elliott Greenleaf's 20th fee application for March 2013 | 0.50 Hrs | |
| 04/08/13 | SAK | [B170-] Instructions to P. Heyman re preparation of monthly fee application | 0.10 Hrs | |
| 04/26/13 | SAK | [B170-] Review and revise Exhibit B for Elliott Greenleaf's March monthly fee application | 3.40 Hrs | |
| | | Totals | 4.00 Hrs | $1,582.50 |
| | | EG Fee Applications Totals | 4.00 Hrs | $1,582.50 |

Fee Objections EGS

| | | | | |
|---|---|---|---|---|
| 04/30/13 | SIC | [B171-] Preparation and filing of Certificate of No Objection to EG's 19th Monthly Fee App | 0.90 Hrs | |
| 04/30/13 | SAK | [B171-] Instructions to S. Collazo re: preparation of Certificate of No Objection for EG's 19th Monthly Fee Application (.1); preview and finalize same (.2) | 0.30 Hrs | |
| | | Totals | 1.20 Hrs | $306.00 |
| | | Fee Objections EGS Totals | 1.20 Hrs | $306.00 |

Fee Applications and Invoices - Other

| | | | | |
|---|---|---|---|---|
| 04/01/13 | SIC | [B175-] Preliminary research regarding LTD Committee expense requests pursuant to instructions from S. Kinsella [NO CHARGE] | 2.50 Hrs | |
| 04/02/13 | SAK | [B175-] Conference with S. Collazo re LTD Committee expenses | 0.20 Hrs | |
| 04/02/13 | SIC | [B175-] Research regarding LTD Committee expense requests pursuant to instructions from S. Kinsella | 2.70 Hrs | |
| 04/03/13 | SIC | [B175-] Research regarding LTD Committee expense requests | 0.40 Hrs | |
| 04/10/13 | JF1 | [B175-] Meet with and Instruction from R. Zahralddin re: KCC invoices and report to Committee | 0.20 Hrs | |

| 04/10/13 | RXZ | [B175-] Meet with and instruction to J. Ford re: KCC invoices and report to Committee | 0.20 Hrs | |
|----------|-----|-----|-----|-----|
| 04/12/13 | AXL | [B175-] Assist S. Collazo with 2002 Service of A&M Fee Application | 1.00 Hrs | |
| 04/12/13 | SAK | [B175-] Analyze Alvarez & Marsal's 14th Monthly Fee Application, Notice, multiple Exhibits and Certificate of Service (.3); finalize all and instructions to S. Collazo re filing and service (.1) | 0.40 Hrs | |
| 04/12/13 | SIC | [B175-] Filing and service of A&M Fourteenth Monthly Fee Application | 1.60 Hrs | |
| 04/16/13 | IDD | [B175-] Draft first fee application of E. Morgan Maxwell III | 1.40 Hrs | |
| 04/16/13 | IDD | [B175-] Service of notice of A&M fee application on 2002 service list | 0.90 Hrs | |
| 04/16/13 | SAK | [B175-] Finalize A&M's 15th Monthly Fee Application, Notice and multiple exhibits (.3); instructions to S. Collazo re: filing of same (.1) | 0.40 Hrs | |
| 04/16/13 | SIC | [B175-] Preparation, filing and service of A&M 15th Monthly Fee Application | 1.10 Hrs | |
| | | Totals | 13.00 Hrs | $2,427.00 |
| | | Fee Applications and Invoices - Other Totals | 13.00 Hrs | $2,427.00 |

<u>Non-Working Travel</u>

| 04/30/13 | MEK | [B195-] Travel to and from hearing (BILLED AT HALF TIME) | 2.00 Hrs | |
|----------|-----|-----|-----|-----|
| 04/30/13 | MSC | [B195-] Travel to, and back from, Wilmington to attend final hearing to approve LTD settlement and certification of class (BILLED AT HALF TIME) | 2.90 Hrs | |
| | | Totals | 4.90 Hrs | $1,318.75 |
| | | Non-Working Travel Totals | 4.90 Hrs | $1,318.75 |

<u>Employee Benefits/Pensions</u>

| 04/01/13 | MSC | [B220-] Legal research re: proposed HRA Medicare issues | 0.20 Hrs | |
|----------|-----|-----|-----|-----|
| 04/01/13 | MSC | [B220-] Complete draft of memorandum regarding HRA issue and Medicare Secondary Payer act | 1.80 Hrs | |
| 04/02/13 | AXL | [B220-] Instructions from R. Zahralddin (.1); revise LTD participants contact information (.2); research Nortel Networks website for HR and 401K contact information (.4); telephone conversation with S. Aiken re 401K and HRA questions (.1) | 0.80 Hrs | |
| 04/02/13 | SIC | [B220-] Schedule and prepare for HRA Interviews | 0.20 Hrs | |
| 04/03/13 | EMS | [B220-] Committee call with Wells Fargo regarding VEBA | 1.00 Hrs | |
| 04/03/13 | EMS | [B220-] Committee call with wage works regarding HRA | 0.90 Hrs | |
| 04/03/13 | SIC | [B220-] Call with R. Mizak re: HRA interview conference calls | 0.10 Hrs | |
| 04/03/13 | SIC | [B220-] E-mail to R. Mizak re: HRA Interview conference call dial in | 0.10 Hrs | |
| 04/03/13 | SIC | [B220-] Research re: L. Uphold package | 0.20 Hrs | |
| 04/03/13 | SAK | [B220-] Telephone conference with M. Curran re revisions to Distribution Motion and PBGC issues | 0.40 Hrs | |
| 04/03/13 | SAK | [B220-] Conference with R. Zahralddin re revisions to Distribution Motion | 0.20 Hrs | |

| | | | |
|---|---|---|---|
| 04/03/13 | SAK | [B220-] Revise Distribution Motion pursuant to comments from R. Zahralddin, M. Curran and M. Maxwell | 2.30 Hrs |
| 04/03/13 | SAK | [B220-] Teleconference with Wells Fargo representatives re potential HRA issues | 1.00 Hrs |
| 04/03/13 | SAK | [B220-] Telephone conference with representative from Wageworks re HRA issues | 0.90 Hrs |
| 04/03/13 | RXZ | [B220-] Interviews with HRA and Investment Managers and related discussion with each candidate and committee only calls | 5.00 Hrs |
| 04/03/13 | MEK | [B220-] Research and discussion into tax issues and how distribution might impact class certification and opt out issues (1.2); participate in conference call re same (.5) | 1.70 Hrs |
| 04/03/13 | SAK | [B220-] Telephone conference with Delaware Investments professionals re potential HRA issues | 0.90 Hrs |
| 04/03/13 | MSC | [B220-] Attend HRA vendor presentation | 0.70 Hrs |
| 04/03/13 | MSC | [B220-] Prepare communication with LTD constituent regarding PBGC plan documents | 0.30 Hrs |
| 04/04/13 | SAK | [B220-] Revise Distribution Motion draft to include materials from M. Maxwell and A&M | 2.70 Hrs |
| 04/04/13 | SAK | [B220-] Analyze materials from multiple teleconferences and begin incorporation into Distribution Motion | 2.50 Hrs |
| 04/04/13 | SIC | [B220-] Circulate individual settlement packages to L. Schweitzer and M. Fleming | 0.60 Hrs |
| 04/04/13 | MSC | [B220-] Communicate with Debtors' counsel and PBGC counsel to coordinate conference call on applicable pension plan | 0.20 Hrs |
| 04/04/13 | SAK | [B220-] Telephone conferences with M. Curran (x2) re revisions to Distribution Motion and related issues | 1.00 Hrs |
| 04/04/13 | RXZ | [B220-] Analyze e-mail and call to J. Bass re: benefit information | 0.20 Hrs |
| 04/04/13 | RXZ | [B220-] Analyze e-mail and call to J. Head re: reimbursement for retention check prior to committee formation | 0.20 Hrs |
| 04/04/13 | RXZ | [B220-] Analyze e-mail and call to K. Patel re: payout | 0.20 Hrs |
| 04/04/13 | RXZ | [B220-] Analyze e-mail and call to M. Cullen re: apportionment methodology | 0.20 Hrs |
| 04/04/13 | RXZ | [B220-] Analyze e-mail and call to C. Schmidt re: escrow account | 0.20 Hrs |
| 04/04/13 | RXZ | [B220-] Analyze e-mail and call to C. Thomas re: ballot | 0.20 Hrs |
| 04/04/13 | RXZ | [B220-] Analyze e-mail and call to C. Underwood re: deferred payments | 0.20 Hrs |
| 04/04/13 | RXZ | [B220-] Analyze e-mail and call to R. Rose re: financial aid | 0.20 Hrs |
| 04/04/13 | SIC | [B220-] Calendar conference call re: pension plan for M. Curran | 0.10 Hrs |
| 04/04/13 | SIC | [B220-] Circulate settlement package to S. Kinsella for review | 0.10 Hrs |
| 04/05/13 | RXZ | [B220-] Analyze e-mail from R. Beacher re: hearing; E-mail from L. Schweitzer re: same; E-mail from M. Fleming re: proposed order approving Long-Term Disability Settlement; Analyze the proposed final settlement order | 0.40 Hrs |
| 04/05/13 | SAK | [B220-] Continue drafting Distribution Motion | 4.40 Hrs |
| 04/05/13 | MSC | [B220-] Telephone conference call with counsel for PBGC and counsel for Debtors regarding applicable pension plan document for LTD Employees for posting onto KCC website | 0.30 Hrs |

| 04/05/13 | MSC | [B220-] Follow up telephone call with Debtors' counsel, M. Fleming, regarding call with PBGC and Debtors' position on posting 2007 Retirement Income Plan on KCC website | 0.10 Hrs |
|---|---|---|---|
| 04/08/13 | RXZ | [B220-] E-mails to and from R. Winters and R. Mizak re: annuity rating issues | 0.20 Hrs |
| 04/08/13 | RXZ | [B220-] E-mails to and from M. Fleming re: Revised LTD Settlement Approval Order (.2) and comments and updates re: same (.3) | 0.50 Hrs |
| 04/08/13 | RXZ | [B220-] E-mails to and from M. Curran re: HRA issues | 0.30 Hrs |
| 04/08/13 | RXZ | [B220-] E-mails to and from M. Curran re: Retiree plan and PBGC issues relevant to LTD Participants (.3); follow up re: KCC posting and applicability of plans (.5) | 0.80 Hrs |
| 04/08/13 | MSC | [B220-] Revise disclaimer language to accompany posting to KCC website of 2007 pension plan documents, email with Debtors' counsel, M. Fleming, regarding Debtors' approval of disclaimer language and review modification to language by Debtors' counsel | 0.40 Hrs |
| 04/08/13 | MSC | [B220-] Legal research on Medicare reporting regulations for proposed health reimbursement account | 0.20 Hrs |
| 04/08/13 | MSC | [B220-] Telephone call with R. Winters of Alvarez & Marsal regarding proposed HRA (.2) and telephone call with S. Kinsella to apprise of call with R. Winters (.2) | 0.40 Hrs |
| 04/08/13 | RXZ | [B220-] Prepare information for LTD Committee re: C. Dunham allocation issue and income continuation benefit (.7); forward information and request for vote for committee re: same (.3); tally votes and respond to committee inquiries (.6); e-mails to committee and TW re: decision on allocation (.3) | 1.90 Hrs |
| 04/08/13 | RXZ | [B220-] Committee calls (1.2); individual committee inquiries(.6); discussion (.8) and requests for update re: revised distribution illustration regarding HRA (.4) | 3.00 Hrs |
| 04/08/13 | RXZ | [B220-] E-mails to and from committee re: overpayment issues and impact on allocation | 0.50 Hrs |
| 04/08/13 | RXZ | [B220-] E-mails to and from Debtors and finalize notice of extension of termination date | 0.20 Hrs |
| 04/09/13 | MSC | [B220-] Analyze 2000 and 2004 Nortel LTD summary plan descriptions to determine effect of offsets that are greater than the monthly benefits for two individuals in LTD group are receiving zero income replacement (.4) and emails to Committee regarding Social Security issues (.2) | 0.60 Hrs |
| 04/09/13 | MSC | [B220-] Review HRA materials provided by Alvarez & Marsal and review changes to motion and updated allocation scenario table | 0.50 Hrs |
| 04/09/13 | RXZ | [B220-] Calls and e-mails re: annuity issues from B. Gallagher (.5); investigation and contact with potential annuity contacts (3.7) | 4.20 Hrs |
| 04/09/13 | RXZ | [B220-] Analyze research memo on the Medicare Secondary Payer act and the proposed HRA | 1.30 Hrs |
| 04/09/13 | RXZ | [B220-] Updates to distribution motion re: HRA illustrations | 1.20 Hrs |
| 04/09/13 | RXZ | [B220-] Calls and e-mails with TW and A&M re: filing schedule, drafting schedule and need for updated analysis and preparation of exhibits by filing deadline | 0.40 Hrs |
| 04/10/13 | EMS | [B220-] Email to tax professionals regarding distribution directly to annuity | 0.30 Hrs |

| 04/10/13 | MSC | [B220-] Prepare email communication to R. Zahralddin regarding status of LTD Employees with $0 income replacement and issues relating to same | 0.20 Hrs |
|---|---|---|---|
| 04/10/13 | SAK | [B220-] Prepare materials related to Distribution Motion (2.2); multiple email exchanges re same (.7) | 2.90 Hrs |
| 04/10/13 | MSC | [B220-] Prepare email to Towers Watson regarding Committee vote on treatment, with regard to allocation, of LTD claimant with Social Security overpayment | 0.20 Hrs |
| 04/10/13 | MSC | [B220-] Email communication with LTD constituent regarding access to 2007 pension plan documents on KCC website and additional request for pension plan documents and prepare email communication to R. Zahralddin regarding same | 0.20 Hrs |
| 04/10/13 | SIC | [B220-] Preparation of filing of Individualized Statements Under Seal | 2.60 Hrs |
| 04/10/13 | SIC | [B220-] Preparation of filing of Third Individualized Statements | 0.30 Hrs |
| 04/10/13 | JXS | [B220-] Meeting with R. Zahralddin re: individualized allocation packages | 0.20 Hrs |
| 04/11/13 | AXL | [B220-] Instructions from E. Sutty and R. Zahralddin (.2); prepare Revised Estimates of Individual Notices for express mail delivery (4.0); prepare and effectuate service to LTD Participants (2.0) | 6.20 Hrs |
| 04/11/13 | IDD | [B220-] Prepare individualized supplemental Notices to LTD Participants for service | 4.60 Hrs |
| 04/11/13 | RXZ | [B220-] E-mails to and from Towers Watson re: individual claim form of D. Jones | 0.40 Hrs |
| 04/11/13 | RXZ | [B220-] Analyze test run for committee members to validate overall forms | 0.70 Hrs |
| 04/11/13 | SIC | [B220-] Preparation of service of Individual Notices | 1.50 Hrs |
| 04/11/13 | SAK | [B220-] Final revisions to Distribution Motion (2.0); Notice (.2); proposed form of Order (.4); and Certificate of Service (.2); finalize all for for filing and service and instructions to paralegals re same (.3) | 3.10 Hrs |
| 04/11/13 | RXZ | [B220-] Analyze individual Supplemental LTD Forms, aggregate charts (1.2) and multiple calls and e-mails with TW to finalize same (.8) | 2.00 Hrs |
| 04/12/13 | AXL | [B220-] Finalize distribution of Revised Individual Estimates via USPS express mail service | 2.50 Hrs |
| 04/12/13 | AXL | [B220-] Instructions from R. Zahralddin and e-mail communication with N. Dekel with attached documents regarding Revised Estimate of Individual Notice and attachments sent to via FedEx International Express mail | 0.20 Hrs |
| 04/12/13 | AXL | [B220-] Instructions from  R. Zahralddin and e-mail communication with R. Kumar with attached documents regarding Revised Estimate of Individual Notice and attachments sent to via FedEx International Express mail | 0.20 Hrs |
| 04/12/13 | AXL | [B220-] Instructions from  R. Zahralddin and e-mail communication with M. McWalters with attached documents regarding Revised Estimate of Individual Notice and attachments sent to via USPS Express mail | 0.20 Hrs |
| 04/12/13 | AXL | [B220-] Instructions from  R. Zahralddin and e-mail communication with S. Addison with attached documents regarding Revised Estimate of Individual Notice and attachments sent to via USPS Express mail; follow up e-mail after email receipt confirmation and phone call | 0.40 Hrs |
| 04/12/13 | AXL | [B220-] Instructions from  R. Zahralddin and e-mail communication with T. Steele for W. Schmidt with attached documents regarding Revised Estimate of Individual Notice and attachments sent to via USPS Express mail | 0.20 Hrs |

