# EXHIBIT A

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
February 1, 2013 - February 28, 2013

**TOTAL HOURS:**          782.35

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| B. Yee | 02/06/13 | 0.5 | 2 | Review listing to Aetna |
| D. Greer | 02/07/13 | 0.7 | 2 | Review data provided by Nortel on LTD income replacement offsets |
| A. Shapiro | 02/08/13 | 2.8 | 2 | Analyze newest offset file from Nortel |
| B. Yee | 02/01/13 | 2.3 | 3 | Revise model description (1.5) Call with A. Shapiro (.8) |
| A. Shapiro | 02/04/13 | 1.5 | 3 | Review assumptions: CPI, Medicare part B, LTIP, medical costs |
| B. Yee | 02/04/13 | 1.0 | 3 | Review individual forms |
| B. Yee | 02/05/13 | 2.5 | 3 | Review model description (1 hr); Research on SS offset formulas (1.5 hrs) |
| A. Shapiro | 02/06/13 | 0.5 | 3 | Analyze scheduled benefits and offsets |
| A. Shapiro | 02/06/13 | 0.5 | 3 | Peer review |
| B. Yee | 02/07/13 | 2.0 | 3 | Revise model description (1hr); Draft recommendations for model changes (1hr) |
| B. Yee | 02/08/13 | 5.3 | 3 | Draft recommendations (3 hrs); Analyze new offset listing (0.75 hrs); Review new individual form revisions (1.5 hrs) |
| S. Sames | 02/10/13 | 2.0 | 3 | Peer review of model documentation developed by B. Yee / A. Shapiro |
| A. Shapiro | 02/11/13 | 1.0 | 3 | Review actuarial assumptions and model description with B. Yee and S. Sames |
| A. Shapiro | 02/11/13 | 0.3 | 3 | Review medical benefits for Nortel ID 104058 |
| B. Yee | 02/11/13 | 1.5 | 3 | Finalize model methodology (1.25 hrs); Respond to D. Jones' comments (0.25 hrs) |
| A. Shapiro | 02/12/13 | 0.5 | 3 | Review medical claim cost calculation |
| B. Yee | 02/12/13 | 2.0 | 3 | Review mortality assumption |
| J. Lierer | 02/12/13 | 3.0 | 3 | Review LTD exposure calculations and average claim cost calculations |
| W. Teo | 02/13/13 | 5.8 | 3 | Technical Review - review of the Excel Model |
| B. Yee | 02/14/13 | 8.0 | 3 | Modify mortality assumption (5 hrs); Respond to questions on assumption (1.25 hrs); Review committee members' claim forms (1.75 hrs) |
| S. Sames | 02/14/13 | 0.5 | 3 | Peer review discussion of model assumptions; development of transmittal letter |
| W. Teo | 02/14/13 | 0.2 | 3 | Technical Review - review of the Excel Model |
| M. Zilberman | 02/15/13 | 1.0 | 3 | Checked PDF data against the individual claims data in spreadsheet |
| K. Yu | 02/15/13 | 2.0 | 3 | Check LTD Individualized Notice documentation to ensure that the format and information are correct |
| S. Sames | 02/15/13 | 1.0 | 3 | Peer review |
| W. Teo | 02/15/13 | 2.5 | 3 | Technical Review -review of the revision to the LTD decrements |
| S. Sames | 02/17/13 | 0.3 | 3 | Peer review of forms for individuals |
| B. Yee | 02/18/13 | 6.5 | 3 | Revise claim form (1.5 hrs); Develop FAQ (3 hrs) Review mortality assumption (2 hrs) |
| A. Shapiro | 02/19/13 | 1.8 | 3 | Analyze recommendations provided during review process |
| B. Yee | 02/19/13 | 3.0 | 3 | Revisions on claim form (2 hrs); Develop mortality decrements in model (1 hr) |
| J. Lierer | 02/19/13 | 4.5 | 3 | Review the census data |
| S. Sames | 02/19/13 | 0.8 | 3 | Peer review of revised claim form and the FAQ |
| W. Teo | 02/19/13 | 1.5 | 3 | Technical Review -review of the revision to the LTD decrements |
| W. Teo | 02/20/13 | 1.0 | 3 | Technical Review -review of the revision to the LTD decrements |
| B. Yee | 02/21/13 | 3.5 | 3 | Respond to technical review (2.5 hrs); Revise claim form (1 hr) |
| M. Zilberman | 02/21/13 | 1.5 | 3 | Technical review of spreadsheets containing data for individual claims |
| B. Yee | 02/22/13 | 2.0 | 3 | Review claim form |
| M. Leahan | 02/22/13 | 1.7 | 3 | Spot check final claim amounts |
| S. Sames | 02/22/13 | 0.5 | 3 | Peer review of email to D. Jones |
| B. Yee | 02/25/13 | 2.0 | 3 | Review final claim form generation |
| M. Leahan | 02/25/13 | 2.0 | 3 | Check final pdf results to model |
| A. Shapiro | 02/01/13 | 0.3 | 5 | Update census for 2 LTD employees |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| B. Yee | 02/07/13 | 0.8 | 5 | Run HRA runoff model |
| A. Shapiro | 02/08/13 | 0.8 | 5 | Research "post May 1, 2000" question |
| B. Yee | 02/08/13 | 0.5 | 5 | Analyze Traditional Plan pre & post issue |
| A. Shapiro | 02/11/13 | 7.0 | 5 | Add ID 5051375 to census and run model (0.2 hrs); Format and import newest offset file from Nortel (3.3 hrs); Seriatim comparison of output with new offsets and COLA assumptions (2.5 hrs); Update model description (0.5 hrs); Review mortality assumptions (0.5 hrs) |
| A. Shapiro | 02/12/13 | 3.8 | 5 | Make all suggested model changes from yesterday's call (3.5 hrs); Identify employees' eligibility for Medicare (0.3 hrs) |
| A. Shapiro | 02/13/13 | 4.5 | 5 | Develop ultimate mortality assumptions |
| A. Shapiro | 02/13/13 | 2.5 | 5 | Analyze recommendations provided during review process |
| A. Shapiro | 02/13/13 | 0.3 | 5 | Recalculate a retiree committee member's total settlement value |
| R. Mizak | 02/14/13 | 1.0 | 5 | Worked on data tables and matrices |
| A. Shapiro | 02/14/13 | 5.7 | 5 | Develop ultimate mortality assumptions (2.7 hrs); Make revisions to model based on review recommendations (3.0 hrs) |
| A. Shapiro | 02/15/13 | 2.8 | 5 | Merge data into individual claim forms (1.5 hrs); Make individual table of claim and settlement amounts (0.8 hrs); Produce individual claim forms for committee members (0.5 hrs) |
| M. Spittell | 02/19/13 | 1.4 | 5 | Call (R. Winters, C. Henderson, M. Spittell, R. Mizak, R. Yee (some participants partial)) re: financial modeling of LTD settlement distribution |
| A. Shapiro | 02/19/13 | 2.0 | 5 | Update individual claim form (1.0 hrs); List of LTD employees with spouse, children, and residence state (1.0 hrs) |
| R. Mizak | 02/20/13 | 1.2 | 5 | Reviewed scenario analysis prepared by tax team |
| B. Yee | 02/20/13 | 3.0 | 5 | Answer D. Jones' questions (0.25hrs); Determine tax withholding algorithm (1.75hrs); Finalize mortality decrement modifications (1 hr) |
| M. Leahan | 02/20/13 | 2.8 | 5 | Input values to calculate state tax amounts |
| B. Nassau | 02/23/13 | 1.0 | 5 | Data requests from N. Berger for retiree committee |
| A. Shapiro | 02/25/13 | 0.5 | 5 | Randomize settlement values exhibit (0.2 hrs); Print final individual claim forms (.3) |
| A. Shapiro | 02/25/13 | 3.0 | 5 | Respond to individual claim form questions (0.5 hrs); Change all May 1, 2000 references to April 1, 1991 (0.5 hrs); Incorporate 2-4-2013 data update into census (2.0 hrs) |
| R. Mizak | 02/27/13 | 1.5 | 5 | Follow-up analysis on interview scheduling and work plan for meeting with HRA providers |
| A. Shapiro | 02/27/13 | 3.0 | 5 | Update allocation method files |
| A. Shapiro | 02/28/13 | 0.8 | 5 | Breakdown life insurance calculation for LTD employee (0.5 hrs); Add age column to spreadsheet for C. Henderson (0.3 hrs) |
| A. Shapiro | 02/28/13 | 2.3 | 5 | Update allocation method files |
| D. Greer | 02/05/13 | 1.0 | 7 | Review and respond to email inquiries from LTD Committee members regarding settlement implementation |
| B. Yee | 02/08/13 | 0.8 | 7 | Respond to Committee member comments/questions |
| B. Yee | 02/12/13 | 0.5 | 7 | Review individual retirees' questions |
| R. Mizak | 02/13/13 | 0.8 | 7 | Worked on memorandum to committee member re: coverage levels. |
| R. Mizak | 02/14/13 | 0.2 | 7 | Call with retiree re: life insurance claim and settlement |
| R. Mizak | 02/14/13 | 0.6 | 7 | Call with LTD participant re: LTD vs. retiree benefits, inquiry on spouses participation in medical plan |
| A. Shapiro | 02/14/13 | 5.1 | 7 | Call individual employees to verify missing information (2.2 hrs); Gather data for individual claim forms (2.9 hrs) |
| B. Yee | 02/15/13 | 0.5 | 7 | Review individual retirees' questions |
| B. Yee | 02/20/13 | 0.5 | 7 | Review responses to inquires |
| A. Shapiro | 02/22/13 | 3.5 | 7 | Answer committee member questions |
| B. Yee | 02/27/13 | 0.8 | 7 | Address 5 inquires from various committee members |
| R. Mizak | 02/01/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: trust and HRA plan assumptions. |
| A. Shapiro | 02/01/13 | 0.8 | 8 | Call with B. Yee to review D. Jones' comments to model description report |
| M. Spittell | 02/04/13 | 1.1 | 8 | Preparation for and participation in call with C. Henderson and J. Ivy regarding application of IRS memo to Nortel settlement. |
| J. Ivy | 02/04/13 | 0.6 | 8 | Conference call with Mark Spittell and Charles Henderson to discuss disability benefits |
| B. Yee | 02/04/13 | 0.3 | 8 | Call with D. Jones on model description |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| K. Gregson | 02/05/13 | 2.5 | 8 | Discussion with Tim Lieb on communication and FAQ material for Town Hall |
| M. Morton | 02/05/13 | 0.8 | 8 | Discuss projection with A. Shapiro |
| R. Winters | 02/06/13 | 0.3 | 8 | Call (Winters + Greer) re: responding to questions on retiree individual claim forms |
| R. Winters | 02/06/13 | 0.2 | 8 | Discussion (R. Winters, R. Mizak and B. Nassau) post-call work plan |
| R. Winters | 02/06/13 | 0.3 | 8 | Telephone call with Neil Berger re inventorying incoming retiree inquiries and data variances |
| R. Winters | 02/06/13 | 0.4 | 8 | Telephone call (Ronald Winters - M. Daniele) re HRA reimbursement mechanics and rules + town hall planning meeting |
| D. Greer | 02/06/13 | 0.3 | 8 | Call (Winters + Greer) re: responding to questions on retiree individual claim forms |
| S. Crawford | 02/06/13 | 0.7 | 8 | Internal meeting to discuss the employment tax treatment of the settlement payment. |
| A. Shapiro | 02/06/13 | 0.8 | 8 | Call regarding individual questions about claim forms |
| B. Yee | 02/06/13 | 0.5 | 8 | Review offset listing with A. Shapiro |
| B. Yee | 02/06/13 | 0.8 | 8 | Call with N. Berger & R. Winters on process for responding to enquires |
| R. Mizak | 02/07/13 | 0.3 | 8 | Communications with counsel re: inquiries |
| R. Winters | 02/08/13 | 0.1 | 8 | Call with D. Greer in advance of Retiree Committee advisors' call |
| R. Winters | 02/08/13 | 1.4 | 8 | Retiree Committee advisors' call in preparation for town hall meetings |
| D. Greer | 02/08/13 | 0.1 | 8 | Call with R. Winters in advance of Retiree Committee advisors' call |
| D. Greer | 02/08/13 | 1.4 | 8 | Retiree Committee advisors' call in preparation for town hall meetings |
| D. Greer | 02/08/13 | 1.9 | 8 | Call (R. Mizak and D. Greer) re: datasets and claim form inquiries |
| D. Greer | 02/08/13 | 0.4 | 8 | Call with R. Zahralddin re: individual claim forms |
| S. Crawford | 02/08/13 | 0.9 | 8 | Discuss changes to the employment tax memo. |
| R. Mizak | 02/08/13 | 1.4 | 8 | Retiree Committee advisors' call in preparation for town hall meetings |
| R. Mizak | 02/08/13 | 1.9 | 8 | Call (R. Mizak and D. Greer) re: datasets and claim form inquiries |
| R. Mizak | 02/08/13 | 0.2 | 8 | Call with individual retiree about claim form. |
