# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

May 1, 2013 through May 31, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 12.8 | $5,197.50 |
| Creditor Communications and Meetings | .3 | 147.00 |
| Fee Applications (MNAT- Filing) | 9.7 | 2,868.00 |
| Fee Applications (Others – Filing) | 34.6 | 12,054.50 |
| Executory Contracts/Unexpired Leases | .3 | 184.50 |
| Other Contested Matters | 110.3 | 54,867.00 |
| Employee Matters | 14.2 | 7,035.00 |
| Tax Matters | .2 | 66.00 |
| Real Estate Matters | .1 | 33.00 |
| Court Hearings | 36.8 | 15,207.00 |
| Claims Objections and Administration | 36.8 | 16,987.00 |
| Litigation/Adversary Proceedings | 4.3 | 1,531.00 |
| Professional Retention (MNAT – Filing) | .1 | 33.00 |
| Professional Retention (Others – Filing) | 9.7 | 4,345.00 |
| General Corporate Matters | 3.1 | 1,811.00 |
| Schedules/SOFA/U.S. Trustee Reports | 1.4 | 556.00 |
| **TOTAL** | **274.7** | **$122,922.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|-----|-----------|------|------|------|--------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 3005600 | 322 | Abbott | 05/11/13 | B | B110 | 0.70 | 444.50 | Conf call w/ counsel to all core parties re: scheduling |
| 3009408 | 546 | Fusco | 05/17/13 | B | B110 | 0.20 | 48.00 | Edit District Court pro hacs |
| 3009443 | 594 | Conway | 05/17/13 | B | B110 | 0.40 | 96.00 | T/c and email from and to A. Cordo re corrected order (.1); review order and t/c to bankr ct re correction (.2); email to helpdesk and other contacts re assistance (.1) |
| 3009751 | 594 | Conway | 05/17/13 | B | B110 | 0.20 | 48.00 | Review response from chambers re correct order and email to and from A. Cordo re findings (.1); review reply and respond to same (.1) |
| 3015659 | 594 | Conway | 05/29/13 | B | B110 | 0.20 | 48.00 | Review and respond to email from A. Cordo re service mail and email service upon parties (.1); emails to and from B. Springart re assistance w/same (.1) |
| 3015774 | 594 | Conway | 05/29/13 | B | B110 | 0.20 | 48.00 | Review and or respond additional emails re service update re filing |
| 3015848 | 594 | Conway | 05/29/13 | B | B110 | 0.10 | 24.00 | Review and respond to email from C. Hare re svc assistance |
| 2998425 | 684 | Maddox | 05/01/13 | B | B110 | 0.10 | 24.00 | Emails with A. Cordo re reply |
| 2998683 | 684 | Maddox | 05/01/13 | B | B110 | 0.20 | 48.00 | Draft short service list |
| 2999418 | 684 | Maddox | 05/02/13 | B | B110 | 0.20 | 48.00 | Review docket for various affidavit's from Epiq |
| 3004871 | 684 | Maddox | 05/09/13 | B | B110 | 0.20 | 48.00 | Draft notice of withdrawal of counsel for E. Weiss |
| 3004789 | 684 | Maddox | 05/09/13 | B | B110 | 0.20 | 48.00 | Revise Cleary pro hac chart (.1); emails with A. Cordo re same (.1) |
| 3005243 | 684 | Maddox | 05/10/13 | B | B110 | 0.50 | 120.00 | Draft DC pro hac of J. Bromley, L. Schweitzer, J. Rosenthal and H. Zelbo (.4); e-mails with A. Cordo and T. Minott re same (.1) |
| 3005943 | 684 | Maddox | 05/13/13 | B | B110 | 0.10 | 24.00 | File Notice of Withdrawal of Counsel (Emily Weiss) |
| 3005723 | 684 | Maddox | 05/13/13 | B | B110 | 0.20 | 48.00 | Review various AOS from Epiq |
| 3005977 | 684 | Maddox | 05/13/13 | B | B110 | 0.10 | 24.00 | Emails with J. Kim re service list |
| 3007858 | 684 | Maddox | 05/15/13 | B | B110 | 0.20 | 48.00 | Draft pro hac for A. Iqbal |
| 3007861 | 684 | Maddox | 05/15/13 | B | B110 | 0.20 | 48.00 | Revise core parties service list (.1); e-mails with A. Cordo re same (.1) |
| 3010384 | 684 | Maddox | 05/20/13 | B | B110 | 0.40 | 96.00 | File DC pro hacs of L. Schweitzer, J. Bromley and J. Rosenthal (.3); coordiante copy to chambers (.1) |
| 3010526 | 684 | Maddox | 05/20/13 | B | B110 | 0.10 | 24.00 | File pro hac of H. Zelbo in D. Ct. |
| 3017125 | 684 | Maddox | 05/31/13 | B | B110 | 0.40 | 96.00 | Draft notice of appearance for A. Cordo and D. Abbott for 3rd circuit |
| 2998904 | 904 | Cordo | 05/01/13 | B | B110 | 0.20 | 98.00 | Emails with T. Conklin re: filings and service tonight |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

Case 09-10138-MFW    Doc 10938-2    Filed 06/19/13    Page 3 of 48

PRO FORMA  324886    AS OF 05/31/13

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2999028 | 904 | Cordo | 05/01/13 | B | B110 | 0.10 | 49.00 | Emails with D. Abbott re: bad e-mail service |
| 3000984 | 904 | Cordo | 05/02/13 | B | B110 | 0.10 | 49.00 | Discuss AOS with T. Minott; Review e-mail re: Same |
| 3001422 | 904 | Cordo | 05/03/13 | B | B110 | 0.10 | 49.00 | Review NOS and emails with M. Maddox re: same |
| 3001438 | 904 | Cordo | 05/03/13 | B | B110 | 0.10 | 49.00 | Review e-mail from M. Maddox re: AOS; respond re: same |
| 3002553 | 904 | Cordo | 05/06/13 | B | B110 | 0.20 | 98.00 | Review message from J. Uziel re: call (.1); respond re: same (.1) |
| 3002554 | 904 | Cordo | 05/06/13 | B | B110 | 0.10 | 49.00 | Review e-mail from D. Abbott re: undelivered mail |
| 3002559 | 904 | Cordo | 05/06/13 | B | B110 | 0.10 | 49.00 | Review e-mail from J. Uziel re: weekly case calendar |
| 3002562 | 904 | Cordo | 05/06/13 | B | B110 | 0.10 | 49.00 | Review additional returned mail from D. Abbott and e-mail Cleary re: same |
| 3002563 | 904 | Cordo | 05/06/13 | B | B110 | 0.20 | 98.00 | Discuss Nortel mailing with M. Maddox (.1); call with L. Lipner re: same (.1) |
| 3003967 | 904 | Cordo | 05/07/13 | B | B110 | 0.10 | 49.00 | Review e-mail from D. Abbott re: returned mail; e-mail Cleary re: same |
| 3003974 | 904 | Cordo | 05/07/13 | B | B110 | 0.10 | 49.00 | Emails with m. Maddox re: service of orders |
| 3003976 | 904 | Cordo | 05/07/13 | B | B110 | 0.10 | 49.00 | Additional emails with T. Conklin and M. Maddox re: service |
| 3003977 | 904 | Cordo | 05/07/13 | B | B110 | 0.20 | 98.00 | Review additional returned mail emails from D. Abbott and e-mail cleary team re: same (x3) |
| 3005065 | 904 | Cordo | 05/09/13 | B | B110 | 0.20 | 98.00 | Attn: to filing logistics |
| 3005091 | 904 | Cordo | 05/09/13 | B | B110 | 0.10 | 49.00 | Discuss district court pro hacs with M. Maddox; e-mail J. Moessner re: same |
| 3005080 | 904 | Cordo | 05/09/13 | B | B110 | 0.20 | 98.00 | Review withdrawal of counsel for E. Weiss (.1); e-mail E. Weiss re: same (.1) |
| 3006044 | 904 | Cordo | 05/10/13 | B | B110 | 0.10 | 49.00 | Review additional e-mail from D. Abbott re: mail; e-mail M. Fleming re: same |
| 3006055 | 904 | Cordo | 05/10/13 | B | B110 | 0.10 | 49.00 | Review additional emails from K. Klein re: UK Pension filing |
| 3005848 | 904 | Cordo | 05/10/13 | B | B110 | 0.10 | 49.00 | Review e-mail from D. Abbott re: returned mail; e-mail M. FLeming re: same |
| 3006326 | 904 | Cordo | 05/13/13 | B | B110 | 0.10 | 49.00 | Review case calendar from J. Uziel |
| 3006327 | 904 | Cordo | 05/13/13 | B | B110 | 0.10 | 49.00 | Review NOS re: service  of order and e-mail M. Maddox re: Same |
| 3007632 | 904 | Cordo | 05/14/13 | B | B110 | 0.10 | 49.00 | Emails with T. Conklin re: nortel service |
| 3007651 | 904 | Cordo | 05/14/13 | B | B110 | 0.20 | 98.00 | Emails with chambers re: nortel service lists |
| 3008503 | 904 | Cordo | 05/15/13 | B | B110 | 0.10 | 49.00 | Further emails with M. Fleming re: returned mail |
| 3008507 | 904 | Cordo | 05/15/13 | B | B110 | 0.10 | 49.00 | Review two additional emails from D. Abbott re: returned e-mail and e-mail M. Fleming re: same |
| 3008521 | 904 | Cordo | 05/15/13 | B | B110 | 0.40 | 196.00 | Review e-mail from S. Melnik re: request for service list; respond re: same (.1); multiple emails with D. Abbott re: same (.1);  e-mail cleary re: update to service lists and e-mail epiq re: additional services (.2) |
| 3008524 | 904 | Cordo | 05/15/13 | B | B110 | 0.10 | 49.00 | Review e-mail from A. Iqbal re: pro hac; e-mail M. Maddox re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA  324886

AS OF 05/31/13

INVOICE# ******

| 3008526 | 904 | Cordo | 05/15/13 | B | B110 | 0.20 | 98.00 | Further emails with epiq re: service of documents |
|---|---|---|---|---|---|---|---|---|
| 3009612 | 904 | Cordo | 05/16/13 | B | B110 | 0.20 | 98.00 | Two emails with M. Decker re: filings |
| 3009762 | 904 | Cordo | 05/17/13 | B | B110 | 0.20 | 98.00 | Review e-mail from R. Fusco re: district court pro hacs; review pro hacs (.1): e-mail J. Moessner re: same (.1) |
| 3009774 | 904 | Cordo | 05/17/13 | B | B110 | 0.10 | 49.00 | Review e-mail from D. Abbott re: returned mail; e-mail Cleary team re: same |
| 3010677 | 904 | Cordo | 05/20/13 | B | B110 | 0.10 | 49.00 | Review returned e-mail e-mail from D. Abbott; e-mail Cleary team re: same |
| 3010682 | 904 | Cordo | 05/20/13 | B | B110 | 0.20 | 98.00 | Review H. Zelbo pro hac; e-mail M. Maddox re: same (.1); e-mail as filed copy to B. Tunis (.1) |
| 3010671 | 904 | Cordo | 05/20/13 | B | B110 | 0.20 | 98.00 | Review e-mail from M. Maddox re; service of orders; respond re: same |
| 3010672 | 904 | Cordo | 05/20/13 | B | B110 | 0.10 | 49.00 | Review as filed pro hacs and e-mail B. Tunis re: same |
| 3010668 | 904 | Cordo | 05/20/13 | B | B110 | 0.40 | 196.00 | Review e-mail from B. Tunis re: pro hacs; respond re: same (.1); additional emails re; same (.1); revise pro hacs (.1); call with B. Tunis (.1) |
| 3010669 | 904 | Cordo | 05/20/13 | B | B110 | 0.20 | 98.00 | Review follow up e-mail from B. Tunis re: pro hacs; respond re: same (.1); e-mail M. Maddox re: filing of same (.1) |
| 3010675 | 904 | Cordo | 05/20/13 | B | B110 | 0.30 | 147.00 | Review e-mail from J. Uziel re: case calendar (.1); review calendar dates for important upcoming deadlines (.1); discuss same with C. Hare (.1) |
| 3012233 | 904 | Cordo | 05/21/13 | B | B110 | 0.10 | 49.00 | Emails with K. Murray re: services |
| 3011799 | 904 | Cordo | 05/21/13 | B | B110 | 0.10 | 49.00 | Call with D. Stein re: filing logistics |
| 3011806 | 904 | Cordo | 05/21/13 | B | B110 | 0.10 | 49.00 | Review two returned mail emails and e-mail Cleary team re: same |
| 3011810 | 904 | Cordo | 05/21/13 | B | B110 | 0.10 | 49.00 | Review order entering pro hac vice in DC; e-mail B. Tunis re: same |
| 3012608 | 904 | Cordo | 05/22/13 | B | B110 | 0.10 | 49.00 | Review two returned e-mail messages; e-mail J. Kim re: same |
| 3013689 | 904 | Cordo | 05/23/13 | B | B110 | 0.10 | 49.00 | Review two more returned mail; e-mail Cleary team re: same |
| 3015276 | 904 | Cordo | 05/28/13 | B | B110 | 0.10 | 49.00 | Review returned mail e-mail and e-mail Cleary re: same |
| 3015277 | 904 | Cordo | 05/28/13 | B | B110 | 0.10 | 49.00 | Review e-mail from J. Kimmel re: meeting |
| 3015293 | 904 | Cordo | 05/28/13 | B | B110 | 0.10 | 49.00 | Review weekly case calendar from J. Uziel |
| 3016180 | 904 | Cordo | 05/29/13 | B | B110 | 0.10 | 49.00 | Multiple emails with B. Springart and A. Conway re: notice of service |
| 3017738 | 904 | Cordo | 05/31/13 | B | B110 | 0.20 | 98.00 | Emails with R. Ryan and M. Maddox re: filing logistics |
| 3005021 | 964 | Alleman, Jr. | 05/09/13 | B | B110 | 0.10 | 37.00 | Conf. with A. Cordo re: assistance with possible filings |
| 3000074 | 971 | Minott | 05/02/13 | B | B110 | 0.10 | 33.00 | Email from Epiq re creditor address change |
| 3005497 | 971 | Minott | 05/10/13 | B | B110 | 0.10 | 33.00 | Email from T. Conklin re creditor address change |
| 3010573 | 971 | Minott | 05/20/13 | B | B110 | 0.10 | 33.00 | Review weekly case calendar from J. Uziel |
| 3015003 | 971 | Minott | 05/28/13 | B | B110 | 0.10 | 33.00 | Review weekly case calendar from J. Uziel |

Total Task: B110     12.80     5,197.50

Creditor Communications and Meetings

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA  324886    AS OF 05/31/13    INVOICE# ******

| 2998905 | 904 | Cordo | 05/01/13 | B | B150 | 0.10 | 49.00 | Call with creditor re: question about distributions |
| 3006332 | 904 | Cordo | 05/13/13 | B | B150 | 0.10 | 49.00 | Call with retiree |
| 3007653 | 904 | Cordo | 05/14/13 | B | B150 | 0.10 | 49.00 | Call with creditor re: question about claims objection; e-mail cleary re: same |
| | | | | Total Task: | B150 | 0.30 | 147.00 | |

Fee Applications (MNAT - Filing)

| 3012010 | 605 | Naimoli | 05/21/13 | B | B160 | 0.40 | 56.00 | Review email from A. Cordo (.1); Prepare & efile Fifty-Second Interim Application of MNAT for the Period April 1, 2013 through April 30, 2013 (.1); Document service (.2) |
| 3012670 | 605 | Naimoli | 05/22/13 | B | B160 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare & efile MNAT Seventeenth Quarterly Fee Application for the Period February 1, 2013 Through April 30, 2013 (.1); ); Fee App Service (.1) |
| 2998725 | 684 | Maddox | 05/01/13 | B | B160 | 0.20 | 48.00 | Draft letter for Judge and UST re fees Pursuant to Local Rules 2014-1(c) and 2016-2(f) |
| 2999159 | 684 | Maddox | 05/02/13 | B | B160 | 0.10 | 24.00 | Draft CNO re MNAT March fees |
| 3000576 | 684 | Maddox | 05/02/13 | B | B160 | 0.10 | 24.00 | File CNO re MNAT March fee app |
| 3004094 | 684 | Maddox | 05/08/13 | B | B160 | 1.30 | 312.00 | Review pro forma |
| 3008103 | 684 | Maddox | 05/15/13 | B | B160 | 0.40 | 96.00 | Further revise MNAT pro forma |
| 3007821 | 684 | Maddox | 05/15/13 | B | B160 | 1.60 | 384.00 | Revise MNAT pro forma |
| 3010142 | 684 | Maddox | 05/20/13 | B | B160 | 0.10 | 24.00 | Draft notice of MNAT April app |
| 3010192 | 684 | Maddox | 05/20/13 | B | B160 | 0.70 | 168.00 | Draft MNAT fee app for April |
| 3011014 | 684 | Maddox | 05/21/13 | B | B160 | 0.20 | 48.00 | Revise MNAT fee app |
| 3011583 | 684 | Maddox | 05/21/13 | B | B160 | 0.20 | 48.00 | Prepare MNAT fee exhibit |
| 3012105 | 684 | Maddox | 05/22/13 | B | B160 | 0.70 | 168.00 | Draft COS re MNAT quarterly app (.1); draft MNAT quarterly app (.6) |
| 3000987 | 904 | Cordo | 05/02/13 | B | B160 | 0.10 | 49.00 | Review MNAT CNO and emails with T. Minott and M. Maddox re: same |
| 3004548 | 904 | Cordo | 05/08/13 | B | B160 | 0.60 | 294.00 | Review and revise fee app (.6); |
| 3007629 | 904 | Cordo | 05/14/13 | B | B160 | 0.50 | 245.00 | Review and revise april mnat pro forma |
| 3010667 | 904 | Cordo | 05/20/13 | B | B160 | 0.20 | 98.00 | Review MNAT april fee app and e-mail M. Maddox re: same |
| 3011816 | 904 | Cordo | 05/21/13 | B | B160 | 0.30 | 147.00 | Review and revise MNAT fee app for filing (.2); emails with M. Maddox re: same (.1) |
| 3012610 | 904 | Cordo | 05/22/13 | B | B160 | 0.20 | 98.00 | Review MNAT quarterly fee application (.1); e-mail WP re: service of same (.1) |
| 3000071 | 971 | Minott | 05/02/13 | B | B160 | 0.10 | 33.00 | Review MNAT March CNO; email to M. Maddox re comment to same |
| 3011756 | 971 | Minott | 05/21/13 | B | B160 | 0.10 | 33.00 | Email to T. Namoli re MNAT April fee application |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA  324886

AS OF 05/31/13

INVOICE# ******

| 3011757 | 971 | Minott | 05/21/13 | B | B160 | 0.40 | 132.00 | Review Notice and COS re MNAT April fee application and prepare April fee application for filing |
| 3011758 | 971 | Minott | 05/21/13 | B | B160 | 0.10 | 33.00 | Emails with A. Cordo re April fee application |
| 3011759 | 971 | Minott | 05/21/13 | B | B160 | 0.70 | 231.00 | Review and revise MNAT April fee application |
| 3011760 | 971 | Minott | 05/21/13 | B | B160 | 0.10 | 33.00 | Emails with A. Cordo re MNAT April fee application |
| | | | | Total Task: | B160 | 9.70 | 2,868.00 | |

Fee Applications (Others - Filing)

| 3013220 | 322 | Abbott | 05/23/13 | B | B165 | 0.30 | 190.50 | Telephone call w/ P. Tinker, M. Kenney re: fee issues |
| 3009823 | 594 | Conway | 05/17/13 | B | B165 | 0.40 | 96.00 | Review and respond to email from A. Cordo re filing and service of Chilmark 36th fee app (.1); draft notice (.1); draft cos and email to A. Cordo for review (.1); discuss filing and service w/T. Naimoli (.1) |
| 3009851 | 594 | Conway | 05/17/13 | B | B165 | 0.30 | 72.00 | Prep for efiling and efile 36th fee app of Chilmark w/the Court |
| 3016080 | 594 | Conway | 05/29/13 | B | B165 | 0.50 | 120.00 | Review and respond to email from A. Cordo re filing 14th quarterly fee app of John Ray (.1); review and draft cos and email to A. Cordo for review (.2); efile w/the court and email to wp re service upon parties (.2) |
| 2999024 | 605 | Naimoli | 05/01/13 | B | B165 | 0.50 | 70.00 | Review email from A. Cordo (.1); Prepare & efile Fifty-First Interim Application (Fifty-First) Of Cleary Gottlieb Steen & Hamilton LLP, As Attorneys For Debtors And Debtors-In-Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period March 1, 2013 Through March 31, 2013 (.2); Service of Application (.2) |
| 3001581 | 605 | Naimoli | 05/03/13 | B | B165 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare, efile and serve the Thirty-Seventh Monthly Fee Application of John Ray for the Period February 1, 2013 through April 30, 2013 (.2) |
| 3012671 | 605 | Naimoli | 05/22/13 | B | B165 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare & efile Thirty-Eighth Monthly Application of Chilmark Partners, LLC for the Period April 1, 2013 through April 30, 2013 (.1); Fee App Service (.1) |
| 3013442 | 605 | Naimoli | 05/23/13 | B | B165 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare & efile Certificate of No Objection Re: Fifty-First Application of Cleary Gottlieb Steen & Hamilton LLP for the Period March 1, 2013 through March 31, 2013 (.1) |
| 3016155 | 605 | Naimoli | 05/29/13 | B | B165 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare & efile Seventeenth Quarterly Fee Application Request of Huron Consulting Group for the Period February 1, 2013 through April 30, 2013 (.1); Service of Fee Application (.1) |
| 3017046 | 605 | Naimoli | 05/30/13 | B | B165 | 0.60 | 84.00 | Review email from T. Minott (.1); Prepare & efile Fifty-Second Interim Application of Cleary Gottlieb Steen & Hamilton LLP for the Period April 1, 2013 through April 30, 2013 (.3); Application service (.2) |
| 3000290 | 684 | Maddox | 05/02/13 | B | B165 | 0.20 | 48.00 | Draft COS re Torys March app (.1); draft notice of same (.1) |
| 3000766 | 684 | Maddox | 05/02/13 | B | B165 | 0.30 | 72.00 | File and serve Torys March app |
| 3001409 | 684 | Maddox | 05/03/13 | B | B165 | 0.20 | 48.00 | Draft notice and COS re John Ray fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA  324886                    AS OF 05/31/13                    INVOICE# ******

| 3004972 | 684 | Maddox | 05/09/13 | B | B165 | 0.10 | 24.00 | File CNO re Huron re March app |
| 3004669 | 684 | Maddox | 05/09/13 | B | B165 | 0.20 | 48.00 | Draft CNO re Huron March app (.1); emails with C. Brown and T. Minott re same (.1) |
| 3007316 | 684 | Maddox | 05/14/13 | B | B165 | 0.30 | 72.00 | File and serve Huron april app |
| 3006935 | 684 | Maddox | 05/14/13 | B | B165 | 0.20 | 48.00 | Draft notice and cos re Huron April fee app |
| 3010601 | 684 | Maddox | 05/20/13 | B | B165 | 0.20 | 48.00 | Draft Notice and COS re Chilmark fee app |
| 3010613 | 684 | Maddox | 05/20/13 | B | B165 | 0.30 | 72.00 | File and serve Chilmark March app |
| 3011435 | 684 | Maddox | 05/21/13 | B | B165 | 0.20 | 48.00 | Draft Crowell notice and COS re fee app |
| 3011487 | 684 | Maddox | 05/21/13 | B | B165 | 0.30 | 72.00 | File and serve Crowell monthly app |
| 3011515 | 684 | Maddox | 05/21/13 | B | B165 | 0.20 | 48.00 | Draft COS re Crowell quarterly app (.1); emails with T. Minott re same (.1) |
| 3011527 | 684 | Maddox | 05/21/13 | B | B165 | 0.20 | 48.00 | File and serve Crowell quarterly app |
| 3012156 | 684 | Maddox | 05/22/13 | B | B165 | 1.20 | 288.00 | Retrieve fee applications for quarterly hearing |
| 3012356 | 684 | Maddox | 05/22/13 | B | B165 | 0.20 | 48.00 | Draft notice and COS re Chilmark April app |
| 3013272 | 684 | Maddox | 05/23/13 | B | B165 | 0.10 | 24.00 | Revise Cleary CNO |
| 3012779 | 684 | Maddox | 05/23/13 | B | B165 | 0.20 | 48.00 | Draft CNO re Cleary March app (.1); emails with Cleary re same (.1) |
| 3013481 | 684 | Maddox | 05/24/13 | B | B165 | 0.10 | 24.00 | Draft CNO re Torys March app |
| 3013849 | 684 | Maddox | 05/24/13 | B | B165 | 0.10 | 24.00 | File CNO re Torys March app |
| 3014427 | 684 | Maddox | 05/28/13 | B | B165 | 0.10 | 24.00 | Draft cno re Ray fee app |
| 3014876 | 684 | Maddox | 05/28/13 | B | B165 | 0.20 | 48.00 | Draft COS and Notice re Torys April app |
| 3015008 | 684 | Maddox | 05/28/13 | B | B165 | 0.10 | 24.00 | File CNO re John Ray fee app |
| 3016858 | 684 | Maddox | 05/30/13 | B | B165 | 0.10 | 24.00 | Draft COS re Torys quarterly app |
| 3016860 | 684 | Maddox | 05/30/13 | B | B165 | 0.20 | 48.00 | File and serve Torys Quarterly app |
| 3016575 | 684 | Maddox | 05/30/13 | B | B165 | 0.20 | 48.00 | File and serve K&A fee app (monthly) |
| 3016586 | 684 | Maddox | 05/30/13 | B | B165 | 0.20 | 48.00 | File K&A quarterly app (.1); serve same (.1) |
| 3016589 | 684 | Maddox | 05/30/13 | B | B165 | 0.20 | 48.00 | File and serve Chilmark quarterly |
| 3016684 | 684 | Maddox | 05/30/13 | B | B165 | 0.10 | 24.00 | Revise Torys notice and COS re fee app |
| 3016708 | 684 | Maddox | 05/30/13 | B | B165 | 0.20 | 48.00 | File and serve Torys monthly app |
| 3016326 | 684 | Maddox | 05/30/13 | B | B165 | 0.30 | 72.00 | Retrieve fee applications for quarterly fee hearing |
| 3016482 | 684 | Maddox | 05/30/13 | B | B165 | 0.30 | 72.00 | Draft COS re K&A quarterly app (.1); draft COS and notice re K&A monthly app (.2) |
| 3016484 | 684 | Maddox | 05/30/13 | B | B165 | 0.10 | 24.00 | Draft COS re Chilmark quarterly app |
| 3017126 | 684 | Maddox | 05/31/13 | B | B165 | 0.10 | 24.00 | Emails and call with A. Cordo re EG CNO |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA 324886

