**EXHIBIT "A"**

# COMPENSATION BY PROFESSIONAL

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

## April 1, 2013 Through April 30, 2013

| Name of Professional Person | Position of the Applicant | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Albert Togut | Partner | $935 | 5.1 | $4,768.50 |
| Neil Berger | Partner | $805 | 76.7 | $61,743.50 |
| Richard K. Milin | Of Counsel | $715 | 48.8 | $34,892.00 |
| Stephanie Skelly | Associate | $375 | 135.8 | $50,925.00 |
| Michael D. Hamersky | Associate | $375 | 6.4 | $2,400.00 |
| Samantha Rothman | Associate | $225 | 61.2 | $13,770.00 |
| Dawn Person | Paralegal | $295 | 5.8 | $1,711.00 |
| Caitlin Stachon | Paralegal | $160 | 93.2 | $14,912.00 |
| **GRAND TOTAL:** | | | **433.0** | **$185,122.00** |
| **BLENDED RATE:** | **$427.53** | | | |

# Togut, Segal & Segal LLP
## Summary Report

Nortel Networks Section 1114
4/1/2013...4/17/2013

*6/13/2013*
*2:57:30 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| atogut | Albert Togut | 4.0 | 3,740.00 |
| cstachon | Caitlin Stachon | 77.9 | 12,464.00 |
| dperson | Dawn Person | 5.8 | 1,711.00 |
| mhamersky | Michael Hamersky | 6.4 | 2,400.00 |
| nberger | Neil Berger | 53.3 | 42,906.50 |
| rmilin | Richard Milin | 48.7 | 34,820.50 |
| srothman | Samantha Rothman | 59.2 | 13,320.00 |
| sskelly | Stephanie Skelly | 102.7 | 38,512.50 |
| | Grand Total: | 358.0 | 149,874.50 |

# Togut, Segal & Segal LLP
## Summary Report

Nortel Networks Section 1114
4/1/2013...4/17/2013

*6/13/2013*
*2:57:53 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Fee Application/Fee Statements | 2.5 | 992.50 |
| | LTD Settlement | 6.1 | 3,448.50 |
| | Retiree Benefits | 287.0 | 111,947.50 |
| | Retiree Committee Matters | 62.4 | 33,486.00 |
| | Grand Total: | 358.0 | 149,874.50 |

1

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Lodging | | 0.0 | 1,454.70 |
| Meals | | 0.0 | 208.31 |
| Overnight Couri | | 0.0 | 231.64 |
| Photocopies | | 0.0 | 862.50 |
| Postage | | 0.0 | 2.24 |
| Telephone | | 0.0 | 35.86 |
| Travel-ground | | 0.0 | 910.08 |
| | Grand Total: | 0.0 | 3,705.33 |

1

# Togut, Segal & Segal LLP
## Summary Report

Nortel Networks Section 1114
4/1/2013...4/17/2013

6/13/2013
2:58:34 PM

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Fee Application/Fee Statements** | | **2.5** | **992.50** |
| dperson | Dawn Person | 2.0 | 590.00 |
| nberger | Neil Berger | 0.5 | 402.50 |
| **LTD Settlement** | | **6.1** | **3,448.50** |
| nberger | Neil Berger | 2.7 | 2,173.50 |
| sskelly | Stephanie Skelly | 3.4 | 1,275.00 |
| **Retiree Benefits** | | **287.0** | **111,947.50** |
| atogut | Albert Togut | 0.1 | 93.50 |
| cstachon | Caitlin Stachon | 77.9 | 12,464.00 |
| dperson | Dawn Person | 1.6 | 472.00 |
| mhamersky | Michael Hamersky | 6.4 | 2,400.00 |
| nberger | Neil Berger | 35.9 | 28,899.50 |
| rmilin | Richard Milin | 42.9 | 30,673.50 |
| srothman | Samantha Rothman | 59.2 | 13,320.00 |
| sskelly | Stephanie Skelly | 63.0 | 23,625.00 |
| **Retiree Committee Matters** | | **62.4** | **33,486.00** |
| atogut | Albert Togut | 3.9 | 3,646.50 |
| dperson | Dawn Person | 2.2 | 649.00 |
| nberger | Neil Berger | 14.2 | 11,431.00 |
| rmilin | Richard Milin | 5.8 | 4,147.00 |
| sskelly | Stephanie Skelly | 36.3 | 13,612.50 |
| | Grand Total: | 358.0 | 149,874.50 |

1

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Fee Application/Fee Statements** | | | |
| 4/2/13 | dperson / Draft Documents<br>Fee Application/Fee Statements | T | 0.8<br>295.00 | 236.00<br>Billable |
| #271604 | Draft 5th RC Application for the Reimbursement of Expenses fro RC members. | | | |
| 4/3/13 | dperson / Draft Documents<br>Fee Application/Fee Statements | T | 0.8<br>295.00 | 236.00<br>Billable |
| #272817 | Finalize 5th Retiree Committee Application for the Reimbursement of Expenses for RC members (.6) OC's with CS re: same (.2). | | | |
| 4/16/13 | nberger / Review Docs.<br>Fee Application/Fee Statements | T | 0.2<br>805.00 | 161.00<br>Billable |
| #272297 | Review draft CNO for TSS January monthly statement and memos w/ DP re same. | | | |
| 4/16/13 | dperson / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.2<br>295.00 | 59.00<br>Billable |
| #273339 | Emails with NB re: CNO for TSS January monthly statement | | | |
| 4/16/13 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.2<br>295.00 | 59.00<br>Billable |
| #273340 | Review and prepare CNO for TSS January monthly statement | | | |
| 4/17/13 | nberger / Draft Documents<br>Fee Application/Fee Statements | T | 0.3<br>805.00 | 241.50<br>Billable |
| #272473 | Work on TSS Feb monthly statement redact confidentiality entries. | | | |
| | Matter Total: | | 2.50 | 992.50 |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter:  LTD Settlement** | | | |
| 4/8/13 | nberger / Inter Off Memo | T | 0.1 | 80.50 |
| | LTD Settlement | | 805.00 | Billable |
| #269534 | Memo to SS re Mercer inquiry re LTD election. | | | |
| 4/14/13 | sskelly / Comm. Client | T | 0.4 | 150.00 |
| | LTD Settlement | | 375.00 | Billable |
| #273056 | Email to Committee members re LTD motion re approval of distribution methodology. | | | |
| 4/15/13 | sskelly / Comm. Profes. | T | 1.6 | 600.00 |
| | LTD Settlement | | 375.00 | Billable |
| #273059 | T/c with NB, R. Winters, M. Daniele, K. Brown and Retiree Committee re retiree committee website, LTD motion re distribution, retiree inquiries and retiree committee wind down (1.4), follow up o/c with NB re same (.2). | | | |
| 4/17/13 | nberger / Comm. Profes. | T | 0.5 | 402.50 |
| | LTD Settlement | | 805.00 | Billable |
| #272900 | T/c w/ A. Kornstein and K/ Brown re LTD VEBA/HRA motion to prep for LTD participant inquiries. | | | |
| 4/17/13 | sskelly / Comm. Profes. | T | 1.2 | 450.00 |
| | LTD Settlement | | 375.00 | Billable |
| #273652 | T/c with M. Fleming and NB re election forms (.7); and follow up o/c with NB re same (.5) | | | |
| 4/17/13 | sskelly / OC/TC strategy | T | 0.2 | 75.00 |
| | LTD Settlement | | 375.00 | Billable |
| #273653 | Follow up o/c with RKM re election forms. | | | |
| 4/17/13 | nberger / Comm. Profes. | T | 2.1 | 1,690.50 |
| | LTD Settlement | | 805.00 | Billable |
| #274206 | Review revised forms of draft LTD and COBRA election forms per Cleary requests (.5);  T/c's and emails w/ M. Fleming and SS re same (.9);  o/c w/ SS and RKM re same (.7). | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | Matter Total: | | 6.10 | 3,448.50 |

### Matter: Retiree Benefits

| 4/1/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
|---|---|---|---|---|
| #266648 | Review P. Schill email inquiry re settlement and forward to SS, review draft response. | | | |
| 4/1/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #266652 | T/c w/ L. Schweitzer and RKM re prep for tomorrow's settlement hearing (.3);  O/c's w/ RKM re same (1). | | | |
| 4/1/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #266673 | TC w/ Fred Murphy re status of settlement and HRA | | | |
| 4/1/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #266689 | TC w/ Tom Debrun re proof of claim information objection deadline | | | |
| 4/1/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #266775 | TC w/ Mildred Oakley re follow up information received | | | |
| 4/1/13 | nberger / Prep. Hearing<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #266802 | T/c and email w/ R. Winters to prep for settlement hearing. | | | |
| 4/1/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #266814 | TC w/ Pat Monaco re status of settlement and HRA | | | |
| 4/1/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #266904 | TC w/ Brenda Wread re settlement status | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/1/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #267023 | OC w SJR re: Retiree phone call inquiry strategy. | | | |
| 4/1/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #267024 | OC w/ MDH re Grace Jordan inquiry | | | |
| 4/1/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #267028 | OC w RKM re: Hudson claim resolution strategy | | | |
| 4/1/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #267515 | Draft email response to P. Schill re question about long term care and life insurance (.2), draft email to D. Wilson re inquiry about HRA accounts (.2). | | | |
| 4/1/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #267517 | O/c with SJR re objection deadline and inquiry from T. Debrun (.2), memo to SJR re same (.1). | | | |
| 4/1/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #267519 | T/c with M. Tarnowsky re questions about life insurance (.2), follow up email to K. Wagner and R. Ryan re updated address information (.1). | | | |
| 4/1/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #267526 | Review emails from K. Brown and T. Davis re HRA accounts. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/1/13 | cstachon / Review Docs. | T | 0.3 | 48.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #269912 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 3/30/13 to 3/31/13 | | | |
| 4/1/13 | cstachon / Review Docs. | T | 0.3 | 48.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #269913 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 4/1/13 | | | |
| 4/1/13 | cstachon / Prep. Charts | T | 0.7 | 112.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #269928 | Updated log of retiree email inquiries with 4/1/13 emails from retirees and TSS responses | | | |
| 4/1/13 | cstachon / Prep. Charts | T | 0.9 | 144.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #269929 | Updated log of retiree email inquiries with 3/30/13 to 3/31/13 emails from retirees and TSS responses | | | |
| 4/1/13 | cstachon / Prep. Charts | T | 0.4 | 64.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #269933 | Cross-referenced the call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |
| 4/1/13 | cstachon / Prep. Hearing | T | 1.3 | 208.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #269943 | Reviewed and prepared master log of retiree email inquiries for 4/2/13 settlement hearing | | | |
| 4/1/13 | cstachon / Prep. Hearing | T | 1.2 | 192.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #269944 | Reviewed and prepared master log of retiree call inquiries for 4/2/13 settlement hearing | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/1/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #269945 | Updated call log with 4/1/13 calls to KCC; cross-referenced same with retiree census | | | |
| 4/1/13 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #269946 | Emailed SAS re Retiree Committee email account | | | |
| 4/1/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #269947 | Coordinated service of duplicate package to retiree R. Lowe (.1); updated call log with information re same (.1) | | | |
| 4/1/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #269948 | Reviewed and downloaded Stephen Paroski's Motion to Approve (.1); searched records for Paroski (.1); emailed NB and SAS re same (.1) | | | |
| 4/1/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #269949 | Updated records with new address for retiree D. Hannah (.1); emailed K. Wagner at KCC re same (.1) | | | |
| 4/1/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 1.1<br>160.00 | 176.00<br>Billable |
| #269950 | Reviewed settlement materials and related documents for NB. | | | |
| 4/1/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.6<br>225.00 | 135.00<br>Billable |
| #270514 | Review revised call and email logs to identify follow up issues and outstanding calls to be returned | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/1/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.6<br>225.00 | 135.00<br>Billable |
| #270516 | TC w/ Lloyd Jordan (re death of Grace, former employee) re effect on settlement where retiree passed away after January 2013 | | | |
| 4/1/13 | srothman / Comm. Others<br>Retiree Benefits | T | 3.2<br>225.00 | 720.00<br>Billable |
| #270521 | TC w/ Juliette Zivic, Joseph Turner, Wilma King, Christopher Robinson, Linda Reed, Hyunni French, Jose Couto, Robert Davis, Carole Clark, Lynne Lindsay, Ethelen Spencer in response to inquiries received re settlement | | | |
| 4/1/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #270525 | Emails w/ SAS re form responses to retirees about objection deadline | | | |
| 4/1/13 | rmilin / Attend Meeting<br>Retiree Benefits | T | 4.0<br>715.00 | 2,860.00<br>Billable |
| #270526 | Dinner meeting w/M. Haupt, M. Daniele, NB, SAS, R. Winters, W. Taylor and others to prepare for Court and next steps | | | |
| 4/1/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #270528 | Emails w/ JB re Richard Harrison Lowe inquiry history and benefits listed on census | | | |
| 4/1/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #270530 | Emails w/ CS re individual claim forms to be resent to various retirees in response to inquiries received | | | |
| 4/1/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #270532 | Emails w/ KCC, CS re duplicate packages to be sent to various retirees as requested in phone inquiries | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/1/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #270534 | Emails w/ SAS re inquiry from widower of Grace Jordan and recalibration of settlements where retiree has passed away after January 2013 | | | |
| 4/1/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #270541 | Emails w/ SAS re status of outstanding inquiries | | | |
| 4/1/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #270543 | OC w/ SAS re response to late inquiries and objection deadline | | | |
| 4/1/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.5<br>225.00 | 112.50<br>Billable |
| #270545 | Review various voicemails received by SAS to reconcile with call log and identify follow up issues and outstanding calls | | | |
| 4/1/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #270670 | Conf w/NB and L. Schweitzer re preparation for tomorrow's hearing | | | |
| 4/1/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #270671 | OC w/SS re preparation for tomorrow's hearing | | | |
| 4/2/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #267214 | TC w/ Brenda Wread re settlement status | | | |
| 4/2/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #267231 | TC w/ Frank McNally re settlement status | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/2/13 | srothman / Comm. Others | T | 0.5 | 112.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #267293 | TC w/ Tomma James re notice of settlement | | | |
| 4/2/13 | srothman / Comm. Others | T | 0.4 | 90.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #267305 | TC w/ Robert Davis re life insurance termination | | | |
| 4/2/13 | srothman / OC/TC strategy | T | 0.2 | 45.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #267306 | OC w/ CS re census information for Robert Davis | | | |
| 4/2/13 | srothman / Comm. Others | T | 0.3 | 67.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #267319 | TC w/ Shellie Harris re life insurance termination | | | |
| 4/2/13 | srothman / Comm. Others | T | 0.3 | 67.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #267372 | TC w/ Alice Johnston re Lorenzo Christenson and notices received | | | |
| 4/2/13 | srothman / OC/TC strategy | T | 0.1 | 22.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #267373 | OC w/ SAS re settlement and hearing | | | |
| 4/2/13 | nberger / Prep. Hearing | T | 2.9 | 2,334.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #267399 | Prep for today's hearing - review hearing outline, motion to approve and settlement agreement (2.1);  Breakfast meeting w/ M. Haupt and RC advisors (.8). | | | |
| 4/2/13 | nberger / Attend Hearing | T | 4.6 | 3,703.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #267400 | Attend settlement approval hearing (3.3); Travel from approval hearing to NYC (@ 1/2 rate)(1.3). | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/2/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #267411 | O/c w/ RKM, SS (and MDH in part) re Yoakan claim objection - next steps. | | | |
| 4/2/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #267548 | Review telephone inquiries from retirees re status of settlement discussions and forward same to CS for tracking. | | | |
| 4/2/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #267550 | Review response and claim from J. Yoakum in preparation for call re objection. | | | |
| 4/2/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #267554 | Memo to SJR re t/c from P. Brozer re inquiry about settlement (.1) and email to SJR re inquiry from D David and next steps (.2). | | | |
| 4/2/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #267555 | O/c with RKM and NB re follow up and next steps re update to RC website re hearing and claim by J. Yoakum. | | | |
| 4/2/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #267556 | O/C's with RKM re J. Yoakum objection. | | | |
| 4/2/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #267557 | Email to K. Wagner re outcome of settlement hearing. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/2/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.9<br>375.00 | 337.50<br>Billable |
| #267618 | Review Nortel Retirement Plans as they relate to Yoakum objection | | | |
| 4/2/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #267620 | Review additional documents produced by Hudson re: One-off claim | | | |
| 4/2/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #267621 | OC w RKM re: Hudson one-off claim strategy | | | |
| 4/2/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #267623 | OC w SJR re: Individual retiree response strategy | | | |
| 4/2/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #267624 | OC w RKM, SS & NB re: Yoakum objection strategy | | | |
| 4/2/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #267625 | Review order approving settlement to prepare for retiree calls. | | | |
| 4/2/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #269914 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 4/2/13 | | | |
| 4/2/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.9<br>160.00 | 304.00<br>Billable |
| #269927 | Updated log of retiree email inquiries with 4/2/13 emails from retirees and TSS responses | | | |