| 04/12/13 | AXL | [B220-] Instructions from R. Zahralddin and e-mail communication with C. Schmidt with attached documents regarding Revised Estimate of Individual Notice and attachments sent to via USPS Express mail | 0.20 Hrs |
|---|---|---|---|
| 04/12/13 | AXL | [B220-] Instructions from R. Zahralddin and e-mail communication with R. Martel with attached documents regarding Revised Estimate of Individual Notice and attachments sent to via USPS Express mail | 0.20 Hrs |
| 04/12/13 | RXZ | [B220-] Analyze multiple documents in further support of disallowance of the John H. Yoakum claim for compensation for Termination of Retiree Welfare Benefits re: related issues in LTD settlement | 0.60 Hrs |
| 04/12/13 | EMS | [B220-] Review benefits statement from R. Mullett and email to M. Flemming regarding same | 0.40 Hrs |
| 04/12/13 | DHS | [B220-] Review and analyze notice and election form and prepare insertions to form. | 1.00 Hrs |
| 04/12/13 | RXZ | [B220-] Analyze election form (.6); circulate with comments and request for analysis re: same (.4) and related e-mails to and from D. Simon (.3) | 1.30 Hrs |
| 04/12/13 | RXZ | [B220-] Forward e-mail to Debtors re: agreement to final election form | 0.10 Hrs |
| 04/15/13 | AXL | [B220-] Email instructions from R. Zahralddin regarding C. Vidmer (.1); draft email to family regarding the revised estimate of individual notice (.2); consult with E. Sutty re same (.1) | 0.40 Hrs |
| 04/15/13 | AXL | [B220-] Instructions from R. Zahralddin and M. Curran (.2); file HRA documents for professionals (.4); prepare documents re same (.4) | 1.00 Hrs |
| 04/15/13 | SIC | [B220-] Attention to drafting and filing of Affidavit of Service of Distribution Motion and Individualized Settlement Agreements | 0.60 Hrs |
| 04/15/13 | SAK | [B220-] Analyze A&M's simplified description of distribution mechanisms | 0.10 Hrs |
| 04/15/13 | SAK | [B220-] Communications with R. Zahralddin and E. Sutty re HRA issues | 0.20 Hrs |
| 04/15/13 | SAK | [B220-] Review V. Bodnar's analysis re HRA issues | 0.20 Hrs |
| 04/15/13 | SAK | [B220-] Conference with R. Zahralddin re M. Cullen and related distribution issues | 0.40 Hrs |
| 04/15/13 | MSC | [B220-] Review draft of webinar presentation to LTD constituency and provide suggested revisions to same | 0.30 Hrs |
| 04/15/13 | MSC | [B220-] Telephone call with R. Zahralddin regarding VEBA and HRA documents | 0.30 Hrs |
| 04/15/13 | JF1 | [B220-] Begin drafting and revising power point presentation for LTD Committee Webinar | 3.20 Hrs |
| 04/15/13 | SIC | [B220-] Follow-up and confirmation re: service of Individual Settlement Statements and Distribution Motion | 1.10 Hrs |
| 04/16/13 | AXL | [B220-] Prepare record for attorney re: HRA and Disability Plan options | 4.90 Hrs |
| 04/16/13 | JF1 | [B220-] Continue to edit the power point LTD Committee webinar | 2.60 Hrs |
| 04/16/13 | JF1 | [B220-] E-mail to R. Mizak, R. Zahralddin and R. Winters attaching the draft power point presentation for LTD Webinar | 0.10 Hrs |
| 04/16/13 | RXZ | [B220-] Analyze e-mail from R. Beacher (.1) analyze attached distribution motion order (.3) | 0.40 Hrs |
| 04/16/13 | RXZ | [B220-] Analyze e-mail from L. Schweitzer (.1) Analyze redline of final Order (.2) related follow up with S. Collazo (.1) | 0.40 Hrs |
| 04/16/13 | RXZ | [B220-] Analyze e-mail from R. Beacher (.1) Analyze and Update Distribution Order (.3) | 0.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 04/16/13 | MSC | [B220-] Research and prepare a memorandum for the LTD Committee on issues relating to possible LTD successor plan as vehicle for settlement funds attributable to income continuation | 2.30 Hrs |
| 04/16/13 | MSC | [B220-] Review documents in Delphi benefits settlement trust | 0.30 Hrs |
| 04/17/13 | AXL | [B220-] Instructions from R. Zahralddin regarding 401K inquiry from LTD Participant C. White (.1); telephone conversation with C. White regarding questions for upcoming conference meeting (.2); email communication with E. Sutty re contact information (.1) | 0.40 Hrs |
| 04/17/13 | AXL | [B220-] Instruction from E. Sutty regarding LTD Participant K. Reese Supplemental Estimate of Individual Allocation of Settlement Amount package; email communication to K. Reese re same | 0.20 Hrs |
| 04/17/13 | JF1 | [B220-] Meeting with R. Zahralddin and E. Sutty to discuss power point presentation revisions for LTD Webinar | 0.60 Hrs |
| 04/17/13 | JF1 | [B220-] E-mail to M. Curran re: name of SHIP representative and date of the town hall meeting; tele-conference with M. Curran re: same | 0.20 Hrs |
| 04/17/13 | JF1 | [B220-] Continue to revise the power point presentation for the LTD Webinar | 1.20 Hrs |
| 04/17/13 | MSC | [B220-] Review and provide revisions to webinar presentation to LTD constituency on settlement | 0.30 Hrs |
| 04/17/13 | RXZ | [B220-] Analyze e-mails with related follow-up regarding proposed distribution proposed order | 0.20 Hrs |
| 04/17/13 | SAK | [B220-] Multiple telephone conferences and email exchanges re Distribution issues | 0.40 Hrs |
| 04/17/13 | MSC | [B220-] Conference call with Committee and potential annuity vendor RBC wealth management | 0.50 Hrs |
| 04/17/13 | AXL | [B220-] Prepare record for attorney re: HRA and Disability Plan options | 4.00 Hrs |
| 04/17/13 | RXZ | [B220-] Discuss with paralegals and co-counsel updates on KCC inquiries and update analysis re: same | 0.40 Hrs |
| 04/17/13 | RXZ | [B220-] Analyze and update LTD Webinar power point presentation | 0.60 Hrs |
| 04/17/13 | RXZ | [B220-] Respond to Barbara Gallagher regarding annuity | 0.20 Hrs |
| 04/17/13 | SIC | [B220-] Preparation, filing and service of W. Reed Joinder (1.6) and J. Rossi Objection (1.6); and correspondence regarding same (.1) | 3.30 Hrs |
| 04/17/13 | EMS | [B220-] Committee call with RBS regarding annuity structure (partial participation) | 1.00 Hrs |
| 04/17/13 | AXL | [B220-] Instructions from E. Sutty and email communication to professionals regarding L. Uphold conference meeting | 0.20 Hrs |
| 04/17/13 | RXZ | [B220-] Call from W. Reed re: PBGC issues and joinder | 0.20 Hrs |
| 04/18/13 | AXL | [B220-] Prepare record for attorney re: HRA and Disability Plan options | 3.30 Hrs |
| 04/18/13 | JF1 | [B220-] Voice Mail message from R. Mizak re: power point revisions and Voice Mail message and e-mail to R. Mizak re: same; E-mail from R. Mizak re: power point path forward; e-mail to R. Mizak forwarding the power point presentation for his review and revisions | 0.30 Hrs |
| 04/18/13 | JF1 | [B220-] Continue to edit power point presentation with comments from M. Curran and M. Kohart | 3.40 Hrs |
| 04/18/13 | JF1 | [B220-] E-mail to Morgan Maxwell the draft power point presentation for LTD Webinar | 0.10 Hrs |

| 04/18/13 | JF1 | [B220-] E-mail from R. Mizak attaching the revised power point with revisions from his office (.2); Continue to review and edit power point for LTD webinar (1.3); e-mail to Professionals and Committee the revised power point for additional comments (.1); e-mail from M. Curran regarding the requested revisions not in the power point (.1) | 1.70 Hrs |
|---|---|---|---|
| 04/18/13 | RXZ | [B220-] E-mails to and from Towers Watson re: individual claim forms of M. Stutts | 0.40 Hrs |
| 04/18/13 | RXZ | [B220-] Analyze test run for committee members to validate overall forms | 0.70 Hrs |
| 04/18/13 | SAK | [B220-] Email from C. Raymond re HRA issues; email to R. Zahralddin re same | 0.20 Hrs |
| 04/18/13 | SAK | [B220-] Instructions from R. Zahralddin re M. Johnson's COBRA inquiry (.1); email exchanges with M. Curran re same (.2) | 0.30 Hrs |
| 04/18/13 | SAK | [B220-] Communication to M. Johnson re COBRA issues | 0.10 Hrs |
| 04/18/13 | SAK | [B220-] Communication to T. Dickens re Texas SHIP information | 0.10 Hrs |
| 04/18/13 | SAK | [B220-] Research re distribution mechanisms pursuant to instructions from R. Zahralddin | 3.80 Hrs |
| 04/18/13 | SAK | [B220-] Multiple emails and communications re income continuation options and analysis re same | 0.80 Hrs |
| 04/18/13 | EMS | [B220-] Research regarding HRA plans | 1.70 Hrs |
| 04/18/13 | MSC | [B220-] Prepare memorandum to address Committee inquiry into definition of disability for purposes of potential LTD successor plan (.6); telephone call with R. Zahralddin regarding same (.2) | 0.80 Hrs |
| 04/18/13 | MSC | [B220-] Respond to email from S. Kinsella regarding an inquiry on KCC website about replacement insurance from widow of LTD employee | 0.30 Hrs |
| 04/18/13 | SAK | [B220-] Conference with J. Ford re Power Point presentation revisions and instructions re same | 0.20 Hrs |
| 04/18/13 | AXL | [B220-] Instructions from R. Zahralddin regarding 1102 conference meeting and email to professionals re update | 0.20 Hrs |
| 04/18/13 | RXZ | [B220-] Multiple calls (.7) and emails from Halpern Group (.4) and G. White (.3); analyze related private letter ruling (.5); re potential trust or annuity options for distribution | 1.90 Hrs |
| 04/18/13 | RXZ | [B220-] E-mails from TW re: L. Uphold conference call (.2) and analyze actuary analysis (.2) | 0.40 Hrs |
| 04/19/13 | AXL | [B220-] Prepare drafts re: J. Kaiser and R. Zahralddin reports on HRA (PLAN, SPD) and Disability Plan (PLAN, SPD) | 1.50 Hrs |
| 04/19/13 | JF1 | [B220-] Tele-conference with Sharita Fanning re: questions concerning settlement and termination date; scheduled tele-conference with E. Sutty. | 0.20 Hrs |
| 04/19/13 | MSC | [B220-] Email to M. Fleming regarding needed written documentation confirming status of certain LTD employee and email to LTD Committee updating status of LTD employees with zero income continuation | 0.20 Hrs |
| 04/19/13 | MSC | [B220-] Telephone call with R. Mizak regarding successor disability plan and disability testing (.4) and two telephone calls with R. Zahralddin regarding call with R. Mizak and issues regarding VEBA (.3 and .4) | 1.10 Hrs |
| 04/19/13 | RXZ | [B220-] E-mail follow up re: zero income replacement entries (.6) reports from Debtors and TW (.6) calls and e-mails with committee re: same (.3) | 1.50 Hrs |
| 04/19/13 | RXZ | [B220-] E-mails from J. Uziel re: Nortel Networks Inc. and Affiliated U.S. Debtors Retirement Election and Release Form for Long-Term Disabled Employees | 0.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 04/20/13 | EMS | [B220-] Professional's conference call regarding impacts of distribution | 1.50 Hrs |
| 04/20/13 | MSC | [B220-] Review and respond to emails from LTD Committee regarding updating census and verifying information with Debtor (.5) and conference call with professionals to Committee regarding distribution issues (1.0) | 1.50 Hrs |
| 04/21/13 | EMS | [B220-] Professionals conference call regarding impacts of distributions | 2.50 Hrs |
| 04/21/13 | JDK | [B220-] Attend professionals call re: distribution of benefits | 0.90 Hrs |
| 04/21/13 | MSC | [B220-] Conference call with Committee professionals regarding distribution issues and review of A&M's presentation on distribution protocol | 2.50 Hrs |
| 04/22/13 | AXL | [B220-] Preparation of DSRA Benefit Trust - Quarterly Financial Report spreadsheet documents | 0.80 Hrs |
| 04/22/13 | JDK | [B220-] Attend conference call re: distributions | 1.30 Hrs |
| 04/22/13 | SAK | [B220-] Research re successor disability plan issues (2.9); telephone call with M. Curran re same (.2) | 3.10 Hrs |
| 04/22/13 | RXZ | [B220-] Instruction to S. Collazo re communications with Halpern Group and draft email to the committee | 0.10 Hrs |
| 04/23/13 | AXL | [B220-] Continue preparation of DSRA Benefit Trust Financial Report documents | 0.90 Hrs |
| 04/23/13 | JF1 | [B220-] Tele-conference with M. Green re: objection status and objection to be filed; E-mail from M. Green attaching the objection | 0.40 Hrs |
| 04/23/13 | RXZ | [B220-] Analyze e-mail regarding proposed IRS language and related follow up with E. Sutty | 0.20 Hrs |
| 04/23/13 | RXZ | [B220-] Inquiry from K. Patel regarding effect on SSDB and Medicare of FICA and related discussion (.7); calls to and from SS administration counsel (.9); follow up with counsel to K. Patel (.4); related research and analysis of research (1.4) | 3.40 Hrs |
| 04/24/13 | RXZ | [B220-] Analyze e-mails with related follow-up from M. Fleming to G. Leonard, L. Schweitzer, W. Russell re: proposed DOL language | 0.20 Hrs |
| 04/24/13 | DC1 | [B220-] Teleconference with LTD Participant re: disability benefit inquiry | 0.30 Hrs |
| 04/24/13 | MSC | [B220-] Revise and supplement memorandum regarding Medicare Secondary Payer act and proposed HRA. | 2.40 Hrs |
| 04/25/13 | SAK | [B220-] Telephone conference with A&M professionals re distribution issues | 0.20 Hrs |
| 04/25/13 | SIC | [B220-] Correspondence with Debtor's Counsel re: sealed documents | 0.30 Hrs |
| 04/26/13 | RXZ | [B220-] Analyze e-mail from M. Fleming and analyse revisions to proposed distribution order | 0.30 Hrs |
| 04/26/13 | RXZ | [B220-] E-mails to and from R. Mizak re: VEBA trust document inquiries | 0.20 Hrs |
| 04/27/13 | RXZ | [B220-] E-mail from Morgan Maxwell regarding VEBA and HRA | 0.20 Hrs |
| 04/28/13 | RXZ | [B220-] E-mails and questions regarding VEBA Committee from B. Gallagher and W. Mann | 0.50 Hrs |
| 04/29/13 | RXZ | [B220-] Updates to and from M. Maxwell re: disability plan issues (.5) follow up with A&M (.6) | 1.10 Hrs |
| 04/29/13 | RXZ | [B220-] Analyze e-mail from A. Lyles regarding objections | 0.10 Hrs |
| 04/29/13 | RXZ | [B220-] Analyze D&O insruance qoute and related follow up with R. Mizak and R. Winters | 0.60 Hrs |

| 04/29/13 | AXL | [B220-] Email instructions from E. Sutty regarding the finalized Assignment to Claim Agreement (.1); email LTD Committee regarding same (.1) | 0.20 Hrs | |
| 04/30/13 | RXZ | [B220-] Analyze e-mail from Dianna Irish regarding Nortel Proof of Insurance statement | 0.20 Hrs | |
| 04/30/13 | RXZ | [B220-] Multiple e-mails and replies to and from R. Beacher re: hearing status and issues with objector E. Cullen | 0.40 Hrs | |
| 04/30/13 | RXZ | [B220-] Analyze e-mail with related documents from R. Beacher regarding distribution order | 0.20 Hrs | |
| 04/30/13 | SIC | [B220-] Updates to web inquiry chart and binder | 2.30 Hrs | |

|  | Totals | | 169.60 Hrs | $63,803.00 |
|  | Employee Benefits/Pensions Totals | | 169.60 Hrs | $63,803.00 |

Tax Issues

| 04/02/13 | RXZ | [B240-] Analyze e-mails from J. Uptadel | 0.20 Hrs |
| 04/02/13 | RXZ | [B240-] Analyze A&M tax memorandum and e-mails from M. Maxwell re: income issues and characterization issues | 0.50 Hrs |
| 04/03/13 | SAK | [B240-] Multiple email exchanges with R. Zahralddin and M. Maxwell re tax and related settlement issues (.2); participate in telephone conference re same (.5) | 0.70 Hrs |
| 04/03/13 | EMS | [B240-] Call with R. Zahralddin, S. Kinsella, M. Kohart and M. Maxwell regarding tax issue with settlement | 0.50 Hrs |
| 04/03/13 | JXS | [B240-] Conference call with M. Maxwell, R. Zahralddin and others re: tax issues re: settlement | 0.50 Hrs |
| 04/03/13 | JXS | [B240-] Analyze further memo and email from M. Maxwell re: tax strategy re: settlement | 0.10 Hrs |
| 04/03/13 | SAK | [B240-] Analyze memorandum from M. Maxwell re economic benefit doctrine and constructive receipt issues (.2); conference with R. Zahralddin re same (.1) | 0.30 Hrs |
| 04/03/13 | SIC | [B240-] Preparations for conference call with M. Maxwell | 0.20 Hrs |
| 04/03/13 | RXZ | [B240-] Calls to M. Fleming re: tax motion and related benefit issues | 0.20 Hrs |
| 04/03/13 | SAK | [B240-] Telephone conference with R. Zahralddin and M. Maxwell re tax issues related to settlement distribution | 0.80 Hrs |
| 04/03/13 | MSC | [B240-] Telephone call with M. Maxwell regarding tax issues of settlement distribution | 0.50 Hrs |
| 04/08/13 | RXZ | [B240-] Conference call with Committee and Committee Professionals regarding allocation, distribution and taxation issues | 3.70 Hrs |
| 04/09/13 | SIC | [B240-] Instruction from R. Zahralddin re: Letter to Committee re tax documents and draft and circulate same | 0.80 Hrs |
| 04/09/13 | RXZ | [B240-] Instruction to S. Collazo re: Letter to Committee re tax documents | 0.50 Hrs |
| 04/10/13 | RXZ | [B240-] Calls to and from M. Maxwell and A&M re: tax issues | 0.70 Hrs |
| 04/10/13 | RXZ | [B240-] Updates to distribution motion re: W-2 and related tax reporting relief and calls to and from tax counsel and related record (A&M Technical tax memorandum) | 1.60 Hrs |
| 04/11/13 | EMS | [B240-] Revise letter to LTD Participants regarding tax forms | 0.60 Hrs |

| 04/11/13 | SIC | [B240-] Edits to LTD tax letter and circulation of same | 1.00 Hrs |
|---|---|---|---|
| 04/12/13 | RXZ | [B240-] Calls and e-mails from K. Reese and G. White re: tax issues and LTD distribution | 0.60 Hrs |
| 04/12/13 | RXZ | [B240-] Analyze A&M and TW record on tax issues in preparation for call with Committee re: medical benefit impact issues raised by 1102 inquiries | 2.40 Hrs |
| 04/14/13 | RXZ | [B240-] Calls to and from M. Maxwell re: Private Letter Ruling, application for VEBA, technical memos, and upcoming committee meetings and hearing schedule | 0.90 Hrs |
| 04/14/13 | RXZ | [B240-] E-mails to Elliott Greenleaf lawyers and committee re: tax issues and related follow up | 0.30 Hrs |
| 04/16/13 | MEK | [B240-] Participate in professional call regarding tax issues | 0.80 Hrs |
| 04/17/13 | JDK | [B240-] Telephone conference with M. Maxwell re: tax issues | 0.20 Hrs |
| 04/18/13 | SAK | [B240-] Analyze multiple emails from M. Maxwell re tax issues | 0.30 Hrs |
| 04/18/13 | RXZ | [B240-] Calls/e-mails and related follow up with M. Maxwell re: economic benefit issues | 0.30 Hrs |
| 04/21/13 | MEK | [B240-] Participate in tax professionals update call (1.2); teleconference with R. Zahralddin in advance of that call to prepare (.5) | 1.70 Hrs |
| 04/21/13 | RXZ | [B240-] Calls with A&M, M. Maxwell and EG team re: tax issues and Distribution Motion | 1.50 Hrs |
| 04/22/13 | MSC | [B240-] Attend LTD Committee call for report on tax issues relating to distribution | 0.80 Hrs |
| 04/22/13 | RXZ | [B240-] Committee call re: recent IRS communications on continuation of disability plan | 5.30 Hrs |
| 04/22/13 | RXZ | [B240-] Call with UST Mark Kenney re: tax issues | 0.50 Hrs |
| 04/22/13 | JXS | [B240-] Analyze A&M and Maxwell materials re: tax risks and benefits re: various methods of distribution of settlement amount | 0.60 Hrs |
| 04/23/13 | RXZ | [B240-] 1102 constituency calls (2.3) and update (1.7) on tax issues and settlement | 4.00 Hrs |
| 04/23/13 | RXZ | [B240-] Analyze e-mails with related follow-up regarding proposed language for distribution order | 0.40 Hrs |
| 04/23/13 | DHS | [B240-] Review communications relating to issue of FICA tax on settlement funds (0.3) and thereafter research IRC and regulations relating to application of FICA of disability funds and prepare analysis of FICA tax of disability funds (1.2) | 1.50 Hrs |
| 04/23/13 | JXS | [B240-] Analyze draft memo from M. Maxwell re: taxability of HRA, disability plan and annuity | 0.20 Hrs |
| 04/23/13 | JXS | [B240-] Analyze email from M. Maxwell re: case law and authority re: taxability of annuities and disability plans | 0.10 Hrs |
| 04/24/13 | JDK | [B240-] Telephone conference with M. Maxwell re: trust issues | 0.30 Hrs |
| 04/28/13 | RXZ | [B240-] Calls and e-mails to M. Maxwell re: tax issues and election of benefits | 1.20 Hrs |
| 04/29/13 | RXZ | [B240-] Analyze tax memo(.7), recommendation (.3) and summary for Committee records (.2) | 1.20 Hrs |
| 04/29/13 | RXZ | [B240-] Analyze updated M. Morgan memo re: HRA issues and related calls | 0.50 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 04/29/13 | RXZ | [B240-] Analyze e-mail from M. Curran re: confirmation statements; E-mail from A. Lyles re: same; Analyze confirmation statements | 0.40 Hrs | |
| 04/29/13 | RXZ | [B240-] Finalize exhibits for distribution motion declaration (1.4) related e-mails and discussion with R. Mizak and C. Henderson (.9) | 2.30 Hrs | |
| 04/30/13 | JDK | [B240-] Telephone conference with M. Maxwell re structural issues | 0.20 Hrs | |
| 04/30/13 | RXZ | [B240-] Analyze e-mail from J. Uziel and replies re: Distribution Motion revised proposed Order | 0.20 Hrs | |
| 04/30/13 | RXZ | [B240-] Analyze revised proposed order with update | 0.20 Hrs | |
| | | Totals | 42.30 Hrs | $22,563.00 |
| | | Tax Issues Totals | 42.30 Hrs | $22,563.00 |