| D. Greer | 02/09/13 | 0.4 | 8 | Review and comment on draft communication from R. Winters to R. Zahralddin re: settlement implementation and planning |
| R. Winters | 02/11/13 | 0.4 | 8 | Call (Winters + Greer) in preparation for LTD constituents call |
| R. Winters | 02/11/13 | 2.2 | 8 | Participated in call (R. Winters, R. Mizak and D. Greer) with LTD participants re: proposed settlement |
| D. Greer | 02/11/13 | 0.4 | 8 | Call (Winters + Greer) in preparation for LTD constituents call |
| R. Mizak | 02/11/13 | 0.3 | 8 | Call with counsel re: individual inquiry #10 |
| R. Mizak | 02/11/13 | 0.5 | 8 | Call (R. Yee and R. Mizak) re: actuarial assumptions relative to plan descriptions |
| B. Yee | 02/11/13 | 2.2 | 8 | Professionals call (partial participation) |
| B. Yee | 02/11/13 | 0.5 | 8 | Call with R. Mizak on Traditional Plan Grandfathered date |
| D. Greer | 02/12/13 | 0.4 | 8 | Discussion (R. Mizak and D. Greer) |
| R. Mizak | 02/12/13 | 0.4 | 8 | Discussion (R. Mizak and D. Greer) |
| R. Mizak | 02/12/13 | 0.4 | 8 | Meeting (R. Winters, D. Greer and R. Mizak) re: overview of topics for meeting with counsel |
| R. Mizak | 02/12/13 | 0.2 | 8 | Discussion with paralegals handling inquiry phone calls. |
| K. Gregson | 02/12/13 | 2.5 | 8 | Discussion with Tim Lieb on communication and FAQ material for Town Hall |
| M. Spittell | 02/13/13 | 0.6 | 8 | Participated in meeting/call (R. Winters, R. Mizak, C. Henderson, and M. Spittell) re: LTD Committee tax analysis |
| M. Spittell | 02/13/13 | 0.7 | 8 | Participated in meeting/call (R. Winters, R. Mizak, C. Henderson, M. Spittell, R. Zahraldlin, and E. Suddy) re: LTD Committee tax analysis |
| R. Mizak | 02/13/13 | 0.5 | 8 | Communications with counsel re: inquiries |
| R. Mizak | 02/13/13 | 0.1 | 8 | Call with potential HRA provider #1 |
| R. Mizak | 02/13/13 | 0.5 | 8 | Participated in call (R. Mizak and M. Daniele) with inquiry #10 re: life insurance converge |
| R. Mizak | 02/13/13 | 0.7 | 8 | Participated in meeting/call (R. Winters, R. Mizak, C. Henderson, M. Spittell, R. Zahralddin, and E. Suddy) re: LTD Committee tax analysis |
| R. Mizak | 02/13/13 | 0.2 | 8 | Post call discussion (R. Winters, R. Mizak, and C. Henderson) re: LTD Committee tax analysis |
| R. Mizak | 02/13/13 | 0.4 | 8 | Call with KCC re: open inquiries |
| R. Mizak | 02/13/13 | 0.2 | 8 | Call with Towers Watson re: insurance coverage levels |
| M. Morton | 02/13/13 | 1.0 | 8 | Discuss projection with A. Shapiro |
| R. Mizak | 02/14/13 | 0.8 | 8 | Call (R. Milin and R. Mizak) re: responses to retirement plan inquiries |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Mizak | 02/14/13 | 1.4 | 8 | Internal calls re: multiple inquiries and reconciling medical coverage concerns |
| M. Spittell | 02/15/13 | 0.9 | 8 | Participation in call with R. Zahralddin, M. Maxwell, and J. Kaiser |
| R. Mizak | 02/15/13 | 0.3 | 8 | Call (R. Mizak and R. Milin) re: responses to retirees. |
| V. Bodnar | 02/16/13 | 0.6 | 8 | Call with B. Yee and S. Sames re:  peer review. |
| C. Henderson | 02/17/13 | 0.2 | 8 | Post-call documentation |
| M. Spittell | 02/17/13 | 0.8 | 8 | Conference call with (Ronald Winters,  Charles Henderson, Mizak + Spittell) re tax structures (LTD) |
| R. Mizak | 02/17/13 | 1.5 | 8 | LTD professionals conference call re: tax matters |
| R. Mizak | 02/18/13 | 0.2 | 8 | Call (R. Mizak and D. Greer) re: medical coverage and reinstatement rights |
| R. Mizak | 02/18/13 | 0.3 | 8 | Call (R. Mizak and S. Skelly) re: responses to inquires from retirees and other open issues |
| B. Yee | 02/18/13 | 1.5 | 8 | Call with advisors on tax issues |
| S. Charlesworth | 02/19/13 | 0.3 | 8 | Call (C. Henderson, S. Charlesworth, and R. Mizak) re: tax considerations |
| R. Mizak | 02/19/13 | 0.3 | 8 | Call (R. Yee, C. Henderson, S. Charlesworth, and R. Mizak) re: tax considerations |
| R. Mizak | 02/19/13 | 0.5 | 8 | Call (R. Yee and R. Mizak) re: LTD settlement structure and potential administrative costs |
| R. Mizak | 02/19/13 | 0.6 | 8 | Call (R. Yee, R. Mizak, and C. Henderson) re: LTD settlement structure and potential administrative costs |
| R. Mizak | 02/19/13 | 0.4 | 8 | Discussion (R. Winters and R. Mizak) re: retiree issues and claim inquiries |
| R. Mizak | 02/19/13 | 1.4 | 8 | Call (R. Winters, C. Henderson, M. Spittell, R. Mizak, R. Yee (some participants partial)) re: financial modeling of LTD settlement distribution |
| B. Yee | 02/19/13 | 1.5 | 8 | Call with R. Winters, R. Mizak, M. Cullen, C. Henderson on tax issues |
| R. Winters | 02/20/13 | 0.3 | 8 | Call (Winters + Greer) re: learning from Retiree town hall meeting |
| D. Greer | 02/20/13 | 0.3 | 8 | Call (Winters + Greer) re: learning from Retiree town hall meeting |
| R. Winters | 02/21/13 | 0.2 | 8 | Call (Winters + Greer) re: LTD related settlement implementation issues |
| R. Winters | 02/21/13 | 0.2 | 8 | Telephone call (Winters-Greer) re Town Hall post-mortem + planning |
| R. Winters | 02/21/13 | 0.2 | 8 | Call (Greer + Winters) re: status & timing of LTD tax analysis |
| R. Winters | 02/21/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: inquiry resolution and open issues. |
| R. Winters | 02/21/13 | 1.2 | 8 | Participated in call with committee professionals |
| R. Winters | 02/21/13 | 0.2 | 8 | Telephone call (Ronald Winters - Charles Henderson) re discussion items for LTD Committee call |
| D. Greer | 02/21/13 | 0.2 | 8 | Call (Winters + Greer) re: LTD related settlement implementation issues |
| D. Greer | 02/21/13 | 0.2 | 8 | Telephone call (Winters-Greer) re Town Hall post-mortem + planning |
| D. Greer | 02/21/13 | 0.2 | 8 | Call (Greer + Winters) re: status & timing of LTD tax analysis |
| R. Mizak | 02/21/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: inquiry resolution and open issues. |
| R. Mizak | 02/21/13 | 0.3 | 8 | Call (R. Mizak and M. Daniele) re: HRA administrators and investment managers |
| R. Winters | 02/22/13 | 0.1 | 8 | Call (R. Winters & D. Greer) re: town hall presentation |
| D. Greer | 02/22/13 | 0.1 | 8 | Call (M. Daniele & D. Greer) re: town hall prep |
| D. Greer | 02/22/13 | 0.1 | 8 | Call (R. Winters & D. Greer) re: town hall presentation |
| H. Johnston | 02/22/13 | 0.8 | 8 | Discussion (R. Mizak and H. Johnston) re: response process for incoming inquiries |
| M. Spittell | 02/22/13 | 0.8 | 8 | Preparation for and participation in call with K. Gregson regarding HRA accounts. |
| R. Mizak | 02/22/13 | 0.8 | 8 | Discussion (R. Mizak and H. Johnston) re: response process for incoming inquiries |
| R. Mizak | 02/22/13 | 0.3 | 8 | Call (R. Mizak and M. Daniele) re: HRA providers and investment managers |
| R. Mizak | 02/22/13 | 0.3 | 8 | Call (R. Mizak and R. Yee) re: LTD trust modeling |
| R. Winters | 02/25/13 | 1.0 | 8 | Discussion with other Retiree Committee advisors in preparation for Retiree town hall meeting in Santa Clara, CA |
| D. Greer | 02/25/13 | 1.0 | 8 | Discussion with other Retiree Committee advisors in preparation for Retiree town hall meeting in Santa Clara, CA |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Mizak | 02/25/13 | 0.4 | 8 | Call with KCC re: inquiries, claim form mailing address, and common inquiries |
| R. Winters | 02/27/13 | 0.3 | 8 | Call (Winters & Greer) re: changes to presentation for Atlanta town hall meeting |
| D. Greer | 02/27/13 | 0.3 | 8 | Call (Winters & Greer) re: changes to presentation for Atlanta town hall meeting |
| S. Fulmer | 02/27/13 | 0.3 | 8 | Discuss results of taxable income schedules with C.A.H. |
| M. Spittell | 02/27/13 | 1.1 | 8 | Participation in call with R. Aravena and team regarding distribution alternatives and related matters. |
| J. Ivy | 02/27/13 | 0.3 | 8 | Conference call with Mark Spittell and Charles Henderson to delivery of memo discussing alternative payout mechanisms |
| R. Mizak | 02/27/13 | 1.5 | 8 | Prepared for and participated in call with TW re: open items |
| R. Mizak | 02/27/13 | 0.9 | 8 | Call (C. Henderson, R. Winters and R. Mizak) re: LTD trust tax savings and analysis and structuring decisions |
| R. Mizak | 02/27/13 | 0.6 | 8 | Call (C. Henderson and R. Mizak) re: LTD trust tax savings and analysis and structuring decisions |
| C. Henderson | 02/28/13 | 1.3 | 8 | Preparation for and participation in planning call with M. Spittell. |
| C. Henderson | 02/28/13 | 1.2 | 8 | Preparation for and participation in call with J. Ivy and M. Spittell regarding settlement distribution analysis. |
| S. Charlesworth | 02/28/13 | 0.2 | 8 | Followup call on fed tax for LTD benefits with C. Henderson, JD Ivy, M. Spittell |
| M. Spittell | 02/28/13 | 1.3 | 8 | Preparation for and participation in planning call with C. Henderson. |
| M. Spittell | 02/28/13 | 1.2 | 8 | Preparation for and participation in call with J. Ivy and C. Henderson regarding settlement distribution analysis. |
| M. Spittell | 02/28/13 | 0.2 | 8 | Follow-up call on fed tax for LTD benefits with C. Henderson, JD Ivy, S. Charlesworth |
| J. Ivy | 02/28/13 | 0.2 | 8 | Follow-up call on fed tax for LTD benefits with C. Henderson, M. Spittell, S. Charlesworth |
| B. Yee | 02/01/13 | 0.5 | 10 | Review D. Jones' comments |
| V. Bodnar | 02/04/13 | 0.2 | 10 | Review emails. |
| D. Greer | 02/05/13 | 0.4 | 10 | Respond to inquiries from N. Berger and others |
| D. Greer | 02/05/13 | 0.3 | 10 | Research and respond to email inquiry from M. Daniele |
| V. Bodnar | 02/05/13 | 0.2 | 10 | Review emails. |
| R. Winters | 02/06/13 | 0.7 | 10 | Emails concerning disclaimers, specific inquiries, ICF procedures |
| R. Winters | 02/06/13 | 0.5 | 10 | Emails re town-hall planning, ICF testing, deadlines, certain eligibility, continuous service |
| D. Greer | 02/06/13 | 0.2 | 10 | Respond to emails from S. Skelly regarding responses to inquiries / issues noted by Retirees |
| S. Crawford | 02/06/13 | 2.3 | 10 | Draft memo addressing the disabled workers benefit settlement |
| V. Bodnar | 02/06/13 | 0.2 | 10 | Review emails. |
| D. Greer | 02/07/13 | 0.6 | 10 | Respond via email to questions from LTD Committee members |
| D. Greer | 02/07/13 | 0.9 | 10 | Research and respond via email to comments / questions related to Retiree years of service |
| S. Crawford | 02/07/13 | 0.9 | 10 | Add additional facts and background information to employment tax memo. |
| S. Crawford | 02/07/13 | 0.3 | 10 | Review employment tax memo. |
| V. Bodnar | 02/07/13 | 0.2 | 10 | Review emails. |
| M. Morton | 02/07/13 | 0.3 | 10 | Review emails |
| R. Winters | 02/08/13 | 0.3 | 10 | Email exchange with Greer re: issues related to LTD settlement communications and staffing / project management |
| R. Winters | 02/08/13 | 0.5 | 10 | Review, respond to emails re objections to LTD settlement, years of service inquiries, possible tax strategies re LTD distribution, LTD process and deadlines, VEBA retires |
| D. Greer | 02/08/13 | 1.0 | 10 | Respond to questions / comments from LTD committee members and advisors |
| D. Greer | 02/08/13 | 0.7 | 10 | Respond to questions / comments from Retiree Committee members and advisors |