AS OF 05/31/13

INVOICE# ******

| 3017392 | 684 | Maddox | 05/31/13 | B | B165 | 0.50 | 120.00 | File and serve Punter monthly app (.3); file and serve Punter quarterly app (.2) |
| 3017394 | 684 | Maddox | 05/31/13 | B | B165 | 0.40 | 96.00 | Revise Punter monthly notice and cos (.2); draft notice and cos re E&Y fee app (.2) |
| 3017418 | 684 | Maddox | 05/31/13 | B | B165 | 0.20 | 48.00 | Emails with J. Lee re E&Y fee app (.1); call and conf. with A. Cordo re fee apps (.1) |
| 3017431 | 684 | Maddox | 05/31/13 | B | B165 | 0.30 | 72.00 | File and serve E&Y monthly app |
| 3017147 | 684 | Maddox | 05/31/13 | B | B165 | 0.20 | 48.00 | Draft notice and cos re RLKS monthly app |
| 3017158 | 684 | Maddox | 05/31/13 | B | B165 | 0.20 | 48.00 | Calls with EG re CNO and payment |
| 3017198 | 684 | Maddox | 05/31/13 | B | B165 | 0.30 | 72.00 | File and serve RLKS monthly app |
| 2998903 | 904 | Cordo | 05/01/13 | B | B165 | 0.30 | 147.00 | Emails with J. Sherrett re: fee protocol (.1); call with C. Samis re: same (.1); e-mail M. Maddox re: same (.1) |
| 2999029 | 904 | Cordo | 05/01/13 | B | B165 | 0.30 | 147.00 | Review e-mail from J. Sherrett re: fee app; review app (.1); e-mail T. Namoli (.1); review and sign NOA and COS (.1) |
| 2998893 | 904 | Cordo | 05/01/13 | B | B165 | 0.10 | 49.00 | Emails with K. Ponder re: W9 |
| 3000993 | 904 | Cordo | 05/02/13 | B | B165 | 0.40 | 196.00 | Review e-mail from N. Su re: fee application; respond re: same (.1); Review fee app (.2); emails with M. Maddox re: Same re: NOA and COS (.1) |
| 3001423 | 904 | Cordo | 05/03/13 | B | B165 | 0.30 | 147.00 | Review e-mail from R. Smith re: J. Ray application; e-mail M. Maddox re: same (.1); review application and e-mail R. Smith re: same (.1); review and sign NOA and COS (.1) |
| 3001440 | 904 | Cordo | 05/03/13 | B | B165 | 0.20 | 98.00 | Review and revise letters to UST and chambers re: 2014 papers |
| 3002551 | 904 | Cordo | 05/06/13 | B | B165 | 0.10 | 49.00 | Call with S. Collazo re: CNO for EG; e-mail Nortel re: same |
| 3002558 | 904 | Cordo | 05/06/13 | B | B165 | 0.10 | 49.00 | Review w9 for committee member from A. Steel; e-mail K. Ponder re: same |
| 3002556 | 904 | Cordo | 05/06/13 | B | B165 | 0.10 | 49.00 | Review e-mail from K. Klein re: comments to fee app; respond re: same |
| 3002561 | 904 | Cordo | 05/06/13 | B | B165 | 0.10 | 49.00 | Review weekly fee e-mail from T. Minott |
| 3003880 | 904 | Cordo | 05/06/13 | B | B165 | 0.10 | 49.00 | Review e-mail from K. Shultea re: fee app; respond re: same |
| 3003761 | 904 | Cordo | 05/06/13 | B | B165 | 0.10 | 49.00 | Review emails from K. Ponder re: fees |
| 3003971 | 904 | Cordo | 05/07/13 | B | B165 | 0.10 | 49.00 | Emails with T. Minott re: Morgan Maxwell w9 |
| 3004547 | 904 | Cordo | 05/08/13 | B | B165 | 0.30 | 147.00 | Review email from T. Ross re: staffing report (.1); research re: same (.1); email T. Ross re: same (.1) |
| 3004550 | 904 | Cordo | 05/08/13 | B | B165 | 0.20 | 98.00 | Further research re: fee apps |
| 3006317 | 904 | Cordo | 05/13/13 | B | B165 | 0.10 | 49.00 | Call with C. Samis re: address and filing update |
| 3007634 | 904 | Cordo | 05/14/13 | B | B165 | 0.20 | 98.00 | Emails with C. Browne (.1) and M. Maddox re: Huron fee application (.1) |
| 3007636 | 904 | Cordo | 05/14/13 | B | B165 | 0.20 | 98.00 | Review e-mail from K. Ponder re: CNO; discuss same with T. Minott (.1); review two additional emails re: same (.1) |
| 3008504 | 904 | Cordo | 05/15/13 | B | B165 | 0.10 | 49.00 | Emails with T. Minott and S. Collazo re: CNO |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA 324886          AS OF 05/31/13                    INVOICE# ******

| 3009013 | 904 | Cordo | 05/16/13 | B | B165 | 0.20 | 98.00 | Send fee hearing reminder to all professionals |
| 3009029 | 904 | Cordo | 05/16/13 | B | B165 | 0.20 | 98.00 | Call with R. James re: fee apps |
| 3009785 | 904 | Cordo | 05/17/13 | B | B165 | 0.30 | 147.00 | Review e-mail from S. Shannon re: Chilmark fee app; respond re: same (.1); review app (.1); e-mail A. Conway re: NOA and COS; review and sign same (.1) |
| 3009773 | 904 | Cordo | 05/17/13 | B | B165 | 0.20 | 98.00 | Review e-mail from N. Su re: order; e-mail T. Minott re: same; review response re: Same (.1); e-mail N. Su re: same (.1) |
| 3010685 | 904 | Cordo | 05/20/13 | B | B165 | 0.30 | 147.00 | Review e-mail from S. Shannon re: Chilmark fee app; review app; e-mail S. Shannon re: same (.1); e-mail M. Maddox re: same (.1); Review and sign NOA and COS and e-mail M. Maddox re: same (.1) |
| 3010679 | 904 | Cordo | 05/20/13 | B | B165 | 0.10 | 49.00 | Review weekly fee app update from T. Minott |
| 3011817 | 904 | Cordo | 05/21/13 | B | B165 | 0.20 | 98.00 | Review email from O. Perales re: fee app; respond re: same (.1); emails with T. Minott re: same( .1) |
| 3012617 | 904 | Cordo | 05/22/13 | B | B165 | 0.10 | 49.00 | Call with S. Shannon re: fee app expense questions |
| 3012624 | 904 | Cordo | 05/22/13 | B | B165 | 0.30 | 147.00 | Review form of compensation and staffing report (.2); e-mail comments to M. Fleming re: same (.1) |
| 3012609 | 904 | Cordo | 05/22/13 | B | B165 | 0.30 | 147.00 | Review e-mail from S. Shannon re: fee app; review app (.1); review and sign NOA and COS (.1); emails with WP re: same (.1) |
| 3013670 | 904 | Cordo | 05/23/13 | B | B165 | 0.20 | 98.00 | Emails with J. Sherrett re: CNO (.1); review revised language; Emails with WP re: same (.1) |
| 3013678 | 904 | Cordo | 05/23/13 | B | B165 | 0.10 | 49.00 | Review e-mail from M. Fleming re: compensation report; respond re: same |
| 3013680 | 904 | Cordo | 05/23/13 | B | B165 | 0.10 | 49.00 | Emails with M. Kahn re: Cleary fee apps |
| 3013682 | 904 | Cordo | 05/23/13 | B | B165 | 0.10 | 49.00 | Review emails form M. Maddox and J. Sherret re: CNO |
| 3013686 | 904 | Cordo | 05/23/13 | B | B165 | 0.10 | 49.00 | Review CNO and e-mail comments to M. Maddox re: same |
| 3013688 | 904 | Cordo | 05/23/13 | B | B165 | 0.20 | 98.00 | Call with M. Fleming re: Mergis staffing report |
| 3015307 | 904 | Cordo | 05/28/13 | B | B165 | 0.20 | 98.00 | Emails and discussion with T. Minott re: Torys fee app |
| 3015294 | 904 | Cordo | 05/28/13 | B | B165 | 0.10 | 49.00 | Review e-mail from M. Maddox re: fee app status; respond re: same |
| 3015275 | 904 | Cordo | 05/28/13 | B | B165 | 0.30 | 147.00 | Review three invoices from KCC (.2); call with M. Fleming re: same (.1) |
| 3016181 | 904 | Cordo | 05/29/13 | B | B165 | 0.20 | 98.00 | Review E-mail from C. Brown re: fee app; review fee app (.1); review and sign COS (.1) |
| 3016174 | 904 | Cordo | 05/29/13 | B | B165 | 0.20 | 98.00 | Emails with T. Minott re: Torys fee app |
| 3016176 | 904 | Cordo | 05/29/13 | B | B165 | 0.20 | 98.00 | Review E-mail from R. Smith re: quarterly fee app (.1); review application; Review and sign COS re: same (.1) |
| 3016177 | 904 | Cordo | 05/29/13 | B | B165 | 0.30 | 147.00 | Review e-mail from H. Ashner re; fee app; respond re: same; review app and E-mail comments (.1); call with H. Ashner re: same (.2) |
| 3016172 | 904 | Cordo | 05/29/13 | B | B165 | 0.20 | 98.00 | Multiple emails with K. Ponder re: KCC Invoices |
| 3017212 | 904 | Cordo | 05/30/13 | B | B165 | 0.10 | 49.00 | Emails with J. Sherrett re: under seal fee packages |

PRO FORMA  324886    AS OF 05/31/13    INVOICE# ******

| 3017214 | 904 | Cordo | 05/30/13 | B | B165 | 0.10 | 49.00 | Emails with M. Fleming re: J. Alix cover page |
|---|---|---|---|---|---|---|---|---|
| 3016995 | 904 | Cordo | 05/30/13 | B | B165 | 0.10 | 49.00 | Additional emails with M. Fleming re J. Alix cover sheet |
| 3016930 | 904 | Cordo | 05/30/13 | B | B165 | 0.10 | 49.00 | Call with K. Shultea re: fee apps |
| 3016922 | 904 | Cordo | 05/30/13 | B | B165 | 0.30 | 147.00 | Review e-mail from H. Ashner re: K&A monthly and quarterly; Review apps (.1); e-mail H. Ashner re: same (.1); e-mail M. Maddox re: same (.1) |
| 3016923 | 904 | Cordo | 05/30/13 | B | B165 | 0.30 | 147.00 | Review e-mail from S. Shannon re: fee app; review app (.1); e-mail M. Maddox re: COS; review COS (.1); e-mail M. Maddox and S. Shannon re: same (.1) |
| 3016927 | 904 | Cordo | 05/30/13 | B | B165 | 0.20 | 98.00 | Review e-mail from J. Schierbaum re: filing deadlines; respond re: same (.1); review response re: same and respond re; same (.1) |
| 3016992 | 904 | Cordo | 05/30/13 | B | B165 | 0.20 | 98.00 | Review e-mail from C. Hare re: sealed envelopes (.1) e-mail J. Sherrett re: same (.1) |
| 3016993 | 904 | Cordo | 05/30/13 | B | B165 | 0.20 | 98.00 | Review email from J. Sherrett re: Cleary fee app; respond re same (.1); emails with T. Minott re: same(.1) |
| 3016907 | 904 | Cordo | 05/30/13 | B | B165 | 0.10 | 49.00 | Additional emails with T. Minott re: Torys fee app |
| 3016908 | 904 | Cordo | 05/30/13 | B | B165 | 0.40 | 196.00 | Review Punter fee app and fee detail (.2) e-mail M. Fleming re same (.1); e-mail D. Abbott re: same (.1) |
| 3016909 | 904 | Cordo | 05/30/13 | B | B165 | 0.20 | 98.00 | Draft form of cover page for J. Alix reports |
| 3017734 | 904 | Cordo | 05/31/13 | B | B165 | 0.10 | 49.00 | Review e-mail and S. Collazo re: W9; e-mail K. Ponder re; Same |
| 3017735 | 904 | Cordo | 05/31/13 | B | B165 | 0.20 | 98.00 | Review E&Y Fee app; e-mail J. Lee re: same (.1); e-mail M. Maddox re: same (.1) |
| 3017723 | 904 | Cordo | 05/31/13 | B | B165 | 0.10 | 49.00 | Review e-mail from S. Collazo re: fees; respond re: same |
| 3017724 | 904 | Cordo | 05/31/13 | B | B165 | 0.20 | 98.00 | Emails with K. Ponder and M. Maddox re: fees |
| 3017725 | 904 | Cordo | 05/31/13 | B | B165 | 0.30 | 147.00 | Review e-mail from K. Shultea re: fee app; review app (.1); emails with M. Maddox; same (.1); review and sign NOA and COS and e-mail K. Shultea re: same (.1) |
| 3017731 | 904 | Cordo | 05/31/13 | B | B165 | 0.10 | 49.00 | Review e-mail from K. Ponder re: E. Morgan Maxwell; e-mail EG re: same |
| 3017732 | 904 | Cordo | 05/31/13 | B | B165 | 0.30 | 147.00 | Review Punter fee apps, NOA and COS (.2); e-mail M. Maddox re: same (.1) |
| 3017737 | 904 | Cordo | 05/31/13 | B | B165 | 0.20 | 98.00 | Emails with M. Maddox and T. Minott re: Fee apps |
| 3004331 | 964 | Alleman, Jr. | 05/08/13 | B | B165 | 0.10 | 37.00 | E-mails with A. Cordo re: Greylock compensation report |
| 3000389 | 971 | Minott | 05/02/13 | B | B165 | 0.10 | 33.00 | Email from N. Su re Torys March fee application |
| 3002488 | 971 | Minott | 05/06/13 | B | B165 | 0.40 | 132.00 | Weekly fee appplication/CNO email to Nortel |
| 3003557 | 971 | Minott | 05/07/13 | B | B165 | 0.10 | 33.00 | Email from K. Ponder re E. Morgan Maxwell W-9 form |
| 3003558 | 971 | Minott | 05/07/13 | B | B165 | 0.20 | 66.00 | Email to Elliott Greenleaf re E. Morgan Maxwell W-9 form |
| 3003559 | 971 | Minott | 05/07/13 | B | B165 | 0.10 | 33.00 | Emails with A. Cordo re E. Morgan Maxwell W-9 form |
| 3004951 | 971 | Minott | 05/09/13 | B | B165 | 0.10 | 33.00 | Email from M. Maddox re Huron March CNO |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA  324886                                AS OF 05/31/13                    INVOICE# ******

| 3004952 | 971 | Minott | 05/09/13 | B | B165 | 0.10 | 33.00 | Email from C. Brown re Huron March CNO |
| 3004953 | 971 | Minott | 05/09/13 | B | B165 | 0.10 | 33.00 | Review Huron March CNO and emails with M. Maddox re same |
| 3006384 | 971 | Minott | 05/13/13 | B | B165 | 0.30 | 99.00 | Weekly fee application/CNO email to Nortel |
| 3007485 | 971 | Minott | 05/14/13 | B | B165 | 0.20 | 66.00 | Email from K. Ponder re A&M November CNO and research re same |
| 3007489 | 971 | Minott | 05/14/13 | B | B165 | 0.10 | 33.00 | Call to S. Kinsella re A&M November CNO |
| 3007490 | 971 | Minott | 05/14/13 | B | B165 | 0.10 | 33.00 | Email to K. Ponder re A&M November CNO |
| 3008911 | 971 | Minott | 05/16/13 | B | B165 | 0.10 | 33.00 | Call to S. Kinsella re A&M November CNO |
| 3009548 | 971 | Minott | 05/17/13 | B | B165 | 0.10 | 33.00 | Call with S. Kinsella re A&M November CNO |
| 3009586 | 971 | Minott | 05/17/13 | B | B165 | 0.20 | 66.00 | Email to S. Kinsella re A&M November CNO |
| 3009587 | 971 | Minott | 05/17/13 | B | B165 | 0.10 | 33.00 | Emails with A. Cordo re Torys February CNO |
| 3010569 | 971 | Minott | 05/20/13 | B | B165 | 0.30 | 99.00 | Weekly fee application/CNO email to Nortel |
| 3011761 | 971 | Minott | 05/21/13 | B | B165 | 0.10 | 33.00 | Email to M. Cheney and O. Perales re Crowell & Moring fee applications |
| 3011762 | 971 | Minott | 05/21/13 | B | B165 | 0.10 | 33.00 | Emails with A. Cordo re Crowell & Moring fee applications |
| 3011763 | 971 | Minott | 05/21/13 | B | B165 | 0.10 | 33.00 | Review COS re Crowell & Moring 17th quarterly fee application and emails with M. Maddox re same |
| 3011764 | 971 | Minott | 05/21/13 | B | B165 | 0.10 | 33.00 | Email to M. Maddox re Crowell & Moring 17th quarterly fee application |
| 3011765 | 971 | Minott | 05/21/13 | B | B165 | 0.10 | 33.00 | Review COS and Notice re Crowell & Moring 48th Interim fee application and emails with M. Maddox re same |
| 3011766 | 971 | Minott | 05/21/13 | B | B165 | 0.20 | 66.00 | Review Crowell & Moring 17th Quarterly fee application and prep for filing |
| 3011767 | 971 | Minott | 05/21/13 | B | B165 | 0.10 | 33.00 | Email to M. Maddox re Crowell & Moring 48th Interim fee application |
| 3011768 | 971 | Minott | 05/21/13 | B | B165 | 0.40 | 132.00 | Review Crowell & Moring 48th Interim fee application and prep for filing |
| 3013337 | 971 | Minott | 05/23/13 | B | B165 | 0.10 | 33.00 | Email from M. Maddox re CNO re Torys March fee application |
| 3013338 | 971 | Minott | 05/23/13 | B | B165 | 0.10 | 33.00 | Email from N. Su re CNO re Torys March fee application |
| 3013716 | 971 | Minott | 05/24/13 | B | B165 | 0.20 | 66.00 | Review Torys March CNO and emails with M. Maddox re same |
| 3015000 | 971 | Minott | 05/28/13 | B | B165 | 0.40 | 132.00 | Weekly CNO/fee application to Nortel |
| 3015002 | 971 | Minott | 05/28/13 | B | B165 | 0.10 | 33.00 | Emails from M. Maddox and R. Smith re John Ray Feb-Apr CNO |
| 3015004 | 971 | Minott | 05/28/13 | B | B165 | 0.10 | 33.00 | Review CNO re John Ray Feb-Apr fee application and emails with M. Maddox re comment to same |
| 3014993 | 971 | Minott | 05/28/13 | B | B165 | 0.10 | 33.00 | Email from A. Bauer re Torys April fee application |
| 3014994 | 971 | Minott | 05/28/13 | B | B165 | 0.20 | 66.00 | Emails to Cleary and Torys re Torys April fee application |
| 3014995 | 971 | Minott | 05/28/13 | B | B165 | 0.10 | 33.00 | Office conference with A. Cordo re Torys April fee application |
| 3014996 | 971 | Minott | 05/28/13 | B | B165 | 0.10 | 33.00 | Emails with A. Cordo re Torys April fee application |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA 324886    AS OF 05/31/13    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3014997 | 971 | Minott | 05/28/13 | B | B165 | 0.90 | 297.00 | Review Torys April fee application |
| 3014998 | 971 | Minott | 05/28/13 | B | B165 | 0.10 | 33.00 | Email from N. Su re April fee application |
| 3016184 | 971 | Minott | 05/29/13 | B | B165 | 0.10 | 33.00 | Further emails with A. Bauer re Torys April fee application |
| 3016185 | 971 | Minott | 05/29/13 | B | B165 | 0.10 | 33.00 | Emails with J. Moessner re Torys April fee application |
| 3016186 | 971 | Minott | 05/29/13 | B | B165 | 0.10 | 33.00 | Email to A. Bauer re Torys April fee application |
| 3016192 | 971 | Minott | 05/29/13 | B | B165 | 0.10 | 33.00 | Email to J. Moessner and L. Peacock re Torys April fee application |
| 3016881 | 971 | Minott | 05/30/13 | B | B165 | 0.10 | 33.00 | Email to N. Su re Torys Tenth Quarterly fee application |
| 3016882 | 971 | Minott | 05/30/13 | B | B165 | 0.10 | 33.00 | Emails with A. Cordo re Torys Quarterly fee application |
| 3016883 | 971 | Minott | 05/30/13 | B | B165 | 0.10 | 33.00 | Email from N. Su re Torys Quarterly fee application |
| 3016884 | 971 | Minott | 05/30/13 | B | B165 | 0.10 | 33.00 | Review Notice and COS re Torys Quarterly fee application and emails with M. Maddox re comment to same |
| 3016885 | 971 | Minott | 05/30/13 | B | B165 | 0.20 | 66.00 | Review Torys Quarterly fee application and prep for filing |
| 3017000 | 971 | Minott | 05/30/13 | B | B165 | 0.10 | 33.00 | Email to T. Namoli re Cleary April fee application, Notice, and COS |
| 3017001 | 971 | Minott | 05/30/13 | B | B165 | 0.10 | 33.00 | Call with A. Cordo re Cleary April fee application |
| 3017002 | 971 | Minott | 05/30/13 | B | B165 | 0.10 | 33.00 | Emails with A. Cordo re Cleary April fee application |
| 3017003 | 971 | Minott | 05/30/13 | B | B165 | 0.20 | 66.00 | Review Notice and COS re Cleary April fee application |
| 3017004 | 971 | Minott | 05/30/13 | B | B165 | 0.70 | 231.00 | Review Cleary April Fee Application |
| 3017038 | 971 | Minott | 05/30/13 | B | B165 | 0.10 | 33.00 | Emails with J. Sherrett re Cleary April fee application |
| 3016751 | 971 | Minott | 05/30/13 | B | B165 | 0.10 | 33.00 | Review Notice and COS re Torys April fee application and emails with M. Maddox re same |
| 3016752 | 971 | Minott | 05/30/13 | B | B165 | 0.10 | 33.00 | Email to M. Maddox re Torys April fee application |
| 3016753 | 971 | Minott | 05/30/13 | B | B165 | 0.10 | 33.00 | Call with J. Moessner re Torys April fee application |
| 3016754 | 971 | Minott | 05/30/13 | B | B165 | 0.20 | 66.00 | Prep Torys April fee application for filing |
| 3016755 | 971 | Minott | 05/30/13 | B | B165 | 0.10 | 33.00 | Emails with A. Bauer re April fee application |
| 3017432 | 971 | Minott | 05/31/13 | B | B165 | 0.20 | 66.00 | Email to J. Oyston re Linklaters fee applications |
| 3017433 | 971 | Minott | 05/31/13 | B | B165 | 0.10 | 33.00 | Email to J. Enright and D. Smith re Eugene Collins fee applications |
| | | | | Total Task: | B165 | 34.60 | 12,054.50 | |

Executory Contracts/Unexpired Leases

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3009439 | 221 | Schwartz | 05/16/13 | B | B185 | 0.20 | 123.00 | Rev.Motion to Approve NNI's Entry into a Sublease |
| 3009440 | 221 | Schwartz | 05/16/13 | B | B185 | 0.10 | 61.50 | Motion to Shorten re: sublease motion |
| | | | | Total Task: | B185 | 0.30 | 184.50 | |