Nortel Networks Section 1114

# Togut, Segal & Segal LLP
## Client Billing Report

4/1/2013...4/17/2013

6/13/2013
3:22:57 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/2/13 | cstachon / Prep. Charts | T | 0.4 | 64.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #269934 | Cross-referenced the call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |
| 4/2/13 | cstachon / Comm. Profes. | T | 0.2 | 32.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #269962 | Coordinated service of duplicate package to retiree F. McNally (.1); updated call log with information re same (.1) | | | |
| 4/2/13 | cstachon / Prep. Charts | T | 0.9 | 144.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #269964 | Updated call log with SAS's 4/2/13 calls to retirees (.2) and retiree calls and VM for SAS (.6) | | | |
| 4/2/13 | cstachon / Prep. Charts | T | 0.7 | 112.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #269965 | Updated call log with 4/2/13 calls to KCC; cross-referenced same with retiree census | | | |
| 4/2/13 | cstachon / Review Docs. | T | 0.2 | 32.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #269966 | Reviewed and downloaded the Order Granting Debtors Motion for Entry of an Order Approving a Settlement Agreement with the Official Committee of Retired Employees (.1); circulated same to TSS Nortel team (.1) | | | |
| 4/2/13 | cstachon / Review Docs. | T | 0.9 | 144.00 |
| | Retiree Benefits | | 160.00 | Billable |
| #269967 | Reviewed and organized settlement materials and other documents for case archiving | | | |
| 4/2/13 | srothman / Inter Off Memo | T | 0.3 | 67.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #270552 | Multiple emails w CS re follow up w/ KCC and various requests for duplicate individual claim forms | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
4/1/2013...4/17/2013

6/13/2013
3:22:57 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/2/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #270554 | Email w/ SAS re Daniel David inquiry and objection deadline | | | |
| 4/2/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.6<br>225.00 | 135.00<br>Billable |
| #270555 | Email JB, CS multiple updates to Nortel Call log | | | |
| 4/2/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.5<br>225.00 | 112.50<br>Billable |
| #270556 | Review revised call and email logs to identify follow up issues and outstanding calls | | | |
| 4/2/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #270557 | Review multiple voicemails from retirees received by SJR and SAS to reconcile call list and identify outstanding inquiries to be returned | | | |
| 4/2/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #270562 | TC w/ Daniel David re allocation of Retiree Settlement if he elects to participate in the LTD settlement | | | |
| 4/2/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #270676 | OC w/SAS and NB re Yoakum claim, web site update, email to retiree committee, next steps and claims resolution issues | | | |
| 4/2/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #270678 | Review of documents relevant to Yoakum claim | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/2/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #270679 | OCs w/SAS and MDH re Yoakum claim documents | | | |
| 4/2/13 | rmilin / Attend Meeting<br>Retiree Benefits | T | 1.8<br>715.00 | 1,287.00<br>Billable |
| #270680 | Meeting w/M. Daniele, NB, SAS, R. Winters and M. Haupt<br>to prepare for today's hearing | | | |
| 4/2/13 | rmilin / Attend Hearing<br>Retiree Benefits | T | 3.5<br>715.00 | 2,502.50<br>Billable |
| #270681 | Attending hearing re retiree settlement, including<br>conferences w/M. Haupt and various counsel | | | |
| 4/2/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #270683 | Confs w/NB, SAS, M. Daniele and others re follow up to<br>today's hearing and VEBA issues | | | |
| 4/2/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #270684 | OC w/MDH re today's hearing, follow up to hearing and D.<br>Hudson claim | | | |
| 4/3/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #267565 | TC w/ George Supcoe re termination of health insurance<br>and settlement status | | | |
| 4/3/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #267684 | Email w/ R. Starkes re approval of settlement agreement<br>(.2); Email w/ G. Dinahee and M. Daniele re same and RC<br>closing matters (.2). | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/3/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #267772 | TC w/ Sonya Duke (wife of George) re termination of medical benefits | | | |
| 4/3/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #267806 | Follow up TC w/ Sonya Duke re termination of benefits | | | |
| 4/3/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #267920 | TC w/ Nick Khodadad re settlement notices received | | | |
| 4/3/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #268131 | T/c w/ LTD counsel re LTD settlement election (.2);  Email w/ Cleary re same (.2);  O/c w/ SS re review of same (.2); Email to M. Daniele re same (.2). | | | |
| 4/3/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #268138 | O/c w/ SS re results of diligence re Yoakam claim (.2); Review J. Uziel email re same (.2). | | | |
| 4/3/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #268294 | Begin review and comments to draft LTD election form. | | | |
| 4/3/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #268307 | OC w RKM re: Hudson claim strategy | | | |
| 4/3/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #268309 | Email w A&M re: Fuqua settlement response strategy | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
4/1/2013...4/17/2013

*6/13/2013*
*3:22:57 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/3/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #268310 | Review Fuqua settlement response and exhibits | | | |
| 4/3/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #268339 | Continued review and comments to draft LTD election form (.3);  O/c's w/ SS re same (.2). | | | |
| 4/3/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #269125 | O/C with RKM re J. Yoakum retirement agreement. | | | |
| 4/3/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #269127 | Review retirement plan re requirements for retirement for J. Yoakum. | | | |
| 4/3/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #269128 | Email to A. Shapiro re P. Cohen employment agreement. | | | |
| 4/3/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #269129 | T/c with L. Hester re eligibility for participation in retiree settlement. | | | |
| 4/3/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.3<br>375.00 | 487.50<br>Billable |
| #269130 | T/c with J. Yoakum re merits of claim (.7), follow up o/c with RKM re same (.2), prepare for call with J. Yoakum re merits of claim (.4). | | | |
| 4/3/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #269132 | O/c with SJR re update concerning termination date. | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/3/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #269133 | Email to J. Yoakum re entered order approving settlement agreement. | | | |
| 4/3/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #269137 | T/c with K. Wagner re address issues for retirees (.2), t/c to R. Mizak re extension of benefits to June 30th (.2). | | | |
| 4/3/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #269139 | Email to M. Fleming and R. Ryan re updated address information. | | | |
| 4/3/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #269140 | Review election notice and revise same. | | | |
| 4/3/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #269141 | Review email from R. Mizak re inquiry from Ms. Fuqua (.3) and email to R. Mizak re same (.2). | | | |
| 4/3/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #269143 | Review documentation from J. Uziel re J. Yoakum's personnel file and review 2008 summary plan document re same. | | | |
| 4/3/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #269146 | Review voicemails received from retirees re settlement inquiries. | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/3/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #269148 | Review Avaya agreement re analysis of J. Yoakums claim. | | | |
| 4/3/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #269149 | Email to A. Shapiro re status of eligibility re G. Norman and K. Smith. | | | |
| 4/3/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #269915 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 4/3/13 | | | |
| 4/3/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.9<br>160.00 | 304.00<br>Billable |
| #269926 | Updated log of retiree email inquiries with 4/3/13 emails from retirees and TSS responses | | | |
| 4/3/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #269935 | Cross-referenced the call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |
| 4/3/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #269972 | Coordinated service of settlement package materials to retiree R. MacIver (.1); updated email log with information re same (.1) | | | |
| 4/3/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #269976 | Emailed K. Wagner at KCC re new address for retiree F. Sargent (.1); updated internal records re same (.1) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/3/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.7<br>160.00 | 112.00<br>Billable |
| #269978 | Reviewed and organized settlement materials and related documents for case archiving | | | |
| 4/3/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.9<br>225.00 | 202.50<br>Billable |
| #270572 | TC w/ Francis Sargent, Richard McLaughlin, Lucia Hester | | | |
| 4/3/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #270573 | Emails w/ JB re revisions to call log from 4/2 and missing updates | | | |
| 4/3/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.6<br>225.00 | 135.00<br>Billable |
| #270574 | Review revised call and email logs to identify follow up issues and outstanding calls | | | |
| 4/3/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #270692 | OC w/SAS re J. Yoakum's benefits claim | | | |
| 4/3/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #270693 | Conf w/SAS and J. Yoakum re his benefits claim | | | |
| 4/3/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #271012 | Review various voicemails received by SJR and SAS to identify updates for call log and outstanding calls to be returned | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/3/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.5<br>225.00 | 112.50<br>Billable |
| #271033 | TC w/ Michael Tarnowsky, Louise Carrillo re status of settlement and benefits on behalf of deceased mother in law | | | |
| 4/4/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #268175 | Email w/ R. Starkes re certificates of creditable coverage, termination notices and final individual claim forms. | | | |
| 4/4/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #268350 | OC w/ SAS re Dillon inquiry and review of LTD settlement materials | | | |
| 4/4/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #268353 | TC w/ Sharon Dillon re termination of benefits | | | |
| 4/4/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #268442 | Review McCarter comments to LTD election form and o/c w/ SS re same. | | | |
| 4/4/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #268776 | Follow-up email w/ M. Daniele re draft LTD election notice from Cleary, and review LTD settlement agreement re same. | | | |
| 4/4/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #268778 | Review Thelma King email inquiry re settlement and forward to SS. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/4/13 | nberger / Review Docs. | T | 0.7 | 563.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #268937 | Begin review of 4/2/13 transcript. | | | |
| 4/4/13 | sskelly / Comm. Profes. | T | 0.2 | 75.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #269157 | Email to A. Shapiro re final run of ICF forms. | | | |
| 4/4/13 | sskelly / OC/TC strategy | T | 0.3 | 112.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #269159 | O/c with RKM re claim filed by J. Yoakum. | | | |
| 4/4/13 | sskelly / Comm. Others | T | 0.4 | 150.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #269160 | T/c with Mr. Fahey re questions about settlement (.2); memo to JB re same (.1); follow up email to Mr. Fahey re same (.1). | | | |
| 4/4/13 | sskelly / Draft Documents | T | 0.4 | 150.00 |
| | Retiree Benefits | | 375.00 | Billable |
| #269162 | Draft update to website re certificates of termination and ICFs. | | | |
| 4/4/13 | sskelly / OC/TC strategy | T | 0.3 | 112.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #269164 | O/c with SJR re responding to questions from LTD participants. (.2), o/c re S. Newbury inquiry (.1). | | | |
| 4/4/13 | sskelly / OC/TC strategy | T | 0.3 | 112.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #269167 | O/c with CS re organization of settlement materials. | | | |
| 4/4/13 | sskelly / Draft Documents | T | 1.3 | 487.50 |
| | Retiree Benefits | | 375.00 | Billable |
| #269172 | Draft email to J. Yoakum re transcript and ex parte communications (.4) and review court rules re same (.6), o/c with RKM re same (.3). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
4/1/2013...4/17/2013

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/4/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #269173 | Email to J. Yoakum re hearing transcript. | | | |
| 4/4/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #269175 | Draft letter to retirees returning original benefits documents (.4) , Review and revise same (.2). | | | |
| 4/4/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #269177 | O/c with SJR re inquiry from Ms. Fuqua re ICF change (.1), follow up email to R. Mizak re same (.1). | | | |
| 4/4/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #269178 | Review revisions to LTD election document from M. Daniele (.4), oc with NB re same (.1) and t/c to J. Uziel re same (.1). | | | |
| 4/4/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #269180 | OC w RKM re: Hudson settlement strategy | | | |
| 4/4/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #269181 | O/c with  RKM re drafting response to J. Yoakum re eligibility for retirement benefits. | | | |
| 4/4/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #269182 | Email w A&M re: Fuqua inquiry strategy | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/4/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.4 375.00 | 150.00 Billable |
| #269184 | T/c to J. Uziel re changes to election form for LTD plan participants (.1), email re same (.1), email to M. Fleming re update for RC website (.1), memo to NB re same (.1). | | | |
| 4/4/13 | sskelly / Inter Off Memo Retiree Benefits | T | 0.1 375.00 | 37.50 Billable |
| #269185 | Memo to CS re inquiry from Mr. MacIver. | | | |
| 4/4/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #269188 | Follow up t/c with J. Uziel re changes to election form (.1), email to M. Daniele re same (.2). | | | |
| 4/4/13 | cstachon / Review Docs. Retiree Benefits | T | 0.3 160.00 | 48.00 Billable |
| #269916 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 4/4/13 | | | |
| 4/4/13 | cstachon / Prep. Charts Retiree Benefits | T | 1.9 160.00 | 304.00 Billable |
| #269925 | Updated log of retiree email inquiries with 4/4/13 emails from retirees and TSS responses | | | |
| 4/4/13 | cstachon / Prep. Charts Retiree Benefits | T | 0.4 160.00 | 64.00 Billable |
| #269936 | Cross-referenced the call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |
| 4/4/13 | cstachon / Comm. Profes. Retiree Benefits | T | 0.7 160.00 | 112.00 Billable |
| #269980 | Emailed K. Wagner at KCC the new address for retiree T. Boland (.1); updated internal records with same (.1) | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/4/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #269982 | Emailed K. Wagner at KCC the new contact information for retiree J. Ludviksen (.1); updated internal records with same (.1); coordinated service of duplicate package to same (.1) | | | |
| 4/4/13 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #269986 | Emailed LV re contact information of the retirees who submitted original documents | | | |
| 4/4/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #269987 | Coordinated the service of a duplicate package to E. Simpson with KCC (.1); updated email log with information re same (.1) | | | |
| 4/4/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #269988 | Reviewed and downloaded the Certification of Counsel re Order Approving LTD Committee's Tax Counsel Employment Application (.1); circulated to TSS Nortel team (.1) | | | |
| 4/4/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #269989 | Updated call log with 4/4/13 calls to KCC; cross-referenced same with retiree census | | | |
| 4/4/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #269990 | Updated call log with summary of SJR's 4/4/13 call with retiree S. Dillon | | | |
| 4/4/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #270581 | TC w/ Virginia Ward - retiree settlement inquiry. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/4/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #270582 | Review various voicemails forwarded from SAS to reconcile with call log and identify outstanding inquiries | | | |
| 4/4/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.5<br>225.00 | 112.50<br>Billable |
| #270583 | Multiple emails w/ JB re updates to call log and notes for follow up | | | |
| 4/4/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #270584 | OC w/ SAS re inquiry from Margie Fuqua | | | |
| 4/4/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.6<br>225.00 | 135.00<br>Billable |
| #270585 | Review revised call and email logs to identify follow up issues and outstanding calls | | | |
| 4/4/13 | rmilin / Research<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #270704 | Legal research re ex parte communications relating to J. Yoakum's request | | | |
| 4/4/13 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #270706 | Exchange of emails w/SAS re responding to J. Yoakum's inquiry | | | |
| 4/4/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #270707 | OC w/SAS re J. Yoakum's documentary support | | | |
| 4/4/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #270708 | Drafting email to J. Yoakum re his claim | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/4/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #270709 | Review of documents from Nortel and J. Yoakum re his claim | | | |
| 4/4/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #271340 | Review CS notes from inquiry responses to Boland, Ludviksen | | | |
| 4/4/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #271341 | Emails w/ JB re review of voicemails from retirees as settlement status & questions. | | | |
| 4/4/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.5<br>225.00 | 112.50<br>Billable |
| #271345 | TC w/ M Fuqua re deceased husband, status of settlement and settlement amount | | | |
| 4/4/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #278689 | Review M. Daniele comments to election form. | | | |
| 4/4/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #278690 | Emails to M. Daneiel & K. Brown re termination notice and revisions to same. | | | |
| 4/4/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #278691 | Review settlement agreement and review motion to approve settlement agreement for reference in termination letter. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
4/1/2013...4/17/2013