Claims Administration and Objections

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 04/12/13 | RXZ | [B310-] Analyze e-mail from R. Beacher re: proof of claim; Analyze proof of claim | 0.30 Hrs | |
| 04/16/13 | EMS | [B310-] Review assignment of claim agreement and provide comments | 1.80 Hrs | |
| 04/22/13 | EMS | [B310-] Office conference with R. Zahralddin regarding assignment of claim agreement | 0.20 Hrs | |
| 04/23/13 | EMS | [B310-] Call with R. Bencher regarding assignment of claim agreement | 0.30 Hrs | |
| 04/23/13 | EMS | [B310-] Circulate assignment of claim agreement for comment | 0.20 Hrs | |
| 04/23/13 | EMS | [B310-] Emails with committee regarding assignment for claim agreement | 0.20 Hrs | |
| 04/26/13 | EMS | [B310-] Emails with R. Beacker regarding assignment of claim agreement | 0.20 Hrs | |
| 04/26/13 | EMS | [B310-] Emails with committee regarding assignment of claim agreement | 0.20 Hrs | |
| | | Totals | 3.40 Hrs | $1,578.00 |
| | | Claims Administration and Objections Totals | 3.40 Hrs | $1,578.00 |

Court Hearings

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 04/01/13 | SIC | [B430-] Circulate docket entries to attorneys for review re: upcoming hearing | 0.10 Hrs | |
| 04/02/13 | RXZ | [B430-] Further analysis of updated documents and related agenda re: retiree final approval motion | 1.30 Hrs | |
| 04/02/13 | RXZ | [B430-] Attend retiree settlement hearing (3.5) and related post hearing follow up (.6) | 4.10 Hrs | |
| 04/03/13 | SIC | [B430-] Analyze Order re: upcoming Omnibus hearing dates (.1); advise attorneys re: same (.3) | 0.40 Hrs | |
| 04/05/13 | SIC | [B430-] Create binder for April 9, 2013 hearing and circulate Agenda | 0.80 Hrs | |
| 04/08/13 | AXL | [B430-] Telephone communication with Court regarding April 30, 2013 hearing | 0.10 Hrs | |
| 04/12/13 | SIC | [B430-] Conference with attorneys re: preparation for settlement hearing | 1.50 Hrs | |
| 04/12/13 | SAK | [B430-] Conference with litigation team re upcoming settlement/distribution hearing preparations | 1.50 Hrs | |
| 04/12/13 | EMS | [B430-] Office conference regarding fairness hearing preparation | 1.50 Hrs | |
| 04/12/13 | RXZ | [B430-] E-mails to and from the debtor re: hearing preparation | 0.20 Hrs | |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 04/15/13 | AXL | [B430-] Instructions from J. Stemerman (.1); prepare agenda hearing binder for April 16, 2013 hearing (.3) | 0.40 Hrs |
|---|---|---|---|
| 04/15/13 | AXL | [B430-] Emails to S. Collazo and I. Densmore regarding agenda items | 0.20 Hrs |
| 04/16/13 | JXS | [B430-] Attend 4-16-2013 hearing re: Retiree Settlement and Yokum claim | 0.70 Hrs |
| 04/17/13 | IDD | [B430-] Review order setting hearing regarding January 6, 2014 trial to determine allocation of sale proceeds | 0.10 Hrs |
| 04/17/13 | RXZ | [B430-] Instructions to I. Densmore regarding order setting hearing regarding January 6, 2014 trial re: sale proceeds allocation | 0.10 Hrs |
| 04/17/13 | IDD | [B430-] Advise attorneys of order setting hearing regarding January 6 2014 trial to determine allocation of sale proceeds | 0.10 Hrs |
| 04/18/13 | SIC | [B430-] Preparation of J. Rossi Re-Notice of Hearing (.8); filing (.3); service (.4) and correspondence regarding same (.5) | 2.00 Hrs |
| 04/19/13 | SAK | [B430-] Telephone conference with local counsel re agenda and notice of withdraw of duplicate objections; conference with S. Collazo re same | 0.20 Hrs |
| 04/22/13 | EMS | [B430-] Office conference with R. Zahralddin regarding omnibus hearing | 0.30 Hrs |
| 04/22/13 | AXL | [B430-] Assist S. Collazo with preparation of hearing binders | 0.60 Hrs |
| 04/23/13 | EMS | [B430-] Conference call with Debtors regarding 4/30 hearing preparation on settlement agreement | 1.40 Hrs |
| 04/26/13 | EMS | [B430-] Review agenda for 4/30 hearing | 0.30 Hrs |
| 04/26/13 | SIC | [B430-] Create hearing binder for April 30, 2013 Hearing | 3.90 Hrs |
| 04/28/13 | RXZ | [B430-] Trial preparation (1.5) and analysis of allocation methodology issues re: Cullen objection (1.2) | 2.70 Hrs |
| 04/29/13 | SIC | [B430-] Prepare updates to April 30, 2013 Hearing binder | 3.00 Hrs |
| 04/29/13 | SAK | [B430-] Preparations for upcoming trial re LTD Settlement and Distribution Motion | 3.30 Hrs |
| 04/29/13 | SIC | [B430-] Correspondence with Debtor's Counsel re: Amended Agenda | 0.50 Hrs |
| 04/29/13 | SIC | [B430-] Preparation for April 30, 2013 Hearing pursuant to attorney instructions | 5.50 Hrs |
| 04/29/13 | SIC | [B430-] Meet with R. Zahralddin regarding Notice of Withdrawal and Hearing preparation | 0.20 Hrs |
| 04/29/13 | EMS | [B430-] Conference call with Debtors regarding hearing preparation | 0.90 Hrs |
| 04/29/13 | EMS | [B430-] Office conference with R. Zahralddin, S. Kinsella and J. Stemerman regarding hearing preparation | 0.30 Hrs |
| 04/29/13 | SIC | [B430-] E-mail to D. Litz re: April 30, 2013 hearing | 0.10 Hrs |
| 04/29/13 | JXS | [B430-] Conference call with Debtors re: preparations for Fairness Hearing | 0.90 Hrs |
| 04/29/13 | RXZ | [B430-] Settlement Motion Witness preparation (2.3) analyze issues and forward instructions to J. Stemerman, S. Kinsella and E. Sutty re: declarations and proffers (.5) | 2.80 Hrs |
| 04/29/13 | RXZ | [B430-] Analyze Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel | 0.20 Hrs |
| 04/30/13 | AXL | [B430-] Assist attorneys with documents needed for April 30, 2013 hearing | 2.50 Hrs |
| 04/30/13 | EMS | [B430-] Attend Hearing | 7.00 Hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 04/30/13 | JF1 | [B430-] Trial Preparation | 2.50 Hrs |
| 04/30/13 | RXZ | [B430-] Argument and presentation of witnesses at contested hearing | 5.70 Hrs |
| 04/30/13 | RXZ | [B430-] Prepare for hearing and prepare witnesses | 3.00 Hrs |
| 04/30/13 | RXZ | [B430-] Prepare for Distribution Motion argument based on Settlement Motion findings (.6); follow up with witnesses (.8) | 1.40 Hrs |
| 04/30/13 | SIC | [B430-] Preparation of hearing binders (1.3); and assist attorneys with documents needed for April 30, 2013 hearing (2.2) | 3.50 Hrs |
| 04/30/13 | SAK | [B430-] Prepare for hearing on LTD Settlement and Distribution Motion | 1.10 Hrs |
| 04/30/13 | MSC | [B430-] Attend Final Hearing to approve settlement and certification of class | 3.80 Hrs |
| 04/30/13 | SIC | [B430-] Correspondence with A. Cordo re: Amended Agenda | 0.20 Hrs |
| 04/30/13 | SAK | [B430-] Attend hearing re LTD Settlement and Distribution motions | 6.10 Hrs |
| 04/30/13 | SAK | [B430-] Analyze Second Amended Agenda (.1) and email re Court comments re same (.1) | 0.20 Hrs |

|  | Totals | 79.20 Hrs | $30,968.00 |
|---|---|---|---|
|  | Court Hearings Totals | 79.20 Hrs | $30,968.00 |

Litigation

| Date | Initials | Description | Hours |
|---|---|---|---|
| 04/01/13 | RXZ | [B600-] Analysis and review of motion re: distribution | 3.20 Hrs |
| 04/01/13 | AXL | [B600-] Instructions from R. Zahraddin and call to LTD Participants regarding settlement issue meetings | 0.20 Hrs |
| 04/01/13 | SAK | [B600-] Prepare and update distribution motion (3.2); edits and related research (3.4); conferences and e-mails with R. Zahralddin (.5) and M. Maxwell (.2) | 7.30 Hrs |
| 04/01/13 | HFS | [B600-] Communication with R. Zahraddin and M. Kearney regarding litigation strategy for upcoming hearing | 0.30 Hrs |
| 04/01/13 | EMS | [B600-] Call with R. Bencher and Debtors' counsel regarding final order approving settlement agreement | 0.50 Hrs |
| 04/01/13 | EMS | [B600-] Office conference with R. Zahralddin regarding distribution motion | 0.40 Hrs |
| 04/01/13 | EMS | [B600-] Draft and research fiduciary duties section for distribution motion | 5.30 Hrs |
| 04/02/13 | RXZ | [B600-] Updates and analysis of distribution motion, including statutory arguments and analysis and structure of motion (2.7) and instructions to E. Sutty on fiduciary duties (.2); M. Curran re: benefits issues (.2); S. Kinsella re: integration of benefit issues (.2); A&M on technical tax issues (.1); and updates on tax implications to M. Maxwell (.4) | 3.80 Hrs |
| 04/02/13 | IDD | [B600-] Draft chart of requests for benefits/coverage termination letters per R. Zahralddin | 0.30 Hrs |
| 04/02/13 | SAK | [B600-] Review proposed revisions to benefit sections of Distribution Motion (.2); telephone conference with M. Curran re same (.5) | 0.70 Hrs |
| 04/02/13 | SAK | [B600-] Multiple email exchanges with M. Curran re revisions to Distribution Motion (.3) and telephone conference re same (.5) | 0.80 Hrs |
| 04/02/13 | SAK | [B600-] Conference with E. Sutty re revisions to Distribution Motion | 0.30 Hrs |
| 04/02/13 | SAK | [B600-] Review and supplement Distribution Motion pursuant to instructions from R. Zahralddin | 3.30 Hrs |

| 04/02/13 | EMS | [B600-] Office conference with R. Zahralddin and S. Kinsella regarding distribution matter | 0.50 Hrs |
|---|---|---|---|
| 04/02/13 | EMS | [B600-] Review draft distribution motion | 0.60 Hrs |
| 04/02/13 | EMS | [B600-] Review draft objections to settlement by D. David | 0.60 Hrs |
| 04/02/13 | EMS | [B600-] Call with R. Baker regarding extension of termination date | 0.20 Hrs |
| 04/02/13 | MSC | [B600-] Revise and supplement draft sections of Motion on PBGC issue and effect of settlement on federal benefits | 3.50 Hrs |
| 04/02/13 | SIC | [B600-] Circulate Order Granting Settlement Agreement with the Official Committee of Retired Employees to Committee | 0.20 Hrs |
| 04/02/13 | JXS | [B600-] Analyze various memos from M. Maxwell re: VEBA and HRA tax issues | 0.30 Hrs |
| 04/03/13 | IDD | [B600-] Review Order Approving Allocation Protocol per R. Zahralddin | 0.30 Hrs |
| 04/03/13 | RXZ | [B600-] E-mails to and from TW on Cullen Objection and resolution or data reconciliation issue | 0.30 Hrs |
| 04/03/13 | SIC | [B600-] Circulate pleadings re: Allocation Dispute to attorneys for review | 0.20 Hrs |
| 04/03/13 | IDD | [B600-] Draft brief summary for the Committee of Order Approving Distribution Motion per R. Zahralddin | 0.20 Hrs |
| 04/03/13 | MSC | [B600-] Telephone call with S. Kinsella regarding tax issues and related Distribution Motion | 0.40 Hrs |
| 04/04/13 | IDD | [B600-] Shepherdize case law cited in draft motion per S. Kinsella | 1.90 Hrs |
| 04/04/13 | SAK | [B600-] Instructions to I. Densmore re shephardizing all cases cited in Distribution Motion draft | 0.20 Hrs |
| 04/04/13 | IDD | [B600-] Instructions from S. Kinsella re: shephardizing all cases cited in draft Distribution Motion | 0.20 Hrs |
| 04/04/13 | MSC | [B600-] Telephone call with S. Kinsella regarding structure of and issues relating to Settlement Motion | 0.50 Hrs |
| 04/04/13 | MSC | [B600-] Follow up telephone call with S. Kinsella regarding Settlement and Distribution Motions | 0.50 Hrs |
| 04/05/13 | RXZ | [B600-] Analyze e-mail from M. Fleming re: draft proposed final settlement order and proposed language; E-mail to M. Fleming, R. Beacher, E. Sutty, L.Schweitzer re: revisions to the draft final order approving the long-term disability settlement; e-mail from M. Fleming re: same; E-mail to M. Fleming re: proposed order and requesting further discussion | 0.30 Hrs |
| 04/05/13 | SIC | [B600-] Create blackline of Motion re: distribution and circulate | 0.40 Hrs |
| 04/05/13 | MSC | [B600-] Telephone call with S. Kinsella to discuss issues raised in LTD Committee and professional call regarding settlement distribution and motion regarding same | 0.30 Hrs |
| 04/08/13 | AXL | [B600-] Instructions from S. Kinsella (.1); preparation for Distribution Motion filing (.8) | 0.90 Hrs |
| 04/08/13 | EMS | [B600-] Review revised Distribution Motion | 0.90 Hrs |
| 04/08/13 | EMS | [B600-] Review revised final order approving settlement agreement including release provision | 1.10 Hrs |
| 04/08/13 | RXZ | [B600-] E-mails to and from M.Fleming re: notice of the extended termination date under the LTD Settlement Agreement (.2); analyze same and forward comments to committee (.6) | 0.80 Hrs |

| 04/08/13 | RXZ | [B600-] Instructions to E. Sutty re: Revised LTD Settlement Approval Order | 0.30 Hrs |
|---|---|---|---|
| 04/08/13 | SIC | [B600-] Preparation for filing of distribution motion | 2.50 Hrs |
| 04/08/13 | SIC | [B600-] Instructions from M. Curran re: distribution issue (.1); and research re same (.2) | 0.30 Hrs |
| 04/08/13 | SAK | [B600-] Multiple email exchanges with M. Maxwell re revised sections for Distribution Motion working draft | 0.30 Hrs |
| 04/08/13 | SIC | [B600-] Edits to Distribution Motion | 6.90 Hrs |
| 04/08/13 | SAK | [B600-] Incorporate M. Maxwell's latest revised sections into Distribution Motion draft | 2.40 Hrs |
| 04/08/13 | SAK | [B600-] Continued revisions to Distribution Motion | 2.60 Hrs |
| 04/08/13 | RXZ | [B600-] Instructions, comments and analysis to E. Sutty re: fiduciary duty inserts to motion for distribution argument (.6); e-mails re: same (.2); analyze and update insrt and forward to S. Kinsella (.4) | 1.20 Hrs |
| 04/08/13 | RXZ | [B600-] Analyze record regarding Cullen settlement informal objection (1.2); calls and e-mails with TW re: actuarial issues regarding Cullen (.4); instructions to E. Sutty and J. Stemerman (.2) | 1.80 Hrs |
| 04/09/13 | AXL | [B600-] Instructions from S. Kinsella re LTD participant mailing of Motion (.1); preparations for mailing of Motion (6.0) | 6.10 Hrs |
| 04/09/13 | AXL | [B600-] Instructions from R. Zahralddin (.1); edits to the Motion re Distribution (1.4) | 1.50 Hrs |
| 04/09/13 | IDD | [B600-] Instructions from J. Stemerman re: joint motion to approve LTD settlement with supporting documents (.1) and preparations re: same (.2) | 0.30 Hrs |
| 04/09/13 | IDD | [B600-] Assist with preparation for service of distribution motion | 2.70 Hrs |
| 04/09/13 | RXZ | [B600-] Analyze e-mail from R. Beacher re: redline of draft Final Order Approving the Long-Term Disability Settlement (.2); Analyze redline final settlement order (.2) | 0.40 Hrs |
| 04/09/13 | RXZ | [B600-] Analyze e-mail from E. Sutty forwarding Committee's comments to the draft Final Order Approving Long-Term Disability | 0.10 Hrs |
| 04/09/13 | SIC | [B600-] Draft Notice, Certificate of Service and Order re Distribution Motion | 0.60 Hrs |
| 04/09/13 | SAK | [B600-] Further review and revisions to Distribution Motion pursuant to comments from Debtors, Unsecured Creditors' Committee, financial advisors and tax counsel (4.3); instructions to paralegals re upcoming filing and service (.2); conference with R. Zahralddin re revisions (.2) | 4.70 Hrs |
| 04/09/13 | SAK | [B600-] Telephone conference with Debtors and professionals re:  LTD Distribution Motion draft and related issues | 1.50 Hrs |
| 04/09/13 | JXS | [B600-] Meeting with R. Zahralddin re: Cullen informal objection to settlement | 0.20 Hrs |
| 04/09/13 | RXZ | [B600-] Instructions to I. Densmore, J. Stemerman regarding pending LTD settlement issues | 0.20 Hrs |
| 04/09/13 | JXS | [B600-] Instructions from R. Zahralddin regarding pending LTD settlement issues | 0.20 Hrs |
| 04/09/13 | IDD | [B600-] Instructions from R. Zahralddin regarding pending LTD settlement issues | 0.20 Hrs |
| 04/09/13 | MSC | [B600-] Review draft of proposed motion to approve distribution method | 0.30 Hrs |