| D. Greer | 02/08/13 | 0.1 | 10 | Email exchange with C. Henderson re: LTD withholdings |
| D. Greer | 02/08/13 | 0.5 | 10 | Email exchange with R. Winters re: issues related to LTD settlement communications and staffing / project management |
| V. Bodnar | 02/08/13 | 0.2 | 10 | Review emails. |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Winters | 02/09/13 | 0.3 | 10 | Review Greer email responses to Committee members; + Committee member suggestions on settlement documentation |
| D. Greer | 02/09/13 | 0.9 | 10 | Call (R. Winters & D. Greer) re: LTD settlement implementation planning. |
| R. Winters | 02/10/13 | 0.8 | 10 | Review emails actuarial analyses, benefits termination meeting agenda (Retiree), finalization + transmission of LTD email re tax matters + constituent calls (+ review of  Zahralddin response) |
| D. Greer | 02/10/13 | 0.7 | 10 | Review email comments and questions from LTD Committee members re: draft LTD individual claim forms |
| V. Bodnar | 02/10/13 | 0.2 | 10 | Review emails. |
| R. Winters | 02/11/13 | 0.7 | 10 | Review, (respond as necessary) to emails regarding actuarial model changes, ICF forms, ICF email, + hotline + fax accounts |
| D. Greer | 02/11/13 | 0.3 | 10 | Review email traffic from LTD Committee members throughout the day. |
| D. Greer | 02/11/13 | 2.0 | 10 | Researching responses to questions re: retiree benefits for LTD Participants; responding to R. Zahralddin and other advisors |
| V. Bodnar | 02/11/13 | 0.5 | 10 | Review emails. Peer review updated |
| M. Morton | 02/11/13 | 0.3 | 10 | Review emails |
| R. Winters | 02/12/13 | 0.6 | 10 | Review (and respond as necessary) to emails concerning LTD tax alternatives, components of LTD settlement amount (apportionment), hearing agenda, retiree benefits for LTD possible opt-ins, arrangement for A&M participation on internal professionals call |
| R. Mizak | 02/12/13 | 0.7 | 10 | Read email traffic (30+) from previous evening on various case matters |
| V. Bodnar | 02/12/13 | 0.2 | 10 | Review emails. |
| M. Morton | 02/12/13 | 0.3 | 10 | Review emails |
| A. Shapiro | 02/12/13 | 3.5 | 10 | Respond to emails and requests |
| R. Winters | 02/13/13 | 0.3 | 10 | Review (and respond as necessary) to emails concerning individual eligibility to be considered part of group |
| R. Mizak | 02/13/13 | 0.4 | 10 | Communications with counsel re: inquiry #1 and #5 |
| V. Bodnar | 02/13/13 | 0.2 | 10 | Review emails. |
| R. Winters | 02/14/13 | 0.5 | 10 | Review (and respond as necessary) to emails concerning individual eligibility, retiree objections, LTD notice + ICF, LTD objection |
| V. Bodnar | 02/14/13 | 0.2 | 10 | Review emails. |
| V. Bodnar | 02/14/13 | 0.2 | 10 | Review emails. |
| M. Morton | 02/14/13 | 0.8 | 10 | Review emails re: LTD settlement |
| R. Winters | 02/15/13 | 0.1 | 10 | Emails re LTD ICF comments |
| S. Fulmer | 02/15/13 | 0.2 | 10 | Draft email to transmit proposed changes and comments to preliminary memo regarding tax consequences and treatment of distribution to LTD participants. |
| V. Bodnar | 02/15/13 | 0.2 | 10 | Review emails. |
| A. Shapiro | 02/15/13 | 1.5 | 10 | Respond to emails and requests |
| B. Yee | 02/15/13 | 1.5 | 10 | Respond to review questions |
| R. Winters | 02/16/13 | 0.6 | 10 | Review (and respond as necessary) to emails concerning ICF, coordination of calls and LTD notice |
| V. Bodnar | 02/16/13 | 0.2 | 10 | Review emails. |
| V. Bodnar | 02/16/13 | 0.2 | 10 | Review emails. |
| R. Winters | 02/17/13 | 0.5 | 10 | Draft email to LTD counsel re construction of distribution option; transmit |
| V. Bodnar | 02/18/13 | 0.2 | 10 | Review emails. |
| B. Yee | 02/19/13 | 0.5 | 10 | Provide listing to C. Henderson (0.5 hrs) |
| R. Winters | 02/20/13 | 0.3 | 10 | Review (and respond as necessary) to emails concerning LTD FICA issues, ICF inquires, Retiree one-time reinstatement |
| A. Shapiro | 02/20/13 | 0.8 | 10 | Explain to R. Mizak YOS calculation for active and LTD employees (0.3 hrs); Answer R. Mizak's individual queries for the retirees (0.5 hrs) |
| R. Winters | 02/23/13 | 0.3 | 10 | Review (and respond as necessary) to emails concerning LTD individualized statements, powerpoint for Town hall, LTD settlement structure, security on personal info |
| R. Winters | 02/23/13 | 0.4 | 10 | Review (and respond as necessary) to emails concerning IRS Guide, taxes with Greer, Aetna issues with Daniele, VEBA budget inquires, post-settlement actuarial cost, Atlanta meeting location selection, |
| V. Bodnar | 02/23/13 | 0.2 | 10 | Review emails. |
| R. Winters | 02/25/13 | 0.4 | 10 | Review (and respond as necessary) to emails concerning LTD tax mechanics, LTD inquiries re cost-benefit analysis re HRA |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| B. Yee | 02/25/13 | 1.2 | 10 | Review inquires |
| A. Shapiro | 02/26/13 | 0.3 | 10 | Respond to individual claim form questions |
| R. Winters | 02/27/13 | 0.3 | 10 | Review (and respond as necessary) to emails concerning Yoakam objection, tax tables for LTD |
| R. Mizak | 02/27/13 | 0.6 | 10 | Read and commented on memo to retirees |
| M. Morton | 02/27/13 | 0.3 | 10 | Review emails with A. Shapiro |
| A. Shapiro | 02/27/13 | 1.0 | 10 | Respond to individual claim form questions |
| R. Winters | 02/28/13 | 0.2 | 10 | Review (and respond as necessary) to emails concerning interviews with VEBA service providers |
| R. Winters | 02/01/13 | 0.9 | 11 | LTD Committee call re: apportionment methodology and Committee member recusals (partial participation) |
| D. Greer | 02/01/13 | 1.0 | 11 | LTD Committee call re: apportionment methodology and Committee member recusals |
| D. Greer | 02/01/13 | 0.5 | 11 | Preparation for LTD Committee call |
| A. Shapiro | 02/01/13 | 0.7 | 11 | Call with committee |
| B. Yee | 02/01/13 | 0.8 | 11 | Call with Committee |
| R. Winters | 02/02/13 | 0.3 | 11 | Review Nortel FAQ's for pending professionals call |
| R. Winters | 02/04/13 | 1.2 | 11 | LTD Committee call to discuss implementation of LTD settlement, objections by LTD Participants, and other matters |
| D. Greer | 02/04/13 | 1.2 | 11 | LTD Committee call to discuss implementation of LTD settlement, objections by LTD Participants, and other matters |
| B. Yee | 02/04/13 | 1.3 | 11 | Call with Committee |
| V. Bodnar | 02/08/13 | 1.4 | 11 | Town Hall prep call with professionals. |
| R. Winters | 02/11/13 | 0.1 | 11 | Participated in call with LTD committee, eventually rescheduled |
| R. Winters | 02/11/13 | 0.1 | 11 | Participated in call with LTD committee |
| R. Winters | 02/11/13 | 2.6 | 11 | Participated in call with LTD committee re: tax and actuarial assumptions, and LTD participant inquiries. |
| R. Winters | 02/11/13 | 1.5 | 11 | LTD constituents Town Hall call |
| D. Greer | 02/11/13 | 1.5 | 11 | LTD constituents call |
| M. Spittell | 02/11/13 | 0.6 | 11 | Conference call with LTD Committee re settlement structure + constituent communications. |
| R. Mizak | 02/11/13 | 0.4 | 11 | Prepared for call with LTD committee |
| R. Mizak | 02/11/13 | 0.1 | 11 | Participated in call with LTD committee, eventually rescheduled |
| R. Mizak | 02/11/13 | 0.1 | 11 | Participated in call with LTD committee |
| R. Mizak | 02/11/13 | 2.6 | 11 | Participated in call with LTD committee re: tax and actuarial assumptions, and LTD participant inquiries. |
| V. Bodnar | 02/11/13 | 1.5 | 11 | LTD Committee call |
| B. Yee | 02/11/13 | 3.8 | 11 | Call with LTD committee |
| A. Shapiro | 02/12/13 | 0.5 | 11 | Calls with employees re: COLA benefits |
| R. Winters | 02/13/13 | 1.7 | 11 | Participated in LTD committee conference call |
| R. Mizak | 02/13/13 | 0.6 | 11 | Prepared for meeting/call re: LTD Committee tax analysis |
| R. Mizak | 02/13/13 | 0.6 | 11 | Participated in meeting/call (R. Winters, R. Mizak, C. Henderson, and M. Spittell) re: LTD Committee tax analysis |
| R. Mizak | 02/13/13 | 1.7 | 11 | Participated in LTD committee conference call |
| B. Yee | 02/15/13 | 4.0 | 11 | Call with LTD Committee on revisions of claim forms |
| R. Winters | 02/16/13 | 0.9 | 11 | Conference call with LTD Committee + professionals re apportionment (partial participation) |
| R. Mizak | 02/16/13 | 1.7 | 11 | LTD committee conference call |
| R. Winters | 02/17/13 | 0.2 | 11 | Review Berger notes on Town Hall remarks |
| V. Bodnar | 02/18/13 | 0.5 | 11 | LTD constituency call. |
| C. Henderson | 02/19/13 | 1.1 | 11 | Follow-up for call on Sunday night with S. Charlesworth and M. Spittell |
| S. Charlesworth | 02/19/13 | 1.1 | 11 | Follow-up for call on Sunday night with C. Henderson and M. Spittell |
| M. Spittell | 02/19/13 | 1.1 | 11 | Follow-up for call on Sunday night with C. Henderson and S. Charlesworth |
| R. Winters | 02/20/13 | 0.5 | 11 | Meeting with D. Greer in advance of Retiree Town Hall meeting |
| R. Winters | 02/20/13 | 4.0 | 11 | Participation in Retiree town hall meeting and follow up Q&A from individual retirees |
| D. Greer | 02/20/13 | 0.2 | 11 | Review K. Gregson script for Retiree town hall meeting |
| D. Greer | 02/20/13 | 0.2 | 11 | Review M. Daniele script for Retiree town hall meeting |
| D. Greer | 02/20/13 | 1.5 | 11 | Preparation for Retiree town hall meeting |
| D. Greer | 02/20/13 | 0.5 | 11 | Meeting with R. Winters in advance of Retiree Town Hall meeting |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 02/20/13 | 4.0 | 11 | Participation in Retiree town hall meeting and follow up Q&A from individual retirees |
| K. Gregson | 02/20/13 | 8.5 | 11 | Town Hall meeting Raleigh |
| V. Bodnar | 02/20/13 | 4.0 | 11 | Town hall meeting. |
| R. Mizak | 02/21/13 | 0.8 | 11 | Prepared for call with committee professionals |
| R. Mizak | 02/21/13 | 1.2 | 11 | Participated in call with committee professionals |
| A. Shapiro | 02/21/13 | 0.5 | 11 | Call with committee |
| B. Yee | 02/21/13 | 2.0 | 11 | Call with committee |
| R. Winters | 02/22/13 | 1.0 | 11 | Conference call with Retiree Committee re Town Hall meetings + VEBA governance + VEBA vendors + future Town Hall mtgs |
| D. Greer | 02/22/13 | 1.0 | 11 | Conference call with Retiree Committee re Town Hall meetings + VEBA governance + VEBA vendors + future Town Hall mtgs |
| C. Henderson | 02/22/13 | 0.5 | 11 | Committee call preparation |
| M. Spittell | 02/22/13 | 1.3 | 11 | Conference call with LTD Committee re settlement structure + constituent communications |
| R. Mizak | 02/22/13 | 2.0 | 11 | Conference call with LTD Committee re settlement structure and constituent communications |
| A. Shapiro | 02/22/13 | 2.2 | 11 | Call with committee |
| A. Shapiro | 02/22/13 | 1.3 | 11 | Call with committee |
| B. Yee | 02/22/13 | 2.0 | 11 | Call with committee |
| B. Yee | 02/22/13 | 1.0 | 11 | Call with committee |
| R. Winters | 02/25/13 | 3.0 | 11 | Participation in Retiree town hall meeting |
| D. Greer | 02/25/13 | 3.0 | 11 | Participation in Retiree town hall meeting |
| R. Mizak | 02/25/13 | 3.2 | 11 | Conference call: town hall meetings, Dallas |