Other Contested Matters

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA  324886

AS OF 05/31/13

INVOICE# ******

| 3003816 | 221 | Schwartz | 05/01/13 | B | B190 | 0.30 | 184.50 | Rev. various orders |
| 3003821 | 221 | Schwartz | 05/06/13 | B | B190 | 0.30 | 184.50 | Rev. Debtors Notice Of Filing Of Proposed Litigation Timetable And Discovery Plan |
| 3003837 | 221 | Schwartz | 05/06/13 | B | B190 | 0.10 | 61.50 | Rev. Clerk's Notice Regarding Filing of Appeal |
| 3003864 | 221 | Schwartz | 05/06/13 | B | B190 | 0.30 | 184.50 | Rev. Response and Limited Objection to U.S. Debtors' Proposed Litigation Timetable and Discovery Plan |
| 3003868 | 221 | Schwartz | 05/06/13 | B | B190 | 0.50 | 307.50 | Rev. Notice of Filing of Litigation Timetable and Discovery Plan of The Monitor and the Canadian Debtors and Blacklines |
| 3003872 | 221 | Schwartz | 05/07/13 | B | B190 | 0.40 | 246.00 | Continue review Litigation Timetable and Discovery Plan |
| 3003899 | 221 | Schwartz | 05/07/13 | B | B190 | 0.30 | 184.50 | Rev. Submission of the Canadian Creditors Committee Regarding Proposed Discovery Plan |
| 3004850 | 221 | Schwartz | 05/08/13 | B | B190 | 0.10 | 61.50 | Rev. Submission of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund in Response to the Debtors Proposed Discovery Plan and Litigation Timetable |
| 3004852 | 221 | Schwartz | 05/08/13 | B | B190 | 0.20 | 123.00 | Rev. Response - Notice of Filing Pursuant to Section 12(d) of the Cross-Border Insolvency Protocol of Documents |
| 3004853 | 221 | Schwartz | 05/08/13 | B | B190 | 0.30 | 184.50 | Rev. Declaration in Support of Debtors' Proposed Litigation Timetable and Discovery Plan with Exhibits |
| 3004858 | 221 | Schwartz | 05/08/13 | B | B190 | 0.10 | 61.50 | Rev. Motion for Request for Certification of Direct Appeal to Circuit Court |
| 3004859 | 221 | Schwartz | 05/08/13 | B | B190 | 0.10 | 61.50 | Rev. Motion to Shorten Joint Motion for Request for Certification |
| 3004861 | 221 | Schwartz | 05/08/13 | B | B190 | 0.10 | 61.50 | Rev. Motion to Authorize Joint Motion for an Order Retaining Jurisdiction Pending Appeal |
| 3004865 | 221 | Schwartz | 05/08/13 | B | B190 | 0.10 | 61.50 | Rev. Motion to Shorten Motion for an Order Retaining Jurisdiction Pending Appeal |
| 3005897 | 221 | Schwartz | 05/09/13 | B | B190 | 0.10 | 61.50 | Rev. Notice of Filing of Compendium of Canadian Submissions |
| 3005900 | 221 | Schwartz | 05/09/13 | B | B190 | 0.10 | 61.50 | Rev. Motion to Approve Supplement to Distribution Motion |
| 3009693 | 221 | Schwartz | 05/16/13 | B | B190 | 0.20 | 123.00 | Rev. Joinder in Part and Response to Joint Request for Certification of the Joint Administrators' Notice of Appeal |
| 3009694 | 221 | Schwartz | 05/16/13 | B | B190 | 0.30 | 184.50 | Rev. Objection to Joint Motion for an Order Retaining Jurisdiction Pending Appeal |
| 3009755 | 221 | Schwartz | 05/16/13 | B | B190 | 0.10 | 61.50 | Rev. Reply Joint Motion For Leave re: Retaining Jurisdiction Pending Appeal |
| 3009829 | 221 | Schwartz | 05/17/13 | B | B190 | 0.10 | 61.50 | Rev. Memorandum of Law re: Jurisdiction Pending Appeal and Stay |
| 3009830 | 221 | Schwartz | 05/17/13 | B | B190 | 0.10 | 61.50 | Rev. Order Certifying the Joint Administrators' Notice of Appeal to the United States Court of Appeals for the Third Circuit |
| 3009834 | 221 | Schwartz | 05/17/13 | B | B190 | 0.10 | 61.50 | Rev. Letter Appealing to Court for Justice and Continued Support |
| 3009835 | 221 | Schwartz | 05/17/13 | B | B190 | 0.10 | 61.50 | Rev. Response Supporting the Joint Motion Filed by Ralph MacIver |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA  324886

AS OF 05/31/13

INVOICE# ******

| 3009837 | 221 | Schwartz | 05/17/13 | B | B190 | 0.50 | 307.50 | Rev. Notice of Filing of Items Designated for Record on Appeal and Items attached to Notice of Filing with were designated |
| 3009839 | 221 | Schwartz | 05/17/13 | B | B190 | 0.10 | 61.50 | Rev. Appellant Designation of Items For Inclusion in Record On Appeal and Statement |
| 3009846 | 221 | Schwartz | 05/17/13 | B | B190 | 0.30 | 184.50 | Rev. Joint Opposition To The Joint Administrators Motion For Leave To Appeal From Order Approving Allocation Protocol |
| 3009849 | 221 | Schwartz | 05/17/13 | B | B190 | 0.10 | 61.50 | Rev. Record on Appeal BAP-13-37 |
| 3012144 | 221 | Schwartz | 05/20/13 | B | B190 | 0.40 | 246.00 | Review Petition for Permission to Appeal |
| 3012843 | 221 | Schwartz | 05/20/13 | B | B190 | 0.20 | 123.00 | Review various orders |
| 3012848 | 221 | Schwartz | 05/20/13 | B | B190 | 0.10 | 61.50 | Review memorandum opinion |
| 3012851 | 221 | Schwartz | 05/20/13 | B | B190 | 0.10 | 61.50 | Review Joinder Joint Opposition to Leave to Appeal from Order Approving Allocation Protocol |
| 3013069 | 221 | Schwartz | 05/20/13 | B | B190 | 0.20 | 123.00 | Rev. Certification of Counsel Regarding the Proposed Order Approving Allocation Protocol |
| 3013070 | 221 | Schwartz | 05/20/13 | B | B190 | 0.20 | 123.00 | Rev. Emergency Joint Motion Establishing Deadline for Opening Allocation Submissions |
| 3013071 | 221 | Schwartz | 05/20/13 | B | B190 | 0.10 | 61.50 | Rev. Motion to Shorten Notice for the Emergency Joint Motion |
| 3012860 | 221 | Schwartz | 05/20/13 | B | B190 | 0.10 | 61.50 | Review Certification of Counsel Regarding the Proposed Amended Order Approving the Stipulated Protocol |
| 3013144 | 221 | Schwartz | 05/21/13 | B | B190 | 0.30 | 184.50 | Review Notice of Filing of Proposed Litigation Timetable and Discovery Plan with Timetable and Plan attached thereto |
| 3013217 | 221 | Schwartz | 05/22/13 | B | B190 | 0.10 | 61.50 | Rev. Declaration of Jacqueline M. Moessner in Support of Joint Omnibus Objection |
| 3013871 | 221 | Schwartz | 05/22/13 | B | B190 | 0.30 | 184.50 | Review Response and Alternative Proposals of the Timetable and Discovery Plan |
| 3013877 | 221 | Schwartz | 05/22/13 | B | B190 | 0.30 | 184.50 | Review Filing of Proposed Litigation Timetable and Discovery Plan of the Monitor and the Canadian Debtors |
| 3013881 | 221 | Schwartz | 05/22/13 | B | B190 | 0.10 | 61.50 | Review Bondholder Group Statement in Support of Amended Proposed Litigation Timetable and Discovery Plan |
| 3013878 | 221 | Schwartz | 05/23/13 | B | B190 | 0.30 | 184.50 | Rev. A. Hanrahan email w\ attachments re: discovery |
| 3014593 | 221 | Schwartz | 05/23/13 | B | B190 | 0.50 | 307.50 | Review Statement Regarding the Allocation Entitlement of the EMEA Debtors to Proceeds and Residual Patent Assets |
| 3014601 | 221 | Schwartz | 05/23/13 | B | B190 | 0.50 | 307.50 | Rev. Allocation Position of US Debtors and Official Committee of Unsecured Creditors |
| 3014605 | 221 | Schwartz | 05/23/13 | B | B190 | 0.50 | 307.50 | Review Allocation Position of the Canadian Creditors Committee |
| 3014617 | 221 | Schwartz | 05/24/13 | B | B190 | 0.50 | 307.50 | Review Allocation Position of the Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund |
| 3014623 | 221 | Schwartz | 05/24/13 | B | B190 | 0.20 | 123.00 | Review Opening Allocation Position of Ad Hoc Group of Bondholders |
| 3014629 | 221 | Schwartz | 05/24/13 | B | B190 | 0.10 | 61.50 | Review Appellee Designation of Additional Items for Inclusion in Record of Appeal |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA 324886

AS OF 05/31/13

INVOICE# ******

| 3014635 | 221 | Schwartz | 05/24/13 | B | B190 | 0.50 | 307.50 | Review Allocation Position of the Monitor and the Canadian Nortel Debtors |
| 3014667 | 221 | Schwartz | 05/24/13 | B | B190 | 0.10 | 61.50 | Review Joinder of The Bank of New York Mellon |
| 3014681 | 221 | Schwartz | 05/24/13 | B | B190 | 0.10 | 61.50 | Review Joinder of Law Debenture Trust Company of New York |
| 3014691 | 221 | Schwartz | 05/24/13 | B | B190 | 0.10 | 61.50 | Review Joinder of Ad Hoc Group of Bondholders |
| 3014699 | 221 | Schwartz | 05/24/13 | B | B190 | 0.10 | 61.50 | Review additional Joinder of Ad Hoc Group of Bondholders |
| 3014818 | 221 | Schwartz | 05/24/13 | B | B190 | 0.50 | 307.50 | Continue to review allocation papers |
| 3015163 | 221 | Schwartz | 05/28/13 | B | B190 | 0.20 | 123.00 | Review certification of counsel re: allocation protocol |
| 3015165 | 221 | Schwartz | 05/28/13 | B | B190 | 0.20 | 123.00 | Review Certification of Counsel Regarding the Proposed Order Entering an Interim Protective Order |
| 3015175 | 221 | Schwartz | 05/28/13 | B | B190 | 0.10 | 61.50 | Rev. Opening Submission of Allocation Position Filed by Wilmington Trust |
| 3015176 | 221 | Schwartz | 05/28/13 | B | B190 | 0.10 | 61.50 | Review Joinder in location Position Filed by Wilmington Trust, |
| 3015180 | 221 | Schwartz | 05/28/13 | B | B190 | 0.10 | 61.50 | Review Order Entering Allocation Protocol |
| 3015184 | 221 | Schwartz | 05/28/13 | B | B190 | 0.20 | 123.00 | Review Order Entering Litigation Timetable and Discovery Plan |
| 3015187 | 221 | Schwartz | 05/28/13 | B | B190 | 0.10 | 61.50 | Review Order Entering Interim Protective Order |
| 3015191 | 221 | Schwartz | 05/28/13 | B | B190 | 0.10 | 61.50 | Review Notice of Filing of Proposed Protective Order of the Monitor and the Canadian Debtors |
| 3015193 | 221 | Schwartz | 05/28/13 | B | B190 | 0.10 | 61.50 | Review Joinder in Part Filed by ERNST & YOUNG. |
| 3015195 | 221 | Schwartz | 05/28/13 | B | B190 | 0.10 | 61.50 | Review Certification of Counsel Regarding the Proposed Order Entering an Interim Protective Order |
| 3018399 | 221 | Schwartz | 05/29/13 | B | B190 | 0.10 | 61.50 | Review Joint Objection to the Motion to Shorten |
| 3018061 | 221 | Schwartz | 05/29/13 | B | B190 | 1.00 | 615.00 | Further review papers re: allocation, appeals, etc. |
| 3017137 | 221 | Schwartz | 05/30/13 | B | B190 | 0.50 | 307.50 | Review third circuit/district court papers re: response to appeal |
| 2999017 | 322 | Abbott | 05/01/13 | B | B190 | 0.50 | 317.50 | Review answering brief re leave for interlocutors appeal by ukjas |
| 2998598 | 322 | Abbott | 05/01/13 | B | B190 | 5.70 | 3,619.50 | Pre and attend hearings re:  certification of appeal, LTD settlement/distribution |
| 3003355 | 322 | Abbott | 05/07/13 | B | B190 | 0.20 | 127.00 | Review jurisdiction /appeal opinion |
| 3004997 | 322 | Abbott | 05/09/13 | B | B190 | 0.30 | 190.50 | Review draft allocation filings |
| 3004716 | 322 | Abbott | 05/09/13 | B | B190 | 0.10 | 63.50 | Review J. Bromley letter to D. Adler re: certification of arb appeal to 3rd circuit |
| 3004804 | 322 | Abbott | 05/09/13 | B | B190 | 0.20 | 127.00 | Mtg w/ Cordo re: creditor matrix list updates, appellate issues |
| 3005375 | 322 | Abbott | 05/10/13 | B | B190 | 0.70 | 444.50 | Review petition for direct appeal to 3rd cir. |
| 3005395 | 322 | Abbott | 05/10/13 | B | B190 | 0.10 | 63.50 | Review correspondence re:  allocation scheduling stip |
| 3005537 | 322 | Abbott | 05/10/13 | B | B190 | 1.00 | 635.00 | Conf call w/ core parties re: allocation scheduling stipulation |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA  324886                    AS OF 05/31/13                    INVOICE# ******

| 3005601 | 322 | Abbott | 05/11/13 | B | B190 | 1.10 | 698.50 | Call with Bomhof, Bromley, Schweitzer, Clark , Rosenthal re allocation issues. |
| 3005602 | 322 | Abbott | 05/12/13 | B | B190 | 0.80 | 508.00 | Review draft emergency motion |
| 3005607 | 322 | Abbott | 05/12/13 | B | B190 | 0.10 | 63.50 | Review draft motion to shorten |
| 3005610 | 322 | Abbott | 05/12/13 | B | B190 | 1.20 | 762.00 | Conf call with Schweitzer, Hodara, Bromley, Rosenthal, Zelbo, Botter, Stein, Decker re: allocation issues, Qureshi, Stein |
| 3005629 | 322 | Abbott | 05/13/13 | B | B190 | 0.40 | 254.00 | Review ads filed motion/allocation protocol |
| 3005641 | 322 | Abbott | 05/13/13 | B | B190 | 0.30 | 190.50 | Coordinate delivery/ensure receipt of emergency doss by chambers |
| 3005816 | 322 | Abbott | 05/13/13 | B | B190 | 0.10 | 63.50 | Review correspondence re: allocation scheduling conf. w/ Morawetz |
| 3005961 | 322 | Abbott | 05/13/13 | B | B190 | 0.10 | 63.50 | Correspondence re:  scheduling hearing |
| 3005916 | 322 | Abbott | 05/13/13 | B | B190 | 0.30 | 190.50 | Mtg w/ Cordo re: status, task list, scheduling |
| 3005685 | 322 | Abbott | 05/13/13 | B | B190 | 0.40 | 254.00 | Review monitors' proposed timetable |
| 3006781 | 322 | Abbott | 05/14/13 | B | B190 | 0.10 | 63.50 | Review notice re: allocation protocol |
| 3008445 | 322 | Abbott | 05/15/13 | B | B190 | 1.30 | 825.50 | Scheduling teleconference with both U.S. and Canadian courts |
| 3007963 | 322 | Abbott | 05/15/13 | B | B190 | 0.50 | 317.50 | Review filings re: allocation (.2); mtg w/ Cordo re: status (.3) |
| 3007993 | 322 | Abbott | 05/15/13 | B | B190 | 0.50 | 317.50 | Review allocation pleading draft |
| 3008889 | 322 | Abbott | 05/16/13 | B | B190 | 0.20 | 127.00 | Mtg w/ Cordo re: allocation; scheduling |
| 3008771 | 322 | Abbott | 05/16/13 | B | B190 | 0.30 | 190.50 | Review final draft of allocation doc |
| 3009038 | 322 | Abbott | 05/16/13 | B | B190 | 1.70 | 1,079.50 | Review allocation pleadings |
| 3009172 | 322 | Abbott | 05/17/13 | B | B190 | 0.20 | 127.00 | Review interim protective order |
| 3009228 | 322 | Abbott | 05/17/13 | B | B190 | 0.40 | 254.00 | Review interim protective order (.2); revise allocation protocol order (.2) |
| 3009363 | 322 | Abbott | 05/17/13 | B | B190 | 0.20 | 127.00 | Mtg w/ Cordo re: court entry of various orders re: allocation |
| 3009386 | 322 | Abbott | 05/17/13 | B | B190 | 0.10 | 63.50 | Review CCC draft protective order |
| 3010118 | 322 | Abbott | 05/20/13 | B | B190 | 0.10 | 63.50 | Review UKPC protective order markup |
| 3011742 | 322 | Abbott | 05/21/13 | B | B190 | 0.80 | 508.00 | Group conf call re: disco requests w/ Cleary, Akin and Milbank teams |
| 3011828 | 322 | Abbott | 05/21/13 | B | B190 | 0.10 | 63.50 | Additional group conf call re: disco requests w/ Cleary, Akin and Milbank teams |
| 3012424 | 322 | Abbott | 05/22/13 | B | B190 | 0.30 | 190.50 | Review UKJA cross petition for direct appeal |
| 3012181 | 322 | Abbott | 05/22/13 | B | B190 | 0.30 | 190.50 | Review disco materials re: call |
| 3015059 | 322 | Abbott | 05/28/13 | B | B190 | 1.10 | 698.50 | Review allocation response |
| 3015616 | 322 | Abbott | 05/29/13 | B | B190 | 0.30 | 190.50 | Review allocation reply |
| 3016980 | 322 | Abbott | 05/30/13 | B | B190 | 0.40 | 254.00 | Review 3rd circuit reply |

PRO FORMA 324886          AS OF 05/31/13          INVOICE# ******

| 3007997 | 546 | Fusco | 05/15/13 | B | B190 | 0.70 | 168.00 | Download & print ECF docs re designation |
|---------|-----|-------|----------|---|------|------|--------|-------------------------------------------|
| 3009424 | 546 | Fusco | 05/17/13 | B | B190 | 0.20 | 48.00 | Efile cert re allocation protocol |
| 3009425 | 546 | Fusco | 05/17/13 | B | B190 | 0.20 | 48.00 | Efile cert re interim protective order |
| 3009429 | 546 | Fusco | 05/17/13 | B | B190 | 0.50 | 120.00 | Email to A Cordo w attached as filed certs |
| 3008904 | 594 | Conway | 05/16/13 | B | B190 | 0.10 | 24.00 | Review emails re allocation motion |
| 3015657 | 594 | Conway | 05/29/13 | B | B190 | 0.20 | 48.00 | Follow up email to case administrator re status of docketing case matters on appeal (.1); follow up email to A. Cordo re status (.1) |
| 3015658 | 594 | Conway | 05/29/13 | B | B190 | 0.40 | 96.00 | T/c from A. Cordo re filings in two 3rd circuit court proceedings (.1); review docket and extract case docket info and t/c to case manager (.2); follow up email to A. Cordo (.1) |
| 3016466 | 594 | Conway | 05/30/13 | B | B190 | 0.40 | 96.00 | T/c to 3rd circuit case manager re consolidation of case matters (.3); follow up email to A. Cordo re findings (.1) |
| 3017452 | 594 | Conway | 05/31/13 | B | B190 | 0.10 | 24.00 | Review and respond to email from A. Cordo re 3rd circuit appeal |
| 2999026 | 605 | Naimoli | 05/01/13 | B | B190 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare & efile Opposition To The Joint Administrators' Motion For Leave To Appeal From Order Approving Allocation Protocol (.1) |
| 3005126 | 605 | Naimoli | 05/09/13 | B | B190 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare & efile Certification of Counsel Re: the Proposed Amended Order Approving the Stipulated Protocol Regarding Discovery with Respect to the Issue of "Excusable Neglect" in Connection with the Motion of the Ad Hoc Committee of Canadian Employees Terminated Pre-Petition for Entry of an Order Allowing Filing of Claims After the Bar Date (.1); Prepare service to Chambers (.1) |
| 3007690 | 605 | Naimoli | 05/14/13 | B | B190 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare & efile Joint Objection to the Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited (as Trustee of the Nortel Networks UK Pension Plan) and the Board of the Pension Protection Fund (.2) |
| 3007691 | 605 | Naimoli | 05/14/13 | B | B190 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare & efile Declaration of Aatif Iqbal in Support of Joint Objection to the Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited (as Trustee of the Nortel Networks UK Pension Plan) and the Board of the Pension Protection Fund (.2) |
| 2998581 | 684 | Maddox | 05/01/13 | B | B190 | 0.20 | 48.00 | File Reply Memorandum of Law in Further Support of Joint Motion for an Order Retaining Jurisdiction Pending Appeal and in Response to the Joint Administrators' Objection to Joint Motion for an Order Retaining Jurisdiction Pending Appeal and Cross-Motion to Confirm Stay Pending Appeal (.1); emails with A. Cordo re same (.1) |
| 2999207 | 684 | Maddox | 05/02/13 | B | B190 | 0.10 | 24.00 | Draft CNO re Customs 9019 motion |
| 3000559 | 684 | Maddox | 05/02/13 | B | B190 | 0.10 | 24.00 | File CNO re Motion to Approve Compromise under Rule 9019 with United States Custom and Border Protection and Authorizing Payment of Certain Customs Duties |
| 3001792 | 684 | Maddox | 05/06/13 | B | B190 | 0.10 | 24.00 | File AOS re Joint Opposition To The Joint Administrators Motion For Leave To Appeal From Order Approving Allocation Protocol |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA  324886

AS OF 05/31/13

INVOICE# ******

| 3003269 | 684 | Maddox | 05/07/13 | B | B190 | 0.20 | 48.00 | E-mails with A. Cordo and Epiq re service of Order Approving NNI's Entry into a Sublease Term Sheet and Sublease Agreement at Facility in Raleigh, North Carolina |
|---|---|---|---|---|---|---|---|---|
| 3005611 | 684 | Maddox | 05/12/13 | B | B190 | 1.20 | 288.00 | Prepare service list re emergency joint timetable motion |
| 3005612 | 684 | Maddox | 05/12/13 | B | B190 | 1.50 | 360.00 | File Certification of Counsel Regarding the Proposed Order Approving Allocation Protocol (.1); prepare to file COC and motions (1.4) |
| 3005613 | 684 | Maddox | 05/12/13 | B | B190 | 0.80 | 192.00 | File Emergency Joint Motion for Entry of an Order (I) Establishing May 14, 2013 as the Deadline for Opening Allocation Submissions and (II) Setting a Joint Hearing Date with the Canadian Court This Week to Establish a Litigation Timetable and Discovery Plan (.2); serve same (.2); file motion to shorten (.2); serve same (.2) |
| 3005614 | 684 | Maddox | 05/12/13 | B | B190 | 0.30 | 72.00 | Emails and conf with A. Cordo re filings for timetable motions |
| 3005615 | 684 | Maddox | 05/12/13 | B | B190 | 0.20 | 48.00 | Prepare to file motion and coc |
| 3005609 | 684 | Maddox | 05/12/13 | B | B190 | 0.30 | 72.00 | Draft notice of joint emergency timetable motion (.2); emails with A. Codo re same (.1) |
| 3005646 | 684 | Maddox | 05/13/13 | B | B190 | 0.20 | 48.00 | Serve coc and joint motion |
| 3006938 | 684 | Maddox | 05/14/13 | B | B190 | 0.30 | 72.00 | File Notice of Filing of Proposed Litigation Timetable and Discovery Plan (.1); emails with A. Cordo re same (.1); coordinate copy to chambers (.1) |
| 3007190 | 684 | Maddox | 05/14/13 | B | B190 | 0.10 | 24.00 | File AOS re Order Granting the Joint Motion for Entry of an Order Shortening Notice for the Emergency Joint Motion for Entry of an Order (I) Establishing Tuesday May 14, 2013 as the Deadline for Opening Allocation Submissions and (II) Setting a Joint Hearing Date with the Canadian Court this week to Establish a Litigation Timetable and Discovery Plan |
| 3007864 | 684 | Maddox | 05/15/13 | B | B190 | 0.10 | 24.00 | Retrieve ) Notice of Filing of (I) Proposed Litigation Timetable and Discovery Plan of the Monitor and the Canadian Debtors, (II) Letter to Justice Morawetz, (III) Blacklines, and (IV) Comparison Charts Reflecting Substantive Differences from the US Debtors Proposed Litigation Timetable and Discovery Plan |
| 3007874 | 684 | Maddox | 05/15/13 | B | B190 | 0.20 | 48.00 | File Joint Notice of Filing of Amended Proposed Litigation Timetable and Discovery Plan |
| 3008031 | 684 | Maddox | 05/15/13 | B | B190 | 1.40 | 336.00 | Prepare designation binders for District ct. |
| 3008738 | 684 | Maddox | 05/16/13 | B | B190 | 0.30 | 72.00 | File Motion to Approve Allocation Position of US Debtors and Official Committee of Unsecured Creditors (.2); e-mails with A. Cordo adn E. Fay re same (.1) |
| 3008743 | 684 | Maddox | 05/16/13 | B | B190 | 0.40 | 96.00 | Multiple emails with A. Cordo and E. Fay re service of allocation motion (.2); serve motion (.2) |
| 3011098 | 684 | Maddox | 05/21/13 | B | B190 | 0.10 | 24.00 | File AOS re Motion to Approve Allocation Position of US Debtors and Official Committee of Unsecured Creditors |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA 324886        AS OF 05/31/13        INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3011553 | 684 | Maddox | 05/21/13 | B | B190 | 0.10 | 24.00 | File NOS re Joint Objection to the Motion to Shorten Notice Period With Respect to Motion to Strike the Joint Objection to the Amended Proofs of Claim filed by the Nortel Networks UK Pension Trust Limited (as Trustee of the Nortel Networks UK Pension Plan) and the Board of the Pension Protection Fund |
| 3011296 | 684 | Maddox | 05/21/13 | B | B190 | 0.70 | 168.00 | File obj to Motion to Shorten Notice Period With Respect to Motion to Strike the Joint Objection to the Amended Proofs of Claim filed by the Nortel Networks UK Pension Trust Limited (as Trustee of the Nortel Networks UK Pension Plan) and the Board of the Pension Protection Fund (.1); emails with A. Cordo re same (.1); coordinate copy to chambers (.1); serve obj (.2); draft NOS re same (.2) |
| 3012388 | 684 | Maddox | 05/22/13 | B | B190 | 0.30 | 72.00 | Prepare discovery service list (.2); emails with A. Cordo re same (.1) |
| 3012753 | 684 | Maddox | 05/23/13 | B | B190 | 0.10 | 24.00 | File AOS re Order Entering Interim Protective Order |
| 3012826 | 684 | Maddox | 05/23/13 | B | B190 | 0.70 | 168.00 | Call and emails with A. Cordo re service list re discovery (.2); prepare serve list (.5) |
| 3013278 | 684 | Maddox | 05/23/13 | B | B190 | 0.10 | 24.00 | File Notice of Service Re: US Allocation Group's and US Claims Defendant Group's First Set of Requests |
| 3002587 | 826 | Miller | 05/06/13 | B | B190 | 0.20 | 105.00 | Confer with A. Cordo re procedural question |
| 2999030 | 904 | Cordo | 05/01/13 | B | B190 | 1.30 | 637.00 | Review revised brief and finalize same for filing (1.1); emails with J. Moessner re: same (.2) |
| 2999031 | 904 | Cordo | 05/01/13 | B | B190 | 0.30 | 147.00 | Emails with T. Minott and J. Moessner re: request for oral argument |
| 2998898 | 904 | Cordo | 05/01/13 | B | B190 | 0.10 | 49.00 | Review response from A&O re: confi order |
| 2998900 | 904 | Cordo | 05/01/13 | B | B190 | 0.40 | 196.00 | Research re: direct appeal |
| 2998909 | 904 | Cordo | 05/01/13 | B | B190 | 0.10 | 49.00 | Review order certifying appeal and e-mail Cleary re: same |
| 3000990 | 904 | Cordo | 05/02/13 | B | B190 | 0.10 | 49.00 | Review message from M. Gurgel and respond re: same |
| 3000991 | 904 | Cordo | 05/02/13 | B | B190 | 0.30 | 147.00 | Review docketing of third circuit appeal and discuss same with M. Gurgel |
| 3000983 | 904 | Cordo | 05/02/13 | B | B190 | 0.30 | 147.00 | Review transmittal of record on appeal; e-mail Cleary (.1) review response re: same and respond re: same (.1); discussions with Cleary re: same (.1) |
| 3001439 | 904 | Cordo | 05/03/13 | B | B190 | 0.10 | 49.00 | Review two emails from D. Abbott re: mail and e-mail Cleary re: same |
| 3001447 | 904 | Cordo | 05/03/13 | B | B190 | 0.40 | 196.00 | Review Morawetz endorsement re: allocation protocol and litigation timetable (.2); emails with Cleary team re: same (.2) |
| 3001977 | 904 | Cordo | 05/03/13 | B | B190 | 0.20 | 98.00 | Review multiple emails from D. Stein, L. Schweitzer, and J. Rosenthal re: Nortel Opinion |
| 3001432 | 904 | Cordo | 05/03/13 | B | B190 | 0.10 | 49.00 | Review notice of transmittal |
| 3001436 | 904 | Cordo | 05/03/13 | B | B190 | 0.10 | 49.00 | Review signed customs order and e-mail E. Bussigel re: same |
| 3002550 | 904 | Cordo | 05/06/13 | B | B190 | 0.80 | 392.00 | Call with J. Moessner re: rules (.1); emails re: same (.2); discuss same with C. Miller (.1); research re: same (.4) |
| 3002569 | 904 | Cordo | 05/06/13 | B | B190 | 0.20 | 98.00 | Call with J. Moessner re: oral argument (.1); e-mail J. Moessner re: same (.1) |