6/13/2013
3:22:57 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/4/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #278692 | Email to K. Buck re filing affidavit of service re settlement update. | | | |
| 4/5/13 | nberger / Review Docs.<br>Retiree Benefits | T | 1.1<br>805.00 | 885.50<br>Billable |
| #268938 | Finish review of 4/2 transcript (.9);  Memo to AT re same (.1);  Email to R. Levin re same (.1). | | | |
| 4/5/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.6<br>225.00 | 135.00<br>Billable |
| #269092 | Multiple TCs w Betty Pope regarding termination of benefits, termination date, letter needed from signa | | | |
| 4/5/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #269165 | Revise RKM draft letter to J. Yoakam re claim objection (.4);  O/c w/ RKM re same (.1). | | | |
| 4/5/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #269168 | T/cv w/ M. Fleming and J. Uziel re LTD election notice, notice of termination date extension, termination notices/certificates, Yoakam claim obj (.2);  Review draft Notice for termination date extension (.2);  Email w/ McCarter re same (.2). | | | |
| 4/5/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #269283 | Follow-up memos w/ RKM re strategy for Yoakam letter. | | | |
| 4/5/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #269334 | OC w RKM re: Hudson claim settlement strategy | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/5/13 | mhamersky / Prep. Charts<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #269335 | Prepare chart of settled one-off retiree settlement claims | | | |
| 4/5/13 | nberger / Correspondence<br>Retiree Benefits | T | 1.1<br>805.00 | 885.50<br>Billable |
| #269349 | Review, research and comments to draft response to retiree email inquiries re settlement:  Holbrook; Wilson; Simpson; Stanfield; Connor; Voss; Hester; Barton; Freeman; Sandell; McIver; Sandell; Kasten; Leconpte. | | | |
| 4/5/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #269364 | Email w/ M. Fleming, SS and K. Wagner re RC website update. | | | |
| 4/5/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #269917 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 4/5/13 | | | |
| 4/5/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.9<br>160.00 | 304.00<br>Billable |
| #269924 | Updated log of retiree email inquiries with 4/5/13 emails from retirees and TSS responses | | | |
| 4/5/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #269937 | Cross-referenced the call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |
| 4/5/13 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #269994 | Responded to SJR's email re retiree D. Hannah's new address | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/5/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #269995 | Coordinated service of duplicate package to P. Minarcik (.1); updated call log with information re same (.1) | | | |
| 4/5/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #269997 | Emailed K. Wagner at KCC J. Buchan's new address (.1); updated internal records with same (.1); coordinated service of settlement materials to retiree at new address with KCC (.2) | | | |
| 4/5/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #269998 | Coordinated service of duplicate package to retiree M. Humphries with KCC (.2); updated call log with information re same (.1) | | | |
| 4/5/13 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #269999 | Emailed SM John Yoakum's contact information | | | |
| 4/5/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 2.1<br>160.00 | 336.00<br>Billable |
| #270000 | Reviewed KCC's records of Town Hall Meeting attendees, internal records of retiree, and original sign-in sheets to identify retirees who were in attendance | | | |
| 4/5/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #270001 | Reviewed and downloaded the Notice of Extension of Termination Date Under the Retiree Settlement Agreement (.1); circulated to TSS Nortel team (.1) | | | |
| 4/5/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 2.1<br>160.00 | 336.00<br>Billable |
| #270002 | Assisted SAS with the review and organization of settlement material and other case documents for verification of retiree and LTD elections. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/5/13 | srothman / Comm. Others<br>Retiree Benefits | T | 2.4<br>225.00 | 540.00<br>Billable |
| #270586 | TC's w/ John Buchan, James Bafel, Patricka Minarcik, Margie Humphries, Wilma King,  Chandrakant Sura, David Hannah | | | |
| 4/5/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #270587 | Review revised call and email logs to identify follow up issues and outstanding calls | | | |
| 4/5/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 2.2<br>375.00 | 825.00<br>Billable |
| #270615 | Answer emails from D. Kasten, D. LeComple, R. MacIver, R. Sandell, L. Freeman, K. Barton, W. Voss, G. Hester, K. O'Conner, E. Stanfield, J. Simpson, D. Wilson, M. Holbrook re retiree settlement inquiries. | | | |
| 4/5/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #270616 | Email to NB and M. Daniele re domestic partners. | | | |
| 4/5/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #270617 | Email to RKM re Yoakum documents. | | | |
| 4/5/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #270619 | Email to R. Mizak re inquiry from retiree re wrong retirement date. | | | |
| 4/5/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #270620 | Email to K. Wagner re change of address request. | | | |

Nortel Networks Section 1114

# Togut, Segal & Segal LLP
## Client Billing Report

4/1/2013...4/17/2013

*6/13/2013*
*3:22:57 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/5/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #270621 | Review email from Yoakum re claim. | | | |
| 4/5/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #270624 | Review final letter to J. Yoakum and provide comments re same. | | | |
| 4/5/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #270625 | Memo to SJR re inquiries from retirees. | | | |
| 4/5/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #270626 | Review notice of extension re termination date. | | | |
| 4/5/13 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #270717 | Revising and finalizing letter to J. Yoakum | | | |
| 4/5/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #270718 | Sending letter response to J. Yoakum by email | | | |
| 4/5/13 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #270720 | Exchange of emails w/NB and SS re letter to Yoakum | | | |
| 4/5/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #270721 | OC w/NB re Hudson claim | | | |
| 4/5/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #270723 | Review of Nortel documents relevant to J. Yoakum's claim | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/5/13 | rmilin / Draft Documents<br>Retiree Benefits | T | 1.4<br>715.00 | 1,001.00<br>Billable |
| #270724 | Drafting and revising response to J. Yoakum's email re his claim | | | |
| 4/5/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #270725 | Review and consideration of D. Hudson claim to develop a recommendation | | | |
| 4/5/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #271342 | Multiple emails w/ CS re follow up with KCC for inquiries from Buchan, Pope, Humphries | | | |
| 4/5/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #271343 | Multiple emails w/ JB re updates to call log and notes for follow up | | | |
| 4/5/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.6<br>225.00 | 135.00<br>Billable |
| #273422 | Review draft LTD/Retiree election form from J Uziel (Cleary) for familiarity with provisions in anticipation of retiree inquiries | | | |
| 4/5/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.5<br>225.00 | 112.50<br>Billable |
| #273423 | Review materials on committee website and docket relating to background information on case status and upcoming election forms in anticipation of additional retiree inquiries | | | |
| 4/5/13 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #285120 | Review notice of extension of termination date. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/7/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #269900 | Email to J.P. Gagnon re life insurance benefit; (.1), memo to NB re same (.1) memo to CS re same (.1) | | | |
| 4/7/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.5<br>375.00 | 562.50<br>Billable |
| #270631 | Return emails to D. Lecompte, M. Holbrook, D. Wilson, J. Simpson, E. Stanfield, K. OConnor, W. Voss, G. Hester, K. Barton, L. Freeman, R. Sandell, R. MacIver, D. Kasten re settlement questions (1.3); email draft response to JP Gagnon to M. Daniele for comment (.2). | | | |
| 4/8/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #269533 | Email to RC re Yoakam objection update. | | | |
| 4/8/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #269577 | Review and revise draft response to J. Gagnon follow-up email inquiry. | | | |
| 4/8/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.7<br>225.00 | 157.50<br>Billable |
| #269595 | Review variuos voicemails received by SJR and SAS to identify follow up calls | | | |
| 4/8/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #269646 | O/c w/ SJR re Grills settlement inquiry and death of husband effect on HRA calcualtion (.3)  T/c w/ R. Mizak and SJR re same (.2). | | | |
| 4/8/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #269663 | OC w/ NB re Sandra Grills inquiry and reallocation of benefits | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/8/13 | srothman / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #269664 | TC w/ NB, R Mizaik re recalibration of benefits for Sandra Grills | | | |
| 4/8/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #269665 | OC w/ SAS re Mercer inquiry | | | |
| 4/8/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #269667 | OC w/ SAS re termination of insurance prior to HRA effective date | | | |
| 4/8/13 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.8<br>375.00 | 300.00<br>Billable |
| #269686 | Review Nortel Networks Retirement Income Plan | | | |
| 4/8/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #269687 | OC w RKM re: Yoakum strategy | | | |
| 4/8/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #269688 | OC w SJR re: Individual retiree response strategy | | | |
| 4/8/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #269698 | O/c w/ RKM re status of Yoakam objection - try to resolve. | | | |
| 4/8/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #269734 | Review and comments to draft responses to retiree email inquiries re settlement:  Amaral; LaBove; Gagnon; Cox (.3); O/c w/SS re same (.2). | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/8/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #269737 | Review RKM draft response to Yoakam re objection to settlement and Yoakam reply (.3);  Memos w/ RKM re same (.1). | | | |
| 4/8/13 | cstachon  / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #269918 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 4/6/13 to 4/7/13 | | | |
| 4/8/13 | cstachon  / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #269919 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 4/8/13 | | | |
| 4/8/13 | cstachon  / Prep. Charts<br>Retiree Benefits | T | 1.3<br>160.00 | 208.00<br>Billable |
| #269922 | Updated log of retiree email inquiries with 4/8/13 emails from retirees and TSS responses | | | |
| 4/8/13 | cstachon  / Prep. Charts<br>Retiree Benefits | T | 1.6<br>160.00 | 256.00<br>Billable |
| #269923 | Updated log of retiree email inquiries with 4/6/13 to 4/7/13 emails from retirees and TSS responses | | | |
| 4/8/13 | cstachon  / Prep. Charts<br>Retiree Benefits | T | 0.8<br>160.00 | 128.00<br>Billable |
| #269930 | Updated call log with 4/8/13 calls to KCC; cross-referenced same with retiree census | | | |
| 4/8/13 | cstachon  / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #269931 | Cross-referenced the call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/8/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #270004 | Emailed K. Wagner at KCC retiree D. Finane's new address (.1); updated internal records with same (.1); coordinated service of settlement materials to retiree at new address with KCC (.2) | | | |
| 4/8/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.2<br>160.00 | 192.00<br>Billable |
| #270005 | Updated call log with SJR's 4/8/13 calls to retirees (.7) and retiree VMs for SJR (.5) | | | |
| 4/8/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #270008 | Emailed K. Wagner at KCC retiree M. Lewis's new address (.1); updated internal records with same (.1) | | | |
| 4/8/13 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #270011 | Emailed SAS re the Order Approving Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials | | | |
| 4/8/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #270017 | Coordinated service of duplicate package to C. Moore with KCC (.1); updated call log with information re same (.1) | | | |
| 4/8/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #270018 | Coordinated service of duplicate package to T. Mendonca with KCC (.1); updated call log with information re same (.1) | | | |
| 4/8/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #270020 | Coordinated service of duplicate package to R. Schwerin with KCC (.1); updated call log with information re same (.1) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/8/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 1.9<br>160.00 | 304.00<br>Billable |
| #270021 | Assisted NB with the review and organization of settlement materials and related documents. | | | |
| 4/8/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #270066 | Emails to R. Ryan re updated address information for retirees. | | | |
| 4/8/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #270070 | O/C with RKM re reply from J. Yoakum re claim and next steps. | | | |
| 4/8/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #270405 | T/C with J. Uziel re call trax report for J. Yoakum (.1), o/cs with RKM re responding to J. Yoakum claims (.4). | | | |
| 4/8/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #270406 | Email (revised) to J. Gagnon re life insurance benefit. | | | |
| 4/8/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.7<br>375.00 | 262.50<br>Billable |
| #270408 | T/Cs w/ M. Fuqua re long term care insurance (.3), review documentation re same (.3) and email to M. Fleming re same (.1) | | | |
| 4/8/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #270410 | O/C with SJR re call to J. Mercer. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
4/1/2013...4/17/2013