| 04/09/13 | MSC | [B600-] Attend telephone conference call with counsel for Debtors and Creditors' Committee regarding proposed motion for approval of distribution method | 1.40 Hrs |
|---|---|---|---|
| 04/09/13 | JXS | [B600-] Analyze Cullen claims re: LTD benefits and settlement apportionment | 1.40 Hrs |
| 04/09/13 | SIC | [B600-] Preparation of filing of Distribution Motion | 1.20 Hrs |
| 04/09/13 | SIC | [B600-] Preparation of exhibits to Distribution Motion | 0.60 Hrs |
| 04/09/13 | SIC | [B600-] Revisions to Distribution Motion pursuant to instructions from S. Kinsella | 4.80 Hrs |
| 04/09/13 | JXS | [B600-] Begin preparation of response re: Cullen claims re: LTD settlement | 0.60 Hrs |
| 04/10/13 | AXL | [B600-] Instructions from E. Sutty (.1); preparations for LTD participant notice mailing (3.7) | 3.80 Hrs |
| 04/10/13 | EMS | [B600-] Call with M. Flemming regarding final order approving settlement agreement | 0.20 Hrs |
| 04/10/13 | EMS | [B600-] Review revised final settlement order (1.4); and discuss with R. Zahralddin (.2) | 1.60 Hrs |
| 04/10/13 | EMS | [B600-] Revise Distribution Motion | 1.10 Hrs |
| 04/10/13 | EMS | [B600-] Review and provide comments to election form | 0.40 Hrs |
| 04/10/13 | EMS | [B600-] Emails with Debtor and Buyer regarding final order | 0.40 Hrs |
| 04/10/13 | EMS | [B600-] Revise Order approving Distribution Motion | 3.20 Hrs |
| 04/10/13 | EMS | [B600-] Office conference with S. Kinsella regarding Distribution Motion and Order | 0.40 Hrs |
| 04/10/13 | IDD | [B600-] Submit certificate of service of Settlement related documents to LTD participants to the Court for entry onto the docket and e-service to ECF parties | 1.10 Hrs |
| 04/10/13 | IDD | [B600-] Arrange service Certificate of Service of Settlement documents on notice parties | 1.20 Hrs |
| 04/10/13 | RXZ | [B600-] E-mails to and from R. Kumar re: objection and further information regarding filing under seal (.4); follow up with paralegals re: same and similar responses or objections (.3) | 0.70 Hrs |
| 04/10/13 | RXZ | [B600-] Analyze e-mail from R. Beacher re: redline of final settlement order; Analyze redling final settlement order | 0.40 Hrs |
| 04/10/13 | SIC | [B600-] Preparation of filing of Distribution Motion | 0.50 Hrs |
| 04/10/13 | SAK | [B600-] Telephone conference with M. Fleming and R. Zahralddin re further revisions to Distribution Motion | 0.60 Hrs |
| 04/10/13 | SAK | [B600-] Continue revisions to Distribution Motion | 4.40 Hrs |
| 04/10/13 | RXZ | [B600-] Meet and instruction to J. Ford regarding David Litz objections to request a lump sum payment | 0.20 Hrs |
| 04/10/13 | JF1 | [B600-] Meet and instruction from R. Zahralddin regarding David Litz objections to request a lump sum payment | 0.20 Hrs |
| 04/10/13 | JXS | [B600-] Supervise filing and service re: motion to approve disbursment method | 0.20 Hrs |
| 04/10/13 | MSC | [B600-] Review, supplement and revise draft motion to approve settlement distribution (.6) and telephone call with S. Kinsella regarding same (.3); review final version of draft (.4) | 1.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Initials | Description | Hours |
|---|---|---|---|
| 04/10/13 | SIC | [B600-] Instruction from R. Zahralddin regarding updating web inquiry chart | 0.10 Hrs |
| 04/10/13 | JXS | [B600-] Analyze and supplement citations re: distribution relief motion | 1.10 Hrs |
| 04/10/13 | SIC | [B600-] Edits to Distribution Motion and Order re: same | 1.30 Hrs |
| 04/10/13 | JXS | [B600-] Analyze distribution motion for substance | 0.90 Hrs |
| 04/11/13 | AXL | [B600-] Instructions from E. Sutty and S. Kinsella (.2); edits to Distribution Motion (.2); prepare service list enclosures (.9); file with Court and serve (.7) | 2.00 Hrs |
| 04/11/13 | DC1 | [B600-] Assist with final draft of motion for approval of distribution and proposed order | 1.40 Hrs |
| 04/11/13 | DC1 | [B600-] Assist with service of motion for approval of distribution | 1.80 Hrs |
| 04/11/13 | IDD | [B600-] Deliver sealed certificate of service of distribution motion to Clerk's Office | 0.20 Hrs |
| 04/11/13 | RXZ | [B600-] Analyze e-mail from M. Fleming re: proposed language change in settlement order | 0.10 Hrs |
| 04/11/13 | RXZ | [B600-] Analyze e-mail from R. Beacher re: Final Order Approving the Long-Term Disability Settlement; Analyze draft Final Order Approving the Long-Term Disability Settlement | 0.50 Hrs |
| 04/11/13 | SIC | [B600-] Meeting with S. Kinsella re: filing and service of Distribution Motion | 0.20 Hrs |
| 04/11/13 | SIC | [B600-] Edits to Distribution Motion and preparation of Exhibits | 2.00 Hrs |
| 04/11/13 | SAK | [B600-] Supervise filing and service of Distribution Motion | 0.80 Hrs |
| 04/11/13 | EMS | [B600-] Call with Debtors' counsel regarding comments to distribution motion | 0.50 Hrs |
| 04/11/13 | EMS | [B600-] Call with R. Beacher regarding final settlement order | 0.30 Hrs |
| 04/11/13 | EMS | [B600-] Revise distribution order | 1.60 Hrs |
| 04/11/13 | EMS | [B600-] Call with M. Flemming regarding distribution order | 0.30 Hrs |
| 04/11/13 | EMS | [B600-] Provide comments to Individual Notice | 0.20 Hrs |
| 04/11/13 | EMS | [B600-] Provide comments to distribution motion and emails regarding same | 0.40 Hrs |
| 04/11/13 | EMS | [B600-] Call with A. Shapiro regarding Individual Notices | 0.20 Hrs |
| 04/11/13 | EMS | [B600-] Call to L. Seymour regarding settlement agreement | 0.30 Hrs |
| 04/11/13 | EMS | [B600-] Review, revise and oversee filing and service of Distribution Motion and Individual Notices | 5.60 Hrs |
| 04/11/13 | SAK | [B600-] Telephone conference with Debtors, Creditors' Committee and co-counsel re revisions and issues related to Distribution Motion | 0.50 Hrs |
| 04/11/13 | SAK | [B600-] Revise Distribution Motion pursuant to further comments from the Debtors and UCC | 3.50 Hrs |
| 04/11/13 | SAK | [B600-] Conference with E. Sutty re revisions to proposed form of Distribution Order | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 04/11/13 | MSC | [B600-] Review email with chart from Towers Watson regarding LTD Employees with zero value for income continuation needing verification from Debtors (.1); telephone call with A. Shapiro of Towers Watson regarding information needed from Debtors (.2); review email from A. Shapiro regarding LTD Employee with discrepancy in income continuation (.1); review objection of LTD Employee B. Carr regarding income continuation (.1); and prepare email to Debtors' counsel regarding verification of individuals with zero value for income continuation (.2); and prepare memorandum on LTD Employees with zero value for income continuation, including review of 2013 benefit elections, for use in clarifying information with Debtors (.6) | 1.20 Hrs |
| 04/11/13 | IDD | [B600-] Summary of April 3 Order regarding Allocation Protocol to committee and professionals per R. Zahralddin | 0.10 Hrs |
| 04/11/13 | SIC | [B600-] Research re: LTD objections and circulate same | 0.30 Hrs |
| 04/11/13 | RXZ | [B600-] Comments and updates to final settlement motion order (.8); conferences with E. Sutty re: same (.5) | 1.30 Hrs |
| 04/11/13 | RXZ | [B600-] Updates and comments to Distribution Order (1.2); exhibits (2.3) | 3.50 Hrs |
| 04/11/13 | JXS | [B600-] Analyze and supplement notice re: motion to approve disbursement methodology | 0.10 Hrs |
| 04/11/13 | RXZ | [B600-] Final analysis and update to Distribution Motion re: W-2 and related tax reporting relief | 0.80 Hrs |
| 04/11/13 | RXZ | [B600-] Updates to Distribution Motion re: relief requested as to distribution mechanism (1.2); related conferences with E. Sutty and S. Kinsella (.5); follow up with M. Maxwell (.4) | 2.10 Hrs |
| 04/12/13 | IDD | [B600-] Meeting with R. Zahralddin regarding LTD participant inquiries regarding settlement, distribution motions in preparation for upcoming objections and hearing on same | 1.50 Hrs |
| 04/12/13 | MSC | [B600-] Review emails relating to Retiree Election Form and review proposed Retiree Election Form to provide comments to Debtors (.5); prepare email to M. Fleming regarding identification of LTD Employees with needed verification of income continuation (.1) | 0.60 Hrs |
| 04/12/13 | RXZ | [B600-] Meeting with paralegals and EG lawyers re: fairness hearing, distribution motion hearing and informal objections | 1.50 Hrs |
| 04/12/13 | RXZ | [B600-] Prepare for meeting with paralegals and EG lawyers re: fairness hearing, distribution motion hearing and informal objections | 0.80 Hrs |
| 04/12/13 | SIC | [B600-] Filing and circulation of Affidavit of Service re Distribution Motion | 0.50 Hrs |
| 04/12/13 | RXZ | [B600-] Follow up with A. Lyles re: service to international locations for LTD participants, duplicate address re: PO Box and e-mail service for special cases re: distribution motion (.3); further instructions re: same (.3) | 0.60 Hrs |
| 04/12/13 | RXZ | [B600-] E-mails to and from the Debtor regarding alternatives to methodology and Cullen objection | 0.20 Hrs |
| 04/13/13 | RXZ | [B600-] Analyze issues related to retiree settlement election form number (.6); multiple e-mails to and from co-counsel with instructions and comments (.4); updates with committee and summary memo and recommendation (.6); e-mails re: committee approval with conditions (.2); contact with debtors and related follow up on form (.5) | 2.30 Hrs |
| 04/14/13 | RXZ | [B600-] E-mails and analysis re: M. Cullen further objections | 0.80 Hrs |
| 04/15/13 | AXL | [B600-] Instructions from E. Sutty and provide professional with copy of Settlement Agreement information | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 04/15/13 | SAK | [B600-] Analyze M. Cullen's position statement (.2) and discussion with R. Zahralddin re same (.1) | 0.30 Hrs |
|---|---|---|---|
| 04/15/13 | SAK | [B600-] Analyze D. Litz's Objection to LTD Settlement Motion | 0.10 Hrs |
| 04/15/13 | SAK | [B600-] Communication from counsel for Unsecured Creditors' Committee re service of unredacted Objections and instructions to S. Collazo re same | 0.20 Hrs |
| 04/15/13 | SAK | [B600-] Conferences with E. Sutty re multiple informal settlement objections | 0.30 Hrs |
| 04/15/13 | JXS | [B600-] Emails from R. Zahralddin and to support staff re: service of distribution motion on IRS and PBGC | 0.10 Hrs |
| 04/15/13 | AXL | [B600-] Instructions from J. Stemerman (.1); prepare copies of the Distribution Motion to be mailed to Attorney General of DC and Dept. of Justice (.4) | 0.50 Hrs |
| 04/15/13 | SIC | [B600-] Research re: Distribution Motion service issues | 0.70 Hrs |
| 04/15/13 | RXZ | [B600-] Tele-conference related to follow-up with M. Maxwell, E. Sutty and Towers Watson | 0.80 Hrs |
| 04/15/13 | JXS | [B600-] Analyze documents related to Yokum claim (as it relates to Cullen claim) | 0.60 Hrs |
| 04/15/13 | SIC | [B600-] Preparation, filing and service of redacted letters from K. Logan (.8); and D. Litz (.9) re settlement/distribution motions | 1.70 Hrs |
| 04/15/13 | SIC | [B600-] E-mail to T. Steele re: W. Schmidt letter to the Judge | 0.10 Hrs |
| 04/15/13 | JXS | [B600-] Analyze transcript of 4-2-13 hearing re: denial of Retiree settlement objections in preparation for Reply | 0.40 Hrs |
| 04/16/13 | MEK | [B600-] Analysis re: settlement hearing issues | 1.20 Hrs |
| 04/16/13 | SIC | [B600-] Preparation, filing and service of Affidavit of Service of Letters to the Judge | 1.30 Hrs |
| 04/16/13 | SAK | [B600-] Instructions to paralegals re initial preparations of omnibus Reply to Objections to Distribution Motion | 0.40 Hrs |
| 04/16/13 | EMS | [B600-] Call with T. Steele regarding W. Schmit response to distribution motion | 0.20 Hrs |
| 04/16/13 | EMS | [B600-] Review revised retirement objection form | 0.30 Hrs |
| 04/16/13 | EMS | [B600-] Begin drafting omnibus reply in support of settlement | 0.50 Hrs |
| 04/16/13 | SIC | [B600-] Research and updates to chart regarding objections and responses to the LTD Settlement Agreement and Distribution Motion | 2.10 Hrs |
| 04/16/13 | JXS | [B600-] Meeting with E. Sutty re: report on Retiree hearing | 0.10 Hrs |
| 04/16/13 | SIC | [B600-] Preparation, filing and service of W. Schmidt Response | 1.70 Hrs |
| 04/16/13 | SIC | [B600-] Preparation, filing and service of B. Beasley Letter to the Judge redacted and under seal | 1.60 Hrs |
| 04/16/13 | SIC | [B600-] Call with K. Logan re: filing Letter under seal | 0.10 Hrs |
| 04/17/13 | EMS | [B600-] Review objection of K. Leonard to settlement agreement | 0.20 Hrs |
| 04/17/13 | IDD | [B600-] Meeting with R. Zahralddin and E. Sutty regarding draft replies in support of settlement, distribution motions | 0.40 Hrs |
| 04/17/13 | IDD | [B600-] Revise draft omnibus reply in support of settlement motion per R. Zahralddin and E. Sutty | 2.10 Hrs |

| 04/17/13 | SAK | [B600-] Conference with R. Zahralddin, E. Sutty and I. Densmore re preparations and strategy for Replies to Objections to Settlement and Distribution motions | 0.70 Hrs |
|---|---|---|---|
| 04/17/13 | SIC | [B600-] Correspondence with Clerk of Court regarding redacted image replacement of W. Schmidt Response | 0.20 Hrs |
| 04/17/13 | MSC | [B600-] Telephone call with Debtor's counsel, M. Fleming, regarding clarification of LTD Employees with zero income replacement (.2); prepare email communication to Towers Watson to provide clarifying information of LTD Employees with zero income replacement (.3) | 0.50 Hrs |
| 04/17/13 | SIC | [B600-] Updates to Objections and Responses chart | 1.10 Hrs |
| 04/17/13 | RXZ | [B600-] Meeting with E. Sutty and I. Densmore regarding draft replies in support of settlement, distribution motions | 0.40 Hrs |
| 04/17/13 | EMS | [B600-] Meeting with R. Zahralddin and I. Densmore regarding draft replies in support of settlement, distribution motions | 0.40 Hrs |
| 04/17/13 | JF1 | [B600-] Instructions From R. Zahralddin re: filing Motion under seal; Tele-conference with M. Flemming regarding including the Plan with the objections. | 0.30 Hrs |
| 04/17/13 | RXZ | [B600-] Follow up and instruction regarding Omnibus Reply for distribution / settlement with Ian Densmore | 0.40 Hrs |
| 04/17/13 | RXZ | [B600-] Review objection from K. Leonard; Instructions to J. Ford re: filing Motion under seal; tele-conference with M. Flemming regarding including the Plan with the objections. | 0.30 Hrs |
| 04/17/13 | SIC | [B600-] Meet with J. Ford and A. Lyles regarding redaction of LTD responses and objections to the Distribution Motion | 0.40 Hrs |
| 04/17/13 | JXS | [B600-] Analyze order sustaining Yoakum objection to Retiree Settlement agreement | 0.20 Hrs |
| 04/17/13 | JXS | [B600-] Analyze various objections to LTD settlement agreement | 0.30 Hrs |
| 04/17/13 | JXS | [B600-] Emails from/to M. Curran and R. Zahralddin re: VEBA | 0.20 Hrs |
| 04/17/13 | EMS | [B600-] Case strategy motion with R. Zahralddin, S. Kinsella and I. Densmore (.3); and structuring fact and background sections for replies to distribution motion and settlement motion (.4) | 0.70 Hrs |
| 04/17/13 | EMS | [B600-] Oversee and assist with filing multiple Objections under seal | 0.60 Hrs |
| 04/17/13 | EMS | [B600-] Call with M. Flemming regarding responses to settlement agreement | 0.20 Hrs |
| 04/17/13 | EMS | [B600-] Call from B. Reid regarding objection status | 0.10 Hrs |
| 04/17/13 | SIC | [B600-] Draft Affidavit of Service regarding under seal objections to the Distribution Motion (.2); instruction from E. Sutty regarding same (.1) | 0.30 Hrs |
| 04/17/13 | RXZ | [B600-] Call from M. Fleming re: Rossi objection | 0.30 Hrs |
| 04/17/13 | RXZ | [B600-] Call from M. Fleming re: eligibility issues (.1); analyze Yoakum opinion (.4) | 0.50 Hrs |
| 04/18/13 | JF1 | [B600-] E-mail to M. Kohart re: Motion of LTD Committee of Distribution and Relief | 0.10 Hrs |
| 04/18/13 | SIC | [B600-] Preparation, filing and service of Objection of F. Mann | 1.00 Hrs |
| 04/18/13 | SAK | [B600-] Review F. Mann's Objection to Distribution Motion | 0.10 Hrs |
| 04/18/13 | SAK | [B600-] Analyze N. Saran's Objection to LTD Settlement Motion | 0.20 Hrs |