| K. Gregson | 02/25/13 | 8.5 | 11 | Town Hall meeting Dallas |
| V. Bodnar | 02/25/13 | 3.0 | 11 | Town hall meeting. |
| R. Winters | 02/26/13 | 3.0 | 11 | Participation in Retiree town hall meeting |
| D. Greer | 02/26/13 | 3.0 | 11 | Participation in Retiree town hall meeting |
| R. Mizak | 02/26/13 | 2.7 | 11 | Participation in Nortel retiree conference call |
| K. Gregson | 02/26/13 | 8.5 | 11 | Town Hall meeting San Jose |
| V. Bodnar | 02/26/13 | 3.0 | 11 | Town hall meeting. |
| R. Mizak | 02/08/13 | 0.8 | 12 | Worked on summary table of HRA professionals for counsel. |
| R. Winters | 02/14/13 | 1.1 | 12 | Review Greer draft of script + edit and transmit |
| R. Mizak | 02/14/13 | 0.7 | 12 | Work on summary tables forwarded by counsel. |
| R. Winters | 02/15/13 | 0.4 | 12 | Redraft Town Hall script + transmit to Berger |
| R. Mizak | 02/15/13 | 1.2 | 12 | Worked on draft response language at request of counsel |
| R. Winters | 02/18/13 | 0.3 | 12 | Review (and respond as necessary) to emails concerning Town hall meetings; develop Kodak-Nortel comparison |
| R. Winters | 02/19/13 | 1.2 | 12 | Develop Committee contribution demonstrative |
| B. Yee | 02/19/13 | 2.0 | 12 | Review FAQ (2 hrs) |
| R. Mizak | 02/22/13 | 0.7 | 12 | Reviewed draft presentations to committee |
| R. Winters | 02/23/13 | 2.5 | 12 | Develop PowerPoint for Town Hall |
| R. Winters | 02/23/13 | 0.6 | 12 | Update powerpoint for Town hall |
| A. Shapiro | 02/23/13 | 0.7 | 12 | Special exhibit for D. Jones |
| R. Winters | 02/24/13 | 1.1 | 12 | Further revisions to Town Hall powerpoint |
| R. Winters | 02/25/13 | 0.5 | 12 | Further revisions to Town Hall powerpoint |
| R. Winters | 02/26/13 | 0.4 | 12 | Further changes to powerpoint; design draft for ERISA counsel |
| R. Winters | 02/27/13 | 0.3 | 12 | Further changes to powerpoint; design draft for ERISA counsel |
| D. Greer | 02/05/13 | 0.2 | 13 | Review objection filed by Paul Morrison |
| R. Mizak | 02/05/13 | 0.3 | 13 | Read document circulated by counsel |
| D. Greer | 02/08/13 | 0.5 | 13 | Review and comment on draft reply to LTD settlement objections |
| D. Greer | 02/12/13 | 0.2 | 13 | Review agenda for Feb 14 court hearing |
| M. Spittell | 02/23/13 | 2.6 | 13 | Review of General Dynamics case. |
| S. Charlesworth | 02/25/13 | 0.7 | 13 | Review of LTD court filing |
| M. Spittell | 02/25/13 | 2.3 | 13 | Review of Qualified Settlement Fund requirements and applicability. |
| S. Crawford | 02/06/13 | 0.9 | 14 | Research tax treatment of settlement payments. |
| S. Crawford | 02/06/13 | 0.4 | 14 | Read IRS internal memo regarding treatment of settlement payments. |
| S. Crawford | 02/06/13 | 0.8 | 14 | Research tax treatment of disability payments. |
| S. Crawford | 02/07/13 | 0.9 | 14 | Research treatment of a settlement received on account of personal physical injury. |
| S. Crawford | 02/07/13 | 0.7 | 14 | Research case law regarding treatment of settlement payments. |
| B. Yee | 02/12/13 | 0.5 | 14 | Research on grandfathered date |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| M. Spittell | 02/15/13 | 2.6 | 14 | Research regarding regulatory reporting requirements. |
| R. Mizak | 02/06/13 | 0.2 | 15 | Discussion (R. Winters, R. Mizak and B. Nassau) post-call work plan |
| R. Mizak | 02/06/13 | 0.7 | 15 | Work on system for responding to retirees who raise questions to the ballots received: drafted memorandum |
| R. Mizak | 02/06/13 | 0.9 | 15 | Work on system for responding to retirees who raise questions to the ballots received: worked with IT to establish separate email account, phone number and voicemail |
| R. Mizak | 02/06/13 | 0.4 | 15 | Work on system for responding to retirees who raise questions to the ballots received: disclaimer language with legal |
| R. Mizak | 02/06/13 | 1.0 | 15 | Work on system for responding to retirees who raise questions to the ballots received: tracking spreadsheet, reviewed with team. |
| R. Mizak | 02/06/13 | 0.4 | 15 | Work on system for responding to retirees who raise questions to the ballots received: logged and investigated inquiry #1 |
| R. Mizak | 02/06/13 | 0.5 | 15 | Work on system for responding to retirees who raise questions to the ballots received: logged and investigated inquiry #2 |
| R. Mizak | 02/06/13 | 0.9 | 15 | Work on system for responding to retirees who raise questions to the ballots received: reviewed parts of retiree data  base used in creating claim forms. |
| R. Mizak | 02/07/13 | 1.4 | 15 | Work on system for responding to retirees who raise questions to the ballots received: established voicemail system and worked with network engineers on segregated email system. |
| D. Greer | 02/10/13 | 0.1 | 15 | Review emails related to engagement staffing and management |
| R. Winters | 02/11/13 | 0.3 | 15 | Call (R. Winters, D. Greer, V. Bodnar) re: engagement status, staffing and other related topics |
| D. Greer | 02/11/13 | 0.3 | 15 | Call (R. Winters, D. Greer, V. Bodnar) re: engagement status, staffing and other related topics |
| V. Bodnar | 02/11/13 | 0.3 | 15 | Call (R. Winters, D. Greer, V. Bodnar) re: engagement status, staffing and other related topics |
| M. Arnaoudona | 02/20/13 | 1.0 | 15 | Administrative work - time diaries clean up for Q4'12 and Jan '13 |
| M. Spittell | 02/25/13 | 0.4 | 15 | Discuss project status with J. Ivy and C. Henderson with respect to anticipated deliverables |
| J. Ivy | 02/25/13 | 0.4 | 15 | Discuss project status with M. Spittell and C. Henderson with respect to anticipated deliverables |
| W. Fugazy | 02/26/13 | 0.5 | 15 | Call with D. Greer re: preparation of A&M monthly fee statements and quarterly fee application |
| W. Fugazy | 02/26/13 | 0.2 | 15 | Review and send e-mails re: filing of fee application |
| D. Greer | 02/26/13 | 0.5 | 15 | Call with W. Fugazy re: preparation of A&M monthly fee statements and quarterly fee application |
| W. Fugazy | 02/27/13 | 0.2 | 15 | Add S. Charlesworth to Time Details file; send update e-mail to EA and S. Charlesworth. |
| W. Fugazy | 02/27/13 | 1.1 | 15 | Upload time entries for various team members |
| W. Fugazy | 02/27/13 | 1.4 | 15 | Upload and codify time entries; adjust invoice summary to reflect new members |
| W. Fugazy | 02/27/13 | 0.5 | 15 | Review documents to ensure time data captured correctly |
| D. Greer | 02/28/13 | 1.2 | 15 | Engagement admin including review of time diaries in preparation for invoicing |
| R. Winters | 02/20/13 | 2.0 | 16 | Non-work travel time to/from NC for Retiree Town Hall meeting (4.0 hrs) |
| D. Greer | 02/20/13 | 2.0 | 16 | Non-productive travel time to/from NC for Retiree Town Hall meeting (4.0 hrs) |
| R. Winters | 02/24/13 | 1.5 | 16 | Non-work travel time from home to Dallas TX for Retiree town hall meeting (3.0 hours, billed 1/2 of that time) |
| D. Greer | 02/24/13 | 1.5 | 16 | Non-productive travel time from Randolph, NJ to Dallas TX for Retiree town hall meeting (3.0 hours, billed 1/2 of that time) |
| R. Winters | 02/25/13 | 1.5 | 16 | Non-work travel time from Dallas, TX to Santa Clara, TX (3.0 hours, billed 1/2 of that time) |
| D. Greer | 02/25/13 | 1.5 | 16 | Non-productive travel time from Dallas, TX to Santa Clara, TX (3.0 hours, billed 1/2 of that time) |
| R. Winters | 02/26/13 | 1.0 | 16 | Discussion with D. Greer to download from Dallas and Santa Clara town hall meetings and discuss improvements for Retiree town hall meeting in Atlanta, GA |
| R. Winters | 02/26/13 | 3.0 | 16 | Non-work travel time from Santa Clara, CA to home (6.0 hours, billed 1/2 ) |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 02/26/13 | 1.0 | 16 | Discussion with R. Winters to download from Dallas and Santa Clara town hall meetings and discuss improvements for Retiree town hall meeting in Atlanta, GA |
| D. Greer | 02/26/13 | 3.0 | 16 | Non-productive travel time from Santa Clara, CA to Madison, NJ (6.0 hours, billed 1/2 of that time) |
| R. Winters | 02/01/13 | 0.2 | 17 | Call (R. Winters and R. Mizak) re: trust and HRA plan assumptions. |
| R. Winters | 02/12/13 | 0.4 | 17 | Meeting (R. Winters, D. Greer and R. Mizak) re: overview of topics for meeting with counsel |
| R. Winters | 02/12/13 | 4.4 | 17 | Meeting (R. Winters, D. Greer, R. Mizak, M. Daniele, N. Berger, and R. Milin) re: plan for public meetings with retirees |
| D. Greer | 02/12/13 | 0.4 | 17 | Meeting (R. Winters, D. Greer and R. Mizak) re: overview of topics for meeting with counsel |
| D. Greer | 02/12/13 | 4.4 | 17 | Meeting (R. Winters, D. Greer, R. Mizak, M. Daniele, N. Berger, and R. Milin) re: plan for public meetings with retirees |
| D. Greer | 02/01/13 | 0.2 | 18 | Email exchange regarding QC of Retiree individual claim forms |
| B. Nassau | 02/01/13 | 0.3 | 18 | Data retrieval re: Retiree Meetings |
| B. Nassau | 02/01/13 | 0.2 | 18 | Email Correspondence (N. Berger, D. Greer, S. Kelly) re: retiree meetings |
| D. Greer | 02/02/13 | 1.5 | 18 | Detailed review of and edits to communications to LTD Participants |
| D. Greer | 02/04/13 | 1.0 | 18 | Review draft document revisions and provide comments to R. Zahralddin |
| D. Greer | 02/05/13 | 1.0 | 18 | Review and respond to inquiry regarding correct years of service credit for a particular Retiree |
| D. Greer | 02/05/13 | 0.3 | 18 | Research and respond to inquiry re: YOS and other retiree benefits of Retiree Committee member |
| B. Nassau | 02/06/13 | 0.8 | 18 | Discussion among A&M, TW and TSS regarding procedure for dealing with retiree inquiry and response concerning settlement and ballot information |
| B. Nassau | 02/06/13 | 0.2 | 18 | Discussion (R. Winters, R. Mizak and B. Nassau) post-call work plan |
| B. Nassau | 02/06/13 | 0.2 | 18 | Email Proposal to R. Mizak re: Retiree Inquiry |
| B. Nassau | 02/06/13 | 0.3 | 18 | Creation of log file re: Retiree Inquiry |
| B. Nassau | 02/06/13 | 0.5 | 18 | Fax Setup for ICF Inquiries |
| K. Gregson | 02/06/13 | 2.5 | 18 | Prospective Insurer Planning call with enrollment and underwriting team |
| D. Greer | 02/09/13 | 0.5 | 18 | Review and comment on revised form of notice for LTD Participants |
| D. Greer | 02/11/13 | 1.5 | 18 | Review email exchanges re: LTD apportionment methods and comment on suggested changes by R. Yee and others. |
| D. Greer | 02/11/13 | 0.3 | 18 | Call with N. Berger re: retiree reinstatement issues |
| K. Gregson | 02/13/13 | 2.5 | 18 | Prospective Insurer Planning call with enrollment and underwriting team |
| R. Mizak | 02/15/13 | 0.5 | 18 | Investigated inquiry #13 and responded to retiree |
| R. Mizak | 02/15/13 | 0.6 | 18 | Investigated inquiry #6 and responded to retiree |
| R. Mizak | 02/15/13 | 0.5 | 18 | Investigated inquiry #31 and requested documentation |
| R. Winters | 02/04/13 | 0.6 | 27 | Telephone call (Ronald Winters - Charles Henderson) re tax strategies / position on LTD settlement |
| C. Henderson | 02/04/13 | 0.6 | 27 | Telephone call (Ronald Winters - Charles Henderson) re tax strategies / position on LTD settlement |