PRO FORMA  324886         AS OF 05/31/13                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3002567 | 904 | Cordo | 05/06/13 | B | B190 | 0.20 | 98.00 | Call with J. Moessner re: third circuit appeal |
| 3003972 | 904 | Cordo | 05/07/13 | B | B190 | 0.40 | 196.00 | Review opinion and order (.2); email cleary team re: same (.1); discuss same with D. Abbott (.1) |
| 3003973 | 904 | Cordo | 05/07/13 | B | B190 | 0.10 | 49.00 | Review joinder from bonds; discuss same with K. Makowski |
| 3003975 | 904 | Cordo | 05/07/13 | B | B190 | 0.20 | 98.00 | Review draft request for oral argument (.1); emails comments to J. Moessner re: same (.1) |
| 3004543 | 904 | Cordo | 05/08/13 | B | B190 | 0.20 | 98.00 | Discussion with D. Abbott re: revisions to EMEA claims objection |
| 3004552 | 904 | Cordo | 05/08/13 | B | B190 | 0.30 | 147.00 | Discussion with D. Abbott re: case status and updated |
| 3004553 | 904 | Cordo | 05/08/13 | B | B190 | 0.20 | 98.00 | Call with M. Gurgel re: appeals |
| 3004554 | 904 | Cordo | 05/08/13 | B | B190 | 0.40 | 196.00 | Call with M. Decker re: discovery and allocation protocol |
| 3005023 | 904 | Cordo | 05/08/13 | B | B190 | 0.30 | 147.00 | Emails with M. Decker re: stip (.1); research re: same (.2) |
| 3004991 | 904 | Cordo | 05/08/13 | B | B190 | 1.20 | 588.00 | Review e-mail re: docketing; download and circulate to cleary team (.2); call with J. Moessner re: oral argument notice and disclosure (.1); research re: same (.2); additional emails re: same (.2); review final version of notice and disclosures (.1); emails with Committee re: same (.1); additional emails re: as filed items (.3) |
| 3005062 | 904 | Cordo | 05/09/13 | B | B190 | 0.20 | 98.00 | Review protocol and order and e-mail additional comment to D. Stein |
| 3005064 | 904 | Cordo | 05/09/13 | B | B190 | 0.10 | 49.00 | Leave message for J. Moessner re: appeal |
| 3005070 | 904 | Cordo | 05/09/13 | B | B190 | 0.30 | 147.00 | Review emea response to motion for leave |
| 3005075 | 904 | Cordo | 05/09/13 | B | B190 | 0.20 | 98.00 | Discuss with D. Abbott re: status of appeals |
| 3005079 | 904 | Cordo | 05/09/13 | B | B190 | 0.30 | 147.00 | Call with D. Stein re: allocation items |
| 3005090 | 904 | Cordo | 05/09/13 | B | B190 | 0.10 | 49.00 | Review letter from J. Bromley re: direct certification |
| 3005851 | 904 | Cordo | 05/10/13 | B | B190 | 0.20 | 98.00 | Multiple emails with J. Moessner and T. Minott re: service of third circuit request |
| 3005853 | 904 | Cordo | 05/10/13 | B | B190 | 0.20 | 98.00 | Review multiple emails from allocation parties re: stipulation re: opening submissions |
| 3005854 | 904 | Cordo | 05/10/13 | B | B190 | 0.10 | 49.00 | Review updated emails with J. Moessner and D. Abbott re: third circuit petition |
| 3006060 | 904 | Cordo | 05/12/13 | B | B190 | 2.60 | 1,274.00 | Attendance on call with all US parties re: filing re: allocation (.5); review documents (.6); prep for filings (1) emails with co counsel (.7) |
| 3006062 | 904 | Cordo | 05/12/13 | B | B190 | 0.40 | 196.00 | Review e-mail from M. Decker re: status of filings; respond re: same (.1); additional emails re: same (.3) |
| 3006063 | 904 | Cordo | 05/12/13 | B | B190 | 0.20 | 98.00 | Emails with D. Abbott re: emergency filings |
| 3006066 | 904 | Cordo | 05/12/13 | B | B190 | 0.40 | 196.00 | Multiple emails with Cleary allocation team and D. Abbott re: drafts, status of drafts, revisions to drafts and filing logistics |
| 3006067 | 904 | Cordo | 05/12/13 | B | B190 | 0.30 | 147.00 | Emails with M. Maddox re: Filing logistics |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA  324886

AS OF 05/31/13

INVOICE# ******

| 3006068 | 904 | Cordo | 05/12/13 | B | B190 | 0.40 | 196.00 | Multiple emails with committee re: call (.1); status of filing (.1); changes to drafts (.1); logistics (.1) |
|---|---|---|---|---|---|---|---|---|
| 3006070 | 904 | Cordo | 05/12/13 | B | B190 | 0.50 | 245.00 | Emails with allocation team re: draft motion to shorten (.1); review motion to shorten (.2); e-mail comments to team re: same (.2) |
| 3006078 | 904 | Cordo | 05/12/13 | B | B190 | 0.30 | 147.00 | Multiple emails with Cleary re: updated documents and status of filings |
| 3006325 | 904 | Cordo | 05/13/13 | B | B190 | 0.40 | 196.00 | Review multiple emails re: status of litigation timetable and canadian hearing before morawetz (.2); emails re: canadian status conference before morawetz (.2) |
| 3006318 | 904 | Cordo | 05/13/13 | B | B190 | 0.20 | 98.00 | Call with J. Moessner re: EMEA designation |
| 3006319 | 904 | Cordo | 05/13/13 | B | B190 | 0.10 | 49.00 | Review e-mail re: weiss withdrawal; e-mail M. Maddox re: same |
| 3006307 | 904 | Cordo | 05/13/13 | B | B190 | 0.20 | 98.00 | Review multiple emails re: briefing stay |
| 3006310 | 904 | Cordo | 05/13/13 | B | B190 | 2.10 | 1,029.00 | Attn: to multiple allocation related filings |
| 3006311 | 904 | Cordo | 05/13/13 | B | B190 | 0.20 | 98.00 | Research re: litigation timetable (.1) and e-mail K. Klein and M. Gurgel re: same (.1) |
| 3006312 | 904 | Cordo | 05/13/13 | B | B190 | 0.50 | 245.00 | Attendance on call re: allocation |
| 3006313 | 904 | Cordo | 05/13/13 | B | B190 | 0.30 | 147.00 | Follow up discussion with D. Abbott re: status of allocation items |
| 3007633 | 904 | Cordo | 05/14/13 | B | B190 | 0.30 | 147.00 | Attendance on call re: allocation and status of allocation |
| 3007640 | 904 | Cordo | 05/14/13 | B | B190 | 0.10 | 49.00 | Multiple emails with T. Conklin and D. Stein re: service of timetable and position |
| 3007641 | 904 | Cordo | 05/14/13 | B | B190 | 0.10 | 49.00 | Multiple emails with S. Bomhoff and D. Stein re: as filed versions |
| 3007654 | 904 | Cordo | 05/14/13 | B | B190 | 0.40 | 196.00 | Call with J. Moessner re: question about appeal (.1); discuss same with M. Maddox (.2); leave message for J. Moessner (.1) |
| 3007655 | 904 | Cordo | 05/14/13 | B | B190 | 1.50 | 735.00 | Emails with Cleary team re: revisions to notice (.3); discuss same with D. Abbott (.1); review and revise notice (.3); call with committee (.1); emails with committee and cleary re: same (.2) finalize and file (.5) |
| 3007648 | 904 | Cordo | 05/14/13 | B | B190 | 0.10 | 49.00 | Review multiple emails re: status of allocation order |
| 3007649 | 904 | Cordo | 05/14/13 | B | B190 | 0.10 | 49.00 | Review emails re: confi order |
| 3007650 | 904 | Cordo | 05/14/13 | B | B190 | 0.30 | 147.00 | Review multiple emails re: status of nortel schedule |
| 3008441 | 904 | Cordo | 05/14/13 | B | B190 | 0.20 | 98.00 | Review e-mail from D. Queen re: allocation briefing |
| 3008494 | 904 | Cordo | 05/15/13 | B | B190 | 0.20 | 98.00 | Review and revise COC (.1) re: Confi and e-mail D. Stein re: same (.1) |
| 3008932 | 904 | Cordo | 05/15/13 | B | B190 | 0.40 | 196.00 | Review e-mail from J. Gross re: ruling; respond re: same; e-mail Core Parties list (.2); e-mail local counsel to core parties (.1); review e-mail from G. Morawetz re: circulation; respond re: same; e-mail canadian parties re: same (.1) |
| 3008496 | 904 | Cordo | 05/15/13 | B | B190 | 0.10 | 49.00 | Call with cleary team re: status of filings |
| 3008497 | 904 | Cordo | 05/15/13 | B | B190 | 0.20 | 98.00 | Emails with C. Samis re: filings tomorrow (.1); calls and emails with M. Decker re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA  324886
AS OF 05/31/13
INVOICE# ******

| 3008498 | 904 | Cordo | 05/15/13 | B | B190 | 0.10 | 49.00 | Review order and e-mail comments to D. Stein |
|---|---|---|---|---|---|---|---|---|
| 3008500 | 904 | Cordo | 05/15/13 | B | B190 | 0.20 | 98.00 | Emails with L. Peacock re: allocation submission |
| 3008502 | 904 | Cordo | 05/15/13 | B | B190 | 0.50 | 245.00 | Review final designation (.1); emails with J. Moessner re: same (.1); emails with C. Samis re: same (.1); discuss filing with WP (.1); e-mail out as filed copy (.1) |
| 3008527 | 904 | Cordo | 05/15/13 | B | B190 | 0.10 | 49.00 | Additional emails with M. Decker and S. Bomhoff and A. Slavnes re: service and as filed documents |
| 3008528 | 904 | Cordo | 05/15/13 | B | B190 | 0.10 | 49.00 | Emails with A. Slavens re: filings in Canada |
| 3008522 | 904 | Cordo | 05/15/13 | B | B190 | 0.10 | 49.00 | Multiple emails re: status of amended proposed timetable and discovery plan |
| 3008509 | 904 | Cordo | 05/15/13 | B | B190 | 0.20 | 98.00 | Review oral order from Judge Stark re: stay of order (.1); e-mail Cleary team re: same (.1) |
| 3008510 | 904 | Cordo | 05/15/13 | B | B190 | 0.40 | 196.00 | Review e-mail from J. Moessner re: draft designation (.1); review designations and e-mail D. Abbott re: same (.1); emails with M. Maddox re: same (.1); additional emails with J. Moessner re: same (.1) |
| 3008514 | 904 | Cordo | 05/15/13 | B | B190 | 0.50 | 245.00 | Review and circulate monitor submissions x2 (.2); CCC (.1); Bonds (.1) and additional emails re: same (.2) |
| 3008515 | 904 | Cordo | 05/15/13 | B | B190 | 0.90 | 441.00 | Attn: to final review and filing of notice and exhibits (.5); two calls with D. Stein re: same (.2); call with chambers re: same (.2) |
| 3008517 | 904 | Cordo | 05/15/13 | B | B190 | 0.30 | 147.00 | Emails and discussions with D. Abbott re: status of filings |
| 3008518 | 904 | Cordo | 05/15/13 | B | B190 | 0.10 | 49.00 | Review e-mail from P. Ruby re: chambers appointment |
| 3008519 | 904 | Cordo | 05/15/13 | B | B190 | 0.10 | 49.00 | Review multiple emails from Cleary team re: status of notice |
| 3009030 | 904 | Cordo | 05/16/13 | B | B190 | 0.10 | 49.00 | Discussion with D. Abbott re: allocation and fee apps |
| 3009696 | 904 | Cordo | 05/16/13 | B | B190 | 0.40 | 196.00 | Review two emails from J. Gross re: interim protective order (.2); emails with Cleary re: same (.2) |
| 3009697 | 904 | Cordo | 05/16/13 | B | B190 | 0.20 | 98.00 | Review two allocation joinder's and e-mail cleary team re: same |
| 3009032 | 904 | Cordo | 05/16/13 | B | B190 | 0.10 | 49.00 | Review BNY joinder and e-mail allocation team re: same |
| 3009033 | 904 | Cordo | 05/16/13 | B | B190 | 0.10 | 49.00 | Review nortel DC pro hacs and e-mail R. Fusco re: same |
| 3009034 | 904 | Cordo | 05/16/13 | B | B190 | 0.10 | 49.00 | Review law debenture joinder to allocation; e-mail cleary re: same |
| 3009035 | 904 | Cordo | 05/16/13 | B | B190 | 0.20 | 98.00 | Review allocation order by Morawetz (.1); call with D. Stein re: same (.1) |
| 3009036 | 904 | Cordo | 05/16/13 | B | B190 | 0.10 | 49.00 | Review AOS for allocation and EMEA and UK Objection and e-mail epiq re: same |
| 3009018 | 904 | Cordo | 05/16/13 | B | B190 | 0.90 | 441.00 | Review EMEA, Monitor, and CCC allocation positions |
| 3009019 | 904 | Cordo | 05/16/13 | B | B190 | 0.20 | 98.00 | Emails with E. Fay re: draft COC |
| 3009020 | 904 | Cordo | 05/16/13 | B | B190 | 0.20 | 98.00 | Review e-mail from J. Stam re: confi order; review e-mail from J. Stam re: service list (.1); respond rE: same (.1) |
| 3009021 | 904 | Cordo | 05/16/13 | B | B190 | 0.10 | 49.00 | Review e-mail from D. Stein re: data room; respond re: same |

Nortel Networks, Inc.
63989-DJP
DATE: 06/19/13 11:03:23

PRO FORMA  324886          AS OF 05/31/13

INVOICE# ******

| 3009022 | 904 | Cordo | 05/16/13 | B | B190 | 0.10 | 49.00 | Review message from D. Queen and emails with E. Fay re: same |
| 3009023 | 904 | Cordo | 05/16/13 | B | B190 | 0.30 | 147.00 | Multiple emails with E. Fay, D. Queen, and A. Slavens re: final version of allocation position for filing |
| 3009024 | 904 | Cordo | 05/16/13 | B | B190 | 0.50 | 245.00 | Multiple emails with E. Fay, M. Maddox, J. Bromley, and D. Queen re: filing and service of allocation timetable |
| 3009025 | 904 | Cordo | 05/16/13 | B | B190 | 0.10 | 49.00 | Multiple emails with E. Fay re: status of filings |
| 3009026 | 904 | Cordo | 05/16/13 | B | B190 | 0.40 | 196.00 | Circulate as filed copies of the various parties allocation positions to Cleary |
| 3009027 | 904 | Cordo | 05/16/13 | B | B190 | 0.40 | 196.00 | Review message from M. Maddox re: district court designation; respond re: same (.1); additional emails re: same (.1); call with J. Moessner re: same (.1); review filing of same (.1) |
| 3010529 | 904 | Cordo | 05/17/13 | B | B190 | 0.40 | 196.00 | Review two joinders to objections filed by Monitor (.2); e-mail Cleary team re: same (.1); review COC filed by UK Pension nd e-mail Cleary team re: same (.1) |
| 3009763 | 904 | Cordo | 05/17/13 | B | B190 | 3.50 | 1,715.00 | Emails with M. Decker re: allocation protocol, interim order, and litigation time table (.5); draft COC re: allocation protocol (.3); further revise protocol COC (.1); review canadian order (.1); additional e-mail with M. Decker re: same (.2); emails with D. Stein re: confi order and COC (.1); discuss same with D. Abbott (.1); discuss all filings with D. Abbott (.2); multiple calls with M. Decker re: filings (.4); emails and calls with A. Slavens re: order (.2); finalize allocation COC for filing (.3); finalize confi COC and Order for filing (.2); finalize litigation timetable order and exhibits (.2); multiple calls with chambers re: docketing of orders (.2); multiple emails and calls with R. Fusoc re: filings (.2); circulate as filed copies (.2) |
| 3009765 | 904 | Cordo | 05/17/13 | B | B190 | 0.40 | 196.00 | Call with M. Decker re: service e-mail (.2); review and revise same (.1); send to all parties (.1) |
| 3009775 | 904 | Cordo | 05/17/13 | B | B190 | 0.10 | 49.00 | Review monitor and CCC's emails re: final protective order |
| 3009768 | 904 | Cordo | 05/17/13 | B | B190 | 0.10 | 49.00 | Review e-mail from T. Conklin re: AOS; respond re: same |
| 3009769 | 904 | Cordo | 05/17/13 | B | B190 | 0.40 | 196.00 | Leave message for L. Haney re: order; review message re: same (.1); call with L. Haney re: same (.1); call with M. Decker re: same (.1); emails with M. Decker re: same (.1) |
| 3009770 | 904 | Cordo | 05/17/13 | B | B190 | 0.20 | 98.00 | Review allocation position and joinder of Wilmington Trust (.1); e-mail Cleary team re: same (.1) |
| 3009772 | 904 | Cordo | 05/17/13 | B | B190 | 1.00 | 490.00 | Review docketed orders (3 orders with multiple exhibits) (.4); call with M. Decker re: same (.2); call with A. Conway re: same (.2); emails with epiq re: same (.2) |
| 3011727 | 904 | Cordo | 05/20/13 | B | B190 | 0.30 | 147.00 | Call with J. Alberto and C. Samis re: objection (.2); e-mail K. Murphy re: same (.1) |
| 3010765 | 904 | Cordo | 05/20/13 | B | B190 | 0.10 | 49.00 | Review e-mail from J. Moessner re: appeal docketing; respond re: same |
| 3010680 | 904 | Cordo | 05/20/13 | B | B190 | 0.30 | 147.00 | Review docketing of third circuit items; e-mail Cleary team re: same |
| 3010678 | 904 | Cordo | 05/20/13 | B | B190 | 0.10 | 49.00 | Review revised interim order and circulate to Cleary |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA 324886                                    AS OF 05/31/13                    INVOICE# ******

| 3011805 | 904 | Cordo | 05/21/13 | B | B190 | 0.30 | 147.00 | Review objection to UK Pension motion to shorten (.2); discuss same with D. Abbott (.1) |
|---|---|---|---|---|---|---|---|---|
| 3011800 | 904 | Cordo | 05/21/13 | B | B190 | 0.10 | 49.00 | Call with C. Samis re: discovery |
| 3011818 | 904 | Cordo | 05/21/13 | B | B190 | 0.80 | 392.00 | Attendance on nortel discovery call |
| 3011820 | 904 | Cordo | 05/21/13 | B | B190 | 0.20 | 98.00 | Discussion with D. Abbott re; order (.1); emails with cleary team re: same (.1) |
| 3011807 | 904 | Cordo | 05/21/13 | B | B190 | 0.10 | 49.00 | E-mail K. Klein re: objection to motion to shorten; review response re: same |
| 3011808 | 904 | Cordo | 05/21/13 | B | B190 | 0.20 | 98.00 | Review EMEA cross motion for cert |
| 3011812 | 904 | Cordo | 05/21/13 | B | B190 | 0.20 | 98.00 | Review additional emails re: objection to motion to shorten |
| 3011813 | 904 | Cordo | 05/21/13 | B | B190 | 0.60 | 294.00 | Finalize objection for filing and attn: to service |
| 3011814 | 904 | Cordo | 05/21/13 | B | B190 | 0.80 | 392.00 | Emails re: service of notice with K. Klein (.3); M. Maddox (.2); J. Alberto (.1); emails with J. Kim re: update to service list (.2) |
| 3012836 | 904 | Cordo | 05/22/13 | B | B190 | 0.60 | 294.00 | Review discovery service list for accuracy (.2); emails with M. Decker re: same (.2); emails and discussions with WP re: same (.1); e-mail D. Abbott update (.1) |
| 3012681 | 904 | Cordo | 05/22/13 | B | B190 | 2.30 | 1,127.00 | Emails with cleary re: discovery (.7); emails with C. Samis re: same (.3); emails with WP re: e-mail and e-mail service (.7) attn: to finalization and filing of docs (.5) |
| 3012625 | 904 | Cordo | 05/22/13 | B | B190 | 0.10 | 49.00 | Review multiple emails re: meet and confer |
| 3012621 | 904 | Cordo | 05/22/13 | B | B190 | 0.30 | 147.00 | Review multiple emails re: discovery status and requests |
| 3012611 | 904 | Cordo | 05/22/13 | B | B190 | 1.20 | 588.00 | Attn: to discovery related issues |
| 3013679 | 904 | Cordo | 05/23/13 | B | B190 | 0.30 | 147.00 | Review docketing of third circuit appeal (.1); emails with cleary team re: same (.1); discuss same with D. Abbott (.1) |
| 3013684 | 904 | Cordo | 05/23/13 | B | B190 | 0.20 | 98.00 | Review e-mail from K. Parent re: core parties service list; e-mail M. Maddox re: same (.1); e-mail C. Samis and K. Murphy re: same (.1) |
| 3013685 | 904 | Cordo | 05/23/13 | B | B190 | 0.20 | 98.00 | Call with K. Murphy re: service list issues |
| 3012680 | 904 | Cordo | 05/23/13 | B | B190 | 0.60 | 294.00 | Finalize and serve discovery |
| 3014000 | 904 | Cordo | 05/24/13 | B | B190 | 0.10 | 49.00 | Review e-mail from M. Decker re: service; respond re: same |
| 3014014 | 904 | Cordo | 05/24/13 | B | B190 | 0.20 | 98.00 | Review Radware reply and request for oral argument (.1); emails with D. Harrington re: same (.1) |
| 3014015 | 904 | Cordo | 05/24/13 | B | B190 | 0.20 | 98.00 | Review multiple emails re: meet and confer |
| 3016162 | 904 | Cordo | 05/28/13 | B | B190 | 0.10 | 49.00 | Emails with M. Gurgel re: filing deadline |
| 3016163 | 904 | Cordo | 05/28/13 | B | B190 | 0.10 | 49.00 | Emails with E. Block re: third circuit |
| 3015296 | 904 | Cordo | 05/28/13 | B | B190 | 0.20 | 98.00 | Emails and discussions with D. Abbott (.1); and M.Gurgel re: allocation reply (.1) |
| 3015305 | 904 | Cordo | 05/28/13 | B | B190 | 0.40 | 196.00 | Review allocation brief |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA 324886