6/13/2013
3:22:57 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 1.4<br>225.00 | 315.00<br>Billable |
| #270588 | TC w/ Helen Lewis, Sandy Heckenbach, Frances Cummings, Roger D Smith, Timothy Mendonca, Chris Moore, Robert Shwerin. | | | |
| 4/8/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #270589 | Emails w/ CS re identifying caller from census based on phone messages left with no name | | | |
| 4/8/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #270590 | Emails w/ CS re information in census for Robert Shwerin. | | | |
| 4/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 2.4<br>225.00 | 540.00<br>Billable |
| #270591 | TC's w/ Barry Chiverton, Fred Murphy, Virginia Dalrymple, Audrey Bruner, Alvin Justice , John Mercer, Shirley Violet, Terry Smith | | | |
| 4/8/13 | srothman / Comm. Others<br>Retiree Benefits | T | 1.3<br>225.00 | 292.50<br>Billable |
| #270592 | TC w/ Gussie Anderson, Mary Anne Gerenser, Bonnie Woodward, Joyce Jones | | | |
| 4/8/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #270593 | Emails w/ CS re review of various voicemails and udpates to log | | | |
| 4/8/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.6<br>225.00 | 135.00<br>Billable |
| #270594 | Review revised call and email logs to identify follow up issues and outstanding calls | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/8/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #270638 | T/c w/ T. Chapel re question about settlement (.1); t/c w/ P. Cohen re medical application form (.1). | | | |
| 4/8/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #270640 | O/c w/ SJR re responding to inquiries re termination of insurance. | | | |
| 4/8/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #270643 | Review settlement files and o/c with CS re same. | | | |
| 4/8/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #270648 | Email to K. Wagner re form for V. Anstead (.1); email to J. Schierbaum re filing of affidavit of service re certification (.1). | | | |
| 4/8/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #270652 | T/c w/ T. Chappell re questions about settlement. | | | |
| 4/8/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #270653 | T/c w/ J. Uziel re information re J. Yoakum (.1), o/c w/ RKM re same (.1). | | | |
| 4/8/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #270654 | O/c's re RKM re plan language related to J. Yoakum objection. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/8/13 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #270657 | Email draft response fore B Fletcher re questions<br>concerning LTD settlement. | | | |
| 4/8/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #270658 | Draft email to J. Amaral re settlement questions (.1), J.<br>LaBove re same (.1). | | | |
| 4/8/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #275832 | OCs w/SAS re Yoakum issues | | | |
| 4/8/13 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #275833 | Exchange of emails w/SAS and NB re response to Yoakum | | | |
| 4/8/13 | rmilin / Research<br>Retiree Benefits | T | 3.2<br>715.00 | 2,288.00<br>Billable |
| #275834 | Factual research re SPDs and call log relevant to<br>Yoakum's claim | | | |
| 4/8/13 | rmilin / Draft Documents<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #275835 | Drafting response to J. Yoakum, including further review of<br>call log to respond to his questions | | | |
| 4/9/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #269740 | Memos w/ SJR re recalculation  of Grills individual claim<br>form. | | | |
| 4/9/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #269856 | O/c w/ RKM re Yoakam objection negotiations. | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/9/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #269920 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 4/9/13 | | | |
| 4/9/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.9<br>160.00 | 304.00<br>Billable |
| #269921 | Updated log of retiree email inquiries with 4/9/13 emails from retirees and TSS responses | | | |
| 4/9/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #269932 | Cross-referenced the call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |
| 4/9/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.7<br>225.00 | 157.50<br>Billable |
| #270007 | TC w/ Barbara Barthel re status of settlement, HRA, and termination of benefits | | | |
| 4/9/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 2.1<br>160.00 | 336.00<br>Billable |
| #270022 | Assisted NB with the review and organization of settlement materials and related documents for retiree inquiries. | | | |
| 4/9/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #270028 | Coordinated service of duplicate package for retiree S. Swope with KCC (.1); updated email log with information re same (.1) | | | |
| 4/9/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #270030 | Coordinated service of duplicate package for retiree M. Gould with KCC (.1); updated email log with information re same (.1) | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/9/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #270031 | Coordinated service of duplicate package for retiree C. Castro with KCC (.1); updated email log with information re same (.1) | | | |
| 4/9/13 | cstachon / Comm. Others<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #270032 | Spoke with retiree R. Wright and took down his correct address (.2); updated internal records with corrected address (.1); emailed K. Wagner at KCC same (.1) | | | |
| 4/9/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #270036 | OC w/ SAS re termination date of LTD medical insurance benefits | | | |
| 4/9/13 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #270038 | Emailed SAS re TSS communication with retiree C. Robinson | | | |
| 4/9/13 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #270046 | Responded to SJR's email re retiree D. Hunt's contact information | | | |
| 4/9/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #270056 | Revise draft settlement email to D. Hudson. | | | |
| 4/9/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #270061 | Coordinated service of duplicate package for retiree K. Loza with KCC (.1); updated email log with information re same (.1) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/9/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.6<br>225.00 | 135.00<br>Billable |
| #270063 | TC w/ Wladyslaw Moniuszko re status of settlement, HRA, and termination date extension | | | |
| 4/9/13 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #270073 | OC w RKM re: Hudson settlement strategy | | | |
| 4/9/13 | mhamersky / Comm. Others<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #270102 | Email w Hudson re: Settled claim | | | |
| 4/9/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #270107 | Memos w/ SS and SJT re D. Hunt phone inquiry re settlement. | | | |
| 4/9/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #270304 | Updated master call log with notes from SJR's 4/9/13 calls to retirees | | | |
| 4/9/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #270595 | Review revised call and email logs to identify follow up issues and outstanding calls | | | |
| 4/9/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #271346 | Review materials received from Sandra Grills re Norman Grills | | | |
| 4/9/13 | srothman / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #271347 | Email Andy Shapiro re recalibration of settlement for Sandra and Normal Grills | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/9/13 | srothman / Inter Off Memo | T | 0.2 | 45.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #271348 | Follow up emails w/ NB re recalibration of settlement for Sandra and Normal Grills | | | |
| 4/9/13 | srothman / Review Docs. | T | 0.5 | 112.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #271352 | Review various voicemails and forward to JB for log updates | | | |
| 4/9/13 | srothman / Comm. Others | T | 2.2 | 495.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #271357 | TC's w/ Gloria Iezzi, Regenia Zukosky, Anna Fontana, Melvin Gould, Caridad Castro, Betty Powell, Jaclyn Eberle, Kamal Loza, William Peter Barnes | | | |
| 4/9/13 | srothman / Comm. Others | T | 2.3 | 517.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #271362 | TC's w/ Virginia Catron, Patricia Cassese, Jim Moats, Carlos Velez, Jeanette Rutger, Douglas Hunt, Roxanne Webb, Grace Jordan, John Mercer | | | |
| 4/9/13 | srothman / Inter Off Memo | T | 0.6 | 135.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #271363 | Multiple emails w/ JB re updates to call log and notes for follow up | | | |
| 4/9/13 | srothman / Inter Off Memo | T | 0.3 | 67.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #271364 | Emails from SAS re updates to phone log and status of various inquiries | | | |
| 4/9/13 | srothman / Review Docs. | T | 0.4 | 90.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #271365 | Review various voicemails received from nortel retirees to update log and identify outstanding inquiries | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/9/13 | rmilin / Draft Documents<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #272408 | Drafting email to D. Hudson re his claim, and revising same based on comments from NB | | | |
| 4/9/13 | dperson / Review Docs.<br>Retiree Benefits | T | 1.6<br>295.00 | 472.00<br>Billable |
| #273223 | Assist with review and organization of closed matters, settlement materials and related documents in preparation for archiving same. (1.4) Communications with CS re: same (.2) | | | |
| 4/9/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #273886 | Review draft letter to J. Yoakum (.3)  and memo to RKM re changes to same (.2). | | | |
| 4/9/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #273887 | O/c with RKM re revisions to J. Yoakum response (.1), review and revise response to J. Yoakum (.4). | | | |
| 4/9/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #273890 | T/c with Lynn Scranton re questions about settlement and HRA account (.2), t/c with L. Freeman re questions about long term care and HRA accounts (.3), memo to JB re same (.1), review letter from C. Robinson re individual claim form (.1). | | | |
| 4/9/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #273892 | T/c to C. Robinson and memo to CS re same and review of communications with C. Robinson re ICF form. | | | |
| 4/9/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273893 | O/c with SJR re LTD termination dates. | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/9/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273896 | Emails to M. Daniele re retiree benefit inquiries received. | | | |
| 4/9/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273897 | Review draft email to D. Hudson re life insurance benefit. | | | |
| 4/9/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273898 | O/c with CS re returning benefits documents to retirees. | | | |
| 4/9/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273899 | T/c with M. Daniele re retiree inquiries and responses to same. | | | |
| 4/9/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 1.0<br>375.00 | 375.00<br>Billable |
| #273900 | T/c's with R. Lowe (.3), with D. Hunt (.2) and S. Hiles (.2) re questions re settlement and memo to JB re same (.3). | | | |
| 4/9/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #273902 | Email to R. Mizak re resolution of life insurance claims (.2) review emails from RKM re resolution of Amoss and Hudson claims (.2). | | | |
| 4/9/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #273903 | Emails to Mr. Amaral, Fletcher and LaBove re responding to inquiries re settlement. | | | |
| 4/9/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273904 | Review response from J. Yoakum re claim for retiree benefits. | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/9/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #273905 | Review email from J. Yoakum re call trax lob (.2), review email from RKM re D. Hudson revised claim (.1), email from M. Daniele re Jenkins inquiry (.1), email to A. Fahey re change of address (.1), email to M. Daniele re draft of minutes (.1). | | | |
| 4/9/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #275847 | OCs w/SAS and NB re response to J. Yoakum | | | |
| 4/9/13 | rmilin / Revise Docs.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #275848 | Finalizing letter to J. Yoakum | | | |
| 4/10/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #270203 | Email w/ Wm. Taylor re new retiree voicemail inquiries re settlement (.2);  Memo's w/ SS and SJR re same (.2). | | | |
| 4/10/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #270246 | O/c w/ RKM re status of Yoakam objection and strategy to prep for 4/16 hearing. | | | |
| 4/10/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #270257 | O/c w/ SJR re Wolff retiree settlement inquiry. | | | |
| 4/10/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #270295 | Follow-up o/c w/ RKM re response to Yoakam objection. | | | |
| 4/10/13 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #270307 | Emailed RKM re the response to Yoakam's objection | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/10/13 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #270308 | Emailed RKM re the Supplemental Ray Declaration | | | |
| 4/10/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #270309 | Cross-referenced the call log of retiree inquiries with the<br>email log of the same in order to identify duplicate inquiries | | | |
| 4/10/13 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #270310 | Emailed RKM re the Order Approving the Settlement<br>Agreement | | | |
| 4/10/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.9<br>160.00 | 304.00<br>Billable |
| #270311 | Updated log of retiree email inquiries with 4/10/13 emails<br>from retirees and TSS responses | | | |
| 4/10/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #270407 | Review draft objection to Yoakam objection to settlement<br>(.4);  Memos w/ RKM re same (.2). | | | |
| 4/10/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #270417 | Email w. R. Starkes re status of Certificates of Creditable<br>Coverage and Termination Notices. | | | |
| 4/10/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #270503 | T/c to M. Fleming re P Cohen employment agreement. | | | |
| 4/10/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #270517 | O/C with CS re letters to retirees with original benefits<br>documents. | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/10/13 | sskelly / Review Docs. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #270522 | Review letters to retirees re return of original benefit documents. | | | |
| 4/10/13 | sskelly / Comm. Others Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #270527 | T/c with O. Copeland re settlement questions. | | | |
| 4/10/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #270529 | T/c with A. Cordo re call from E. Demel re claims (.1), o/c with CJ re same (.1). | | | |
| 4/10/13 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #270547 | O/c with SJR re responding to inquiries re termination. | | | |
| 4/10/13 | sskelly / Draft Documents Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #270553 | Draft letter to M. Haupt re return of retiree materials. | | | |
| 4/10/13 | sskelly / Comm. Others Retiree Benefits | T | 1.0 375.00 | 375.00 Billable |
| #270558 | T/c's with N. Kakke, J. Mikulec, L. Nguyen, S. Duke, A. Wright re questions about settlement and eligibility. | | | |
| 4/10/13 | sskelly / OC/TC strategy Retiree Benefits | T | 0.3 375.00 | 112.50 Billable |
| #270559 | O/C with RKM re filing objection to J. Yoakum claim (.1) review of call trax report (.2). | | | |
| 4/10/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.7 375.00 | 262.50 Billable |
| #270560 | T/c with K. Wagner re process for revised election forms. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/10/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #270561 | O/C with SJR re call with E. Demel. | | | |
| 4/10/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #270566 | Email to K. Wagner and R. Ryan re address update for M. Fahey. | | | |
| 4/10/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #270568 | O/c with SJR re C. Robinson contact information. | | | |
| 4/10/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #270596 | Review revised call and email logs to identify follow up issues and outstanding calls | | | |
| 4/10/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #270664 | OC w/ NB re inquiry from David Wolf re termination of medical insurance during bankruptcy case | | | |
| 4/10/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #271366 | Review voice-mails forwarded from NB re new retiree inquiries | | | |
| 4/10/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.5<br>225.00 | 112.50<br>Billable |
| #271378 | Multiple emails w/ JB, CS re updated status of various inquiries for call log | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/10/13 | srothman / Comm. Others | T | 2.9 | 652.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #271398 | TC w/ Natasha White (re Anita Hasan), Ernest Demel, Rekha Banik (wife of Shyam), Sally Harris, Jaclyn Eberle (follow up), Kathy Gritton, Ron Boman, Carlos Velez (follow up), Elizabeth Dunagan, Dennis Lecompte. | | | |
| 4/10/13 | srothman / Comm. Others | T | 0.6 | 135.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #271399 | TCs w/ David Wolff re settlement questions and status. | | | |
| 4/10/13 | srothman / Review Docs. | T | 0.3 | 67.50 |
| | Retiree Benefits | | 225.00 | Billable |
| #271400 | Review retiree voicemails forwarded from NB for follow up to inquiries | | | |
| 4/10/13 | srothman / Review Docs. | T | 0.2 | 45.00 |
| | Retiree Benefits | | 225.00 | Billable |
| #271401 | Review SAS updates to retiree call log and identify additional follow up issues | | | |
| 4/10/13 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #272437 | OC w/NB re response to Yoakum | | | |
| 4/10/13 | rmilin / Draft Documents | T | 5.4 | 3,861.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #272439 | Drafting response to Yoakum including further review of transcript, SPDs, correspondence, applications and other relevant documents to integrate into response | | | |
| 4/10/13 | rmilin / Inter Off Memo | T | 0.1 | 71.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #272441 | Drafting email to NB and SAS response to Yoakum | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/10/13 | rmilln / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #272443 | Exchange of emails w/J. Yoakum re his retiree benefit claim | | | |
| 4/10/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #273478 | Emails w/ JB re logging various voicemails received from retirees for call log | | | |
| 4/11/13 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #270412 | Memo's w/ SS re RC advisors call tomorrow. | | | |
| 4/11/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #270414 | Email w/ SJR and A. Shapiro re new individual claim for for Grills. | | | |
| 4/11/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #270605 | Review and revise draft responses to retiree inquiries re settlement, termination date extension and certificates of creditable coverage: Shaffer; Recktenwald. | | | |
| 4/11/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #270606 | Email w/ A. Shapiro and SS re new individual claim forms. | | | |
| 4/11/13 | nberger / Revise Docs.<br>Retiree Benefits | T | 2.6<br>805.00 | 2,093.00<br>Billable |
| #270607 | Revise drafts of RC statement in response to Yaokam objection (1.8);  O/c's w/ RKM and SS re same (.4);  Review Yoakam position letter (.3);  Email to forward same to Cleary (.1). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/11/13 | nberger / Review Docs. Retiree Benefits | T | 0.6 805.00 | 483.00 Billable |
| #270813 | Review updated draft LTD election notice and forms from Cleary (.4);  Email w/ J. Uziel re same (.2). | | | |
| 4/11/13 | nberger / Correspondence Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #270816 | Email w/ L. Schweitzer re certificates of coverage. | | | |
| 4/11/13 | nberger / Review Docs. Retiree Benefits | T | 1.3 805.00 | 1,046.50 Billable |
| #270830 | Review LTD motion for approval of distribution method re tax provisions/VEBA/HRA (1.1);  Email to McCarter re same (.2). | | | |
| 4/11/13 | nberger / Comm. Profes. Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #270831 | T/c w/ Wm. Taylor and SS re RC statement filing - Yoakam. | | | |
| 4/11/13 | srothman / Inter Off Memo Retiree Benefits | T | 0.1 225.00 | 22.50 Billable |
| #271402 | Follow up email w Andy Shapiro re Normal Grills settlement inquiries. | | | |
| 4/11/13 | srothman / Review Docs. Retiree Benefits | T | 0.2 225.00 | 45.00 Billable |
| #271403 | Review retiree voicemails forwarded from NB for follow up to inquiries | | | |
| 4/11/13 | srothman / Inter Off Memo Retiree Benefits | T | 0.6 225.00 | 135.00 Billable |
| #271404 | Multiple emails w/ JB, CS re updates to call log re returned inquiries | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/11/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #271405 | Review revised call and e-mail logs to identify follow up<br>issues and outstanding calls | | | |
| 4/11/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #271417 | Reviewed case docket for substantive filings; prepared and<br>circulated the daily report of docketed items from 4/11/13 | | | |
| 4/11/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.8<br>160.00 | 288.00<br>Billable |
| #271419 | Updated retiree log of email inquiries with 4/11/13 emails<br>from retirees and TSS responses | | | |
| 4/11/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.7<br>160.00 | 112.00<br>Billable |
| #271421 | Updated retiree call log with 4/11/13 calls to KCC; cross-<br>referenced same with retiree census | | | |
| 4/11/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.5<br>160.00 | 80.00<br>Billable |
| #271422 | Updated retiree call log with SAS's 3/11/13 calls to retirees | | | |
| 4/11/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #271423 | Updated retiree call log with SJR's 3/11/13 calls to retirees | | | |
| 4/11/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #271424 | Cross-referenced the call log of retiree inquiries with the<br>email log of the same in order to identify duplicate inquiries | | | |
| 4/11/13 | cstachon / Prep Filing/Svc<br>Retiree Benefits | T | 1.3<br>160.00 | 208.00<br>Billable |
| #271437 | Gathered, organized, and prepared the 8 exhibits of the<br>Milin Declaration for filing | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

Togut, Segal & Segal LLP
Client Billing Report

6/13/2013
3:22:57 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/11/13 | srothman / Comm. Others<br>Retiree Benefits | T | 1.1<br>225.00 | 247.50<br>Billable |
| #271443 | TC w/ wife of Mark Hobbs, Kanal Loza, Doris Hatfield, Jane S Carroll | | | |
| 4/11/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #271447 | Reviewed and downloaded the Motion of The Official Committee of Long Term Disability Participants For Approval Of Distribution And Related Relief (.1); circulated to TSS Nortel team (.1) | | | |
| 4/11/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #271449 | Emails w/ CS re updates to log for Marilyn Lane and Norma Jordan | | | |
| 4/11/13 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #271460 | Emailed SAS re the Debtors' Reply in Further Support of the RC Settlement | | | |
| 4/11/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #272447 | OCs w/NB re revising and completing response to Yoakum | | | |
| 4/11/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #272448 | Exchange of emails w/J. Yoakum re his response and our document request and today's filings | | | |
| 4/11/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #272449 | Multiple confs w/J. Yoakum re his claim and documents we intend to file with the Court | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