| | | | |
|---|---|---|---|
| 04/18/13 | SAK | [B600-] Review Order approving John Yoakum claim settlement and communication from J. Stemerman re same | 0.20 Hrs |
| 04/18/13 | SAK | [B600-] Analyze Objection to Distribution Motion filed by P. Wolfe | 0.10 Hrs |
| 04/18/13 | SAK | [B600-] Analyze P. Wolfe's Joinder to W. Schmidt's LTD Settlement Motion Objection | 0.10 Hrs |
| 04/18/13 | EMS | [B600-] Review analysis of income contribution alternatives | 0.60 Hrs |
| 04/18/13 | SIC | [B600-] Preparation and filing of Affidavit of Service regarding under seal objections | 1.30 Hrs |
| 04/18/13 | SIC | [B600-] Update to Objections and Responses Chart and binder | 1.20 Hrs |
| 04/18/13 | SAK | [B600-] Conferences with R. Zahralddin, E. Sutty and J. Stemerman re S. Paroski settlement issues (.2); review email exchanges re same (.1) | 0.30 Hrs |
| 04/18/13 | MEK | [B600-] Review distribution motion | 0.60 Hrs |
| 04/18/13 | SIC | [B600-] Preparation, filing and service of M. Day Objection to the LTD Settlement and Distribution Motion | 1.30 Hrs |
| 04/18/13 | SIC | [B600-] Correspondence with E. Sutty (.1) and P. Wolfe (.3) re: P. Wolfe Objection | 0.40 Hrs |
| 04/18/13 | RXZ | [B600-] Call from G. Hovater (.2)  and analyze related objection (.2); instructions to E. Sutty and paralegals (.1) | 0.50 Hrs |
| 04/18/13 | RXZ | [B600-] Calls and e-mails from M. Fleming and J. Rossi re: settlement issues | 0.60 Hrs |
| 04/19/13 | IDD | [B600-] Initial draft of reply in support of distribution motion | 0.80 Hrs |
| 04/19/13 | SAK | [B600-] Conference with paralegals re filing of multiple responses/objections to Settlement and Distribution Motions | 0.20 Hrs |
| 04/19/13 | SAK | [B600-] Analyze M. Stewart's objection and redactions re same; instructions to paralegals re filing of same | 0.20 Hrs |
| 04/19/13 | SAK | [B600-] Analyze J. Rosi's joinder to W. Schmit's Objection and redactions; instructions to paralegals re filing same | 0.10 Hrs |
| 04/19/13 | SAK | [B600-] Review G. Hovater's objection to Distribution Motion and redactions to same; instructions to paralegals re filing | 0.20 Hrs |
| 04/19/13 | SAK | [B600-] Analyze G. Garrett's Objection to Distribution Motion and instructions to A. Lyles re redaction of same and related issues (.2); finalize and instructions to paralegals re filing of same (.1) | 0.30 Hrs |
| 04/19/13 | SAK | [B600-] Instructions to S. Collazo re preparation of Notice of Withdrawal re duplicate Objection entries (redacted objections submitted under seal) (.2); revise and finalize draft Notice (.3); conference with paralegals re filing and redactions to multiple objections (.3); email exchanges and telephone conferences with R. Zahralddin and E. Sutty re same (.2) | 1.00 Hrs |
| 04/19/13 | SAK | [B600-] Analyze J. Rossi's joinder to Wayne Schmidt's Objection to LTD Settlement Motion | 0.10 Hrs |
| 04/19/13 | SAK | [B600-] Review multiple Objections to Settlement and Distribution Motions | 2.50 Hrs |
| 04/19/13 | SAK | [B600-] Prepare omnibus Reply to Distribution Motion | 1.40 Hrs |
| 04/19/13 | SAK | [B600-] Review joinder to Wayne Schmidt's Objection filed by P. Wolfe and finalize for filing | 0.20 Hrs |
| 04/19/13 | SAK | [B600-] Review Response to Settlement Motion submitted by G. Hovater and redactions; instructions to paralegals re revisions to redactions and filing of same | 0.20 Hrs |

| 04/19/13 | JXS | [B600-] Analyze various LTD Employee objections and joinders re: settlement agreement and distribution motion | 0.40 Hrs |
|---|---|---|---|
| 04/19/13 | JXS | [B600-] Analyze Cullen objection to settlement agreement and distribution motion | 0.50 Hrs |
| 04/19/13 | AXL | [B600-] Redactions in preparation for filing Objections to the Distribution Motion filing for LTD Participants: J. Rossi (.4), M. Stewart (.6), P. Wolfe (.5), G. Garrett (.3), Vernon Long (.7), K. Leonard (.4), D. David (.7), E. Cullen (.6), J. Wadlow (.2) and G. Hovater (.6) | 5.00 Hrs |
| 04/19/13 | SIC | [B600-] Preparation, filing and service of redacted Objections and Responses to the Distribution Motion: M. Stewart (.3), P. Wolfe (.3), J. Rossi (.5), G. Hovater (.3), W. Schmidt (.7), B. Beasley (.5), G. Garrett (.4) D. Litz (.3), K. Logan (.3), W. Reed (.3), F. Mann (.3), M. Day (.3), E. Cullen (.7), V. Long (.4) and K. Leonard (.4) | 6.00 Hrs |
| 04/19/13 | SAK | [B600-] Review Cullen Objection to Settlement Motion (.2); telephone calls and email exchanges re redaction and filing of same (.2) | 0.40 Hrs |
| 04/19/13 | SAK | [B600-] Review V. Long Objection to Settlement Motion and instructions to paralegals re redactions to same | 0.30 Hrs |
| 04/22/13 | IDD | [B600-] Redact personal information from Cullen Objection to Distribution Motion (.2); review same with E. Sutty (.1) | 0.30 Hrs |
| 04/22/13 | RXZ | [B600-] Emails to and from J. Rossi re Objection and analyze settlement agreement | 0.30 Hrs |
| 04/22/13 | SIC | [B600-] Updates to Objections and Responses chart and binder | 5.50 Hrs |
| 04/22/13 | EMS | [B600-] Research tax implications on proposed distribution | 2.30 Hrs |
| 04/22/13 | EMS | [B600-] Review E. Cullen's objection to distribution motion | 0.40 Hrs |
| 04/22/13 | EMS | [B600-] Review multiple responses to final approval of settlement | 1.30 Hrs |
| 04/22/13 | RXZ | [B600-] Emails to and from J. Rossi re Objection and assist in settlement of same | 0.20 Hrs |
| 04/22/13 | SAK | [B600-] Multiple instructions to paralegals re preparation of omnibus reply to Distribution Motion objection | 0.20 Hrs |
| 04/22/13 | SIC | [B600-] Preparation, filing and service of C. Richardson Objection to the Distribution Motion | 0.70 Hrs |
| 04/22/13 | IDD | [B600-] Submit Redacted Cullen Objection to Distribution Motion to the Bankruptcy Court for entry onto the docket and service on counsel | 0.20 Hrs |
| 04/22/13 | IDD | [B600-] Service of Sealed Cullen Objection to Distribution Motion on required counsel | 0.20 Hrs |
| 04/22/13 | JXS | [B600-] Meeting with R. Zahralddin re: supplement to distribution motion | 0.50 Hrs |
| 04/22/13 | JXS | [B600-] Begin preparation of supplement to distribution motion | 1.30 Hrs |
| 04/23/13 | AXL | [B600-] Prepare under seal documents for LTD Participants:C.Richardson (.5), D.David (.8), J. Wadlow (.3), K. Kumar (.6), N. Dean (.8) and M. Green (.5) for the court regarding distribution motion, settlement agreement and joinder | 5.00 Hrs |
| 04/23/13 | EMS | [B600-] Review and summarize objections to settlement in preparation for upcoming hearing | 4.50 Hrs |
| 04/23/13 | EMS | [B600-] Review and analyze response of R. Kumar to distribution motion | 0.60 Hrs |
| 04/23/13 | EMS | [B600-] Draft Reply in support of settlement | 3.90 Hrs |
| 04/23/13 | EMS | [B600-] Call with M. Green regarding objection to disbursement motion | 0.20 Hrs |

| 04/23/13 | EMS | [B600-] Analyze supplements to distribution motion | 1.30 Hrs |
|---|---|---|---|
| 04/23/13 | IDD | [B600-] Initial review, redaction of personal information from Objection of R. Kumar to Distribution Motion per E. Sutty | 1.10 Hrs |
| 04/23/13 | IDD | [B600-] Review multiple filed objections/responses to settlement motion, distribution motion per instructions from S. Kinsella and E. Sutty | 1.70 Hrs |
| 04/23/13 | IDD | [B600-] Final redaction of personal information from Objection of R. Kumar to Distribution Motion per E. Sutty | 0.70 Hrs |
| 04/23/13 | JF1 | [B600-] Prepare and file objections on behalf of Long Term Disability participants | 6.80 Hrs |
| 04/23/13 | JF1 | [B600-] Continue to revise and file Supplemental to Motion of the Official Committee of Long-Term Disability Participants for Approval and Related Relief | 5.10 Hrs |
| 04/23/13 | SAK | [B600-] Telephone conference with counsel for Department of Labor re: settlement Objection and conference with R. Zahralddin re same | 0.20 Hrs |
| 04/23/13 | SAK | [B600-] Conference with E. Sutty re coordination of Reply preparations for Settlement Motion and Distribution Motion | 0.20 Hrs |
| 04/23/13 | JXS | [B600-] Continue preparation of Supplement to Distribution Motion | 2.40 Hrs |
| 04/23/13 | SAK | [B600-] Telephone conference with Debtors re preparation of Omnibus Replies to Settlement Motion and Distribution Motion, new distribution issues, and Supplemental filing | 1.30 Hrs |
| 04/23/13 | SAK | [B600-] Conference with J. Stemerman re preparation of Supplemental pleading | 0.20 Hrs |
| 04/23/13 | MEK | [B600-] Conference with professionals regarding distribution set up of settlement | 0.50 Hrs |
| 04/23/13 | SAK | [B600-] Continue preparing Omnibus Reply re multiple Objections to Distribution Motion | 2.60 Hrs |
| 04/23/13 | JXS | [B600-] Analyze and supplement revised Supplement to Distribution Motion | 0.80 Hrs |
| 04/23/13 | JXS | [B600-] Supervise filing of various objections to proposed LTD settlement distribution | 0.30 Hrs |
| 04/23/13 | JXS | [B600-] Conference re: Supplement to Distribution Motion | 1.40 Hrs |
| 04/23/13 | JXS | [B600-] Analyze various comments from LTD Employee re: distribution motion | 0.30 Hrs |
| 04/23/13 | JXS | [B600-] Analyze emails from/to D. Wolfe re: potential objection to settlement/distribution | 0.10 Hrs |
| 04/23/13 | JXS | [B600-] Telephone call to M. Flemming re: Debtor comments to Supplement to Distribution Motion | 0.10 Hrs |
| 04/23/13 | JXS | [B600-] Further supplement Distribution Motion to incorporate M. Maxwell and Debtor comments to Supplement | 0.30 Hrs |
| 04/23/13 | JXS | [B600-] Meeting with R. Zahralddin re: edits to Supplement to Distribution Motion | 0.40 Hrs |
| 04/24/13 | AXL | [B600-]  Assist S. Collazo in updates to Objections to the Distribution Motion and Settlement Agreement filed by LTD Participants for service to professionals (4.2); effectuate service (.7) | 4.90 Hrs |
| 04/24/13 | AXL | [B600-] Preparation for the Nortel Network LTD Participant service of the Supplement to Motion of the Official Committee of Long Term Disability Participants for Approval of Distribution and Related Relief | 3.10 Hrs |

| 04/24/13 | AXL | [B600-] Prepare unredacted Objections to the Distribution Motion for service upon Debtor | 1.50 Hrs |
|---|---|---|---|
| 04/24/13 | EMS | [B600-] Call with M. Day regarding supplemental response | 0.20 Hrs |
| 04/24/13 | EMS | [B600-] Review numerous response in support of settlement motion and analyze redactions in same | 1.30 Hrs |
| 04/24/13 | EMS | [B600-] Draft Omnibus Reply in support of Settlement Motion (10.8); emails with Towers Watson to address allocation issues in Reply (.2) | 11.00 Hrs |
| 04/24/13 | IDD | [B600-] Service of required parties with Objection of R. Kumar to Distribution Motion | 0.10 Hrs |
| 04/24/13 | IDD | [B600-] Submission of response of B. Beasley to Distribution Motion to the Court for entry onto docket and service on counsel | 0.20 Hrs |
| 04/24/13 | JF1 | [B600-] Prepare and file Objections on behalf of Long-Term Disability Participants | 10.70 Hrs |
| 04/24/13 | RXZ | [B600-] Instructions to paralegals re:  Responses in Support by Cynthia Richardson, Brent Beasley, Adella Venneman, Thelma Watson | 0.20 Hrs |
| 04/24/13 | RXZ | [B600-] Instructions to paralegals re:  Responses in Support by Crickett Grissom, Tim Steele, Peter Lawrence, Kenneth Hazelrig | 0.30 Hrs |
| 04/24/13 | RXZ | [B600-] Instructions to paralegals re:  Responses in Support by Janetta Hames, James Hunt, Cynthia Schmidt, Ralph MacIver | 0.20 Hrs |
| 04/24/13 | RXZ | [B600-] Instructions to paralegals re:  Responses in Support by Najam Dean, Scott Howard, Remajos Brown, Pamela Powell | 0.30 Hrs |
| 04/24/13 | RXZ | [B600-] Instructions to paralegals re:  Responses in Support by Nancy Wilson, Vada Wilson, Alan Heinbaugh, Caroline Underwood | 0.20 Hrs |
| 04/24/13 | RXZ | [B600-] Instructions to paralegals re:  Responses in Support by Judy Schultheis, Fred Lindow, Jane Neuman, Robert Dale Dover | 0.20 Hrs |
| 04/24/13 | RXZ | [B600-] Instructions to paralegals re:  Responses in Support by Brenda Rohrbaugh, Olive Jane Stepp, Scott Gennett, Michael Thompson | 0.40 Hrs |
| 04/24/13 | RXZ | [B600-] Instructions to paralegals re:  Responses in Support by Charles Sandner, Mark Janis, Victoria Anstead | 0.40 Hrs |
| 04/24/13 | SAK | [B600-] Continue preparing Reply to multiple objections to Distribution Motion | 5.70 Hrs |
| 04/24/13 | SAK | [B600-] Review multiple Objections to Distribution Motion | 1.20 Hrs |
| 04/24/13 | IDD | [B600-] Redact supplemental objection of P. Wolfe to Distribution Motion (0.1); review same with E. Sutty (0.1) | 0.20 Hrs |
| 04/24/13 | RXZ | [B600-] Updates on omnibus replies with E. Sutty (.5) and S. Kinsella (.6) calls and e-mails to TW re: declaration (.4) | 1.50 Hrs |
| 04/24/13 | EMS | [B600-] Review redacted Objection of P. Wolfe to Distribution Motion with I. Densmore | 0.10 Hrs |
| 04/24/13 | IDD | [B600-] Submission of redacted objection of P. Wolfe to Distribution Motion to the Bankruptcy Court for entry onto docket and service on counsel | 0.20 Hrs |
| 04/24/13 | IDD | [B600-] Service of required parties with objection of P. Wolfe to Distribution Motion | 0.10 Hrs |
| 04/24/13 | RXZ | [B600-] Analyze N. Dean Objection | 0.20 Hrs |
| 04/24/13 | JXS | [B600-] Analyze various responses to LTD Settlement and Distribution Motions | 0.90 Hrs |

| 04/24/13 | RXZ | [B600-] Calls and e-mails re: withdrawal of Rossi objections (.5) and related follow up with S. Collazo, M. Fleming and E. Sutty (.7) | 1.20 Hrs |
|---|---|---|---|
| 04/24/13 | JXS | [B600-] Analyze draft Omnibus Reply re: Settlement and Distribution Motions | 0.60 Hrs |
| 04/24/13 | JXS | [B600-] Analyze settlement class certification issues | 1.70 Hrs |
| 04/24/13 | JXS | [B600-] Prepare insert to Omnibus Reply re: Settlement and Distribution Motions (Cullen Objection) | 1.40 Hrs |
| 04/24/13 | JXS | [B600-] Various meetings with E. Sutty re: Reply in support of Settlement and Distribution Motions | 0.30 Hrs |
| 04/24/13 | JXS | [B600-] Various meetings with R. Zahralddin re: case strategy re: hearing to approve Settlement and Distribution Motions | 0.50 Hrs |
| 04/24/13 | MEK | [B600-] Review and respond to co-counsel issues relating to Motion to Approve Settlement and Response to Objections (1.5); conference regarding related issues with M. Curran (.2) | 1.70 Hrs |
| 04/24/13 | SIC | [B600-] Preparation of Notice of Withdrawal of J. Rossi Objection (.2); file same with Court (.1); arrange for service of same (.1) | 0.50 Hrs |
| 04/24/13 | SIC | [B600-] Prepare record of Objections and Responses of to the Distribution Motion and Settlement Agreement of C. Richardson (.1), R. Kumar (.2), C. Grissom (.1), M. Hazelrig (.1), C. Schmidt (.1), J. Hames (.1), J. Hunt (.1) R. MacIver (.2), M. Day (.2), J. Schultheis (.2), V. Wilson (.2), A. Heinbaugh (.2), M. Stewart (.1), P. Wolfe (.2), J. Rossi (.2), G. Hovater (.1), W. Schmidt (.2), B. Beasley (.2), G. Garrett (.2), D. Litz (.1), K. Logan (.1), W. Reed (.1), F. Mann (.2), M. Day (.2), E. Cullen (.2), V. Long (.2) and K. Leonard (.1) | 4.20 Hrs |
| 04/24/13 | SIC | [B600-] Preparation, filing and service of redacted responses to the LTD Settlement and Distribution Motion: C. Richardson (.4), R. Kumar (.8), C. Grissom (.5), M. Hazelrig (.3), C. Schmidt (.7), J. Hames (.5), J. Hunt (.4) R. MacIver (.3), M. Day (.3), J. Schultheis (.4), V. Wilson (.3), A. Heinbaugh (.4) | 5.80 Hrs |
| 04/24/13 | RXZ | [B600-] Analyze objections and related chart re: same prepared by S. Collazo (1.4); e-mails and follow up with S. Collazo and E. Sutty and S. Kinsella (.6) | 2.00 Hrs |
| 04/24/13 | RXZ | [B600-] E-mails and calls with Department of Labor re: issues with Debtors release | 0.40 Hrs |
| 04/25/13 | AXL | [B600-] Preparation for service of LTD Participant List regarding the Omnibus Reply to the Distribution Motion and the Omnibus Reply to the Settlement Agreement | 4.50 Hrs |
| 04/25/13 | AXL | [B600-] Prepare under seal Settlement Agreement documents for Debtor | 3.70 Hrs |
| 04/25/13 | AXL | [B600-] Assist S. Kinsella with preparation of documents for the use in the Omnibus Replies | 2.00 Hrs |
| 04/25/13 | AXL | [B600-] Assist E. Sutty and R. Zahralddin with edits to the Omnibus Reply to the Distribution Motion (1.2) and Omnibus Reply to the Settlement Agreement (1.6) | 2.80 Hrs |
| 04/25/13 | AXL | [B600-] File the Omnibus Reply to the Distribution Motion | 0.40 Hrs |
| 04/25/13 | AXL | [B600-] File Omnibus Reply in Support of the Settlement Agreement | 0.40 Hrs |
| 04/25/13 | AXL | [B600-] Effectuate service of the Supplement to Motion of the Official Committee of Long Term Disability Participants for Approval of Distribution and Related Relief | 1.20 Hrs |