| C. Henderson | 02/04/13 | 1.1 | 27 | Preparation for and participation in call with M. Spittell, J.D. Ivy regarding application of IRS memo to Nortel |
| M. Spittell | 02/04/13 | 1.4 | 27 | Review of IRS memo addressing taxation of settlement payments. |
| M. Spittell | 02/04/13 | 0.9 | 27 | Tax research regarding settlement agreements. |
| J. Ivy | 02/05/13 | 1.4 | 27 | Review of documentation regarding disability payments including pay stubs, LTD Plan, Long-Term Benefits Plan, Medical Plan, Dental/Vision/Hearing Plan and Life/ADD Plan |
| M. Spittell | 02/06/13 | 1.3 | 27 | Discussions with S. Crawford and tax research regarding application of IRC section 104(a)(2) to Nortel settlement. |
| J. Ivy | 02/06/13 | 1.0 | 27 | Review and discuss applicability of section 104(a)(2) and benefit amounts owed to participants |
| S. Crawford | 02/07/13 | 1.4 | 27 | Internal meeting to discuss alternative tax treatments of the settlement payment. |
| S. Crawford | 02/07/13 | 2.4 | 27 | Draft memo addressing alternative methods to treat the settlement payments for employment tax purposes. |
| M. Spittell | 02/08/13 | 1.4 | 27 | Preparation of interim guidance regarding taxability of settlement. |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| S. Crawford | 02/08/13 | 2.2 | 27 | Add additional alternatives to the employment tax treatment of settlement payment memo. |
| R. Winters | 02/09/13 | 1.1 | 27 | Draft note + collaboration with Greer re tax issues LTD |
| R. Winters | 02/11/13 | 0.5 | 27 | Discussion (R. Winters, R. Mizak, and R. Henderson) re: LTD withholding and other tax matters |
| C. Henderson | 02/11/13 | 0.7 | 27 | Discussion with M. Spittell regarding settlement |
| C. Henderson | 02/11/13 | 0.6 | 27 | Conf call with LTD Committee re settlement structure + constituent communication from committee |
| C. Henderson | 02/11/13 | 0.5 | 27 | Discussion (Winters + Mizak + Henderson) re LTD withholding and other tax matters |
| S. Charlesworth | 02/11/13 | 1.0 | 27 | Fed tax consequences of disability payments |
| D. Bell | 02/11/13 | 2.0 | 27 | Fed Tax Modeling on LTD Payments |
| R. Mizak | 02/11/13 | 0.5 | 27 | Discussion (R. Winters, R. Mizak, and R. Henderson) re: LTD withholding and other tax matters |
| C. Henderson | 02/12/13 | 0.3 | 27 | Preparation for and participation in discussion with M. Spittell regarding taxation of settlement |
| C. Henderson | 02/12/13 | 1.8 | 27 | Preparation of alternative scenario models for distribution methods and related hypothetical/projected payment by individual LTD |
| C. Henderson | 02/12/13 | 0.8 | 27 | continue research on settlement options and related tax treatment for Rafael requested "Structured Settlement vehicle" which does not apply by statute review |
| C. Henderson | 02/12/13 | 1.1 | 27 | Research 104(a)(2), regulations related thereto and commentaries, and court cases to confirm the LTD settlement does not qualify as a 104(a)(2) settlement unless Elliot Greenleaf believes that the settlement is a "tort" or possibly a "breach of contract" |
| S. Crawford | 02/12/13 | 1.3 | 27 | Add a section to the employment tax memo regarding withholding and reporting requirements. |
| S. Crawford | 02/12/13 | 0.6 | 27 | Add a section to the employment tax memo addressing the party responsible to remit employment taxes. |
| R. Winters | 02/13/13 | 0.6 | 27 | Participated in meeting/call (R. Winters, R. Mizak, C. Henderson, and M. Spittell) re: LTD Committee tax analysis |
| R. Winters | 02/13/13 | 0.7 | 27 | Participated in meeting/call (R. Winters, R. Mizak, C. Henderson, M. Spittell, R. Zahralddin, and E. Sutty) re: LTD Committee tax analysis |
| R. Winters | 02/13/13 | 0.2 | 27 | Post call discussion (R. Winters, R. Mizak, and C. Henderson) re: LTD Committee tax analysis |
| C. Henderson | 02/13/13 | 0.6 | 27 | Participated in meeting/call (R. Mizak, R. Winters, M. Spittell) re: LTD Committee tax analysis |
| C. Henderson | 02/13/13 | 0.7 | 27 | Participated in meeting/call (R.Winters, R. Mizak, C. Henderson, M. Spittell, R. Zahralddin, E. Sutty) re: LTD Committee tax analysis |
| S. Fulmer | 02/14/13 | 2.2 | 27 | Technical and aesthetic review of preliminary memo regarding potential tax consequences and treatment of distributions to LTD participants. |
| S. Fulmer | 02/14/13 | 0.8 | 27 | Draft comments and proposed changes to review of preliminary memo regarding tax consequences and treatment of distribution to LTD participants. |
| C. Henderson | 02/14/13 | 0.9 | 27 | Prep for and participate in call with M. Spittell regarding revisions to written guidance |
| C. Henderson | 02/14/13 | 0.6 | 27 | Review M. Spittell draft memo |
| J. Ivy | 02/14/13 | 0.8 | 27 | Review and discuss memo drafted by Mark Spittell and Sarah Crawford concerning taxability of benefits to recipients |
| M. Spittell | 02/15/13 | 1.2 | 27 | Review and discuss alternative payout mechanisms for disability benefits with J. Ivy and Charles Henderson |
| J. Ivy | 02/15/13 | 1.2 | 27 | Review and discuss alternative payout mechanisms for disability benefits with Mark Spittell and Charles Henderson |
| R. Winters | 02/17/13 | 0.7 | 27 | Discussion (Ronald Winters + Charles Henderson + Mark Spittell) re tax issues for LTD Committee |
| R. Winters | 02/17/13 | 1.5 | 27 | Call with Ron Winters, Mark Spittell, CA Henderson, Rafael Zahralddin-Aravena regarding Nortel LTD settlement tax treatment |
| C. Henderson | 02/17/13 | 0.8 | 27 | (Ronald Winters + Charles Henderson + Mark Spittell) re tax issues for LTD Committee |
| C. Henderson | 02/17/13 | 0.7 | 27 | Conference call with (Ronald Winters, Charles Henderson, Mizak + Spittell) re tax structures (LTD) |
| C. Henderson | 02/18/13 | 3.1 | 27 | Review, modify and research taxable reporting draft memo and citations |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| C. Henderson | 02/18/13 | 1.2 | 27 | Discuss modeling responsibilities, complexities of alternatives and inter-play of competing goals within tax rules for income tax regulations vs. FICA tax regulations treatment |
| C. Henderson | 02/18/13 | 3.0 | 27 | LTD Committee research related to alternative scenarios |
| C. Henderson | 02/18/13 | 2.2 | 27 | Review reporting requirements research and memo documentation |
| C. Henderson | 02/18/13 | 0.8 | 27 | Consider EG questions related to non-taxable portions of payment due to life insurance |
| C. Henderson | 02/18/13 | 1.2 | 27 | Review of model changes for new scenarios |
| C. Henderson | 02/18/13 | 0.8 | 27 | Discuss model development issues and method to create synchronized treatments in multiple scenarios. Look at alternatives |
| J. Ivy | 02/18/13 | 0.7 | 27 | Review and discuss revised memo addressing taxation of lump sum disability benefits |
| C. Henderson | 02/19/13 | 0.3 | 27 | Call (C. Henderson, S. Charlesworth, and R. Mizak) re: tax considerations |
| C. Henderson | 02/19/13 | 0.3 | 27 | Call (R. Yee, C. Henderson, and R. Mizak) re: LTD settlement structure and potential administrative costs |
| C. Henderson | 02/19/13 | 0.6 | 27 | Call (R. Yee, R. Mizak, and C. Henderson) re: LTD settlement structure and potential administrative costs |
| C. Henderson | 02/19/13 | 1.4 | 27 | Call( R. Winters, Mizak, Spittell, Yee) re: financial modeling LTD settlement distribution |
| C. Henderson | 02/19/13 | 1.3 | 27 | Review conference call to do's, assignments, coordination with team, and review projection facts for base case |
| C. Henderson | 02/19/13 | 2.4 | 27 | Scenario model formation / presentation |
| C. Henderson | 02/19/13 | 1.0 | 27 | Review base and alternative scenario drafts |
| C. Henderson | 02/19/13 | 0.2 | 27 | Coordinated deliverables with M. Spittell |
| S. Charlesworth | 02/19/13 | 0.5 | 27 | Pulled state individual income tax rates |
| S. Charlesworth | 02/19/13 | 3.2 | 27 | Fed tax consequences of disability payments |
| S. Charlesworth | 02/19/13 | 0.8 | 27 | Status call on fed tax consequences of disability payments |
| M. Spittell | 02/19/13 | 0.2 | 27 | Coordinated deliverables with C. Henderson |
| C. Henderson | 02/20/13 | 3.4 | 27 | Model preparation, scenario developments and review |
| C. Henderson | 02/20/13 | 1.5 | 27 | Review memo changes and research alternative tax treatment challenges posed by EG |
| C. Henderson | 02/20/13 | 1.2 | 27 | Coordinated and review/discuss tax memo reporting for alternatives proposed by EG that are not supportable given LTD plan and facts of this case/settlement. |
| C. Henderson | 02/20/13 | 2.3 | 27 | Modeling development / preparation |
| C. Henderson | 02/20/13 | 1.6 | 27 | Research structured settlement reporting and application to LTD argument |
| C. Henderson | 02/20/13 | 1.3 | 27 | Research "Tort" Tax definition and "breach of contract" for claim in bankruptcy for section 104 (a) (2) application in benefit claim dispute |
| A. Shapiro | 02/20/13 | 4.0 | 27 | Tax withholding |
| R. Winters | 02/21/13 | 0.9 | 27 | Review (and respond as necessary) to emails concerning tax consequences of LTD settlement, individual retiree |
| C. Henderson | 02/21/13 | 0.1 | 27 | Call (R Winters - C Henderson) re discussion items for LTD Committee call |
| C. Henderson | 02/21/13 | 1.7 | 27 | Tax model preparation for multiple scenarios |
| C. Henderson | 02/21/13 | 1.2 | 27 | Tax model review and analysis |
| C. Henderson | 02/21/13 | 0.8 | 27 | Research Internal Revenue Code section 104 (A)(2) related to question received from EG counsel |
| A. Shapiro | 02/21/13 | 5.5 | 27 | Tax withholding (1.7 hrs); Develop ultimate mortality assumptions (0.3 hrs); Mail merge data into individual claim forms (3.5 hrs) |
| C. Henderson | 02/22/13 | 1.8 | 27 | Conference call with LTD Committee re settlement structure + constituent communications |
| J. Ivy | 02/22/13 | 1.3 | 27 | Discuss alternative payout mechanisms including structured settlements, veba trust |
| A. Shapiro | 02/22/13 | 2.8 | 27 | Separate state tax withholding from allowance on claim form (1.5 hrs); Generate claim forms and send to committee members (1.3 hrs) |
| C. Henderson | 02/23/13 | 0.4 | 27 | Review draft research memo related to tax treatment of payments |
| R. Winters | 02/25/13 | 0.2 | 27 | Telephone call (Ronald Winters - Charles Henderson) re tax structure. (LTD) |
| S. Fulmer | 02/25/13 | 1.3 | 27 | Review taxable income computations of potential distributions to LTD participants. |

| Name | Date | Hours | Project # | Description |
|---|---|---|---|---|
| S. Fulmer | 02/25/13 | 3.0 | 27 | Revise and add additional distribution scenarios to taxable income computations. |
| S. Fulmer | 02/25/13 | 2.8 | 27 | Revise and add additional distribution scenarios to taxable income computations. |
| C. Henderson | 02/25/13 | 1.4 | 27 | Tax model changes and new alternative development. Review calculations and reports |
| S. Charlesworth | 02/25/13 | 1.8 | 27 | Fed tax consequences of disability payments |
| M. Spittell | 02/25/13 | 0.4 | 27 | Prepare response to C. Henderson regarding use of Form W-9. |