AS OF 05/31/13

INVOICE# ******

| 3015292 | 904 | Cordo | 05/28/13 | B | B190 | 0.20 | 98.00 | Review e-mail from M. Gurgel re: allocation brief; e-mail D. Abbott re: same; review response re: same and respond re: same |
| 3015278 | 904 | Cordo | 05/28/13 | B | B190 | 0.10 | 49.00 | Review weekly fee app e-mail from T. Minott |
| 3016173 | 904 | Cordo | 05/29/13 | B | B190 | 0.40 | 196.00 | Review E-mail from M. Gurgel re: time for filing; research and respond re: same (.1); additional emails re: same (.1); additional emails re: same (.2) |
| 3016178 | 904 | Cordo | 05/29/13 | B | B190 | 0.20 | 98.00 | Review service list from K. Parent (.1); E-mail epiq re: same (.1) |
| 3016179 | 904 | Cordo | 05/29/13 | B | B190 | 0.30 | 147.00 | Multiple emails (.2) and call (.1) with E. Block re: third circuit filings |
| 3016175 | 904 | Cordo | 05/29/13 | B | B190 | 0.10 | 49.00 | Call with A. Conway re: discussion with third circuit |
| 3016354 | 904 | Cordo | 05/29/13 | B | B190 | 0.40 | 196.00 | Multiple emails with M. Gurgel re: filing and service of allocation reply including discussions regarding core parties service list, manner of service, and timing |
| 3016357 | 904 | Cordo | 05/29/13 | B | B190 | 0.10 | 49.00 | Emails with M. Gurgel re: service |
| 3016359 | 904 | Cordo | 05/29/13 | B | B190 | 0.10 | 49.00 | Emails with C. Samis re: status of filing |
| 3016362 | 904 | Cordo | 05/29/13 | B | B190 | 0.60 | 294.00 | Review final allocation submission and finalize same for filing (.2); emails with M. Gurgel re: same (.2); emails with C. Samis re: same (.1); e-mail WP re: filing of same (.1) |
| 3016363 | 904 | Cordo | 05/29/13 | B | B190 | 0.10 | 49.00 | Review EMEA filing and e-mail cleary team re: same |
| 3016367 | 904 | Cordo | 05/29/13 | B | B190 | 0.20 | 98.00 | Review e-mail from J. Bromley re: filing; respond re: same (.1); additional emails with J. Bromley and M. Gurgel re: status of filing and service (.1) |
| 3016391 | 904 | Cordo | 05/29/13 | B | B190 | 0.10 | 49.00 | Emails with Epiq re: service of allocation document |
| 3016994 | 904 | Cordo | 05/30/13 | B | B190 | 0.20 | 98.00 | Review emails regarding third circulate appeal |
| 3016929 | 904 | Cordo | 05/30/13 | B | B190 | 0.10 | 49.00 | Discuss comments to third circuit filing with D. Abbott and e-mail J. moessner re: same |
| 3016924 | 904 | Cordo | 05/30/13 | B | B190 | 0.10 | 49.00 | E-mail D. Abbott re: third circuit filing |
| 3016925 | 904 | Cordo | 05/30/13 | B | B190 | 0.30 | 147.00 | Review e-mail from J. Rosenthal (.1) re: disco; review attachment (.2) |
| 3016926 | 904 | Cordo | 05/30/13 | B | B190 | 0.10 | 49.00 | Review e-mail from K. Parent re: revised allocation order |
| 3016996 | 904 | Cordo | 05/30/13 | B | B190 | 0.10 | 49.00 | Review e-mail from E. Block re: third circuit; respond re same |
| 3017203 | 904 | Cordo | 05/30/13 | B | B190 | 0.10 | 49.00 | Review e-mail from D. Stein re: proposed discovery |
| 3016918 | 904 | Cordo | 05/30/13 | B | B190 | 0.30 | 147.00 | Emails with A. Conway re: third circuit (.1); call with J. Moessner re: same (.1); review e-mail re: same (.1) |
| 3016919 | 904 | Cordo | 05/30/13 | B | B190 | 0.20 | 98.00 | Review third circuit appeal documents |
| 3016920 | 904 | Cordo | 05/30/13 | B | B190 | 0.40 | 196.00 | Review allocation replies |
| 3016921 | 904 | Cordo | 05/30/13 | B | B190 | 0.20 | 98.00 | Further emails re: third circuit reply |
| 3017736 | 904 | Cordo | 05/31/13 | B | B190 | 0.10 | 49.00 | Emails with E. Block re: third circuit appeal |
| 3017730 | 904 | Cordo | 05/31/13 | B | B190 | 0.10 | 49.00 | Review additional emails re: discovery |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA  324886     AS OF 05/31/13     INVOICE# ******

| 3017728 | 904 | Cordo | 05/31/13 | B | B190 | 0.10 | 49.00 | Emails with E. Block and J. Moessner re: EMEA appeal |
| 3001241 | 959 | Fay | 05/01/13 | B | B190 | 0.20 | 83.00 | Review, research and respond to A. Cordo email re: district court brief |
| 3009713 | 959 | Fay | 05/16/13 | B | B190 | 0.10 | 41.50 | Further emails with D. Abbott and A Cordo re: allocation motion |
| 3009716 | 959 | Fay | 05/16/13 | B | B190 | 0.10 | 41.50 | Review D. Queen vm re:allocation motion and email A. Cordo re: same. |
| 3009721 | 959 | Fay | 05/16/13 | B | B190 | 0.40 | 166.00 | Review and finalize allocation motion |
| 3009700 | 959 | Fay | 05/16/13 | B | B190 | 0.30 | 124.50 | Coordinate filing of allocation motion and service of same (.2). Multiple emails with A. Cordo and M. Maddox re: same (.1). |
| 3009701 | 959 | Fay | 05/16/13 | B | B190 | 0.20 | 83.00 | Review A. Cordo and D. Stein emails re: COC filing (.1) and review proposed COC (.1). |
| 2998959 | 971 | Minott | 05/01/13 | B | B190 | 0.30 | 99.00 | Research re District Court Local Rules (.2); emails with A. Cordo re same (.1) |
| 2998963 | 971 | Minott | 05/01/13 | B | B190 | 0.10 | 33.00 | Email from A. Cordo re Order authorizing Debtors' to file Reply to Joint Administrators' Objection to Jurisdiction Motion |
| 2998964 | 971 | Minott | 05/01/13 | B | B190 | 0.10 | 33.00 | Emails from A. Cordo and M. Maddox re opposition to EMEA Motion |
| 3002452 | 971 | Minott | 05/06/13 | B | B190 | 0.10 | 33.00 | Review AOS re Joint Opposition to Joint Administrators' Motion for Leave to Appeal from Order Approving Allocation Protocol and emails with M. Maddox re same |
| 3004946 | 971 | Minott | 05/09/13 | B | B190 | 0.10 | 33.00 | Review draft COC, stipulation and proposed order re allocation submissions |
| 3004948 | 971 | Minott | 05/09/13 | B | B190 | 0.10 | 33.00 | Email from D. Stein re draft COC and stipulation re allocation submissions |
| 3005487 | 971 | Minott | 05/10/13 | B | B190 | 0.10 | 33.00 | Further email from J. Moessner re Third Circuit Petition for a Direct Appeal |
| 3005491 | 971 | Minott | 05/10/13 | B | B190 | 0.10 | 33.00 | Email to J. Moessner re draft Third Circuit petition |
| 3005493 | 971 | Minott | 05/10/13 | B | B190 | 0.30 | 99.00 | Review draft Third Circuit petition |
| 3005494 | 971 | Minott | 05/10/13 | B | B190 | 0.10 | 33.00 | Emails from J. Moessner and D. Abbott re draft Third Circuit petition |
| 3005501 | 971 | Minott | 05/10/13 | B | B190 | 0.10 | 33.00 | Email from M. Maddox re district court pro hacs |
| 3005506 | 971 | Minott | 05/10/13 | B | B190 | 0.10 | 33.00 | Emails with A. Cordo re Third Circuit petition |
| 3005507 | 971 | Minott | 05/10/13 | B | B190 | 0.10 | 33.00 | Emails with J. Moesner re Third Circuit petition |
| 3005508 | 971 | Minott | 05/10/13 | B | B190 | 0.10 | 33.00 | Emails from J. Moessner and A. Cordo re: 3rd circuit |
| 3005471 | 971 | Minott | 05/10/13 | B | B190 | 0.10 | 33.00 | Emails from K. Klein and A. Cordo re allocation filings |
| 3009039 | 971 | Minott | 05/16/13 | B | B190 | 0.10 | 33.00 | Email from A. Cordo re allocation pre-trial conference |
| 3010578 | 971 | Minott | 05/20/13 | B | B190 | 0.10 | 33.00 | Review AOS re Joint Notice of Filing of Amended Proposed Litigation Timetable and Discovery Plan and emails with M. Maddox re same |
| 3011769 | 971 | Minott | 05/21/13 | B | B190 | 0.10 | 33.00 | Review AOS re Motion to Approve Allocation Position and emails with M. Maddox re same |
| 3012903 | 971 | Minott | 05/23/13 | B | B190 | 0.10 | 33.00 | Review AOS re COC re Proposed Order Entering Interim Protective Order, Order Entering Allocation Protocol, and Order Entering Litigation Timetable and Discovery Plan |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA  324886                    AS OF 05/31/13                    INVOICE# ******

| 3012906 | 971 | Minott | 05/23/13 | B | B190 | 0.20 | 66.00 | Review AOS re Order entering an Interim Protective Order, CB Richard Ellis-Raleigh, LLC retention application, and Notice of Rescheduled Hearing of Employee Severance Motion (.1); emails with M. Maddox re same (.1) |
| 3016762 | 971 | Minott | 05/30/13 | B | B190 | 0.10 | 33.00 | Emails with J. Uziel re Michigan 9019 Motion |
| 3017382 | 971 | Minott | 05/31/13 | B | B190 | 0.10 | 33.00 | Email to J. Uziel re Michigan Treasury 9019 Motion |
| 3017383 | 971 | Minott | 05/31/13 | B | B190 | 0.10 | 33.00 | Emails with A. Cordo re comments re Michigan Treasury 9019 Motion |
| 3017398 | 971 | Minott | 05/31/13 | B | B190 | 0.10 | 33.00 | Emails from J. Uziel and A. Cordo re Michigan Treasury 9019 Motion |
| 3017386 | 971 | Minott | 05/31/13 | B | B190 | 0.80 | 264.00 | Review Michigan Treasury 9019 Motion and Stipulation |
| | | | | Total Task: | B190 | 110.30 | 54,867.00 | |

Employee Matters

| 3003768 | 221 | Schwartz | 05/01/13 | B | B220 | 0.10 | 61.50 | Rev. Objection Filed by Jerry L. Wadlow |
| 3003748 | 221 | Schwartz | 05/01/13 | B | B220 | 0.10 | 61.50 | Rev. Objection [REDACTED] Filed by George I Hovater, Jr. |
| 3003751 | 221 | Schwartz | 05/01/13 | B | B220 | 0.10 | 61.50 | Rev. Objection [REDACTED] Filed by Vernon Long |
| 3003759 | 221 | Schwartz | 05/01/13 | B | B220 | 0.10 | 61.50 | Rev. Joinder [REDACTED] Filed by George I Hovater, Jr.. |
| 3003775 | 221 | Schwartz | 05/01/13 | B | B220 | 0.10 | 61.50 | Rev. Objection to Debtors' Regarding Long-Term Disability Plans And Claims, (B) Conditionally Certify A Class For Settlement Purposes |
| 3003784 | 221 | Schwartz | 05/01/13 | B | B220 | 0.10 | 61.50 | Rev. Objection Filed by Daniel D. David |
| 3003789 | 221 | Schwartz | 05/01/13 | B | B220 | 0.10 | 61.50 | Objection [REDACTED] Filed by Gary W. Garrett |
| 3003791 | 221 | Schwartz | 05/01/13 | B | B220 | 0.10 | 61.50 | Rev. Objection [REDACTED] Filed by Emily D. Cullen |
| 3003793 | 221 | Schwartz | 05/01/13 | B | B220 | 0.10 | 61.50 | Rev. Objection Filed by Daniel D. David |
| 3003568 | 221 | Schwartz | 05/06/13 | B | B220 | 0.10 | 61.50 | Rev. Notice of Withdrawal Filed by Official Committee of Long-Term Disability Participants |
| 3003581 | 221 | Schwartz | 05/06/13 | B | B220 | 0.10 | 61.50 | Rev. Objection [REDACTED] Filed by Kevin Leonard |
| 3003843 | 221 | Schwartz | 05/06/13 | B | B220 | 0.10 | 61.50 | Rev. Objection [REDACTED] Filed by Emily D. Cullen |
| 3003854 | 221 | Schwartz | 05/06/13 | B | B220 | 0.10 | 61.50 | Rev. Objection [REDACTED] Filed by Cynthia B. Richardson |
| 3004854 | 221 | Schwartz | 05/08/13 | B | B220 | 0.10 | 61.50 | Rev. Objection Filed by Daniel D. David |
| 3004855 | 221 | Schwartz | 05/08/13 | B | B220 | 0.10 | 61.50 | Rev. Objection Filed by Jerry L. Wadlow |
| 3004856 | 221 | Schwartz | 05/08/13 | B | B220 | 0.10 | 61.50 | Rev. Objection Filed by Kevin Leonard |
| 3004857 | 221 | Schwartz | 05/08/13 | B | B220 | 0.30 | 184.50 | Rev. Limited Objection Filed by Rahul Kumar |
| 3005896 | 221 | Schwartz | 05/09/13 | B | B220 | 0.10 | 61.50 | Rev. Objections Filed by Najam Dean and Marilyn Green |
| 3005901 | 221 | Schwartz | 05/09/13 | B | B220 | 0.10 | 61.50 | Rev. Amended Objection Filed by Paul Douglas Wolfe |
| 3005903 | 221 | Schwartz | 05/09/13 | B | B220 | 0.10 | 61.50 | Rev. Objection [Redacted] Filed by John J. Rossi and Notice of Withdrawal of Objections of John J. Rossi |

PRO FORMA  324886          AS OF 05/31/13          INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3005908 | 221 | Schwartz | 05/09/13 | B | B220 | 0.10 | 61.50 | Rev. Response Filed by Brent Beasley |
| 3005915 | 221 | Schwartz | 05/09/13 | B | B220 | 0.10 | 61.50 | Rev. Responses [REDACTED] Filed by Adella Venneman, Thelma Watson and Crickett Grissom |
| 3005926 | 221 | Schwartz | 05/09/13 | B | B220 | 0.10 | 61.50 | Rev. Responses [REDACTED] Filed by Tim Steele, Peter Lawrence and Kenneth Hazelrig |
| 3005930 | 221 | Schwartz | 05/09/13 | B | B220 | 0.10 | 61.50 | Rev. Responses [REDACTED] Filed by Ralph MacIver, Najam Dean and Scott Howard |
| 3005931 | 221 | Schwartz | 05/09/13 | B | B220 | 0.10 | 61.50 | Rev. Responses [REDACTED]Filed by Janetta Hames, James Hunt and Cynthia Ann Schmidt |
| 3005932 | 221 | Schwartz | 05/09/13 | B | B220 | 0.10 | 61.50 | Rev. Supplemental Response [REDACTED] to Marilyn Day Objection Filed by Marilyn Day |
| 3005936 | 221 | Schwartz | 05/09/13 | B | B220 | 0.10 | 61.50 | Rev. Responses Filed by Remajos Brown, Pamela Powell and Nancy Wilson |
| 3005949 | 221 | Schwartz | 05/09/13 | B | B220 | 0.10 | 61.50 | Rev. Responses [REDACTED] Filed by Vada Wilson, Alan Heinbaugh and Judy A. Schultheis |
| 3005952 | 221 | Schwartz | 05/09/13 | B | B220 | 0.10 | 61.50 | Rev. Response [REDACTED] Filed by Caroline Underwood |
| 3005956 | 221 | Schwartz | 05/09/13 | B | B220 | 0.10 | 61.50 | Rev. Responses [REDACTED] Filed by Fred Lindow, Robert Dale Dover and Olive Jane Stepp |
| 3005960 | 221 | Schwartz | 05/09/13 | B | B220 | 0.10 | 61.50 | Rev. Response [REDACTED] Filed by Jane Neumann |
| 3006048 | 221 | Schwartz | 05/09/13 | B | B220 | 0.10 | 61.50 | Rev. Joinder in Response Filed by Jerry Wadlow. |
| 3005963 | 221 | Schwartz | 05/09/13 | B | B220 | 0.10 | 61.50 | Rev. Response [REDACTED] Filed by Brenda L. Rohrbaugh |
| 3005964 | 221 | Schwartz | 05/09/13 | B | B220 | 0.10 | 61.50 | Rev. Responses [REDACTED] Filed by Scott Gennett, Michael R. Thompson and Victoria Anstead |
| 3005970 | 221 | Schwartz | 05/09/13 | B | B220 | 0.10 | 61.50 | Rev. Response [REDACTED] Filed by Charles Sandner |
| 3006042 | 221 | Schwartz | 05/09/13 | B | B220 | 0.10 | 61.50 | Rev. Response [REDACTED] Filed by Mark R. Janis |
| 3007540 | 221 | Schwartz | 05/13/13 | B | B220 | 0.10 | 61.50 | Review Responses Filed by John Elliott, Sandra Aiken and Janette Head |
| 3007541 | 221 | Schwartz | 05/13/13 | B | B220 | 0.10 | 61.50 | Rev. Responses Filed by Bruce Turner, Chad P. Soriano and David A. Fox |
| 3007542 | 221 | Schwartz | 05/13/13 | B | B220 | 0.10 | 61.50 | Review Objection Filed by United States on behalf of Internal Revenue Service |
| 3007543 | 221 | Schwartz | 05/13/13 | B | B220 | 0.30 | 184.50 | Review Reply in Further Support of the Settlement Agreement Regarding Long-Term Disability Plans |
| 3007558 | 221 | Schwartz | 05/13/13 | B | B220 | 0.20 | 123.00 | Review Declaration in Support of John J. Ray III Settlement Agreement Regarding Long-Term Disability Plans |
| 3007560 | 221 | Schwartz | 05/13/13 | B | B220 | 0.10 | 61.50 | Rev. Joinder of Committee Settlement Agreement Regarding Long-Term Disability Plans |
| 3007564 | 221 | Schwartz | 05/13/13 | B | B220 | 0.30 | 184.50 | Review Omnibus Reply In Support Of The Joint Motion Approve The Settlement Agreement, The Ltd Plans, |
| 3009435 | 221 | Schwartz | 05/16/13 | B | B220 | 0.30 | 184.50 | Review Omnibus Reply Of The Official Committee Of Long Term Disability Participants |

PRO FORMA  324886

AS OF 05/31/13

INVOICE# ******

| 3009651 | 221 | Schwartz | 05/16/13 | B | B220 | 0.10 | 61.50 | Rev. Responses Filed by Norma Dekel, Rahul Kumar and Lynette K. Seymour |
| 3009695 | 221 | Schwartz | 05/16/13 | B | B220 | 0.10 | 61.50 | Rev. Response to Nortel US LTD Employees Motion Compelling Debtors to Disclose Critical Benefits Information |
| 3009698 | 221 | Schwartz | 05/16/13 | B | B220 | 0.10 | 61.50 | Rev. Declaration of Michael Stutts |
| 3009699 | 221 | Schwartz | 05/16/13 | B | B220 | 0.10 | 61.50 | Rev. Declaration of Barbara Gallagher |
| 3009654 | 221 | Schwartz | 05/16/13 | B | B220 | 0.10 | 61.50 | Rev. Response [REDACTED] Filed by Michael P. Alms |
| 3009655 | 221 | Schwartz | 05/16/13 | B | B220 | 0.10 | 61.50 | Rev. Further Response [REDACTED] Filed by Brent Beasley |
| 3009658 | 221 | Schwartz | 05/16/13 | B | B220 | 0.10 | 61.50 | Rev. Objection [REDACTED] Filed by Deborah Jones |
| 3009660 | 221 | Schwartz | 05/16/13 | B | B220 | 0.10 | 61.50 | Rev. Limited Response to the Motion of the Official Committee of Long Term Disability Participants for Approval of Distribution and Related Relief |
| 3009661 | 221 | Schwartz | 05/16/13 | B | B220 | 0.10 | 61.50 | Rev. Responses Filed by Leona Purdum, Roger Carlsen |
| 3009664 | 221 | Schwartz | 05/16/13 | B | B220 | 0.10 | 61.50 | Rev. Motion to Compel Filed by Nortel US LTD Employees. |
| 3009708 | 221 | Schwartz | 05/16/13 | B | B220 | 0.20 | 123.00 | Rev. Declaration of Vincent L. Bodnar |
| 3009745 | 221 | Schwartz | 05/16/13 | B | B220 | 0.10 | 61.50 | Rev. Declaration of Richard Mizak |
| 3009747 | 221 | Schwartz | 05/16/13 | B | B220 | 0.10 | 61.50 | Rev. Declaration of Charles A. Henderson |
| 3009749 | 221 | Schwartz | 05/16/13 | B | B220 | 0.10 | 61.50 | Rev. Rule 2019 Statement Verified Statement of DLA Piper LLP |
| 3009836 | 221 | Schwartz | 05/17/13 | B | B220 | 0.10 | 61.50 | Rev. Order Approving Motion of the Official Committee of Long Term Disability Participants for Approval of Distribution |
| 3012824 | 221 | Schwartz | 05/20/13 | B | B220 | 0.10 | 61.50 | Rev. Memorandum Order DENYING Motion of Stephen Paroski |
| 3012835 | 221 | Schwartz | 05/20/13 | B | B220 | 0.10 | 61.50 | Review Motion to Compel Filed by Dennis Wayne Bullock. |
| 3005392 | 322 | Abbott | 05/10/13 | B | B220 | 0.10 | 63.50 | Review amended order re: discovery protocol with Canadian terminated employees |
| 2999023 | 605 | Naimoli | 05/01/13 | B | B220 | 0.30 | 42.00 | Review email from T. Minott (.1); Prepare & efile Notice of Service Re: LTD Settlement Order (.2) |
| 3000270 | 684 | Maddox | 05/02/13 | B | B220 | 0.20 | 48.00 | File AOS re Joinder of the Official Committee of Unsecured Creditors of Nortel Networks Inc. et al. to the Debtors' Reply in Further Support of the Joint Motion Pursuant to Sections 363 and 105 of the Bankruptcy Code, and Bankruptcy Rules 9019 and 7023 to (A) Finally Approve the Settlement Agreement Regarding Long-Term Disability Plans and Claims, (B) Finally Certify A Class, (C) Authorize the Debtors to Terminate the LTD Plans, and (D) Grant Related Relief (.1); emails with B. Witters re same (.1) |
| 3001213 | 684 | Maddox | 05/03/13 | B | B220 | 0.30 | 72.00 | Serve memorandum order denying Paroski motion (.1); draft NOS re same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA 324580                                    AS OF 05/31/13                                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3001347 | 684 | Maddox | 05/03/13 | B | B220 | 0.10 | 24.00 | File NOS re Memorandum Order DENYING Motion of Stephen Paroski for Order of Successor Ericsson, Inc. and Telefonaktiebolaget LM Ericsson (PUBL) Purchasers of GSM Division of Nortel Network Pay Relief to Stephen Ray Paroski I in the Amount of Three Hundred Twenty One Thousands and Nine Hunder and Sixty Four Dollar Plus One Hunder Thousand Dollas in Pundit Damages $321,964.97 + $100,00.00 = $421,964.00 |
| 3001802 | 684 | Maddox | 05/06/13 | B | B220 | 0.10 | 24.00 | File AOS re Response to Nortel US LTD Employees Motion Compelling Debtors to Disclose Critical Benefits Information Towards Discernment of Transition from LTD Plans to Retiree Plans |
| 3003139 | 684 | Maddox | 05/07/13 | B | B220 | 0.10 | 24.00 | File AOS re: Order (A)Approving the Settlement Agreement on a Final Basis (B)Certifying a Class for Settlement Purposes Only on a Final Basis (C)Authorizing the Debtors to Terminate the LTD Plans and (D)Granting Related Relief |
| 3004662 | 684 | Maddox | 05/09/13 | B | B220 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Order Granting Debtors' Motion for Entry of an Order Approving a Settlement Agreement with the Official Committee of Retired Employees and Notice of Extension of Termination Date Under the Retiree Settlement Agreement |
| 3005994 | 684 | Maddox | 05/13/13 | B | B220 | 0.40 | 96.00 | E-mails and call with A. Cordo re notice of hearing re joint motion (.2); draft notice of hearing of same (.2) |
| 3010196 | 684 | Maddox | 05/20/13 | B | B220 | 0.10 | 24.00 | File AOS re Joint Notice of Filing of Amended Proposed Litigation Timetable and Discovery Plan |
| 3011351 | 684 | Maddox | 05/21/13 | B | B220 | 0.20 | 48.00 | File notice of Rescheduled Hearing Regarding Nortel US LTD Employees Motion Compelling Debtors to Admit My Claim for Severance Allowance as Valid Per Nortel Networks Severance Allowance Plan and Issue Payment |
| 2998896 | 904 | Cordo | 05/01/13 | B | B220 | 0.10 | 49.00 | Attn: to emails re: service of LTD settlement order |
| 2998910 | 904 | Cordo | 05/01/13 | B | B220 | 0.10 | 49.00 | Review e-mail from E. Loggins and e-mail Cleary re: Same |
| 2998901 | 904 | Cordo | 05/01/13 | B | B220 | 0.30 | 147.00 | Review e-mail from D. Abbott re: employee (.1); e-mail J. Croft re: same (.2) |
| 2999027 | 904 | Cordo | 05/01/13 | B | B220 | 0.20 | 98.00 | Emails with T. Minott re: LTD Service plan |
| 3001434 | 904 | Cordo | 05/03/13 | B | B220 | 0.10 | 49.00 | Review Paroski NOS and e-mail M. Maddox re: same |
| 3002557 | 904 | Cordo | 05/06/13 | B | B220 | 0.10 | 49.00 | Review motion to compel and circulate to Cleary team |
| 3004545 | 904 | Cordo | 05/08/13 | B | B220 | 0.20 | 98.00 | Review message from LTD Employee (.1); e-mail EG re: same; review response re: same (.1) |
| 3007638 | 904 | Cordo | 05/14/13 | B | B220 | 0.20 | 98.00 | Review e-mail from R. Ryan re: severance motions; respond re: same (.1); additional Emails re: same (.1) |
| 3009767 | 904 | Cordo | 05/17/13 | B | B220 | 0.20 | 98.00 | Review e-mail from R. Ryan re: severance motion notice; review notice (.1); e-mail comments to R. Ryan rE: same (.1) |
| 3010673 | 904 | Cordo | 05/20/13 | B | B220 | 0.20 | 98.00 | Review e-mail from R. Ryan re: reschedule notice; respond re:s same (.1); additional emails re: same nd service of same (.1) |
| 3011811 | 904 | Cordo | 05/21/13 | B | B220 | 0.30 | 147.00 | Review final notice (.1); emails with R. Ryan re: same (.1); finalize same for filing (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA 324886   AS OF 05/31/13   INVOICE# ******