**Togut, Segal & Segal LLP**
**Client Billing Report**

6/13/2013
3:22:57 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/11/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #272451 | OCs w/SAS re revising and finalizing response to Yoakum | | | |
| 4/11/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #272453 | Review and analysis of letter from J.Yoakum in support of his claim | | | |
| 4/11/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #272454 | Review of J. Yoakum's proof of claim | | | |
| 4/11/13 | rmilin / Draft Documents<br>Retiree Benefits | T | 2.4<br>715.00 | 1,716.00<br>Billable |
| #272455 | Drafting response to Yoakum's statement of position received today (1.3) and revising RC statement accordingly (1.1). | | | |
| 4/11/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #272456 | Review of exhibits to Milin Declaration | | | |
| 4/11/13 | rmilin / Draft Documents<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #272457 | Drafting and revising Milin Declaration | | | |
| 4/11/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.5<br>375.00 | 562.50<br>Billable |
| #273033 | Cite check response to Yoakum objection and revisions to same (1.0) and o/c with RKM re same (.5). | | | |
| 4/11/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #273036 | T/c's with G Benson re questions re settlement (.3), t/c to C. Robinson re same (.1), email to P Cohen re contact information (.1). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/11/13 | sskelly / Review Docs. Retiree Benefits | T | 1.2 375.00 | 450.00 Billable |
| #273037 | Review and revise opposition to J. Yoakum (.4), o/c's with RKM re same (.1), draft declaration (.3), o/c with DP re pro hac vice application (.1), o/c with CS re exhibits to declaration (.3). | | | |
| 4/11/13 | sskelly / Comm. Others Retiree Benefits | T | 0.7 375.00 | 262.50 Billable |
| #273039 | Emails to retirees re settlement questions:  K. Patel, S. Recktenwald, M. Shaffer. | | | |
| 4/11/13 | srothman / Review Docs. Retiree Benefits | T | 0.4 225.00 | 90.00 Billable |
| #273479 | Review Notice of Extension of Termination Date (DI 9962) and information posted to retiree website for responses to various phone inquiries and reference | | | |
| 4/12/13 | cstachon / OC/TC strategy Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #270877 | OC with SAS re 4/16/13 hearing prep | | | |
| 4/12/13 | nberger / Correspondence Retiree Benefits | T | 0.6 805.00 | 483.00 Billable |
| #270964 | Review and comments to draft responses to retiree settlement inquiries:  Helwege; Recktenwald; Simpson; Brantley; King; Novak; Schledwitz. | | | |
| 4/12/13 | nberger / Comm. Profes. Retiree Benefits | T | 0.6 805.00 | 483.00 Billable |
| #271324 | T/c w/ L. Schweitzer re objection to Yoakam objection and 4-16 hearing strategy re same (.3);  Email w/ RKM re same (.3). | | | |
| 4/12/13 | nberger / Comm. Profes. Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #271325 | T/c w/ R. Winters re integration of LTD opt ins and settlement and LTD distribution motion. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/12/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #271371 | Email w/ Wm. Taylor re retiree phone inquiries re settlement agreement. | | | |
| 4/12/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #271428 | Review revised call and e-mail logs to identify follow up issues and outstanding calls | | | |
| 4/12/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.4<br>225.00 | 90.00<br>Billable |
| #271430 | Review various voicemails to be added to call log and reconcile with latest log to identify outstanding inquiries | | | |
| 4/12/13 | srothman / Comm. Others<br>Retiree Benefits | T | 1.3<br>225.00 | 292.50<br>Billable |
| #271436 | TC w/ Norma Jordan, Malvena Wright (wife of Charles), Kishore Raj, Linda West, Shirley Cook, Betty Durham | | | |
| 4/12/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #271471 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 4/12/13 | | | |
| 4/12/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.8<br>160.00 | 288.00<br>Billable |
| #271473 | Updated log of retiree email inquiries with 4/12/13 emails from retirees and TSS responses | | | |
| 4/12/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.8<br>160.00 | 128.00<br>Billable |
| #271475 | Updated call log with 4/12/13 calls to KCC; cross-referenced same with retiree census | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/12/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #271476 | Updated call log with SAS's 3/11/13 calls to retirees | | | |
| 4/12/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.7<br>160.00 | 112.00<br>Billable |
| #271478 | Updated call log with SJR's 4/12/13 calls to retirees | | | |
| 4/12/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #271479 | Cross-referenced the call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |
| 4/12/13 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>160.00 | 16.00<br>Billable |
| #271486 | Emailed SAS re KCC's correspondence with retiree E. Simpson | | | |
| 4/12/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #271487 | Reviewed and downloaded the Notice of Agenda of Matters Scheduled for Hearing on 4/16/13 (.1); circulated same to TSS Nortel team (.1) | | | |
| 4/12/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #271488 | Multiple emails w/ CS, JB re updates to call log | | | |
| 4/12/13 | cstachon / Prep. Hearing<br>Retiree Benefits | T | 1.9<br>160.00 | 304.00<br>Billable |
| #271501 | Reviewed and organized documents, including the Debtors' Response to Yoakum's Objection and the Milin Declaration, into binders in preparation for 4/16 hearing | | | |
| 4/12/13 | cstachon / Prep. Hearing<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #271502 | Drafted (.4) and revised (.2) index for 4/16 hearing binders | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/12/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #273045 | O/c with RKM re hearing preparation and outstanding issues re J. Yoakum (.2); email to J. Yoakum re court call & procedure for hearing (.3). | | | |
| 4/12/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.7<br>375.00 | 262.50<br>Billable |
| #273048 | T/c with A. Wilson (.2) and A. Assad (.1), E. Edwards (.2), J. Larson (.2) re questions re settlement. | | | |
| 4/12/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #273052 | Emails with J. Schierbaum and J. Yoakum re procedure for hearing. | | | |
| 4/12/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #273054 | O/c with RKM re hearing prep. | | | |
| 4/12/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #273482 | Emails w/ CS re inquiry from Phyllis Lammers and follow up | | | |
| 4/12/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #273483 | Emails w/ SAS re Christopher Robinson inquiry and follow up | | | |
| 4/12/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #275883 | OC w/SAS re prep for Court hearing and answering J. Yoakum's request | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/12/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #275884 | Review of agenda for Monday's hearing | | | |
| 4/12/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #275885 | Conf w/M. Fleming and J. Uziel re arguments for Yoakum hearing | | | |
| 4/12/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #275886 | OC w/SAS re Cleary's arguments re Yoakum and related issues | | | |
| 4/12/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #275887 | Drafting email to NB re call from Cleary re Yoakum and the available arguments | | | |
| 4/12/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #278693 | Email to M. Daniele re response to inquiry from R. Anant. | | | |
| 4/12/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 2.6<br>375.00 | 975.00<br>Billable |
| #278694 | Emails to retirees re settlement inquiries:  D. Fedderson, K. Lahenson, D. Paterson, R. Anant, W. Helwege, S. Reckenwald, E. Simpson, P. Cohen, G. Brantley, T. King, M. Novak, H. Schledwitz, K. Barton, D. Finane, R. Kinaman. | | | |
| 4/14/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #273057 | Send emails to retirees answering inquiries re settlement : Federson, Calmenson, Paterson, Helwege, Shledwitz. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/15/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #271323 | Review 4-12 draft of LTD election form (.2);  Email to J. Uziel re same (.1). | | | |
| 4/15/13 | cstachon  / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #271503 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 4/13/13 to 4/14/13 | | | |
| 4/15/13 | cstachon  / Review Docs.<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #271504 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 4/15/13 | | | |
| 4/15/13 | cstachon  / Prep. Charts<br>Retiree Benefits | T | 1.2<br>160.00 | 192.00<br>Billable |
| #271505 | Updated log of retiree email inquiries with 4/13/13 to 4/14/13 emails from retirees and TSS responses | | | |
| 4/15/13 | cstachon  / Prep. Charts<br>Retiree Benefits | T | 1.5<br>160.00 | 240.00<br>Billable |
| #271506 | Updated log of retiree email inquiries with 4/15/13 emails from retirees and TSS responses | | | |
| 4/15/13 | cstachon  / Prep. Charts<br>Retiree Benefits | T | 1.5<br>160.00 | 240.00<br>Billable |
| #271507 | Updated call log with 4/15/13 calls to KCC; cross-referenced same with retiree census | | | |
| 4/15/13 | cstachon  / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #271508 | Cross-referenced the call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

Togut, Segal & Segal LLP
Client Billing Report

6/13/2013
3:22:57 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/15/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>805.00 | 805.00<br>Billable |
| #271525 | Review LTD motion to prep for call w/ McCarter re impact on RC settlement (.5);  T/c w/ A. Kornstein and K. Brown re same (.5). | | | |
| 4/15/13 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #271530 | T/c w/ SS and M. Flemeing re Yoakam objection (.2);  O/c w/ SS and RKM to prep for tomorrow's hearing (.3). | | | |
| 4/15/13 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #271535 | OC w/ SAS re inquiry from Doug Cruey regarding letter received from Nortel | | | |
| 4/15/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273060 | T/c with M. Fleming re preparation for hearing on J. Yoakum claim. | | | |
| 4/15/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #273061 | O/c with NB and RKM re hearing preparation re J. Yoakum claim. | | | |
| 4/15/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273063 | O/c with RKM re preparing for hearing on J. Yoakum claim and review of documents re same. | | | |
| 4/15/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #273065 | Review language in plans re J. Yoakum objection. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/15/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #273066 | Review SPDs and retirement applications re J. Yoakum claim. | | | |
| 4/15/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #273067 | O/c with RKM re retirement applications and prepare for J. Yoakum claim hearing. | | | |
| 4/15/13 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>375.00 | 37.50<br>Billable |
| #273068 | Interoffice memo to SJR re C. Robinson call. | | | |
| 4/15/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #273069 | Email to K. Wagner re change of address file (.1) and email to A. Shapiro re same (.1), email to A. Shapiro re P. Cohen medical claim (.2). | | | |
| 4/15/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273070 | O/c with SJR re inquiry from D. Cruey and document regarding insurance. | | | |
| 4/15/13 | srothman / Comm. Others<br>Retiree Benefits | T | 2.6<br>225.00 | 585.00<br>Billable |
| #273484 | TC's w/ Doug Cruey, Jules Lammers, Lisa Williams, Michael Smolin, Elizabeth Christy (re husband Terry), Christopher Robinson, Marilyn Lane, MC Moody, Rollo Varkey, Ronald D. James, Melvina Wright | | | |
| 4/15/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #273485 | Review revised retiree call and email logs to identify follow up issues and outstanding calls | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/15/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.6<br>225.00 | 135.00<br>Billable |
| #273486 | Review various retiree voicemails forwarded by SAS for follow up to inquiries and logging | | | |
| 4/15/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #273487 | Review Change of Status form received by Doug Cruey for response to inquiry | | | |
| 4/15/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #273919 | O/c's and prep with RKM re hearing on J. Yoakum claim. | | | |
| 4/15/13 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #273921 | O/c with NB re hearing prep for J. Yoakum claim. | | | |
| 4/15/13 | rmilin / Draft Documents<br>Retiree Benefits | T | 1.2<br>715.00 | 858.00<br>Billable |
| #275893 | Drafting and revising oral argument | | | |
| 4/15/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 1.1<br>715.00 | 786.50<br>Billable |
| #275894 | Review of binder to prepare for hearing | | | |
| 4/15/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #275895 | Conf w/M. Daniele, SAS and NB re pending issues | | | |
| 4/15/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #275896 | OC w/SAS and NB re communication from Cleary and planning for oral argument | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/15/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #275897 | OCs w/SAS re prep for oral argument | | | |
| 4/15/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.9<br>160.00 | 144.00<br>Billable |
| #277423 | Updated call log with 4/15/13 retiree messages and TSS calls to retirees | | | |
| 4/15/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #277424 | Searched for the 2005 & 2006 LTC and Life Insurance SPDs (.3); emailed SAS re same (.1) | | | |
| 4/15/13 | cstachon / Review Docs.<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #277425 | Reviewed and archived death certificates of Grace Jordan and Mark Hobbs (.2); updated records re same (.2) | | | |
| 4/15/13 | cstachon / Prep. Hearing<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #277427 | Prepared copies of the 2005 Medical SPD and hearing agenda for the 4/16/13 hearing | | | |
| 4/15/13 | cstachon / Prep. Hearing<br>Retiree Benefits | T | 0.7<br>160.00 | 112.00<br>Billable |
| #277428 | Reviewed 4 application for retiree benefits and identified confidential information (.4) and prepared copies of same for 4/16/13 hearing (.3) | | | |
| 4/16/13 | nberger / Prep. Ct./Calls<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #271368 | Review LTD distribution motion to prep for call w/ A. Kornstein (.5);  Memos w/ A. Kornstein re call for same (.1). | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/16/13 | nberger / Correspondence<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #272242 | Review and comments to draft responses to retiree email inquiries re settlement: Sexton; Floch; Anderson; Engelbrecht; Stanfield; D'Antonio; Nagel; Swope; Cheal; Morris; Clites; Bosley; Sieber; Raj; Hobbs; Jordon; Patel. | | | |
| 4/16/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.6<br>805.00 | 483.00<br>Billable |
| #272291 | Review updated draft LTD election form and COBRA election forms from Cleary (.4);  T/c and email w/ J. Uziel re same (.2). | | | |
| 4/16/13 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #272293 | O/c w/ RKM and memos w/ SS re results of today's hearing. | | | |
| 4/16/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #272310 | Review revised LTD settlement order. | | | |
| 4/16/13 | sskelly / Attend Hearing<br>Retiree Benefits | T | 2.0<br>375.00 | 750.00<br>Billable |
| #273010 | Working travel time to Wilmington for Omni hearing: o/c's and prep, emails to retirees re settlement. | | | |
| 4/16/13 | sskelly / Attend Hearing<br>Retiree Benefits | T | 1.5<br>375.00 | 562.50<br>Billable |
| #273014 | Attend hearing re Yoakum claim. | | | |
| 4/16/13 | sskelly / Attend Hearing<br>Retiree Benefits | T | 1.4<br>375.00 | 525.00<br>Billable |
| #273016 | Travel back from hearing at half rate. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/16/13 | sskelly / Attend Hearing<br>Retiree Benefits | T | 2.8<br>375.00 | 1,050.00<br>Billable |
| #273017 | Working travel time from hearing: email to committee members re status of hearing (.4), email to retirees re settlement: Cruey, Jordan, Raj, Sieber, Bosley, Clites, Morris, Cheal & Nagel (2.1). Email to R. Ryan re E. Loginsky inquiry (.1), email to R. Mizak re M. Shaver inquiry (.2) | | | |
| 4/16/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.8<br>375.00 | 300.00<br>Billable |
| #273018 | Emails to retirees: D'Antonia, Nagel, Cheal, Morris, Swope, Jordan, Clites, Bosley, Sieber, Sexton. | | | |
| 4/16/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #273501 | Review revised retiree call and email logs to identify follow up issues and oustanding calls | | | |
| 4/16/13 | srothman / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>225.00 | 45.00<br>Billable |
| #273503 | Emails w/ CS, KCC re follow up materials for John and Dianne Wilson | | | |
| 4/16/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.7<br>225.00 | 157.50<br>Billable |
| #273507 | Multiple TCs w/ Diane Wilson re forms recieved and duplicate materials needed | | | |
| 4/16/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #273511 | Emails w/ CS re follow up for Diane Wilson | | | |
| 4/16/13 | srothman / Review Docs.<br>Retiree Benefits | T | 0.5<br>225.00 | 112.50<br>Billable |
| #273515 | Review death certificates received for Grace Jordan and Mark Hobbs and compare against retiree census to identify need recalibration of settlements | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/16/13 | srothman / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>225.00 | 22.50<br>Billable |
| #273516 | Email Andy Shapiro re death certificates received for Grace Jordan, Mark Hobbs and recalibration of settlement | | | |
| 4/16/13 | srothman / Comm. Others<br>Retiree Benefits | T | 0.9<br>225.00 | 202.50<br>Billable |
| #273523 | TC's w/ Jackie Giorgio re Joseph Derosa, Andrew Dunlop, Susan Connors, Clara Coshatt | | | |
| 4/16/13 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>225.00 | 67.50<br>Billable |
| #273538 | Emails w/ CS re various updates to call log and follow up with KCC | | | |
| 4/16/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #274846 | Reviewed case docket for substantive filings; prepared and circulated the daily report of docketed items from 4/16/13 | | | |
| 4/16/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 1.7<br>160.00 | 272.00<br>Billable |
| #274847 | Updated log of retiree email inquiries with 4/16/13 emails from retirees and TSS responses | | | |
| 4/16/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #274861 | Updated retiree call log with 3/16/13 calls to KCC; cross-referenced same with retiree census | | | |
| 4/16/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.9<br>160.00 | 144.00<br>Billable |
| #274862 | Updated retiree call log with 4/16/13 retiree messages and SJR's calls to retirees | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/16/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #274869 | Cross-referenced the call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |
| 4/16/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #275916 | OC w/NB re today's hearing | | | |
| 4/16/13 | rmilin / Prep. Hearing<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #275919 | Revising oral argument, further review of documents and OCs w/SS to prepare for oral argument | | | |
| 4/16/13 | rmilin / Attend Hearing<br>Retiree Benefits | T | 1.3<br>715.00 | 929.50<br>Billable |
| #275922 | Participating in hearing to consider J. Yoakum claim | | | |
| 4/16/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #275924 | Follow up o/c with SS re hearing | | | |
| 4/16/13 | rmilin / Attend Hearing<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #275926 | Travel from hearing billed at half actual time of 1.8 hours | | | |
| 4/16/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #277429 | Coordinated service of duplicate Individual Claim Forms for retirees J. Wilson and D. Napier-Wilson with KCC (.1); updated email log with information re same (.1) | | | |
| 4/16/13 | cstachon / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>160.00 | 32.00<br>Billable |
| #277430 | Emailed K. Wagner at KCC re forms requested from D. Napier-Wilson | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/16/13 | cstachon / Review Docs. Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #277435 | Reviewed and downloaded the Order Setting Hearing Relating to January 6, 2014 Trial and emailed copy of same to NB | | | |
| 4/16/13 | cstachon / Inter Off Memo Retiree Benefits | T | 0.1 160.00 | 16.00 Billable |
| #277437 | Emailed SJR re retiree D. Napier-Wilson | | | |
| 4/16/13 | sskelly / OC/TC strategy Retiree Benefits | T | 0.1 375.00 | 37.50 Billable |
| #277727 | T/c to NB re status of hearing. | | | |
| 4/17/13 | nberger / Review Docs. Retiree Benefits | T | 0.5 805.00 | 402.50 Billable |
| #272469 | Review updated drafts of LTD and COBRA election forms per Cleary request (.3);  Email w/ J. Uziel and M. Daniele re same (.2). | | | |
| 4/17/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #273635 | Email to M. Fleming re outstanding inquiries re Fuqua, Newbury and transcript. | | | |
| 4/17/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #273636 | Emails to K. Wagner and A. Shapiro (.1) and email to R. Ryan re updated address information (.1). | | | |
| 4/17/13 | sskelly / Comm. Profes. Retiree Benefits | T | 0.2 375.00 | 75.00 Billable |
| #273637 | Email to A. Shapiro re retirement date issue in census. | | | |
| 4/17/13 | sskelly / Inter Off Memo Retiree Benefits | T | 0.1 375.00 | 37.50 Billable |
| #273638 | Interoffice memo to CS re email updates for email log. | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