| 04/25/13 | AXL | [B600-] Prepare 2002 service for the Omnibus Reply to the Distribution Motion (1.5) and Prepare 2002 service for the Omnibus Reply in Support of the Settlement Agreement (1.2) | 2.70 Hrs |
|---|---|---|---|
| 04/25/13 | EMS | [B600-] Finalize Omnibus Reply in support of settlement (4.1) and oversee filing of same (.4) | 4.50 Hrs |
| 04/25/13 | EMS | [B600-] Edit Reply in support of Distribution Motion (3.7) and oversee filing of same (.4) | 4.10 Hrs |
| 04/25/13 | EMS | [B600-] Review Debtors Reply in support of settlement agreement | 0.60 Hrs |
| 04/25/13 | EMS | [B600-] Emails with Towers Watson regarding reply to responses to approval of settlement agreement | 0.60 Hrs |
| 04/25/13 | EMS | [B600-] Review numerous responses in support of settlement agreement and analyze redactions | 0.90 Hrs |
| 04/25/13 | IDD | [B600-] Review docket regarding objections/responses filed to settlement, distribution motions | 0.40 Hrs |
| 04/25/13 | IDD | [B600-] Assist with preparations for service of omnibus replies re: distribution, settlement motions | 2.20 Hrs |
| 04/25/13 | IDD | [B600-] Instructions from R. Zahralddin re: chart of Responses to LTD Settlement Agreement | 0.10 Hrs |
| 04/25/13 | JF1 | [B600-] E-mail exchange with Michael Thompson re: supporting the settlement agreement | 0.10 Hrs |
| 04/25/13 | JF1 | [B600-] E-mail exchanges with Barbara Gallagher and Michael Stutts re: language to be draft for declarations | 0.20 Hrs |
| 04/25/13 | RXZ | [B600-] Instructions to paralegals re:  Responses in Support by John Elliott, Sandra Aiken, Janette Head | 0.10 Hrs |
| 04/25/13 | RXZ | [B600-] Instructions to paralegals re:  Responses in Support by Bruce Turner, Chad Soriano, David Fox | 0.10 Hrs |
| 04/25/13 | RXZ | [B600-] Instructions to I. Densmore re: chart of Responses to LTD Settlement Agreement | 0.10 Hrs |
| 04/25/13 | RXZ | [B600-] Updates and preparation of arguments for Distribution Motion Omnibus Reply (3.4) and Settlement Motion Omnibus Reply (2.6) | 6.00 Hrs |
| 04/25/13 | SIC | [B600-] Preparation, filing and service of Responses to the LTD Settlement Agreement and Distribution Motion of: J. Wadlow (.8), and D. Fox (.7) | 1.50 Hrs |
| 04/25/13 | SAK | [B600-] Continue drafting Reply to Distribution Motion (4.0); prepare documents supporting Reply (2.5); multiple telephone conferences with E. Sutty and R. Zahralddin (.8); telephone conference with A&M professionals re: Reply issues (.3); multiple email exchanges with A&M professionals re: revisions to Reply (1.8); multiple email exchanges with M. Maxwell re: tax issues related to Reply (.5); email exchanges with M. Kohart re: Class Certification issues (.4); review IRS Objection to Distribution Motion and email exchanges with Debtors' Counsel and R. Zahralddin re: same (.4); instructions to A. Lyles re: additional information needed to complete Reply and multiple email exchanges (1.3) | 12.00 Hrs |
| 04/25/13 | MSC | [B600-] Review emails from LTD Committee and professionals to Committee regarding tax issues relating to distribution, including review of emails and voice message from D. David regarding tax issue (.6); prepare insert for Omnibus Reply in support of the Joint Motion for final approval of the settlement agreement to address the objections regarding future medical coverage (1.4) | 2.00 Hrs |

| 04/25/13 | JXS | [B600-] Analyze Ray declaration in support of joint motion to approve LTD Settlement | 0.20 Hrs |
|---|---|---|---|
| 04/25/13 | JXS | [B600-] Analyze Debtors' Reply in support of LTD Settlement Agreement | 0.30 Hrs |
| 04/25/13 | IDD | [B600-] Draft affidavits of service regarding objections/responses to distribution motion, settlement motion | 0.90 Hrs |
| 04/25/13 | SIC | [B600-] Preparation of Responses and Objections to the Settlement Agreement and Distribution Motion Binders of M. Stewart, P. Wolfe, J. Rossi, G. Hovater, W. Schmidt, B. Beasley, G. Garrett, D. Litz, K. Logan, W. Reed, F. Mann, M. Day, E. Cullen, V. Long, K. Leonard, C. Richardson, R. Kumar, C. Grissom, M. Hazelrig, C. Schmidt, J. Hames, J. Hunt, R. MacIver, M. Day, J. Schultheis, V. Wilson, A. Heinbaugh, J. Wadlow, and D. Fox (4.6); and spread sheets re: same (3.3) | 7.90 Hrs |
| 04/25/13 | SIC | [B600-] Service of Supplement to the Distribution Motion | 0.30 Hrs |
| 04/25/13 | RXZ | [B600-] Analyze Joinder of the Official Committee of Unsecured Creditors to the Debtors' Reply in Further Support of the Settlement Motion | 0.20 Hrs |
| 04/26/13 | AXL | [B600-] Effectuate service of the Omnibus Replies to the Distribution Motion and Settlement Agreement | 6.50 Hrs |
| 04/26/13 | AXL | [B600-] Prepare and file Affidavit of Service for Karen Wager of KCC | 0.20 Hrs |
| 04/26/13 | EMS | [B600-] Office conference with R. Zahralddin and S. Kinsella regarding possible resolution of HRA objections | 0.40 Hrs |
| 04/26/13 | EMS | [B600-] Review responses in support of settlement and analyze redactions | 0.60 Hrs |
| 04/26/13 | EMS | [B600-] Call with A&M regarding hearing preparations | 0.50 Hrs |
| 04/26/13 | EMS | [B600-] Review objection to D. Jones to distribution motion and analyze redactions | 0.20 Hrs |
| 04/26/13 | EMS | [B600-] Analyze Debtors comments to order approving distribution motion | 0.70 Hrs |
| 04/26/13 | IDD | [B600-] Assist with service of omnibus replies re: distribution, settlement motions | 2.70 Hrs |
| 04/26/13 | IDD | [B600-] Prepare sealed versions of responses to settlement, distribution motions for delivery to Debtors' Counsel in preparation for hearing on April 30 | 0.30 Hrs |
| 04/26/13 | JF1 | [B600-] Instructions from R. Zahralddin re: Declarations for Barbara Gallagher and Michael Stutts; begin drafting Declarations; conference with R. Zahralddin re: edits to declarations. | 2.30 Hrs |
| 04/26/13 | JF1 | [B600-] Prepare and file Responses in Support of LTD Settlement Agreement | 1.40 Hrs |
| 04/26/13 | SAK | [B600-] Revise distribution motion related documents | 0.70 Hrs |
| 04/26/13 | SAK | [B600-] Update Exhibits re Objections to Settlement (2.1) and Distribution Motions (1.1) | 3.20 Hrs |
| 04/26/13 | SAK | [B600-] Conference with R. Zahralddin and E. Sutty re potential resolution of Settlement and Distribution Motion Objections | 0.40 Hrs |
| 04/26/13 | JXS | [B600-] Telephone call with P. Brooks re: Bodnar declaration | 0.10 Hrs |
| 04/26/13 | JXS | [B600-] Emails from/to P. Brooks re: Bodnar declaration | 0.30 Hrs |
| 04/26/13 | JXS | [B600-] Supplement Bodnar declaration | 0.30 Hrs |
| 04/26/13 | JXS | [B600-] Prepare for Fairness Hearing | 1.40 Hrs |

| 04/26/13 | RXZ | [B600-] Finalize omnibus responses to Settlement Motion (1.8) and Distribution Motion (1.4) | 3.20 Hrs |
|---|---|---|---|
| 04/26/13 | RXZ | [B600-] Trial preparation for contested Distribution Motion hearing | 3.60 Hrs |
| 04/26/13 | RXZ | [B600-] Trial preparation for contested Settlement Motion hearing | 4.60 Hrs |
| 04/26/13 | RXZ | [B600-] Call to A&M re: affidavit | 0.50 Hrs |
| 04/26/13 | JXS | [B600-] Analyze various responses to settlement and distribution motions | 1.00 Hrs |
| 04/26/13 | JXS | [B600-] Various meetings with R. Zahralddin re: case strategy re: Fairness Hearing | 0.40 Hrs |
| 04/26/13 | JXS | [B600-] Analyze IRS objection to distribution order; meetings with E. Sutty and S. Kinsella re: same | 0.10 Hrs |
| 04/26/13 | JXS | [B600-] Analyze draft Bodnar declaration re" LTD Settlement | 0.30 Hrs |
| 04/26/13 | JXS | [B600-] Analyze LTD Committee omnibus replies re: distribution and settlement agreement | 0.40 Hrs |
| 04/26/13 | AXL | [B600-] Prepare and file Affidavit of Service regarding Omnibus Reply to Settlement Agreement and Distribution Motion | 0.60 Hrs |
| 04/26/13 | SIC | [B600-] Preparation, filing and service of Objections and responses to the Settlement Agreement and Distribution Motion of M. Alms (.3), B. Beasley (.4), L. Seymour (.4), D. Jones (.5), L. Purdum (.4), | 2.00 Hrs |
| 04/26/13 | SIC | [B600-] Service of the Omnibus Reply re: Distribution Motion | 3.00 Hrs |
| 04/27/13 | JF1 | [B600-] Instructions from R. Zahralddin re: Declarations; draft and revise Declarations for Barbara Gallagher and Michael Stutts | 6.00 Hrs |
| 04/27/13 | RXZ | [B600-] Trial preparation for contested Settlement Motion hearing | 4.60 Hrs |
| 04/27/13 | RXZ | [B600-] Analyze Limited Response to the Motion of the Official Committee of Long Term Disability Participants for Approval of Distribution and Related Relief (.2) related e-mails from the Debtor (.2) | 0.40 Hrs |
| 04/27/13 | RXZ | [B600-] Analyze updated Vince Bodnar Declarations | 0.40 Hrs |
| 04/27/13 | RXZ | [B600-] Calls to and from P. Brooks, general counsel for TW re: trial preparation | 0.30 Hrs |
| 04/28/13 | RXZ | [B600-] Analysis and notes re: proposed HRA objectors solution (2.3) instructions to S. Kinsella and updates re: same (.5) | 2.80 Hrs |
| 04/28/13 | JF1 | [B600-] Instructions from R. Zahralddin re: Declarations; continue to revised Declarations of Barbara Gallagher and Michael Stutts; e-mail to B. Gallagher requesting review and comments; e-mail Michael Stutts requesting review and comments. | 8.00 Hrs |
| 04/28/13 | JXS | [B600-] Analyze email from R. Zahrladdin re: Mizak declaration re: distribution | 0.30 Hrs |
| 04/29/13 | MEK | [B600-] Prepare for class action hearings (2.3); update research to ensure no intervening Third Circuit authority touching on class issues presented (.8) | 3.10 Hrs |
| 04/29/13 | AXL | [B600-] Multiple telephone calls regarding LTD Participant contact information in regards to service of settlement pleadings | 0.30 Hrs |
| 04/29/13 | AXL | [B600-] Instructions from E. Sutty regarding revisions to exhibits on the Supplement to Motion of the Official LTD Participants for Approval of Distribution and Related Relief (.1); call Court re exhibit revisions (.1); revise documents (.1); email communication to Court and professionals re same (.1); follow-up email to Court regarding confirmation of receipt (.1) | 0.50 Hrs |

| 04/29/13 | AXL | [B600-] Assist attorneys with documents needed for April 30, 2013 hearing | 5.50 Hrs |
|---|---|---|---|
| 04/29/13 | EMS | [B600-] Revise order approving distribution motion | 0.90 Hrs |
| 04/29/13 | EMS | [B600-] Review and revise Gallagher Declaration in support of settlement agreement | 1.20 Hrs |
| 04/29/13 | IDD | [B600-] Revisions to Distribution Order per S. Kinsella | 1.10 Hrs |
| 04/29/13 | IDD | [B600-] Assist S. Collazo with preparation of binders for 4-30 hearing on Settlement and Distribution Motions | 6.90 Hrs |
| 04/29/13 | JF1 | [B600-] Trial preparation for settlement hearing | 5.70 Hrs |
| 04/29/13 | RXZ | [B600-] Analyze Assignment of Claim Agreement and related e-mail | 0.30 Hrs |
| 04/29/13 | SIC | [B600-] Updates to the Objections and Responses spread sheet | 1.20 Hrs |
| 04/29/13 | SAK | [B600-] Revise proposed Order approving Distribution Motion (1.4); multiple conferences with R. Zahralddin and E. Sutty re same (.3) | 1.70 Hrs |
| 04/29/13 | SAK | [B600-] Revise M. Stutts Declaration and instructions to J. Ford re revisions to same | 0.80 Hrs |
| 04/29/13 | SIC | [B600-] Preparation of Notice of Settlement and Withdrawal of Objections of J. Wadlow, J. Rossi, V. Long, E. Cullen, D. Litz, K. Logan, B. Beasley, F. Mann, M. Stewart, G. Hovater,G. Garrett, C. Richardson, R. Kumar, N. Dean, M. Green and P. Wolfe (2.1); and filing re: same (.4) | 2.50 Hrs |
| 04/29/13 | EMS | [B600-] Call with R. Beacher regarding distribution motion order | 0.20 Hrs |
| 04/29/13 | EMS | [B600-] Email with M. Fleming regarding final settlement order | 0.30 Hrs |
| 04/29/13 | EMS | [B600-] Revise exhibit to supplement to distribution motion | 0.60 Hrs |
| 04/29/13 | EMS | [B600-] Revise exhibit to supplement to distribution motion | 0.60 Hrs |
| 04/29/13 | EMS | [B600-] Analyze Mizak Declaration | 0.30 Hrs |
| 04/29/13 | EMS | [B600-] Emails with Department of Labor regarding distribution order | 0.20 Hrs |
| 04/29/13 | EMS | [B600-] Draft proffer of M. Stutts | 1.60 Hrs |
| 04/29/13 | EMS | [B600-] Draft proffer of B. Gallagher | 1.90 Hrs |
| 04/29/13 | EMS | [B600-] Prepare witnesses for hearing | 3.30 Hrs |
| 04/29/13 | EMS | [B600-] Calls and emails with objectors regarding settlement negotiations | 0.80 Hrs |
| 04/29/13 | EMS | [B600-] Revise distribution order and prepare exhibit | 1.20 Hrs |
| 04/29/13 | EMS | [B600-] Hearing preparation | 0.30 Hrs |
| 04/29/13 | EMS | [B600-] Provide comments to B. Gallagher Declaration | 0.70 Hrs |
| 04/29/13 | EMS | [B600-] Review M. Stutts Declaration | 0.40 Hrs |
| 04/29/13 | EMS | [B600-] Review A&M Declaration in support of settlement | 0.30 Hrs |
| 04/29/13 | JXS | [B600-] Analyze A&M exhibits and Prepare Mizak declaration re: same | 2.40 Hrs |
| 04/29/13 | JXS | [B600-] Telephone call with R. Zahralddin, R. Mizak, R. Winters and C. Henderson re: hearing on LTD settlement and distribution | 0.40 Hrs |
| 04/29/13 | JXS | [B600-] Emails from/to R. Mizak re: A&M exhibits re: LTD settlement hearing | 0.10 Hrs |
| 04/29/13 | JXS | [B600-] Meeting with R. Zahralddin re: Mizak, Bodnar and Henderson declarations and testimony re: fairness hearing | 0.50 Hrs |
| 04/29/13 | JXS | [B600-] Telephone call from M. Fleming re: Towers Watson chart | 0.10 Hrs |

| 04/29/13 | JXS | [B600-] Telephone call with A. Shapiro re: LTD actuarial tables | 0.10 Hrs |
|---|---|---|---|
| 04/29/13 | JXS | [B600-] Further telephone call with R. Mizak re: Mizak declaration re: distribution motion | 0.10 Hrs |
| 04/29/13 | JXS | [B600-] Prepare Henderson Declaration re: tax mitigation | 0.30 Hrs |
| 04/29/13 | JXS | [B600-] Supplement Mizak Declaration re: distribution | 0.20 Hrs |
| 04/29/13 | JXS | [B600-] Telephone call with C. Henderson re: Henderson Declaration re: tax mitigation re: LTD settlement distribution | 0.10 Hrs |
| 04/29/13 | JXS | [B600-] Further telephone call with M. Fleming re: LTD allocation reports | 0.10 Hrs |
| 04/29/13 | JXS | [B600-] Emails from/to A. Shapiro re: LTD allocations | 0.10 Hrs |
| 04/29/13 | JXS | [B600-] Meeting with R. Mizak re: declaration | 0.60 Hrs |
| 04/29/13 | JXS | [B600-] Further supplement Mizak declaration re: Mizak comments re: same | 0.60 Hrs |
| 04/29/13 | JXS | [B600-] Telephone call with M. Spittel re: Henderson declaration language | 0.10 Hrs |
| 04/29/13 | JXS | [B600-] Supplement Henderson Declaration | 0.80 Hrs |
| 04/29/13 | JXS | [B600-] Prepare Mizak proffer | 0.20 Hrs |
| 04/29/13 | JXS | [B600-] Prepare Henderson proffer re: distribution motion | 0.20 Hrs |
| 04/29/13 | JXS | [B600-] Analyze and supplement Stutts declaration re: LTD Settlement | 0.10 Hrs |
| 04/29/13 | JXS | [B600-] Analyze and supplement Gallagher declaration re: LTD Settlement | 0.30 Hrs |
| 04/29/13 | JXS | [B600-] Further meetings with R. Mizak and C. Henderson re: declarations | 1.20 Hrs |
| 04/29/13 | JXS | [B600-] Meeting with R. Zahralddin re: Mizak and Henderson declarations | 0.10 Hrs |
| 04/29/13 | JXS | [B600-] Various meetings with R. Mizak and C. Henderson re: hearing preparation | 2.10 Hrs |
| 04/29/13 | JXS | [B600-] Prepare Bodnar proffer re: Settlement Agreement and distribution | 0.30 Hrs |
| 04/29/13 | JXS | [B600-] Meeting with R. Zahralddin re: Bodnar declaration (.1); instructions to I. Dennsmore re: filing of Bonar declaration (.1) | 0.20 Hrs |
| 04/29/13 | JXS | [B600-] Analyze Towers Watson allocation report | 0.40 Hrs |
| 04/30/13 | JXS | [B600-] Supplement Henderson proffer re: distribution motion | 0.30 Hrs |
| 04/30/13 | MEK | [B600-] Preparation (2.0) and attend hearing on class certification and Rule 23 standards (5.5); meet with objector Cohen and actuaries in an effort to resolve claim (1.5) | 9.00 Hrs |
| 04/30/13 | EMS | [B600-] Hearing preparation | 1.00 Hrs |
| 04/30/13 | EMS | [B600-] Post Hearing office conference with TW & A&M | 1.50 Hrs |
| 04/30/13 | EMS | [B600-] Telephone conference with Debtors counsel regarding resolution of Cullen objection | 0.50 Hrs |
| 04/30/13 | EMS | [B600-] Call with M. Cullen regarding settlement discussions | 0.30 Hrs |
| 04/30/13 | EMS | [B600-] Call with M. Day regarding settlement discussions | 0.40 Hrs |
| 04/30/13 | RXZ | [B600-] Prepare with professionals for Cullen objection presentation to committee (1.2); calls to and from Debtors re: same (.5); post-hearing meeting with client re: Cullen objection (.7) | 2.40 Hrs |
| 04/30/13 | RXZ | [B600-] Calls to and from E. Sutty re: M. Day objection and potential resolution | 0.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 04/30/13 | SAK | [B600-] Instructions to S. Collazo re preparation of Certification of Counsel for proposed Cullen Objection resolution; conference with R. Zahralddin re same | 0.20 Hrs |
| 04/30/13 | JXS | [B600-] Emails from/to E. Sutty re: exhibits for Fairness Hearing | 0.10 Hrs |
| 04/30/13 | SAK | [B600-] Review email from D. Jones re objections | 0.10 Hrs |
| 04/30/13 | SIC | [B600-] Draft Certification of Counsel re: Cullen Objections (.9) and circulate for review (.1) | 1.00 Hrs |
| 04/30/13 | SIC | [B600-] Revise Order re: Distribution Motion (.5) and create blackline re same (.2) | 0.70 Hrs |

|  |  |  |
|---|---|---|
| Totals | 532.50 Hrs | $185,518.50 |
| Litigation Totals | 532.50 Hrs | $185,518.50 |
|  |  |  |
| TOTAL LEGAL SERVICES | | $387,460.25 |