| M. Spittell | 02/25/13 | 1.1 | 27 | Research and prepare response to R. Mizak inquiry regarding taxation of proposed settlement. |
| M. Spittell | 02/25/13 | 2.8 | 27 | Tax research regarding structured settlements. |
| R. Winters | 02/26/13 | 0.2 | 27 | Telephone call (Ronald Winters - Charles Henderson ) re tax structure. (LTD) |
| S. Fulmer | 02/26/13 | 1.5 | 27 | Prepare computations of individual taxable income and tax amounts for various scenarios of settlement. |
| C. Henderson | 02/26/13 | 0.2 | 27 | Telephone call (Ronald Winters - Charles Henderson ) re tax structure. (LTD) |
| C. Henderson | 02/26/13 | 2.4 | 27 | Modeling changes for edits in settlement value due to changes in personnel of LTD group and actual settlement total in model data |
| J. Ivy | 02/26/13 | 0.9 | 27 | Review and discuss payment option schedule |
| R. Winters | 02/27/13 | 0.9 | 27 | Call (C. Henderson, R. Winters and R. Mizak) re: LTD trust tax savings and analysis and structuring decisions |
| S. Fulmer | 02/27/13 | 0.5 | 27 | Revise individual tax computation schedules (individual detail). |
| C. Henderson | 02/27/13 | 0.9 | 27 | Call (C. Henderson, R. Winters and R. Mizak) re: LTD trust tax savings and analysis and structuring decisions |
| C. Henderson | 02/27/13 | 0.6 | 27 | Call (C. Henderson and R. Mizak) re: LTD trust tax savings and analysis and structuring decisions |
| M. Spittell | 02/27/13 | 0.8 | 27 | Preparation for and participation in call w/C. Henderson regarding taxation of distribution alternatives. |
| M. Spittell | 02/27/13 | 0.5 | 27 | Discussions with M. Morgan regarding various taxation matters related to settlement distribution alternatives. |
| M. Spittell | 02/27/13 | 1.8 | 27 | Tax research regarding application of IRC section 104(a)(2). |
| S. Charlesworth | 02/28/13 | 2.7 | 27 | Modeling fed tax consequences of LTD benefit distributions |
| J. Ivy | 02/28/13 | 1.1 | 27 | Review and discuss revised memos addressing taxability, withholding, reporting and alternative treatments for disability benefits and insurance arrangements |
| J. Ivy | 02/28/13 | 1.3 | 27 | Review and discuss memo addressing alternative payout mechanisms including taxability, withholding & reporting including schedule summarizing the same. |
| M. Arnaoudona | 02/04/13 | 0.7 | 28 | Activity related to monetization of LTD claim |
| R. Mizak | 02/04/13 | 1.0 | 28 | Prepared for call with counsel re: preliminary opinions on the treatment of HRA and proposed Affordable Care Act fees. |
| R. Mizak | 02/04/13 | 0.7 | 28 | Conference call (K. Brown and R. Mizak) re: preliminary opinions on the treatment of HRA and proposed Affordable Care Act fees. |
| M. Arnaoudona | 02/05/13 | 1.0 | 28 | Activity related to monetization of LTD claim |
| R. Mizak | 02/05/13 | 0.6 | 28 | Work on responses from potential investment manager #2 |
| R. Mizak | 02/05/13 | 0.3 | 28 | Call with potential investment manager - trust services provider |
| R. Mizak | 02/05/13 | 0.5 | 28 | Work on responses from potential HRA administrator #2 |
| R. Mizak | 02/05/13 | 0.4 | 28 | Call with potential investment manager - IM and custody provider |
| R. Mizak | 02/05/13 | 0.8 | 28 | Worked on responses from first and second potential trustee company |
| A. Shapiro | 02/05/13 | 3.3 | 28 | Compile document of final enhancements and questions for settlement (2.3 hrs); Research child SSDI benefits (0.5 hrs); Research Medicare Part B premiums (0.5 hrs) |
| R. Winters | 02/06/13 | 0.8 | 28 | Discussion among A&M, TW and TSS regarding procedure for dealing with retiree inquiry and response concerning settlement and ballot information |
| M. Arnaoudona | 02/06/13 | 1.0 | 28 | Activity related to monetization of LTD claim |
| R. Mizak | 02/06/13 | 0.8 | 28 | Discussion among A&M, TW and TSS regarding procedure for dealing with retiree inquiry and response concerning settlement and ballot information |
| R. Mizak | 02/07/13 | 0.2 | 28 | Spoke with inquiry #1, discussed situation, requested data. |
| R. Mizak | 02/07/13 | 0.2 | 28 | Investigated inquiry #1 |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Mizak | 02/08/13 | 0.8 | 28 | Prepared for call with counsel re: town hall meetings with retirees and inquiries received to date. |
| R. Mizak | 02/08/13 | 0.7 | 28 | Researched individual inquiry, responded by email. #2b |
| R. Mizak | 02/08/13 | 0.4 | 28 | Researched individual inquiry, responded by email. #1a and 1b |
| R. Mizak | 02/08/13 | 0.4 | 28 | Researched individual inquiry #8 |
| R. Mizak | 02/08/13 | 0.5 | 28 | Researched individual inquiry, responded by email. #7 |
| R. Mizak | 02/08/13 | 0.7 | 28 | Researched individual inquiry #6 |
| R. Mizak | 02/08/13 | 0.3 | 28 | Researched individual inquiry, responded by email. #9a |
| R. Mizak | 02/08/13 | 0.6 | 28 | Researched individual inquiry, responded by email. #4 |
| R. Mizak | 02/08/13 | 0.7 | 28 | Researched individual inquiry, responded by email. #3 |
| R. Mizak | 02/08/13 | 0.6 | 28 | Researched individual inquiry #5 |
| R. Mizak | 02/08/13 | 0.2 | 28 | Call with notice agent about exhibits |
| R. Winters | 02/09/13 | 0.9 | 28 | Call (R. Winters & D. Greer) re: LTD settlement implementation planning. |
| D. Greer | 02/10/13 | 0.9 | 28 | Review and comment on draft LTD individual claim form |
| D. Greer | 02/10/13 | 0.6 | 28 | Revise draft response from R. Winters to R. Zahralddin re: outstanding analysis re: tax and other settlement implementation issues |
| R. Winters | 02/11/13 | 0.3 | 28 | Discussion (R. Winters and R. Mizak) re: retiree issues and claim inquiries |
| D. Greer | 02/11/13 | 0.4 | 28 | Email to N. Berger and S. Skelly re: management of Q&A process |
| D. Greer | 02/11/13 | 0.4 | 28 | Call (D. Greer and R. Mizak) re: inquiry #10 and plan document requirements and allowances |
| D. Greer | 02/11/13 | 0.4 | 28 | Email exchange with N. Berger and other retiree advisors re: questions from LTD Participants re: retiree benefits and related calls |
| M. Spittell | 02/11/13 | 1.2 | 28 | Discussions with team members regarding settlement options. |
| R. Mizak | 02/11/13 | 1.2 | 28 | Researched individual inquiry #10 |
| R. Mizak | 02/11/13 | 0.4 | 28 | Call (D. Greer and R. Mizak) re: inquiry #10 and plan document requirements and allowances |
| R. Mizak | 02/11/13 | 0.4 | 28 | Researched individual inquiry #11 |
| R. Mizak | 02/11/13 | 1.2 | 28 | Work on general inquires that came into email and voicemail boxes |
| R. Mizak | 02/11/13 | 0.9 | 28 | Researched open claim issues impacting group. |
| R. Mizak | 02/11/13 | 2.2 | 28 | Participated in call (R. Winters, R. Mizak and D. Greer) with LTD participants re: proposed settlement |
| R. Mizak | 02/11/13 | 0.3 | 28 | Discussion (R. Winters and R. Mizak) re: retiree issues and claim inquiries |
| R. Mizak | 02/11/13 | 0.5 | 28 | Discussion (R. Milan and R. Mizak) re: individual inquiry #11 |
| R. Mizak | 02/11/13 | 0.4 | 28 | Further research on individual inquiry #11, including review of settlement agreement docs. |
| D. Greer | 02/12/13 | 0.3 | 28 | Review emails related to A&M tax analysis for LTD settlement implementation |
| M. Spittell | 02/12/13 | 1.6 | 28 | Preparation of written guidance regarding settlement structure and distribution alternatives. |
| M. Spittell | 02/12/13 | 0.9 | 28 | Preparation for and participation in discussion with C. Henderson regarding taxation of settlement. |
| M. Spittell | 02/12/13 | 2.3 | 28 | Preparation of written guidance regarding taxation and reporting requirements applicable to settlement. |
| R. Mizak | 02/12/13 | 0.8 | 28 | Research on individual inquiry #11, additional documents provided by retiree plus comments from counsel |
| R. Mizak | 02/12/13 | 0.9 | 28 | Researched individual inquiry #23 |
| R. Mizak | 02/12/13 | 4.4 | 28 | Meeting (R. Winters, D. Greer, R. Mizak, M. Daniele, N. Berger, and R. Milin) re: plan for public meetings with retirees |
| R. Mizak | 02/12/13 | 1.1 | 28 | Work on claim inquiries recently received by counsel. |
| R. Mizak | 02/12/13 | 1.0 | 28 | Work on Excel template for collecting information related to claim inquiries for use by counsel and financial advisor. |
| R. Mizak | 02/12/13 | 0.7 | 28 | Work on template language for various responses and review by counsel. |
| R. Winters | 02/13/13 | 0.9 | 28 | LTD "town hall" conference call to explain settlement agreement |
| D. Greer | 02/13/13 | 0.9 | 28 | LTD "town hall" conference call to explain settlement agreement |
| D. Greer | 02/13/13 | 1.0 | 28 | Gather reference documents related to inquiries from Retirees and send with explanations to R. Mizak |
| D. Greer | 02/13/13 | 1.2 | 28 | Research and respond to questions from LTD committee counsel re: eligibility of several LTD Participants to participate in Retiree settlement |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 02/13/13 | 0.3 | 28 | Email exchange with LTD committee counsel re: sharing of estimates for individual LTD settlement amounts |
| D. Greer | 02/13/13 | 0.3 | 28 | Email exchange with K. Gregson re: Aetna related issues and questions |
| D. Greer | 02/13/13 | 0.5 | 28 | Research and respond to inquiry re: LTD Participant's eligibility to participate in settlement agreement |
| R. Mizak | 02/13/13 | 1.0 | 28 | Work on claim #23, responded to retiree |
| R. Mizak | 02/13/13 | 0.6 | 28 | Investigated inquiry #32, requested documentation |
| R. Mizak | 02/13/13 | 1.4 | 28 | Investigated inquiry #30, years of service inquiry |
| R. Mizak | 02/13/13 | 0.5 | 28 | Investigated inquiry #22, requested documentation |
| R. Mizak | 02/13/13 | 0.5 | 28 | Investigated inquiry #5, contacted KCC and TW, multi-pronged inquiry |
| R. Mizak | 02/13/13 | 0.3 | 28 | Follow-up with inquiry #1, reviewed submissions and forwarded to counsel |
| R. Mizak | 02/13/13 | 0.2 | 28 | Investigated inquiry #34, years of service inquiry |
| R. Mizak | 02/13/13 | 0.4 | 28 | Investigated inquiry #29, requested documentation |
| R. Mizak | 02/13/13 | 0.6 | 28 | Investigated inquiry #17, years of service inquiry |
| D. Greer | 02/14/13 | 1.8 | 28 | Draft bullet points for R. Winters' introductory remarks at Retiree Town Hall Meetings |
| D. Greer | 02/14/13 | 1.5 | 28 | Research and respond to questions from R. Mizak re: Retiree's eligibility to participate in settlement agreement |
| D. Greer | 02/14/13 | 0.5 | 28 | Review and comment on draft data gathering template from Aetna |
| D. Greer | 02/14/13 | 0.3 | 28 | Review and comment on request from LTD Participant re: taxable distribution of settlement proceeds |
| D. Greer | 02/14/13 | 0.5 | 28 | Review and comment on LTD individual claim forms |
| D. Greer | 02/14/13 | 0.3 | 28 | Email exchange with R. Yee re: LTD individual claim forms |
| M. Spittell | 02/14/13 | 0.9 | 28 | Preparation for and participation in call with C. Henderson regarding revisions to written guidance. |
| R. Mizak | 02/14/13 | 0.7 | 28 | Additional information send by inquiry #1, reviewed submissions and forwarded to counsel |