| 3012838 | 904 | Cordo | 05/22/13 | B | B220 | 0.10 | 49.00 | Review letter response filed by Togut |
|---|---|---|---|---|---|---|---|---|
| 3012623 | 904 | Cordo | 05/22/13 | B | B220 | 0.10 | 49.00 | Review letter from retiree and e-mail Cleary retiree team re: same |
| 3013690 | 904 | Cordo | 05/23/13 | B | B220 | 0.10 | 49.00 | Review message from retiree and e-mail epiq re: same |
| 3016910 | 904 | Cordo | 05/30/13 | B | B220 | 0.10 | 49.00 | Call with R. Ryan re: potential filing re: LTD |
| 3017742 | 904 | Cordo | 05/31/13 | B | B220 | 0.10 | 49.00 | Review docketed letter and e-mail R. Ryan re: same |
| 3017743 | 904 | Cordo | 05/31/13 | B | B220 | 0.10 | 49.00 | Multiple emails with M. Fleming and R. Ryan re: letter from V. Wilson |
| 3017739 | 904 | Cordo | 05/31/13 | B | B220 | 0.20 | 98.00 | Review e-mail from J. Uziel re: service of letter (.1); e-mail epiq re: same (.1) |
| 3017733 | 904 | Cordo | 05/31/13 | B | B220 | 0.30 | 147.00 | Review severance objection (.2); call with R. Ryan re: same (.1) |
| 2998966 | 971 | Minott | 05/01/13 | B | B220 | 0.40 | 132.00 | Emails with A. Cordo re service of LTD Settlement Order (.1); email from L. Schweitzer re same (.1); draft NOS re LTD Settlement Order (.1); email to T. Naimoli re same (.1) |
| 2999012 | 971 | Minott | 05/01/13 | B | B220 | 0.20 | 66.00 | Service emails re LTD Settlement Order |
| 3000070 | 971 | Minott | 05/02/13 | B | B220 | 0.10 | 33.00 | Review AOS re Reply to LTD Employees' Motion to Compel; email to A. Cordo re same |
| 3000390 | 971 | Minott | 05/02/13 | B | B220 | 0.10 | 33.00 | Office conference with M. Maddox re AOS re LTD filings |
| 3000073 | 971 | Minott | 05/02/13 | B | B220 | 0.10 | 33.00 | Office conference with M. Maddox re AOS re Committee Joinder to Debtors' Reply in Further Support of LTD Settlement Motion |
| 3002453 | 971 | Minott | 05/06/13 | B | B220 | 0.10 | 33.00 | Emails with M. Maddox re AOS re LTD filings |
| 3003562 | 971 | Minott | 05/07/13 | B | B220 | 0.10 | 33.00 | Review AOS re LTD Settlement Order and emails with M. Maddox re same |
| 3003560 | 971 | Minott | 05/07/13 | B | B220 | 0.10 | 33.00 | Emails from A. Cordo and M. Maddox re service of Order re LTD Employees' Motion to Compel |
| 3004423 | 971 | Minott | 05/08/13 | B | B220 | 0.10 | 33.00 | Email to T. Conklin re service of Retiree Settlement Order and Notice of Extension of Termination Date |
| 3004424 | 971 | Minott | 05/08/13 | B | B220 | 0.10 | 33.00 | Email from M. Maddox re service of Retiree Settlement Order and Notice of Extension of Termination Date |
| 3004425 | 971 | Minott | 05/08/13 | B | B220 | 0.20 | 66.00 | Review AOS re Retiree Settlement Order and Notice of Extension of Termination Date and office conference with M. Maddox re comment to same |
| 3004434 | 971 | Minott | 05/08/13 | B | B220 | 0.10 | 33.00 | Emails from Epiq re service of Retiree Settlement Order and Notice of Extension of Termination Date |
| 3005496 | 971 | Minott | 05/10/13 | B | B220 | 0.20 | 66.00 | Review AOS re Order re LTD Employess' Motion to Compel and Sublease Order and emails with M. Maddox re same |
| 3017039 | 971 | Minott | 05/30/13 | B | B220 | 0.10 | 33.00 | Email from R. Ryan re Objection to LTD Severence Motions and Declaration re same |

Total Task: B220   14.20   7,035.00

Tax Matters

| 3015159 | 971 | Minott | 05/28/13 | B | B240 | 0.10 | 33.00 | Email from J. Uziel re Michigan Tax and Virginia Tax 9019 motions |
|---|---|---|---|---|---|---|---|---|

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA  324886        AS OF 05/31/13        INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3015161 | 971 | Minott | 05/28/13 | B | B240 | 0.10 | 33.00 | Review Michigan Tax and Virginia Tax 9019 Motions |
| | | | | Total Task: | B240 | 0.20 | 66.00 | |

**Real Estate Matters**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3003561 | 971 | Minott | 05/07/13 | B | B250 | 0.10 | 33.00 | Emails from M. Maddox and A. Cordo re service of Order approving IBM sublease |
| | | | | Total Task: | B250 | 0.10 | 33.00 | |

**Court Hearings**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3003800 | 221 | Schwartz | 05/01/13 | B | B300 | 0.10 | 61.50 | Rev. agenda letter |
| 3003803 | 221 | Schwartz | 05/01/13 | B | B300 | 0.10 | 61.50 | Rev. Agenda letter re: 5/1  hearing |
| 3003809 | 221 | Schwartz | 05/01/13 | B | B300 | 0.10 | 61.50 | Rev. amended agenda letter re: 5/1 hearing |
| 3003815 | 221 | Schwartz | 05/01/13 | B | B300 | 0.10 | 61.50 | Rev. second amended agenda letter for 5/1 hearing |
| 3012825 | 221 | Schwartz | 05/06/13 | B | B300 | 0.10 | 61.50 | Rev. 5/7 agenda letter |
| 3013094 | 221 | Schwartz | 05/14/13 | B | B300 | 0.10 | 61.50 | Review agenda for 5/15 hearing |
| 3014821 | 221 | Schwartz | 05/20/13 | B | B300 | 0.10 | 61.50 | Review agenda for 5/21 hearing |
| 3003294 | 322 | Abbott | 05/07/13 | B | B300 | 1.60 | 1,016.00 | Prep and attend omni hearing |
| 3005861 | 322 | Abbott | 05/13/13 | B | B300 | 0.60 | 381.00 | Conf call w/ Zelbo, Schweitzer, Bomhoff, Rosenthal, Bromley, Decker re: allocation scheduling, CDN chambers attendance |
| 3009139 | 322 | Abbott | 05/17/13 | B | B300 | 0.10 | 63.50 | Review agenda |
| 3009426 | 546 | Fusco | 05/17/13 | B | B300 | 0.10 | 24.00 | Efile amended agenda |
| 3009427 | 546 | Fusco | 05/17/13 | B | B300 | 0.10 | 24.00 | Coordinate service of amended agenda |
| 3009428 | 546 | Fusco | 05/17/13 | B | B300 | 0.20 | 48.00 | Draft NOS re amended agenda |
| 3009409 | 546 | Fusco | 05/17/13 | B | B300 | 0.10 | 24.00 | Update hrg binder |
| 3009410 | 546 | Fusco | 05/17/13 | B | B300 | 0.10 | 24.00 | Email to A Cordo re agenda |
| 3009411 | 546 | Fusco | 05/17/13 | B | B300 | 0.10 | 24.00 | Efile agenda |
| 3009412 | 546 | Fusco | 05/17/13 | B | B300 | 0.40 | 96.00 | Prep service of agenda |
| 3009413 | 546 | Fusco | 05/17/13 | B | B300 | 0.10 | 24.00 | Draft NOS re agenda |
| 3009417 | 546 | Fusco | 05/17/13 | B | B300 | 0.20 | 48.00 | Efile NOS re agenda |
| 2998427 | 684 | Maddox | 05/01/13 | B | B300 | 0.40 | 96.00 | Multiple emails with A. Cordo re: pleadings for Court (.2); coordinate copies of same to court (.2) |
| 2998115 | 684 | Maddox | 05/01/13 | B | B300 | 0.60 | 144.00 | Hearing prep |
| 2998639 | 684 | Maddox | 05/01/13 | B | B300 | 0.80 | 192.00 | Post hearing prep work |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2999718 | 684 | Maddox | 05/02/13 | B | B300 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice of Agenda of Matters Scheduled for Hearing on May 1, 2013 and Notice of Amended Agenda of Matters Scheduled for Hearing on May 1, 2013 |
| 2999720 | 684 | Maddox | 05/02/13 | B | B300 | 0.20 | 48.00 | Emails with T. Minott, A. Cordo and J. Uziel re 5/7 agenda |
| 3001288 | 684 | Maddox | 05/03/13 | B | B300 | 0.40 | 96.00 | File and serve 5/7 agenda (.2); emails with A. Cordo re same (.1); coordinate binders to chambers (.1) |
| 3001292 | 684 | Maddox | 05/03/13 | B | B300 | 0.20 | 48.00 | Prepare 5/7 hearing binder |
| 3001461 | 684 | Maddox | 05/03/13 | B | B300 | 0.20 | 48.00 | File AOS re second amended agenda for 5/1 (.1); emails with A. Cordo and Epiq re same (.1) |
| 3001813 | 684 | Maddox | 05/06/13 | B | B300 | 0.30 | 72.00 | File AOS re: Notice of Amended Agenda of Matters Scheduled for Hearing on April 30, 2013 and Notice of Second Amended Agenda of Matters Scheduled for Hearing on April 30, 2013 (.2); coordinate copy to chambers (.1) |
| 3004052 | 684 | Maddox | 05/08/13 | B | B300 | 0.20 | 48.00 | Draft 5.21 agenda |
| 3004363 | 684 | Maddox | 05/08/13 | B | B300 | 0.20 | 48.00 | File AOS Re: Notice of Agenda of Matters Scheduled for Hearing on May 7, 2013 (.1); coordinate copy to chambers (.1) |
| 3004288 | 684 | Maddox | 05/08/13 | B | B300 | 0.30 | 72.00 | Conf with A. Cordo and T. Minott re 5/21 agenda (.1); revise same (.2) |
| 3006023 | 684 | Maddox | 05/13/13 | B | B300 | 0.10 | 24.00 | Emails with A. Cordo re joint telephonic hearing |
| 3006487 | 684 | Maddox | 05/14/13 | B | B300 | 0.20 | 48.00 | Draft index for telephonic hearing binder |
| 3006611 | 684 | Maddox | 05/14/13 | B | B300 | 0.20 | 48.00 | Prepare documents for hearing binder |
| 3007869 | 684 | Maddox | 05/15/13 | B | B300 | 0.70 | 168.00 | Revise index for Judge's binder for 5/15 teleconference (.3); prepare binder (.4) |
| 3007906 | 684 | Maddox | 05/15/13 | B | B300 | 0.20 | 48.00 | Prepare hearing binder for D. Abbott for 5/15 |
| 3007998 | 684 | Maddox | 05/15/13 | B | B300 | 0.10 | 24.00 | Revise 5/21 agenda |
| 3010107 | 684 | Maddox | 05/20/13 | B | B300 | 0.30 | 72.00 | Revise agenda (.1); prepare hearing binder (.2) |
| 3013226 | 684 | Maddox | 05/23/13 | B | B300 | 0.50 | 120.00 | Draft 6/11 agenda |
| 3017268 | 684 | Maddox | 05/31/13 | B | B300 | 0.20 | 48.00 | E-mails with T. Minott re agenda comments (.1); revise agenda (.1) |
| 2998902 | 904 | Cordo | 05/01/13 | B | B300 | 0.20 | 98.00 | Attn: to post hearing items |
| 2998899 | 904 | Cordo | 05/01/13 | B | B300 | 0.20 | 98.00 | Review e-mail re: transcript (.1) and e-mail Cleary re: same (.1) |
| 2998911 | 904 | Cordo | 05/01/13 | B | B300 | 0.80 | 392.00 | Additional attn: to post hearing items |
| 2998897 | 904 | Cordo | 05/01/13 | B | B300 | 0.10 | 49.00 | Review e-mail from J. Schierbaum re: transcripts; respond re: same |
| 2998908 | 904 | Cordo | 05/01/13 | B | B300 | 0.20 | 98.00 | Emails with M. Decker re: hearing prep |
| 2998913 | 904 | Cordo | 05/01/13 | B | B300 | 5.50 | 2,695.00 | Prep for and attend hearing |
| 3000981 | 904 | Cordo | 05/02/13 | B | B300 | 0.30 | 147.00 | Review e-mail from court with transcript (.1); Review copies and e-mail with B. Springart re: same (.1); e-mail Cleary re: same (.1) |
| 3000982 | 904 | Cordo | 05/02/13 | B | B300 | 0.10 | 49.00 | Review e-mail from J. Uziel re: agenda; respond re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA  324886                    AS OF 05/31/13                    INVOICE# ******

| 3000992 | 904 | Cordo | 05/02/13 | B | B300 | 0.10 | 49.00 | Review e-mail from S. Collazo re; transcript; respond re: same |
| 3000988 | 904 | Cordo | 05/02/13 | B | B300 | 0.10 | 49.00 | Demaisl with J. Uziel re: revisions to 5/7 agenda |
| 3000985 | 904 | Cordo | 05/02/13 | B | B300 | 0.10 | 49.00 | E-mail J. Schierbaum re: transcript |
| 3000996 | 904 | Cordo | 05/02/13 | B | B300 | 0.20 | 98.00 | Review May 1 transcript and e-mail Cleary team re: same (.1); e-mail J. Scheibaum re: same (.1) |
| 3000997 | 904 | Cordo | 05/02/13 | B | B300 | 0.10 | 49.00 | Review email from S. Scaruzzi re: hearing; call with S. Scaruzzi re: same |
| 3001430 | 904 | Cordo | 05/03/13 | B | B300 | 0.30 | 147.00 | Review e-mail from J. Uziel re: agenda and service (.1); review final agenda and e-mail M. Maddox re: same (.1); review emails re: service of agenda (.1) |
| 3001431 | 904 | Cordo | 05/03/13 | B | B300 | 0.10 | 49.00 | Review email from J. Uziel re: hearing attendance; respond re: same |
| 3002566 | 904 | Cordo | 05/06/13 | B | B300 | 0.20 | 98.00 | Review e-mail from J. Uziel re: hearing orders; respond re: same (.1); e-mail T. Minott re: same (.1) |
| 3003760 | 904 | Cordo | 05/06/13 | B | B300 | 0.10 | 49.00 | Review e-mail from M. Fleming re: hearing date |
| 3003968 | 904 | Cordo | 05/07/13 | B | B300 | 1.80 | 882.00 | Prep for and attend hearing |
| 3003969 | 904 | Cordo | 05/07/13 | B | B300 | 0.20 | 98.00 | Attn: to post hearing matter such as service of orders |
| 3004541 | 904 | Cordo | 05/08/13 | B | B300 | 0.10 | 49.00 | Review e-mail from B. Springart re: hearing transcript; respond re: same |
| 3005078 | 904 | Cordo | 05/09/13 | B | B300 | 0.10 | 49.00 | Call with S. Scaruzzi re: hearing issues |
| 3006080 | 904 | Cordo | 05/12/13 | B | B300 | 0.20 | 98.00 | Review emails re: documents for morawetz hearing |
| 3006305 | 904 | Cordo | 05/13/13 | B | B300 | 0.10 | 49.00 | Review emails from T. Minott re: agenda; discuss same |
| 3006323 | 904 | Cordo | 05/13/13 | B | B300 | 0.30 | 147.00 | Multiple emails with J. Bromley, D. Abbott, and cleary re: word from chambers re: joint hearing |
| 3006328 | 904 | Cordo | 05/13/13 | B | B300 | 0.20 | 98.00 | Call with L. Haney re: agenda (.1) emails with M. Maddox re: same (.1) |
| 3006329 | 904 | Cordo | 05/13/13 | B | B300 | 0.30 | 147.00 | Review and revise notice of hearing (.2) and e-mail M. Decker and D. Stein re: same (.1) |
| 3006330 | 904 | Cordo | 05/13/13 | B | B300 | 0.10 | 49.00 | Emails with K. Murphy re: nortel hearing |
| 3006331 | 904 | Cordo | 05/13/13 | B | B300 | 0.10 | 49.00 | Review order entered by Judge Gross and e-mail all parties re: same |
| 3006320 | 904 | Cordo | 05/13/13 | B | B300 | 0.40 | 196.00 | Review e-mail from J. Gross re: joint hearing (.1); e-mail all counsel (.1); call with M. Decker re: same (.1); e-mail local counsel (.1) |
| 3006302 | 904 | Cordo | 05/13/13 | B | B300 | 1.00 | 490.00 | Finalize notice of hearing for filing (.3); emails with WP re: same (.1); emails with cleary re: same (.2); attn: to other hearing related matters (.4) |
| 3007639 | 904 | Cordo | 05/14/13 | B | B300 | 0.10 | 49.00 | Emails with K. Murphy re: submission of as filed documents to chambers |
| 3007637 | 904 | Cordo | 05/14/13 | B | B300 | 0.10 | 49.00 | Review two emails re: transcript; e-mail J. Kim re: same |
| 3007642 | 904 | Cordo | 05/14/13 | B | B300 | 0.10 | 49.00 | Review multiple emails from C. Hare re: Court call |
| 3007644 | 904 | Cordo | 05/14/13 | B | B300 | 0.10 | 49.00 | Review e-mail from S. Melnik re: hearing; respond re: same |
| 3008495 | 904 | Cordo | 05/15/13 | B | B300 | 0.10 | 49.00 | Review e-mail from G. Sarbaugh re: transcript; respond re: same |
| 3008520 | 904 | Cordo | 05/15/13 | B | B300 | 1.30 | 637.00 | Attendance on court call re: allocation scheduling |

| 3008511 | 904 | Cordo | 05/15/13 | B | B300 | 0.20 | 98.00 | Review e-mail from S. Bomhof re: agenda; respond re; same (.1); review response re: same and respond re: same (.1) |
| 3008523 | 904 | Cordo | 05/15/13 | B | B300 | 0.10 | 49.00 | Review and revise index for telephonic hearing binder |
| 3008525 | 904 | Cordo | 05/15/13 | B | B300 | 0.10 | 49.00 | Call with A. Slavens re: court call; emails with C. Hare re: same |
| 3008529 | 904 | Cordo | 05/15/13 | B | B300 | 0.20 | 98.00 | Emails with T. Minott re: agenda (.1); review and revise agenda (.1) |
| 3009028 | 904 | Cordo | 05/16/13 | B | B300 | 0.10 | 49.00 | Review e-mail from K. Murphy re: transcript; respond re: same |
| 3009031 | 904 | Cordo | 05/16/13 | B | B300 | 0.20 | 98.00 | Review nortel transcript (.1); e-mail Cleary team re: same (.1) |
| 3009761 | 904 | Cordo | 05/17/13 | B | B300 | 0.30 | 147.00 | Emails with R. Fusco re: agenda (.1); discussion with T. Minott re: hearing (.1) review amended agenda and emails re: same (.1) |
| 3010681 | 904 | Cordo | 05/20/13 | B | B300 | 0.10 | 49.00 | Review e-mail from H. Berkwetiz re: extension; e-mail T. Minott re: same for agenda |
| 3010683 | 904 | Cordo | 05/20/13 | B | B300 | 0.10 | 49.00 | Additional emails with R. Ryan re: re notice of hearing |
| 3011815 | 904 | Cordo | 05/21/13 | B | B300 | 0.40 | 196.00 | Attn: to final review and filing of revised notice of hearing (.2); emails with R. Ryan re: same (.1); e-mail epiq re: service of same (.1) |
| 3011809 | 904 | Cordo | 05/21/13 | B | B300 | 0.10 | 49.00 | Review message from S. Scaruzzi re: objection to MTS; e-mail C. Samis and J. Alberto re: same |
| 3013687 | 904 | Cordo | 05/23/13 | B | B300 | 0.20 | 98.00 | Multiple emails with M. Maddox and T. Minott re: June 11th agenda |
| 3016161 | 904 | Cordo | 05/28/13 | B | B300 | 0.10 | 49.00 | Review e-mail from T. Minott re: hearing dates; respond re; same |
| 3017727 | 904 | Cordo | 05/31/13 | B | B300 | 0.10 | 49.00 | Dicussion with T. Minott re: agenda |
| 3017740 | 904 | Cordo | 05/31/13 | B | B300 | 0.10 | 49.00 | Review revised service list and e-mail epiq re: same |
| 3017741 | 904 | Cordo | 05/31/13 | B | B300 | 0.10 | 49.00 | Review e-mail rom J. Kallstrom with comment to agenda; e-mail M. Maddox re: same |
| 2998961 | 971 | Minott | 05/01/13 | B | B300 | 0.80 | 264.00 | 5/1 hearing prep |
| 2998962 | 971 | Minott | 05/01/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 4/30 transcript |
| 2998965 | 971 | Minott | 05/01/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re updated 5/7 agenda |
| 3000069 | 971 | Minott | 05/02/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 5/7 draft agenda |
| 3000075 | 971 | Minott | 05/02/13 | B | B300 | 0.10 | 33.00 | Review AOS re 5/1 agenda and 5/1 amended agenda; emails with M. Maddox re same |
| 3000083 | 971 | Minott | 05/02/13 | B | B300 | 0.10 | 33.00 | Review AOS re 5/1 amended agenda and 5/1 second amended agenda |
| 3000084 | 971 | Minott | 05/02/13 | B | B300 | 0.10 | 33.00 | Revise draft 5/7 agenda per J. Uziel comment; Emails with J. Uziel re same |
| 3000078 | 971 | Minott | 05/02/13 | B | B300 | 0.10 | 33.00 | Emails from A. Cordo and M. Fleming re 4/30 hearing transcript |
| 3000079 | 971 | Minott | 05/02/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 5/7 draft agenda |
| 3000080 | 971 | Minott | 05/02/13 | B | B300 | 0.20 | 66.00 | Revise 5/7 draft agenda (.1); email to J. Uziel re same (.1) |
| 3000081 | 971 | Minott | 05/02/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel and A. Cordo re comment to 5/7 draft agenda |
| 3000586 | 971 | Minott | 05/02/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised 5/7 agenda |

PRO FORMA  324886                    AS OF 05/31/13                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3000587 | 971 | Minott | 05/02/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re revised 5/7 agenda |
| 3002449 | 971 | Minott | 05/06/13 | B | B300 | 0.30 | 99.00 | 5/7 Hearing prep |
| 3002531 | 971 | Minott | 05/06/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re hearing prep |
| 3002454 | 971 | Minott | 05/06/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 5/7 hearing |
| 3003564 | 971 | Minott | 05/07/13 | B | B300 | 0.10 | 33.00 | Emails from J. Uziel and A. Cordo re 5/7 hearing prep |
| 3004362 | 971 | Minott | 05/08/13 | B | B300 | 0.10 | 33.00 | Review AOS re 5/7 agenda and emails with M. Maddox re same |
| 3004283 | 971 | Minott | 05/08/13 | B | B300 | 0.10 | 33.00 | Office conference with M. Maddox re 5/21 agenda |
| 3005502 | 971 | Minott | 05/10/13 | B | B300 | 0.30 | 99.00 | Review 5/21 draft agenda |
| 3005498 | 971 | Minott | 05/10/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re 5/21 draft agenda |
| 3006085 | 971 | Minott | 05/13/13 | B | B300 | 0.10 | 33.00 | Further emails from A. Cordo and M. Maddox re 5/15 hearing |
| 3006086 | 971 | Minott | 05/13/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 5/14 telephonic hearing |
| 3006087 | 971 | Minott | 05/13/13 | B | B300 | 0.20 | 66.00 | Email to Cleary re 5/21 draft agenda |
| 3006088 | 971 | Minott | 05/13/13 | B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 5/21 agenda |
| 3006089 | 971 | Minott | 05/13/13 | B | B300 | 0.20 | 66.00 | Review draft 5/21 agenda |
| 3007488 | 971 | Minott | 05/14/13 | B | B300 | 0.10 | 33.00 | Review AOS re Order Granting Joint Motion for Order Shortening Notice for the Emergency Joint Motion Setting Joint Hearing Date and Notice of Joint Hearing and emails with M. Maddox re same |
| 3008542 | 971 | Minott | 05/15/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised 5/21 agenda |
| 3008543 | 971 | Minott | 05/15/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 5/21 agenda |
| 3008544 | 971 | Minott | 05/15/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox and A. Cordo re revised 5/21 agenda |
| 3008545 | 971 | Minott | 05/15/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 5/21 agenda |
| 3008546 | 971 | Minott | 05/15/13 | B | B300 | 0.10 | 33.00 | Review revised 5/21 agenda |
| 3009007 | 971 | Minott | 05/16/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised draft 5/21 agenda |
| 3009008 | 971 | Minott | 05/16/13 | B | B300 | 0.10 | 33.00 | Revise 5/21 agenda |
| 3009037 | 971 | Minott | 05/16/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re quarterly fee hearing |
| 3009579 | 971 | Minott | 05/17/13 | B | B300 | 0.10 | 33.00 | Email from R. Fusco re revised NOS re 5/21 agenda |
| 3009580 | 971 | Minott | 05/17/13 | B | B300 | 0.10 | 33.00 | Call from L. Haney re 5/21 agenda |
| 3009581 | 971 | Minott | 05/17/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re 5/21 hearing |
| 3009582 | 971 | Minott | 05/17/13 | B | B300 | 0.20 | 66.00 | Draft 5/21 amended agenda |
| 3009583 | 971 | Minott | 05/17/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re draft 5/21 amended agenda |
| 3009584 | 971 | Minott | 05/17/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 5/21 amended agenda |