Togut, Segal & Segal LLP
Client Billing Report

6/13/2013
3:22:57 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/17/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.7<br>375.00 | 262.50<br>Billable |
| #273639 | T/c with G. Tatum re inquiry about settlement (.3), t/c with Mark Garner re settlement (.2), memos to CS re same (.2). | | | |
| 4/17/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #273640 | T/c with R. Mizak re open claim issues (.2), Follow up email re same (.2). | | | |
| 4/17/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273641 | Follow up email with A. Shapiro re claim for P. Cohen. | | | |
| 4/17/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #273643 | Emails to K. Barton and J. Brown re settlement questions (.2), memo to NB re email to J. Finnane (.1). | | | |
| 4/17/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #273644 | T/c with Ms. Milton re settlement questions (.2) , J. Wasserman (.3) re same. | | | |
| 4/17/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>375.00 | 150.00<br>Billable |
| #273645 | Email to A. Shapiro re M. Shaver inquiry (.1), t/c re same (.1), t/c with M. Shaver re retirement date (.2). | | | |
| 4/17/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.6<br>375.00 | 225.00<br>Billable |
| #273646 | Draft emails to N. Jaycox, J. Shuster, J. Nordskog re settlement questions. | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/17/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273647 | Email to M. Daniele and K. Brown re inquiry concerning<br>private letter ruling. | | | |
| 4/17/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273648 | T/c with M. Fleming re P. Cohen and employment<br>agreement. | | | |
| 4/17/13 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.0<br>375.00 | 375.00<br>Billable |
| #273650 | Review order related to J. Yoakum claim (.2), o/cs with<br>RKM and NB re same (.3) and draft email to committee re<br>same (.3), t/c to A. Shapiro re calculation of claim re same<br>(.1) and email to A. Shapiro re same (.1). | | | |
| 4/17/13 | sskelly / Comm. Others<br>Retiree Benefits | T | 0.5<br>375.00 | 187.50<br>Billable |
| #273651 | T/c's with H. Cross  (.1),  M. Troung (.2), M. Ireille (.2) re<br>settlement. | | | |
| 4/17/13 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.3<br>375.00 | 112.50<br>Billable |
| #273654 | Revise email to committee members re J. Yoakum order. | | | |
| 4/17/13 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>375.00 | 300.00<br>Billable |
| #273656 | Email to M. Ressner re potential claims against settlement<br>(.3), emails to retirees: Jaycox, Schuster, Nordskog,<br>Bozicerich re settlement questions (.5). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/17/13 | nberger / Correspondence<br>Retiree Benefits | T | 1.2<br>805.00 | 966.00<br>Billable |
| #274209 | Review and comments to responses to retiree inquiries re settlement agreement and certificates: Franklin; Lewis; Propes; Lance; King; Hawkins; Entringer; Hawkins; Nordskog; Yost; Weakley; Schuster; Jaycox; Finane; Simpson; Lewis. | | | |
| 4/17/13 | nberger / Review Docs.<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #274210 | Review decision re Yoakum (.3);  o/c's w/ SS and RKM re same (.3); Review and revise email update to RC re same (.2). | | | |
| 4/17/13 | cstachon  / Prep. Charts<br>Retiree Benefits | T | 1.9<br>160.00 | 304.00<br>Billable |
| #274848 | Updated log of retiree email inquiries with 4/17/13 emails from retirees and TSS responses | | | |
| 4/17/13 | cstachon  / Prep. Charts<br>Retiree Benefits | T | 0.6<br>160.00 | 96.00<br>Billable |
| #274860 | Updated retiree call log with 3/17/13 calls to KCC; cross-referenced same with retiree census | | | |
| 4/17/13 | cstachon  / Prep. Charts<br>Retiree Benefits | T | 0.9<br>160.00 | 144.00<br>Billable |
| #274863 | Updated retiree call log with 4/17/13 retiree messages and SJR's calls to retirees | | | |
| 4/17/13 | cstachon  / Prep. Charts<br>Retiree Benefits | T | 0.4<br>160.00 | 64.00<br>Billable |
| #274870 | Cross-referenced the call log of retiree inquiries with the email log of the same in order to identify duplicate inquiries | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/17/13 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #275942 | Conf w/NB, SAS and M. Fleming re COBRA, eligibility and related issues | | | |
| 4/17/13 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #275943 | Review of Court's opinion re Yoakum claim | | | |
| 4/17/13 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #275944 | OCs w/NB and SAS re Yoakum claim | | | |
| 4/17/13 | cstachon / Prep. Charts<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #277438 | Updated call log with SAS's 4/17/13 calls to retirees | | | |
| 4/17/13 | cstachon / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>160.00 | 48.00<br>Billable |
| #277465 | Reviewed records for communications with retiree J. Bosley (.2); emailed SAS re same (.1) | | | |

Matter Total:     287.00          111,947.50

## Matter:  Retiree Committee Matters

| | | | | |
|---|---|---|---|---|
| 4/1/13 | nberger / Prep. Hearing<br>Retiree Committee Matters | T | 5.7<br>805.00 | 4,588.50<br>Billable |
| #266817 | Prep for RC settlement approval hearing: review motion (.5), agreement (.5), objections RC statement (2.1); granting order(.5) and update outline (2.1). | | | |
| 4/1/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #267504 | Review revised hearing outline. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/1/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #267508 | O/c's with RKM re preparation for hearing on approval of settlement agreement. | | | |
| 4/1/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #267509 | Review settlement agreement and order re releases. | | | |
| 4/1/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #267510 | O/c with CS re preparation for hearing re settlement agreement. | | | |
| 4/1/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #267512 | Emails to J. Schierbaum re affidavits of service in preparation for hearing. | | | |
| 4/1/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #267520 | O/c with CS re preparation of phone and call logs (.1), o/c with SJR re phone inquiries (.1). | | | |
| 4/1/13 | sskelly / Prep. Hearing<br>Retiree Committee Matters | T | 1.8<br>375.00 | 675.00<br>Billable |
| #267525 | Preparation for hearing re settlement agreement and review of materials re same. | | | |
| 4/1/13 | sskelly / Attend Hearing<br>Retiree Committee Matters | T | 1.5<br>375.00 | 562.50<br>Billable |
| #267527 | Travel time (at half rate) to Wilmington, Delaware for hearing on settlement agreement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/1/13 | sskelly / Attend Hearing<br>Retiree Committee Matters | T | 1.0<br>375.00 | 375.00<br>Billable |
| #267528 | Working travel time to Wilmington, Delaware for hearing on settlement agreement. | | | |
| 4/1/13 | sskelly / Prep. Hearing<br>Retiree Committee Matters | T | 1.3<br>375.00 | 487.50<br>Billable |
| #267530 | Prepare witness for hearing on settlement agreement. | | | |
| 4/1/13 | sskelly / Attend Meeting<br>Retiree Committee Matters | T | 3.0<br>375.00 | 1,125.00<br>Billable |
| #267531 | Attend meeting with local counsel, M. Haupt, NB, RKM, R. Winters and M. Daniele. | | | |
| 4/1/13 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #267532 | Email to CS re supplemental declaration of John Ray and review of same. | | | |
| 4/1/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #267561 | Email to R. Winters re statement in response to objections. | | | |
| 4/1/13 | rmilin / Attend Meeting<br>Retiree Committee Matters | T | 2.1<br>715.00 | 1,501.50<br>Billable |
| #270666 | Meeting w/M. Haupt, NB, SS and M. Daniele to prepare for M. Haupt's testimony in Court | | | |
| 4/1/13 | rmilin / Attend Meeting<br>Retiree Committee Matters | T | 0.5<br>715.00 | 357.50<br>Billable |
| #270667 | Non-working portion of travel billed at half actual time of 1.0 hours | | | |
| 4/1/13 | rmilin / Draft Documents<br>Retiree Committee Matters | T | 1.3<br>715.00 | 929.50<br>Billable |
| #270668 | Drafting script for preparation of M. Haupt to testify | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/1/13 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 1.0<br>715.00 | 715.00<br>Billable |
| #270669 | OC w/NB re preparation for hearing, witness preparation and coordination with Cleary | | | |
| 4/1/13 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>295.00 | 59.00<br>Billable |
| #271602 | Communications with Gary Donahee re: Expense reimbursement. | | | |
| 4/1/13 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #285107 | Review Ray supplemental declaration for retiree motion. | | | |
| 4/1/13 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #285108 | Review April 2nd hearing agenda. | | | |
| 4/2/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #267406 | Email w. RC re approval of settlement (.4);  O/c w/ AT re hearing results (.3). | | | |
| 4/2/13 | sskelly / Prep. Hearing<br>Retiree Committee Matters | T | 1.8<br>375.00 | 675.00<br>Billable |
| #267534 | Prepare for hearing on settlement agreement. | | | |
| 4/2/13 | sskelly / Attend Hearing<br>Retiree Committee Matters | T | 3.5<br>375.00 | 1,312.50<br>Billable |
| #267535 | Attend hearing on settlement agreement. | | | |
| 4/2/13 | sskelly / Attend Hearing<br>Retiree Committee Matters | T | 0.7<br>375.00 | 262.50<br>Billable |
| #267536 | Next steps and follow up re Yoakum objection and settlement. | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/2/13 | sskelly / Attend Hearing<br>Retiree Committee Matters | T | 1.8<br>375.00 | 675.00<br>Billable |
| #267538 | Travel back from Wilmington at half rate. | | | |
| 4/2/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #267544 | O/C with SJR re outcome of  hearing and next steps (.2)<br>and o/c with CS re same (.2). | | | |
| 4/2/13 | rmilin / Attend Hearing<br>Retiree Committee Matters | T | 0.9<br>715.00 | 643.50<br>Billable |
| #270685 | Travel from hearing in Delaware to the office billed at half<br>actual time of 1.8 hours | | | |
| 4/2/13 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #285109 | Email exchange with NB re settlement hearing. | | | |
| 4/2/13 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #285110 | Review entered order approving settlement. | | | |
| 4/2/13 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #285111 | Review NB advice to committee re hearing outcome. | | | |
| 4/2/13 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #285112 | Email to retiree committee re hearing outcome. | | | |
| 4/2/13 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #285113 | Review email traffic re hearing outcome. | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/2/13 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #285114 | Email to Levin re hearing outcome. | | | |
| 4/3/13 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #269126 | Draft update regarding settlement agreement. | | | |
| 4/3/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #269131 | Email to M. Fleming re update regarding approval of<br>settlement agreement (.2), revisions to same (.1) and email<br>to K. Wagner re same (.2). | | | |
| 4/3/13 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #285115 | Review Santo report re settlement. | | | |
| 4/3/13 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #285116 | Email to Levin re settlement report. | | | |
| 4/3/13 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #285117 | Email to Stapleton re settlement report. | | | |
| 4/3/13 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #285118 | Email to Winters re settlement report. | | | |
| 4/3/13 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #285119 | Email traffic re settlement report. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/4/13 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #268293 | T/c w/ G. Donahee and M. Daniele re extension of Termination Date and certificates of creditable coverage (.2);  Follow-up t/c w/ M. Daniele re same and call w/ LTD counsel (.2). | | | |
| 4/4/13 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #268340 | Revise today's RC website update re certificates of creditable coverage and termination notices. | | | |
| 4/4/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #268443 | Revise SS draft template letter for return of original documents to retirees. | | | |
| 4/4/13 | sskelly / Comm. Others<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #269169 | Email to J. Uziel re comments to election document (.2), follow up email re comments from ERISA counsel (.1). | | | |
| 4/4/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #269171 | O/c with NB re revisions to election document (.1) and review and revise same (.2). | | | |
| 4/4/13 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>295.00 | 59.00<br>Billable |
| #272831 | Communications with J. Zalakor re: reimbursement of expenses. | | | |
| 4/4/13 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>295.00 | 59.00<br>Billable |
| #272835 | Communications with M. Haupt re: reimbursement of expenses. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/5/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #269290 | Email to forward Notice of Termination Date Extension to RC members. | | | |
| 4/5/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>375.00 | 187.50<br>Billable |
| #270622 | Review discovery re pension application instructions and memo to RKM re same. | | | |
| 4/5/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #270623 | Emails to K. Wagner re website updates. | | | |
| 4/8/13 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 2.0<br>805.00 | 1,610.00<br>Billable |
| #269492 | Prep for today's RC teleconf (.3);  Attend RC teleconf re open settlement issues; LTD questions; Yoakam objection status; settlement payment status (1.5);  Follow-up t/c w/ SS re same (.2). | | | |
| 4/8/13 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #269901 | Memos to NB re Law 360 article and corrections (.3), memo to KA re preparation of materials for RC call (.1) | | | |
| 4/8/13 | sskelly / Prepare Meeting<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #269902 | Prepare for call with Retiree Committee re update re settlement. | | | |
| 4/8/13 | sskelly / Comm. Client<br>Retiree Committee Matters | T | 1.7<br>375.00 | 637.50<br>Billable |
| #269903 | Call with Retiree Committee, NB, M. Daniele, R. Winters and R. Mizak re post settlement issues, objection by J. Yoakam and next steps (1.5), follow up o/c with NB re same (.2) | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/8/13 | nberger / Comm. Client | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #270054 | T/c w/ J. Zalokar re RC functions in settlement. | | | |
| 4/8/13 | sskelly / Comm. Profes. | T | 0.1 | 37.50 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #270646 | Email to M. Daniele re preparation of minutes of retiree committee call. | | | |
| 4/9/13 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #270003 | Email w/ K. Wagner re RC website update re Certificates of Creditable Coverage and Termination Notices. | | | |
| 4/9/13 | sskelly / Comm. Profes. | T | 0.3 | 112.50 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #273889 | Email to M. Fleming re update re termination notices (.1), email to K Wagner and R. Ryan re updated address information (.2). | | | |
| 4/9/13 | sskelly / Draft Documents | T | 1.2 | 450.00 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #273891 | Draft committee minutes for March 29 and April 8. | | | |
| 4/9/13 | sskelly / Comm. Profes. | T | 0.3 | 112.50 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #273894 | Email to K. Wagner re revised update for RC website re termination notices (.2), o/c with NB re same and revise same (.1). | | | |
| 4/9/13 | sskelly / Comm. Profes. | T | 0.1 | 37.50 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #273901 | Email to K. Wagner scheduling call to discuss retiree data. | | | |
| 4/9/13 | sskelly / Comm. Profes. | T | 0.5 | 187.50 |
| | Retiree Committee Matters | | 375.00 | Billable |
| #277723 | Email to M. Daniele re draft of minutes. | | | |

Nortel Networks Section 1114

Togut, Segal & Segal LLP
Client Billing Report

4/1/2013...4/17/2013

*6/13/2013*
*3:22:57 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/9/13 | atogut / Review Docs.<br>Retiree Committee Matters | T | 1.8<br>935.00 | 1,683.00<br>Billable |
| #285121 | Review April 2nd transcript. | | | |
| 4/10/13 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #270208 | O/c's w/ SJR and SS re retiree calls for Certificates of Creditable Coverage and Notice of Termination, and RC website update. | | | |
| 4/10/13 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #270228 | Revise minutes of last two RC teleconfs. | | | |
| 4/10/13 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #270245 | O/c w/ SS re RC website - strategy to wind down after LTD election period. | | | |
| 4/10/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #270280 | Email w/ K. Wagner re status and strategy for RC website (.3);  Email w/ M. Daniele and R. Mizak re same (.2). | | | |
| 4/10/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #270551 | Review and revise update to website re termination. | | | |
| 4/10/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #270563 | O/c with NB re next steps re preparation of retiree ICF forms. | | | |
| 4/10/13 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>375.00 | 37.50<br>Billable |
| #270564 | Memo to RKM re April 2 hearing transcript and statement in opposition. | | | |

Nortel Networks Section 1114

Togut, Segal & Segal LLP

4/1/2013...4/17/2013

Client Billing Report

6/13/2013
3:22:57 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/10/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.1 375.00 | 37.50 Billable |
| #270565 | Review revisions to April 8 minutes. | | | |
| 4/10/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #270570 | Review emails from NB and K. Wagner re settlement issues. | | | |
| 4/11/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.4 375.00 | 150.00 Billable |
| #273030 | Review response in objection to J. Yoakum's claim (.2), memo to RKM and NB re same (.1) and review J. Yoakum email re documentation from PBGC (.1). | | | |
| 4/11/13 | sskelly / Review Docs. Retiree Committee Matters | T | 0.4 375.00 | 150.00 Billable |
| #273034 | Review and revise April 8 and March 29 minutes and email to M. Daniele re same. | | | |
| 4/11/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.2 375.00 | 75.00 Billable |
| #273035 | Email to A. Shapiro re preparing data file for revised individual claim forms. | | | |
| 4/11/13 | sskelly / OC/TC strategy Retiree Committee Matters | T | 2.7 375.00 | 1,012.50 Billable |
| #273038 | O/c's with RKM re revisions to Yoakum response (.6), review and revise statement (.4),  review and revise exhibits (.6), review and revise declaration (.4), email to J. Schierbaum and B. Taylor re filing of opposition (.3), email to RC re same (.4). | | | |
| 4/11/13 | sskelly / Comm. Profes. Retiree Committee Matters | T | 0.7 375.00 | 262.50 Billable |
| #273040 | Emails and t/c with K. Wagner re service of statement in opposition to Yoakum's claim (.4), emails with J. Schierbaum and W. Taylor re same (.2), memo to NB re service of same (.1). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/11/13 | dperson / OC/TC strategy<br>Retiree Committee Matters | T | 0.9<br>295.00 | 265.50<br>Billable |
| #273249 | OC with SS re: preparation for hearing relating to opposition to J. Yoakum, pro hac vice issues etc (.2) assist with gathering files for same (.7) | | | |
| 4/11/13 | dperson / Revise Docs.<br>Retiree Committee Matters | T | 0.7<br>295.00 | 206.50<br>Billable |
| #273250 | Revised Retiree Committee expense application to incorporate additional expenses for M. Haupt. | | | |
| 4/11/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #277725 | Email to J. Shierbaum re service of response to Yoakum objection (.1), email to K. Wagner re same (.1). | | | |
| 4/11/13 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #285122 | Review notice of revised settlement order. | | | |
| 4/12/13 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.8<br>805.00 | 644.00<br>Billable |
| #270856 | T/c w/ M. Daniele, R. Mizak and SS re RC website and transition issues (.6);  Follow-up o/c w/ SS re same (.2). | | | |
| 4/12/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #273042 | Emails with J. Schierbaum re service of statement in opposition. | | | |
| 4/12/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273043 | Review hearing agenda for April16 and o/c with RKM re same. | | | |