**LEGAL SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| Collazo, Sandra I | 2.50 Hrs | 0 /hr | $0.00 |
| CURRAN, MARGARET S. | 2.90 Hrs | 138 /hr | $398.75 |
| Collazo, Sandra I | 147.80 Hrs | 200 /hr | $29,560.00 |
| Cupingood, Dara J | 4.50 Hrs | 200 /hr | $900.00 |
| Densmore, Ian D. | 49.50 Hrs | 200 /hr | $9,900.00 |
| Ford, Jennifer L. | 68.70 Hrs | 200 /hr | $13,740.00 |
| Heyman, Pamela A. | 0.50 Hrs | 225 /hr | $112.50 |
| Lyles, Aurelia X | 105.50 Hrs | 225 /hr | $23,737.50 |
| Kohart, Mary E. | 9.00 Hrs | 230 /hr | $2,070.00 |
| SIMON, DEBBIE H. | 2.50 Hrs | 265 /hr | $662.50 |
| CURRAN, MARGARET S. | 44.30 Hrs | 275 /hr | $12,182.50 |
| Kaiser, Jeffrey D. | 24.30 Hrs | 375 /hr | $9,112.50 |
| Stemerman, Jonathan M. | 48.10 Hrs | 375 /hr | $18,037.50 |
| Kinsella, Shelley A. | 143.00 Hrs | 420 /hr | $60,060.00 |
| Sutty, Eric M | 157.40 Hrs | 450 /hr | $70,830.00 |
| Kohart, Mary E. | 13.30 Hrs | 460 /hr | $6,118.00 |
| SIEDZIKOWSKI, Henry F. | 0.30 Hrs | 565 /hr | $169.50 |
| Zahralddin-Aravena, Rafael X. | 212.90 Hrs | 610 /hr | $129,869.00 |
|  | 1,037.00 Hrs | | $387,460.25 |


**Reimbursement for out of pocket expenses**

COMPUTERIZED LEGAL RESEARCH

| 04/17/13 | [] WEST GROUP (BB/WB/SC/DE) --- INV #826983085 DTD 04/01/13: WESTLAW LEGAL RESEARCH FOR THE PERIOD: MAR 01, 2013 - MAR 31, 2013 | 68.89 |

$68.89

COPYING

| 04/02/13 | [] Device Cost | 3.00 |
| 04/03/13 | [] Device Cost | 10.40 |
| 04/04/13 | [] Device Cost | 120.00 |
| 04/09/13 | [] Device Cost | 0.20 |
| 04/09/13 | [] Device Cost | 1.10 |
| 04/10/13 | [] Device Cost | 22.40 |
| 04/10/13 | [] Device Cost | 45.90 |
| 04/11/13 | [] Device Cost | 1.80 |
| 04/11/13 | [] Device Cost | 3.00 |
| 04/11/13 | [] Device Cost | 34.00 |
| 04/11/13 | [] Device Cost | 910.00 |
| 04/11/13 | [] Device Cost | 156.60 |
| 04/12/13 | [] Device Cost | 54.00 |
| 04/15/13 | [] Device Cost | 0.20 |
| 04/15/13 | [] Device Cost | 5.40 |
| 04/15/13 | [] Device Cost | 0.10 |
| 04/16/13 | [] Device Cost | 92.40 |
| 04/17/13 | [] Device Cost | 3.10 |
| 04/18/13 | [] Device Cost | 19.20 |
| 04/22/13 | [] Device Cost | 11.00 |
| 04/23/13 | [] Device Cost | 10.80 |
| 04/24/13 | [] Device Cost | 137.20 |
| 04/24/13 | [] Device Cost | 30.10 |
| 04/24/13 | [] Device Cost | 5.00 |
| 04/24/13 | [] Device Cost | 3.60 |
| 04/25/13 | [] Device Cost | 3.20 |
| 04/25/13 | [] Device Cost | 0.70 |
| 04/25/13 | [] Device Cost | 14.90 |
| 04/25/13 | [] Device Cost | 39.60 |
| 04/25/13 | [] Device Cost | 0.40 |
| 04/26/13 | [] Device Cost | 0.10 |
| 04/26/13 | [] Device Cost | 9.30 |
| 04/26/13 | [] Device Cost | 1.00 |
| 04/26/13 | [] Device Cost | 1.20 |

| | | |
|---|---|---:|
| 04/26/13 | [] Device Cost | 5.60 |
| 04/26/13 | [] Device Cost | 35.50 |
| 04/30/13 | [] Device Cost | 0.60 |
| 04/30/13 | [] Device Cost | 0.20 |
| 04/30/13 | [] Device Cost | 0.70 |
| 04/30/13 | [] Device Cost | 1.60 |
| 04/30/13 | [] Device Cost | 10.10 |
| 04/30/13 | [] Device Cost | 1.40 |
| | | $1,806.60 |

DELIVERY/COURIER SERVICE

| | | |
|---|---|---:|
| 04/03/13 | [] RELIABLE WILMINGTON---INV #WL040097 DTD 03/31/13: PROFESSIONAL SERVICE PERIOD: 03/16-03/31/13: FEDEX 6:30PM: AFTER HOURS FEDEX ON 3/19/13 FOR EMS | 132.50 |
| 04/19/13 | [] RELIABLE WILMINGTON---INV #WL040401 DTD 04/17/13: PROFESSIONAL SERVICE PERIOD: 04/01-04/15/13: GROSS ON 4/10/13 FOR SIC | 7.50 |
| 04/19/13 | [] RELIABLE WILMINGTON---INV #WL040401 DTD 04/17/13: PROFESSIONAL SERVICE PERIOD: 04/01-04/15/13: AFTER HOURS FED EX ON 4/11/13 FOR RXZ | 125.00 |
| 04/19/13 | [] RELIABLE WILMINGTON---INV #WL040401 DTD 04/17/13: PROFESSIONAL SERVICE PERIOD: 04/01-04/15/13: DOJ ON 4/15/13 FOR EMS | 7.50 |
| 04/19/13 | [] RELIABLE WILMINGTON---INV #WL040401 DTD 04/17/13: PROFESSIONAL SERVICE PERIOD: 04/01-04/15/13: GROSS ON 4/15/13 FOR EMS | 7.50 |
| | | $280.00 |

DOCKETS

| | | |
|---|---|---:|
| 04/25/13 | [] PACER SERVICE CENTER (DE)---INV # 01/01/13-03/31/13 DTD 04/04/13: DOCKET RETRIEVAL FOR THE PERIOD: 01/01/13-03/31/13 | 573.70 |
| | | $573.70 |

EXPRESS MAIL

| | | |
|---|---|---:|
| 04/02/13 | [] FEDERAL EXPRESS (DE)---INV#1-165-92124 DTD 03/27/13 OVERNIGHT PACKAGE DELIVERY TO RAHUL KUMAR DWARKA NEW DEHLI, IN ON 03/19/13 FROM AXL | 65.49 |
| 04/10/13 | [] FEDERAL EXPRESS (DE)---INV#1-168-28155 DTD OVERNIGHT PACKAGE DELIVERY TO NORMA DEKEL HAFIA, IL ON 03/20/13 AXL | 64.66 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO IVEY THOMAS DECATUR GA ON 02/25/13 AXL | 37.22 |

| | | |
|---|---|---|
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LA RUE DOROTHEA RICHARDSON TX ON 02/25/13 AXL | 52.11 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LA RUE DOROTHEA RICHARDSON TX AXL | 40.11 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LEONARD KEVIN HACKENSACK NJ ON 02/25/13 AXL | 24.12 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LOGAN KERRY CLERMONT FL ON 02/25/13 AXL | 53.62 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO KERRY LOGAN TAMPA FL ON 03/06/13 AXL | 37.56 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO ROBIN RUSK SEDONA AZ ON 03/07/13 AXL | 47.61 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO ADAM CLARENCE NEW HILL NC ON 03/19/13 AXL | 28.14 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO ADAMS KIRK DURHAM NC ON 03/19/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO ADAMS KIRK DURHAM NC ON 03/19/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY ALMS MICHAEL WATERFORD WI ON 03/19/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO ANSTEAD VICTORIA AMHERST NY ON 03/19/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO  ASHLEY ILENE MEBANE NC ON 03/19/13 AXL | 27.86 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO BARRY CHARLES FRANKLINTON NC ON 03/19/13 AXL | 28.14 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO BENNETT STEVEN NEWARK CA ON 03/19/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO BENSON GLORIA BRENTWOOOD TN ON 03/19/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO BLOOM SHIRLEY NEW YORK CITY NY ON 03/19/13 AXL | 17.23 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO BORRON JEFFERY DALLAS TX ON 03/19/13 AXL | 25.50 |

| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO BOYER BONNIE STERLING VA ON 03/19/13 AXL | 17.23 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO BOYER BONNIE STERLING VA ON 03/19/13 AXL | 17.23 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO BRADLY ELLEN ASHLAND CITY TN ON 03/19/13 AXL | 29.27 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO BROWN REMAJOS GARLAND TX ON 03/19/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO BROWN REMAJOS GARLAND TX ON 03/19/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO BULLOCK DENNIS STEM NC ON 03/19/13 AXL | 28.14 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO CARR BARBARA ROCHESTER NY ON 03/19/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO CARRILLO MARIA SAN JOSE CA ON 03/19/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO CARRILLO MARIA SAN JOSE CA ON 03/19/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO CHAMBERS LOTTIE RALEIGH NC ON 03/19/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO DAY MARILYN ALLEN TX ON 03/19/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO DIKENS THOMAS PLANO TX ON 03/19/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO DO KHANH DURHAM NC ON 03/19/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY DRIVER TONY WENDELL NC ON 03/19/13 AXL | 27.86 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO DUNAGAN ELIZABETH MILAN TN ON 03/19/13 AXL | 28.99 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO DUNHAM JR CHARLES DURHAM NC ON 03/19/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO ENGLEMAN RICHARD PLANO TX ON 03/19/13 AXL | 25.50 |

| | | |
|---|---|---|
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO FANNING SHARITA NASHVILLE TN ON 03/19/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO FLECHER BERT CLAYTON NC ON 03/19/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO FOX DAVID ALLEN TX ON 03/19/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY FRANCIS BRUCE DURHAM NC ON 03/19/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO FRANCIS BRUCE DURHAM NC ON 03/19/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO GAIER JON CASTRO VALLEY CA ON 03/19/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO GARRESTT GARY TYLER TX ON 03/19/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO GENNETT SCOTT LAKE GRAVE NY ON 03/19/13 AXL | 17.23 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO GREEN MARILYN ASHLAND CITY TN ON 03/19/13 AXL | 29.77 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO HENRY BRAD SURPRISE AZ ON 03/19/13 AXL | 39.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO HENRY BRAD SURPRISE AZ ON 03/19/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO HODGES RICHARD SACHSE TX ON 03/19/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO HODGES RICHARD WAKE FOREST NC ON 03/19/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO HOVATER JR GEORGE SACRAMENTO CA ON 03/19/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO JACOBS WANDA DURHAM NC ON 03/19/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO JANIS MARK APTOS CA ON 03/19/13 AXL | 27.98 |

| | | |
|---|---|---|
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO JOHNSON ELEANORE BOTHELL WA ON 03/19/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO KEARNEY DEBORAH OXFORD NC ON 03/19/13 AXL | 28.14 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO KLOS ROBERT FAIRPORT NY ON 03/19/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO KU TUNG SAN JOSE CA ON 03/19/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LA RUE DOROTHEA MCKINNEY TX ON 03/19/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LARUE DOROTHEA RICHARDSON TX ON 03/19/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LEE JAMES EL CERRITO CA ON 03/19/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LINDOW FRED SAN JOSE CA ON 03/19/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LIPMAN DENNIS RALEIGH NC ON 03/19/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LIZ DAVID DALLAS TX ON 03/19/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LOGAN KERRY TAMPA FL ON 03/19/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LONG VERNON GARLAND TX ON 03/19/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LONG VERNON GARLAND TX ON 03/19/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LONG VERNON (CAROLYN) ON 03/19/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO MCDONALD WILLIAM ASHVILLE NC ON 03/19/13  AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO MCFARLAND DENNIS CANTON OH ON 03/19/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO MCNEIL ELIZABETH SANTA BARBARA CA ON 03/19/13 AXL | 27.98 |

| | | |
|---|---|---|
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO MERWIN PATRICK CARY NC ON 03/19/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO MULLETT REID NORCROSS GA  ON 03/19/13  AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO NGUYEN KIM SUNNYVALE, CA ON 03/19/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO ORR ROSS ELLENWOOD GA ON 03/19/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO OWENBY DANIEL FERNANDIANA BEACH FL ON 03/19/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO PATEL KAUSHIK DALLAS TX ON 03/19/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO PHANETHONG ASHLEY RALEIGH NC ON 03/19/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO PHILLIPS MARK INDIAN TRIAL NC ON 03/19/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO POLLEY ALBERT LEAVENWORTH KS ON 03/19/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO PURDUM LEONA FLAGSTAFF AZ ON 03/19/13 AXL | 24.43 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO PUDRUM LEONA FLAGSTAFF SZ ON 03/19/13 AXL | 24.43 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO RAYMOND CAROL MIAMI FL ON 03/19/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO REED MICHAEL LOS ANGELES CA ON 03/19/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO REED WILLIAM THEODORE AL ON 03/19/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO REXROAD MICHAEL FUQAY VARNIA NC ON 03/19/13 AXL | 27.86 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO ROSE JR RONALD BALLSTON SPA NY ON 03/19/13 AXL | 19.90 |

| | | |
|---|---|---|
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO ROSSI JOHN WOOSTER OH ON 03/19/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO RUSK ROBIN SEDONA AZ ON 03/19/13 AXL | 31.59 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO SCHULTHEIS JUDY ALEXANDRIA VA ON 03/19/13 AXL | 17.23 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO SIMMONS HAROLD GREENVILLE, SC 03/19/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO SMITH ROY WAKE FOREST NC  ON 03/19/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO SORIANO CHAND HESPERIA CA ON 03/19/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO SORIANOCHAD HESPERIA CA ON 03/19/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO STEWART MIRIAM BENDON NC ON 03/19/13 AXL | 28.14 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO STEWART MIRIAM BENSON NC ON 03/19/13 AXL | 28.14 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO SUMRALL JERRY OKLAHOMA CITY OK ON 03/19/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO TOTMAN CARMEL BOONE NC ON 03/19/13 AXL | 28.14 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO TUCKER SERETHA TIMBERLAKE NC ON 03/19/13 AXL | 28.14 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO TURNER BRUCE HOMER NY ON 03/19/13 AXL | 23.51 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO TURNER RAYMOND GRAHAM NC ON 03/19/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO UNDERWOOD CAROLINE PITTSBORO NC ON 03/19/13 AXL | 28.14 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO VEGA DEBRA DURHAM NC ON 03/19/13 AXL | 24.25 |

| | | |
|---|---|---|
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO VENNEMAN ADELLA SAN JOSE CA ON 03/19/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO VIDMER CLAUDIA GLEN ELLYN IL ON 03/19/13 | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO WHITE CAROLYN BELLWOOD IL ON 03/19/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO WILSON NANCY PLANO TX ON 03/19/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO WILSON RANDALL PALMDAL CA ON 03/19/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO YATES KIM LEESBURG FL ON 03/19/13 AXL | 37.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO YATES KIM LEESBURG FL ON 03/19/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO SEGURA MANUEL PERTH AMBOY NJ ON 03/19/13 AXL | 17.23 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO SCHMIDT WAYNE GOLD CANYON AZ ON 03/19/13 AXL | 29.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO THOMPSON MICHAEL CANDIA NH ON 03/19/13 AXL | 23.51 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO WADLOW JERRY WEWOKA OK ON 03/19/13 AXL | 30.67 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO WEI BO MONTVILLE NJ ON 03/19/13 AXL | 17.23 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO WOLFE PAUL (DOUG) GLOUCESTER NC ON 03/19/13 AXL | 28.84 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO WOLFE PAUL GLOUCESTER NC ON 03/19/13 AXL | 28.84 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO DUNCAN KAREN PARACHUTE CO ON 03/19/13 AXL | 33.03 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO DURANT FRED LEOTIS KS ON 03/19/13 AXL | 30.67 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO GALLAGHER BARBRA WHITEBORO TX ON 03/19/13 AXL | 30.67 |