| R. Mizak | 02/14/13 | 0.3 | 28 | Additional information send by inquiry #11, reviewed submissions and forwarded to counsel |
| R. Mizak | 02/14/13 | 0.9 | 28 | Work on responses to retirees with issues related to plan data received from Nortel vs. actual retirement dates |
| R. Mizak | 02/14/13 | 1.2 | 28 | Worked on responses to inquiries related to the reapplication for medical coverage |
| R. Mizak | 02/14/13 | 1.0 | 28 | Worked on responses to spousal coverage |
| D. Greer | 02/15/13 | 0.5 | 28 | Respond to email inquiries from LTD Committee members re: LTD individual claim forms |
| M. Spittell | 02/15/13 | 1.2 | 28 | Research and revisions to draft memorandum. |
| R. Mizak | 02/15/13 | 0.3 | 28 | Investigated inquiry #45, gender incorrect on claim form, change to claim amount required |
| R. Mizak | 02/15/13 | 0.5 | 28 | Investigated inquiry #22, years of service and eligibility |
| R. Mizak | 02/15/13 | 0.7 | 28 | Investigated inquiry #42, spouse left off long term care coverage |
| R. Mizak | 02/15/13 | 0.6 | 28 | Added updated inquires received from counsel to matrix |
| R. Mizak | 02/15/13 | 0.7 | 28 | Investigated inquiry #34 and responded to retiree re: years of service inquiry |
| R. Mizak | 02/15/13 | 0.5 | 28 | Investigated inquiry #46 and investigated claim |
| R. Mizak | 02/15/13 | 0.4 | 28 | Investigated inquiry #46 and spoke to retiree |
| R. Mizak | 02/15/13 | 0.7 | 28 | Investigated inquiry #32 and requested documentation |
| R. Mizak | 02/15/13 | 0.3 | 28 | Investigated inquiry #46 and spoke to retiree |
| R. Mizak | 02/15/13 | 0.6 | 28 | Investigated inquiry #47, spoke to retiree and asked to email documents confirming coverage levels |
| R. Mizak | 02/15/13 | 0.3 | 28 | Investigated inquiry #46, spoke to retiree's wife, emailed husband with request for clarification of inquiry |
| R. Mizak | 02/15/13 | 0.4 | 28 | Investigated inquiry #29, confirmed receipt and review of docs showing higher level of life insurance but requested insight from counsel re: medical coverage |
| R. Mizak | 02/15/13 | 0.5 | 28 | Investigated inquiry #48 and spoke to retiree |
| R. Mizak | 02/15/13 | 0.7 | 28 | Investigated inquiry #49 and responded to retiree |
| R. Mizak | 02/15/13 | 0.4 | 28 | Investigated inquiry #48, spoke to retiree, second call |
| R. Winters | 02/17/13 | 0.2 | 28 | Review FAQ (Retiree) |
| R. Winters | 02/18/13 | 0.2 | 28 | Review Daniele email on HRA issue |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 02/18/13 | 0.2 | 28 | Call (R. Mizak and D. Greer) re: medical coverage and reinstatement rights |
| R. Mizak | 02/18/13 | 0.8 | 28 | Investigated inquiry #50, re: medical coverage and reinstatement rights |
| R. Mizak | 02/18/13 | 1.2 | 28 | Work on individual claim submissions |
| R. Winters | 02/19/13 | 0.4 | 28 | Meeting (R. Winters & D. Greer) in preparation for Retiree town hall meeting in NC |
| R. Winters | 02/19/13 | 0.4 | 28 | Discussion (R. Winters and R. Mizak) re: retiree issues and claim inquiries |
| R. Winters | 02/19/13 | 1.4 | 28 | Call (R. Winters, C. Henderson, M. Spittell, R. Mizak, R. Yee (some participants partial)) re: financial modeling of LTD settlement distribution |
| R. Winters | 02/19/13 | 0.7 | 28 | Review (and respond as necessary) to emails concerning Veba implementation, Cherry objection, LTD apportionment, Veba admin costs and comparative. Gregson Town hall talking points |
| R. Winters | 02/19/13 | 0.1 | 28 | Review initial LTD options array |
| D. Greer | 02/19/13 | 0.4 | 28 | Meeting (R. Winters & D. Greer) in preparation for Retiree town hall meeting in NC |
| D. Greer | 02/19/13 | 0.3 | 28 | Review and comment on R. Winters' script for Retiree town hall meeting |
| D. Greer | 02/19/13 | 0.3 | 28 | Meeting (R. Mizak & D. Greer) re: responses to questions from Retirees |
| D. Greer | 02/19/13 | 2.2 | 28 | Preparation for Retiree town hall meeting (including compilation, review and summary of key documents) |
| D. Greer | 02/19/13 | 0.2 | 28 | Email correspondence with R. Yee regarding LTD individual claim forms |
| S. Fulmer | 02/19/13 | 0.9 | 28 | Discussion with C.A.H. regarding current settlement options, including discussion of alternatives. |
| M. Spittell | 02/19/13 | 2.2 | 28 | Preparation of distribution alternatives. |
| R. Mizak | 02/19/13 | 0.6 | 28 | Investigated inquiry #14 and requested documentation |
| R. Mizak | 02/19/13 | 0.4 | 28 | Investigated inquiry #15 and responded to retiree |
| R. Mizak | 02/19/13 | 0.2 | 28 | Investigated inquiry #51 and responded to retiree by email and phone |
| R. Mizak | 02/19/13 | 0.4 | 28 | Investigated inquiry #16 and responded to retiree |
| R. Mizak | 02/19/13 | 0.7 | 28 | Investigated inquiry #18 and responded to retiree and requested information |
| R. Mizak | 02/19/13 | 0.7 | 28 | Investigated inquiry #20 and responded to retiree |
| R. Mizak | 02/19/13 | 0.4 | 28 | Investigated inquiry #21 and responded to retiree |
| R. Mizak | 02/19/13 | 0.5 | 28 | Investigated inquiry #23 and responded to retiree |
| R. Mizak | 02/19/13 | 0.7 | 28 | Investigated inquiry #25 and responded to retiree |
| R. Mizak | 02/19/13 | 0.3 | 28 | Investigated inquiry #26, #27 and #28, forwarded to Togut for further information and clarification |
| R. Mizak | 02/19/13 | 0.5 | 28 | Investigated inquiry #57, forwarded to KCC for further research |
| R. Mizak | 02/19/13 | 0.9 | 28 | Investigated inquiry #36 and responded to retiree and requested information |
| R. Mizak | 02/19/13 | 0.5 | 28 | Investigated inquiry #37 and responded to retiree and requested information |
| R. Mizak | 02/19/13 | 0.3 | 28 | Call with inquiry #51 |
| R. Mizak | 02/19/13 | 0.3 | 28 | Meeting (R. Mizak & D. Greer) re: responses to questions from Retirees |
| R. Mizak | 02/19/13 | 0.8 | 28 | Investigated inquiry #59 and responded to retiree |
| M. Arnaoudona | 02/20/13 | 1.0 | 28 | Activity related to monetization of LTD claim |
| R. Mizak | 02/20/13 | 1.0 | 28 | Preparation for and participation in call with disbursing agent re: fee structures and alternatives |
| R. Mizak | 02/20/13 | 0.4 | 28 | Investigated inquiry #61, asked for additional information |
| R. Mizak | 02/20/13 | 0.5 | 28 | Investigated inquiry #36, reviewed submitted data and responded to retiree |
| R. Mizak | 02/20/13 | 0.3 | 28 | Investigated inquiry #60, asked for additional information |
| R. Mizak | 02/20/13 | 0.5 | 28 | Investigated inquiry #61, asked for clarification of inquiry |
| R. Mizak | 02/20/13 | 3.0 | 28 | Nortel retiree town hall meeting |
| R. Mizak | 02/20/13 | 0.5 | 28 | Handled incoming call #1 on 2/20/2013 |
| R. Mizak | 02/20/13 | 0.3 | 28 | Investigated inquiry #63, requested clarification from counsel on response re: Aetna plan |
| R. Mizak | 02/20/13 | 0.2 | 28 | Handled incoming call #2 on 2/20/2013 |
| R. Mizak | 02/20/13 | 0.4 | 28 | Investigated inquiry #64, requested clarification of inquiry |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Mizak | 02/20/13 | 0.5 | 28 | Investigated inquiry #66, updated information on spouse |
| R. Mizak | 02/20/13 | 0.7 | 28 | Investigated inquiry #67, requested documentation for life insurance coverage levels |
| R. Mizak | 02/20/13 | 1.0 | 28 | Investigated inquiry #68, responded to long multi-part inquiry |
| R. Mizak | 02/20/13 | 0.7 | 28 | Investigated inquiry #69, could not find records in systems, elevated to Towers Watson |
| A. Shapiro | 02/20/13 | 0.2 | 28 | Review individual claim form |
| R. Mizak | 02/21/13 | 0.7 | 28 | Handled incoming call from inquiry #70, responded by email and requested supporting documentation |
| R. Mizak | 02/21/13 | 0.5 | 28 | Investigated inquiry #71, forwarded inquiry to counsel |
| R. Mizak | 02/21/13 | 0.6 | 28 | Investigated inquiry #70, in bound phone call |
| R. Mizak | 02/21/13 | 0.3 | 28 | Investigated inquiry #72, in bound phone call |
| R. Mizak | 02/21/13 | 0.4 | 28 | Investigated inquiry #73, in bound phone call |
| R. Mizak | 02/21/13 | 0.6 | 28 | Investigated inquiry #74, in bound phone call |
| R. Mizak | 02/21/13 | 0.3 | 28 | In bound phone call re: use of HRA proceeds |
| R. Mizak | 02/21/13 | 0.5 | 28 | Investigated inquiry #, in bound phone call |
| R. Mizak | 02/21/13 | 0.3 | 28 | In bound phone call re: medical plan options for surviving spouse |
| R. Mizak | 02/21/13 | 1.2 | 28 | Prepared list of questions for counsel |
| R. Mizak | 02/21/13 | 0.6 | 28 | Investigated inquiry #78, in bound phone call |
| R. Mizak | 02/21/13 | 0.3 | 28 | Investigated inquiry #79, in bound phone call |
| R. Mizak | 02/21/13 | 0.4 | 28 | Investigated inquiry #80, in bound phone call |
| R. Mizak | 02/21/13 | 0.4 | 28 | Investigated inquiry #81, in bound phone call |
| R. Mizak | 02/21/13 | 0.7 | 28 | Investigated inquiry #81, returned call |
| D. Greer | 02/22/13 | 0.9 | 28 | Prepare and distribute draft format for slide for Retiree town hall meetings |
| S. Fulmer | 02/22/13 | 0.8 | 28 | Discussion with C.A.H. regarding computation of alternative settlement options. |
| M. Spittell | 02/22/13 | 2.2 | 28 | Reviewed settlement agreement and discussed with other team members. |
| R. Mizak | 02/22/13 | 0.8 | 28 | Investigated inquiry #82, claim form inquiry, asked KCC to mail replacement packet and emailed soft copy to retiree |
| R. Mizak | 02/22/13 | 0.7 | 28 | Investigated inquiry #82, requested supporting documentation |
| R. Mizak | 02/22/13 | 0.5 | 28 | Investigated inquiry #84, explained settlement and HRA structure |
| R. Mizak | 02/22/13 | 0.7 | 28 | Investigated inquiry #85, medical program details |
| R. Mizak | 02/22/13 | 0.5 | 28 | Investigated inquiry #86, responded to retiree and requested additional clarification |
| R. Mizak | 02/22/13 | 0.6 | 28 | Investigated inquiry #87, claim form inquiry, asked KCC to mail replacement packet and emailed soft copy to retiree |
| R. Mizak | 02/22/13 | 0.7 | 28 | Investigated inquiry #89, elevated questions to Aetna rep. |
| R. Mizak | 02/22/13 | 0.4 | 28 | Investigated inquiry #90, requested written support to support years of service. |
| R. Mizak | 02/22/13 | 0.6 | 28 | Investigated inquiry #5, followed up with insurance expert on coverage of Aetna part F plans |
| R. Mizak | 02/22/13 | 0.3 | 28 | Investigated inquiry #88, called back retiree, discussed extensively |
| R. Mizak | 02/22/13 | 0.7 | 28 | Investigated inquiry #93, called both phone numbers left and sent follow-up email requesting additional information |
| R. Mizak | 02/22/13 | 0.7 | 28 | Investigated inquiry #99 |
| R. Winters | 02/23/13 | 0.5 | 28 | Telephone call with Daniele reviewing discussion with Town Hall attendees + planning |
| R. Winters | 02/23/13 | 0.4 | 28 | Telephone call with Neil Berger to review demonstrative materials for town hall meetings |
| D. Greer | 02/23/13 | 0.5 | 28 | Review and respond to emails re: LTD tax analysis and Retiree VEBA budget |
| R. Mizak | 02/23/13 | 0.3 | 28 | Investigated inquiry #31 send email requesting info on life insurance |
| R. Mizak | 02/23/13 | 0.5 | 28 | Investigated inquiry #96, requested supporting documents related to coverage levels |