PRO FORMA 324886    AS OF 05/31/13    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3009585 | 971 | Minott | 05/17/13 | B | B300 | 0.10 | 33.00 | Email to R. Fusco re 5/21 amended agenda |
| 3009545 | 971 | Minott | 05/17/13 | B | B300 | 0.10 | 33.00 | Emails with R. Fusco re 5/21 agenda |
| 3009546 | 971 | Minott | 05/17/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 5/21 agenda |
| 3009547 | 971 | Minott | 05/17/13 | B | B300 | 0.20 | 66.00 | Review NOS re 5/21 agenda and email to R. Fusco re comments to same |
| 3010649 | 971 | Minott | 05/20/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 6/11 agenda |
| 3010653 | 971 | Minott | 05/20/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re ASM objection deadline |
| 3011755 | 971 | Minott | 05/21/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 6/11 hearing |
| 3013239 | 971 | Minott | 05/23/13 | B | B300 | 0.10 | 33.00 | Multiple emails from M. Maddox and A. Cordo re 7/11 agenda |
| 3013183 | 971 | Minott | 05/23/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re Jaco/Coface adjournment |
| 3013184 | 971 | Minott | 05/23/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re Jaco/Coface adjournment |
| 3015091 | 971 | Minott | 05/28/13 | B | B300 | 0.10 | 33.00 | Call with Elliott Greenleaf re omnibus fee hearing |
| 3015313 | 971 | Minott | 05/28/13 | B | B300 | 0.20 | 66.00 | Emails with J. Kallstrom-Schkreckengost re SNMP pretrial conference and omnibus hearing dates |
| 3017384 | 971 | Minott | 05/31/13 | B | B300 | 0.30 | 99.00 | Further revise draft 6/11 agenda (.2); email to Cleary re 6/11 agenda (.1) |
| 3017385 | 971 | Minott | 05/31/13 | B | B300 | 0.10 | 33.00 | Review revised 6/11 agenda; emails with M. Maddox re further comment to same |
| 3017387 | 971 | Minott | 05/31/13 | B | B300 | 0.20 | 66.00 | Email to M. Maddox re comments to 6/11 agenda |
| 3017388 | 971 | Minott | 05/31/13 | B | B300 | 0.10 | 33.00 | Research re 6/11 agenda |
| 3017389 | 971 | Minott | 05/31/13 | B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 6/11 agenda and comments to same |
| 3017390 | 971 | Minott | 05/31/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re draft 6/11 agenda |
| 3017391 | 971 | Minott | 05/31/13 | B | B300 | 0.20 | 66.00 | Review draft 6/11 agenda |
| | | | | Total Task: | B300 | 36.80 | 15,207.00 | |

Claims Objections and Administration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3003771 | 221 | Schwartz | 05/01/13 | B | B310 | 0.10 | 61.50 | Rev. Fax re: claim inquiry |
| 3003773 | 221 | Schwartz | 05/01/13 | B | B310 | 0.10 | 61.50 | Rev. D. Abbott email re: claim inquiry |
| 3009653 | 221 | Schwartz | 05/16/13 | B | B310 | 0.10 | 61.50 | Rev. Objection To Transfer of Claim To Solus Recovery Fund Offshore Master LP |
| 3012870 | 221 | Schwartz | 05/20/13 | B | B310 | 0.20 | 123.00 | Review Objection to Proofs of Claim |
| 3013064 | 221 | Schwartz | 05/20/13 | B | B310 | 0.10 | 61.50 | Review Omnibus Objection to Claims (Thirtieth) |
| 3012841 | 221 | Schwartz | 05/20/13 | B | B310 | 0.10 | 61.50 | Review Notice of Settlement (Fifth) of Certain Post-Petition Claims Against the Debtors |
| 3013168 | 221 | Schwartz | 05/21/13 | B | B310 | 0.50 | 307.50 | Review Joint Objection to the Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited and the Board of the Pension Protection Fund |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3013099 | 221 | Schwartz | 05/21/13 | B | B310 | 0.10 | 61.50 | Review Objection To Transfer of Claim To Solus Recovery Fund LP |
| 3013177 | 221 | Schwartz | 05/21/13 | B | B310 | 0.30 | 184.50 | Review Declaration of Aatif Iqbal in Support of Joint Objection to the Proofs of Claim |
| 3013213 | 221 | Schwartz | 05/22/13 | B | B310 | 0.50 | 307.50 | Rev. Joint Omnibus Objection to the Remaining Amended Claims Filed by the EMEA Claimants |
| 3015196 | 221 | Schwartz | 05/28/13 | B | B310 | 0.10 | 61.50 | Review Joinder Joint Objection to the Proofs of Claim |
| 3018323 | 221 | Schwartz | 05/28/13 | B | B310 | 0.20 | 123.00 | Review Motion to Strike the Joint Objection to Proofs of Claim |
| 3018325 | 221 | Schwartz | 05/28/13 | B | B310 | 0.20 | 123.00 | Review Declaration of Justin R. Alberto |
| 3018332 | 221 | Schwartz | 05/28/13 | B | B310 | 0.10 | 61.50 | Review Motion to Shorten Notice Period With Respect to Motion to Strike the Joint Objection |
| 3002079 | 322 | Abbott | 05/06/13 | B | B310 | 1.10 | 698.50 | Review EMEA claims draft objection |
| 3002324 | 322 | Abbott | 05/06/13 | B | B310 | 0.10 | 63.50 | Tc w/ Rogers re: Bertha Rogers claim distribution |
| 3001808 | 322 | Abbott | 05/06/13 | B | B310 | 1.10 | 698.50 | Review UK pension claims draft objection |
| 3002535 | 322 | Abbott | 05/06/13 | B | B310 | 0.10 | 63.50 | Review EMEA claims draft objection |
| 3003012 | 322 | Abbott | 05/07/13 | B | B310 | 0.10 | 63.50 | Call to Rogers re:  Rogers claim |
| 3004836 | 322 | Abbott | 05/09/13 | B | B310 | 0.30 | 190.50 | Review draft claims objection re:  queens ballpark |
| 3005599 | 322 | Abbott | 05/11/13 | B | B310 | 0.20 | 127.00 | Review UK pension objection |
| 3006431 | 322 | Abbott | 05/13/13 | B | B310 | 0.20 | 127.00 | Review revised pension claim objection draft |
| 3006486 | 322 | Abbott | 05/14/13 | B | B310 | 0.20 | 127.00 | Tc w/ Sue Schwartz re:  claims issues |
| 3009327 | 322 | Abbott | 05/17/13 | B | B310 | 0.30 | 190.50 | Research re: Schwartz claim |
| 3010776 | 322 | Abbott | 05/20/13 | B | B310 | 0.20 | 127.00 | Review motion to Strike claim objection |
| 3011178 | 322 | Abbott | 05/21/13 | B | B310 | 0.40 | 254.00 | Research re: motion to shorten NNUK motion re: claim objection |
| 3011209 | 322 | Abbott | 05/21/13 | B | B310 | 0.10 | 63.50 | Review draft objection to motion to shorten |
| 3011220 | 322 | Abbott | 05/21/13 | B | B310 | 0.10 | 63.50 | Review draft disco requests |
| 3002548 | 605 | Naimoli | 05/06/13 | B | B310 | 0.20 | 28.00 | Review email from T. Minott (.1); Prepare & efile Fifth Notice of Settlement of Certain Post-Petition Claims Against the Debtors (.1) |
| 3007692 | 605 | Naimoli | 05/14/13 | B | B310 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare & efile Joint Omnibus Objection to the Remaining Amended Claims Filed by the EMEA Claimants (.2) |
| 3007693 | 605 | Naimoli | 05/14/13 | B | B310 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare & efile Declaration of Jacqueline M. Moessner in Support of Joint Omnibus Objection to the Remaining Amended Claims Filed by the EMEA Claimants (.2) |
| 2999112 | 684 | Maddox | 05/02/13 | B | B310 | 0.20 | 48.00 | File Affidavit/Declaration of Service Re: Notice of Reversal of Transfer of Claim (.1); file Affidavit/Declaration of Service Re: Notice of Defective Transfer of Claim (.1) |
| 2999577 | 684 | Maddox | 05/02/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA 324886

AS OF 05/31/13

INVOICE# ******

| 3004328 | 684 | Maddox | 05/08/13 | B | B310 | 0.40 | 96.00 | Call and emails with A. Cordo re service of Order Regarding Request of Teri Bowbeer to Restore Claim (.1); serve order (.1); draft NOS re same (.2) |
| 3004398 | 684 | Maddox | 05/08/13 | B | B310 | 0.10 | 24.00 | File AOS re Notice of Settlement (Fifth) of Certain Post-Petition Claims Against the Debtors |
| 3004705 | 684 | Maddox | 05/09/13 | B | B310 | 0.40 | 96.00 | Emails with Epiq and A. Cordo re: transfer of claim of C. Pund (.2); research re same (.2) |
| 3004968 | 684 | Maddox | 05/09/13 | B | B310 | 0.10 | 24.00 | File Notice of Service Re: Order Regarding Request of Teri Bowbeet to Restore Claim |
| 3005435 | 684 | Maddox | 05/10/13 | B | B310 | 0.40 | 96.00 | Draft NOS re Debtors' Objection to Proofs of Claim Nos. 6673 and 6709 Filed by Queens Ballpark Company, L.L.C. (.1); file objection (.1); serve same (.1); emails with T. Minott re same (.1) |
| 3005453 | 684 | Maddox | 05/10/13 | B | B310 | 0.30 | 72.00 | Draft notice of 30th omnibus claims obj (.2); emails with T. Minott re same (.1) |
| 3005457 | 684 | Maddox | 05/10/13 | B | B310 | 0.40 | 96.00 | Prepare and file Omnibus Objection to Claims (Thirtieth) (Reduce or Modify and Allow Claims, Redundant Claims, Wrong Debtor Claims, and No Liability Claims) (.3); serve same (.1) |
| 3005459 | 684 | Maddox | 05/10/13 | B | B310 | 0.10 | 24.00 | File Notice of Service Re: Debtors' Objection to Proofs of Claim Nos. 6673 and 6709 Filed by Queens Ballpark Company, L.L.C. |
| 3005756 | 684 | Maddox | 05/13/13 | B | B310 | 0.40 | 96.00 | Serve Amended Order Approving the Stipulated Protocol Regarding Discovery with Respect to the Issue of "Excusable Neglect" in Connection with the Motion of the Ad Hoc Committee of Canadian Employees Terminated Pre-Petition for Entry of an Order Allowing Filing of Claims After the Bar Date (.1); draft NOS re same (.1); emails with A. Cordo re same (.1); file NOS (.1) |
| 3006924 | 684 | Maddox | 05/14/13 | B | B310 | 0.10 | 24.00 | File AOS re 30th omnibus claims obj |
| 3008650 | 684 | Maddox | 05/16/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3013630 | 684 | Maddox | 05/24/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3016293 | 684 | Maddox | 05/30/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3017239 | 684 | Maddox | 05/31/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3017266 | 684 | Maddox | 05/31/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notice of Reversal of Transfer of Claim |
| 2998894 | 904 | Cordo | 05/01/13 | B | B310 | 0.20 | 98.00 | Discussion with D. Abbott re: claims objection (.1); e-mail K. Klein re: same (.1) |
| 2998912 | 904 | Cordo | 05/01/13 | B | B310 | 0.30 | 147.00 | Emails with J. Moessner re: brief and deadlines |
| 3001025 | 904 | Cordo | 05/02/13 | B | B310 | 0.50 | 245.00 | Review 30th omnibus objection and e-mail comments to cleary |
| 3000994 | 904 | Cordo | 05/02/13 | B | B310 | 0.20 | 98.00 | Review two emails from J. Croft re: pension issue |
| 3001435 | 904 | Cordo | 05/03/13 | B | B310 | 0.60 | 294.00 | Review UK Pension claims objection |
| 3001433 | 904 | Cordo | 05/03/13 | B | B310 | 0.10 | 49.00 | Review e-mail from B. Fabus re: claims objection; respond re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA  324886          AS OF 05/31/13                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3002552 | 904 | Cordo | 05/06/13 | B | B310 | 0.30 | 147.00 | Discussion with D. Abbott re: notice of settlement (.2); leave message for creditor re: same (.1) |
| 3002570 | 904 | Cordo | 05/06/13 | B | B310 | 0.30 | 147.00 | Review EMEA claims objection (.2); e-mail M. Gurgel re: same (.1( |
| 3002571 | 904 | Cordo | 05/06/13 | B | B310 | 0.20 | 98.00 | Call with B. Fabus re: claims objection |
| 3002572 | 904 | Cordo | 05/06/13 | B | B310 | 0.30 | 147.00 | Emails with T. Minott and J. Croft re: claims settlement |
| 3002568 | 904 | Cordo | 05/06/13 | B | B310 | 0.10 | 49.00 | Review e-mail from J. Croft re: status of claims disco |
| 3002564 | 904 | Cordo | 05/06/13 | B | B310 | 0.30 | 147.00 | Discuss D. Abbott comments to objection with him (.1); review comments (.1); e-mail K. Klein re: same (.1) |
| 3002565 | 904 | Cordo | 05/06/13 | B | B310 | 0.10 | 49.00 | Review e-mail from D. Abbott re: letter from creditor; review letter |
| 3002555 | 904 | Cordo | 05/06/13 | B | B310 | 0.20 | 98.00 | Call with former employee re: question about claims settlement |
| 3002560 | 904 | Cordo | 05/06/13 | B | B310 | 0.20 | 98.00 | Emails with J. Davidson (.1) and M. Maddox re: withdrawal of claim (.1) |
| 3003970 | 904 | Cordo | 05/07/13 | B | B310 | 0.10 | 49.00 | Call with K. Klein re: objection to claims |
| 3004542 | 904 | Cordo | 05/08/13 | B | B310 | 0.70 | 343.00 | Call with M. Gurger and E. Block re: claims objections and appeals |
| 3004544 | 904 | Cordo | 05/08/13 | B | B310 | 0.60 | 294.00 | Call with M. Fleming re: mail and claims (.1); review docs re: order from J. Gross re: claims (.3); e-mail cleary re: same (.2) |
| 3004546 | 904 | Cordo | 05/08/13 | B | B310 | 0.10 | 49.00 | Review e-mail from Z. Shea re: filing; respond re: same |
| 3004538 | 904 | Cordo | 05/08/13 | B | B310 | 0.50 | 245.00 | Review QBC Objection |
| 3005024 | 904 | Cordo | 05/08/13 | B | B310 | 0.10 | 49.00 | EMails with T. Minott and Z. Shea re: claims objection |
| 3004551 | 904 | Cordo | 05/08/13 | B | B310 | 0.20 | 98.00 | Additional emails with J. Croft and K. O'Neill re: claims call |
| 3004549 | 904 | Cordo | 05/08/13 | B | B310 | 0.30 | 147.00 | Discuss status of objections and appeal with D. Abbott |
| 3005073 | 904 | Cordo | 05/09/13 | B | B310 | 0.20 | 98.00 | Attendance on call re: claims trader |
| 3005074 | 904 | Cordo | 05/09/13 | B | B310 | 0.30 | 147.00 | Call with M. Fleming re: addresses and claim |
| 3005067 | 904 | Cordo | 05/09/13 | B | B310 | 0.10 | 49.00 | Emails with Z. Shea re: omnibus objections |
| 3005069 | 904 | Cordo | 05/09/13 | B | B310 | 0.10 | 49.00 | E-mail epiq re: order re: Bowbeer |
| 3005077 | 904 | Cordo | 05/09/13 | B | B310 | 0.50 | 245.00 | Review emails re: Canadian claims COC (.1): review COC and Order (.2); call with J. Croft re: same (.2) |
| 3005082 | 904 | Cordo | 05/09/13 | B | B310 | 0.20 | 98.00 | Review D. Abbott comments to queen's ballpark objection (.1); discuss same with D. Abbott (.1) |
| 3005083 | 904 | Cordo | 05/09/13 | B | B310 | 0.20 | 98.00 | Review e-mail from D. Abbott re: claims trader; respond re: same (.1); e-mail cleary claims team re: same (.1) |
| 3005084 | 904 | Cordo | 05/09/13 | B | B310 | 0.10 | 49.00 | E-mail S. Scaruzzi re: pund order |
| 3005086 | 904 | Cordo | 05/09/13 | B | B310 | 0.40 | 196.00 | Call with M. Gurgel re: QBC ballpark objection |
| 3005087 | 904 | Cordo | 05/09/13 | B | B310 | 0.20 | 98.00 | Call with L. Haney re: claims trader order (.1); emails re: same (.1) |
| 3005088 | 904 | Cordo | 05/09/13 | B | B310 | 0.10 | 49.00 | Review claims trader objection and emails with M. Maddox re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA  324886

AS OF 05/31/13

INVOICE# ******

| 3005089 | 904 | Cordo | 05/09/13 | B | B310 | 0.10 | 49.00 | Review NOS re: bowbeer claim; email M. Maddox re: same |
|---------|-----|-------|----------|---|------|------|-------|---|
| 3005850 | 904 | Cordo | 05/10/13 | B | B310 | 0.10 | 49.00 | Review e-mail from M. Gurgel re: QBC objection; respond re; same |
| 3006054 | 904 | Cordo | 05/10/13 | B | B310 | 0.10 | 49.00 | Review e-mail from Z. Shea re: omni responses |
| 3005858 | 904 | Cordo | 05/10/13 | B | B310 | 0.20 | 98.00 | Review multiple emails with cleary re: 30th omnibus objection |
| 3005859 | 904 | Cordo | 05/10/13 | B | B310 | 0.20 | 98.00 | Emails with T. Minott and M. Gurger re: QBC objection and service of same |
| 3005860 | 904 | Cordo | 05/10/13 | B | B310 | 0.10 | 49.00 | Review ad hoc order and e-mail J. Croft re: same |
| 3006303 | 904 | Cordo | 05/13/13 | B | B310 | 0.10 | 49.00 | Emails with T. Conklin re: claims hearing |
| 3006304 | 904 | Cordo | 05/13/13 | B | B310 | 0.40 | 196.00 | Emails and calls with M. Gurgel re: service lists (.2); call with D. Stein re: notice of hearing and notice of filing (.2) |
| 3006321 | 904 | Cordo | 05/13/13 | B | B310 | 0.10 | 49.00 | Discuss claims issues with D. Culver |
| 3006322 | 904 | Cordo | 05/13/13 | B | B310 | 0.20 | 98.00 | Emails and calls with T. Conklin re: claims order |
| 3006314 | 904 | Cordo | 05/13/13 | B | B310 | 0.10 | 49.00 | Call with K. Klein re: UK Pension objection |
| 3006315 | 904 | Cordo | 05/13/13 | B | B310 | 0.20 | 98.00 | Call with M. Gurgel re: service issues |
| 3006316 | 904 | Cordo | 05/13/13 | B | B310 | 0.10 | 49.00 | E-mail M. Maddox re: claimant name and service |
| 3006324 | 904 | Cordo | 05/13/13 | B | B310 | 0.10 | 49.00 | Review e-mail from L. Haney re: claims |
| 3007635 | 904 | Cordo | 05/14/13 | B | B310 | 0.10 | 49.00 | Review e-mail from M. Maddox re: claim transfer; e-mail Cleary re: same |
| 3007627 | 904 | Cordo | 05/14/13 | B | B310 | 0.40 | 196.00 | Further emails with CGSH re: Finalizing and filing pension objection |
| 3007628 | 904 | Cordo | 05/14/13 | B | B310 | 1.00 | 490.00 | Review UK Pension objection (.3) and discuss same with A. Iqbal (.2); Emails with C. Samis re: same (.2); call with J. Moessner re: same (.2); call with D. Abbott re: same (.1) |
| 3007645 | 904 | Cordo | 05/14/13 | B | B310 | 0.10 | 49.00 | Emails with M. Cilla and D. Culver re: claims objection issues |
| 3007647 | 904 | Cordo | 05/14/13 | B | B310 | 0.40 | 196.00 | Review objection to claim transfer (.1); e-mail epiq re: same (.1); additional emails re; same (.2) |
| 3007673 | 904 | Cordo | 05/14/13 | B | B310 | 1.00 | 490.00 | Attn: to final review and filing of emea declaration and objection |
| 3007643 | 904 | Cordo | 05/14/13 | B | B310 | 0.20 | 98.00 | Review e-mail from T. Conklin re: claim (.1); e-mail D. Abbott re: same (.1) |
| 3008438 | 904 | Cordo | 05/14/13 | B | B310 | 0.10 | 49.00 | Emails with T. Namoli re: as filed docs |
| 3008439 | 904 | Cordo | 05/14/13 | B | B310 | 0.10 | 49.00 | Emails with J. Moessner re: as filed docs |
| 3008508 | 904 | Cordo | 05/15/13 | B | B310 | 0.10 | 49.00 | E-mail M. Conner and S. Barron re: claims objection; review response re: same |
| 3008516 | 904 | Cordo | 05/15/13 | B | B310 | 0.40 | 196.00 | Call with T. Conklin re: T. Bowbeer; emails re: same (.2); further emails re: same and e-mail the court re: same (.2) |
| 3009766 | 904 | Cordo | 05/17/13 | B | B310 | 0.20 | 98.00 | Review message from M. Fleming re: notice of withdrawal; emails with T. Minott re: same; e-mail with M. Fleming re: same |
| 3009764 | 904 | Cordo | 05/17/13 | B | B310 | 0.10 | 49.00 | Review e-mail from J. Davidson re: claim; respond re; same; e-mail M. Maddox re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA 324886

AS OF 05/31/13

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3010766 | 904 | Cordo | 05/20/13 | B | B310 | 1.10 | 539.00 | Multiple emails with K. Klein re: UK Pension motion to strike (.4); call with K. Klein and N. Forrest re: same (.2); review motion (.2); discuss same with D. Abbott (.1); call with C. Samis (.1); e-mail J. Alberto (.1) |
| 3010684 | 904 | Cordo | 05/20/13 | B | B310 | 0.30 | 147.00 | Review e-mail form K. O'Neill re: Global IP Claim; respond re: same (.1); research and e-mail counsel for Global IP (.2) |
| 3010676 | 904 | Cordo | 05/20/13 | B | B310 | 0.10 | 49.00 | Review withdrawal of claim and e-mail J. Davidson re: same |
| 3011804 | 904 | Cordo | 05/21/13 | B | B310 | 1.10 | 539.00 | Prep for (.3) call re: claims with J. Davidson and M. Cilla (.6); emails re: same (.2) |
| 3011822 | 904 | Cordo | 05/21/13 | B | B310 | 0.10 | 49.00 | Emails with J. Davison and M. Cilla re: claim status |
| 3012615 | 904 | Cordo | 05/22/13 | B | B310 | 0.20 | 98.00 | Review e-mail from M. Cilla re: claim reconciliation (.1); respond re: same (.1) |
| 3012607 | 904 | Cordo | 05/22/13 | B | B310 | 0.10 | 49.00 | Discuss omni 30 response with T. Minott and review e-mail re: same |
| 3013683 | 904 | Cordo | 05/23/13 | B | B310 | 0.10 | 49.00 | Review emails from T. Minott and Z. Shea re: response to omni objection |
| 3013681 | 904 | Cordo | 05/23/13 | B | B310 | 0.10 | 49.00 | Review e-mail from D. Spelfogel re: Jaco; respond re: same |
| 3015289 | 904 | Cordo | 05/28/13 | B | B310 | 0.20 | 98.00 | Review e-mail from J. Davison re: outstanding claim (.1); research and respond re: same (.1) |
| 3015290 | 904 | Cordo | 05/28/13 | B | B310 | 0.30 | 147.00 | Call with K. O'Neill re: coface |
| 3015291 | 904 | Cordo | 05/28/13 | B | B310 | 0.10 | 49.00 | Multiple emails with J. Davison re: ASM claims |
| 3015295 | 904 | Cordo | 05/28/13 | B | B310 | 0.10 | 49.00 | Review e-mail from H. Berkowtiz re: status of claim objection; respond re: Same |
| 3017208 | 904 | Cordo | 05/30/13 | B | B310 | 0.10 | 49.00 | Review e-mail from H. Berkawetz re: ASM; respond re: same |
| 3016997 | 904 | Cordo | 05/30/13 | B | B310 | 0.10 | 49.00 | Emails with J. Davison re: ASM |
| 3017726 | 904 | Cordo | 05/31/13 | B | B310 | 0.10 | 49.00 | E-mail J. Davidson re: ASM; e-mail H. Berkwetz re: same |
| 3017729 | 904 | Cordo | 05/31/13 | B | B310 | 0.10 | 49.00 | Discussion and emails with T. Minott re: Michigan 9019 |
| 3017721 | 904 | Cordo | 05/31/13 | B | B310 | 0.10 | 49.00 | Call with Z. Shea re: question about omnibus objection |
| 3017722 | 904 | Cordo | 05/31/13 | B | B310 | 0.20 | 98.00 | Follow up call with Z. Shea re: claim (.1); research re: same (.1) |
| 3000072 | 971 | Minott | 05/02/13 | B | B310 | 0.20 | 66.00 | Review CNO re Customs and Border Protection 9019 (.1) and emails with M. Maddox re comment to same (.1) |
| 3002533 | 971 | Minott | 05/06/13 | B | B310 | 0.10 | 33.00 | Email from J. Croft re Notice of Settlement of Post-Petition Claims |
| 3002537 | 971 | Minott | 05/06/13 | B | B310 | 0.10 | 33.00 | Email to J. Croft re Fifth Notice of Settlement of Certain Post-Petition Claims |
| 3002538 | 971 | Minott | 05/06/13 | B | B310 | 0.10 | 33.00 | Email to Epiq re service of Fifth Notice of Settlement of Certain Post-Petition Claims Against the Debtors |
| 3002539 | 971 | Minott | 05/06/13 | B | B310 | 0.20 | 66.00 | Prepare Fifth Notice of Settlement of Certain Post-Petition Claims for filing (.1); emails with T. Naimoli re same (.1) |
| 3002541 | 971 | Minott | 05/06/13 | B | B310 | 0.10 | 33.00 | Emails with A. Cordo re Fifth Notice of Settlement of Certain Post-Peititon Claims |