Nortel Networks Section 1114
4/1/2013...4/17/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/13/2013
3:22:57 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/12/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #273044 | Review hearing documents in preparation for April 16. | | | |
| 4/12/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273046 | Email to M. Fleming re status of certificates of termination. | | | |
| 4/12/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #273047 | O/cs with CS re hearing prep. | | | |
| 4/12/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.6<br>375.00 | 225.00<br>Billable |
| #273049 | T/c with NB, M. Daniele and R. Mizak re retiree committee<br>transition issues. | | | |
| 4/12/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273050 | O/c with RKM re hearing preparation. | | | |
| 4/12/13 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273051 | O/c with NB re effective date and transition issues. | | | |
| 4/12/13 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #273053 | Review and revise April 8 minutes (.2) and email to M.<br>Daniele re same (.1) and o/c with NB re same (.1). | | | |
| 4/13/13 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #271521 | Email w/ M. Daniele re RC call agenda. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/15/13 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 1.7<br>805.00 | 1,368.50<br>Billable |
| #271528 | Attend RC teleconf w/ SS re retiree inquiries re settlenment, RC website status, LTD Motion adn other RC issues (1.4);  Follow-up t/cs w/ R. Winters and M. Daniele re same (.3). | | | |
| 4/15/13 | sskelly / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273058 | Prepare for call with Retiree Committee. | | | |
| 4/15/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #273062 | T/c with M. Daniele and NB re follow up to retiree committee call and next steps. | | | |
| 4/15/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273064 | Email to J. Shierbaum re filing affidavit of service re response to J. Yoakum claim. | | | |
| 4/15/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #273916 | Email to K. Wagner re website update. | | | |
| 4/17/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>375.00 | 150.00<br>Billable |
| #273649 | Emails with R. Winters re LTD objections (.2), review of same (.2). | | | |
| 4/17/13 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>375.00 | 112.50<br>Billable |
| #273655 | Email to A. Shapiro and R. Mizak re S. Newbury (.1), email to Ms. Hopson re question re eligibility (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/17/13 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #274208 | Email w/ M. Daniele re payment of settlement amount. | | | |

|  | Matter Total: | 62.40 | 33,486.00 |
|---|---|---|---|
|  | Total Time Bill: | | 149,874.50 |
|  | Total Time Non Bill: | | |
|  | Total Costs Bill: | | |
|  | Total Costs Non Bill: | | |
|  | Total Non Billable: | | |
|  | Total Billable: | | 149,874.50 |
|  | Grand Total: | | 149,874.50 |

# Togut, Segal & Segal LLP
## Summary Report

Nortel Networks Section 1114
4/18/2013...4/30/2013

*6/14/2013*
*9:21:08 AM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| atogut | Albert Togut | 1.1 | 1,028.50 |
| cstachon | Caitlin Stachon | 15.3 | 2,448.00 |
| nberger | Neil Berger | 23.4 | 18,837.00 |
| rmilin | Richard Milin | 0.1 | 71.50 |
| srothman | Samantha Rothman | 2.0 | 450.00 |
| sskelly | Stephanie Skelly | 33.1 | 12,412.50 |
| | Grand Total: | 75.0 | 35,247.50 |

Nortel Networks Section 1114
4/18/2013...4/30/2013

6/14/2013
9:21:33 AM

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| LTD Settlement | | 75.0 | 35,247.50 |
| | Grand Total: | 75.0 | 35,247.50 |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter: LTD Settlement** | | | |
| 4/18/13 | nberger / OC/TC strategy<br>LTD Settlement | T | 0.4<br>805.00 | 322.00<br>Billable |
| #272899 | O/c w/ SS re wensite update for LTD and COBRA election form updates per Nortel request (.2);  Review and comments to same (.2). | | | |
| 4/18/13 | nberger / Correspondence<br>LTD Settlement | T | 0.2<br>805.00 | 161.00<br>Billable |
| #272917 | Review and revise draft response to Loftus email inquiry re LTD settlement. | | | |
| 4/18/13 | nberger / Correspondence<br>LTD Settlement | T | 0.3<br>805.00 | 241.50<br>Billable |
| #273006 | Email to client re LTD/COBRA election forms and period. | | | |
| 4/18/13 | srothman / Review Docs.<br>LTD Settlement | T | 1.1<br>225.00 | 247.50<br>Billable |
| #273425 | Review final notices and election forms for LTD participants from SAS in anticipation of LTD inquiries re same | | | |
| 4/18/13 | sskelly / Inter Off Memo<br>LTD Settlement | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273662 | Memo to SJR re election notices for LTD employees. | | | |
| 4/18/13 | sskelly / Comm. Profes.<br>LTD Settlement | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273666 | Email to K. Wagner re update to website re LTD election notice. | | | |
| 4/18/13 | sskelly / Draft Documents<br>LTD Settlement | T | 0.3<br>375.00 | 112.50<br>Billable |
| #273675 | Draft email update for website (.2) , o/c with NB re same (.1). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/18/13 | sskelly / Comm. Profes.<br>LTD Settlement | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273678 | Email to A. Shapiro and R. Mizak re changes to ICF forms. | | | |
| 4/18/13 | sskelly / Review Docs.<br>LTD Settlement | T | 0.4<br>375.00 | 150.00<br>Billable |
| #273679 | Review summary of ICF changes per R. Mizak. | | | |
| 4/18/13 | sskelly / Comm. Others<br>LTD Settlement | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273685 | Email to M. Loftus re claim inquiry. | | | |
| 4/19/13 | srothman / Inter Off Memo<br>LTD Settlement | T | 0.1<br>225.00 | 22.50<br>Billable |
| #273610 | Emails w/ SAS re Gerald Uptadel inquiry | | | |
| 4/19/13 | srothman / Comm. Others<br>LTD Settlement | T | 0.4<br>225.00 | 90.00<br>Billable |
| #273613 | TC w/ Gerald Uptadel re eligibility for settlement | | | |
| 4/19/13 | sskelly / Comm. Others<br>LTD Settlement | T | 0.5<br>375.00 | 187.50<br>Billable |
| #273691 | Email to M. Loftus re settlement question (.3), memo to CS re documents received from M. Loftus (.1) and memo to CS re email updates (.1). | | | |
| 4/19/13 | sskelly / Inter Off Memo<br>LTD Settlement | T | 0.1<br>375.00 | 37.50<br>Billable |
| #273692 | Memo to SJR re call from G. Uptadel re questions re eligibility for settlement. | | | |
| 4/19/13 | sskelly / Comm. Profes.<br>LTD Settlement | T | 0.4<br>375.00 | 150.00<br>Billable |
| #273699 | Email to R. Mizak and A. Shapiro re election forms and process re LTD elections. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/19/13 | sskelly / Review Docs.<br>LTD Settlement | T | 1.4<br>375.00 | 525.00<br>Billable |
| #273700 | Review documents submitted by M. Loftus re life insurance claim. | | | |
| 4/19/13 | sskelly / Review Docs.<br>LTD Settlement | T | 0.4<br>375.00 | 150.00<br>Billable |
| #273701 | Review COBRA and LTD election notices. | | | |
| 4/19/13 | sskelly / Comm. Others<br>LTD Settlement | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273702 | T/c with M. Loftus re life insurance benefits and supporting documentation for claim. | | | |
| 4/19/13 | sskelly / OC/TC strategy<br>LTD Settlement | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273724 | O/c w/ SJR re call with G. Uptadel. | | | |
| 4/19/13 | srothman / OC/TC strategy<br>LTD Settlement | T | 0.2<br>225.00 | 45.00<br>Billable |
| #273729 | OC w/ SAS re follow up with Gerald Uptadel | | | |
| 4/19/13 | cstachon / Prep. Charts<br>LTD Settlement | T | 1.7<br>160.00 | 272.00<br>Billable |
| #277485 | Reviewed case docket and created chart of Objections to the LTD Settlement Motion | | | |
| 4/22/13 | nberger / Correspondence<br>LTD Settlement | T | 0.1<br>805.00 | 80.50<br>Billable |
| #273882 | Email w/ L. Schweitzer re call re LTD settlement, | | | |
| 4/22/13 | sskelly / Comm. Profes.<br>LTD Settlement | T | 0.2<br>375.00 | 75.00<br>Billable |
| #273955 | Email to R. Mizak re inquiry from M. Rexroad and review of ICF changes re same. | | | |

Nortel Networks Section 1114
4/18/2013...4/30/2013

Togut, Segal & Segal LLP
Client Billing Report

6/14/2013
9:21:56 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/22/13 | sskelly / Comm. Others<br>LTD Settlement | T | 0.3<br>375.00 | 112.50<br>Billable |
| #273956 | Email to M. Loftus re life insurance benefit (.2), t/c re same (.1). | | | |
| 4/22/13 | sskelly / Comm. Profes.<br>LTD Settlement | T | 0.4<br>375.00 | 150.00<br>Billable |
| #273958 | T/c with K. Brown re issues with LTD employees and private letter ruling. | | | |
| 4/22/13 | sskelly / Comm. Profes.<br>LTD Settlement | T | 0.1<br>375.00 | 37.50<br>Billable |
| #273960 | Email to A. Shapiro re M. Rexroad settlement value. | | | |
| 4/22/13 | sskelly / Comm. Profes.<br>LTD Settlement | T | 0.1<br>375.00 | 37.50<br>Billable |
| #273961 | Email to R. Mizak re M. Bowen ICF inquiry. | | | |
| 4/22/13 | rmilin / Review Docs.<br>LTD Settlement | T | 0.1<br>715.00 | 71.50<br>Billable |
| #275966 | Review and forwarding inquiry from LTD potential retiree | | | |
| 4/23/13 | nberger / OC/TC strategy<br>LTD Settlement | T | 0.2<br>805.00 | 161.00<br>Billable |
| #273991 | O/c w/ SS re LTD/COBRA election into RC settlement. | | | |
| 4/23/13 | nberger / Comm. Profes.<br>LTD Settlement | T | 1.5<br>805.00 | 1,207.50<br>Billable |
| #274034 | Prep for t/c w/ L. Schweitzer re LTD settlement (.3);  T/c w/ L. Schweitzer re same (.9);  Memos w/ SS re same (.2); O/c w/ CS re objections to prep for answers to LTD questions (.1). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/23/13 | sskelly / Comm. Profes.<br>LTD Settlement | T | 0.4<br>375.00 | 150.00<br>Billable |
| #274347 | Email to R. Mizak re inquiry from J. D'Orazio re electing into retiree settlement from COBRA. (.2), review Cobra list from Nortel re same (.2). | | | |
| 4/23/13 | sskelly / Comm. Profes.<br>LTD Settlement | T | 0.3<br>375.00 | 112.50<br>Billable |
| #274348 | Email to M. Fleming re D. Bowen and confirmation of benefits re potential ICF change (.1), review application re same (.1) and email to R. Mizak re same (.1). | | | |
| 4/23/13 | sskelly / OC/TC strategy<br>LTD Settlement | T | 0.1<br>375.00 | 37.50<br>Billable |
| #274349 | O/c with NB re objections to LTD settlement. | | | |
| 4/23/13 | sskelly / Review Docs.<br>LTD Settlement | T | 0.9<br>375.00 | 337.50<br>Billable |
| #274351 | Review COBRA election chart for eligibile participants (.3) and email to J. Uziel re J. D'Orazio (.1) and t/c re same (.1), o/c with NB re same (.1), email to R. Mizak and A. Shapiro re cobra eligibility (.2), follow up email to R. Mizak re J. Dorazio and reinstatement right (.1). | | | |
| 4/23/13 | sskelly / Inter Off Memo<br>LTD Settlement | T | 0.1<br>375.00 | 37.50<br>Billable |
| #274356 | Memo to SJR re call inquiry from M. Rexroad re election into retiree settlement. | | | |
| 4/23/13 | sskelly / Comm. Profes.<br>LTD Settlement | T | 0.6<br>375.00 | 225.00<br>Billable |
| #274358 | Memo to K. Brown re changes to apportionment summary for private letter ruling re active and ltd employee elections (.4), memos to NB re same (.2). | | | |
| 4/23/13 | sskelly / Review Docs.<br>LTD Settlement | T | 0.4<br>375.00 | 150.00<br>Billable |
| #274361 | Review and revise apportionment methodology summary re LTD & active employees and o/c with NB re same. | | | |

Nortel Networks Section 1114
4/18/2013...4/30/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/14/2013
9:21:56 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/23/13 | sskelly / Comm. Profes. LTD Settlement | T | 0.1 375.00 | 37.50 Billable |
| #274363 | Email to A. Shapiro re revised settlement value for M. Rexroad, LTD participant. | | | |
| 4/23/13 | sskelly / Review Docs. LTD Settlement | T | 0.2 375.00 | 75.00 Billable |
| #274366 | Review memo from NB re active employees, LTD objections and hearing and email re same. | | | |
| 4/23/13 | srothman / Inter Off Memo LTD Settlement | T | 0.2 225.00 | 45.00 Billable |
| #276624 | Emails w/ SAS re inquiry from Michael Rexroad and needed follow up | | | |
| 4/23/13 | cstachon / Prep. Charts LTD Settlement | T | 1.3 160.00 | 208.00 Billable |
| #277491 | Reviewed case docket and updated chart of Objections to the LTD Settlement Motion | | | |
| 4/24/13 | nberger / Comm. Profes. LTD Settlement | T | 0.1 805.00 | 80.50 Billable |
| #274278 | T/c and email w/ L. Schweitzer re 4/30 hearing. | | | |
| 4/24/13 | nberger / Prep. Ct./Calls LTD Settlement | T | 0.5 805.00 | 402.50 Billable |
| #274279 | Review LTS Supplement for settlement to prep for LTD inquiry calls and 4/30 hearing. | | | |
| 4/24/13 | nberger / Correspondence LTD Settlement | T | 0.2 805.00 | 161.00 Billable |
| #274339 | Review and comments to SS draft response to Rexroad LTD inquiry. | | | |
| 4/24/13 | nberger / Draft Documents LTD Settlement | T | 2.2 805.00 | 1,771.00 Billable |
| #274345 | Draft/review TSS Feb monthly statement re confi/privilege. | | | |