| | | |
|---|---|---|
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO JONES DEBORAH WELLSBORO, PA ON 03/19/13 AXL | 25.77 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO SCHMIDT WAYNE GOLD CANYON AZ ON 03/19/13 AXL | 29.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO MUCKLEROY KEM STAR CITY AR ON 03/19/13 AXL | 30.47 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO MUCKLEROY KEM STAR CITY AR ON 03/19/13 AXL | 30.47 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO DOSWELL-MANN WENDY WILSON NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO CHACON ANA ELK GROVE CA ON 03/20/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO AVERY PATRICIA CLAYTON NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO  ADAMS LAURIE MORRISVILLE NC ON 03/20/13  AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO AIKEN SANDRA STEM NC ON 03/20/13 AXL | 23.19 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO  AVERY PATRICIA CLAYTON NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO AVERY PATRICIA CLAYTON NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO BASS JANET RALEIGH NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO BASS JANET RALEIGH NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO BEASLEY BRENT DUNN NC ON 03/20/13 AXL | 27.86 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO BROWN NANCY DURHAM NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO BROWN PAMELA PANAMA CITY BEACH FL ON 03/20/13 AXL | 28.99 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO BROWN PAMELA PANAMA CITY BEACH ON 03/20/13 AXL | 28.99 |

| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO CALSEN ROGER SAHUARITA AZ ON 03/20/13 AXL | 31.87 |
| --- | --- | --- |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO DALSEN ROGER SAHUARITA AZ ON 03/20/13 AXL | 31.87 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO CHACON ANA MODESTO CA ON 03/20/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO COFFEY BOBBIE DURHAM NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO CRAIG JAMES SCOTTSVILLE NY ON 03/20/13 AXL | 23.51 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO CULLEN EMILY CARY NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO CULLEN EMILY CARY NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO DAVID DANIEL WAKE FOREST NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO DAVID DANIEL FRISCO TX ON 03/20/13 AXL | 37.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO DOVER ROBERT MELISSA TX ON 03/20/13 AXL | 29.10 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO DOVER ROBERT MELISSA TX ON 03/20/13 AXL | 29.10 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO DUNSTON BARBARA HENDERSON NC ON 03/20/13 AXL | 23.79 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO EDWARD EDDY OXFORD NC ON 03/20/13 AXL | 23.79 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO ELIAS RONALD OKLAHOMA CITY OK ON 03/20/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO ELIAS RONALD OKLAHOMA CITY OK ON 03/20/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO ELIAS RONALD OKLAHOMA CITY OK ON 03/20/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO  ELIAS RONALD CLINTON MD ON 03/20/13 AXL | 17.23 |

| | | |
|---|---|---|
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY ELLIOTT JOHN MERRIMACK NH ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO FAIRCLOTH DEBORAH ROCKY POINT NC ON 03/20/13 AXL | 28.14 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO FAISON NANETTE KITTRELL NC ON 03/02/13 AXL | 23.79 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO GLOVEATA SALLY ANN LAKE HAVASU CITY AZ ON 03/20/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO GLOVATA SALLY ANN LAKE HAVASU CITY AZ ON 03/20/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO GRAHAM-CHAPMAN HERMAN MESQUITE TX ON 03/20/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO GUERRA SANZ LUIS FORT LAUDERDALE FL ON 03/20/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO HAMES JANETTA FORT WORTH TX ON 03/20/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO HATRIDGE GEORGE ON 03/20/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO HAZELRIG KENNETH WINSTON GA ON 03/20/13 AXL | 28.99 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO HEINBAUGH ALAN SUNNYVALE CA ON 03/20/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO HEINBAUGH ALAN SARATOGA CA ON 03/20/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO HUNT JAMES LAND O LAKES FL ON 03/20/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO HUNT JULIE DURHAM NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO IRISH DIANNA WARNER ROBINS GA ON 03/20/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO IRISH DIANNA SAN ANTONIO TX ON  03/20/13 AXL | 26.94 |

| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO IRISH DIANNA WARNER ROBINS GA ON 03/20/13 AXL | 25.39 |
|---|---|---|
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO IVEY THOMAS COLUMBUS GA ON 03/20/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO IVEY THOMAS DECATUR GA ON 03/20/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO JONES DEBORAH APEX NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO JONES JOYCE  ATLANTA GA ON 03/20/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO JONES -MANN FELICIA CARY NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO JURASEVICH MARIE EUGENE OR ON 03/20/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO KELLY SHARON LOUISVILLE KY ON 03/20/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO KELLY SHARON LOUISVILLE KY ON 03/20/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO KELLY SHARON LOUISVILLE KY ON 03/20/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO KILMER TERESA ZEBULON NC ON 03/20/13 AXL | 23.51 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LAIL KATHRERIN WINSTON SALEM NC ON 03/20/13 AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LAIL KATHERINE WENDELL NC ON 03/20/13 AXL | 23.51 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LASSITER JAMES FRANKLIN TN ON 03/20/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LASSITER JAMES MURRAY KY ON 03/20/13 AXL | 29.27 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LAWRENCE PETER DELRAY BEACH FL ON 03/20/13 AXL | 25.39 |

| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LAWRENCE PETER DELRAY BEACH FL ON 03/20/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LEONARD KEVIN FAIRBURN GA ON 03/20/13 AXL | 28.99 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVER TO LEONARD KEVIN HACKENSACK NJ ON 03/20/13 AXL | 13.68 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO MACIVER RALPH MORRISVILLE NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO MADDRY SHIRLEY DURHAM NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO MASSENGILL TERRY GARNER NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO MASSENGILL TERRY GARNER NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO MCCAFFERTY LEAH DALLAS TC ON 03/20/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO MCLAURIN MARVA DURHAM NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO MENDEZ RENEE PLANO TX ON 03/20/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO MOON MARY OXFORD NC ON 03/20/13 AXL | 23.79 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO MORRISON DAVID MACEDON NY ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO MORRISON DAVID ROCHESTER NY ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVER MORRISON PAUL QUINCY IL ON 03/20/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO MORRISON PAUL ST LOUIS MO ON 03/20/13 AXL | 33.83 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO MURRY KENNETH HOMESTEAD PA ON 03/20/13 AXL | 19.90 |

| | | |
|---|---|---|
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO NEUMAN JANE WATERTOWN MN ON 03/20/13 AXL | 29.27 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO NEUMANN JANE WATERTOWN MN ON 03/20/13 AXL | 29.27 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO OLEARY ROBERT RANDOLPH NJ ON 03/20/13 AXL | 17.23 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO PAPERNO SUSAN BALL GROUND GA ON 03/20/13 AXL | 29.27 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO PAROSKI STEPHEN MAQUITE TX ON 03/20/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO POWELL PAMALA CHAPEL HILL NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO PROCTOR FRANKIE BUTNER NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO PROCTOR JANIE BUTNER NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO REESE KATHLEEN MILPITAS CA ON 03/20/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO REID VERLENE WILSON NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO RICHARDSON CYNTHIA ROWLETT TX ON 03/20/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO RIPLEY VIRGINIA DURHAM NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO ROBERTSON JOYCE SELMA NC ON 03/20/13 AXL | 23.79 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO RONERTSON JOYCE SELMA NC ON 03/20/13 AXL | 23.79 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO ROHRBAUGH BRENDA MARIETTA GA ON 03/20/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO ROOB CHAE CHANHASSEN MN ON 03/20/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO ROOB CHAE CHANHASSEN MN ON 03/20/13 AXL | 25.39 |

| Date | Description | Amount |
|---|---|---|
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO SANTITORO SARAH SIMI VALLEY CA ON 03/20/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO SARAN NARINDER POMPANO BEACH FL ON 03/20/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO SCOGGINS LISA DURHAM NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO REBECCA DURHAM NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO STANSBURY HERBERT ON 03/20/13 AXL | 23.79 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO STEPP OLIVE NASHVILLE NC ON 03/20/13  AXL | 24.25 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO STUTTS MICHAEL MCKINNEY TX ON 03/20/13 AXL | 25.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO TORAIN MAE TIMBERLAKE NC ON 03/20/13 AXL | 23.79 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO UPHOLD LOIS GOLDSBORO NC ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO VICTORY LINDA ANTIOCH TN ON 03/20/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO WATSON THELMA WARRENVILLE SC ON 03/20/13 AXL | 27.86 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO WILSON VADA ROUGEMONT NC ON 03/20/13 AXL | 23.79 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO WOODY CHARMAIN CARSON CITY NV ON 03/20/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO WREAD BRENDA LAWERNCEVILLE GA ON 03/20/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO WREAD BRENDA LAWERNCEVILLE GA ON 03/20/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO SEGURA MANUEL PERTH AMBOY NJ ON 03/20/13 AXL | 29.23 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO STEELE TIM GOLD CANYON AZ ON 03/20/13 AXL | 29.50 |

| | | |
|---|---|---|
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO HEAD JANETTE BEDFORD NH ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO ELLIOTT JOHN BERLIN NH ON 03/20/13 AXL | 28.56 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO DEAN NAJAM MILLBURY MA ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO CARLSEN ROGER SAHUARITA AZ ON 03/20/13 AXL | 31.87 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO GRAHAM-CHAPMAN HERMAN GOLD CANYON AZ ON 03/20/13 AXL | 29.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO GRISSOM CRICKETT PORTERVILLE CA ON  03/20/13 AXL | 29.50 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO HEISLER RONALD BLAKESLEE PA ON 03/20/13 AXL | 22.82 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY OT HEISLER RONALD (SUSAN) BLAKESLEE PA ON 03/20/13 AXL | 22.82 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO HOWARE SCOTT PLACERVILLE, CA ON 03/20/13 AXL | 33.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO HUMPHRIES MARGIE LAESBURG NC ON 03/20/13 AXL | 28.84 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO JOHNSON ELEANOR ARCHER FL ON 03/20/13 AXL | 30.47 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO JONES PATTIES WARRENTON NC ON 03/20/13 AXL | 25.77 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO SENDER CHARLES PAHRUMP NV ON 03/20/13 AXL | 28.34 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO MCCARTHY MICHAEL DORCHESTER MA ON 03/20/13 AXL | 19.90 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LA RUE DOROTHEA ANNA TX ON 03/20/13 AXL | 30.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO JONES PATTIE WARRENTON NC ON 03/20/13 AXL | 25.77 |

| | | |
|---|---|---|
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO PAVEL MOLODETSKY SAN FRAN CA ON 03/20/13 AXL | 27.98 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LOUIS BERNSTIEN BALTIMORE MD ON 03/20/13 AXL | 17.23 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY TO LOUIS BERNSTEIN SILVER SPRING MD ON 03/20/13 AXL | 17.23 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVER TO CARMEL TOTMAN C/O CHRYSTAL SMITH TAVARES FL ON 03/21/13 AXL | 25.39 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY (RETURN) TO AXL FROM FED EX RANCHO CORDOVA CA ON 02/28/13 | 13.43 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY (RETURN) TO AXL FROM FEDEX SAN ANTONIO TX ON 03/01/13 | 12.00 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY (RETURN) TO AXL FROM FEDEX ORLANDO FL  ON 03/04/13 | 10.22 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY (RETURN_ TO AXL FROM FEDEX MOONACHIE NJ ON 03/04/13 | 10.06 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY (RETURN) TO AXL FROM FEDEX RALEIGH NC ON 03/04/13 | 10.10 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY (RETURN) TO AXL FROM FED EX DECATUR GA ON 03/06/13 | 10.22 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY (RETURN) TO AXL FROM FEDEX GARLAND, TX ON 03/07/13 | 11.62 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY (RETURN) TO AXL FROM FEDEX AUSTIN TX ON 03/15/13 | 11.62 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY (RETURN) TO AXL FROM FEDEX LOUISVILL KY ON 03/21/13 | 10.15 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY (RETURN) TO AXL FROM FEDEX LOISVILLE KY ON 03/21/13 | 10.15 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY (RETURNS) TO AXL FROM FEDEX LOUISVILLE KY ON 03/21/13 | 10.15 |
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY (RETURN) TO AXL FROM FEDEX LOUISVILLE KY ON 03/21/13 | 10.15 |

| Date | Description | Amount |
|---|---|---|
| 04/11/13 | [] FEDERAL EXPRESS (DE)---INV#2-227-26328 DTD 04/02/13 OVERNIGHT PACKAGE DELIVERY (RETURN) TO AXL FROM FEDEX TEMPE AZ ON 03/23/13 | 13.55 |
| 04/30/13 | [] FEDERAL EXPRESS (DE)---INV#1-173-24551 DTD 04/17/13 OVERNIGHT PACKAGE DELIVERY TO NORMA DEKEL HAIFA IL ON 04/11/13 HRS | 65.24 |
| 04/30/13 | [] FEDERAL EXPRESS (DE)---INV#1-173-24551 DTD 04/17/13 OVERNIGHT PACKAGE DELIVERY TO KUMAR RAHUL NEW DELHI, DL, IN IN 04/11/13 DJC | 66.08 |
| | | $6,900.41 |

MEALS

| Date | Description | Amount |
|---|---|---|
| 04/12/13 | [] RXZ---INV #04/01/13 RXZ DTD 04/04/13 EXPENSE VOUCHER WORKING LINCH ON NORTEL MATTER | 45.15 |
| | | $45.15 |

POSTAGE

| Date | Description | Amount |
|---|---|---|
| 04/04/13 | [] Postage | 7.50 |
| 04/04/13 | [] Postage | 9.80 |
| 04/04/13 | [] Postage | 215.16 |
| 04/10/13 | [] Postage | 25.25 |
| 04/12/13 | [] Postage | 374.95 |
| 04/12/13 | [] Postage | 20.88 |
| 04/12/13 | [] Postage | 164.70 |
| 04/16/13 | [] Postage | 4.48 |
| 04/16/13 | [] Postage | 2.16 |
| 04/16/13 | [] Postage | 12.16 |
| 04/16/13 | [] Postage | 10.56 |
| 04/18/13 | [] Postage | 4.60 |
| 04/19/13 | [] Postage | 26.60 |
| | | $878.80 |

TELEPHONE

| Date | Description | Amount |
|---|---|---|
| 04/02/13 | [] THE CONFERENCE GROUP, LLC---INV#146 - JAN 2013 DTD 02/01/13 DE CONFERENCE CALL FEES FOR THE PERIOD: 01/01/13-01/31/13 | 716.66 |
| 04/22/13 | [] THE CONFERENCE GROUP, LLC---INV147 - FEB 2013 DTD 03/01/13 DE CONFERENCE CALL FEES FOR THE PERIOD: 02/01/13-02/28/13 (RXZ) | 3,032.07 |
| 04/22/13 | [] THE CONFERENCE GROUP, LLC---INV#148 - MAR 2013 DTD 04/01/13 DE CONFERENCE CALL FEES FOR THE PERIOD: 03/01/13-02/31/13 RXZ | 84.95 |
| 04/22/13 | [] THE CONFERENCE GROUP, LLC---INV#148 - MAR 2013 DTD 04/01/13 DE CONFERENCE CALL FEES FOR THE PERIOD: 03/01/13-02/31/13 RXZ | 2,867.90 |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 04/30/13 | [] GENESYS CONFERENCING---INV#I-1141720 DTD 04/14/13 TELEPHONE CONFERENCE CALL CHARGES PERIOD: 03/15-04/14/13 JDK | 24.15 | |
|---|---|---|---|
| | | | $6,725.73 |

**TRANSCRIPTS / VIDEO TAPES**

| 04/25/13 | [] DIAZ DATA SERVICES, LLC---INV #9978 DTD 03/01/13: BILL REGARDING NORTEL, SHOULD BE APPLIED TO APRIL'S BILL | 166.50 | |
|---|---|---|---|
| | | | $166.50 |

**TRAVEL - CAR RENTAL**

| 04/12/13 | [] RXZ---INV #03/04/13 RXZ DTD 04/04/13 EXPENSE VOUCHER CAR RENTAL TO ATTEND NORTEL HOME TOWN MEETING IN ATLANTA, GA | 108.80 | |
|---|---|---|---|
| | | | $108.80 |
| | Total Reimbursement for out of pocket expenses | | $17,554.58 |

|  | TOTAL THIS BILL | $405,014.83 |
|---|---|---|

**PREVIOUS BILLS OUTSTANDING**

| 114464 | 03/27/13 | 41,313.40 |
|---|---|---|
| 115151 | 05/08/13 | 234,565.07 |
| | | $275,878.47 |

|  | GRAND TOTAL DUE | $680,893.30 |
|---|---|---|

**PREVIOUS BILLS OUTSTANDING**

| 114464 | 03/27/13 | 41,313.40 |
|---|---|---|
| 115151 | 05/08/13 | 234,565.07 |
| | | $275,878.47 |

|  | TOTAL DUE | $680,893.30 |
|---|---|---|

(Nortel) Official Committee of Long Term Disability Plan Participants

**Task Billing Summary Page**

Re:  In re Nortel 09-10138(KG)

|  | Current Bill |
|---|---|
| Case Administration | |
|  | $1,046.00 |
| Subtotals | $1,046.00 |
| Asset Disposition | |
|  | $7,721.00 |
| Subtotals | $7,721.00 |
| Meetings of and Communications with Creditors | |
|  | $67,483.50 |
| Subtotals | $67,483.50 |
| Employment & Retention Application Other | |
|  | $1,145.00 |
| Subtotals | $1,145.00 |
| EG Fee Applications | |
|  | $1,582.50 |
| Subtotals | $1,582.50 |
| Fee Objections EGS | |
|  | $306.00 |
| Subtotals | $306.00 |
| Fee Applications and Invoices - Other | |
|  | $2,427.00 |
| Subtotals | $2,427.00 |
| Non-Working Travel | |
|  | $1,318.75 |
| Subtotals | $1,318.75 |
| Employee Benefits/Pensions | |
|  | $63,803.00 |
| Subtotals | $63,803.00 |
| Tax Issues | |
|  | $22,563.00 |
| Subtotals | $22,563.00 |
| Claims Administration and Objections | |

(Nortel) Official Committee of Long Term Disability Plan Participants

|  |  |  |  |
|---|---|---|---|
|  |  |  | $1,578.00 |
|  | Subtotals |  | $1,578.00 |

Court Hearings

|  |  |  |  |
|---|---|---|---|
|  |  |  | $30,968.00 |
|  | Subtotals |  | $30,968.00 |

Litigation

|  |  |  |  |
|---|---|---|---|
|  |  |  | $185,518.50 |
|  | Subtotals |  | $185,518.50 |
|  |  | Totals | $387,460.25 |

Amounts outstanding over 30 days are subject to 1 1/4% interest per month.
Payments received after prior posting may not be reflected.

**WE NOW ACCEPT PAYMENT BY CREDIT CARD. IF INTERESTED
PLEASE CONTACT PAT ROONEY AT (215) 977-1014***