| R. Mizak | 02/23/13 | 0.3 | 28 | Investigated inquiry #98, provided YOS explanation and requested documentation for YOS and grandfathered status |
| R. Mizak | 02/23/13 | 0.2 | 28 | Investigated inquiry #100, date update, new packet to be sent, and two phone calls explaining coverage and HRAs |
| R. Mizak | 02/23/13 | 0.4 | 28 | Investigated inquiry #94, requested documentation and provided explanation for reinstatement into medical program |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Mizak | 02/23/13 | 0.2 | 28 | Investigated inquiry #95, requested documentation and provided explanation for reinstatement into medical program |
| R. Mizak | 02/23/13 | 0.4 | 28 | Investigated inquiry #91, requested documentation and provided explanation for reinstatement into medical program |
| R. Mizak | 02/23/13 | 0.3 | 28 | Investigated inquiry #76, communication with TW over changes to dataset |
| R. Mizak | 02/23/13 | 0.3 | 28 | Investigated inquiry #80, responded to submission of life insurance coverage information, requested data on LTC coverage, asked TW to update claims database and KCC to sent claims packet |
| R. Mizak | 02/23/13 | 0.4 | 28 | Investigated inquiry #101, date in plan description incorrect but calculated claim was correct |
| R. Mizak | 02/23/13 | 0.4 | 28 | Investigated inquiry #92, eligible expenses |
| R. Mizak | 02/23/13 | 0.2 | 28 | Investigated inquiry #74, confirmed coverage with TW and responded to retiree |
| R. Mizak | 02/23/13 | 0.5 | 28 | Investigated inquiry #102, responded to inquiry on ability to join Aetna at a future date |
| R. Mizak | 02/23/13 | 0.2 | 28 | Investigated inquiry #81, answered to questions on phone call |
| R. Mizak | 02/23/13 | 0.3 | 28 | Investigated inquiry #53, YOS explanation and update on mailing address |
| R. Mizak | 02/23/13 | 0.2 | 28 | Investigated inquiry #52, requested info on name change |
| R. Mizak | 02/23/13 | 0.4 | 28 | Investigated inquiry #103, YOS inquiry |
| R. Mizak | 02/23/13 | 0.3 | 28 | Investigated inquiry #40, asked follow up questions on inquiry |
| R. Mizak | 02/23/13 | 0.2 | 28 | Investigated inquiry #22, forwarded retiree's response to TW |
| R. Mizak | 02/23/13 | 0.3 | 28 | Investigated inquiry #15, reinstatement rights under medical plan |
| R. Mizak | 02/23/13 | 0.3 | 28 | Investigated inquiry #41, YOS inquiry |
| R. Mizak | 02/23/13 | 0.5 | 28 | Investigated inquiry #31, requested documentation on life insurance coverage and responded to inquiry on reinstatement rights |
| R. Mizak | 02/23/13 | 0.3 | 28 | Investigated inquiry #50, reinstatement rights |
| A. Shapiro | 02/23/13 | 0.3 | 28 | Update individual claim form |
| A. Shapiro | 02/23/13 | 3.0 | 28 | Revise individual claim form and exhibits per committee requests |
| H. Johnston | 02/24/13 | 1.0 | 28 | Respond to Retiree inquires |
| H. Johnston | 02/24/13 | 0.7 | 28 | Obtain/confirm emails |
| H. Johnston | 02/24/13 | 0.5 | 28 | Respond to inquires |
| H. Johnston | 02/24/13 | 1.8 | 28 | Correct information regarding spouses |
| R. Winters | 02/25/13 | 0.1 | 28 | Telephone call with Rafael Zahralddin re settlement structure issues |
| D. Greer | 02/25/13 | 0.8 | 28 | Provide information and comments for responses to inquiries from retirees regarding individual claim forms |
| R. Mizak | 02/25/13 | 0.5 | 28 | Called potential HRA provider #1, spoke with president, scheduled meeting, discussed meeting scope |
| R. Mizak | 02/25/13 | 0.3 | 28 | Called potential HRA provider #2, scheduled meeting |
| R. Mizak | 02/25/13 | 0.4 | 28 | Called potential HRA provider #3, scheduled meeting, discussed scope |
| R. Mizak | 02/25/13 | 0.4 | 28 | Called potential investment manager #2, discussed scope of work and internal communications and protocols |
| R. Mizak | 02/25/13 | 0.4 | 28 | Called potential investment manager #1 |
| R. Mizak | 02/25/13 | 0.3 | 28 | Called potential investment manager #3 |
| R. Mizak | 02/25/13 | 0.6 | 28 | Called potential investment manager #4 |
| R. Mizak | 02/25/13 | 0.4 | 28 | Invested inquiry #54, responded to retiree re: eligible medical expenses |
| R. Mizak | 02/25/13 | 0.4 | 28 | Invested inquiry #107, responded as to coverage levels |
| R. Mizak | 02/25/13 | 0.3 | 28 | Inbound call from #6, re: plan F in VA |
| R. Mizak | 02/25/13 | 0.2 | 28 | Inbound call about plan description issue for her and her husband's plans |
| R. Mizak | 02/25/13 | 0.4 | 28 | Invested inquiry #108, responded re: funded nature of life and long-term care coverage |
| R. Mizak | 02/25/13 | 0.4 | 28 | Invested inquiry #22, follow up to challenge to plan description |
| R. Mizak | 02/25/13 | 0.8 | 28 | Invested inquiry #70, reviewed documentation submitted, increased life insurance coverage level and provided information on the readmission into the medical program. |
| R. Mizak | 02/25/13 | 0.6 | 28 | Invested inquiry #86, reviewed documentation submitted, and provided information on the readmission into the medical program. |
| R. Mizak | 02/25/13 | 0.5 | 28 | Invested inquiry #109, retiree died, referred executor of estate to Shared Services, removed from settlement |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Mizak | 02/25/13 | 0.3 | 28 | Invested inquiry #61, reviewed documents, drafted response re: life insurance and years of service, forwarded to TW for review |
| R. Mizak | 02/25/13 | 0.3 | 28 | Inbound call, medical coverage and usage of HRA |
| A. Shapiro | 02/25/13 | 1.8 | 28 | Review individual claim form |
| R. Winters | 02/26/13 | 0.2 | 28 | Comments to professionals re narrative for Town Hall meetings |
| R. Winters | 02/26/13 | 0.1 | 28 | Review (and respond as necessary) to emails concerning LTD settlement structure |
| M. Spittell | 02/26/13 | 2.7 | 28 | Preparation of written guidance. |
| M. Spittell | 02/26/13 | 0.5 | 28 | Review of settlement documents. |
| R. Mizak | 02/26/13 | 0.5 | 28 | Invested inquiry #61, responded in retiree after response from TW on handling of certain claims |
| R. Mizak | 02/26/13 | 0.4 | 28 | Called potential HRA provider #2, discussed presentation format for 3/19 |
| R. Mizak | 02/26/13 | 0.5 | 28 | Inbound call, retiree medical plan description and calculations |
| R. Mizak | 02/26/13 | 0.3 | 28 | Invested inquiry #111, responded as to long-term care coverage levels |
| R. Mizak | 02/26/13 | 0.4 | 28 | Invested inquiry #114, responded re: reentry process for medical benefits |
| R. Mizak | 02/26/13 | 0.4 | 28 | Invested inquiry #115, researched and forwarded to Aetna representative |
| R. Mizak | 02/26/13 | 0.5 | 28 | Invested inquiry #110, capped out years of service |
| R. Mizak | 02/26/13 | 0.5 | 28 | Invested inquiry #116, requested claim from KCC |
| R. Mizak | 02/26/13 | 0.4 | 28 | Inbound call, Medicare plans - advantage vs. supplemental, forwarded to Aetna rep |
| R. Mizak | 02/26/13 | 0.3 | 28 | Inbound call, missing claims packet and explanation of reenrollment procedures |
| R. Mizak | 02/26/13 | 0.3 | 28 | Inbound call re: populating ballot and last position at Nortel |
| R. Mizak | 02/26/13 | 0.6 | 28 | Invested inquiry #62, years of service, confirmed supporting data with TW |
| R. Mizak | 02/26/13 | 0.4 | 28 | Invested inquiry #80, additional follow-up from individual re: participation in medical portion of settlement |
| R. Mizak | 02/26/13 | 0.5 | 28 | Invested inquiry #118, elevated inquiry to TW |
| R. Mizak | 02/26/13 | 0.3 | 28 | Invested inquiry #119, years of service inquiry |
| R. Mizak | 02/26/13 | 0.4 | 28 | Invested inquiry #66, provided proof of life insurance coverage |
| R. Mizak | 02/26/13 | 0.4 | 28 | Invested inquiry #58, followed-up on inquiry and sent preliminary response to retiree |
| R. Winters | 02/27/13 | 0.2 | 28 | Call (R. Winters and R. Mizak) re: VEBA trust structures. |
| R. Winters | 02/27/13 | 0.2 | 28 | Discussion (Ronald Winters - Charles Henderson ) re LTD implementation structure |
| M. Spittell | 02/27/13 | 2.2 | 28 | Preparation of written guidance. |
| M. Spittell | 02/27/13 | 1.3 | 28 | Review of demographics of settlement recipients. |
| R. Mizak | 02/27/13 | 0.8 | 28 | Inbound call re: LTD participant and retiree mother participant, explained overall settlement, recommended to speak to their local insurance agent, and referred to town hall conference call |
| R. Mizak | 02/27/13 | 0.8 | 28 | Invested inquiry #76, requested supporting documentation following consultation with TW |
| R. Mizak | 02/27/13 | 0.7 | 28 | Invested inquiry #118, requested supporting documentation following consultation with TW |
| R. Mizak | 02/27/13 | 0.7 | 28 | Inbound call, life and LTD participant, missing claims form, explanation of benefits and HRA structure |
| R. Mizak | 02/27/13 | 0.7 | 28 | Investigated inquiry #121, re: retirement date versus plan description |
| R. Mizak | 02/27/13 | 0.8 | 28 | Investigated inquiry #81, re: Aetna plans |
| R. Mizak | 02/27/13 | 0.4 | 28 | Inbound call, Nortel retiree |
| R. Mizak | 02/27/13 | 0.2 | 28 | Call (R. Winters and R. Mizak) re: VEBA trust structures. |
| D. Greer | 02/28/13 | 0.9 | 28 | Discussion with R. Mizak regarding appropriate responses to questions re: Retiree settlement |
| D. Greer | 02/28/13 | 1.0 | 28 | Research inquiries from R. Mizak, including locating relevant source files provided by the Debtors and providing them to him for review |
| M. Spittell | 02/28/13 | 3.2 | 28 | Preparation of written guidance addressing analysis of distributions options. |
| R. Mizak | 02/28/13 | 0.5 | 28 | Investigated inquiry #123, need to call back |
| R. Mizak | 02/28/13 | 1.0 | 28 | Call with HRA provider #3 re: upcoming meeting |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Mizak | 02/28/13 | 0.9 | 28 | Discussion (R. Mizak and D. Greer) regarding appropriate responses to questions re: Retiree settlement |
| R. Mizak | 02/28/13 | 0.7 | 28 | Investigated inquiry #124, return envelope and timing of medical program transition |
| R. Mizak | 02/28/13 | 0.3 | 28 | Inbound call, re: medical coverage, how settlement and voting work, and HRA applications |
| R. Mizak | 02/28/13 | 0.7 | 28 | Investigated inquiry #135, COBRA recipient not in database, need to research |
| R. Mizak | 02/28/13 | 0.5 | 28 | Investigated inquiry #128, years of service and level of life insurance |
| R. Mizak | 02/28/13 | 1.6 | 28 | Worked on list of people on COBRA list but not in larger database |
| R. Mizak | 02/28/13 | 0.5 | 28 | Investigated inquiry #118, proof of DOB for updated claims calculations |
| R. Mizak | 02/28/13 | 0.8 | 28 | Investigated inquiry #129, inquiry from LTD and retiree eligible participant, elevated to LTD counsel |
| R. Mizak | 02/28/13 | 0.7 | 28 | Investigated inquiry #130, need documents for life and LTC coverage |
| R. Mizak | 02/28/13 | 0.6 | 28 | Investigated inquiry #131, individual not in database and can't find exit documents |
| R. Mizak | 02/28/13 | 1.0 | 28 | Investigated inquiry #6, forwarded email and phone contact info for Aetna |