PRO FORMA  324886                    AS OF 05/31/13                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3002542 | 971 | Minott | 05/06/13 | B | B310 | 0.10 | 33.00 | Further emails with Epiq re Fifth Notice of Settlement of Certain Post-Petition Claims |
| 3003983 | 971 | Minott | 05/07/13 | B | B310 | 0.10 | 33.00 | Email from A. Cordo re omnibus objection |
| 3004356 | 971 | Minott | 05/08/13 | B | B310 | 0.10 | 33.00 | Email from A. Cordo re 30th Omnibus Objection |
| 3004358 | 971 | Minott | 05/08/13 | B | B310 | 0.10 | 33.00 | Email from Z. Shea re 30th Omnibus Objection |
| 3004400 | 971 | Minott | 05/08/13 | B | B310 | 0.10 | 33.00 | Review AOS re 5th Notice of Settlement of Certain Post-Petition Claims and emails with M. Maddox re same |
| 3004243 | 971 | Minott | 05/08/13 | B | B310 | 0.10 | 33.00 | Emails with Z. Shea re 30th Omnibus Objection |
| 3004565 | 971 | Minott | 05/08/13 | B | B310 | 0.10 | 33.00 | Email from Z. Shea re draft 30th Omnibus Objection |
| 3004566 | 971 | Minott | 05/08/13 | B | B310 | 0.10 | 33.00 | Email to Z. Shea re comment to proposed order to draft 30th Omnibus Objection |
| 3004567 | 971 | Minott | 05/08/13 | B | B310 | 0.20 | 66.00 | Review draft 30th Omnibus Objection to Claims |
| 3005472 | 971 | Minott | 05/10/13 | B | B310 | 0.10 | 33.00 | Review NOS re Thirtieth Omnibus Objection and office conference with M. Maddox re comment to same |
| 3005473 | 971 | Minott | 05/10/13 | B | B310 | 0.10 | 33.00 | Review revised Thirtieth Omnibus Objection and emails with M. Maddox re same |
| 3005474 | 971 | Minott | 05/10/13 | B | B310 | 0.10 | 33.00 | Review NOS re QBC Claims Objection and emails with M. Maddox re same |
| 3005476 | 971 | Minott | 05/10/13 | B | B310 | 0.10 | 33.00 | Emails with A. Cordo and M. Gurgel re service of QBC Claims Objection |
| 3005477 | 971 | Minott | 05/10/13 | B | B310 | 0.20 | 66.00 | Email to M. Gurgel re QBC Claims Objection |
| 3005478 | 971 | Minott | 05/10/13 | B | B310 | 0.50 | 165.00 | Review Thirtieth Omnibus Objection and prepare for filing (.3); office conference with M. Maddox re same (.2) |
| 3005479 | 971 | Minott | 05/10/13 | B | B310 | 0.20 | 66.00 | Emails with M. Maddox re QBC objection and COS re same |
| 3005480 | 971 | Minott | 05/10/13 | B | B310 | 0.30 | 99.00 | Review QBC Objection and prepare for filing |
| 3005485 | 971 | Minott | 05/10/13 | B | B310 | 0.10 | 33.00 | Emails with Z. Shea re 30th Omnibus Objection |
| 3005486 | 971 | Minott | 05/10/13 | B | B310 | 0.10 | 33.00 | Emails with M. Gurgel re QBC claim objection |
| 3005505 | 971 | Minott | 05/10/13 | B | B310 | 0.10 | 33.00 | Emails from M. Gurgel and A. Cordo re QBC claim objection |
| 3005488 | 971 | Minott | 05/10/13 | B | B310 | 0.10 | 33.00 | Review draft 30th omnibus objection |
| 3005489 | 971 | Minott | 05/10/13 | B | B310 | 0.10 | 33.00 | Emails with Z. Shea re 30th Omnibus Objection |
| 3005470 | 971 | Minott | 05/10/13 | B | B310 | 0.20 | 66.00 | Email to Z. Shea re Thirtieth Omnibus Objection and service of same |
| 3007486 | 971 | Minott | 05/14/13 | B | B310 | 0.10 | 33.00 | Review AOS re 30th Omnibus Objection and emails with M. Maddox re same |
| 3007487 | 971 | Minott | 05/14/13 | B | B310 | 0.10 | 33.00 | Emails from A. Cordo and Z. Shea re 30th Omnibus Objection |
| 3008541 | 971 | Minott | 05/15/13 | B | B310 | 0.10 | 33.00 | Review AOS re Notices of Transfer of Claims and emails with M. Maddox re same |
| 3009549 | 971 | Minott | 05/17/13 | B | B310 | 0.30 | 99.00 | Research re Notice of Withdrawal of creditor claim |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA 324886

AS of 05/31/13

INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3009550 | 971 | Minott | 05/17/13 | B | B310 | 0.10 | 33.00 | Emails with A. Cordo re Notice of Withdrawal of creditor's claims |
| 3012429 | 971 | Minott | 05/22/13 | B | B310 | 0.10 | 33.00 | Email to Z. Shea re 30th omnibus objection |
| 3012430 | 971 | Minott | 05/22/13 | B | B310 | 0.10 | 33.00 | Call from V. Roldan re 30th Omnibus Objection extension |
| 3012900 | 971 | Minott | 05/23/13 | B | B310 | 0.10 | 33.00 | Call from DLA Piper re 30th omnibus objection extension |
| 3012901 | 971 | Minott | 05/23/13 | B | B310 | 0.10 | 33.00 | Emails with Z. Shea re DLA Piper call re 30th omnibus objection |
| 3013241 | 971 | Minott | 05/23/13 | B | B310 | 0.10 | 33.00 | Emails with M. Maddox re 22nd omni and ASM capital claim |
| 3013175 | 971 | Minott | 05/23/13 | B | B310 | 0.10 | 33.00 | Email to M. Maddox re adjournment of ASM Capital Claim |
| 3013176 | 971 | Minott | 05/23/13 | B | B310 | 0.10 | 33.00 | Emails with B. Faubus re 22nd omnibus objection and adjournment of hearing on ASM claim objection |

Total Task:  B310       36.80       16,987.00

Litigation/Adversary Proceedings

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2961736 | 203 | Culver | 02/12/13 | B | B330 | 0.10 | 61.50 | Email w/J. Davison, M. Cilia, A. Cordo re HP claim reconciliation |
| 3021394 | 203 | Culver | 05/13/13 | B | B330 | 0.20 | 123.00 | Call with D. Basikoff re McCann claim |
| 3021397 | 203 | Culver | 05/13/13 | B | B330 | 0.20 | 123.00 | Call/email with D. Besikof re McCann Email/call with R. Young (.1); review docs received from Ruffini and call to D. Desikof (.1) |
| 3021402 | 203 | Culver | 05/13/13 | B | B330 | 0.10 | 61.50 | Conf with Cordo re claims issue |
| 3021421 | 203 | Culver | 05/14/13 | B | B330 | 0.10 | 61.50 | Email with M. Cilia re HP claim update |
| 3021422 | 203 | Culver | 05/14/13 | B | B330 | 0.10 | 61.50 | Rev. Cordo email re MNAT claims status |
| 3004596 | 605 | Naimoli | 05/08/13 | B | B330 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare & efile Request for Oral Argument (.1); Prepare & Efile Rule 7.1 Disclosure Statement (.1) |
| 3008971 | 605 | Naimoli | 05/15/13 | B | B330 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare & efile Appellees' Designation of Additional Items to be Included in the Record Pursuant to Bankruptcy Rule 8006 (Dist. Ct.) (.1) |
| 3008751 | 684 | Maddox | 05/16/13 | B | B330 | 0.30 | 72.00 | Calls with District Ct. re designation (.2); emails with A. Cordo re same (.1) |
| 3008758 | 684 | Maddox | 05/16/13 | B | B330 | 0.30 | 72.00 | File designation of items on appeal in bankr. ct (.2); call with D.C. re same (.1) |
| 3012695 | 684 | Maddox | 05/23/13 | B | B330 | 0.10 | 24.00 | Draft status report shell |
| 3016524 | 684 | Maddox | 05/30/13 | B | B330 | 0.10 | 24.00 | Draft COS re status report |
| 3016534 | 684 | Maddox | 05/30/13 | B | B330 | 0.30 | 72.00 | Review scheduling orders re: status report cases (.2); emails with T. Minott re same (.1) |
| 3016555 | 684 | Maddox | 05/30/13 | B | B330 | 0.20 | 48.00 | File and serve status report |
| 3001437 | 904 | Cordo | 05/03/13 | B | B330 | 0.20 | 98.00 | Review SNMP Motion to dismiss and brief in support (.1); e-mail D. Herrington and B. Gibbon re: same (.1) |
| 3010520 | 904 | Cordo | 05/17/13 | B | B330 | 0.20 | 98.00 | Review SNMP filing notification; e-mail T. Namoli re: same (.1); review response re; same nd e-mail D. Herrington re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA  324886

AS OF 05/31/13

INVOICE# ******

| 3010670 | 904 | Cordo | 05/20/13 | B | B330 | 0.20 | 98.00 | Review objection to SNMP motion to dismiss |
|---|---|---|---|---|---|---|---|---|
| 3005530 | 971 | Minott | 05/10/13 | B | B330 | 0.10 | 33.00 | Email from J. Sherrett re dismissal Algo Communications preference action |
| 3012896 | 971 | Minott | 05/23/13 | B | B330 | 0.10 | 33.00 | Email to N. Abularach and K. Sidhu re consolidated preference status report |
| 3012897 | 971 | Minott | 05/23/13 | B | B330 | 0.10 | 33.00 | Email from M. Maddox re consolidated preference status report |
| 3016756 | 971 | Minott | 05/30/13 | B | B330 | 0.10 | 33.00 | Email to M. Maddox re preference status report and COS re same |
| 3016757 | 971 | Minott | 05/30/13 | B | B330 | 0.10 | 33.00 | Review COS re preference status report |
| 3016758 | 971 | Minott | 05/30/13 | B | B330 | 0.30 | 99.00 | Review and revise preference status report and prep for filing |
| 3016759 | 971 | Minott | 05/30/13 | B | B330 | 0.10 | 33.00 | Emails with M. Maddox re K. Sidhu comment to draft status report |
| 3016760 | 971 | Minott | 05/30/13 | B | B330 | 0.10 | 33.00 | Emails with D. Culver re consolidated preference status report |
| 3016761 | 971 | Minott | 05/30/13 | B | B330 | 0.10 | 33.00 | Emails with K. Sidhu re consolidated preference status report |
| | | | | Total Task: | B330 | 4.30 | 1,531.00 | |

Professional Retention (MNAT - Filing)

| 3014999 | 971 | Minott | 05/28/13 | B | B340 | 0.10 | 33.00 | Update 22nd Supplemental Declaration in support of MNAT Retention |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Task: | B340 | 0.10 | 33.00 | |

Professional Retention (Others - Filing)

| 3009752 | 221 | Schwartz | 05/16/13 | B | B360 | 0.20 | 123.00 | Rev. Motion to Authorize Retention of The Mergis Group |
|---|---|---|---|---|---|---|---|---|
| 3009850 | 221 | Schwartz | 05/17/13 | B | B360 | 0.10 | 61.50 | Rev. Supplemental Declaration of James L. Bromley |
| 3012823 | 221 | Schwartz | 05/20/13 | B | B360 | 0.10 | 61.50 | Rev. Declaration Pursuant to Fed. R. Bankr. Proc 2014(a) of James Boudreau |
| 3013870 | 221 | Schwartz | 05/22/13 | B | B360 | 0.10 | 61.50 | Review Notice Filed by Ernst & Young Inc |
| 3004435 | 322 | Abbott | 05/08/13 | B | B360 | 0.40 | 254.00 | Mtg w/ Cordo re:  status, claims objections, appellate issues |
| 3004278 | 322 | Abbott | 05/08/13 | B | B360 | 0.10 | 63.50 | Tc w/ Lipner re:  CBRE |
| 3004287 | 322 | Abbott | 05/08/13 | B | B360 | 0.30 | 190.50 | Mtg w/ Cordo re:  status |
| 3004711 | 322 | Abbott | 05/09/13 | B | B360 | 0.30 | 190.50 | Review CBRE disclosure aff. |
| 3005452 | 322 | Abbott | 05/10/13 | B | B360 | 0.20 | 127.00 | Review correspondence re: CBRE retention and draft affidavit (.1); tc w/ Lipner re: same (.1) |
| 3010219 | 322 | Abbott | 05/20/13 | B | B360 | 0.10 | 63.50 | Review correspondence re: CBRE retention |
| 3010775 | 322 | Abbott | 05/20/13 | B | B360 | 0.50 | 317.50 | Review revised CBRE docs(.2); tc w/ Lipner re: same (.3) |
| 3011021 | 322 | Abbott | 05/21/13 | B | B360 | 0.10 | 63.50 | Review correspondence re: CBRE |
| 3011430 | 322 | Abbott | 05/21/13 | B | B360 | 0.10 | 63.50 | Review final form of objection to motion to shorten re: 7012 motion |
| 3011514 | 322 | Abbott | 05/21/13 | B | B360 | 0.40 | 254.00 | Review revised CBRE application |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA   324887                              AS of 05/31/13                INVOICE# ******

| 3008867 | 594 | Conway | 05/16/13 | B | B360 | 0.10 | 24.00 | Review and respond to email from T. Minott re cno re motion to employ Mergis Group |
| 3008903 | 594 | Conway | 05/16/13 | B | B360 | 0.30 | 72.00 | Prep for efiling and efile cno re Mergis Group retention (.2); email to T. Naimoli re as filed copy (.1) |
| 3012008 | 605 | Naimoli | 05/21/13 | B | B360 | 0.20 | 28.00 | Review email from T. Minott (.1); Prepare & efile Application to Retain and Employ CB Richard Ellis-Raleigh, LLC as Listing and Leasing Agent for the Debtors Nunc Pro Tunc to March 27, 2013 (.1) |
| 3000734 | 684 | Maddox | 05/02/13 | B | B360 | 0.10 | 24.00 | File NOS re Declaration Pursuant to Fed. R. Bankr. Proc 2014(a) of James Boudreau Regarding Employment of Certain Former Nortel Networks, Inc. Employees Through Randstad Professionals US, LP d/b/a The Mergis Group |
| 2999656 | 684 | Maddox | 05/02/13 | B | B360 | 0.40 | 96.00 | File 22nd dec. in support of Cleary retention (.2); e-mails with A. Cordo re same (.1); draft NOS re same (.1) |
| 2999702 | 684 | Maddox | 05/02/13 | B | B360 | 0.10 | 24.00 | File NOS re Twenty-Second Supplemental Declaration of James L. Bromley in Support of Application Authorizing Employment and Retention of Cleary Gottlieb Steen & Hamilton LLP as Counsel for Debtors and Debtors in Possession |
| 2999795 | 684 | Maddox | 05/02/13 | B | B360 | 0.30 | 72.00 | File Declaration Pursuant to Fed. R. Bankr. Proc 2014(a) of James Boudreau Regarding Employment of Certain Former Nortel Networks, Inc. Employees Through Randstad Professionals US, LP d/b/a The Mergis Group (.1); serve same (.1); draft NOS re same (.1) |
| 3001345 | 684 | Maddox | 05/03/13 | B | B360 | 0.10 | 24.00 | File AOS re Debtors Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105(a) and 363(b) of the Bankruptcy Code Authorizing and Approving the Employment and Retention of The Mergis Group and Certain Employees Thereof |
| 3005335 | 684 | Maddox | 05/10/13 | B | B360 | 0.20 | 48.00 | File AOS re Order Approving NNI's Entry into a Sublease Term Sheet and Sublease Agreement at Facility in Raleigh, North Carolina (.1); coordinate copy to chambers (.1) |
| 3008652 | 684 | Maddox | 05/16/13 | B | B360 | 0.10 | 24.00 | Draft CNO re Mergis retention motion |
| 3012751 | 684 | Maddox | 05/23/13 | B | B360 | 0.10 | 24.00 | File AOS re CB Richard retention app |
| 2998996 | 826 | Miller | 05/01/13 | B | B360 | 0.20 | 105.00 | Review comments to revised declaration from Cleary (.1) and emails re same (.1) |
| 3000986 | 904 | Cordo | 05/02/13 | B | B360 | 0.30 | 147.00 | Review e-mail from J. Uziel re: Mergis dec; review dec (.1); emails with L. Schweitzer and D. Abobtt re: same (.1); emails re: service and e-mail M. Maddox for filing (.1) |
| 3000989 | 904 | Cordo | 05/02/13 | B | B360 | 0.10 | 49.00 | E-mail J. Uziel re: as filed copy of declaration |
| 3000979 | 904 | Cordo | 05/02/13 | B | B360 | 0.20 | 98.00 | Call with L. Lipner re: motion and dec |
| 3000980 | 904 | Cordo | 05/02/13 | B | B360 | 0.10 | 49.00 | Review supplemental J. Bromley dec |
| 3005085 | 904 | Cordo | 05/09/13 | B | B360 | 0.20 | 98.00 | Review e-mail from L. Lipner re: CBRE retention (.1); emails with D. Abbott re: same; e-mail L. Lipner re: same (.1) |
| 3007652 | 904 | Cordo | 05/14/13 | B | B360 | 0.20 | 98.00 | Review e-mail from M. Fleming re: question about expert (.1); call with M. Fleming re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA 324886

AS OF 05/31/13

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3009760 | 904 | Cordo | 05/17/13 | B | B360 | 0.20 | 98.00 | Call with L. Lipner re: CBRE retention |
| 3010686 | 904 | Cordo | 05/20/13 | B | B360 | 0.50 | 245.00 | Review revised declaration (.1); call with L. Lipner re: same (.4) |
| 3010674 | 904 | Cordo | 05/20/13 | B | B360 | 0.10 | 49.00 | Review e-mail from L. Lipner re: CBRE; respond re: same |
| 3012234 | 904 | Cordo | 05/21/13 | B | B360 | 0.30 | 147.00 | Multiple emails with T. Minott, D. Abbott, and L. Lipner re: CBRE filing and status |
| 3011819 | 904 | Cordo | 05/21/13 | B | B360 | 0.30 | 147.00 | Emails with L. Lipner and L. Tancredi re: CBRE motion updates (.1); discuss same with D. Abbott (.1); call with L. Lipner re: same (.1) |
| 3000082 | 971 | Minott | 05/02/13 | B | B360 | 0.10 | 33.00 | Email from J. Uziel re Mergis Declaration |
| 3000076 | 971 | Minott | 05/02/13 | B | B360 | 0.10 | 33.00 | Emails from L. Lipner and A. Cordo re 22nd Bromley Declaration |
| 3008910 | 971 | Minott | 05/16/13 | B | B360 | 0.20 | 66.00 | Review CNO re Motion to Retain The Mergis Group and emails with M. Maddox re same |
| 3009010 | 971 | Minott | 05/16/13 | B | B360 | 0.10 | 33.00 | Email to A. Conway re Mergis Group CNO |
| 3009011 | 971 | Minott | 05/16/13 | B | B360 | 0.10 | 33.00 | Emails with J. Uziel re CNO re Mergis Group Motion |
| 3011831 | 971 | Minott | 05/21/13 | B | B360 | 0.10 | 33.00 | Email from A. Cordo re CBRE Retention Motion |
| 3011963 | 971 | Minott | 05/21/13 | B | B360 | 0.40 | 132.00 | Finalize CBRE Retention Motion for filing |
| 3011964 | 971 | Minott | 05/21/13 | B | B360 | 0.10 | 33.00 | Email to L. Lipner re CBRE Retention Motion |
| 3011965 | 971 | Minott | 05/21/13 | B | B360 | 0.10 | 33.00 | Email from L. Lipner re service parties for CBRE Motion |
| 3011966 | 971 | Minott | 05/21/13 | B | B360 | 0.10 | 33.00 | Emails with A. Cordo re CBRE Retention Motion |
| 3011970 | 971 | Minott | 05/21/13 | B | B360 | 0.10 | 33.00 | Further emails from A. Cordo and L. Lipner re CBRE Raleigh Retention Motion |
| 3011971 | 971 | Minott | 05/21/13 | B | B360 | 0.10 | 33.00 | Email to T. Naimoli re Application to Retain CBRE-Raleigh |
| 3011972 | 971 | Minott | 05/21/13 | B | B360 | 0.20 | 66.00 | Review and revise Notice of Application to Retain CBRE-Raleigh and emails with T. Naimoli re same |
| 3011977 | 971 | Minott | 05/21/13 | B | B360 | 0.10 | 33.00 | Email to Epiq re service of Application to Retain CBRE-Raleigh |
| 3011978 | 971 | Minott | 05/21/13 | B | B360 | 0.10 | 33.00 | Email from A. Cordo re service of Application to Retain CBRE Raleigh |
| | | | Total Task: | B360 | | 9.70 | 4,345.00 | |

General Corporate Matters (including Corporate Gover

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3008876 | 322 | Abbott | 05/16/13 | B | B400 | 0.50 | 317.50 | Conf call w/ Eckenrod, Harris, Hailey re: Coroprate gov. issues |
| 3008891 | 327 | Harris | 05/16/13 | B | B400 | 0.50 | 317.50 | Call w/ K. Hailey, R. Eckenrod re: corp. goverance matter (.1); Review documents re same (.4) |
| 3011057 | 330 | Vella | 05/17/13 | B | B400 | 0.70 | 392.00 | Review corp. goverance documents (.6); consents; email to R. Narula (.1) |
| 3015583 | 330 | Vella | 05/21/13 | B | B400 | 1.00 | 560.00 | Review emails (.1); documents (.7); call w/K. Hailey (.2) |
| 3013985 | 369 | DiVincenzo | 05/21/13 | B | B400 | 0.40 | 224.00 | Discuss issues w/P. Vella |

Nortel Networks, Inc.
63989-DIP
DATE: 06/19/13 11:03:23

PRO FORMA 324880                    AS OF 05/1/13                    INVOICE# ******

|  |  |  |  |  | Total Task: | B400 | 3.10 | 1,811.00 |  |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Schedules/SOFA/U.S. Trustee Reports |  |  |  |  |  |  |  |
| 3012854 | 221 | Schwartz | 05/20/13 | B | B420 | 0.10 | 61.50 | Review Monthly Operating Report for March 2013 |
| 3018040 | 221 | Schwartz | 05/29/13 | B | B420 | 0.10 | 61.50 | Review Monthly Operating Report of April 2013 |
| 3004906 | 684 | Maddox | 05/09/13 | B | B420 | 0.30 | 72.00 | File and serve March MOR |
| 3005081 | 904 | Cordo | 05/09/13 | B | B420 | 0.20 | 98.00 | Emails with T. Minott and L. Lipner re: MOR |
| 3005076 | 904 | Cordo | 05/09/13 | B | B420 | 0.20 | 98.00 | Review email from L. Lipner re: MOR; respond re: same |
| 3004947 | 971 | Minott | 05/09/13 | B | B420 | 0.10 | 33.00 | Review COS re March MOR and emails with M. Maddox re same |
| 3004954 | 971 | Minott | 05/09/13 | B | B420 | 0.10 | 33.00 | Email from L. Lipner re March MOR |
| 3004955 | 971 | Minott | 05/09/13 | B | B420 | 0.10 | 33.00 | Email from A. Cordo re March MOR |
| 3004949 | 971 | Minott | 05/09/13 | B | B420 | 0.10 | 33.00 | Review March MOR and email to M. Maddox re same |
| 3004950 | 971 | Minott | 05/09/13 | B | B420 | 0.10 | 33.00 | Emails with L. Lipner re March MOR |
|  |  |  |  | Total Task: | B420 | 1.40 | 556.00 |  |

|  |  | FEE SUBTOTAL |  | 274.70 | 122,922.50 |
|---|---|---|---|---|---|