## Togut, Segal & Segal LLP
### Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/24/13 | nberger / OC/TC strategy<br>LTD Settlement | T | 0.2<br>805.00 | 161.00<br>Billable |
| #274432 | O/c w/ AT re status of LTD settlement. | | | |
| 4/24/13 | sskelly / Draft Documents<br>LTD Settlement | T | 0.2<br>375.00 | 75.00<br>Billable |
| #274724 | Draft email to M. Rexroad re revised ICF form and election question. | | | |
| 4/24/13 | sskelly / Comm. Profes.<br>LTD Settlement | T | 0.4<br>375.00 | 150.00<br>Billable |
| #274766 | T/c with K. Brown re private letter ruling and methodology re LTD & COBRA employees (.2), o/c with NB re same (.2). | | | |
| 4/24/13 | sskelly / OC/TC strategy<br>LTD Settlement | T | 0.2<br>375.00 | 75.00<br>Billable |
| #274768 | O/c with NB re objections and statements filed by LTDers. | | | |
| 4/24/13 | sskelly / Comm. Others<br>LTD Settlement | T | 0.5<br>375.00 | 187.50<br>Billable |
| #274769 | LTD Election form – Email to R. Mizak and A. Shapiro re LTD election form from B. Fletcher and procedure for same (.1) and memo to CS re same (.2) and review of same (.2). | | | |
| 4/24/13 | sskelly / Comm. Profes.<br>LTD Settlement | T | 0.3<br>375.00 | 112.50<br>Billable |
| #274773 | Email to K. Wagner re notice issues for revised ICF forms (.2) , o/c with SJR re same (.1). | | | |
| 4/24/13 | sskelly / Revise Docs.<br>LTD Settlement | T | 0.5<br>375.00 | 187.50<br>Billable |
| #274779 | Review supplement re LTD distribution (.4); o/c w/ NB re same (.1) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/24/13 | cstachon / Review Docs.<br>LTD Settlement | T | 0.5<br>160.00 | 80.00<br>Billable |
| #277505 | Reviewed and downloaded the Motion to Approve the Supplement to Distribution Motion (.1); updated LTD Settlement Binder with same (.4) | | | |
| 4/24/13 | cstachon / Review Docs.<br>LTD Settlement | T | 1.8<br>160.00 | 288.00<br>Billable |
| #278842 | Reviewed Objections to LTD Settlement and Distribution Motions and created binder (.9) and index of same (.7) | | | |
| 4/24/13 | atogut / OC/TC strategy<br>LTD Settlement | T | 0.2<br>935.00 | 187.00<br>Billable |
| #285123 | O/C w/ NB re status of LTD settlement and LTD participant inquiries. | | | |
| 4/25/13 | nberger / OC/TC strategy<br>LTD Settlement | T | 0.2<br>805.00 | 161.00<br>Billable |
| #274466 | O/c w/ SS re prep for 4/30 hearing. | | | |
| 4/25/13 | nberger / Draft Documents<br>LTD Settlement | T | 2.2<br>805.00 | 1,771.00<br>Billable |
| #274614 | Continued work on confi redaction for TSS Feb monthly statement. | | | |
| 4/25/13 | nberger / Draft Documents<br>LTD Settlement | T | 0.3<br>805.00 | 241.50<br>Billable |
| #274615 | Work on TSS Feb monthly statement. | | | |
| 4/25/13 | nberger / Prep. Hearing<br>LTD Settlement | T | 2.3<br>805.00 | 1,851.50<br>Billable |
| #274616 | Begin review LTD objections that pertain to RC settlement (1.9);  O/c's w/ SS re same (.4). | | | |
| 4/25/13 | sskelly / OC/TC strategy<br>LTD Settlement | T | 0.2<br>375.00 | 75.00<br>Billable |
| #275586 | O/c with NB re summarizing LTD objections. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/25/13 | sskelly / Review Docs.<br>LTD Settlement | T | 5.7<br>375.00 | 2,137.50<br>Billable |
| #275589 | Review LTD objections from: Leonard, Long, David, Wadlow, Stewart, Saran, Rossi, Schmidt, Paroski, Demel, Barry, Day, Morrison, Richardson, Cullen, Garret, Hovater, Stewart, Wolfe, Mann, Reed, Beasley, including multiple objections filed. | | | |
| 4/25/13 | sskelly / Draft Documents<br>LTD Settlement | T | 2.2<br>375.00 | 825.00<br>Billable |
| #275590 | Prepare memo re statements in objection related to retiree settlement and proposed responses re same (1.8), review and revise same (.4). | | | |
| 4/25/13 | sskelly / OC/TC strategy<br>LTD Settlement | T | 0.6<br>375.00 | 225.00<br>Billable |
| #275591 | O/c's with NB re objections filed and proposed responses. | | | |
| 4/25/13 | sskelly / Review Docs.<br>LTD Settlement | T | 0.9<br>375.00 | 337.50<br>Billable |
| #275592 | Review statements in support filed by LTD plan participants (.6), o/c's with NB re same (.3). | | | |
| 4/25/13 | sskelly / OC/TC strategy<br>LTD Settlement | T | 0.3<br>375.00 | 112.50<br>Billable |
| #275594 | O/c's with CS re preparation for hearing re LTD objections. | | | |
| 4/25/13 | cstachon / Review Docs.<br>LTD Settlement | T | 0.5<br>160.00 | 80.00<br>Billable |
| #278831 | Reviewed and downloaded the IRS's Objection to Motion of the Official Committee of Long Term Disability Participants for Approval of Distribution and Related Relief (.1); circulated to TSS Nortel team (.1); updated objection binders and index with same (.3) | | | |

Nortel Networks Section 1114
4/18/2013...4/30/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/14/2013
9:21:56 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/25/13 | cstachon / Review Docs.<br>LTD Settlement | T | 0.6<br>160.00 | 96.00<br>Billable |
| #278832 | Reviewed and downloaded the Reply in Further Support of LTD Settlement (.1); circulated to TSS Nortel team (.1); updated Settlement binders and index with same (.4) | | | |
| 4/25/13 | cstachon / Review Docs.<br>LTD Settlement | T | 0.5<br>160.00 | 80.00<br>Billable |
| #278833 | Reviewed and downloaded the Omnibus  Reply of The Official Committee Of Long Term Disability Participants To Objections To The Motion For Approval Of Distribution And Related Relief (.1); circulated to TSS Nortel team (.1); updated Settlement binders and index with same (.3) | | | |
| 4/25/13 | cstachon / Review Docs.<br>LTD Settlement | T | 0.9<br>160.00 | 144.00<br>Billable |
| #278834 | Updated binders and index of filings by LTD participants with 4/25/13 filings | | | |
| 4/25/13 | atogut / Review Docs.<br>LTD Settlement | T | 0.1<br>935.00 | 93.50<br>Billable |
| #285124 | Review US objection to LTD motion. | | | |
| 4/25/13 | atogut / Review Docs.<br>LTD Settlement | T | 0.4<br>935.00 | 374.00<br>Billable |
| #285125 | Review reply to objections to LTD motion and draft script for LTD inquiries. | | | |
| 4/25/13 | atogut / Review Docs.<br>LTD Settlement | T | 0.3<br>935.00 | 280.50<br>Billable |
| #285126 | Review Ray declaration re LTD motion. | | | |
| 4/26/13 | cstachon / Review Docs.<br>LTD Settlement | T | 0.3<br>160.00 | 48.00<br>Billable |
| #274822 | Reviewed the Dekel Response in Support of LTD Settlement (.1), updated binders (.1) and chart of Responses in Support to LTD Settlement (.1) with same | | | |

Nortel Networks Section 1114
4/18/2013...4/30/2013

Togut, Segal & Segal LLP
Client Billing Report

6/14/2013
9:21:56 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/26/13 | cstachon / Review Docs. LTD Settlement | T | 0.3 160.00 | 48.00 Billable |
| #274823 | Reviewed the Kumar Response in Support of LTD Settlement (.1), updated binders (.1) and chart of Responses in Support to LTD Settlement (.1) with same | | | |
| 4/26/13 | cstachon / Review Docs. LTD Settlement | T | 0.3 160.00 | 48.00 Billable |
| #274824 | Reviewed the Alms Response to LTD Settlement (.1), updated binders (.1) and chart of Responses LTD Settlement (.1) with same | | | |
| 4/26/13 | cstachon / Review Docs. LTD Settlement | T | 0.3 160.00 | 48.00 Billable |
| #274825 | Reviewed the Beasley Response in Support of LTD Settlement (.1), updated binders (.1) and chart of Responses in Support to LTD Settlement (.1) with same | | | |
| 4/26/13 | cstachon / Review Docs. LTD Settlement | T | 0.3 160.00 | 48.00 Billable |
| #274826 | Reviewed the Seymour Response in Support of LTD Settlement (.1), updated binders (.1) and chart of Responses in Support to LTD Settlement (.1) with same | | | |
| 4/26/13 | cstachon / Review Docs. LTD Settlement | T | 0.3 160.00 | 48.00 Billable |
| #274827 | Reviewed the Purdum Response in Support of LTD Settlement (.1), updated binders (.1) and chart of Responses in Support to LTD Settlement (.1) with same | | | |
| 4/26/13 | cstachon / Review Docs. LTD Settlement | T | 0.3 160.00 | 48.00 Billable |
| #274828 | Reviewed the Jones Objection to LTD Distribution Motion (.1), updated binders (.1) and chart of Responses in Support to LTD Settlement (.1) with same | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/26/13 | cstachon / Review Docs. LTD Settlement | T | 0.4 160.00 | 64.00 Billable |
| #274829 | Reviewed and downloaded the LTD Committee's Omnibus Reply in Support of Settlement Motion (.1), circulated same to TSS Nortel team (.1), updated binder index (.1) and binders (.1) with same | | | |
| 4/26/13 | cstachon / Review Docs. LTD Settlement | T | 0.4 160.00 | 64.00 Billable |
| #274830 | Reviewed and downloaded the LTD Committee's Omnibus Reply in Support of Distribution Motion (.1), updated binder index (.1) and binders (.1) with same | | | |
| 4/26/13 | cstachon / Inter Off Memo LTD Settlement | T | 0.2 160.00 | 32.00 Billable |
| #274840 | Circulated copies of 4/26/13 Responses to LTD Settlement to TSS Nortel team | | | |
| 4/26/13 | cstachon / Inter Off Memo LTD Settlement | T | 0.1 160.00 | 16.00 Billable |
| #274841 | Circulated Debtors' Reponse to LTD Distribution Motion to TSS Nortel team | | | |
| 4/26/13 | sskelly / Comm. Others LTD Settlement | T | 0.3 375.00 | 112.50 Billable |
| #275596 | T/c with E. Dunagan re questions about electing into retiree settlement. | | | |
| 4/26/13 | sskelly / Review Docs. LTD Settlement | T | 0.6 375.00 | 225.00 Billable |
| #275601 | Review reply filed by LTD committee to objections  (.5), O/c with CS re updates to hearing binders (.1). | | | |
| 4/26/13 | sskelly / Review Docs. LTD Settlement | T | 0.7 375.00 | 262.50 Billable |
| #275603 | Review and revise 18th monthly fee application. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/26/13 | sskelly / Review Docs. LTD Settlement | T | 0.7 375.00 | 262.50 Billable |
| #275604 | Finish reviewing LTD response to objections to settlement agreement and memo to NB re same. | | | |
| 4/26/13 | sskelly / Review Docs. LTD Settlement | T | 0.9 375.00 | 337.50 Billable |
| #275606 | Review LTD response to objections to distribution motion and summary to NB re same. | | | |
| 4/26/13 | sskelly / Review Docs. LTD Settlement | T | 0.7 375.00 | 262.50 Billable |
| #275607 | Review Debtors' reply to IRS objection and summary to NB re same. | | | |
| 4/26/13 | sskelly / Inter Off Memo LTD Settlement | T | 0.1 375.00 | 37.50 Billable |
| #275610 | Memo to CS re continuing objections to LTD settlement and hearing prep. | | | |
| 4/26/13 | sskelly / Review Docs. LTD Settlement | T | 0.5 375.00 | 187.50 Billable |
| #275612 | Review objections filed by Dekel, Alms and Kumar. | | | |
| 4/26/13 | atogut / Review Docs. LTD Settlement | T | 0.1 935.00 | 93.50 Billable |
| #285127 | Review debtor's response to LTD motion. | | | |
| 4/27/13 | sskelly / Comm. Others LTD Settlement | T | 0.4 375.00 | 150.00 Billable |
| #275632 | Email to S. Kane and S. Cummins re election form and process re COBRA participant (.2), review COBRA eligibility information from M. Fleming re S. Cummins inquiry (.2). | | | |

Nortel Networks Section 1114
4/18/2013...4/30/2013

# Togut, Segal & Segal LLP
## Client Billing Report

6/14/2013
9:21:56 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/29/13 | sskelly / Inter Off Memo<br>LTD Settlement | T | 0.1<br>375.00 | 37.50<br>Billable |
| #275642 | Memo to NB re hearing on LTD motion. | | | |
| 4/29/13 | sskelly / Comm. Others<br>LTD Settlement | T | 0.2<br>375.00 | 75.00<br>Billable |
| #275645 | T/c to S. Cummins re Cobra and election form. | | | |
| 4/29/13 | sskelly / Review Docs.<br>LTD Settlement | T | 0.5<br>375.00 | 187.50<br>Billable |
| #275656 | Review motion to compel and memo to NB re same. | | | |
| 4/29/13 | sskelly / Review Docs.<br>LTD Settlement | T | 0.2<br>375.00 | 75.00<br>Billable |
| #275660 | O/c with CS re further updates to hearing binders re LTD settlement. | | | |
| 4/29/13 | sskelly / Review Docs.<br>LTD Settlement | T | 0.1<br>375.00 | 37.50<br>Billable |
| #275664 | Review amended hearing agendas re LTD settlement motion. | | | |
| 4/29/13 | nberger / Prep. Hearing<br>LTD Settlement | T | 3.5<br>805.00 | 2,817.50<br>Billable |
| #275763 | Prep for 4/30 hearing re LTD settlement per Cleary request. | | | |
| 4/29/13 | cstachon / Prep. Hearing<br>LTD Settlement | T | 0.2<br>160.00 | 32.00<br>Billable |
| #278822 | Reviewed and downloaded the 4/30/13 hearing agenda (.1) and prepared copies of the same for NB (.1) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/29/13 | cstachon / Prep. Hearing<br>LTD Settlement | T | 1.9<br>160.00 | 304.00<br>Billable |
| #278824 | Reviewed and organized documents, such as the Nortel US LTD Employees Motion Compelling Debtors to Disclose Critical Benefits Information Towards Discernment of Transition from LTD Plans to Retiree Plans and the Debtors' Response to Nortel US LTD Employees Motion Compelling Debtors to Disclose Critical Benefits Information Towards Discernment of Transition from LTD Plans to Retiree Plans, in preparation for 4/30/13 hearing | | | |
| 4/29/13 | cstachon / Review Docs.<br>LTD Settlement | T | 0.7<br>160.00 | 112.00<br>Billable |
| #278826 | Reviewed and organized LTD Settlement documents for case archiving | | | |
| 4/30/13 | nberger / Attend Hearing<br>LTD Settlement | T | 8.8<br>805.00 | 7,084.00<br>Billable |
| #275765 | Prep during travel to hearing re LTD settlement and distribution motion (1.5); Attend hearing in Wilmington (5.9); Travel from hearing (@ 1/2 rate)(1.1); Memo to RC re today's hearing (.3). | | | |
| 4/30/13 | nberger / Attend Hearing<br>LTD Settlement | T | 0.2<br>805.00 | 161.00<br>Billable |
| #275773 | Memos w/ DC re Courtcall for 5/1/13 LTD hearing. | | | |
| 4/30/13 | sskelly / Comm. Profes.<br>LTD Settlement | T | 0.1<br>375.00 | 37.50<br>Billable |
| #276109 | Email to NB re retirement income plan. | | | |
| 4/30/13 | sskelly / Review Docs.<br>LTD Settlement | T | 0.6<br>375.00 | 225.00<br>Billable |
| #276113 | Review declaration of B. Gallagher, notice of withdrawal of objections and memo to NB re same. | | | |
| 4/30/13 | sskelly / Prep. Hearing<br>LTD Settlement | T | 0.3<br>375.00 | 112.50<br>Billable |
| #276114 | Prepare for hearing on LTD settlement motion. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/30/13 | sskelly / Attend Hearing<br>LTD Settlement | T | 3.4<br>375.00 | 1,275.00<br>Billable |
| #276116 | Attend hearing telephonically re LTD settlement motion. | | | |
| 4/30/13 | sskelly / Attend Hearing<br>LTD Settlement | T | 1.8<br>375.00 | 675.00<br>Billable |
| #276120 | Resumed attendance at hearing telephonically re LTD settlement motion. | | | |
| 4/30/13 | cstachon / Inter Off Memo<br>LTD Settlement | T | 0.1<br>160.00 | 16.00<br>Billable |
| #278808 | Emailed DC information re 5/1/13 hearing | | | |
| 4/30/13 | cstachon / Review Docs.<br>LTD Settlement | T | 0.2<br>160.00 | 32.00<br>Billable |
| #278813 | Reviewed and downloaded the Notice of Settlement and Withdrawal of Objections to the Long-Term Disability Settlement Agreement, Distribution Motion and Supplement (.1); emailed SAS a copy of same (.1) | | | |
| 4/30/13 | cstachon / Review Docs.<br>LTD Settlement | T | 1.2<br>160.00 | 192.00<br>Billable |
| #278814 | Reviewed and organized LTD Settlement documents. | | | |

|  | | | | |
|---|---|---|---|---|
| | Matter Total: | | 75.00 | 35,247.50 |
| | Total Time Bill: | | | 35,247.50 |
| | Total Time Non Bill: | | | |
| | Total Costs Bill: | | | |
| | Total Costs Non Bill: | | | |
| | Total Non Billable: | | | |
| | Total Billable: | | | 35,247.50 |
| | Grand Total: | | | 35,247.50 |