Exhibit A

Exhibit A

Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Aala, Bonifacio | 2019 Cologne Dr | | Carrollton | TX | 75007 | |
| Abalos, Jerry F | 14450 Pear Street | | Riverside | CA | 92508 | |
| Abbe, Howard | 326 Prairie Dune Way | | Orlando | FL | 32828-8860 | |
| Abbie, Joneece S | 171 Moonlight Dr | | Murphy | TX | 75094 | |
| Abbott, Charles R | 221 Midenhall Way | | Cary | NC | 27513 | |
| Abbott, Karl R | 30 Vick Park A | | Rochester | NY | 14607-2120 | |
| Abdal, Vanson | 6006 Chesbro Ave | | San Jose | CA | 95123 | |
| Abdalla, Brenda | 2606 Hazelwood Pl | | Garland | TX | 75044 | |
| Abdou, Elhamy | 3920 Esquire Dr | | Plano | TX | 75023-5912 | |
| Abell, Stanley | 1620 Brookrun Drive | | Raleigh | NC | 27614 | |
| ABOU-ARRAGE, GEORGE | 1333 Harley Circle | | The Villages | FL | 32162 | |
| Abraham, Leonard A | 121 Windsor Dr. | | Wylie | TX | 75098 | |
| ABRAHAM, RONALD | PO Box 851685 | | Mesquite | TX | 75185 | |
| Abuabara, Javier | 4134 SW 131 AVE | | DAVIE | FL | 33330-4719 | |
| Ackerman, Lea | 9112 Carrington Ridge Dr | | Raleigh | NC | 27615 | |
| Acree, Warren F | PO Box 1191 | | Ellijay | GA | 30540 | |
| ADAM, ABDU H | PO Box 393 | | San Juan Capistrano | CA | 92693 | |
| ADAMICK JR, STANLEY M | 7438 N Oleander | | Chicago | IL | 60631-4310 | |
| ADAMS, CAROL R | 6824 Tavernier Ct | | Apex | NC | 27502 | |
| Adams, Carolyn | 770 Orchid Hill Lane | | Argyle | TX | 76226 | |
| Adams, Charles L | 5015 John Hogan Trail | | Shepherd | MT | 59079 | |
| Adams, Darrell W | 770 Orchid Hill Ln | | Argyle | TX | 76226 | |
| ADAMS, JO A | 5138 Elton Drive | | Southport | NC | 28461 | |
| ADAMS, KAY L | 820 Cresent Drive | | Creedmoore | NC | 27522 | |
| Adams, Romulus M | 101 SW 27th St | | Oak Island | NC | 28465 | |
| Adcock Sr, Joseph | 107 Smokehouse Ln | | Cary | NC | 27513 | |
| ADDISON, RALPH L | 872 W Calle Carasol | | Tuscon | AZ | 85713-1683 | |
| Adkinson, Daniel A | 6000 Eagle Pass | | Plano | TX | 75023 | |
| Adkinson, Malford | 1629 Frances Dr | | Apopka | FL | 32703 | |
| Adler, Loretta F | 5308 Highlands Dr | | Mckinney | TX | 75070 | |
| Adler, William E | 5308 Highlands Dr | | Mckinney | TX | 75070 | |
| AEVERMAN, SAMI | 147 Rainbow Dr #4772 | | Livingston | TX | 77399-1047 | |
| Aggarwal, Prem | 8136 Stephenson Road | | Apex | NC | 27539 | |
| Agnew, N James | 26 Lafoy Dr | | Clayton | NC | 27527 | |
| AGUIRRE, EVA | 362 Forest Terrace | | West Palm Beach | FL | 33415 | |
| Ahdieh, Mehrdad | 10500 Charmford Way | | Raleigh | NC | 27615 | |
| Ahmad, Syed S | 404 Hickorywood Blvd | | Cary | NC | 27519 | |
| Ahmadi Moosavi, Manoochehr | 404 Seasons Dr | | Raleigh | NC | 27614 | |
| AIKEN, JERRY L | 8536 Carriage Woods Ln. | | Rougemont | NC | 27572 | |
| Aiken, Susan R | 3814 Glenn Rd. | | Durham | NC | 27704 | |
| Albea, Samuel V | 3408 Misty Lynn Ct | | Fuquay Varina | NC | 27526 | |
| ALBERT, JAMES | 6815 Greenwich Pl | | Peoria | IL | 61615 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 1 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| Albright, Larry C | 3454 North East Corona Ct. | | Hillsboro | OR | 97124 | |
| ALEMANIA, LEOVIGILDO | 2811 Mckee Rd #105 | | San Jose | CA | 95127 | |
| ALEXANDER, JOAN H | 6037 Ridge Farm Pl | | Brentwood | TN | 37027 | |
| Alexander, Joann H | P O Box 672374 | | Marietta | GA | 30006 | |
| Alexander, Paul E | 784 Gilliam Road | | Sanford | NC | 27330 | |
| Alexander, Philip D | 512 Tumbleweed Trl | | Colleyville | TX | 76034-7012 | |
| ALFONSO, SILVINA | 765 Ilene Rd West | | West Palm Bea | FL | 33415 | |
| Alford, Janet M | 11945 Straight A Way Lane | | Raleigh | NC | 27613 | |
| ALFORD, LOIS | 5523 Glenhope Ct. | | Cary | NC | 27511 | |
| Alford, Nancy B | PO Box 381 | | Creedmoor | NC | 27522 | |
| ALFORD, WILMA | 2400 Becketts Ridge Dr | | Hillsborough | NC | 27278 | |
| Alfred, Roy L | 104 Earl Dr | | Cary | NC | 27511 | |
| Ali, Syed S | 1002 Southmoor Ct | | Apex | NC | 27502 | |
| ALLARD, MARGARET N | 20451 Powell Road | #23 | Dunnellon | FL | 34431 | |
| ALLEN, ANN P | 3642 Crystal Court | | Durham | NC | 27705 | |
| Allen, Daniel C | 1418 Dartmouth Dr | | Southlake | TX | 76092 | |
| Allen, David E | 6221 Lookout Loop | | Raleigh | NC | 27612 | |
| ALLEN, ELEANOR | 4376 Rustic Wood Dr | | Stn Mountain | GA | 30083 | |
| ALLEN, HARRY C | 923 Dutch Mill Drive | | Ballwin | MO | 63011 | |
| Allen, James H | 473 Hwy 161N | | Clover | SC | 29710 | |
| Allen, James R | 201 N Lake Park Blvd | | Carolina Beach | NC | 28428 | |
| ALLEN, MILTON B | 1515 Braswell Rd | | Smithfield | NC | 27577 | |
| ALLEN, MYRON B | 1110 Marshall Road | | Greenwood | SC | 29646-4216 | |
| ALLEN, RUBY | 4435 Barber Mill Road | | Clayton | NC | 27520 | |
| Allen, Thomas E | 1528 Bunbury Dr | | Thompson Station | TN | 37179 | |
| ALLEN-MARTIN, DORIS E | PO Box 2943 | | Duluth | GA | 30096-0051 | |
| Alley, Aubrey L | 860 McGregor Rd | | Deland | FL | 32720 | |
| ALLEYNE, ST CLAIR D | 13329 NW 13th Street | | Sunrise | FL | 33323 | |
| Alvarez, David | 1924 Dexter Ln | | Frisco | TX | 75034 | |
| ALVAREZ, JULIA | 1304 Donwoods Lane | | Royal Palm Be | FL | 33411 | |
| Amaral, John W | 14 Richard Ln | | Franklin | MA | 02038 | |
| Ambach, Kenneth R | 15 Saturn Dr | | Shrewsbury | MA | 01545 | |
| Amick, Linda Hollenbeck | 4605 Lexington Rd | | Athens | GA | 30605-2505 | |
| AMOSS, GEORGE B | P.o. Box 13 | | Menden Hall | PA | 19357 | |
| ANCHIA, JORGE A | 1400 Northwest 34th avenue | | Miami | FL | 33125 | |
| Andersen, Carlos F | 2085 N 600 East | | North Logan | UT | 84341 | |
| Anderson, Beatrice E | 1721 Blossom Road | | Rochester | NY | 14610 | |
| Anderson, Billy E | 7604 Audubon Dr | | Raleigh | NC | 27615 | |
| Anderson, Bonnie | 2653 Combs Dr | | Nashville | TN | 37207 | |
| Anderson, Cameron S | 904 Darfield Dr | | Raleigh | NC | 27615 | |
| ANDERSON, CARL A | 8945 Huntcliff Trace | | Sandy Spring | GA | 30350 | |
| Anderson, Carol M | 6289 Rio Blanaco Dr | | Rancho Murieta | CA | 95683 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 2 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| ANDERSON, DAVID C | 3728 Pocatello | | Irving | TX | 75062 | |
| ANDERSON, JAMES L | 5800 Kimbal Street | | Raleigh | NC | 27606 | |
| Anderson, James V | 5228 Streamwood Ln | | Plano | TX | 75093 | |
| Anderson, Janet | 155 Hidden Pond Cr | | Smithtown | NY | 11787 | |
| Anderson, John R | 4524 Still Meadow Dr. | Apt 103 | Wilmington | NC | 28412 | |
| Anderson, Lynn E | 4 Ridgewood Circle | | Plano | TX | 75074 | |
| ANDERSON, RONALD | 1606 Navarro Ct. | | Allen | TX | 75013 | |
| Andre, William T | 13682 North Wayland Rd | | Meadville | PA | 16335 | |
| ANDREASEN, LOIS E | 23925 Sunny Cove Court | | Lewes | DE | 19958 | |
| ANDREWS, FUMIKO K | 3768 Inglewood Dr | | Santa Clara | CA | 95050 | |
| ANDRUKAT, DAVID | 920 Orchard St | | Scranton | PA | 18505 | |
| Ang, Jane G | 1532 Bellemeade St. | | San Jose | CA | 95131 | |
| ANGEL, NINA | 1114 Sterling Green Dr | | Morrisville | NC | 27560 | |
| Angeli, Gregory | 17525 Long Branch Court | | Penn Valley | CA | 95946 | |
| ANGER, THOMAS J | 158 Skyline Driven | | Murphy | TX | 75094 | |
| Angobaldo, Cesar G | 4113 Staten Island | Dr | Plano | TX | 75024 | |
| ANGUSTIA, JOSEFINA | 3601 Turkey Path Bend | | Cedar Park | TX | 78613 | |
| Angvall, Peder J | 8324 Barber Oak Dr | | Plano | TX | 75025 | |
| ANTHONY, JAMES R | 1100 Sky Point Ct | | Raleigh | NC | 27603 | |
| ANTONELLI, ANTHONY E | 1957 Mays Chapel Rd | | Sanford | NC | 27330 | |
| Antonelli, Lillian A | 1957 Mays Chapel Rd | | Sanford | NC | 27330 | |
| Antonini, Alfred - | 102 King Henry Ct | | Cary | NC | 27511 | |
| Applebaum, Thomas J | 15640 La Sierria Ct | | Morgan Hill | CA | 95037 | |
| Apsokardos, Eleftherios | 103 Warwick Rd | | West Newton | MA | 02465 | |
| ARENDT, ELEANOR | 1102 North Oak Ave | | Prospect Heights | IL | 60070 | |
| ARMENDINGER, DAVID L | 622 Wildwood St | | Altamonte Springs | FL | 32714 | |
| ARMSTRONG, JACK L | 81 Barleycorn Drive | | Sunburry | OH | 43074 | |
| ARNETT, EDWARD F | 10240 Hendley Rd | Apt 316 | Manassas | VA | 20110 | |
| Arnold, Kelton M | 1397 Jackie Ln | | Minden | NV | 89423 | |
| Arnold, Mary | 3704 Ivy Hill Lane | | Bowie | MD | 20715 | |
| ARNOLD, ROBERT E | 537 Greenway Dr | | North Palm Be | FL | 33408 | |
| Arsena, Biagio | 1017 Ventnor Place | | Cary | NC | 27519 | |
| Arsenault, Richard J | 101 New Londonale Drive | | Cary | NC | 27513 | |
| Artis, Lillie B | PO Box 1068 | | Goldsboro | NC | 27533 | |
| ARVIDSON, DONALD L | 104 Shannon Drive | | Woodstock | IL | 60098 | |
| Aryamand, Hassan | Po Box 288 | | Garner | NC | 27529 | |
| ASBILL JR, MORRIS W | P O Box 71 | | La Grange | TX | 78945 | |
| Asbill, James | 1152 NC Hwy 54 West | | Chapel Hill | NC | 27516 | |
| ASENCIO, NELSON | 4425 Sunnyslope Sw | | Port Orchard | WA | 98366 | |
| Ash, Stanley E | 127 Glenmore Rd. | | Cary | NC | 27519 | |
| ASHBEE, WAYNE | 920 Sw 70th Ave | | Plantation | FL | 33317 | |
| ASHBY, ROBERT | 11985 Hwy 641 South | | Holladay | TN | 38341 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| ASHFORD, JULIA J | 1035 West 84th Street | | Los Angeles | CA | 90044 | |
| ASHWORTH, PAULA K | PO BOX 2109 | | Dayton | NV | 89403 | |
| ASTOR, MARK B | 1318 Young Ave. | | Maryville | TN | 37801 | |
| ATKINSON, RUBY M | Po Box 544 | | Middlesex | NC | 27557 | |
| Atlas, Werner K | 1040 Russell Point | | Suwanee | GA | 30024 | |
| ATTERIDGE, ROBERT W | 1705 Coit Rd #1122 | | Plano | TX | 75075-6151 | |
| Atwater, Addie H | 4533 Mineral Springs | Rd | Graham | NC | 27253 | |
| Au, Ronald C | 1805 Albacore Lane | | Raleigh | NC | 27612 | |
| AUDETTE, JACQUES M | 2605 Pecan Meadow | | Garland | TX | 75040 | |
| Aurelio, Joseph | 124 Free Hill Ext. | | Gray | TN | 37615 | |
| AURELIUS, KENNETH P | 1839 Ardley Circle | | N Palm Beach | FL | 33408 | |
| AUTRY, MARY M | 1717 Sanders Rd | | Stem | NC | 27581 | |
| AVERY, SUSAN N | 541 Moeckel Place | | St. Marys | GA | 31558 | |
| Awadalla, Makary M | 3385 Arborwood Drive | | Alpharetta | GA | 30022 | |
| AXFORD, ARTHUR J | 118 Widgeon Drive | | Pawleys Island | SC | 29585 | |
| Ayers, William T | 3602 Willow Springs Rd | | Durham | NC | 27703 | |
| Azer, Osiris | 5270 Mainstream Cir | | Norcross | GA | 30092 | |
| AZIZ, FOUAD | 110 Citadel Crest Crl | | Calgary | AB | T3G 4G3 | Canada |
| AZIZ, FOUAD | 295 MOUNTAIN PARK DR SE | | CALGARY | AB | T2Z 2L3 | Canada |
| Aziz, Fred | Po Box 60034 | | Sunnyvale | CA | 94088-0034 | |
| BABU, SEETHA | 236 Saddle Brook Drive | | Moore | SC | 29369 | |
| BACCHIOCHI, GERRY | 120 Meadowstone Circle | | Ringgold | GA | 30736 | |
| Bachmann, Clarissa H | 15323 Sw 52nd Ter | | Miami | FL | 33185 | |
| BACK, WILLIAM H | 8900 Dennis Ct | | Bristow | VA | 20136 | |
| Bacon, Robert | 5 Station Rd | | Burton Joyce | | NG145AN | GBR |
| Bacon, Robert | 19011 W Oakmont Dr | | Hialeah | FL | 33015 | |
| BADELT, ROBERT L | 1738 Stillwater Cr | | Brentwood | TN | 37027 | |
| BADGER, EDWARD | 580 Silvercreek Rd | | Wadsworth | OH | 44281 | |
| BADIE, ANNIE K | 2220  North Australian Ave | Apt 609 | West Palm Beach | FL | 33407 | |
| Baer, Judith M | 415 Saddleback Dr | | Farview | TX | 75069 | |
| Bagetakos, George | 1971 Colvin Run Drive | | Henderson | NV | 89052 | |
| BAGNATO, DORIE M | 105 Heath Ave | | Madisonville | TX | 77864 | |
| BAILEY, BETTY J | 628 Truxton Ct | | Nashville | TN | 37214 | |
| BAILEY, BETTY J | 302 East C St | | Butner | NC | 27509 | |
| Bailey, Gary W | 856 Bowling Green | | Lewisville | TX | 75067 | |
| BAILEY, HELEN B | 3729 East Ridge Driv | E | Nashville | TN | 37211 | |
| BAILEY, JAMES T | 199 W Pebworth Rd | | Magnolia | DE | 19962 | |
| BAILEY, JOEL S | 2020 Rubicon Lane | | Wake Forest | NC | 27587 | |
| BAILEY, JOSEPHINE | 70 Fieldside Dr | | Louisburg | NC | 27549 | |
| BAILEY, MARY | PO Box 2591 | 98 Whippoorwill St | Seabrook | NH | 03874 | |
| BAIN, BARBARA J | Po Box 3161 | | Sonora | CA | 95370 | |
| BAINES, IRENE M | 506 Stone Rd | | Graham | NC | 27253 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Baird, Maxey | 130 Red Stick Rd | | Pelham | AL | 35124 | |
| Baird, Wanda | 1704 Mountain Laurel Dr | | Kerrville | TX | 78028 | |
| Baker Sr, Dale C | 83 South Main St | | Castile | NY | 14427-9601 | |
| BAKER, ARTHUR M | 1100 Preserve Ln. | | Alpharetta | GA | 30004 | |
| BAKER, CARLYLE F | 1311 Carpenter | Fletcher Rd | Durham | NC | 27713 | |
| Baker, David R | 208 Star View Dr | | Seneca | SC | 29672 | |
| BAKER, DOROTHY | 1311 Carpenter | Fletcher Rd | Durham | NC | 27713 | |
| Baker, Jess W | 2001 E Spring Creek Pkwy | Apt 9105 | Plano | TX | 75074 | |
| Baker, Judith F | 2613 Collins Blvd | | Garland | TX | 75044 | |
| Baker, Kenneth C | 27046 Shake Ridge Rd | | Volcano | CA | 95689 | |
| BAKER, MELINDA | 701 BENNINGTON DRIVE | | RALEIGH | NC | 27615 | |
| BAKER, MELINDA | 6516 BROWNLEE DRIVE | | NASHVILLE | TN | 37205 | |
| Baker, Milton L | 4321 Morningside Dr | | Winston-Salem | NC | 27106-1705 | |
| BAKER, RUBY E | P O Box 4082 | | Emerald Isle | NC | 28594 | |
| Baker, Thomas G | 108 Chalmers Drive | | Clayton | NC | 27520 | |
| BAKKER, GARRETT | 11811 E Shore Drive | | Whitmore Lake | MI | 48189 | |
| Ball, Lynn | 2010 Worcester Lane | | Garland | TX | 75040 | |
| BALL, MARTIN A | 5713 Cloverwood Dr | | Brentwood | TN | 37027 | |
| Ballard, Charles D | 170 Dublin Court | | Four Oaks | NC | 27524 | |
| BALLINGER, DAVID | 5291 SW 35th Court | | Davie | FL | 33314 | |
| Baloch, Muhammad M | 5300 Sendero Dr | | Raleigh | NC | 27612 | |
| BALTES, HENRIETTA | 2123 W Sunnyside Ave | | Chicago | IL | 60625 | |
| Banerjee, Subhash C | 104 Thresher Ct | | Cary | NC | 27513 | |
| Banez, Arturo A | 920 Campbell St | | Milpitas | CA | 95035 | |
| Banik, Shyam S | 100 Lakeshore Dr | | Durham | NC | 27713 | |
| Banks, Alice | 3142 Ball Park Loop | | Halifax | VA | 24558 | |
| Bannister, Cecil H | 884 Sluggett Rd. | | Brentwood Bay | BC | V8M 1E4 | Canada |
| BAPPLE, JAMES W | 109 Jenness Pond Rd | | Pittsfield | NH | 03263 | |
| BARBEAU, JOYCE I | 110 Old Conyers Dr | | Stockbridge | GA | 30281 | |
| Barber, Darnell | 8715 Crestgate Circle | | Orlando | FL | 32819 | |
| Barber, Eileen | 7270 Maxwell Rd | | Sodus | NY | 14551 | |
| BARBER, JOHN W | 2513 Ballantrae Circle | | Cumming | GA | 30041 | |
| Barber, Sato T | 5405 Chilham Pl | | Raleigh | NC | 27612 | |
| BARBER, THEODORE R | 3939 Astor Ave | | Columbus | OH | 43227 | |
| BARBIERI, LEONARD M | 6419 Cascade St | | San Diego | CA | 92122-2422 | |
| Bardsley, Patricia M | 1912 Lake Shore Ln | | Plano | TX | 75023-7460 | |
| Barham, Terry | 5128 Linksland Dr | | Holly Springs | NC | 27540 | |
| Barkley Jr, Archie L | 357 Pioneer Road | | Aiken | SC | 29805 | |
| Barlow, Curtis C | 9424 Buggy Run Circle | | Wake Forest | NC | 27587 | |
| Barnard, Richard L | 8045 Dutch Street Rd | | Mount Morris | NY | 14510 | |
| Barnes, Jamie P | 204B Reserve Green Dr. | | Morehead City | NC | 28557 | |
| BARNES, MARION | 1295 Rosewood Rd | | Goldsboro | NC | 27530 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 5 of 107

Exhibit A

Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|---------------|----------------|------|-------|-----|---------|
| BARNES, MICHAEL | 920 Kilgore Court | | Allen | TX | 75013 | |
| Barnes, Patrick M | 3790 Clubhouse Way | | Conyers | GA | 30094 | |
| Barnes, Phyllis P | 115 Maid Marian Court | | Manteo | NC | 27954 | |
| BARNES, VERA L | 22407 North San Ramon Court | | Sun City West | AZ | 85375 | |
| BARNETT, ELOISE W | 2094 Will Suitt Rd #A | | Creedmoor | NC | 27522 | |
| Barnett, Robert R | 1009 Rivage Promenade | | Wilmington | NC | 28412 | |
| Barnhill, Betty | 401 Ardis Ave | | San Jose | CA | 95117 | |
| Barnhill, William E | 7336 Mill Ridge Rd | | Raleigh | NC | 27613 | |
| Barnhouse, Marilyn T | 2212 Blue Cypress | | Richardson | TX | 75082 | |
| BARRETT, ANDREW J | 2513 Constitution Dr | | Raleigh | NC | 27615 | |
| BARRETT, ARTHUR H | 2541 Fox Squirrel Court | | Apopka | FL | 32712 | |
| BARRETT, BRUCE R | 6063 Ostenberg Dr | | San Jose | CA | 95120 | |
| BARRETT, KAREN K | 10722 244th Ave Ne | | Redmond | WA | 98053 | |
| Barron, Ralph D | 5291 Old Atlanta Road | Lot 130 | Hampton | GA | 30228 | |
| BARRY, ELDA S | Apt 2E-1010 Grace St. | | Greenwood | SC | 29649 | |
| Barry, Ronald D | 691 Willow Glen Way | | San Jose | CA | 95125-1868 | |
| Barthel, Barbara J | 2909 Quail Avenue | | Wausau | WI | 54401 | |
| Bartlett, Roy C | 26436 8th Ave South | | Des Moines | WA | 98198 | |
| Bartlett, Warren D | 104 Scottsdale Dr | | Coraopolis | PA | 15108 | |
| Bartley, Jack E | 104 Cloud Crossing | | Cary | NC | 27513 | |
| Barto Jr, Loren H | 7824 Widdecombe | | Powell | TN | 37849 | |
| BARTON, HARVEY L | 7718 Arbor | | Wonder Lake | IL | 60097 | |
| Barton, Kenny | 8303 US Hwy 160 E | | West Plains | MO | 65775 | |
| Barton, Rachel L | 514 Van Drive | | Durham | NC | 27703 | |
| BARTON, WILLIAM | 2135 N Frontier Ln | | Franktown | CO | 80116 | |
| BARTOSZEWICZ, JAMES | 5606 Estate Lane | | Plano | TX | 75094 | |
| Bash, David A | 1944 Pyrenees Ave | | Stockton | CA | 95210 | |
| BASHYAM, RAMASWAMI | 1417 Elberon Pl | | Raleigh | NC | 27609 | |
| Basladynski, Stefan | 1005 N Wellonsburg | | Apex | NC | 27502 | |
| Bass, Bonnie K | 2000 Raven Crossing | | Mount Juliet | TN | 37122 | |
| BASTARACHE, MERVILLE J | 414 NW Knights Ave | #741 | Lake City | FL | 32055-7247 | |
| BASTO, HELDIA A | 1296 Flickinger Ave | | San Jose | CA | 95131 | |
| Basu, Kalyan K | 3605 Sage Bush Trl | | Plano | TX | 75023 | |
| Batchelor, Johnnie H | 128 Wiley Oaks Dr | | Wendell | NC | 27591 | |
| BATEMAN, PATRICIA P | 4305 Belmont Pk Ter | | Nashville | TN | 37215 | |
| Batson, Bettie N | 102 Trucord Dr | | Hendersonville | TN | 37075 | |
| Batt, Dennis W | 227 McAfee Ct | | Thousand Oaks | CA | 91360 | |
| BATTEN, GWENDOLYN B | 611 Edmund St | | Raleigh | NC | 27604 | |
| Bauman, Deane T | PO Box 191 | | Brackettville | TX | 78832 | |
| Baumann, Michael G | 708 Presnell Ct | | Raleigh | NC | 27615 | |
| Bautista, Manuel | 4605 Mallard Lane | | Killeen | TX | 76542 | |
| BAUTISTA, NELLY T | 950 Crestwood Ct | | Sunnyvale | CA | 94089 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 6 of 107

Exhibit A

Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| BAUTISTA, SOCORRO A | 677 San Patricio Ave | | Sunnyvale | CA | 94086 | |
| BAYLES, FAYE E | 320 Shotwell Road Apt 209 | | Clayton | NC | 27520 | |
| Bayless II, Thomas | 7973 S Vance St | | Littleton | CO | 80128 | |
| Baynham, Barbara | 5806 Firecrest | | Garland | TX | 75044 | |
| Bayno, Frank | 3509 La Costa Way | | Raleigh | NC | 27610 | |
| BEACHAM, PAMELA D | 4100 St. Ives Bvld | | Spring Hill | FL | 34609 | |
| BEACHAM, PAMELA D | 13319 Cori Loop | | Spring Hill | FL | 34609 | |
| Beal, William A | 89 Upland Rd | | Levittown | PA | 19056 | |
| Beall, John E | 103 E. Green Forest Drive | | Cary | NC | 27518 | |
| BEATTIE, GORDON | 1525 Marshall Farm St | | Wake Forest | NC | 27587 | |
| BEATTY SR, JOEL C | 4445 Widgeon Way | | Tallahassee | FL | 32303 | |
| Beauchaine, John L | 1417 Lakepark Drive | | Raleigh | NC | 27612 | |
| Beaudin, Richard | 993 Rue Denise | | St Jerome | PQ | J5L 1K8 | Canada |
| BEAVERS, WILLIAM S | 7805 Vauxhill Dr. | | Raleigh | NC | 27615 | |
| BECK, JACQUELYN | 380 W Main St | Apt 58 | Tillton | NH | 03276-5038 | |
| Becker, Carey B | 1529 Faringdon Dr | | Plano | TX | 75075 | |
| BECKER, JOAN E | 3119 North Drake Ave | | Chicago | IL | 60618 | |
| Beckman, Eric L | 12401 Slatestone Ct | | Raleigh | NC | 27614 | |
| BEDIENT, JAMES M | 57 Cypress Hollow | | Bluffton | SC | 29909 | |
| BEENE, DARLENE J | 8781 Cr 864 | | Princeton | TX | 75407 | |
| BEGLANE, GEORGE E | 8318 South Lowell Rd | | Bahama | NC | 27503 | |
| Behler, Joseph P | 1121 Sturbridge | | Medina | OH | 44256 | |
| Beisler, William F | 15 Summercress Lane | | Coram | NY | 11727 | |
| BELANGER, PHILLIP | 3628 Bison Hill Lane | | Raleigh | NC | 27604 | |
| Belboul, Saul | 3137 Monarch Pine Dr | | Norcross | GA | 30071 | |
| BELFORD, PAULA S | 1019 Lake Rise Overlook | | Gallatin | TN | 37066 | |
| Bell, Janet W | 3207 Tam O' Shanter | | Richardson | TX | 75080 | |
| BELL, RONALD | 8404 Camellia St | | Raleigh | NC | 27603 | |
| Bell, William E | 5194 Arbor Ln SW | | Lilburn | GA | 30047 | |
| Beller, Adolf E | 1 Red Coach Ct | | Daytona Beach | FL | 32119 | |
| BELOW, JANE P | 1861 N Vernon St | | Dearborn | MI | 48128 | |
| BENAVIDEZ, ROBERT M | Calle Lirio #8  apt 2-o | | sevilla | | 41003 | Spain |
| Bench, David H | 115 Hollow Oak Ct | | Cary | NC | 27513 | |
| Benda, Robert | 7406 Sand Pine Dr | | Rowlett | TX | 75089 | |
| BENEDICT, ADRIAN O | 18151 NE 31st Ct Apt 1816 | | Aventura | FL | 33160 | |
| Benefield, Kevin M | 104 Willoughby Ln | | Cary | NC | 27513 | |
| BENETEAU, EARL J | 6716 VIRGILIA COURT | | Raleigh | NC | 27616 | |
| BENJAMIN, FREDERICK | 844 Lincoln Avenue | | Walnutport | PA | 18088 | |
| BENNETT, ANTHONY G | 1104 Boyd Dr | | Wylie | TX | 75098 | |
| BENNETT, CHARLES J | 1354 Pine St. | | St Helena | CA | 94574 | |
| BENNETT, DAN C | 3317 Pony | | Plano | TX | 75074 | |
| Bennett, David B | 2027 Suitts Store Rd | | Franklinton | NC | 27525 | |

In re: Nortel Networks, Inc., et al.

Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Bennett, Donald | 9730 Mainsail Ct | | Ft Myers | FL | 33919 | |
| Bennett, John M | 3834 Pastime Park | | Geneva | NY | 14456 | |
| Bennett, Mary Faye | 3965 SE Oak St  No 2 | | Portland | OR | 97214-2027 | |
| Benoit, Ronald E | 332 Riverview | | Pittsboro | NC | 27312 | |
| Benson, Albert | 195 Gallup Rd | | Brockport | NY | 14559 | |
| Benson, Faye | 4900 Jonquil Drive | | Nashville | TN | 37211 | |
| Bentley, Barbara M | 305 East Garner Rd apt208 | | Garner | NC | 27529 | |
| BERGER, HANS | 148 Jeffersons Hunted | | Williamsburg | VA | 23185 | |
| Berger, Ralph E | 2800 Piney Plains Rd | | Cary | NC | 27518 | |
| Bergman, Richard | 6708 Tuckahoe Rd | | Williamson | NY | 14589 | |
| Bergman, Robert G | W563 Theresa Ct. | | Brodhead | WI | 53520 | |
| Berkowitz, Martin | 71 Redwood Rd | | Newton Centre | MA | 02459 | |
| BERLIN, DAVID | 26 Oakhurst Lane | | Mt Laurel | NJ | 08054 | |
| BERMAN, SHELDON H | 8443 N Keeler | | Skokie | IL | 60076 | |
| Berrey, Paul L | 310 Neshoba Ct. E. | | Ellijay | GA | 30540 | |
| BERRY, BETTY | 534 Smith Acres | | Royse City | TX | 75189 | |
| BERRY, ROBERT H | 26743 West 109th Street | | Olathe | KS | 66061 | |
| Berry, Wayne H | 2020 Hawkins Road | | Hurdle Mills | NC | 27541 | |
| BERRYHILL, WOODROW W | 29873 Barkley St. | | Livonia | MI | 48154 | |
| Bertram, Edward W | 5525 Cottonwood Dr | | Conesus | NY | 14435 | |
| Bessette, Frederick M | 6608 Wavcott Dr | | Fuquay-Varina | NC | 27526 | |
| Bessette, Sharon K | 6608 Wavcott Drive | | Holly Springs | NC | 27526 | |
| Bessette, Sharon K | 4908 Timbergreen Ln | | Holy Springs | NC | 27540 | |
| Best, Donald R | 1120 Trulock Rd | | Lincolnton | GA | 30817 | |
| Best, Robert | 808 Northclift Dr | | Raleigh | NC | 27609 | |
| Betsinger, Donald F | 60 Squirrels Heath R | | Fairport | NY | 14450 | |
| BEUTELL, VIRGINIA M | 5440 Vernon Ave | Apt.228 | Edina | MN | 55436 | |
| BEVINGTON, CHRISTIAN C | 19 Maler Lane | | Patchogue | NY | 11772 | |
| Beyer, Paul | 10523 Coleridge | | Dallas | TX | 75218 | |
| BEYZER, MIKHAIL | 1632 Dowelling Ct | | Frisco | TX | 75034 | |
| Bidetti, Michael J | 57 Longfield Dr. | | Hillsborough | NJ | 08844 | |
| Bielejeski, Gary G | 1210 Harbourside Drive | | New Bern | NC | 28560 | |
| BIER, DAVID L | 8706 Parliament Dr | | Springfield | VA | 22151 | |
| BIERMANN, THOMAS F | 149-106 Halyburton Memorial Pk | | Wilmington | NC | 28412 | |
| Biersach, Michael R | 8420 Kenyon Ave | | Wauwatosa | WI | 53226 | |
| Biggers, Thomas R | 10764 Roxanna Dr | | St Louis | MO | 63128 | |
| Bihl, John M | 6001 Brass Lantern Ct | | Raleigh | NC | 27606 | |
| BILODEAU, RENE | 425 Guildhall Grove | | Alpharetta | GA | 30022 | |
| BINDER, CHARLES T | 241 Carmita Ave | | Rutherford | NJ | 07070 | |
| Binkley, Judith B | 4750 Kennysaw Dr | | Old Hickory | TN | 37138 | |
| BIR, DINKER D | 3394 Meadowlands Ln | | San Jose | CA | 95135 | |
| Biray, Tom | 7316 Royal Crest Ln | | Plano | TX | 75025 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 8 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Bird, Thomas | 1325 Indianwood Drive | | Brookfield | WI | 53005 | |
| Birk, Joseph V | 116 Sterling Place | | Highland | NY | 12528 | |
| Birkett, Diana | 5732 Cr 2592 | | Royse City | TX | 75189-2822 | |
| Birkett, Ellen G | 106 Sunflower | | Garland | TX | 75041 | |
| Bishop, Cordell | 836 Altaire Walk | | Palo Alto | CA | 94303 | |
| Bishop, Irene B | 2824 Mattlyn Ct | | Raleigh | NC | 27613 | |
| Bivins, Linda B | 6401 Ebenezer Church Rd. | | Hillsborough | NC | 27278 | |
| Blachowicz, Barbara E | 9140 42nd Court | | Kenosha | WI | 53142 | |
| BLACK, BARRY | 744 Endicottt Way | | The Villages | FL | 32162 | |
| Black, Robert E | 2613 Salisbury Plain | | Raleigh | NC | 27613 | |
| Blackburn, Rebecca G | 705 Wendy Way | | Durham | NC | 27712 | |
| BLACKMAN, DONNA M | 5429 Parkwood Dr | | Raleigh | NC | 27612 | |
| Blackman, Judith G | 230 Mariner Point | | Littleton | NC | 27850 | |
| Blackmer, Donna L | 121 Ravenna Way | | Cary | NC | 27513 | |
| Blackshear, Stephen A | 2409 Fordcrest Dr | | Apex | NC | 27502 | |
| Blaine, Paula R | 11918 Central Ave | | Chino | CA | 91710 | |
| Blaine, William K | 1009 Thoreau Dr | | Raleigh | NC | 27609 | |
| Blair, Leonard | 640 Howell Road | | Jonesville | SC | 29353 | |
| Blake Jr, William F | 12 Sothery Pl | | Rochester | NY | 14624 | |
| BLAKENEY, VIRGINIA P | 1016 Forest Court | | West Palm Bea | FL | 33405 | |
| Blanchard, Gerald | 8 Venne Cr | | Concord | NH | 03301 | |
| BLAND SR, DURWOOD G | 3033 Beech Grove Dr | | Durham | NC | 27705 | |
| Blankenship, Jan | 1403 Meadow View Dr | | Richardson | TX | 75080-4035 | |
| Blanton, Donna C | 1033 Lake Shore Dr | | Wendell | NC | 27591 | |
| Blasing, Richard V | 9 Disfrutar Ln | | Hot Springs Village | AR | 71909 | |
| BLAUFUS, DORIS J | 1502 Jarvis Pl | | San Jose | CA | 95118 | |
| Blaustein, Gerhard | 102 E Wood Dr | | Phoenix | AZ | 85022 | |
| Blesi, Glen A | 3481 Dogwwod Lane | | Placerville | CA | 95667 | |
| BLEVINS, BEATRICE W | 829 RIDGE AVE | | STONE MTN | GA | 30083-3630 | |
| BLISSETT JR, JAMES P | 8332 Muirfield Dr | | Fuquay Varina | NC | 27526 | |
| BLIZZARD, RICKY V | 214 Ridgeview Dr | | Mount Airy | NC | 27030 | |
| Block, Archie M | 415 West Sprice Street | | Whitewright | TX | 75491 | |
| Bloemker, Henrietta | 34 Halago Way | | Hot Springs Village | AR | 71909 | |
| Blood, Glenn D | PO Box 787 | | EMORY | TX | 75440-0787 | |
| Bloodworth, Edward A | 164 Timberlake Dr | | Hendersonville | TN | 37075 | |
| Bloodworth, Judy L | 164 Timberlake Drive | | Hendersonville | TN | 37075 | |
| Bloyd, Joseph N | 4210 Luz De Estrella | | Santa Fe | NM | 87507 | |
| BLUME, GUENTER K | 5818 SW 89 Terrace | | Cooper City | FL | 33328 | |
| Blumer, Robert M | 2144 Usa Drive | | Plano | TX | 75025 | |
| BOBBITT, JAMES M | 106 QuailwoodCir | | Swansboro | NC | 28584 | |
| Bobbitt, Ronald W | 738 Donlee Dr | | Durham | NC | 27712 | |
| Bock, Gloria J | 12 Lynnview Dr | | Mcdonald | PA | 15057 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 9 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| BOE, ANNA R | 14520 Nowthen Blvd | Nw | Anoka | MN | 55303 | |
| Boecke, John W | 15 Boyer Rd | | Walton | NY | 13856 | |
| Boehms, David | 7204 Appleview Dr | | Goodlettsville | TN | 37072 | |
| Boelens, Peter P | 1085 Bald Eagle Dr | Unit A-602 | Marco Island | FL | 34145 | |
| Bogdan, Cindy N | 4325 Waterford Dr | | Suwanee | GA | 30174 | |
| BOGGAN, JOHN M | 303 Ocean Oaks Dr | | Emerald Isle | NC | 28594 | |
| Boggs, David | 12555 Lt Nichols Roa | | Fairfax | VA | 22033-2433 | |
| Bogumill, Barbara J | 286 Muir Dr | | Sautee Nacoochee | GA | 30571 | |
| BOHNEN, MARIANNE J | 7313 4th Ave South | | Richfield | MN | 55423 | |
| BOHNER, RICHARD N | 7694 Kittery Ln | | Mentor | OH | 44060 | |
| Bokanovich, Michael | P O Box 263 | | Triadelphia | WV | 26059 | |
| BOLAND, ROBERT D | 1237 Iroquois Dr | | Batavia | IL | 60510 | |
| BOLAND, THOMAS L | 143 Whispering Lake Drive | | Santa Rosa Beach | FL | 32459 | |
| BOLAND, THOMAS L | 11521 Southwest 139th Street | | Dunnellon | FL | 34432 | |
| Boleda, Alberto | 22374 Ramona Ct | | Cupertino | CA | 95014 | |
| Boles, Jack N | 183 Mesa Verde Dr. | | Cedar Creek | TX | 78612 | |
| BOLIN, IVO D | 1427 Pawnee Trail | | Madison | TN | 37115 | |
| BOLLI, HANS | 65 Latour Way | | Greer | SC | 29650 | |
| Bolt, Murray | 4305 Highland Glen Road | | Westwood | MA | 02090 | |
| BOMAN, RONALD H | 22290 East Heritage Pkwy | | Aurora | CO | 80016 | |
| Bond, Barry | 8345 Primanti Blvd | | Raleigh | NC | 27612 | |
| BONDURANT, PEARLINE B | 221 Final Trail Ct | | Raleigh | NC | 27603 | |
| Bonnot, David M | 9432 Timber Ridge Cr | | Brentwood | TN | 37027 | |
| Bono, Jacqueline | 810 Old Cemetery Rd | | Greeneville | TN | 37745 | |
| BOOTH, JEAN A | 16 Marion Street | | Concord | NH | 03301 | |
| Booth, Richard G | 187 Buck Run E | | Dahlonega | GA | 30533 | |
| BOPP, WALTER E | 21200 Valle | San Juan Dr | Salinas | CA | 93907 | |
| BOREL, MELVIN J | 703 Turtle Hill | | San Antonio | TX | 78260 | |
| BORRIS, DOLORES M | 1919 North Ridge Ave | | Arlington Heights | IL | 60004 | |
| Borson, Donald L | 59 Pumpkin Cay Road | Unit B | Key Largo | FL | 33037 | |
| BORUM JR, CHARLES E | 8509 Babble Lane | | Raleigh | NC | 27615 | |
| Bosco, Joseph A | 620 B S Laflin | | Chicago | IL | 60607 | |
| Bosley, Joan C | 70 Spring Church Road | | Troy | MO | 63379-5420 | |
| Boswell, Douglas W | 260 Yacht Club Drive | | Newport | NC | 28570 | |
| BOTHWELL, GEORGE W | 7171 East Paradise | Canyon Road | Paradise Valley | AZ | 85253 | |
| Bott, Richard C | 115 Scottsdale Dr | | Corapolis | PA | 15108 | |
| Boualaphanh, Seng | 2319 Willow Drive | | Murfreesboro | TN | 37127-5905 | |
| BOUDREAU, WILLIAM R | 8149 Stockholm St | | Brooksville | FL | 34613 | |
| Bouick, Tamara L | 5701 Elizabeth Ave ES | | Auburn | WA | 98092 | |
| Bounds, Kathy | 204 Castlebury Creek Ct | | Cary | NC | 27519 | |
| BOURAS, GEORGE | 26 Georgiou Kotzia | Amarousion Attikis | GRC | | 15126 | Greece |
| BOUTIN, A ROBERT | 2585 Caribe Dr | | Lady Lake | FL | 32162 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 10 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Bouttote, William L | 409 Duperu Dr | | Crockett | CA | 94525 | |
| Bovee, David G | 6224 Waters Edge Dr | | Covington | GA | 30014 | |
| Boven, Roger L | 378 Wilson Rd | | Coloma | MI | 49038 | |
| Bowden, Donald R | 363 Blount st. | | Jonesborough | TN | 37659 | |
| Bowen, Daniel | 1616 Holiday Drive | | Hendersonville | NC | 28739 | |
| BOWEN, HAROLD L | P. O. Box 57 | | Gasburg | VA | 23857 | |
| BOWERS, FRED E | 535 Manor Drive | | Timberlake | NC | 27583 | |
| BOWERS, KEITH A | 1166 Johnsontown Rd | | Thomasville | NC | 27360 | |
| Bowes, Jean S | 3736 Doe Lane | | Haw River | NC | 27258 | |
| Bowie, Mark S | 113 Heatherwood Dr | | Apex | NC | 27502 | |
| Bowie, Mary L | 113 Heatherwood Dr | | Apex | NC | 27502 | |
| BOWLING, FRANCES E | Po Box 51 | | Bahama | NC | 27503 | |
| Bowling, Joseph E | 3142 Falling Cedars Dr | | Chapel Hill | NC | 27516 | |
| BOWLING, JUDY A | 1169 Woodvale Dr | | Gallatin | TN | 37066-4044 | |
| BOWMAN, OLAF | 33342 Willow Rd | | New Boston | MI | 48164 | |
| BOWMAN, THOMAS E | 4690 Gatos Court | | Las Vegas | NV | 89120 | |
| Boyd, Arlene | PO Box 458 | | Stem | NC | 27581 | |
| BOYD, ELIZABETH | 1706 Woodoak Dr | | Richardson | TX | 75082 | |
| Boyd, James S | 5762 Gardenia Ln | | Wilmington | NC | 28409 | |
| Boyd, Kenneth J | 30 Deer Ridge Ln | | West Chazy | NY | 12992 | |
| Boyd, Melvin | 540 Walapai Drive | | Fuquay Varina | NC | 27526 | |
| BOYD, ROY T | 4093 Culbreth Rd | | Stem | NC | 27581 | |
| BOYER, GARY L | 5713 Oldmaplesprings | Rd | Seagrove | NC | 27341 | |
| BOYER, RICHARD E | 4524 Bennetts | Corners Road | Holley | NY | 14470 | |
| BOYETTE, BETTY J | 19256 Grange Hall Loop | | Wimauma | FL | 33598 | |
| BOYLAN, FRANCIS J | 1145 Elrod Ferry Rd | | Hartwell | GA | 30643 | |
| BOYLE, HENRY C | 7 Carr Court | | Goffstown | NH | 03045 | |
| BOYLE, NANCY A | 814 Old Country Rd | | Elmsford | NY | 10523 | |
| Boyle, Thomas A | 11251 Genito Rd | | Amelia | VA | 23002 | |
| Bozicevich, Frank J | 948 Key West Dr | | Pittsburgh | PA | 15239 | |
| Brabec, Peter | 4319 Malvern Rd | | Durham | NC | 27707 | |
| BRACKETT, JAMES C | 6769 N.W. 81st Court | | Parkland | FL | 33067 | |
| BRACKETT, JAMES C | PO Box 970552 | | Coconut Creek | FL | 33097 | |
| BRACY, NORMAN | 1193 Old Nc 21 | | Creedmoor | NC | 27522 | |
| Bradford, Dave R | 24401 County Road 44 | | Aguilar | CO | 81020 | |
| Bradley, Joyce | 3306 Toler Rd | | Rowlett | TX | 75089 | |
| Bradley, Paula W | 650 Tamarack Ave | Apt 201 | Brea | CA | 92821 | |
| BRADSHAW, WILLIAM D | 313 Farmington Woods | Dr | Cary | NC | 27511 | |
| Brady, Warren L | 7955 Wistful Vista Dr #44 | | West Des Moines | IA | 50266 | |
| BRAILEY, JAMES C | 484 Canyon View Way | | Mesquite | NV | 89027 | |
| BRAITHWAITE, WILLIAM B | 1948 Crane Creek Blvd | | Melbourne | FL | 32940-6215 | |
| Branagan, Nancy T | 104 South Ridge Tr | | Fairport | NY | 14450 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Brand, Richard | 281 Addison Ave | | Palo Alto | CA | 94301 | |
| Brandon, Michael | 302 Wentworth Ct | | Nashville | TN | 37215 | |
| Branham, Everette | 132 Carolina Forest Court | | Chapel Hill | NC | 27516 | |
| Brannon, Douglas | 717 Shadywood Ln | | Raleigh | NC | 27603 | |
| Brans, Neil | 6130 Doha Place | | Dulles | VA | 20189 | |
| BRANT, H PAUL | 4911 Shallowbrook Trail | | Raleigh | NC | 27616-6107 | |
| Brantley, G Angie | 1233 Wedgeland Drive | | Raleigh | NC | 27615 | |
| Brantley, JB | 1000 Applewood Dr Apt 104 | | Roswell | GA | 30076-1373 | |
| Brauer, Andrew R | 909 Princeton Ln | | Allen | TX | 75002 | |
| BRAZEE, JOHN A | 4809 Bishop Creek Ct | | Marietta | GA | 30062 | |
| BRECKER, RAYMOND W | 154 Culver Parkway | | Rochester | NY | 14609 | |
| BREEDLOVE, BONNIE C | 3107 Sam Moss Hayes Rd | | Oxford | NC | 27565 | |
| Breisch, Howard J | 3705 Lochnora Pkwy | | Durham | NC | 27705 | |
| Breiten, Ida D | 3207 Melvin Dr | | Wylie | TX | 75098 | |
| BREMNER, LESLIE G | 24300 Airport Rd Lot 156 | | Punta Gorda | FL | 33950-6920 | |
| BREMONT, PIERRE E | 2146 Cargill Wy | | Roseville | CA | 95747-6303 | |
| Brent, Gerry W | 310 Rockport Ridge Way | | Cary | NC | 27519-7148 | |
| BRENT, RAYMOND A | 170 Barrow Downs | | Alpharetta | GA | 30004 | |
| BRESE, SHIRLEY M | 410 E Gillis St | | Mound City | MO | 64470 | |
| BRESS, TERRI D | 104 Katie Lane | | Bremen | GA | 30110 | |
| Breuer, Judith E | 3313 Appling Way | | Durham | NC | 27703 | |
| BREVARD, JAMES | 610 Hanover Ct | | Allen | TX | 75002 | |
| Brewer, Jerry W | 5809 Shamrock Rd | | Durham | NC | 27713 | |
| BREWER, SANDRA B | 134 Log Barn Rd | | Pittsboro | NC | 27312-9400 | |
| Brickman, Keith T | 210 Torrey Pines Dr | | Cary | NC | 27513 | |
| BRIDEN, HAROLD | 49950 Jefferson St | Suite 130 PMB 114 | Indio | CA | 92201 | |
| BRIDSON, BARBARA A | 1014 Edgemere Drive | | Rochester | NY | 14612 | |
| BRIGGS, CLAIRE E | 25 Wilson Road | | Canterbury | NH | 03224 | |
| Brinker, Craig A | PO Box 571 | | E Dennis | MA | 02641 | |
| Broadwell, Donald | 2916 Bethlehem Rd | | Raleigh | NC | 27610 | |
| BROCKIE, JAMES R | 95 Gunning Crescent | | Tottenham | ON | L0G 1W0 | Canada |
| Brocklebank, William | 11570 Willowood Ct | | Moorpark | CA | 93021 | |
| BROCKWAY, FRANCIS R | 1106 Brushy Creek Rd | | Taylors | SC | 29687 | |
| BRODY, GEORGE | 204 High Canyon Crt | | Richardson | TX | 75080 | |
| Brogden, Katherine | 2133 Fox Ridge Trail | | Creedmoor | NC | 27522 | |
| BROGDEN, RUTH P | 7920 Alexis Anne Dr | | Wake Forest | NC | 27587 | |
| BROOKS, EDNA M | 719 Williamsboro St | | Oxford | NC | 27565 | |
| BROOKS, VIOLA H | 6520 Old Roxboro Rd | | Oxford | NC | 27565 | |
| Brough, Donald R | 218 Long Bay Drive | | Laconia | NH | 03246 | |
| BROUSSEAU, JAMES P | 2138 Matefield Rd. | | Jacksonville | FL | 32225 | |
| Brown Jr, Clarence R | 4013 Hidalgo Dr | | Plano | TX | 75074 | |
| BROWN, BONNIE G | 3708 Austin Woods Ct SW | | Atlanta | GA | 30331 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| BROWN, BRUCE O | 7794 SE 166th Smallwood Place | | The Villages | FL | 32162 | |
| Brown, Bruce T | 1171 Stanton Rd | | Lake Zurich | IL | 60047 | |
| Brown, Bruce T | 14 Leaver Drive | | Palm Coast | FL | 32137 | |
| BROWN, DAVID | 4511 Edwards Mill Road  Apt F | | Raleigh | NC | 27612 | |
| BROWN, DAVID D | 2260 Hawthorne Trace | | Monroe | GA | 30655 | |
| Brown, Dennis L | 501 S Franklin Dr | | Sanford | NC | 27330 | |
| Brown, Erwin E | 8008 Cherington Dr | | Indianapolis | IN | 46227-5915 | |
| BROWN, EVELYN | 34 35 76th St | Apt 5 I | Jackson Heights | NY | 11372 | |
| Brown, Faye | 238 Wes Sandling Rd | | Franklinton | NC | 27525 | |
| BROWN, FELTON | 120 Randall Circle | | Mebane | NC | 27302 | |
| BROWN, JOHN L | 12350 Amy Ln | | Terrell | TX | 75161 | |
| Brown, John W | 3082 Greenwood Rd | | Rock Hill | SC | 29730 | |
| Brown, Larry | 1400 Timber Ridge | | Euless | TX | 76039 | |
| BROWN, ODELIA S | 1170 Buck Street Rd | | Roxboro | NC | 27574 | |
| Brown, R. | 817 Cedar Drive | | Mesquite | TX | 75149 | |
| BROWN, RICHARD | 4294 Wilkie Way | Apt #n | Palo Alto | CA | 94306 | |
| Brown, Richard G | 1416 Teal Drive | | Sunnyvale | CA | 94087 | |
| BROWN, ROBERT D | 8115 Storie Rd | | Arlington | TX | 76001 | |
| Brown, Willard T | 95 Blue Devil Lane | | Timberlake | NC | 27583 | |
| BROWN, WILLIAM G | 569 Cortland Drive | | Lake Zurich | IL | 60047 | |
| BROWN, WILSON H | 212 Bally Shannon Way | | Apex | NC | 27539 | |
| BROWNE, STEPHEN V | 4823 Spyglass Dr | | Dallas | TX | 75287 | |
| BROWNING, ALICIA M | 3044 N. Monitor | | Chicago | IL | 60634 | |
| Browning, Earl H | 613 Oakridge Circle | | Corsicana | TX | 75110 | |
| Brownlee, Robert H | 114 Heather Valley Rd | | Holland | PA | 18966 | |
| Brozer, Sheldon | 1460 Lehigh Ave Apt 205 | | Glenview | IL | 60026 | |
| BRUCKER, LEE | 2040 Peacock Trail | | Mckinney | TX | 75071 | |
| Brule, Patrick | 3462 Legault Rd | | Hammond | ON | K0A 2A0 | Canada |
| BRUNER, AUDREY M | 7395 Nw Crow Cut Rd | | Fairview | TN | 37062 | |
| BRUNER, EARL D | 3 Aventura Place | | Hot Springs Village | AR | 71909 | |
| BRUNER, JOHN K | 3401 Horseshoe Bend | | Raleigh | NC | 27613 | |
| Brunner, Fred W | 4660 Ontario Ctr Rd | | Walworth | NY | 14568 | |
| BRUNO, ELAINE C | 1913 Deep Woods Trl | | Nashville | TN | 37214 | |
| Bryan, Donald G | 100 Dundalk Way | | Cary | NC | 27511 | |
| Bryan, Michael E | 2724 Hidden Lake Dr | | Grapevine | TX | 76051 | |
| Bryant, Georgie H | 2403 Jay Cr | | Hillsborough | NC | 27278 | |
| Bryant, Harold A | 1306 Apache Ln | | Apex | NC | 27502 | |
| BRYANT, JOY L | 114 Cloverdale Dr | | Clayton | NC | 27520 | |
| BUBEL, GLENN A | 1103 Chickadee Cir | | Hermitage | TN | 37076-5628 | |
| BUCHAN, JOHN S | 1373 Camino Teresa | | Solana Beach | CA | 92075-1651 | |
| Buchanan, Barbara | 2009 Mineral Springs Road | | Stem | NC | 27581 | |
| BUCHANAN, CAROLYN A | 10319 South 95th East Ave. | | Tulsa | OK | 74133 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| BUCHANAN, PATRICIA | 111 Carlos Lane | | Lima | OH | 45804 | |
| BUCKHOFF, JOSEPH M | 9 Park Ridge Ct | | Asheville | NC | 28803 | |
| Bucklin, Robert N | 221 Mountain View Rd | P.O. Box 316 | Whitefield | NH | 03598 | |
| Buckner, Louis E | PO Box 95 | | Rougemont | NC | 27572 | |
| Budihardjo, Peter | 103 Lochfield Drive | | Cary | NC | 27518 | |
| Bui, Duong | 3308 Ingram Rd | | Sachse | TX | 75048 | |
| BUI, NHON H | 1084 N Hillview Dr | | Milpitas | CA | 95035 | |
| Bulan, Sergiu | 4349 South Craftsman Court | | Spokane | WA | 99223 | |
| BULGER, JOHN M | 3516 Wandering Trl | | Plano | TX | 75075 | |
| Bullion, Curtis J | P O Box 98 | | Kipling | NC | 27543 | |
| BULLOCK, CAROLYN J | P O Box 86 | | Stem | NC | 27581 | |
| BUNCH, DORIS | 405 E Bridge | | Smithfield | NC | 27577 | |
| Bunn, Blanche O | 372 Skyline Dr | | Bracey | VA | 23919 | |
| Bunner, Charles | 1 Brook Road | | Mont Vernon | NH | 03057 | |
| BUNTING, JOHN F | 380 Brittany Hbr S. | | Lavonia | GA | 30553 | |
| Burchinal, John C | 2809 Sylvan Ave | | Modesto | CA | 95355 | |
| Burdette, Jacqueline | 806  Phelps Rd | | Hillsborough | NC | 27278 | |
| Burdick, David C | 247 Lorraine Cir | | Bloomingdale | IL | 60108 | |
| BURDICK, SALLY H | 1 Masters Cove | | Pittsford | NY | 14534 | |
| Burger, Nancy E | 7 Hawthorne Rd | | Barrington Hills | IL | 60010 | |
| Burgess, Scott A | 810 Autumn Ridge Dr | | Mckinney | TX | 75070 | |
| Burick, Joseph C | 10763 E Tamarisk Way | | Scottsdale | AZ | 85262 | |
| BURKARD, JEAN | P.O. Box 14166 | | Raleigh | NC | 27620 | |
| BURKE, EDWIN F | 124 Thomas Jefferson Terrace | | Elkton | MD | 21921 | |
| Burke, Sarah | 112 Springwood Dr | | Wake Forest | NC | 27587 | |
| BURKEPILE, NANCY N | 1064 New Due West Av | | Madison | TN | 37115 | |
| Burleson, Charles L | 135 Bogie Landing Drive | | Lillington | NC | 27546 | |
| BURLISON, JAMES F | 4437 Chicken Rd. | | Lebanon | TN | 37090 | |
| BURNS, HOWARD R | 1216 Colmar Dr | | Plano | TX | 75023 | |
| BURNS, MARY F | 256 W 25th St | | Riviera Beach | FL | 33404 | |
| Burns, Robert J | 2913 Trophy Drive | | Plano | TX | 75025 | |
| Burnside, John J | 5208 Deergrass Ct | | Raleigh | NC | 27613 | |
| Burrough, Timothy W | 2212  E  Bradford Pike | | Marion | IN | 46952 | |
| BURT, FRANK L | 1180 Lake Royale | | Louisberg | NC | 27549 | |
| Burton, Ken V | 1935 W. 39th Avenue | | Denver | CO | 80211 | |
| BURTON, RICHARD H | 112 Northampton Dr. | | Canton | GA | 30115 | |
| Busch, James | 3713 Mulberry Ln | | Bedford | TX | 76021 | |
| Bushnell, Roger J | 101 Maybank Court | | Durham | NC | 27713 | |
| BUSSEY, ELIZABETH | 620 German Ln | | Franklin | TN | 37067 | |
| BUTCHER, TERRY | 5311 Oakbrook Dr | | Durham | NC | 27713 | |
| Butler, Gary D | 636 Granwood Blvd. | | Old Hickory | TN | 37138 | |
| Butler, Thomas A | 2313 Caldwell | | Goodland | KS | 67735-8987 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| BUTNER, BRENDA | 514 SHASTEEN BEND DRIVE | | WINCHESTER | TN | 37398 | |
| BUTVICH, THOMAS J | 49 Amandas Way | | Langrangeville | NY | 12540 | |
| BYARS JR, JESSIE | 5165 Tennyson Dr. | | Beaumont | TX | 77706 | |
| BYCZYNSKI, ROBERT T | 9936 Bradford Place NW | | Albuquerque | NM | 87114 | |
| BYRNES, ERVINE G | P O Box 92474 | | Lakeland | FL | 33804-2474 | |
| CACERES-MARI, ALFONSO P | 7408 Peppercorn Ct | | Raleigh | NC | 27613 | |
| Cacha, Cyril | 110 Steep Bank Dr | | Cary | NC | 27518 | |
| Caddick, Joseph T | 17152 Roy St | | Lansing | IL | 60438 | |
| Cade Jr, William | 207 Casa Urbano | | Clinton | MS | 39056 | |
| CAFFRY, JOHN W | 26 Granholm Rd | | Sunapee | NH | 03782 | |
| Cairns Jr, David R | 1564 Puerto Vallarta Dr | | San Jose | CA | 95120 | |
| Caldwell, Cathy J | 1023 Percy Warner Bl | | Nashville | TN | 37205 | |
| Caldwell, Donald W | 304 Honey Ct | | Nolensville | TN | 37135 | |
| CALDWELL, JOANNE M | 4235 Hwy 527 | | Haughton | LA | 71037-9132 | |
| CALDWELL, MURIEL L | 11 Sherwood Meadows | | Pembroke | NH | 03275 | |
| Caldwell, Robert B | 105 Montrose Ave | | Delaware | OH | 43015 | |
| Calhoun, Helen Louise | 702 Chestnut St. | | Bonham | TX | 75418 | |
| Calhoun, Howard N | 4721 Sonfield St | | Metairie | LA | 70006 | |
| Calmenson, Kenneth | PO Box 6488 | | Delray Beach | FL | 33482-6488 | |
| Calton, Suzanne | 9 Horseman Dr | | Lucas | TX | 75002-8543 | |
| Caltrider, Louis E | 102 Vashon Ct | | Cary | NC | 27513 | |
| CALVIN, CURTIS V | 34 Stonybrook Ct | | Ione | CA | 95640 | |
| CAMACHO, CARMEN L | POBOX 056043 | | West Palm Beach | FL | 33405 | |
| Cameron, Kenneth E | 119 Sea Oats Dr | | Emerald Isle | NC | 28594 | |
| Cameron, Wilfred J | 5355 Riverview Dr | | St Augustine | FL | 32080 | |
| Camp, Henry L | 2800 Island Blvd | Unit 2003 | Aventura | FL | 33160 | |
| Campbell, Hugh | 6432 Outlook Ct. | | Flowery Branch | GA | 30542 | |
| CAMPBELL, JAMES R | 114 Sanger Dr | | Cary | NC | 27519 | |
| Campbell, Michael R | 6394 Terraza Portico | | Carlsbad | CA | 92009-3044 | |
| Campbell, William F | 3593 C R 659 | | Farmersville | TX | 75442 | |
| CAMPOS, ROBERT | 4405 W Sussex Dr | | McHenry | IL | 60050 | |
| Canada, Beverly M | 6613 Catalpa Tr | | Plano | TX | 75023 | |
| CANDILOROS, NICHOLAS | 244-32 57th Dr | | Douglaston | NY | 11362 | |
| Cannon, William | 1445 North State Pkwy Apt 2605 | | Chicago | IL | 60610 | |
| Cao, Thu M | 3821 Buffaloe Rd | | Raleigh | NC | 27604 | |
| Carden, Wanda L | 3303 Bahama Rd | | Rougemont | NC | 27572 | |
| Carey, Donald R | 10017 Washington Cir | | Myrtle Beach | SC | 29572-5415 | |
| Carey, James | 56 Big Ridge Road | | Spencerport | NY | 14559 | |
| Carey, Rose Marie F | 24 Canterbury Trl | | Fairport | NY | 14450 | |
| Carl, Audrey J | 292 Delvin Drive | | Antioch | TN | 37013 | |
| Carlson, Jon | 780 County Rd 1073 | | Mountain Home | AR | 72653 | |
| Carlsted, Gregory B | 6030 Crossmont Ct | | San Jose | CA | 95120 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 15 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| CARLTON, PHILLIP | 564 Holt Circle | | Highlands | NC | 28741 | |
| Carmona, Alex | 5506 Celebration Way | | Leesburg | FL | 34748 | |
| CARPENTER, MARION | 540 Wright Dr. | | Lake in the Hills | IL | 60156 | |
| Carpenter, William P | 34 Stratford Village Way | | Bluffton | SC | 29909 | |
| CARR, JUDITH A | 4538 T Moore Rd | | Oakwood | GA | 30566 | |
| CARR, SHERRY J | 1828 Geneva Ln | | Plano | TX | 75075 | |
| Carr, William A | 8106 Moon Rise Trail | | Jonestown | TX | 78645 | |
| Carrasco, Olga | 3041 Emerson Ave | | Lake Worth | FL | 33461 | |
| CARREON, JOHNNY | 4769 NW 22nd St. | | Coconut Creek | FL | 33063 | |
| Carrington-Smith, Dorothy A | 11421 Creedmoor Rd | | Raleigh | NC | 27614 | |
| Carrion Flores, Alfredo | 10420 Sw 146 Place | | Miami | FL | 33186 | |
| Carroll, Ben | 3216 Potthast Ct | | Raleigh | NC | 27616 | |
| Carroll, Edward F | 140 Cottage Ln | | Moneta | VA | 24121 | |
| Carroll, Jane S | 1308 Old Cox Rd Apt 319 | | Asheboro | NC | 27205-9408 | |
| CARROLL, SARAH L | 126 Pricket Lane | | Clayton | NC | 27527 | |
| Carson, Barbara M | 4334 Farm Brook Dr | | Cary | NC | 27518 | |
| Carstensen, Patricia J | 58 Newton Drive | | Durham | NC | 27707 | |
| CARSWELL, MARK E | 950 SW 138th Ave | B 111 | Pembroke Pines | FL | 33027 | |
| CARTER, GENEVA G | 2730 Crouchville Pik | E | Nashville | TN | 37214 | |
| Carter, Joyce D | 3436 Milbridge Dr | | Antioch | TN | 37013 | |
| Carter, Kathleen H | 107 Dublin Woods Dr | | Cary | NC | 27513 | |
| CARTER, LORENE K | 162 Northhampton I | | West Palm Beach | FL | 33417 | |
| Carter, Olivere | 4315 Brooke Dr | | Valrico | FL | 33594 | |
| Carter, Rosemary | 602 Brookside Dr | | Dallas | TX | 75214 | |
| Carver, Eugene V | 510 Cutler St | | Raleigh | NC | 27603 | |
| Carver, Lawrence R | 128 Pet Burwell Rd. | | Warrenton | NC | 27589 | |
| CASAS, ELINA R | 4899 Springfield Dr | | West Palm Beach | FL | 33406 | |
| Casey, Charles | 20 Sara Drive | | Temple | NH | 03084 | |
| Casey, Joseph F | 5124 Pleasant Valley Rd | No 207 | Bliss | NY | 14024 | |
| Casey, Patrick | 2700 Dunwick Dr. | | Plano | TX | 75023 | |
| Cash, Nancy L | 8608 Bostian Dr | | Apex | NC | 27502 | |
| Cash, William R | 341 Ball Farm Rd | | Newport | NC | 28570 | |
| Casper, Thomas G | 592 Pontiac Ln | | Bolingbrook | IL | 60440 | |
| Cassese, Patricia | 6418 Dijon Way | | Dublin | CA | 94568 | |
| CASSIDY, PETER A | 6206 Belle Rive Driv | | Brentwood | TN | 37027 | |
| Cassity, Dennis M | 710 Fourth St | | Hermosa Beach | CA | 90254 | |
| Castell, Harold Paul | 101 Tanglewood Cr | | Wylie | TX | 75098 | |
| Casten, Michael J | 3601 Palm Drive | | Riviera Beach | FL | 33404 | |
| CASTRO, CARIDAD | 344 Greenbrier Dr | | Palm Springs | FL | 33461 | |
| Castro, Mariangela | 618 Fairway Lakes Dr | | Garland | TX | 75044 | |
| Caton, Cecil Wayne | 1759 Hagood Loop | | The Villages | FL | 32162 | |
| Catone, David | 338 Avondale Rd | | Rochester | NY | 14622 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A

Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|---------------|----------------|------|-------|-----|---------|
| CATRON, VIRGINIA L | 804 B  28th Ave North | | Nashville | TN | 37208 | |
| CAUDILL, ROBERT K | 2629 Mary Lane | | Hamptonville | NC | 27020 | |
| Caudle, James A | 3 Dover St | | Franklinton | NC | 27525 | |
| Caudle, John W | 2531 Buckingham Dr | | Franklinton | NC | 27525 | |
| CAVANAUGH, ANNA M | 58-17 Gardenview Ter | | East Windsor | NJ | 08520 | |
| Cecil, Tommy D | 202 River Garden Ct | | Sevierville | TN | 37862 | |
| CEDERBERG, HOWARD R | 1220 Canyon Village | Cr | San Ramon | CA | 94583 | |
| Centeno, Roberto | P O Box 771028 | | Coral Springs | FL | 33077-1028 | |
| Ceponis, Casey K | 240 Hampton Ct | | Palatine | IL | 60067 | |
| Cereno, Nenita | 109 Nalisty Dr | | Vallejo | CA | 94590 | |
| CERNY, MARY | 1794 B Bailey Ln | | Yardley | PA | 19067 | |
| Chafin, Don C | 5432 Lake Edge Dr | | Holly Springs | NC | 27540 | |
| Chai-Seong, Peter | 509 Sealine Dr | | Cary | NC | 27519-2576 | |
| CHAISUPAKOSOL, MANAS | 120 Buckingham Ln | | Allen | TX | 75002 | |
| CHAMBERS, DORIS A | 400 Broadway St | | Sheffield | AL | 35660-3734 | |
| Champagne, Richard R | 4678 Emily Dr SW | | Lilburn | GA | 30047 | |
| Champion, Joan L | 747 Tulip Grove Rd | #902 | Hermitage | TN | 37076 | |
| CHAMPION, WALTER D | 1135 Will Suitt Rd | | Creedmoor | NC | 27522 | |
| Chan, Benson S | 60 Wilson Way | SPC 155 | Milpitas | CA | 95035-2526 | |
| Chan, Stephen S | 6567 Prospect Road | | San Jose | CA | 95129 | |
| Chandler, Richard D | 114 Mescalero Court | | Waleska | GA | 30183 | |
| CHANDRAN, CLARENCE J | 4998 10th Ln RR5 | | Georgetown | ON | L7G 4S8 | Canada |
| CHANG, CLIFFORD D | 1533 Linnbaker Lane | Unit 90, Apt 103 | Las Vegas | NV | 89110 | |
| Chang, Daipeng | 660 Oakdale Dr | | Plano | TX | 75025 | |
| Chang, Edgar Y | 1210 Eva Ave | | Los Altos | CA | 94024 | |
| CHANG, LIN HUEY | 8870 Pipestone Way | | San Diego | CA | 92129 | |
| Chang, Pau-Sun M | 2827 Whitby Drive | | Doraville | GA | 30340 | |
| Chapin, John A | 300 Woodcroft Pkwy | Unit 320 | Durham | NC | 27713-8095 | |
| Chapman, Lewis | 390 Rio Vista Avenue | | Punta Gorda | FL | 33982 | |
| Chappell, Charles | 143 Beth Circle | | Plymouth | WI | 53073 | |
| Chappell, Charles | 207 Appleton St | | Plymouth | WI | 53073 | |
| CHAPPELL, LUCILLE M | 6409 Parkhaven Pl | | Durham | NC | 27712 | |
| CHAPPELLE, CARRIE B | 1641 Ave H West | | Riviera Bch | FL | 33404 | |
| CHAPPUIS, CLYDE L | 2324 Grace St | | Riverside | CA | 92504 | |
| Charles, Angelina M | 103 Pointe Vintage | | Rochester | NY | 14626 | |
| CHASE, MARIE H | 720 Variform Rd | | Durham | NC | 27712 | |
| Chau, Gilbert | 310 Oak Arbor Ct | | Alpharetta | GA | 30005 | |
| Chaudhary, Arvind K | 4600 Penbrook Ct | | Plano | TX | 75024 | |
| Chauhan, Dhansukh | 454 Southridge Way | | Irving | TX | 75063 | |
| CHEAL, WILLIAM E | 745 Hibernia Way | | Sunnyvale | CA | 94087 | |
| CHEATHAM, CONSTANCE A | 4102 Casa St | | Durham | NC | 27707 | |
| Cheatham, Julian A | 188 West Point Drive | | Clarksville | VA | 23927 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Cheatham, Marie H | 507 Danforth Dr | | Cary | NC | 27511 | |
| CHEEK, JUDITH A | 2593 County Rd 901 | | Princeton | TX | 75407 | |
| Chen, Hwei-Ling | 105 Exeter Court | | Cary | NC | 27511 | |
| Chen, Patricia | 300 South Mentor Ave | Apt # 6 | Pasadena | CA | 91106 | |
| Chene, Deborah A | 22050 River Ridge | | Farmington Hills | MI | 48335 | |
| Cheney, Thomas K | 414 Sheldon Lake Drive | | Georgetown | TX | 78633 | |
| Cheng, Mark | 1144 Little Oak Cir | | San Jose | CA | 95129 | |
| CHERKAS, IMMANUEL | 899 East Charleston Rd | Apt K409 | Palo Alto | CA | 94303 | |
| Chernetsky, Thomas B | 4195 Cedarcrest Ct | | Roswell | GA | 30075 | |
| Cherrier, Michel L | 1957 Shaker Falls Ln | | Lawrenceville | GA | 30045 | |
| CHERRY, FREEMAN R | 109 Rylan Way, No C | | Cave City | KY | 42127 | |
| CHERRY, GERALD W | 24 Santa Monica Cir | | Wylie | TX | 75098 | |
| Cherry, Thomas L | 239 Raven Rock Dr | | Boone | NC | 28607 | |
| Cheshire, C Keith | 115 Pleasant Drive | | East Palatka | FL | 32131 | |
| Cheu, Lewis | 4205 Boxwood Dr | | Raleigh | NC | 27612 | |
| Cheuk, Hor Lam | 10455 San Fernando Ave | | Cupertino | CA | 95014 | |
| Chilausky, Richard L | 37 Clearwater Dr | | Durham | NC | 27707 | |
| Childress Sr, Robert T | 5943 Jennings Ln | | Springfield | VA | 22150 | |
| Chima, Manmohan | 4041 Laser Lane | | Plano | TX | 75023 | |
| CHIPPING, WILLIAM S | 3909 Whitland Ave | Apt 105 | Nashville | TN | 37205-1951 | |
| Chisolm, James R | 3405 Coyote Way | | Plano | TX | 75074 | |
| Chitnis, Avinash M | 1825 Klamath Ct | | Tracy | CA | 95304 | |
| Chitnis, Neeta A | 1825 Klamath Ct | | Tracy | CA | 95304 | |
| Chiu, Chung | 114 Promethean Way | | Mountian View | CA | 94043 | |
| CHIU, KAY L | 5191 Devon Park Ct | | San Jose | CA | 95136 | |
| Choi, Gabriel K | 1095 Prouty Way | | San Jose | CA | 95129 | |
| CHOI, SUN J | 3623 Bellevue Rd | | Raleigh | NC | 27609 | |
| Cholet, Stephen A | 3011 High Vista Walk | | Woodstock | GA | 30189 | |
| CHOW, PETER E | 9060 Via Bella Notte | | Orlando | FL | 32836 | |
| CHOW, QUON S | 4911 Cruden Bay Ct | | San Jose | CA | 95138 | |
| CHRISTIANSEN, LOREN | 408 Ardis Ave | | San Jose | CA | 95117 | |
| CHRISTIE, TERRY R | 7600 SE Teton Drive | | Hobe Sound | FL | 33455 | |
| CHRISTMAS, JAMES R | 2536 Sw 45th St | | Cape Coral | FL | 33914 | |
| Christy, Ralph L | 1605 S US Hwy 1 Apt B402 | | Jupiter | FL | 33477-7299 | |
| Chua, Victor Wee | 18859 Afton Ave | | Saratoga | CA | 95070 | |
| Chugha, Greg H | 106 A Duncan Court | | Chapel HIll | NC | 27514 | |
| Chun, Michael | 826 Springfield Dr | | Campbell | CA | 95008 | |
| Cirullo, W Joanne | 130 Doolen Ct. | #305 E | North Palm Beach | FL | 33408 | |
| Clacher, James R | 405 Page St | | Cary | NC | 27513 | |
| CLAPP, SHELVY P | 1611 Infinity Rd | | Durham | NC | 27712 | |
| CLARK JR, OTIS L | 1014 Olde Pine Dr | | N Myrtle Beach | SC | 29582 | |
| CLARK, DAVID | 5170 Green Grove Ln | | Roseville | CA | 95747 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 18 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| CLARK, DOUGLAS G | 330 Spadina Rd | Apt 1904 | Toronto | ON | M5R 2V9 | Canada |
| Clark, Gerald R | 908 Shoreline Dr | | West Tawakoni | TX | 75474 | |
| Clark, Gregory R | 3940 Blossom Dr Ne | | Tacoma | WA | 98422-2326 | |
| CLARK, JOHN C | 614 Ferdinand Ct | | Fernandina Beach | FL | 32034 | |
| Clark, Pilarcito | 3081 Casa Drive | | Nashville | TN | 37214 | |
| Clark, Thomas F | 42 Kai Makani Loop | Unit 203 | Kahehi | HI | 96753 | |
| Clarke, James | 4801 Salem Ridge Rd | | Holly Springs | NC | 27540 | |
| CLARKE, JOHN | 18312 Nw 15th Ct | | Pembroke Pines | FL | 33029 | |
| Clason, Roy W | 3821 North 160th Ave | | Goodyear | AZ | 85338 | |
| CLAYTON, BILLIE R | 1621 47th Street | | Sacramento | CA | 95819 | |
| Clayton, Carolyn H | 125 Beasley Ave | | Durham | NC | 27703 | |
| Clayton, John W | 609 6th Ave SE | | Largo | FL | 33771 | |
| CLAYTON, PATRICIA A | 1721 Pendleton Rd | | Rowlett | TX | 75089 | |
| CLEEREMAN, HELEN M | 1018 Northview St | | Garner | NC | 27529 | |
| Clemons, Thomas | 3808 Walworth Rd | | Marion | NY | 14505 | |
| Clenney, Ann E | 5636 Willoughby Newton Dr | #37 | Centreville | VA | 20120 | |
| CLEVE, THOMAS E | 5706 Stardust Dr | | Durham | NC | 27712-9540 | |
| Cline, Colette L | 3509 Memebers Club | | Southport | NC | 28461 | |
| CLINKARD, JUDITH M | 1909 Kings Isle Dr. | | Plano | TX | 75093 | |
| Clipse, Gary | 805 Beechwood dr. | | Kingsport | TN | 37663 | |
| CLITES, RICHARD | 709 Main St | | Tyndall | SD | 57066 | |
| CLOUTIER, NORMAN G | 720 Lake Orchid Circle Apt 106 | | Vero Beach | FL | 32972 | |
| COADY, ARLEEN F | 1248 Pigeon Creek Road | | Greenville | TN | 37743 | |
| Cobb, Debra Kay | 7116 Stoddard Ln | | Plano | TX | 75025 | |
| Cobb, James A | 228 Beaty St | | Jamestown | TN | 38556 | |
| Cody, Marilyn | 6424 Winthrop Dr. | | Raleigh | NC | 27612 | |
| Coghlan, Rebecca | 514 Chestnut Ridge Road | | Rochester | NY | 14624 | |
| Cohea, Ronald C | 5121 Vera Cruz | | Garland | TX | 75043 | |
| Cohen, Peter | 33 Wellington Road | | Matinecock | NY | 11560 | |
| COHN-SFETCU, SORIN | 512 Dusty Miller Cr | | Ottawa | ON | K1V 2K1 | Canada |
| Colasurdo, Frank A | 126 Frey Street | | Newark | NY | 14513 | |
| COLBERT, JACK M | 707 NW 5th St | | Walnut Ridge | AR | 72476 | |
| COLBY, ORRIE N | 8519 N Ottawa | | Niles | IL | 60714 | |
| COLE, JAMES W | 1148 Midway Dr | | Richardson | TX | 75081 | |
| COLE, JESSIE | 3585 Sunshine Rd SW | | Deming | NM | 88030 | |
| COLE, JUDITH A | 1506 Schooner Bay Dr | | Wylie | TX | 75098 | |
| Coleman, David W | 190 Wortham Ct | | Mt View | CA | 94040 | |
| Coleman, Harold K | 17250 Knoll Trail | Apartment 702 | Dallas | TX | 75248 | |
| Coleman, Harold K | 629 Turner Drive | | Trinidad | TX | 75163 | |
| COLEY, MICHAEL C | 2102 Wakefield Cr | | Maryville | TN | 37803 | |
| COLLADO, ROSARIO | 348 Greenbrier Drive | | Palm Springs | FL | 33461 | |
| Collazo, Jose R | PO Box 1153 | | Alpharetta | GA | 30009-1153 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| COLLINS, BUDDY | 148 Hothouse View | | Mineral Bluff | GA | 30559 | |
| Collins, Earl B | 60 Kensington Drive | | Asheville | NC | 28805 | |
| COLLINS, ELLEN J | 2045 Sherbrooke Lane | | Nashville | TN | 37211 | |
| COLLINS, ELLEN J | 2045 Sherbrooke Lane | | Nashville | TN | 37211 | |
| Collum, Donald J | 7105 Halstead Lane | | Raleigh | NC | 27613 | |
| COLOME, JUANA E | 804 Harth Drive | | W Palm Beach | FL | 33415 | |
| Combee Jr, James M | 4955 Shiloh Dr Sw | | Loganville | GA | 30052 | |
| Combs, Danny L | 853 Woodleigh Way | | Oxford | MI | 48371 | |
| Combs, Iva | 2905 Chancellor Drive | | Plano | TX | 75074 | |
| Comfort, Judith M | 14 South St | | Middlebury | VT | 05753-1317 | |
| Compton, James | 1317 Mill Glen Circle | | Raleigh | NC | 27614 | |
| Compton, Leroy | 5836 Sandstone Dr | | Durham | NC | 27713 | |
| CONCANNON, CAROL | 912 Thoreau Ln | | Allen | TX | 75002 | |
| CONCANNON, ROWLAND W | 912 Thoreau Lane | | Allen | TX | 75002 | |
| Conerly, Howard J | 621 Bishop Court | | Hampstead | NC | 28443 | |
| Congdon, Kenneth W | 435 61st Avenue | | Vero Beach | FL | 32968 | |
| CONGDON, MARCIA M | 49 Eden Drive | Unit 5524 | Eilljay | GA | 30540 | |
| CONKLIN, DONNA D | 7610 St Charles Sq | | Roswell | GA | 30075 | |
| CONKLIN, ROGER D | 7820 Sw 180 Street | | Palmetto Bay | FL | 33157-6217 | |
| Conley, Michael J | 460 Sherman St. | | Galion | OH | 44833 | |
| Conlon, John J | 405 Washington Ave | | LaPlata | MD | 20646 | |
| Conlon, Terence P | 2601 North Falls Dr | | Raleigh | NC | 27615 | |
| Connelly Iii, William B | 4921 Swisswood Dr | | Raleigh | NC | 27613 | |
| Conners, Chris | 1219 Chimney Hill Dr | | Apex | NC | 27502 | |
| Connolly, Peter | 165 Cottage St | Apt 411 | Chelsea | MA | 02150 | |
| CONNOLLY, WILLIAM R | 7999 Nw 181 St. | | Hialeah Lakes | FL | 33015 | |
| Connor, Dennis T | 22 St James Ct | | Durham | NC | 27713 | |
| Connor, Gene N | 130 Devonshire Dr | | Swedesboro | NJ | 08085-2532 | |
| Connor, Kelley O | 2626 South Jays | | Medical Lake | WA | 99022 | |
| CONNORS, SUSAN | 133 Spring Fork Dr | | Cary | NC | 27513 | |
| Conoly, Carita E | 1803 Palace Ct | | Corinth | TX | 76210 | |
| CONRAD, BETTY L | 7151 Franusich Ave | | Sacramento | CA | 95828 | |
| CONRAD, JUDITH | PO Box 85 | | Roosevelt | OK | 73564 | |
| Conte, Matthew J | PO BOX 112 | | Gordonville | TX | 76245 | |
| Conti, Carolyn | 501 Garendon Drive | | Cary | NC | 27519 | |
| Contine, Randy L | 16656 San Salvodore Road | | San Diego | CA | 92128 | |
| Cook, Alice F | Box 124 | | Rolesville | NC | 27571 | |
| Cook, Donald R | 515 Soloandra Lane | | Apex | NC | 27539 | |
| COOK, EUNICE M | 1512 West B St | | Butner | NC | 27509 | |
| Cook, Shirley A | 1600 Westridge Dr | | Plano | TX | 75075 | |
| Cooley, David C | 206 Georgia Ave. | | Lynn Haven | FL | 32444 | |
| COONEY, GEORGE V | 38 Cranberry Lane | | Concord | MA | 01742 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|---------------|----------------|------|-------|-----|---------|
| COOPER SR, LENNIS R | 3218 Wilderness Rd | | Durham | NC | 27712 | |
| COOPER, ARCHER B | 13420 Sw 99th Terrac | | Miami | FL | 33186 | |
| Cooper, Hampton D | PO Box 729 | | Bonner | MT | 59823 | |
| COOPER, JERRY R | 1634 220th Ave. | | Mt Ayh | IA | 50854 | |
| COOPER, MARY L | 102 Oak Rd | | Butner | NC | 27509 | |
| COOPER, RALEIGH L | PO Box 64 | | Lady Lake | FL | 32158 | |
| Cooper, Ruth E | 3517 Prescott Dr | | Howell | MI | 48843 | |
| Copeland, Everette D | 7400 Hunters Branch | | Atlanta | GA | 30328 | |
| COPELLO, CHARLES L | 5701 Calorie Ct | | Raleigh | NC | 27612 | |
| COPLESTON, DOUGLAS | 2305 Francis View Drive | | Victoria | BC | V9B 6J4 | Canada |
| Corbitt, Michael G | 2108 Village Oak Ln | | Raleigh | NC | 27614 | |
| CORIATY, HABIB T | 801 Lake Shore Drive | Apt 306 | Lake Park | FL | 33403 | |
| CORKEY, WILLIAM R | 3637 Cottage Stream Ct | | Laughlin | NV | 89028 | |
| CORLEY, RUBY D | 121 North Wright Way | | Burgaw | NC | 28245 | |
| Corn, David | 3514 Cannady Mill Rd | | Kittrell | NC | 27544 | |
| Corn, James | 1607 Medfield Rd | | Raleigh | NC | 27607 | |
| Correia, Richard G | 4928 Pecan Place Drive | | Mckinney | TX | 75071 | |
| CORSON, CLYDE | 12633 Scenic Way | | Raleigh | NC | 27614 | |
| Cosgrove, Gail M | 1204 Oakhill Dr | | Plano | TX | 75075 | |
| COSHATT, CLARA A | 1129 South Parker Rd | | Holly Ridge | NC | 28445 | |
| Costantino, Nicholas S | 709 Villawood Ct | | Raleigh | NC | 27615 | |
| Coston, Helen P | 3709 Rivermont Rd | | Durham | NC | 27712 | |
| Cottengim, Emily H | 107 Pineway Street | | Garner | NC | 27529 | |
| COTTON, FRANK H | 416 Community Dr | | Fuquay Varina | NC | 27526 | |
| COTTRELL JR, KENNETH D | 818 Grey Branch Rd | | Rural Retreat | VA | 24368 | |
| COUCH, ANDREW | 1203 Orchard Way | | Durham | NC | 27704-3454 | |
| Coulter, Marcia L | 5267 West Denwick Dr | | Eagle | ID | 83616 | |
| Council, Robert W | 1610 Wensley Dr | | Durham | NC | 27712 | |
| Cousineau, G Wayne | 1869 Cedaridge Circle | | Superior | CO | 80027 | |
| COUTIS, SOCRATES | 189 Auburn St | | Manchester | NH | 03103 | |
| COUTO, JOSE M | 5772 Whispering Pine | | Castro Valley | CA | 94552 | |
| COWAN, KATHLEEN U | 345 Valley Rd | | Dawsonville | GA | 30534 | |
| Coward, L Andrew | 1988 DUNROBIN CRES | | N VANCOUVER | BC | V7H 1N2 | Canada |
| COWELL, DANIEL R | 1300 Landrush | | Arlington | TX | 76012 | |
| Cowen, James | 3851 Old Weaver Tr | | Creedmoor | NC | 27522 | |
| Cowherd, Charles W | 127 W Skyhawk Dr. | | Cary | NC | 27513 | |
| COWLEY, MARGARET L | 2130 Joe Lovett Ln | | Midlothian | TX | 76065 | |
| Cownie, Warren | PO Box 18021 | | Charlotte | NC | 28218 | |
| COX JR, ALFRED | 2320 Poindexter Rd | | Hurdle Mills | NC | 27541 | |
| Cox, Ann | 5517 Welkin Court | | Durham | NC | 27713 | |
| COX, CHARLOTTE | 11061 E Rincon Shadows Drive | | Tuscon | AZ | 85748 | |
| COX, EDWARD L | 2111 Rhonda Rd | | Hillsborough | NC | 27278 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|---------------|----------------|------|-------|-----|---------|
| Cox, Glenn T | 1063 Orlando Dr | | Foley | AL | 36535 | |
| Cox, Larry H | 8255 Martello Lane | | Raleigh | NC | 27613 | |
| COX, MAURICE W | 159 Choctaw Ridge N | | Dahlonega | GA | 30533 | |
| COX, MILDRED S | 1532 Miles Chapel Rd | | Mebane | NC | 27302 | |
| Cox-Davis, Sarah A | 2416 Trellis Lane | | Plano | TX | 75075 | |
| Cozart, Joan R | 925 Clayton Rd | | Durham | NC | 27703 | |
| Crabtree, Mary E | 10530 Chesterton | | Dallas | TX | 75238 | |
| Crafton, Bobby J | 408 Dry Creek Rd | | Goodlettsville | TN | 37072 | |
| CRAFTS, WILLIAM R | 50 Ruby Ave. # 312 | | Eugene | OR | 97404 | |
| Craig Jr, George D | 23 Cabernet Court | | Clayton | NC | 27520 | |
| CRAIG, J A | 111 Echo Drive | Apt 502 | Ottawa | ON | K1S 5K8 | Canada |
| Crane, John | 2605 Ardson Ave. | | Lady Lake | FL | 32162 | |
| CRAWFORD, STEVEN K | 5943 Catalina | | Fairway | KS | 66205 | |
| CRAWLEY, BRIAN P | 1548 Sussex Dr | | Plano | TX | 75075 | |
| Creamer Jr, Boyce | 27 Gate 11 | | Carolina Shores | NC | 28467 | |
| Creamer Jr, Boyce | #2 Twinleaf Place | | Durham | NC | 27705 | |
| Creasman, C Richard | 118 Standridge Rd | | Jefferson | GA | 30549 | |
| Credille, William C | 1100 Providence Drive | | Lawrenceville | GA | 30044 | |
| CREECH, ERDINE B | 2731 Little Divine R | D | Selma | NC | 27576 | |
| Cress, Randall B | 97 Normandy Drive | | Clayton | NC | 27520 | |
| CRESWELL, CLAUDE T | 150 Main Street | | Bloomfield | NY | 14469 | |
| Crews, Carla H | 101 Turnage Rd | | Chapel Hill | NC | 27517 | |
| Crews, Mary | 6060 Hagars Grove Pass | | Hermitage | TN | 37076 | |
| Cribbs, James R | 446 White Pine Dr | | Dahlonega | GA | 30533-2554 | |
| CROCKER, BENNIE J | 3610 Janlyn Ln | | Dallas | TX | 75234 | |
| CROCKER, GEORGE W | 208 Hillside Dr Rose | | Smithfield | NC | 27577 | |
| CROCKER, ORA LOU | 208 Hillside Dr Rose | | Smithfield | NC | 27577 | |
| Croft, Alan S | 725 Forest Bend Dr. | | Plano | TX | 75025 | |
| Cromer, Alton | P O Box 631 | | Henrico | NC | 27842 | |
| CROMWELL, DAVID | 510 Finley St | | Durham | NC | 27705 | |
| CROSS, DELOIS M | PO Box 51 | | Creedmoor | NC | 27522 | |
| CROSS, HOWARD H | 6 Clough Rd | | Bow | NH | 03304 | |
| Cross, Jack | 1704 Castalia Dr | | Cary | NC | 27513 | |
| Cross, Mary | P.O. Box 24871 | | Nashville | TN | 37202-4871 | |
| Cross, Patricia | 1704 Castalia Dr | | Cary | NC | 27513 | |
| Crossman, Gregory | 1576 Bella Cruz Dr | Apt 149 | The Villages | FL | 32159 | |
| CROTEAU, JOAN A | 2575 Joines Road | | Creston | NC | 28615-8912 | |
| Crotty, Michael T | 1072 Meadow Hill Dr. | | Lavon | TX | 75166 | |
| CROW, TERRY | 4384 Crestwood St | | Fremont | CA | 94538 | |
| Crowder, Nettie L | 2613 Baylor Drive | | Rowlett | TX | 75088 | |
| Crowell, Charles R | 2335 Oakcrest | | Sterling Heights | MI | 48310 | |
| CROWELL, RICHARD J | 17614 Front Beach Rd | Unit 4a | Panama City Beach | FL | 32413 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 22 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Cruey, James D | 330 Buena Vista Drive | | Blountville | TN | 37617-4324 | |
| Crump, Edward L | 12511 Maxim | | Houston | TX | 77065 | |
| Crump, Frances D | 3332 Planet Dr | | Raleigh | NC | 27604 | |
| CRUMPLER, EDWARD L | Po Box 252 | | Pine Level | NC | 27568 | |
| Cruz, Porfirio | 8826 Shipman St | | Rowlett | TX | 75088 | |
| Cruzado, John | 1881 Falcon Wood Dr | | Marietta | GA | 30066 | |
| CUETO, FRANCISCA | 4973 Pimlico Ct | | West Palm Bea | FL | 33415 | |
| CULLEN, MICHAEL B | 610 Wilson Pike | | Brentwood | TN | 37027 | |
| Culter, Patsy S | 6069 Dilbeck Lane | | Dallas | TX | 75240 | |
| Cummings, F Paul | 2500 La Vida Place | | Plano | TX | 75023 | |
| Cummings, Richard G | 5308 Country Trail | | Raleigh | NC | 27613 | |
| Cummins, Susan | 607 Arkland Place | | Nashville | TN | 37215 | |
| Cunningham, Audra Jo | 1745 Clayton Cir | | Cumming | GA | 30040 | |
| Cunningham, George | 5641 SW 2nd Crt | Apt 116 | Margate | FL | 33068 | |
| Cunningham, George | 605 Sw First Court | | Boynton Beach | FL | 33435 | |
| CUNNINGHAM, LORRAINE H | 6305 Maloney Ave | | Edina | MN | 55343 | |
| Cunningham, Lynn M | 1802 Creekside Court | | Garland | TX | 75040 | |
| Curran, Bruce C | 7742 Spalding Dr | #449 | Norcross | GA | 30092 | |
| CURRY, JOAN W | 116 Northwood Dr | | Chapel Hill | NC | 27516-1115 | |
| Curtis, Charles | 208 Kirkfield Dr. | | Cary | NC | 27518 | |
| Curtis, Daniel | 265 Country Hill Rd | | Ellijay | GA | 30540 | |
| Curtis, Marguerite C | 5905 Stable Ct | | Raleigh | NC | 27612 | |
| Cusinato, Kathleen M | 28864 W. Harvest Glen Circle | | Cary | IL | 60013 | |
| CYZE, JOAN C | 118 N Regency Dr E | | Arlington Heights | IL | 60004 | |
| Dacosta, Manuel | 3570 Eugene St | | Fremont | CA | 94538-3432 | |
| Dadgar, Esmail | 8305 Greenhead Court | | Raleigh | NC | 27615 | |
| DAGERT, PATRICK J | 5508 Cardinal Grove Blvd | | Raleigh | NC | 27616-6161 | |
| Dale, Deryle G | 2422 Us 70-A | | Selma | NC | 27576 | |
| DALE, GERALD D | 4765 Old Yorkbille Rd | | Dallas | GA | 30157 | |
| DALLAGO, LOUIS | 2103 Chestnut Hill | | Richardson | TX | 75082 | |
| DALRYMPLE, VIRGINIA F | PO Box 317 | 308 McEntire Road | Trinidad | TX | 75163 | |
| Dalton, Marlene M | 1329 16th St | | Parkersburg | WV | 26101 | |
| Dambly, Mary A | 27 Crosman Ter | | Rochester | NY | 14620 | |
| D'AMBROSE, JUDI J | 8514 E Thornwood Dr | | Scottsdale | AZ | 85251 | |
| DAMEWOOD, KENNETH R | 230 Center Street | | Whitesboro | TX | 76273 | |
| Damiano Jr, Peter A | 4943 woodhurst dr | | sarasota | FL | 34243-5524 | |
| D'AMOUR, BARRY L | 1001 Kelton Cottage Way | | Morrisville | NC | 27560 | |
| Dampier, Bobbie E | PO Box 865 | | Creedmoor | NC | 27522-0865 | |
| DANAHY, MARTIN T | 282 Cooper Hill St | | Manchester | CT | 06040-5757 | |
| Danai, James | 2214 Oak Stream Lane | | Apex | NC | 27523 | |
| Danforth, Eugene L | 829 Burlington St. | | Fillmore | CA | 93015 | |
| Dang, Gioi Dinh | 1252 Isengard Drive | | San Jose | CA | 95121 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| DANIEL, WALTER C | 226 Wynmere Way | | Seneca | SC | 29672 | |
| Daniel, Wanda M | 1036 Farm Road 2882 | | Mount Pleasant | TX | 75455 | |
| Danieloadeh, Youash | 1613 E Tuolumn Rd | | Turlick | CA | 95382 | |
| Daniels, Richard | 24 Sparkhall Avenue | | Toronto | ON | M4K 1G5 | Canada |
| Danner, David | 7932 Sadring Ave | | West Hills | CA | 91304 | |
| D'antonio, Mary Lou | 5308 Knollwood Dr | | Raleigh | NC | 27609 | |
| Danzeisen, Michael J | 11731 Sw 52nd Court | | Cooper City | FL | 33330 | |
| DAO, LOC THI | 2742 Woodstock Rd | | Rossmoor | CA | 90720 | |
| Daquano, Jack V | 602 Valen Ct | | Chapel Hill | NC | 27516 | |
| DARQUENNE, JULES L | 2642 Tar River Rd | | Creedmoor | NC | 27522 | |
| Das, Prabir | 6307 Wind Rider Way | | Columbia | MD | 21045 | |
| Das, Prabir | 2237 Flanders Lane | | Plano | TX | 75025 | |
| Das, Tapan Kumar | 45 Kingsbridge Garden Circle | Unit #3210 | Mississauga | ON | L5R 3K4 | Canada |
| Dassani, Jagdish | 5317 Wood Valley Drive | | Raleigh | NC | 27613 | |
| DAUDERT, KURT | 386 Banbury | | Mundelein | IL | 60060 | |
| Daughtry, William O | PO Box 1184 | | Smithfield | NC | 27577 | |
| Davenport, Ronnie F | 17951 NE 63rd St | | Jones | OK | 73049 | |
| David, Peter S | 1048 Natural Spring Ways | | LeLand | NC | 28451 | |
| Davidson, Patricia A | 14815 Chancey St | | Addison | TX | 75001 | |
| Davidson, Robert G | 9404 Owl's Nest Dr | | Raleigh | NC | 27613 | |
| Davis, Barbara J | 88-09 Winchestr Blvd | | Queens Village | NY | 11427 | |
| DAVIS, BOB G | 13981 N Willow Bend Dr | | Tucson | AZ | 85737 | |
| DAVIS, BRIAN P | 6 Tall Oak Lane | PO Box 1071 | Remsenberg | NY | 10960 | |
| Davis, Deborah S | 1837 Ridgeland Cir | | Danville | CA | 94526 | |
| Davis, Emily H | 7710 Tedder Rd | | Lucama | NC | 27851 | |
| Davis, James | 1295 W Pinedale Ave | | Fresno | CA | 93711 | |
| Davis, John E | 3717 Maple Forge Ln | | Gainesville | GA | 30504 | |
| Davis, John W | 7224 E. Highway 6 | | Waco | TX | 76705 | |
| Davis, Joyce | 501 Orchid Lights Ct. | | Griffin | GA | 30223 | |
| Davis, Joyce | 3068 Oakside Cir | | Alpharetta | GA | 30004 | |
| DAVIS, LLOYD W | 1701 Park Ave | | Orange Park | FL | 32073 | |
| DAVIS, MARY A | 26204 N. 47th Place | | Pheonix | AZ | 85050 | |
| Davis, Pat | 5021 Silver Lake | | Plano | TX | 75093 | |
| DAVIS, R A | 15 Skylark Court | | New Britain | CT | 06053 | |
| Davis, Richard L | 2355 Lebonon Road | Apt 7202 | Frisco | TX | 75034 | |
| Davis, Robert C | 4335 NW 53rd Ter | | Topeka | KS | 66618-3272 | |
| Davis, Robert C | 1315  S.W. Pin Oak Pwy | | Topeka | KS | 66615 | |
| Davis, Robert L | 7203 Doverton Court | | Raleigh | NC | 27615 | |
| DAVIS, RUDOLPH D | 15987 Brookridge Blvd. | | Brooksville | FL | 34613 | |
| Davis, Stewart O | 4255 Galilee Drive NE | | Kennesaw | GA | 30144-6208 | |
| Davis, Thomas A | 961 South Hill Road | | Timmonsville | SC | 29161 | |
| DAVIS, VERA A | 1290 W. Horizon Ridge Pkwy | Apt 2524 | Henderson | NV | 89012 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 24 of 107

Exhibit A

Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Davis, William C | 5911 E 77 St South | | Tulsa | OK | 74136 | |
| Dawe, Arthur J | 509 Ringleaf Ct | | Cary | NC | 27513 | |
| DAWSON, DOROTHY | 21 Plum Ct | | Homosassa | FL | 34446 | |
| DAWSON, TRAVIS E | 5008 Stockton Dr | | Raleigh | NC | 27606 | |
| Day, Garry L | 5400 Emerson Dr | | Raleigh | NC | 27609 | |
| DAY, PATRICIA | 241 Kennedy Sells Rd | | Auburn | GA | 30011 | |
| Dayberry, Yong S | 1564 Ridenour Parkway | | Kennesaw | GA | 30152 | |
| DAYE, ODESSA L | Po Box 276 | | Hillsborough | NC | 27278 | |
| DE ELIZALDE, NORBERTO | 1388 Tredegar Dr | | Fort Myres | FL | 33919 | |
| De Lorenzo, Linda J | 3320 Lake Ridge Dr | | Big Lake | MN | 55309 | |
| de Wit, Erica D | P O Box 113324 | | Carrollton | TX | 75011-3324 | |
| Dean, James S | 77 A Street | | Needham | MA | 02494 | |
| DEANE, LOIS M | 411 Blackburn Blvd | | North Port | FL | 34287 | |
| Deane, Richard T | 1380 Sweet Road | | East Aurora | NY | 14052 | |
| DEANS, HILDA A | 128 Talon Dr | | Cary | NC | 27518 | |
| Dearman, Julie A | 3316 Mission Ridge | | Plano | TX | 75023-8113 | |
| Dease, Isaac J | 5520 Dorsey Rd | | Oxford | NC | 27565 | |
| Deatrick, Larry L | 11615 John Allen Rd | | Raleigh | NC | 27614 | |
| Debnam, Yvonne A | 2541 Holiday Ave | | Zebulon | NC | 27597 | |
| DEBOER, MELVIN | 19055 S W Butternut | | Aloha | OR | 97224 | |
| Debon, Pascal | rue des Poissonniers | | Neuilly Sur Seine | | 92200 | France |
| DEBRUN, THOMAS E | 516 Parishgate Cir | | Fuquay Varina | NC | 27526 | |
| DECARIE, SALLY L | c/o Susan Burdzilauskas | 1976 71st St | South Boynton Beach | FL | 33426 | |
| DECASPER, DONALD C | 2525 Brinlee Branch Lane | | McKinney | TX | 75071 | |
| DECESARE, JOHN F | 1130 C St | | Hollister | CA | 95023 | |
| Deeds, Darrell E | 2003 Friendly Dr. #19 | | Latrobe | PA | 15650 | |
| Defazio, Phyllis A | 104 Manor Pl | | Knightdale | NC | 27545 | |
| Degenova, Louis R | 4551 Jefferson Ave | | Shady Side | OH | 43947 | |
| Deininger, Gary D | 1413 Falls Church Rd | | Raleigh | NC | 27609 | |
| DEL PRIORE, ROBERT P | 10110 Avent Ridge Dr. | | Collierville | TN | 38017 | |
| Deleonardo, Diane | PO Box 2 | | Stem | NC | 27581 | |
| DELORENZI, ALBERT | 6471 E. Flat  Iron Loop | | Superstition Mountain | AZ | 85118-1876 | |
| DEMCHUK, JOHN A | 6490 Artillery Rd | | Warrenton | VA | 20187 | |
| Dement, James L | Box 516 | | Creedmoor | NC | 27522 | |
| Demps, Stephen D | 1190 North Allen Road | | Cookeville | TN | 38501 | |
| DEMPSEY, TIMOTHY F | 135 Brady Street | | Charleston | SC | 29492 | |
| Denemark, Debrah L | 4633 Livingston Ave | | Dallas | TX | 75209 | |
| Denicola, Rosalie M | 123 Yale Avenue | | Oakdale | NY | 11769 | |
| DENNING, LINDA | 6 Crosswinds Est Dr | | Pittsboro | NC | 27312 | |
| Denoon, Wendy E | P O Box 675 | | Glenville | NC | 28736 | |
| DENTON, BETTY J | 1931 Lynn Circle | | Greenbriar | TN | 37073 | |
| DENTON, MARIE A | 803 Meadow Rd | | Wylie | TX | 75098 | |

In re: Nortel Networks, Inc., et al.

Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| DEPAPE, JAMES | 117 Fairlea Dr | | Rochester | NY | 14622 | |
| DERENZY, ROBERT D | 13075 Evening Creek Dr S | Rm 307 | San Diego | CA | 92128-8101 | |
| DERRY, LEE | 1144 Gilbert | | Downers Grove | IL | 60515 | |
| Desantis, Frank W | 26 Meadowlark Dr | | Windsor | CT | 06095 | |
| Desjardins, John L | 5209 Caber Rd. | | Raleigh | NC | 27613 | |
| DEVAUL, ELLEN | 140 Lakeshore Dr. | | Brooklyn | MI | 49230 | |
| DEVEAU, PATRICIA | 96 Falcon Drive | | Byrdstown | TN | 38549 | |
| DEVLIN, JOSEPH R | 9312 Sun River Way | | Estero | FL | 33928-3092 | |
| Devries, Fred | 750 Bailey St | | Boca Raton | FL | 33487-1747 | |
| DEW, REGINALD | 7725 Highlandview Cr | | Raleigh | NC | 27613 | |
| DEWART, JOHN | 17 Byrsonima Ct South | | Homosassa | FL | 34446 | |
| Dewet, Dennis | 529 Bullingham Lane | | Allen | TX | 75002 | |
| DI STEFANO, MARIA | 9219 N Harlem Ave | | Morton Grove | IL | 60053 | |
| DIAZ, ANGELINA | 517  Shady Pine Way | Apt. D1 | West Palm Beach | FL | 33415 | |
| Dicierdo, Elba | 134 Barber Street | | Brentwood | NY | 11717 | |
| DICKERSON JR, PAUL | 2015 Dimmocks Mill RD | | Hillsborough | NC | 27278 | |
| Dickinson, Carol L | 3685 Bruce Garner Rd | | Franklinton | NC | 27525 | |
| Dickson Jr, John R | 4341 Pickquick Drive | | Raleigh | NC | 27613 | |
| DICKSON, FOSTER N | 4018 Members Club | Blvd | Southport | NC | 28461 | |
| Dickson, Glen M | 7909 Wymark Dr | | Elk Grove | CA | 95758 | |
| Diduch, William J | 207 Evans Dr. | | Petersborough | ON | K9H 7S6 | Canada |
| DIEGUEZ, YOLANDA S | 255 Sierra Dr | Apt 416 | N. Miami | FL | 33179 | |
| Diener, Paul G | 4517 Wood Valley Dr | | Raleigh | NC | 27613 | |
| Diener, Thomas E | 5565 Cottonport Dr | | Brentwood | TN | 37027-7635 | |
| Dieruff, Charles J | 120 Klink Road | | Rochester | NY | 14625 | |
| Dietrich, Dennis R | 4327 Highgate Dr | | Durham | NC | 27713 | |
| Dietrich, Michael E | 602 Fulton Ave | | Rockport | TX | 78382 | |
| Dillard, Gerald E | 802 Hard  Scrabble Dr | | Hillsborough | NC | 27278 | |
| DILLON, ROBERT M | 108 Loch Lomand Cr | | Cary | NC | 27511 | |
| Dillon, Ronald | 4013 Silverlake Trail | | Forney | TX | 75126 | |
| Dillon, Sharon R | 4013 Silver Lake Trl | | Heartland | TX | 75126 | |
| Dimartino, Samuel M | 5918 Boling Dr | | Raleigh | NC | 27603 | |
| DINGES, CHARLES R | 7205 Valley Lake Dr | | Raleigh | NC | 27612 | |
| Dingman, Anthony H | 1731 Nottingham Rd | | Raleigh | NC | 27607 | |
| DINH, KIMAN T | 2271 Denair Ave | | San Jose | CA | 95122 | |
| Dinh, Loan T | 2913 Cabrillo Ave | | Santa Clara | CA | 95051-2303 | |
| Dinh, Long N | 157 Vienna Drive | | Milpitas | CA | 95035 | |
| Dinkel, Joseph R | 2509 Goose Creek Bypass | | Franklin | TN | 37064 | |
| Dinnerville, Raymond J | 1813 Treehouse Lane | | Plano | TX | 75023 | |
| Disalvo, Guy T | 9203 SE 172nd Santee | | The Village | FL | 32162 | |
| DIX, DONALD G | 106 EVANS DR | | JAX BCH | FL | 32250-2629 | |
| Dixon Jr, Donald A | 5216 Country Trail | | Raleigh | NC | 27613 | |

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| DIXON JR, JAMES H | 965 Blaylock Dairy Road | | Roxboro | NC | 27574 | |
| Dixon, Charles D | 3533 Cedar Creek Trl | | Sachse | TX | 75048 | |
| Dixon, Jesse W | 1925 Bayou Drive North | | Ruskin | FL | 33570 | |
| Dixon, Karen V | 713 Fairway Dr | | Clayton | NC | 27520 | |
| Do, Hoa T | 2312 Ravenhill Dr | | Raleigh | NC | 27615 | |
| DO, KHIEN V | 4456 Fillmore St | | Santa Clara | CA | 95050 | |
| Do, Lisa Hanh | 6635 Professor St | | Raleigh | NC | 27616 | |
| DOBYNS, NORMAN L | PO Box 47 | | Weems | VA | 22576 | |
| DOCKERY, BARBARA | P.O. Box 328 | 3107 Red River Street | Melissa | TX | 75454 | |
| Dodd, Anna | 1310 Coreland Drive | Apt 219 | Madison | TN | 37115 | |
| DODD, DONALD P | 14 Retreat Lane | | Hilton Head | SC | 29928 | |
| DOERR III, FREDERICK | 25 Reef Lane | | Little Egg Harbor | NJ | 08087 | |
| Dohner, Roy F | 33711 Brigantine Dr | | Monarch Beach | CA | 92629 | |
| DOIG, EDWARD L | 3808 Allenhurst Dr | | Norcross | GA | 30092 | |
| Dokken, Larry A | 3003 Red Cr | | Willow Springs | NC | 27592 | |
| DOMINGUEZ JR, JOSE G | 116 Braxberry Way | | Holly Springs | NC | 27540 | |
| DONAHEE, GARY R | 6513 Sleepy Spring Drive | | Plano | TX | 75024 | |
| DONAHEE, GARY R | 11973 Rock Bluff Drive | | Frisco | TX | 75033 | |
| Donahue, Terrance J | 56 Aspen Look Dr | | Henrietta | NY | 14467 | |
| Donlon, James T | 9246 Se 128th Pl | | Summerfield | FL | 34491 | |
| Dorazio, John S | 5595 Dean Chapel Ct | | Haymarket | VA | 20169 | |
| DORE, BRIAN | 420 Loudon Road | | Riverside | IL | 60546 | |
| Doriot, Henri | Po Box 864947 | | Plano | TX | 75086-4947 | |
| Dorn, Kenneth A | 4705 Oak Field Circle | | Carmichael | CA | 95608 | |
| Doss, John | 2602 Barrington Dr | | Raleigh | NC | 27610 | |
| Doss, Kenneth L | 2217 Madison Pl | | Evanston | IL | 60202 | |
| Doublesin, Ann M | 5142 Pond Spring Circle | | Fairview | TX | 75069 | |
| DOUBLESIN, JAMES J | 5142 Pond Spring Circle | | Fairview | TX | 75069 | |
| Dowding, Timothy J | P O Box 851041 | | Richardson | TX | 75085 | |
| Dowell, Claude T | 17406 Dowell Circle | | Dallas | TX | 75252 | |
| Downes, Gerald F | 1061 Bradley Road | | Gallatin | TN | 37066 | |
| Downing, Steve | 1040 Holloway Ave | | Rosamond | CA | 93560 | |
| Doxey, Evelyn | 741 General George Patton Rd | | Nashville | TN | 37221 | |
| Doyle, James R | 206 Green Tree Lane | | Rochester | NY | 14601 | |
| Doyle, William E | 1828 Olde Village Ru | | Dunwoody | GA | 30338 | |
| Drakage, Mark | 1321 Apache Ln | | Apex | NC | 27502 | |
| Drake, Nettie M | 153 Gar Rd. | | Pottboro | TX | 75076 | |
| DRAKE, ROBERT | 209 Royal Tower Way | | Cary | NC | 27513 | |
| DRAVES, DONALD K | 6850 N Broadway | | Freeport | MI | 49325 | |
| Driskell, Allen R | 1138 Morse St | | San Jose | CA | 95126 | |
| DRUM, CLIFTON | P O Box 75 | 63 South Academy St | Wyoming | NY | 14591 | |
| DRUM, GEORGE | 240 Ridley Creek Rd | | Moylan | PA | 19065 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Drumheller, Marvin | 203 Kirvin Ct | | Knightdale | NC | 27545 | |
| D'silva, Alfred | 9407 Pinebark Court | | Fort Pierce | FL | 34951 | |
| DUA, HANS R | Dignity Lifestyle Township | Neral-Matheran Main Road | P.O. Neral District Raigad | | 410101 | India |
| Dubois, Marvin J | 8703 Driftwood Dr | | College Station | TX | 77845 | |
| DUDLEY, REGINALD E | 41 Heights Rd | | Concord | NH | 03301 | |
| DUEPPEN, JAMES R | 1756 Rainchwood Dr South | | Dunedin | FL | 34698 | |
| Duffy, Sally T | 6004 Deerwood Ln | | Durham | NC | 27705 | |
| Duguay, Deborah R | 119 Johnson St | | Broadway | NC | 27505 | |
| Duke, George | 4920 N Marine Dr | Apt 107 | Chicago | IL | 60640 | |
| DUKE, KEITH E | 115 Greenstone Lane | | Cary | NC | 27518 | |
| Dulaney, Annette | 1950 Chris Dr | | Tarpon Springs | FL | 34689 | |
| DUMMER, GARY | 901 Tinnell Road | | Mt Juliet | TN | 37122 | |
| Dumouchelle, James A | 617 Maylands Ave | | Raleigh | NC | 27615 | |
| Duncan, Emmett E | 1518 Brookcliff Cr | | Marietta | GA | 30062-4861 | |
| Duncan, Pamela H | 606 Grange St | | Wilmington | NC | 28411 | |
| Duncan, Robert L | 11400 N Territorial Rd | | Dexter | MI | 48130 | |
| Dunham, Jerry M | 9430 Vista Cr | | Irving | TX | 75063 | |
| DUNLOP, A HOWARD | 77 New Cook Road | St. Johns Newfound | Canada | | A1A 2C2 | Canada |
| Dunn, Russell P | 4018 Princess Lane | | Panama City | FL | 32405 | |
| DUNSON, DAVID A | 728 Eldridge Loop | | Cary | NC | 27519 | |
| Dunson, James L | 1307 Reservoir Rd. | | Lima | OH | 45804 | |
| Duong, Khanh | 44185 Glendora Dr | | Fremont | CA | 94589 | |
| DUPAUL, YVON | 17524 NW 63RD Court | | Miami | FL | 33015 | |
| DURANT, GERRY S | 9 Arbor Oaks Court | | Irmo | SC | 29063 | |
| Durham, Betty R | 1070 Sidehill Way | | Las Vegas | NV | 89110 | |
| DURHAM, GARY L | 308 West Church St. | | Smithville | TN | 37166 | |
| Dyar, Joy | PO Box 8689 | | Jupiter | FL | 33468-7711 | |
| EARLES, WILLIAM L | 208 Mac Gregor Ln | | Stoneville | NC | 27048 | |
| EASLEY, HATTIE J | 202 Lyman Place | | West Palm Bea | FL | 33409 | |
| East, Larry | 420 Lake Pointe Drive | | Yanceyville | NC | 27379 | |
| EASTERLING, CARL | 1032 Stirlingshire Dr | | Hendersonville | TN | 37075 | |
| EASTMAN, MARY J | 102 Amy Dr | | Hot Springs | AR | 71913 | |
| EBERLE, HOWARD H | 19927 Hibiscus Dr | | Jupiter | FL | 33469 | |
| ECKHART, BARRY J | 10104 Roadsteadway E | | Raleigh | NC | 27613 | |
| Eckstein, Keith | 5601 Duncan Road | #115 | Punta Gorda | FL | 33982 | |
| Eddins, Charlie K | 4304 Tipperary Dr | | Raleigh | NC | 27604 | |
| Eddy, Karen L | 1014 W Bank Dr | | Hendersonville | TN | 37075 | |
| Edgar, Jim | 12028 Pembridge Ln | | Raleigh | NC | 27613 | |
| EDGELL, JUDY A | 15205 Excelsior Blvd | | Minnetonka | MN | 55345 | |
| Edinger, Lyn | PO Box 90 | | Fly Creek | NY | 13337 | |
| Edmondson Jr, Harry | 121 Clay Ridge Way | | Holly Springs | NC | 27540 | |
| EDWARDS, ANNA R | 28 Regent Road | | Cherry Hill | NJ | 08003 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|---------------|----------------|------|-------|-----|---------|
| EDWARDS, AUDREY T | 6867 N Overhill | Unit 3D | Chicago | IL | 60631 | |
| EDWARDS, BETTIE E | 407 12th Street | | Butner | NC | 27509 | |
| Edwards, Harold G | 204 Kim Court | | Woodstock | VA | 22664 | |
| Edwards, Janet S | 8-21 Oakbrier Ct | | Penfield | NY | 14526 | |
| EDWARDS, JOHN S | 829 Towlston Rd | | Mclean | VA | 22102 | |
| Edwards, Roger J | 1391 South Ocean Blvd | unit 409 | Pompano Beach | FL | 33062 | |
| Edwards, Stephen | 472 Thornhill Ct SW | | Ocean Isle Beach | NC | 28469 | |
| Egan, John F | 4  Briarcrest Drive | | Berlin | MD | 21811 | |
| Ehresmann, Donna | 1518 Seabrook Ave | | Cary | NC | 27511 | |
| EICKMEIER, MARCIA L | 5515 Gray Road | | Timberlake | NC | 27583 | |
| EIERSTOCK, FRANK G | 110 Brookview Ln | | Liverpool | NY | 13088 | |
| EIKE, ROY M | 9533 Sundial Dr | | Las Vegas | NV | 89134 | |
| Eiswirth, Richard | 3052 Clear Cove Way | | Gainsville | GA | 30506 | |
| El-Guebaly, Samy | 9 Reed Drive | | Bedford | NH | 03110 | |
| Elias, Demetri | 50 St Charles | PO Box 26710 | Beaconsfield | PQ | H9W 6G7 | Canada |
| ELLARBY, GEORGE H | Creekside Terrace Apt 102 | 3895 Old Vineyard Road | Winston Salem | NC | 27104 | |
| Elledge, Lee | 5416 Ironwood Ln | | Raleigh | NC | 27613 | |
| Eller, Richard W | 3813 Hidden Branches Dr | | Raleigh | NC | 27613 | |
| ELLINGTON, LAWRENCE W | 1709 Enon Rd | | Oxford | NC | 27565-9079 | |
| Elliott, David L | 7525 Tatum Woods Dr | | Cumming | GA | 30040 | |
| Elliott, David L | 6635 Kinsey Way | | Cumming | GA | 30040 | |
| ELLIOTT, GILBERT O | 3376 SE Fairway Oaks Trail | | Stuart | FL | 34997 | |
| ELLIOTT, HELEN G | 112 Phillips Avenue | | Runnemede | NJ | 08078 | |
| Elliott, James L | 8424 Running Cedar Trl | | Raleigh | NC | 27615 | |
| Elliott, Linda J | 8424 Running Cedar | | Raleigh | NC | 27615 | |
| ELLIOTT, WILLY T | 2310 Alabama Ave | | Durham | NC | 27705 | |
| Ellis, Arthur B | 112 Songbird Ln | | Farmington | CT | 06032 | |
| Ellis, Brenda | 205 Pebble Brook | | Nashville | TN | 37221 | |
| ELLIS, DOYLE P | 1109 N Mineral Sprng | | Durham | NC | 27703 | |
| Ellis, Fred | 7409 Belmount Road | | Rowlett | TX | 75089 | |
| Ellis, Molly B | 1410 Spyglass Ct | | Tyler | TX | 75703 | |
| Ellis, Molly B | 209  Jefferson Oaks Dr. | | Ruston | LA | 71270 | |
| Ellis, Richard H | 23 Twelve Mile Road | | Salmon | ID | 83467 | |
| Ellis, Shirley A | 132 Hollyhock Ct | | Durham | NC | 27713 | |
| ELLIS, SHIRLEY F | 116 Mickey Cr | | Durham | NC | 27712 | |
| Ellis, Stephen | 117 Mackay Street | | Ottawa | ON | K1M 2B4 | Canada |
| ELLIS, THELBERT E | 705 Mason Rd | | Durham | NC | 27712 | |
| Ellis, William | 12151 Nw 10th St | | Coral Springs | FL | 33071 | |
| ELLISON, CHERYL L | 4113 Maddie Circle | | Stockton | CA | 95209 | |
| Ellison, Stan C | 608 Andersonville | | Wylie | TX | 75098 | |
| ELLISON, THOMAS C | 907 Tinnell Road | | Mount Juliet | TN | 37122 | |
| Elsokkary, Sabry | 13690 Great Falls Rd | | California Valley | CA | 93453 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 29 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Emerson, John G | 141 Montclair Cir | | Durham | NC | 27713 | |
| Emhart, Stephen W | 917 Vickie Dr | | Cary | NC | 27511 | |
| EMMONS, BARBARA L | 2805 Chapelwood | Dr | Hermitage | TN | 37076 | |
| EMORY, LEOLA D | 2089 Newstock Rd | | Weaverville | NC | 28787 | |
| Emory, Sherry | 1735 Sid Mitchell Rd | | Youngsville | NC | 27596 | |
| Emrick, Russell T | P O Box 491 | | Heflin | AL | 36264 | |
| EMRO, BURTON T | 70 Range Rd. | | Wilton | CT | 06897 | |
| Encomenderos, Carlos | 4341 NW 63rd Avenue | | Coral Springs | FL | 33067 | |
| ENDERS, ERHARD | 5632 Joseph Rd | | Onekama | MI | 49676 | |
| Enfinger, Jimmie R | 102 Ichabod Trail | | Longwood | FL | 32750 | |
| Eng, Raymond | 297 Cardiff Dr | | Morganville | NJ | 07751 | |
| ENGELBRECHT, ELIZABETH | 105 Greenview Dr | | Chapel Hill | NC | 27516 | |
| Engels, Walter L | 696 Carriage Hill Rd. | | Melbourne | FL | 32940 | |
| ENGEMAN, PATRICIA A | 2011 E 122nd St | No D4 | Burnsville | MN | 55337 | |
| ENGLE, JAMES B | 3209 Innsbrook | | Garland | TX | 75044 | |
| Engle, Peter C | 658 Midship Circle | | Webster | NY | 14580 | |
| ENGLEMAN, JOHN B | 2429 Whispering Cove Circle | | Garland | TX | 75044 | |
| Englert, Frank E | 1014 Brookview Dr | | Allen | TX | 75002 | |
| ENGLISH, JERRY L | 4762 Arbor Court | | Decatur | IL | 62526 | |
| English, Norm | 27832 32nd Place South | | Auburn | WA | 98001 | |
| ENGMAN, CHARLEY A | 253 Iroquois Rd | | Va Beach | VA | 23462 | |
| ENNS, ALVIN | 6325 Winthrop Dr | | Raleigh | NC | 27612 | |
| Ensign, Bruce E | 756 Herman Road | | Webster | NY | 14580 | |
| Entringer, Gail | 4009 Madison Cr | | Plano | TX | 75023 | |
| Epps, Adele W | 200 Woodcroft | Parkway Condo # 40b | Durham | NC | 27713 | |
| Epps, Deborah F | 1001 Kingsway Dr | | Apex | NC | 27502 | |
| Epps, Deborah F | 502 Shadow Lake Drive | | Willow Spring | NC | 27592-0000 | |
| Epps, Maycel M | 3825 Camino Dr | | Plano | TX | 75074 | |
| Erickson, John S | 5107 Upland Drive | | Rockford | IL | 61108 | |
| Erike, Bosah | 11 Stacy Drive | | Pt Jeff Station | NY | 11776 | |
| ERNST, ANNETTE B | 1740 East Shepherd Ave | Apt 160 | Fresno | CA | 93720 | |
| ERNST, WILLIAM H | 171 Cedar Ave | | Poughkeepsie | NY | 12603 | |
| Ertan, Ozay | 115 Ambience Place | | Cary | NC | 27518 | |
| Ervi, Wayne K | 1254 Evergreen Dr | | Nashville | NC | 27856-9329 | |
| Escobar, Robert | 2513 Hunters Run | | Flower Mound | TX | 75028 | |
| Escutin, Hernan H | 1425 Deltona Dr | | Raleigh | NC | 27615 | |
| ESSER, WALTER M | 108 Tercel Ct | | Cary | NC | 27511 | |
| ESTEBAN, REYNALDO Y | 2349 Gianera St | | Santa Clara | CA | 95054 | |
| Estep, Thomas R | 108 Tobacco Leaf Ln | | Apex | NC | 27502 | |
| Estes, Bill W | 4731 Wicklow Drive | | Frisco | TX | 75034 | |
| ESTORINO, ELENA | 6012 Parker Ave | | West Palm Bea | FL | 33405 | |
| ESTRADA, SARA S | 7831 Gloria Lake Ave. | | San Diego | CA | 92119 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| ESTRIDGE, WINSTON S | 5620 Templin Way | | Plano | TX | 75093 | |
| ETTEN, JOHN A | 4106 Thornhill Ln. | | Vadnais Heights | MN | 55127 | |
| ETTRIDGE, JAMES F | 2020 Elizabeth Ct | | Clayton | NC | 27520 | |
| Etu, Pamela | P.O. Box 3934 | | Crofton | MD | 21114 | |
| Eubanks, Jerry | 3616 Harwood Ct | | Bedford | TX | 76021 | |
| EUBANKS, ROBERT L | 1204 Rock Pillar Rd | | Clayton | NC | 27520 | |
| EVANKO, ISABELLE J | 1193 Tilburg Ln | | Creedmoor | NC | 27522 | |
| Evans, Allan W | 1419 Conchas Drive | | The Villages | FL | 32162 | |
| Evans, Anthony E | 2629 Peachleaf St | | Raleigh | NC | 27614 | |
| Evans, Daniel D | 146 Mannetto Hill Rd | | Huntington | NY | 11743-6606 | |
| Evans, David | 4513 Copper Mountain Lane | | Richardson | TX | 75082 | |
| Evans, Eddie R | 510 FM 272 | | Celeste | TX | 75423-9521 | |
| EVANS, EDWARD E | 3001 58th Ave S | Unit 801 | St Petersburg | FL | 33712 | |
| Evans, Jeannie C | 5908 Pine Tree Ct | | Raleigh | NC | 27609 | |
| Evans, Leroy | 1206 S Andrews Ave | | Goldsboro | NC | 27530 | |
| EVANS, ROBERT M | 1208 Bush River Road | N-11 | Columbia | SC | 29212 | |
| EVANS, ROBERT W | PO Box 170518 | | Boise | ID | 83717 | |
| Everett, E. Wayne | 2413 Mockingbird Ln | | Garland | TX | 75042 | |
| EWING, JAMES F | 80 Woodcroft Dr | | Youngsville | NC | 27596 | |
| Ewing, Thomas E | 211 Alaku St. | | Kihei | HI | 96753 | |
| Exner, Frank | 1227 Seaton Rd | T63 | Durham | NC | 27713 | |
| FAHEY, MARY P | 10680 County Road 52 | | Belle Plaine | MN | 56011 | |
| Fahy, Martin | 850 Constitution Dr | | Foster City | CA | 94404 | |
| Faison, Catherine R | 702 Castalia Dr | | Cary | NC | 27513 | |
| Falaki, Mohamed | 63 Skyland Drive | | Roswell | GA | 30075 | |
| FANEUF, GERALD A | 235 Lords Mill Rd | | Epsom | NH | 03234-4943 | |
| FANNING, MARGARETTA | 1604 Mary Ellen Court | | Mclean | VA | 22101 | |
| Farag, Mounir | 3125 Stonecrest Dr | | Cumming | GA | 30041 | |
| Faria, Patrick C | 2716 SW 1ST PL | | Cape Coral | FL | 33914 | |
| Farmer, Pierre N | 1016 Old Lantern Ct | | Raleigh | NC | 27614 | |
| FARNSWORTH, ELIZABETH | 1401 Scarborough Ln | | Plano | TX | 75075 | |
| Farrell Jr, John L | 86 Illinois Street | | Rochester | NY | 14609 | |
| FARRELL, MARGARET E | 912 Bettie Dr | | Old Hickory | TN | 37138 | |
| Farrow, Gwendolyn L | 1108 Hadley Road | | Raleigh | NC | 27610 | |
| FASING, THEODORE R | 5626 W 28 1/2 Rd | | Harrietta | MI | 49638 | |
| Fatal, Dupuy | 801 Sw 70th Ave | | Pembroke Pines | FL | 33023 | |
| FAULKNER, JIMMY D | PO Box 163 | | Kalama | WA | 98625 | |
| Faulkner, Sarah L | 1705 Lakestone Ct | | Garland | TX | 75044 | |
| Fausel, Wilson E | 1032 Sturdivant Dr | | Cary | NC | 27511 | |
| FAUST, RAYMOND A | 5809 Bayberry Ln | | Raleigh | NC | 27612 | |
| FAWN, JANIS L | 213 S Harbor Dr | | Venice | FL | 34285 | |
| Fax, Ruth G | 148 Mill St | | Newton | MA | 02459 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 31 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| FEDDERSEN, DOROTHEE M | 4581 Courtyard Trail | | Plano | TX | 75024 | |
| FEDERICO JR, FRANK S | 5 Shaker Mill Rd | | Randolph | NJ | 07869 | |
| FELSKI, JOAN F | 685 Alice Place | | Elgin | IL | 60123 | |
| Feltman, Michael L | 4404 Omni Pl. | | Raleigh | NC | 27613 | |
| FELTON, THELMA H | 643 Gulfwood Dr | | Knoxville | TN | 37923-2213 | |
| FENN, YVONNE | 2760 Chandler Rd | | Good Hope | GA | 30641 | |
| Fenstermaker, James W | 7328 Selden Rd | | Leroy | NY | 14482 | |
| Ferguson, Sherman O | 4625 Meadowlake Dr | | Apex | NC | 27502 | |
| FERNANDEZ, ESPERANZA C | 9557 Byron Avenue | | Surfside | FL | 33154 | |
| Fernandez, Juan C | 4036 Lamorna Dr | | Plano | TX | 75093 | |
| FERNANDEZ, MARY C | 13267 Findlay Way | | Apple Valley | MN | 55124 | |
| Ferrer, Charles S | 5905 Applewood Lane | | Raleigh | NC | 27609 | |
| Ferris, Charleen B | 2227 Dewey Ave | | Rochester | NY | 14615 | |
| FERRIS, RICHARD | 104 Maumee Ct | | Cary | NC | 27513 | |
| Ferry, Richard F | 5206 Vanardo Way | | Knoxville | TN | 37912 | |
| Fields, Ralph B | 1959 Bowles Ave | | Creedmoor | NC | 27522 | |
| Filer, Paul L | 66 Reeves Road | | Blairsville | GA | 30512-3821 | |
| Filer, Paul L | 11770 Haynes Bridge Rd Ste 205 Box 287 | | Alpharetta | GA | 30004 | |
| Filpus, David | 109 Huntington Drive | | Chapel Hill | NC | 27514 | |
| FINANE, DEBORAH J | Rural Rt 2  Box 220 | | Bronson | TX | 75930-9550 | |
| Finley, Martin D | 624 Tumbleweed Ct | | Plano | TX | 75023 | |
| Finnerty, James | 21 Chipping Ridge | | Fairport | NY | 14450 | |
| Fiorile, Geraldine | 3915 Diane Rd | | Big Pine Key | FL | 33043 | |
| Firtos, Michael | 2229 Chula Vista | | Plano | TX | 75023 | |
| Fischetti, George D | 47 Golden Spruce Drive | | Calverton | NY | 11933 | |
| FISH JR, DAVID L | 3140 Towne Village Rd | | Antioch | TN | 37013 | |
| FISHER, CONNIE C | 506 Liburdi Ct. | | Davidson | NC | 28036 | |
| FISHER, JAMES G | 1170 Klamath Dr | | Menlo Park | CA | 94025 | |
| FISHER, JOHN W | PO Box 1237 | | Newport | NC | 28570 | |
| FISHER, ROSS M | 2828 S Country Club Dr | | Avon Park | FL | 33825-7851 | |
| Fiteny, Joseph A | 134 Jade St | | Beaufort | NC | 28516-7305 | |
| Fitz Jr, John G | 4211 Fairport Rd | | Kittrell | NC | 27544 | |
| Fitzgerald, E B | 3434 Woodmont Blvd. | | Nashville | TN | 37215 | |
| Flack, Lee R | 3053 N Goodwine St | | Williamsport | IN | 47993 | |
| Flansburg, Curtis | 115 Woodmont Blvd | Apt 618 | Nashville | TN | 37205-2272 | |
| Fleming, Edward L | 110 Woodstream Pt | | Fayetteville | GA | 30215 | |
| Fleming, Robert | 1006 Cherokee Ct | | Apex | NC | 27502 | |
| Fleskes, William E | 1500 Tangle Ridge Dr | | McKinney | TX | 75071 | |
| Fletcher, Sarah | 6804 Perkins Drive | | Raleigh | NC | 27612 | |
| FLEUCHAUS, ALBERT C | 1401 Marcy Lane | | Wheeling | IL | 60090 | |
| Floch, Klaus | 4330 Flippen Trl | | Norcross | GA | 30092 | |
| Florek, Edward A | 37811 SE 47th St | | Snoqualmie | WA | 98065 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 32 of 107

Exhibit A

Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Flynn, Daniel W | 200 Laurentum Pkwy | | Abingdon | MD | 21009 | |
| Flynn, Joseph W | 933 Cascade Drive | | Fairview | TX | 75069 | |
| Fogle, Emerson L | 6452 North Crystal Valley Ln | | Springfield | MO | 65803 | |
| FOGLE, RONALD E | 4733 Linaria Ln | | Fuquay Varina | NC | 27526 | |
| Fon, Teddy | 10264 Darkwood Dr | | Frisco | TX | 75035 | |
| FONTAINE, MICHEL J | 8505 Chemin du Lac | PO Box 2636 | North Hatley | PQ | J0B 2C0 | Canada |
| Fontana, Anna M | 325 Sylvan Ave | Spc 82 | Mountain View | CA | 94041-1635 | |
| FORBES JR, CONRAD | 3810 Sherbrook Ct | | College Park | GA | 30349 | |
| FORD, RODA M | 624 Highland Rd | | Whitmore Lake | MI | 48189 | |
| FORD, VIRGINIA H | 427 High St Rt 5 | | Boscawen | NH | 03303 | |
| Foreman, Evelyn C | 41 Secretariat Lane | | Fairview | TX | 75069 | |
| FORTH, DOUGLAS R | 2205 Cimarron Rd | | McKinney | TX | 75070 | |
| FORTNER, RONALD E | 1901 Walsh Drive | | Round Rock | TX | 78681 | |
| FOSBERY, WILLIAM | 875 Standish Rd | | Pacifica | CA | 94044 | |
| Foster, John O | 1738 Devine Street | | Jackson | MS | 39202 | |
| FOSTER, PHYLLIS A | 303 Lincoln Drive | | Maysville | KY | 41056 | |
| Foster, William B | PO BOX 138 | | Kennebunkport | ME | 04046 | |
| FOTHERGILL, WAYNE W | 8724 Mariner Drive | | Raleigh | NC | 27615 | |
| FOWLKES, SALLY T | 2207 Oakwood Dr East | | Franklin | TN | 37064 | |
| Fowlston, George W | 101 Airlie Ct | | Cary | NC | 27513 | |
| Fox, Charles W | 1121 Tyler Farms Dr | | Raliegh | NC | 27603 | |
| Fox, John | 2622 Princewood | | Garland | TX | 75040 | |
| Fox, Timothy S | 2016 Lariat Lane | | Franklinton | NC | 27525 | |
| Foye, Shirley J | 5517 Simmons Dr | | Garner | NC | 27529 | |
| FRADETTE, MAURICE J | 36 Glenwood Rd | | West Hartford | CT | 06107 | |
| Fraley, Jerry F | 811 North 24th | | Humboldt | TN | 38343 | |
| Fraley, Jerry F | 29 Quincy St | | Gasden | TN | 38337 | |
| FRAME, ROBERT MG | 1527 Kings Crossing | | St Mountain | GA | 30087 | |
| FRANCE, JOHN R | 204 Granite Ln | | Clayton | NC | 27520 | |
| FRANCIOSE, JOHANNA A | 8198 Queensland Ct | | Sacramento | CA | 95829 | |
| Francis, Patricia | 8218 Summer Place Drive | | Austin | TX | 78759 | |
| FRANK, HERMAN C | 664 Hampton Woods Dr | | Marion | OH | 43302-6465 | |
| FRANKENBERGER, JAMES E | 93 Patton Pl | | Williamsville | NY | 14221 | |
| Frankland, Patricia A | 2310 Castle Rock Rd | | Carrollton | TX | 75007 | |
| Franklin Jr, Cleveland | 6909 Three Bridges Cr | | Raleigh | NC | 27613 | |
| FRANKLIN, CHARLES | 147 Highland Rd | | Schwenksville | PA | 19473 | |
| FRANKS, MAVIS A | 16100 Shannon Rd | | Los Gatos | CA | 95032 | |
| FRANKS, PATSY L | 1011 River Mill Cr | | Roswell | GA | 30075 | |
| Frantz, Margaret E | 1079 Bynum Road | | Pittsboro | NC | 27312-6404 | |
| Fraser, Brian M | 3031 Granada Place | | Plano | TX | 75023 | |
| FRASER, RUSSELL | 12949 Sw 57th Terrac | | Miami | FL | 33183 | |
| Frederick, Roger H | 18 Willow Ave | | Randolph | NJ | 07869 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 33 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| FREDRIKSEN, FRANKLIN K | 25 Plumrose Ct | | Schaumburg | IL | 60194 | |
| Freed, Patricia A | 1850 Beckwith Lane | | Lincoln | CA | 95648 | |
| Freeland, Katherine | 148 Frank Lane S.W. | | Cleveland | TN | 37323 | |
| Freeman, James T | 4192 Providence Ln | | Tucker | GA | 30084 | |
| Freeman, James T | 217 Bow Court | | Lovonia | GA | 30553 | |
| FREEMAN, LOIS M | 7740 Belden St. | Apt A3 | San Diego | CA | 92111 | |
| FREEMAN, THEREASA B | 410 Stoney Creek Cr | | Durham | NC | 27703 | |
| French, Joseph R | 4917 Brambleridge Ct | | Holly Springs | NC | 27540 | |
| Freno, John F | 308 North University Ave | | Oxford | OH | 45056 | |
| Frey, Oliver L | 5538 N Cedarhaven Dr | | Agoura Hills | CA | 91301 | |
| FRIAS, ESTRELLA P | 1023 Glithero Ct | | San Jose | CA | 95112 | |
| Fricks Jr, John H | 3319 Pinafore Drive | | Durham | NC | 27705 | |
| FRIEDERICH, PAULA A | 840 Wellington Ave. | Apt. 415 | Elk Grove Village | IL | 60007 | |
| FRIES, MARION | 1817 Rustic Cr | | Plano | TX | 75075 | |
| Froncek, Frank X | 4508 Hedrick St. | | N. Myrtle Beach | SC | 29582 | |
| FRUMERIE, CHARLES J | 38400 N School House | #474 | Cave Creek | AZ | 85327 | |
| Fry, Catherine J | 872 Avenue Rd. | | Toronto | ON | M5P 2K6 | Canada |
| FRYAR, BERTHA W | 4321 Belnap Dr | | Apex | NC | 27539 | |
| Frydach, Ronald | 101 Fox Briar Lane | | Cary | NC | 27518 | |
| Frye, Richard J | 1909 Ashview Drive | | Fuquay Varina | NC | 27526 | |
| FUCITO, DERMOT T | 1380 Oak Meadows Lane | | Cumming | GA | 30041 | |
| Fulk, Richard L | 113 Amherst Way | | Nashville | TN | 37221 | |
| Fuller, Richard R | 5206 Sky Lane Dr | | Durham | NC | 27704 | |
| Funk, John | 1159 Dora Whitley Rd | | Franklin | TN | 37064 | |
| FUNSTON, R N | 65 Gasga Court | | Brevard | NC | 28712 | |
| FUQUA, BRUCE A | 230 Putter Point Dr | | Gallatin | TN | 37066 | |
| Furlin, Robert J | 710 Forest Dr | | Goldsboro | NC | 27534 | |
| FURLOW, NITA L | 2102 Jj Pearce | | Richardson | TX | 75081 | |
| Fuson, John W | 8801 Lakewood Drive | | Raleigh | NC | 27613 | |
| GABLE, MARGIE H | 115 Oak Hill Loop | | Cary | NC | 27513 | |
| Gach, Steven | 12166 Marilla Dr | | Saratoga | CA | 95070 | |
| Gaconnier, Ellen L | 47 Sidlaw HIlls Dr | | Bella Vista | AR | 72715 | |
| Gaffney, James J | 3900 Fairfax Dr | Apt 1914 | Arlington | VA | 22203 | |
| Gage, Charles M | 5815 Edgewood Dr | | Mckinney | TX | 75070 | |
| GAGNON, JEAN PAUL | 17-2292 Ave Chauvreau | | Quebec | PQ | G2C 0J9 | Canada |
| Gailas, Mary K | 103 Cedarpost Dr | | Cary | NC | 27513 | |
| Gainey, Vivian J | 5603 Felder Ave | | Apex | NC | 27539 | |
| GAJEWSKI, GEORGE R | 19505 Trintella Ln | | Cornelius | NC | 28031-6340 | |
| GALA, GERALD R | 414 Hudson Ct | | Cary | NC | 27511 | |
| GALBRAITH, ALLAN D | 2305 Shaddy Oaks Dr | | Loganville | GA | 30052 | |
| GALGUERAS, JACINTO | 3218 W. Lawrence | | Chicago | IL | 60625 | |
| Gallegos, Vincent | 4121 Alava | | Ft Worth | TX | 76133 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Gallistel, Lorin R | 4 Savannah Ct | | Rochester | NY | 14625 | |
| GALLOWAY, MARGARET D | 6369 Wedgeview Ct Nw | | Tucker | GA | 30084 | |
| GALT, W B | 1109 Meadow Lane | | Sachse | TX | 75048 | |
| Galvin, Patricia A | 602 Nw San Remo Cr | Kings Isle | Port St Lucie | FL | 34986 | |
| Gamble, Deryl M | 145 Mangum Dr | | Wendell | NC | 27591 | |
| Gann, Freddie | 792 Bridlewood Ct | | Chico | CA | 95926 | |
| GARBIS, MARINO F | 18295 Canfield Pl | | San Diego | CA | 92128 | |
| GARCIA, ALFREDO | 210 Brandon Way | | Red Oak | TX | 75154 | |
| GARCIA, LUCILLE L | 3432 Delano Ave | | Stockton | CA | 95204 | |
| GARCIA, VILMA M | 1443 Longarzo Pl | | West Palm Bea | FL | 33415 | |
| Garcia-Lamarca, Rafael | 19017 Stonebrook | | Chapel Hill | NC | 27514-8377 | |
| GARDNER, BEVERLY | 100 Nottingham Rd | | Dracut | MA | 01826 | |
| Gardner, Carnett E | 713 Lynch Lane | | Virginia Beach | VA | 23455 | |
| Gardner, Carnett E | 4710 Pull Side Road | | Virginia Beach | VA | 23455 | |
| Garfield, Dennis J | 3008 Master Point | | Castle Rock | CO | 80104 | |
| GARNER, KENNETH E | 1672 Hayes Road | | Creedmoor | NC | 27522 | |
| Garner, Nancy W | 1211 Lanark Ct | | Cary | NC | 27511 | |
| Garner, Wayne F | 174 Sturbridge Drive | | Franklin | TN | 37064 | |
| Garofalo, Joseph | 12 Paris Circle | | West Orange | NJ | 07052 | |
| GARRETT, FRED | 5421 San Marcos Driv | | Nashville | TN | 37220 | |
| Garrick, Lynn | 13330 Ravens Caw | | Cypress | TX | 77429 | |
| Garvey, Howard | 5303 103 Creedmoor Rd | | Raleigh | NC | 27612 | |
| GARWOOD, LARRY R | 700 Valerie Dr | | Raleigh | NC | 27606 | |
| GARY, LINDA | 5403 Kings Manor Dr | | Lake Dallas | TX | 75065 | |
| GASCUE, IRENE | 7910 Taft Street | Apt. 104 | Pembroke Pines | FL | 33024 | |
| GASINSKI, CHRYSANTHIA J | 9007 First St | | Levittown | PA | 19054 | |
| GASS, JAMES C | 1008 Creekside Way | | Columbia | SC | 29210 | |
| Gates Jr, James H | 4807 Cyclone Street | | Bryant | AR | 72022 | |
| GATTIS, STEPHEN R | 712 St.catherines Dr | | Wake Forest | NC | 27587 | |
| Gauer, Brent | 473 Emily Circle | | Epworth | GA | 30541 | |
| Gauvin, Victor | 27 Van Cortland Dr | | Pittsford | NY | 14534 | |
| GAYDOS, EMORY | 21801 Burbank Blvd | Unit 66 | Woodland Hills | CA | 91367 | |
| GAYLOR, BILLY C | P O Box 155 | | Micro | NC | 27555 | |
| Gefre, James | 3540 Brentwood Rd | | Raleigh | NC | 27604 | |
| Gehr, David E | 610 Kiowa Dr E | | Lake Kiowa | TX | 76240 | |
| GEIGER, JAMES | 3584 Pelham Parkway | PMB 254 | Pelham | AL | 35124 | |
| Gellenbeck, Thomas L | 11804 Blackhorse Run | | Raleigh | NC | 27613 | |
| Gelo, Donald | 1956 Wilton Cr | | Raleigh | NC | 27615 | |
| GENDRON, RAYMOND | 121 Alta Vista Rd | | Kirkland | PQ | H9J 2J2 | Canada |
| Genette, Emily S | 5859 Frankford Rd | #611 | Dallas | TX | 75252 | |
| Gentes, Armand A | 1201 Broadford Dr | | Cary | NC | 27511 | |
| GENTILE, DIANE P | 11519 Sonnett | | Dallas | TX | 75229 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 35 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Gentry, Kenneth W | 1201 Matchez Rd | | Franklin | TN | 37069 | |
| George, Robert A | 2572 Winding Way | | Lincoln | CA | 95648 | |
| GERENSER, GEORGE J | 3608 Baron Monck Pass | | Raleigh | NC | 27612 | |
| GEUDER, JAMES C | 117 Trafalgar Lane | | Cary | NC | 27513 | |
| Ghartey, Damilda E | 112 Windswept Ln | | Cary | NC | 27518 | |
| GIACKETTI, ROSE M | 9215 N Harlem Ave | | Morton Grove | IL | 60053 | |
| Giang, My | 12591 Westminster Ave | Unit 111 | Garden Grove | CA | 92843 | |
| GIANIOTIS, CHRISANTHI | 7320 Lake Circle Drive | Building 3 Unit 406 | Margate | FL | 33063 | |
| Gibbs, David E | 453 Usdasdi Drive | | Brevard | NC | 28712 | |
| GIBSON, CHERYL J | 3326 Aspen Grove Drive | Suite 400 | Franklin | TN | 37067 | |
| Gibson, Edward L | 881 Woodcrest Dr | | Dover | DE | 19904 | |
| GIBSON, JOAN W | P O Box 18908 | | Raleigh | NC | 27619 | |
| Gibson, Marvin L | 308 Morehead Dr. | | Frankfort | KY | 40601-8622 | |
| GIBSON, RICHARD C | 612 Burr Oak Drive | | Ann Arbor | MI | 48103 | |
| Giddings, David P | PO Box 748 | | Mossyrock | WA | 98564 | |
| Giddings, Linda | PO Box 748 | 174 Bartlett Rd | Mossyrock | WA | 98564 | |
| Giguere, Claude | 415 Guardsman Ct | | Alpharetta | GA | 30022 | |
| Gilbert, Jerry | 1105 Kenshire LN | | Richardson | TX | 75081 | |
| Gilbert, Shirley S | 514 Owendale Dr | | Antioch | TN | 37013 | |
| Gilchrist, Elizabeth M | 1717 Chenault Dr | | Durham | NC | 27707 | |
| GILL, JOSEPH | 1405 Marlboro Lane | | Richardson | TX | 75082-3007 | |
| Gill, Lewis N | 1709 Pender St | | Raleigh | NC | 27610 | |
| GILLESPIE, DONALD L | PO Box 293 | | Carthage | MO | 64836 | |
| Gillespie, Robert R | 8224 SE 177 Winterthur Loop | | The Villages | FL | 32162 | |
| Gilligan, Brian | 1727 Grand Isle Blvd | | Melbourne | FL | 32940 | |
| Gilmore, Kenneth | 1419 14th St S | | Great Falls | MT | 59405 | |
| Gilmore, Richard A | 970 Arriba Avenida | | Imperial Beach | CA | 91932 | |
| Gilmore, Richard M | 20161 Lawrence 2180 | | Aurora | MO | 65605 | |
| Ginda, Stephen | 12359 Stratford St. | | Wellington | FL | 33414 | |
| Giorgio, Mary Jane | 21626 Royal Ct | | Sun City West | AZ | 85375 | |
| Giridharagopal, Krishnamurth | 2628 Coachlight Ct | | Plano | TX | 75093 | |
| GIVENS, MARY V | c/o Dottie Arnold | 2131 Madison Sq. Blvd | Lavergne | TN | 37086-2754 | |
| Glass, Charles | 2605 Timothy Dr | | Fuquay Varina | NC | 27526 | |
| Glass, David W | 251 N Bozeman Ave | | Buffalo | WY | 82834 | |
| Glass, David W | 11 Inch Deep Drive | Box 11 | Aravada | WY | 82831 | |
| GLASSCOCK, JANIE V | 6122 Hwy 96 | | Oxford | NC | 27565 | |
| Glaszczak, Richard L | 2125 Oakmeadow | | Bedford | TX | 76021 | |
| GLENN, BETTY J | 617 E Maynard Ave | | Durham | NC | 27704 | |
| GLOVER, BETTY W | 508 E. Whaley St | Apt. 11 | Longview | TX | 75601 | |
| GLOVER, THEODORE B | 6620 Candlecreek Lane | | Plano | TX | 75024 | |
| GODDETTE, RICHARD N | 592 Pion Road | | Fairfield | VT | 05455 | |
| Godfrey, Alice | 122 Waterstone Ln | | Rolesville | NC | 27571-9461 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 36 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| GODFREY, ARLENE | 625 Duvall Blvd | | Lewisville | TX | 75077 | |
| Godina, Joe | 901 James Ave | | Corcoran | CA | 93212 | |
| Godwin, Richard | 916 Stoney Mountian | Rd | Rougemont | NC | 27572 | |
| Gold, Barry | 307 N. Fountain Gate Drive | | Allen | TX | 75002 | |
| GOLDEN, BEAUFORT | 1376 Parktown Road | | Warrenton | NC | 27589 | |
| Golden, Phillip | 11 Park Pl | | Durham | NC | 27712 | |
| GOLLERT, HOWARD | 4623 Grove Crest Dr | | Lakeland | FL | 33813 | |
| GOMBOS, IMRE M | 6830 Lancaster Cr | | Cumming | GA | 30040 | |
| Gondra, Victor M | 612 Lavergne Ave | | Wilmette | IL | 60091 | |
| Goodner, Roger M | 6206 Rosecommon Dr | | Norcross | GA | 30092 | |
| Goodson, Edna W | 1913 Hadley Rd | | Raleigh | NC | 27610 | |
| Goodwin, Allen C | 1470 St, Rt 89 | | Ashland | OH | 44805 | |
| GOODWIN, CARL D | 8617 Glenwood Ave | | Raleigh | NC | 27617 | |
| GOODWIN, DREW | 3439 South FM 271 | | Bonham | TX | 75418 | |
| GOOSE, KEVIN N | 2500 Silver Spur Ct | | Herndon | VA | 20171-2927 | |
| Goralski, Jan F | 3605 Teakwood Ln | | Plano | TX | 75075 | |
| Gordon, David | 4107 Jewel Street | | Alexandria | VA | 22312 | |
| Gordon, Douglas | 3904 Saddlehead Dr. | | Plano | TX | 75075 | |
| Gordon, Edward A | 24 Franke | | Cary | IL | 60013 | |
| Gordon, Franklin A | 615 North 400 West | | Saint George | UT | 84770 | |
| Gordon, Robert E | 115 Meadowbrook Dr | | Chapel Hill | NC | 27514 | |
| Gorman, Joyce F | 5012 Enclave Ct | | McKinney | TX | 75070 | |
| Gorman, Michael L | 1012 Lylebourne Ct | | Apex | NC | 27502 | |
| GORMAN, VINCENT R | 4300 Fox Trace | | Boynton Beach | FL | 33436 | |
| GOSS, BOBBY W | 5005 Gatewood Dr | | Durham | NC | 27712 | |
| Gosselin, Gilles | 8404 Grand Messina | | Boynton Beach | FL | 33472 | |
| GOTHARD, JOHN | 61736 E Ironwood Lane | | Tucson | AZ | 85739 | |
| GOULD, MELVIN | 726 Hellenic Dr | Apt No S | Las Cruces | NM | 88011-3637 | |
| GOUTERMOUT, ELIZABETH S | 908 Leather Leaf Ln | | Longs | SC | 29568 | |
| Gowin, Hollis E | PO Box 83 | | Fillmore | UT | 84631 | |
| GOYETTE, PATRICIA C | 351 Gardner Lane | | Dover | AR | 72837 | |
| GRACE, SAMUEL J | 2964 Cove Trace | | Charlottesville | VA | 22911 | |
| GRADER, AUGUST J | 6939 Champman Ford | Road | Blairsville | GA | 30512 | |
| GRAGNANI, ROBERT J | 3441 Paces Ferry Rd | | Tallahassee | FL | 32309 | |
| GRAHAM, FLORENCE M | 750 Main Street | Apt # 322 | Hopkins | MN | 55343 | |
| Graham, Robert M | Po Box 9096 | | Rancho Santa Fe | CA | 92067 | |
| Graham, William G | 8517 Wheeling Drive | | Raleigh | NC | 27615 | |
| GRANDMASON, MARILYN | 6113 Martha's Glen Rd. | | Colombia | SC | 29209 | |
| Granger, Patricia | 15 Pearl Court | | Sayville | NY | 11782 | |
| GRANT, DAVID | 205 Reedham Way | | Raleigh | NC | 27615 | |
| GRANT, HENRY | PO Box 760 | | San Jose | CA | 95106-0760 | |
| Grant, Lawrence R | 29 Dennis St | | Attleboro | MA | 02703 | |

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| GRANT, LINDA | 310 Dorsey Court | | Paso Robles | CA | 93446 | |
| GRASMAN, HANS | 3020 MATECUMBE KEY RD APT 303 | | PUNTA GORDA | FL | 33955-4660 | |
| Grau, Donna T | 1115 Colehurst Crescent | | Apex | NC | 27502 | |
| Grau, John W | 1115 Colehurst Crescent | | Apex | NC | 27502 | |
| GRAVELY, JOHN W | 148 Sunset Circle | | Hertford | NC | 27944 | |
| Graver, Norma L | 20187 Northbrook Sq | | Cupertino | CA | 95014 | |
| GRAVES SR, GARLAND L | 303 North Seventh Street | | Mebane | NC | 27302 | |
| GRAVES, ALMA F | 303 N 7th St | | Mebane | NC | 27302 | |
| GRAVES, RONALD F | 1710 Inverness Drive | | Maryville | TN | 37801 | |
| Gray, Carol | 47 N. Holly Terrace | | Blue Ridge | GA | 30513 | |
| Gray, Delbert | Po Box 922 | | Naalehu | HI | 96772 | |
| GRAY, FRANCIS B | 1040 38th Ave-18 | | Santa Cruz | CA | 95062 | |
| GRAY, PATRICIA L | 1629 Fern Creek Road | | Conyers | GA | 30013 | |
| GRAY, STANLEY M | 214 Forest Meadows Dr | | Murphys | CA | 95247 | |
| Greanier, Diane M | 3813 Orchard Street | | Walworth | NY | 14568 | |
| Green Jr, Andrew | 610 28th St | | Butner | NC | 27509 | |
| GREEN, DAVID | 73 Dunning Bvld. | | Bangor | ME | 04401 | |
| Green, Donald S | 1001 Plateau Ln | | Raleigh | NC | 27615 | |
| GREEN, DRUCILLA A | 409 Washington Dr | | Avinger | TX | 75630 | |
| Green, Haywood H | 2532 Brogden Rd | | Creedmoor | NC | 27522 | |
| GREEN, HENRY T | 5572 Mariah Rd | | Rougemont | NC | 27572 | |
| Green, Jacqueline | P O Box 221 | | Creedmoor | NC | 27522 | |
| GREEN, LEO F | 506 Hope Ave | Unit # 205 | Durham | NC | 27707 | |
| GREEN, LESLIE J | 582 Devon Brooke Drive | | Woodstock | GA | 30188 | |
| GREEN, MARY | 610 28th St | | Butner | NC | 27509 | |
| GREENE, ALBERT D | PO Box 330 | | Oil City | LA | 71061 | |
| GREENE, GERALD D | 72 Princeton Ln | | Fishersville | VA | 22939 | |
| GREENE, JOSEPH A | 1708 Snow Wind Dr | | Raleigh | NC | 27615 | |
| Greene, Stuart L | 14678 Village Glen Circle | | Tampa | FL | 33618 | |
| Greenlee, Charlsey L | 8313 Silverton Drive | | Frisco | TX | 75033 | |
| Greenstock, Margaret L | 100 Planetree Lane | | Cary | NC | 27511 | |
| Greer, Rebecca | 2436 Pheasant Drive | | Little Elm | TX | 75068 | |
| Greer, Thomas W | 9709 Emerald Point Dr | | Charlotte | NC | 28278 | |
| Gregorio, Albert A | 5 Putting Green Lane | | Penfield | NY | 14526 | |
| Gregorski, Thomas E | 1067 Scott Rd | | Kenly | NC | 27542 | |
| GREGORY, KATHLEEN K | 2630 Lakeland Drive | | Nashville | TN | 37214 | |
| GREGORY, TU | 216 Solitude Circle | | Goodlettsville | TN | 37072 | |
| Grenier, Karen C | 312 Bishopville Loop | | The Villages | FL | 32162 | |
| Gresbrink, Barton J | 1508 Peters Colony | | Carrollton | TX | 75007 | |
| GRIESE, DIANE C | 8485 Sw 62nd Ct | | Ocala | FL | 34476 | |
| Griffin Jr, Carl V | 3725 Guess Rd | | Durham | NC | 27705 | |
| Griffin, Donna | 47 Terrace Hall Ave | | Burlington | MA | 01803 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 38 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Griffith, Craig C | 8820 Autumn Winds Dr | #301 | Raleigh | NC | 27615-1989 | |
| Griffith, Melvin C | 307 Homestead Drive | | Cary | NC | 27513-4567 | |
| Grigsby, Patricia | 113 Cumberland Blue Trl | | Hendersonville | TN | 37075 | |
| Grijalva, Edward L | 427 Grovewood Loop | | Brentwood | CA | 94513 | |
| Grills, Norman | 632 Post Oak Rd | | Plano | TX | 75025 | |
| Grills, Sandra | 632 Post Oak Drive | | Plano | TX | 75025 | |
| GRIMES, THELMA I | 2220 N. Australian Ave | Apt 415 | West Palm Beach | FL | 33407 | |
| GRISHAM, JAMES C | 7800 Kramer Ct | | Ft Worth | TX | 76112 | |
| Gritton, Frances I | 6518 English Oaks | | Raleigh | NC | 27615 | |
| GRITTON, KATHLEEN E | 103 Southland Dr | | Zebulon | NC | 27597 | |
| GRITTON, KATHLEEN E | c/o Christine Hunter | 201 West Gannon | Zebulon | NC | 27597 | |
| Grochau, Gordon A | 4541 Nw Tam | O'shanter Way | Portland | OR | 97229 | |
| GROCHOCKI, DOLORES L | 8206 N Octavia | | Niles | IL | 60714 | |
| GROETSEMA, EDWIN L | 112 Lincoln Pl | | Waldwick | NJ | 07463 | |
| Groleau, Lucien H | 153 Pease Rd | | Meredith | NH | 03253 | |
| Grommet, Edward D | 80 Longwood Dr. | | Youngsville | NC | 27596 | |
| GRONWALL, TERYL R | 5853 Joe Bear Drive | | Honeoye | NY | 14471-9523 | |
| Gros, Ronald J | 4955 Hyde Ct | | Cumming | GA | 30040 | |
| Grossman, Dennis L | 636 Eyam Hall Lane | | Apex | NC | 27502 | |
| GROSSMAN, PAUL J | 41 Blackmount Lane | | Fairfield | CT | 06432 | |
| Groth, Mary J | 707 W Santa Ana St | Apt 131 | Anaheim | CA | 92805 | |
| Groves, David | 3114 Appling Way | | Durham | NC | 27703 | |
| Grubbs, Harold E | 2625 Cohnwood Dr | | Durham | NC | 27705 | |
| Grubbs, Linda A | 139 Woodvale Dr | | Hendersonville | TN | 37075 | |
| Grueneich, Myron | 364 Windward Dr | | Henrico | NC | 27842 | |
| Gruenhagen, Bruce W | 1039 W Sterlington | Place | Apex | NC | 27502 | |
| Gruszewski, Thomas | 7617 Cannonball Gate Rd | | Warrenton | VA | 20186 | |
| Gryder, Michael D | 60 Rolling Acres Rd | | Youngsville | NC | 27596 | |
| Grzesik, Frank | 99 Lake Eva Marie Dr | | Raleigh | NC | 27603 | |
| GUARNERA, ANTHONY S | 210 Sunny Jim Dr | | Medford | NJ | 08055 | |
| Guarnieri, Elaine G | 12000 Norwood Rd | | Raleigh | NC | 27613 | |
| Guerra, Josephine | 4 Marilou Drive | | Rochester | NY | 14624 | |
| Guerrero, Carlos G | 9711 Sw 135 Avenue | | Miami | FL | 33186 | |
| Guertin, Armand | 4739 Lahmeyer Rd | | Ft Wayne | IN | 46835 | |
| Guevara, Jose I | 9742 Nw 65 Place | | Parkland | FL | 33076 | |
| Guevara, Lulio V | 523 Weeping Willow Dr. | | Murphy | TX | 75094 | |
| Guevara, Lulio V | P.O. Box 831618 | | Richardson | TX | 75083 | |
| Guignon, Frank D | 421 S Abbey Hill Ln | | Palatine | IL | 60067 | |
| Guilford, David | 7400 Grist Mill Rd | | Raleigh | NC | 27615 | |
| Guisler Jr, William | 312 Wandering Circle | | Franklin | TN | 37067 | |
| GULICK, MERLE L | 4905 Ridgeview | | Parker | TX | 75002 | |
| GULVIN JR, ALFRED G | 2140 Cedar Creek Rd | | Creedmoor | NC | 27522 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 39 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| GUMM, LYDIA A | 1727 Sunset Ave | | Kill Devil Hills | NC | 27948 | |
| Gundecha, Chand V | 11309 Ridge Gate Drive | | Raleigh | NC | 27617 | |
| Gunkel, Ronald G | 5930 Diamond Spurs | | Frisco | TX | 75034 | |
| Gunning, Bettilee G | 1 Cathaway Park | | Rochester | NY | 14610 | |
| Gunter, Patricia B | 1587 Wayside Farm Rd | | Franklinton | NC | 27525 | |
| Gupta, Gokal | 1045 Hiawatha Ct | | Fremont | CA | 94539 | |
| GUREVITCH, MORRIS | 17890 Aberdeen Way | | Boca Raton | FL | 33496 | |
| Gurgenci, Sadan | 8800 Deerland Grove Dr | | Raleigh | NC | 27615-4173 | |
| GUSTAFSON, ROLAND W | 716 N Hawk St | | Palatine | IL | 60067 | |
| GUTH, REVA J | 844 East Main Street | | Stanford | KY | 40484 | |
| GUTIERREZ, JOAN | 1524 Felix Dr | | Plano | TX | 75074 | |
| GUTKIN, GALINA | 2606 Cottage Cr | | Raleigh | NC | 27613 | |
| HA, JUNG JA | 13054 Calle de Las | Rosas | San Diego | CA | 92129 | |
| HA, OANH N | 632 Greylyn Dr | | San Ramon | CA | 94583 | |
| Ha, Vivian | 792 Los Positos Dr | | Milpitas | CA | 95035 | |
| HAASE, STANLEY G | 2029 Fm2738 | | Alvarado | TX | 76009 | |
| Habib, Mounir R | 4224 Manuela Ave | | Palo Alto | CA | 94306 | |
| Hachadorian, James M | 1493 W Silver Hammock | | Deland | FL | 32720 | |
| HACKER, CHARO | 203 Rolling Mill Rd | | Old Hickory | TN | 37138 | |
| Hackney, Barbara B | 1004 Loganberry Ct | | Fuquay-Varina | NC | 27526 | |
| Hadel, Beverly L | 8553 Royal Palms Lane | | North Charleston | SC | 29420 | |
| Hadley Jr, Frank C | 7527 Eagle Ledge | | San Antonio | TX | 78249 | |
| HADZIOMEROVIC, FARUK | 50 Thornbury Crest | | Nepean | ON | K2G 6C4 | Canada |
| Hager, Dale A | 4120 Redington Dr | | Raleigh | NC | 27609 | |
| Hagewood, Robert E | 1201 East Park Boulevard | Apartment 918 | Plano | TX | 75074-5347 | |
| HAGNER, GEORGE R | 240 Orange Ave | | Coronado | CA | 92118 | |
| Hagwood, Nancy S | 200 East D St. | | Butner | NC | 27509 | |
| Hahn, Jeffrey R | 111 Duncansby | | Cary | NC | 27511 | |
| HAILEY, RONALD E | 21A Fieldale Dr | | Smithfield | NC | 27577 | |
| Hair Jr., Lucius M | 717 Double Eagle St SW | | Concord | NC | 28027 | |
| HAIR, DONALD A | 5923 E. Player Place | | Mesa | AZ | 85215 | |
| Halbedel, Howard | 118 Azure Road | PO Box 972 | Sunrise Beach | MO | 65079 | |
| Halbedel, Howard | PO Box 972 | | Sunrise Beach | MO | 65079 | |
| HALCOMB, NANCY | 2248 Katherine Place | | Manteca | CA | 95337 | |
| HALE, MARTHA R | 1140 Bubbling Wells | | Madison | TN | 37115 | |
| HALE, STEVEN R | 7132 S Johnson St | | Littleton | CO | 80128 | |
| Hall, Betty H | 715 Tollie Weldon Rd | | Henderson | NC | 27537 | |
| Hall, Elbert L | 24312 Briones Drive | | Laguna Miguel | CA | 92677 | |
| Hall, James | 14337 Roxshire Dr | | Orlando | FL | 32837 | |
| Hall, John | 928 Union St | | Boone | IA | 50036 | |
| Hall, John A | 1228 Irvine Dr | | Allen | TX | 75013-3655 | |
| HALL, PEGGY L | 312 7th Street | | Butner | NC | 27509 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Hallett, Henry S | 670 Lake Dornoch Drive | | Pinehurst | NC | 28374 | |
| HALLIDY, DIANE | 663 Beadle Rd | | Brockport | NY | 14420-9724 | |
| HAM, JAMES A | 3200 Croasdaile Dr. | Ste 606 | Durham | NC | 27705 | |
| Ham, O C | 115 Mawson Ln. | | Monaca | PA | 15061 | |
| Hamberger, Hugo | 1070 NW 95th Ave | | Plantation | FL | 33322 | |
| Hamilton, George M | 13557 Ducat Ct | | Corpus Christi | TX | 78418 | |
| Hamilton, Lorraine M | 13557 Ducat Ct | | Corpus Christi | TX | 78418 | |
| Hamilton, Patricia E | 1716 Shell Cracker Drive | | Willow Spring | NC | 27592 | |
| Hamlett, Elizabeth | 11579 Airway Blvd | | Roanoke | TX | 76262 | |
| HAMMES, BERNEICE L | 13820 COMMUNITY DR. | #330 | BURNSVILLE | MN | 55337 | |
| Hammons Sr, Vernon L | 10643 S Emerald Ave | | Chicago | IL | 60628 | |
| Hampshire, Stephen J | 101 Burnwood Court | | Chapel Hill | NC | 27514 | |
| Hampton, Phillip F | Box 1308 Genoa Rd | | Dudley | NC | 28333 | |
| Haney, Phillip R | 2218 Country Dell Dr | | Garland | TX | 75040 | |
| Hanford, Marvin L | 800 Oxgate Cr | | Raleigh | NC | 27615 | |
| Hanig, Harmon | PO Box 1103 | | Lafayette | CA | 94549-1103 | |
| HANLEY, MICHAEL O | 1600 Gulf Blvd No 1116 | | Clearwater | FL | 33767 | |
| HANNA, ROBERT D | 3 Carriage Rd | | Sapulpa | OK | 74066 | |
| HANNAH, DAVID C | 770 BARBERRY DRIVE | | MILTON | GA | 30004 | |
| HANNAH, ROY C | 10090 Quail Run Rd | | Tyler | TX | 75709 | |
| Hansen, Eric | 11822 Oregon Trail | | Santa Fe | TX | 77510 | |
| HANSEN, MARK J | 1400 Ousley Drive | | Gilroy | CA | 95020-3727 | |
| HANSEN, WILLIAM | 912 Winthrop Court | | Zion | IL | 60099 | |
| HANSON, JERRY R | 1178 Main Street | | Circle Pines | MN | 55014 | |
| Hansson, Erik R | Dehlins Vagen 16A | | Alno | | 865 92 | Sweden |
| HARDER, SHIRLEY | 17615 24th Ave N | | Plymouth | MN | 55447-2103 | |
| Hardersen, Gerry L | 137 Grande Dr | | Morrisville | NC | 27560 | |
| Harding, Eleanor | 3417 Tisdall Drive | | Whites Creek | TN | 37189 | |
| HAREM, RICHARD A | PO Box 1537 | | Marfa | TX | 79843 | |
| HARKER JR, KENNETH R | 4111 Morrison Road | | Nashville | IN | 47448 | |
| HARP, H ALAN | 12396 158th Ct N | | Jupiter | FL | 33478-6666 | |
| HARPER, BETTY | 22230-5 James Alan | Cr | Chatsworth | CA | 91311 | |
| Harper, John | 237 South Winstead Ave | Apt S 1 | Rocky Mount | NC | 27804 | |
| HARRINGTON, LESLIE L | PO Box 3276 | | Sequim | WA | 98382 | |
| HARRIS SR, WILLIE | 1300 Goshen St | | Oxford | NC | 27565 | |
| HARRIS, CLAUDE T | 801 W Waddell St | | Selma | NC | 27576 | |
| Harris, David | 609 Saddle Ridge Ave | | Durham | NC | 27704 | |
| Harris, David L | 1700 Stephen St | | Goldsboro | NC | 27530 | |
| HARRIS, K DIANNE | PO Box 180 | | Empire | CA | 95319 | |
| HARRIS, LINDA M | 312 9th St Box 358 | | Butner | NC | 27509 | |
| Harris, Linville W | 121 Catherwood Place | | Cary | NC | 27518 | |
| HARRIS, PHILIP | 2176 37th Street | | Washougal | WA | 98671 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 41 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Harris, Phyllis S | 1304 Imperial Dr | | Durham | NC | 27712 | |
| HARRIS, ROBERT S | 18226 N 30th St | | Phoenix | AZ | 85032 | |
| HARRIS, RONALD R | 8811 A Washington | | Niles | IL | 60714 | |
| Harris, Sally | 7509 Chippenham Court | | Raleigh | NC | 27613 | |
| HARRISON, CHARLES L | 7832 Stony Hill Rd | | Wake Forest | NC | 27587 | |
| HARROD, JAMES E | 337 Oak Harbour Dr | | Juno Beach | FL | 33408 | |
| Hart, Albert | 5601 Farmridge Rd | | Raleigh | NC | 27617 | |
| Hart, Charlynn M | 2237 Bunker Hill Circle | | Plano | TX | 75075 | |
| HART, MARSHALL R | 11683 52rd Road Nort | H | Royal Palm Be | FL | 33411 | |
| Hartis, Ronald L | 1301 Kingston Ridge Rd | | Cary | NC | 27511 | |
| Hartl, Brenda J | 5200 Estate Lane | | Plano | TX | 75094 | |
| Hartner, Robert | P O Box 452 | 12927 4th St | Clearlake Oaks | CA | 95423 | |
| HARVEY, THOMAS E | 243 Haywicke Pl | | Wake Forest | NC | 27587 | |
| HARVISON, BYRON G | 105 Cliffe Run | | Franklin | TN | 37067 | |
| Haskins, Douglas M | 302 9th St | | Butner | NC | 27509 | |
| Hassan, Mohamed Y | 5204 Willow Cry Ln | | Raleigh | NC | 27613 | |
| HASSERD, ROBERT N | 16610 Charles Otter | Dr | Sonora | CA | 95370 | |
| Hastings Sr, Richard J | 8016 Monitor Ct | | Apex | NC | 27502 | |
| Haswell, Martha M | 4600 Timberly Drive | | Durham | NC | 27707 | |
| HATFIELD, BILLY D | 5761 So Nepal Court | | Aurora | CO | 80015 | |
| Hatfield, Gary | PO Box 1475 | | Celina | TX | 75009 | |
| HATTEN, ELAINE L | 30 Balmoral | | Richardson | TX | 75082 | |
| Hauck, Peter | 203 Moul Rd | | Hilton | NY | 14468 | |
| HAUGEN, MARCELLA P | 9173 E Highland | Pines Blvd | Palm Beach Garden | FL | 33418 | |
| Haughey, Steven F | 140 Trafalgar Lane | | Cary | NC | 27513 | |
| Haupt Sr, Mark | 10533 Tarton Fields Cir | | Raleigh | NC | 27617 | |
| HAVERKAMP, LAWRENCE C | PO Box 2497 Oregon City | | Oregon City | OR | 97045-0211 | |
| HAWK, NORIKO W | 103 Ottermont Court | | Cary | NC | 27513 | |
| Hawkins, Curtis W | 6796 Northcreek Ln | | Dallas | TX | 75240-5458 | |
| HAWKINS, MICHAEL | 4150 Stonebridge Crescent | | Burlington | ON | L7M 4N2 | Canada |
| Hawkins, Micheal D | 90 Fork Junction | | Timberlake | NC | 27583 | |
| Hawkins, Russell | 129 Summerlin Drive | | Chapel Hill | NC | 27514 | |
| Hawkins, Yvette | 158B McArthur Suite 1408 | | Ottawa | ON | K1L 8C9 | Canada |
| HAWLEY, ETTA T | 2560 Little Mt Creek Rd | | Oxford | NC | 27565 | |
| Hayes, Harold S | 5920 Suncreek Court | | Raleigh | NC | 27606 | |
| Hayes, Harold S | 155 Riverwood Drive | | Fuquay Varina | NC | 27526 | |
| HAYES, JOHN | 1110 N Washington Ave. | | Crestline | OH | 44827 | |
| Hayes, Reginald N | 2718 Ridgemeade Dr | | Garland | TX | 75040 | |
| Hayes, Shirley M | 1711 Gate #2 Rd | | Creedmoor | NC | 27522 | |
| HAYMORE, JOY N | 2600 Wade Avenue | | Raleigh | NC | 27607 | |
| HAYNES, DIANE | 10533 Dorchester Way | | Woodstock | MD | 21163 | |
| Haynes, Joseph | 10533 Dorchester Way | | Woodstock | MD | 21163 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| HAYNES, STEPHEN | 10709 Cahill Rd | Manchester | Raleigh | NC | 27614 | |
| Hayter Jr, George | PO Box 52 | | Howell | MI | 48844-0052 | |
| HAYWARD, SUSANNA K | 103 Rachel's Court | | Hendersonville | TN | 37075 | |
| Hazelden, Judith A | 72 Milrace Drive | | E Rochester | NY | 14445 | |
| Hazeldine, Arthur | 5077 Glouchester Ct | | San Jose | CA | 95136 | |
| HAZELWOOD, DOROTHY S | 227 Graylynn Drive | | Donelson | TN | 37214 | |
| Hazlett, Larry C | 23811 Forest View Dr | | Land O Lakes | FL | 34639 | |
| Head, Beverly M | 108-303 Northbrook Dr | | Raleigh | NC | 27609 | |
| Heald Iii, George B | 3250 Gulfview Dr | | Hernando Beach | FL | 34607 | |
| Hearn, Terry | 695 Constellation Ct | | Davidsonville | MD | 21035 | |
| HEATH, FRANKLIN D | 9895 E Fork Circ | | Anna | TX | 75409 | |
| HEATH, SHIRLEY S | 1975 Five Forks Trkm | | Lawrenceville | GA | 30044 | |
| Heckenbach, Sandy | 805 11th St | | Idaho Falls | ID | 83404 | |
| Heckman, Prudence A | 3904 Claymore Drive | | Wilmington | NC | 28405 | |
| Hedrick, Eleanor J | 521 Wild Duck Ct | | Wake Forest | NC | 27587 | |
| HEDRICK, RANDY R | 201 White Springs Cr | | Raleigh | NC | 27615 | |
| Heggins, Bobby | 5418 Mccormick Rd | | Durham | NC | 27713 | |
| Heikkila, James | 101 Sandy Hook Way | | Cary | NC | 27513 | |
| Heinrichs, Paul G | 10707 Pendragon Pl | | Raleigh | NC | 27614-8993 | |
| Heinrichs, Paul G | 1912 Murphy Ln | | Winston Salem | NC | 27104-3399 | |
| Heintz Jr, Rudolph | 171 Oleander Street | | Nokomis | FL | 34275 | |
| Hekel, Judith A | 2343 Lehman Lane NE | | Blaine | MN | 55449-5494 | |
| HEKI, JERRY D | 442 S 600 West | | Vego | UT | 84782 | |
| Helgeland, Charles | 101 Bramley Close | | Franklin | TN | 37069 | |
| Helm, Guy | 2040 Cumberland | | Plano | TX | 75023 | |
| HELMS, ROBERT G | 401 Emerald Circle | | Emerald Isle | NC | 28594 | |
| Helseth, Lowry | 108 Derby Place | Horseshoe Acres | Youngsville | NC | 27596-9520 | |
| HELWEGE, WARREN P | 4314 Javins Drive | | Alexandria | VA | 22310 | |
| HEMMERT, JOHN R | 2086 Sandhill Ln | | Nokomis | FL | 34275 | |
| Henao, Humberto | 815 Beddingfield Dr | | Knightdale | NC | 27545 | |
| Henderson Jr, Edward L | 2 Waterview Rd. | Apt. N12 | Westchester | PA | 19380 | |
| HENDRICKS, SCOTT V | 11 Pepperidge Rd | | Boonton | NJ | 07005 | |
| HENDRICKSEN, ROLF H | 112 Oliver Lane | | Durham | NC | 27713 | |
| HENNESSY, JANE J | 86-55 107th St | | Richmond Hill | NY | 11418 | |
| HENNING, ARNOLD R | 2503 W Kaylie Ct | | Peoria | IL | 61615 | |
| Henry, Joyce G | 9 Oakwood Circle | | Jacksonville | TX | 75082 | |
| HENRY, MICHAEL J | 13804 Allison Ct | | Burleson | TX | 76028 | |
| Henry, Timothy | 12631 Pine Island Dr | | Leesburg | FL | 34788 | |
| HENSON, LINDA | 113 Amherst Way | | Nashville | TN | 37221 | |
| Henthorne, Lyle G | 110 Weaver Mine | Trail | Chapel Hill | NC | 27517 | |
| HERMANNS, ROSMARY H | 160 Moultonville Road | | Ctr Ossipee | NH | 03814 | |
| Hernandez, Carlos A | 10767 Sea Cliff Cr | | Boca Raton | FL | 33434 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 43 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| HERNANDEZ, JORGE L | 3902 Se Fort King | | Ocala | FL | 34771 | |
| Hernandez, Jose A | 2575 San Felipe | | Las Vegas | NV | 89115 | |
| HERNANDEZ, LINDA | 3073 Brogden Road | | Creedmoor | NC | 27522 | |
| Hernandez, Thomas | 2859 Shady Grove Rd | | Sunset | SC | 29685 | |
| Herndon, Carolyn A | Po Box 835621 | | Richardson | TX | 75083-5621 | |
| Herrage, Joseph R | 4302 Springhill | Estates Drive | Parker | TX | 75002 | |
| HERRING, FRANK | 1000 Aronimink Dr | | Calera | AL | 35040 | |
| HERRING, RACHAEL A | 2817 Dunbar Drive | | Mc Kinney | TX | 75070 | |
| Hertler, Barbara | 969 Glennfinnan Way | | Folsom | CA | 95630 | |
| Herzig, Ernest J | 226 Shawnee Dr. | | Kent | OH | 44240 | |
| HESS, FRED J | 7940 Executive Ct | | Norridge | IL | 60656 | |
| Hester, Geraldine | 11025 North Broadstone Dr. | | Oro Valley | AZ | 85737 | |
| Hewett, Johnny | 124 Walnut Ford Rd | | Waynesville | NC | 28785 | |
| HEWITT, EARL S | 208 Fox Briar Ln | | Cary | NC | 27518 | |
| HEWITT, HENRY | PO Box 159 | | Albeion | CA | 95410 | |
| Heybroek, Christiaan | 7304 Hihenge Court | Apt 1 | Raleigh | NC | 27615 | |
| HIBLER, JACK W | P O Box 1098 | | Grantsville | UT | 84029 | |
| HICKMAN, SAM KENNETH | 21512 Water Ridge Rd | | Chandler | TX | 75758 | |
| HICKS SR, JOE B | P O Box 144 | | Oxford | NC | 27565 | |
| Hicks, Mable A | 203 Allgood Street | | Roxboro | NC | 27573 | |
| HICKS, MAZIE L | 2325 Cloverdale Se | | Atlanta | GA | 30316 | |
| HICKS, MILT K | 405 Joanna | | Hurst | TX | 76053 | |
| Hicks, Richard | 112 Jaime Drive | | Canton | GA | 30114 | |
| Hicks, Thomas | 7015 S Pinewood Ct | | Villa Rica | GA | 30180 | |
| HIGGINS, HUGH D | 106 Marita Ave | | Goodlettsville | TN | 37072 | |
| HIGGINS, IRVIN A | 8309 Center St | | Garrettsville | OH | 44231 | |
| HIGGINS, MORRIS W | 600 Talia Circle | | Fairview | TX | 75069 | |
| HIGGINS, MORRIS W | 615 Highridge Ln | | Mckinney | TX | 75069 | |
| Higgins, Richard P | 6697 Nw 110th Way | | Parkland | FL | 33076 | |
| Hightower, Myra T | 4913 Theys Road | | Raleigh | NC | 27606 | |
| Hikita, Robert Y | PO Box 836 | | Sierra Vista | AZ | 85636 | |
| HILDEBRAND, DONNA W | 9045 Springs Road | | Warrenton | VA | 20186 | |
| Hildebrand, Ross | 3300 Land Park Dr | | Sacramento | CA | 95818 | |
| HILDRETH, ROBERT C | 702 Worthington Dr | | Warrenton | MO | 63383 | |
| Hill, Deanna M | 6100 Castlebrook Dr | | Raleigh | NC | 27604 | |
| HILL, GERALDINE K | 634 N Mineral Spring | Rd | Durham | NC | 27703 | |
| Hill, James | 416 Bay St | | Cape Vincent | NY | 13618 | |
| Hill, Jean N | 2015 Autumn Run Ct | | Clayton | NC | 27520 | |
| Hill, Linda A | 6900 Electra Dr | | Raleigh | NC | 27607 | |
| Hill, Margaret | 1177 W Edwards St | | Princeton | NC | 27569 | |
| Hill, Michael E | 2212 Durweston Ct | | Raleigh | NC | 27615 | |
| HILL, SIDNEY | 2420 Reservoir Rd | | Avon | NY | 14414 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Hill, Terrence J | 1200 Haight Lane | | Sarnia | ON | N7S 2M5 | Canada |
| Hill, William F | 2200 Lake Air Drive | | Waco | TX | 76710 | |
| Hilliard, Kevin J | 35w360 Chateau Dr | | Dundee | IL | 60118 | |
| HILLMAN, ALBERT J | 2410 Pointe Road | | Schofield | WI | 54476-3967 | |
| Hines, James | 105 Reynold St | | Gallatin | TN | 37066 | |
| Hines, Ray S | 24087 Sisler Ave | | Christmas | FL | 32709 | |
| HINKLE, CHARLES A | 103 Misty Valley Lane | | Maumelle | AR | 72113 | |
| Hinson, Joan | 317 Westridge Dr | | Raleigh | NC | 27609 | |
| Hinton, Julia A | 5540 Burnlee Place | | Raleigh | NC | 27609 | |
| Hinton, Kenneth W | 1409 S Mineral | Springs Rd | Durham | NC | 27703 | |
| HINTZ, WELDON E | 629 East First St | | Waconia | MN | 55387 | |
| Hinz, Lorne | 7309 Lougheed Plaza | | Plano | TX | 75025 | |
| Hirsch, Duane | 130 Oak Curve | | Burnsville | MN | 55306-5515 | |
| HIRSCH, GERALDINE | 3015 Krogen Court | | Creedmoor | NC | 27522 | |
| Hislop, John R | 7617 Rock Service Station Rd | | Raleigh | NC | 27603 | |
| HIX, JAMES G | 2709 Safari Cir | | Plano | TX | 75025 | |
| HIX, SHIRLEY A | 2709 Safari Cir | | Plano | TX | 75025 | |
| Ho, Huong G | 1109 Redleaf Ct | | Raleigh | NC | 27609 | |
| Ho, Maynie | 20133 Glen Brae Dr | | Saratoga | CA | 95070 | |
| Hoang, Lan T | 1029 Ivy Ln | | Raleigh | NC | 27609 | |
| Hodge, Christine | 1186 Dick Holeman Rd | | Timberlake | NC | 27583 | |
| Hodge, Linda M | 6309 Brackney Trail | | Hollly Springs | NC | 27540 | |
| Hodge, Michael L | 6309 Brackney Trail | | Holly Springs | NC | 27540 | |
| HODGES JR, JOSEPH T | 4415 Heidi Place | | Midlothian | VA | 23112 | |
| HODGES, ANDERITA | PO Box 150796 | | Ely | NV | 89315 | |
| HODNETT, DONNIE | 5627 Birch Dr | | Durham | NC | 27712 | |
| HOEHN, JAMES A | 36460 Black Oak | | Westland | MI | 48185 | |
| Hoes, Donald F | P O Box 755 | | Elkhorn | NE | 68022 | |
| Hoffmann, Herman R | 442 Montgomery Rd | | Franklinton | NC | 27525 | |
| HOFFMANN, LINDA | 442 Montgomery Rd | | Franklinton | NC | 27525 | |
| Hogan, Jerry | 4821 Marathon Lane | | Raleigh | NC | 27616 | |
| Hogan, Rogenia D | PO Box 527 | | Garner | NC | 27529 | |
| Hogan, Ronald L | 6221 Pentridge Ct | | Raleigh | NC | 27614 | |
| HOGENBOOM, JOHANNES W | 3770 Gail Drive | | Oceanside | CA | 92056-4123 | |
| Hogue, Sally | 19051 Fm 981 | | Leonard | TX | 75452 | |
| Holbrook, Mary | 1181Greyfox Ct | | Folsom | CA | 95630 | |
| Holder, Jerry L | 1902 Lavaca Ct | | Carrollton | TX | 75010-4041 | |
| HOLDERNESS, MARTHA J | 125 Highland Road | | Jonesborough | TN | 37659 | |
| Holdridge, Gary L | 76 Apache Trail | | Henrietta | NY | 14467 | |
| HOLLEMAN, LORRIE B | 3118 Hawk Ridge Rd | | Chapel Hill | NC | 27516 | |
| Hollen, Danny L | 1802 Westcreek Dr | | Garland | TX | 75042 | |
| HOLLOWAY, JOHN F | 806 Meadow Dr | | Wylie | TX | 75098 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A

Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Holloway, Valinda V | 2817 Broad St | | Durham | NC | 27704 | |
| Holm, Arne M | 3616 Atlantic Ave | | Raleigh | NC | 27604-1645 | |
| HOLMES, PHILLIP L | 285 London Lane | | Sharpsburg | GA | 30277 | |
| HOLMQUIST, RICHARD A | 2 Parkside Rd | | Austin | TX | 78738 | |
| Holt, Johnnie L | 1765 Jamaica Way | | Punta Gorda | FL | 33950 | |
| Holton, Patricia A | 2873 Dead Indian Memorial RD. | | Ashland | OR | 97520 | |
| Homan, Susan L | 545 W Burgundy Street | Apt 111 | Highlands Ranch | CO | 80129 | |
| HOMAYOUN, FEREIDOUN | 2805 Covey Place | | Plano | TX | 75093 | |
| Hong, David | 2151 Astoria Cir | Apt. 106 | Herndon | VA | 20170 | |
| HOOD, RAYMOND F | 118 Pine Needle Circle | | Cape Carteret | NC | 28584 | |
| HOOTEN, EDNA W | 1503 Wendell Avenue | | Nashville | TN | 37206 | |
| Hopf, Brian | 1081 Silverleaf Dr. | | Youngsville | NC | 27596 | |
| Hopf, Raymond J | 9041 W Alex Ave | | Peoria | AZ | 85382 | |
| Hoppenworth, Richard A | 1002 Fate Washington | Rd | Stem | NC | 27581 | |
| Hopper, Richard D | 2104 Portsmouth | | Richardson | TX | 75082 | |
| Hopson, Kathleen R | 206 Mill Ct | | Durham | NC | 27713 | |
| Horlocher, William J | 1829 North Park Forest Way | | Eagle | ID | 83616-3950 | |
| HORN, KENNETH W | 6708 Fox Fire Place | | Raleigh | NC | 27615 | |
| Horn, Patricia L | 5905 Cades Cove | | Mckinney | TX | 75070 | |
| HORSTMAN, JERRY L | 3505 N Shore Dr | | Clear Lake | IA | 50428-1069 | |
| HORTON, GERALDINE B | 1328 Foxrun Dr | | Raleigh | NC | 27610 | |
| Horton, Helga M | 1937 Mt Carmel | Church Rd | Chapel Hill | NC | 27517 | |
| Hoscheid, Lawrence R | 612j Country Brook | Loop | San Ramon | CA | 94583 | |
| Hough, Richard L | 5723 Encore Drive | | Dallas | TX | 75240 | |
| HOUGHTON, JOSEPH W | 11 Chemin Albert | Val Des Monts | Quebec | PQ | J8N 5H5 | Canada |
| House, Paul | 8108 Upper Lake Drive | | Raleigh | NC | 27615 | |
| House, Paul | PO BOX 54 | 54 Ross Street | Baddeck | NS | B0E 1B0 | Canada |
| Houston Jr, Samuel T | 1931 Flycaster Dr | | Spring | TX | 77388-7523 | |
| Houston, C P CP | 7108 Encanto Trail | | Austin | TX | 78744 | |
| HOVEY, WAYNE C | PO BOX 665 | 78 Pearl Street | Essex Junction | VT | 05453 | |
| Howard Iii, Louis F | 708 Woodgreen Ln | | Winter Springs | FL | 32708 | |
| Howard Jr, Edward | 15 Beechwood Place | | Hillside | NJ | 07205 | |
| Howard, Bessie Ray | 432 North Main St | | Franklinton | NC | 27525 | |
| Howe Jr, Frank | 1104 Denby Pointe | | Wake Forest | NC | 27587 | |
| Howe, Jack A | 1111 North Lamb Blvd | #21 | Las Vegas | NV | 89110 | |
| Howell, Darrell | 12035 Bobbett Drive | | Maryland Heights | MO | 63043 | |
| Howell, Michael | 1205 W Yakima Ave | | Selah | WA | 98942 | |
| HOWELL, RACHEL M | PO Box 1825 | | Raeford | NC | 28376 | |
| Hua, Hao V | 8113 Standing Court | | Raleigh | NC | 27613 | |
| Huang, Ben P | 5991 Neely Court | | Norcross | GA | 30092 | |
| HUBBARD, JOHN S | 925 Green Oak Drive | | Early | TX | 76802 | |
| Hubers, Timothy L | 915 Colleen Ave | | Shoreview | MN | 55126 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 46 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| HUDSON, DESMOND F | 82 Blackhill Rd | | Plainfield | NH | 03781 | |
| Hudson, James M | 442 Marcus Dr | | Lewisville | TX | 75057-2207 | |
| HUELSMAN, RICHARD C | 3104 Fortress Gate Drive | | Raleigh | NC | 27614 | |
| Huff, Mary T | 4563 Watkins Rd | | Oxford | NC | 27565 | |
| Huffman, Richard K | 6501 Cross Meadow Ct | | Fuquay Varina | NC | 27526-7365 | |
| HUGHES, JIMMIE | 4007 West Northgate Dr. | Apt 405 | Irving | TX | 75062 | |
| Hughes, William | 1102 NW 133 Ave | | Sunrise | FL | 33323 | |
| Hull, Mary L | 5605 Phelps St | | The Colony | TX | 75056 | |
| HULTGREN, JOHN B | 1301 Pleasant Ln | | Glenview | IL | 60025 | |
| Hunnicutt, Elizabeth | 1020 Marshall ST | | Hendersonville | TN | 37075 | |
| HUNT, DOUGLAS E | 2600 Croasdaile Farm Pkwy | #A118 | Durham | NC | 27705 | |
| Hunt, Gary W | 6345 Sunbriar Drive | | Cummings | GA | 30040 | |
| HUNT, STEPHEN | 5880 Hershinger Close | | Duluth | GA | 30097 | |
| HUNTER, BILLY E | 198 Jennettes Road | | Denison | TX | 75020 | |
| HUNTER, DAVID R | 705 Ravel St | | Raleigh | NC | 27606 | |
| Hunter, Thomas E | 705 Topleaf Ct | | Garner | NC | 27529 | |
| HUNTER, VIRGINIA P | 2218 Ware Drive | | West Palm Bea | FL | 33409 | |
| Hutchinson, Ralph E | 11147 Darwood Road | | Pinckney | MI | 48169 | |
| HUTCHINSON, ROBERT L | 801 W Middle St Apt 172 | | Chelsea | MI | 48118-1398 | |
| Hutchinson, Roy E | 72 Oakbrier Ct | | Penfield | NY | 14526 | |
| HUTCHINSON, THOMAS N | 4104 Kensington High Street | | Naples | FL | 34105 | |
| Huynh, Cang G | 5424 Olde South Rd | | Raleigh | NC | 27606 | |
| Huynh, Lac B | 382 Englert Ct | | San Jose | CA | 95133 | |
| HYATT, JANET S | 1106 Thoreau | | Allen | TX | 75002 | |
| HYER, ROBERT C | 5201 Shagbark Drive | | Durham | NC | 27703 | |
| IEZZI, GLORIA M | 105 Paradise Harbour Blvd | Apt 551 | N Palm Beach | FL | 33408-5043 | |
| IFFLAND, JOHN J | 2 Blueberry Lane Rt | | Bow | NH | 03304 | |
| Ignacio, Dominador | 1950 Nelson Dr | | Santa Clara | CA | 95054 | |
| Ihnat Jr, Michael | 333 Webster St | | Cary | NC | 27511 | |
| ILMBERGER, ERNST | 5200 Smallwood Court | | Raleigh | NC | 27613 | |
| Imhof, Roger L | 2731 NE 14th St. | Apt. 902 | Pompano Beach | FL | 33062 | |
| Ingles, George A | 3601 N Vienna Woods Dr | | Muncie | IN | 47304 | |
| INGLING, R B | 3665 Textile Road | | Ypsilanti | MI | 48197 | |
| Ingram, Carol B | 1246 Mamie Rd. | | Greenville | TX | 75402 | |
| INGRAM, DONALD E | 4812 Oak Way | | Raleigh | NC | 27613 | |
| Ingrassia, Angelo | 525 Apple Orchard Ln | | Webster | NY | 14580 | |
| INKELL, MARGARET L | 321 Wingfoot Road | | Palm Springs | FL | 33461 | |
| Inscoe Jr, Jack E | 25121 Stony Mountain Road | | Albemarle | NC | 28001 | |
| INTEMANN, ROBERT J | 11302 Rums Hill Ct | | Raleigh | NC | 27614 | |
| Irvin, Brenda J | 1187 Rosewood Trail | | Mt Juliet | TN | 37122 | |
| Irvine, Reginald A | 311 Osprey Point Dr | | Osprey | FL | 34229-9252 | |
| Isensee, Sally | 900 Parkwood Ct | | Mckinney | TX | 75070 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 47 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|---------------|----------------|------|-------|-----|---------|
| Isip, Nancy | 1915 Esparanza CT | | Allen | TX | 75013 | |
| Iyengar, Laxminarayan G | 3334 Memphis Ln | | Bowie | MD | 20715 | |
| JABARA, RONALD F | 2404 Hogans Hill | | Mckinney | TX | 75070 | |
| Jack, Gordon | 114 Huntsmoore Lane | | Cary | NC | 27513 | |
| JACKSON JR, KENNETH B | 2329 Lawrence Drive | | Raleigh | NC | 27603 | |
| Jackson, Barbara L | 1 Hearthwood Cr. | | Durham | NC | 27713 | |
| JACKSON, DELORIS W | 2914 Wedgedale Dr | | Durham | NC | 27703 | |
| Jackson, Elvis G | 5316 Earle Rd | | Raleigh | NC | 27606 | |
| Jackson, Pam L | 553 First Avenue | | Petrolia | ON | N0N 1R0 | Canada |
| Jackson, Prentiss W | 840 Alden Ln | | Livermore | CA | 94550 | |
| Jacobs, Kerry G | 1724 Canyon Run | | Healdsburg | CA | 95448 | |
| JACOBS, ROBERT B | 1920 Marina Way | | Buford | GA | 30518 | |
| Jacobsen, Daniel D | 220 Nelson Circle | | St Paul | NE | 68873 | |
| Jacoby, Robert P | 1300 Rt. 222 | | Cortland | NY | 13045 | |
| Jacoby, Robert P | 82 Gaylord St | | Binghamton | NY | 13904 | |
| Jadeja, Ajit | 18 Stone Post Road | | Salem | NH | 03079 | |
| Jagodnik, Sally M | 18000 South Hwy 211 | | Molalla | OR | 97038 | |
| Jahani, Farshideh | 194 Fairway Lane | | Glenwood Springs | CO | 81601 | |
| JAMES, ANN S | 1216 Villa Downs | | Plano | TX | 75023 | |
| JAMES, EDITH | 2512 Virginia Ave | | Hurricane | WV | 25526 | |
| James, Gordon L | 435 Mountain Ridge Ln | | Knoxville | TN | 37920 | |
| JAMES, RONALD D | 1346 Groveland Ter | | El Cajon | CA | 92021 | |
| Jamison, Joe A | 7364 Middlebrook Circle | | Nashville | TN | 37221 | |
| JAMROZ, ANTHONY | 7814 Red River Rd | | West Palm Beach | FL | 33411 | |
| JARVAH, BRUCE K | 702 Potomac Drive | | Chocowinity | NC | 27817 | |
| JAWANDA, JUSTINDER S | 4588 Penbrook Court | | Plano | TX | 75024 | |
| Jaycox, Donald | 10 Ashford Court | | Lincolnshire | IL | 60069 | |
| JEAN, RITA | 11655 Andanza Way | | San Diego | CA | 92127 | |
| Jecker, Mary L | 7215 Foxworth Dr | | Dallas | TX | 75248 | |
| Jelinek, Peter F | 8700 Mourning Dove Rd | | Raleigh | NC | 27615 | |
| JELLETT, CARL D | 622 Counselors Way | | Williamsburg | VA | 23185 | |
| JENG, WAYNE U | 105 Leisure Court | | Cary | NC | 27511 | |
| Jenkins, Herbert | 4020 Enchanted Way | | Nashville | TN | 37218 | |
| Jenkins, Iola | 445 Caxton Ct | | Atlanta | GA | 30331 | |
| Jenkins, Ronald H | 416 Glover St | | Hendersonville | NC | 28792 | |
| JENSEN, DOROTHY J | 2865 South Ingram Mill rd | B302 | Springfield | MO | 65804 | |
| JENVEY, M L | 6287 Schuss Crossing | | Ypsilanti | MI | 48197 | |
| JIMENEZ, BLANCA | 5644 N Maplewood | | Chicago | IL | 60659 | |
| Jimenez, James D | 170 Wren Court | | Vallejo | CA | 94591 | |
| Johnson, Alice F | 2412 Richmond Dr | | Plano | TX | 75074 | |
| Johnson, Betty W | 1251 East River Rd | | Louisburg | NC | 27549 | |
| Johnson, Carol A | 12 Grandway Terrace | | Stockholm | NJ | 07460 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 48 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| JOHNSON, CHARLES | 504 Giverny Pl | | Cary | NC | 27513 | |
| Johnson, David E | PO Box 86 | | Warsaw | OH | 43844 | |
| JOHNSON, DENZEL R | 2002 Strebor St | | Durham | NC | 27705 | |
| JOHNSON, DON | 4230 South Monarch Dr | | Bountiful | UT | 84010 | |
| Johnson, Doris | 215 W Woodall St | | Benson | NC | 27504 | |
| Johnson, Dwight | 621 Stoneridge Dr | | Wylie | TX | 75098 | |
| JOHNSON, EDWARD L | 6338 S St Lawrence | | Chicago | IL | 60637 | |
| JOHNSON, FLOYD K | 1646 Chapparel Way | | Wellington | FL | 33414 | |
| JOHNSON, GALE R | PO Box 2034 | | Council Bluffs | IA | 51502 | |
| Johnson, Gary A | 4201 Laurel Ridge Drive | | Raleigh | NC | 27612 | |
| Johnson, Joel D | 10 Marcia Dr | | Mt Vernon | OH | 43050 | |
| Johnson, John A | 120 Sue Ellen Cr | | Goldsboro | NC | 27534 | |
| Johnson, Judy | 14689 Cobalt Lane | | Rosemount | MN | 55068 | |
| JOHNSON, KATHERINE | 230 Taft St | | Gary | IN | 46404 | |
| Johnson, Kenneth E | 3321 Sunrise Dr | | Garland | TX | 75043 | |
| JOHNSON, L WAYNE | 13624 74th Ave No | | Maple Grove | MN | 55311-2767 | |
| Johnson, Norma A | 6891 Old Melbourne Hwy | | Saint Cloud | FL | 34771 | |
| Johnson, Robert | 19160 Lancashire | | Detroit | MI | 48223 | |
| Johnson, Robert A | 2049 Hanakoa Falls Dr | | Anna | TX | 75409-5130 | |
| Johnson, Robert B | 271 Longleaf Ct | | Spring Hill | FL | 34609 | |
| Johnston, Frank C | 723 Westminster Place | | Dayton | OH | 45419 | |
| Jolly, George | 4221 Wellington Ridge Loop | | Cary | NC | 27518 | |
| JONES SR, JAMES A | 10715 95th Pl N | | Maple Grove | MN | 55369 | |
| Jones, Alan C | 3 Wenlock Road | | Fairport | NY | 14450 | |
| JONES, BEULAH | 40 Raintree Road | | Timberlake | NC | 27583 | |
| Jones, Dennis W | 1205 Lexington Farm | Rd | Apex | NC | 27502 | |
| JONES, DONALD W | 1699 Ware Avenue | | Eastpoint | GA | 30344 | |
| JONES, DOROTHY G | 2334 Glenrock Drive | | Decatur | GA | 30032 | |
| Jones, Harriette S | 253 McCarron Circle Apt 1 | | Rifle | CO | 81650-2469 | |
| Jones, Henry T | PO Box 782 | | Louisburg | NC | 27549 | |
| JONES, JAMES M | 1013 Harp Street | | Raleigh | NC | 27604 | |
| JONES, ROBERT P | 1462 Via Encinos Dr | | Fallbrook | CA | 92028 | |
| Jones, Ruby | 220 Bordeaux Ct | | Smyrna | TN | 37167 | |
| Jones, Suzanne T | 9908 Gralyn Rd | | Raleigh | NC | 27613 | |
| Jones, Thomas R | 1508 Meadston Dr | | Durham | NC | 27712 | |
| JORDAN JR, ROOSEVELT M | 219 Cheryl Ave | | Durham | NC | 27712 | |
| Jordan, Alton J | 16 Terry Lane | | St. James | MO | 65559 | |
| Jordan, Grace L | 1960 Ned Moore Rd | | Timberlake | NC | 27583 | |
| Jordan, John E | 205 Aylesford Ct | | Alpharetta | GA | 30004 | |
| Jordan, Norma | 3029 Woods Walk Way | | Rocky Mount | NC | 27804 | |
| Jordan, Paul J | 2980 Galaxy Way | | Grants Pass | OR | 97527 | |
| JORDAN, PEGGY J | 1598 Red Oak Dr. | | Roxboro | NC | 27573 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Jordan, Steve | 306 Faircrest | | Garland | TX | 75040 | |
| JOSE, ALICIA G | 2541 Edgefield Ct | | San Jose | CA | 95122 | |
| JOSHI, PRADYUMN | 6509 Hammer Smith Drive | | Raleigh | NC | 27613 | |
| JOSHI, PREM C | 2159 Edgewood Drive | | Palo Alto | CA | 94303 | |
| JOYNER, HELEN R | 5171 45 Street | | West Palm Bea | FL | 33407 | |
| Juan, Judith H | 3316 San Luis | | Tampa | FL | 33629 | |
| Juengel Jr, Roland L | 3852 Magrudder | | Coleman | MI | 48618 | |
| JUNGWIRTH JR, FRED T | 4408 W. Yucca St | | Glendale | AZ | 85304 | |
| JUNIEGA, RICO A | 3219 Tulipwood Ln | | San Jose | CA | 95132 | |
| JUNIEGA, VERONICA R | 3219 Tulipwood Ln | | San Jose | CA | 95132 | |
| Justice Jr, Alvin | 1521 Oak Meadow Drive | | Dallas | TX | 75232 | |
| JUSTUS, EDWARD D | 117 Ravenna Way | | Cary | NC | 27513 | |
| KAAWALOA, SAMUEL K | P O Box 433 | 6733 Private Road #132 | Elizabeth | CO | 80107 | |
| Kakou, Jacob | 302 AFFINITY LANE | | Cary | NC | 27519 | |
| KALINOWSKI, VERONICA | 6052 No. Menard | | Chicago | IL | 60646 | |
| KALLEWARD, RONALD C | 6605 Enola | | Kalamazoo | MI | 49048 | |
| Kalsey, David | 7270 Lyne Bay Dr. | | Roseville | CA | 95747 | |
| KALUCIK, WIKTORIA | 4010 Sadie Ct | | Campbell | CA | 95008 | |
| Kalwa, Donald S | 612 Shadywood Lane | | Raleigh | NC | 27603 | |
| Kalyanasundaram, S | 247 Wellman Ave | | N Chelmsford | MA | 01863 | |
| Kanar, Robert W | 2212 Forest Creek | | Mckinney | TX | 75070 | |
| KANDRA, BEVERLY A | 230 Beachwalk Ln | | Port Aransas | TX | 78373 | |
| Kane, Susan | 648 Lake Terrace Dr | | Nashville | TN | 37217 | |
| Kane, Victoria J | 10 Chasewood Lane | | Morgantown | WV | 26508 | |
| KAPLAN, FAY | 222 Plum Hollow Blvd | | Hot Spring | AR | 71913 | |
| KARASCH, RICHARD F | 740 Sandy Lane | | Des Plaines | IL | 60016 | |
| KARCHEVSKI, ROBERT A | 43 Gladys Ave | | Mt View | CA | 94043 | |
| Karia, Arvindkumar | 3517 Lakebrook Dr | | Plano | TX | 75093 | |
| Karnazes, Philip A | 270 Lakeside Dr Se | | Grand Rapids | MI | 49506-2008 | |
| Karney, Carol G | 32 Bevin Boulevard | | East Hampton | CT | 06424 | |
| Karolefski, Joseph P | 7 Mcinnis Ct | | Bulverde | TX | 78163 | |
| KARR JR, JOHN R | 39 Candlelight Lane | | Bluffton | SC | 29909 | |
| KASHUL, WILLIAM N | 701 North Dee Road | | Park Ridge | IL | 60068 | |
| Kassner, Ronald | 17745 S Austin Rd | | Manteca | CA | 95336 | |
| Kasten, Douglas S | 929 Grande Haven Dr | | Titusville | FL | 32780 | |
| Kasuga-Castell, Taka | 101 Tanglewood Cir | | Wylie | TX | 75098 | |
| KATCHER, MARTIN L | 11346 Mandarin Ridge | Lane | Jacksonville | FL | 32258 | |
| Katibian, Sol | 8105 Harps Mill | | Raleigh | NC | 27615 | |
| Kato, Josephine | 1828 Washington St | | Santa Clara | CA | 95050-3958 | |
| Kattman, Karen M | 103 Meadowglades Ln | | Cary | NC | 27511 | |
| KAUFMAN, JUDITH A | 11449 Lippitt Ave | | Dallas | TX | 75218 | |
| KAVLICK, RAYMOND P | 149 S Hunter Hwy. Apt. 315 | | Drums | PA | 18222-2444 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A

Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Kayar, Bulent | 4260 Central Sarasota Parkway | Apt 213 | Sarasota | FL | 34238 | |
| Kazimierski, Wlodzimierz | 7782 Georgetown Chase | | Roswell | GA | 30075 | |
| Kearney, Beverly J | 715 Hunter Dr | | San Gabriel | CA | 91775 | |
| KECZKOWSKI, HENRY | 315 Lancaster Dr | | Crystal Lake | IL | 60014 | |
| Kee, Max E | 1808 Falmouth Dr | | Plano | TX | 75025 | |
| Keef, Michael H | 201 Foxwood Ln | | Franklin | TN | 37069 | |
| KEEFER, MAX E | 5933 Forest Hill Blvd | Apt 3 | West Palm Beach | FL | 33415 | |
| KEEN, CHARLES | 49 Brick Kiln Rd | | Chelmsford | MA | 01824 | |
| Keen, Gordon J | 1702 Glen Abby Lane | | Winter Haven | FL | 33881 | |
| KEEN, SHIRLEY | 4319 E. 86th St. | | Tulsa | OK | 74137 | |
| Keenan, Rowland B | 24001 Muirlands Blvd | #172 | Lake Forest | CA | 92630-1741 | |
| Keene, Deborah | 411 Walnut Street # 8876 | | Green Cove Springs | FL | 32043 | |
| KEHOE JR, WILLIAM F | 2045 Koala Drive | | Oxnard | CA | 93036-9036 | |
| KEHOE, HELEN S | 520 Southport Dr | | Fairmont | MN | 56031 | |
| KEHOE, HELEN S | 4 Riverhurst Rd. Apt. 208 | | Billerica | MA | 01821 | |
| KEILTY, MARGARET A | 1203 Saw Mill Hill Rd | | Winsted | CT | 06098 | |
| KELLER, CHRISTINE | 1949 Firelight Lane | | Buford | GA | 30519 | |
| KELLER, JANICE E | 5635 Xerxes Ave .S | Apt. #307 | Minneapolis | MN | 55410-2608 | |
| KELLER, RICHARD J | 227 Royal Palm  Way | | Spring Hill | FL | 34608 | |
| Kelley, Howard G | 166 Berwick Place | | San Ramon | CA | 94583 | |
| KELLEY, NORMAN M | 4612 Oak Park Road | | Raleigh | NC | 27612 | |
| KELLEY, PATRICIA A | 8157 Wyoming Ave No | | Brooklyn Park | MN | 55445 | |
| KELLOGG, LAWRENCE R | 108 Bogey Lane | | Mooresville | NC | 28117 | |
| Kelly, F Michael | 204 Glen Abbey Dr | | Cary | NC | 27513 | |
| Kelly, Margaret | 9329 Langwood Dr | | Raleigh | NC | 27617 | |
| Kelly, Peter F | 1210 Lane Dr | | Cary | NC | 27511 | |
| KELLY, THOMAS | 6601 King Lawrence Rd | | Raleigh | NC | 27607 | |
| KELLY, WILLIAM P | 14 Cohasset Lane | | Cherry Hill | NJ | 08003 | |
| KELSCHENBACH, CATHERINE | 126 Calvert Blvd | #4 | Tonawanda | NY | 14150 | |
| KELSO, HAROLD D | 6721 Stonehill Drive | | Dallas | TX | 75254 | |
| KEMBER, ALAN T | 2260 Diana Avenue | | Morgan Hill | CA | 95037 | |
| Kemp, Linda L | 473 County RD 4324 | | Whitewright | TX | 75491 | |
| KEMPSKI-SWEENEY, THERESA | 900 Henderson Creek Dr | Unit 120 | Naples | FL | 34114 | |
| Kendall, Jerome R | 2005 Corberrie Ln | | Raleigh | NC | 27613 | |
| KENDRICK, SUSIE P | 601 Gibbons Dr | | Scottdale | GA | 30079 | |
| KENEDI, ROBERT | 11726 Night Heron Dr | | Naples | FL | 34119-8888 | |
| KENNEDY, BILLY K | 296 Bill & John Lane | | Hurricane Mills | TN | 37078 | |
| KENNEDY, JUDITH A | 319 LCR 458 | | mexia | TX | 76667 | |
| Kennedy, Leslie E | 110 Smith Creek Dr | | Los Gatos | CA | 95030 | |
| KENNEMORE, LAVERNE D | 2525 Pamela Dr | | Snellville | GA | 30078 | |
| KENT, JAMES | 526 Bridle Court | | Fairview | TX | 75069 | |
| KERNODLE, CHARLES E | 1909 Wheelerbrook Ct | | Raleigh | NC | 27603-5184 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Kerns Sr, Michael | 2412 Yorktown | | Plano | TX | 75074 | |
| Kerr, Jimmie C | 2306 Indian Trl | | Durham | NC | 27705 | |
| KETSLER, JOSEPH | 7617 Waasland Drive | | Plano | TX | 75025 | |
| Khan, Arshad M | 8200 Stern Street | | Frisco | TX | 75035 | |
| KHATRI, ABDULKADER | 2819 Baton Rouge Dr | | San Jose | CA | 95133 | |
| Khatri, Madan R | 760 Easton Lane | | Elk Grove Village | IL | 60007 | |
| KHAWAR, ABDUL | 11103 Empire Lakes Drive | | Raleigh | NC | 27617 | |
| Khosla, Amnish | 5027 Hanover Street | | Lubbock | TX | 79416 | |
| Kibler, Herbert A | 4032 Mountain Pass | | Plano | TX | 75023 | |
| KIDD, DORA J | 6314 Isham Chambers Rd | | Rougemont | NC | 27572 | |
| Kiel, Wayne | 452 Torrey Pines Way | | Colorado Springs | CO | 80921 | |
| Kiernan, Constance | 7322 Summit Knoll Ct | | Sachse | TX | 75048 | |
| Kiesling, John E | 25 St Mark Drive | | Rochester | NY | 14606 | |
| Killen, Kevin | 1640 Snapdragon Lane | | Roseville | CA | 95747 | |
| Killgo, George M | P O Box 431 | | Metter | GA | 30439 | |
| Kim, Jae S | 401 Merlin Road | | Newtown Square | PA | 19073 | |
| KIM, JONG W | 2199 Brown Ave | | Santa Clara | CA | 95051 | |
| KIMBALL, HOLLIS C | 4816 Rampart Street | | Raleigh | NC | 27609 | |
| Kimler, Charles | 202 Lennon Rd | | Greentown | PA | 18426 | |
| Kinamon, Robert C | 21515 N E 143rd Pl | | Woodinville | WA | 98072 | |
| Kindem, Paul I | 2016 Torrington St | | Raleigh | NC | 27615 | |
| King Jr, Robert B | 310 Whitehall Way | | Cary | NC | 27511 | |
| King, Barbara | 9809 La Cienega Street | | Las Vegas | NV | 89183 | |
| King, Bradley S | 18 Snyder Way | | Fremont | CA | 94536 | |
| King, E Roy | 27284 Holly Ln | | Mechanicsville | MD | 20659 | |
| KING, ELAINE E | 163 Marigold Ln. | | Henderson | NC | 27537-2502 | |
| King, Joel | 8456 Abbington Circle | No 1721 | Naples | FL | 34108 | |
| KING, JOHN P | P.O. Box 823 | | Montour Falls | NY | 14865 | |
| King, Joyce M | 4401 Woodoak Trail | | Garner | NC | 27529 | |
| King, Marjorie L | 1111 Highridge Dr | | Wylie | TX | 75098 | |
| KING, WILMA | 3350 Busbee Parkway Apt 1204 | | Kennesaw | GA | 30144 | |
| Kingdon, Jeffrey H | 81 La Rue Place NW | | Atlanta | GA | 30327-5010 | |
| Kingrey, Joseph P | 8830 Autumn Winds Dr Apt 207 | | Raleigh | NC | 27615 | |
| Kinsey, Lela L | 660 Noah Rd | | Benson | NC | 27504 | |
| Kinsman, Curtis C | 312 Ann Crockett Ct | | Franklin | TN | 37064 | |
| Kirby, Kathleen | 632 St Andrews Dr | | Dayton | NV | 89403 | |
| KIRK, CAROLYN S | 411 Oceanview Ave | | Palm Harbor | FL | 34683 | |
| KIRKINDOLL, DONALD R | 1900 Woodgate Dr. | Unit 802 | Waco | TX | 76712 | |
| Kirkland Jr, Robert E | 2108 Bellaire Ave | | Raleigh | NC | 27608-1806 | |
| KLAASSEN, ERNEST L | 3363 Cascade Blvd | # 206 | Tyler | TX | 75709 | |
| KLEINFELDT, HELEN C | 2009 Kate St | | Palatka | FL | 32177 | |
| KLEPPINGER, EDWARD B | 397 Flint Trail | | Jonesboro | GA | 30236 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Kleynenberg, Joseph G | 7265 Packer Dr NE | | Belmont | MI | 49306 | |
| Knapp, G William | 8128 Rosiere Dr | | Apex | NC | 27539 | |
| KNIEPS, KENT W | 2629 Ingleton Lane | | Sacramento | CA | 95835 | |
| KNIGHT, WANDA F | 3497 Centerville Ln | | Snellville | GA | 30278 | |
| KNISLEY, BARBARA L | P O Box 2307 | | Hawthorne | FL | 32640 | |
| KNUDSON, ERIC M | 1812 Feather Avenue | | Placentia | CA | 92870-2611 | |
| KNUTSON, ISABELLE L | 307 Railway Ave. | | Henning | MN | 56551 | |
| Ko, David H | 920 Brookline Way | | Alpharetta | GA | 30022 | |
| Kobeski, Phillip R | 5929 Crain St | | Morton Grove | IL | 60053 | |
| KOBLITZ, DONALD C | 118 Fort Charles Dr, NW | | Supply | NC | 28462 | |
| KOCH, RICHARD F | 1128 Eton Drive | | Richardson | TX | 75080 | |
| Koch, Thomas R | 4693 Mayer Ave | | St Michael | MN | 55376 | |
| KOCHIS, LAWRENCE | 2717 Rydal Ct | | Raleigh | NC | 27613 | |
| Kolb, John | 23030 W. Lorraine St  #101 | | Brownstown TWP | MI | 48183 | |
| Koller, William P | 1335 Miami Ln | | Des Plaines | IL | 60018 | |
| Koman, Michael L | 47 Fieldstone Dr | | Poland | OH | 44514 | |
| KONG, VICTOR C | 313 Clifton Ave | | San Carlos | CA | 94070 | |
| KONING, RONALD L | 6417 Warwick Dr | | Rockwall | TX | 75087 | |
| Konkus, Paul H | 12217 Alexandria Dr | | Frisco | TX | 75035 | |
| Koolwine, Art | 298 Brock St | | Brockville | ON | K6V 4G7 | Canada |
| Koontz, Carl E | 9333 Barker Rd | | New Hill | NC | 27562 | |
| Koop, Jerry | 10209 Sauls Road | | Raleigh | NC | 27603 | |
| KOPEL, PAUL S | 517 Glen Echo Rd | | Philadelphia | PA | 19119 | |
| Kornegay, Mamie G | 203 Earl Dr | | Goldsboro | NC | 27530 | |
| KOSKIE, JOAN E | 6208 Cedar Blvd. | | Newark | CA | 94560 | |
| Kost, Dietmar | 49 Meadow Cir | | Rochester | NY | 14609 | |
| Kotler, Richard A | 139 Ashland Point | | Hendersonville | TN | 37075 | |
| Kottke, Larry G | 815 Wauconda Rd. | | Wauconda | IL | 60084 | |
| KOUMOUZELIS, ANASTASIOS C | 92 Maples St. | | Weehawken | NJ | 07087 | |
| KOVACIK, WILLIAM | 9304 Leesville Rd | | Raleigh | NC | 27613 | |
| Kowalczyk, Mary Lou | 127 City View Drive | | Rochester | NY | 14625 | |
| Kozuch, Joseph J | 305 King George Loop | | Cary | NC | 27511 | |
| KRAFT, JOHN | 4323 Gibraltar Dr | | Fremont | CA | 94536 | |
| KRAUS, ANNIE L | 4900 Marlborough Way | | Durham | NC | 27713 | |
| KRAUSE, MAURICE H | 5417 Denberg Lane | | Raleigh | NC | 27606 | |
| Kredo, Thomas J | 867 Clover St | | Rochester | NY | 14610 | |
| KREIGER, JERRY L | 318 Mint SpringCir | | Brentwood | TN | 37027 | |
| Kristjanson, Ronald J | 1070 Colquitt Ave NE | Apt 1 | Atlanta | GA | 30307 | |
| KRON, WILLI | 556 E Nichols Drive | | Littleton | CO | 80122 | |
| KRONE, MARTIN | 542 A Everett Ave | | Palo Alto | CA | 94301 | |
| Kropuenske, Gary | 569 Circle Dr | | Fairmont | IN | 46928 | |
| Krozser, James J | 2832 Coastal Shore Rd SW | | Supply | NC | 28462 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 53 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| Krueger, John R | 13920 102nd Street | | Cologne | MN | 55322 | |
| KUCHELMEISTER, JAMES L | 622 Woodland Drive | | Greensboro | NC | 27408 | |
| KUCZYNSKI, ROBERT F | 150 Bay View Drive | | North Hero | VT | 05474 | |
| KUEHN, STEPHEN P | 5309 Dover Ridge Ln | | Durham | NC | 27712 | |
| Kuehn, Walter D | 2723 Heather Glen Rd | | Durham | NC | 27712 | |
| Kufferath, Leslee | 2593 Pebble Beach Dr | | Santa Clara | CA | 95051 | |
| KUHN, MATT | 11 Piney Point | | Whispering Pines | NC | 28327 | |
| Kuhn, Robert | 1505 23rd avenue North | | Texas City | TX | 77590 | |
| Kujawski, Wesley | 7154 Gillis Road | | Victor | NY | 14564 | |
| Kula, Jo Ann | 1689 S 174th Ave | | Goodyear | AZ | 85338 | |
| KUNDEL, IVAN N | 5256 Basswood St | | Rapid City | SD | 57703 | |
| Kurczak, Richard W | PO BOX 469 | | Hygiene | CO | 80533 | |
| Kurimsky, Karen L | 5704 Brookhaven Court | | Murrells Inlet | SC | 29576 | |
| Kurolapnik, Benjamin | 646 Los Padres Blvd | | Santa Clara | CA | 95050 | |
| Kurth, David J | 1849 Quail Point | | Bolivia | NC | 28422 | |
| Kusan, Lawrence J | 1625 Bent Road | | Wake Forest | NC | 27587 | |
| KUYKENDALL, JOHN C | 11237 County Rd 632 | | Blue Ridge | TX | 75424 | |
| Kuzemka, John | 200 Bent Brook Circle | | Cranberry Township | PA | 16066 | |
| Kuzenko, Thomas M | 117 Park Ave | | Southport | NC | 28461 | |
| KYLE, ANDREW J | 7050 Fairway Bend Ln | Unit 265 | Sarasota | FL | 34243 | |
| La Fave, Mary C | 6509 Horizon Pl | | Plano | TX | 75023 | |
| Labar, Garritt E | Rr 2 Box 2931 | | Cresco | PA | 18326 | |
| LABORDE, MARIANA | 1810 N Sayre Avenue | | Chicago | IL | 60707 | |
| Labove, Joseph E | P O Box 96 | Royal Oaks Rd | Mauriceville | TX | 77626 | |
| LaBranche, George C | P.O. Box 231623 | | Centreville | VA | 20120-7623 | |
| Lackey Jr, Lawrence E | 3904 Stags Leap Circle | | Raleigh | NC | 27612 | |
| Ladao, Paulo R | 2650 Olivestone Way | | San Jose | CA | 95132 | |
| Laera, Mario | 3687 Altcrest West | | Birmingham | AL | 35243 | |
| Lafever, Russell E | 6705 Perkins Dr | | Raleigh | NC | 27612 | |
| LAFFERTY, MEREDITH P | 914 Hills Creek Drive | | Mckinney | TX | 75070 | |
| LAGRASSA, THOMAS | 587 Blake Dr. | | Hurdle Mills | NC | 27541 | |
| LAINHART, JEANNE M | 7349 Ulmerton Rd | Unit 1061 | Largo | FL | 33771 | |
| LAKE, GERALD J | 19 Terry Court | | Battle Creek | MI | 49015 | |
| Lally, Philip J | 40431 Andorra Ct | | Fremont | CA | 94539 | |
| Lam, Beverly H | 7952 Nw 187 Terrace | | Miami | FL | 33015 | |
| Lamb Jr, John G | 939 Acequia Madre | | Santa Fe | NM | 87505 | |
| LAMBERT, DAVID A | PO BOX 549 | | Arroyo Seco | NM | 87514 | |
| LAMBERT, MICHAEL K | 26203 W 111th Terrace | | Olathe | KS | 66061 | |
| Lambregtse, Robert E | 8 Beekman St | | Poughkeepsie | NY | 12601 | |
| Lamoureux, Roger J | 2850 Skye Terr | | Duluth | GA | 30096 | |
| Lamp, Jeannette | 10401 Murray S Johnson St | | Denton | TX | 76207 | |
| Lampe, Fred R | 1710 Michaux Rd | | Chapel Hill | NC | 27514 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Lampton, Susan L | 2267 Walden View Lane | | Lincoln | CA | 95648 | |
| Lancaster, David C | 9508 Rocky Branch Dr | | Dallas | TX | 75243-7527 | |
| Lance, C Michael | 9714 S Richmond Ave | | Tulsa | OK | 74137 | |
| Lance, Jean E | 5501 Walton Hill Rd | | Knightdale | NC | 27545 | |
| LANDRUM, MARSHA | 3892 Murray Ave | | Powder Sprng | GA | 30127 | |
| Lane, Doris M | 405 Stoney Creek Cr | | Durham | NC | 27703 | |
| Lane, Judith K | 2186 White Hall Rd | | Crozet | VA | 22932 | |
| LANE, MARILYN | 4900 Thebes Way | | Oceanside | CA | 92056 | |
| LANE, NATHANIEL | 2200 N. Australian Ave | Apt 604 | West Palm Beach | FL | 33407 | |
| LANE, RICHARD E | 1232 Vinetree Dr. | | Brandon | FL | 33510 | |
| Laney, Billy | 2300 Winona Dr | | Plano | TX | 75074 | |
| Lange, Douglas | 14 Wedgewood Ct | | Chapel Hill | NC | 27514 | |
| Lange, Steven | 11254   63rd Lane   N | | West Palm Beach | FL | 33412 | |
| Langett, Ralph F | 3406 Manchester Ln | | Johnson City | TN | 37601 | |
| Langton, Raymond L | 544 Belair Way | | Nashville | TN | 37215 | |
| Lanman, Charles F | 35 Woodranch Cir | | Danville | CA | 94506 | |
| LARIVIERE, R | 100 Wythe Cr | | Raleigh | NC | 27615-6226 | |
| Larkin, William | 2410 PRIMOSE DR. | | RICHARDSON | TX | 75082 | |
| Larrabee, William | 1300 Quiet Forest Lane | | Colonial Heights | VA | 23834 | |
| LARSEN, HAROLD M | 100 Teal Dr. | | Clearwater | FL | 33764 | |
| Larsen, Richard | 5107 Sweet Clover Ct | | Durham | NC | 27703 | |
| Larson, Pamela | 154 Church St | | Edgewater Park | NJ | 08010 | |
| LARSON, WILLIAM W | 240 W Locust St. | | Dekalb | IL | 60115 | |
| Larue, Steven K | 112 Chris Ct | | Garner | NC | 27529-9625 | |
| LASSIG, NANCY C | 5712 Mill Shire Lane | | Dunwoody | GA | 30338 | |
| LASSITER JR, CHARLES H | 49 Lake Village Dr | | Durham | NC | 27713 | |
| LASSITER, EVELYN | 301 Shady Ln Dr | | Smithfield | NC | 27577 | |
| LASSITER, LINWOOD O | 301 Shady Lane Dr | | Smithfield | NC | 27577 | |
| LASTER, WILLARD G | 154 Hillview Drive | | Beechmont | KY | 42323 | |
| LATTA, BOBBIE | 131 Peed Rd | | Rougemont | NC | 27572 | |
| Lau, Hong Voung N | 32947 Lake Candlewood St | | Fremont | CA | 94555 | |
| LAU, MARIE A | 4501 Shore Line Dr | Apt 211 | Spring Park | MN | 55384 | |
| LAU, ROSS B | 76 Cedar Street, Apt 402 | | Seattle | WA | 98121 | |
| LAUREANO, PABLO | 4062 Colt Lane | | West Palm Beach | FL | 33406 | |
| LAURSEN, PAUL R | 4411 Camela | | Yorba Linda | CA | 92886 | |
| Lauruhn, Bruce J | 208 Wellsbrook Circle | | Fayetteville | TN | 37334 | |
| Lauzon, Robert | 4504 King Palm Dr | | Tamarac | FL | 33319-6120 | |
| LAVERNIA, RAQUEL G | 9254 Bloomfield Dr | | Palm Beach Gardens | FL | 33410 | |
| Laviano, Donald A | 5 Benz Street | | Ansonia | CT | 06401 | |
| Lawhorn, Michael E | 7914 Gleason Rd Apt 1142 | | Knoxville | TN | 37919 | |
| Lawhorn, Sara A | 2245 Nc 96 South | | Four Oaks | NC | 27524 | |
| LAWLER, JOAN C | PO Box 847 | | Nolensville | TN | 37135-0847 | |

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|---------------|----------------|------|-------|-----|---------|
| LAWRENCE, CYRIL B | 138 Lafayette Point | Unit 19 | Crossville | TN | 38558 | |
| LAWRENCE, JOHN M | 1809 Jasmine Trail | | Savannah | TX | 76227 | |
| Lawrence, Norman | 3717 Walker Creek Rd. | | Central Point | OR | 97502 | |
| LAWRENCE, WILLIAM | 17716 Ridge Park Ave. | | Baton Rouge | LA | 70817 | |
| LAXO, EDWARD | Po Box 34 | | Telephone | TX | 75488 | |
| Layne, Jack V | 2602 Centaurus Dr. | | Garland | TX | 75044 | |
| Le Couteur, Edward J | PO Box 312 | | Manchaug | MA | 01526 | |
| LE, DIEM THUAN | 1720 Pine Hollow Cr | | San Jose | CA | 95133 | |
| LE, THANH T | 10435 Albetsworth Ln | | Los Altohills | CA | 94024 | |
| Le, Thin V | 4161 Davis St | | Santa Clara | CA | 95054 | |
| LEA, SADIE B | 308 Santee Road | | Durham | NC | 27704 | |
| LEACH, JENNIE H | 9901 Fanny Brown Rd | | Raleigh | NC | 27603-9016 | |
| LEARY, CURTIS R | 1253 Gatehouse Dr | | Cary | NC | 27511 | |
| Leavell, Idus L | PO Box 10873 | | Russellville | AR | 72812 | |
| Lecompte, Denis | 253 Redwood Drive | | Lobelville | TN | 37097 | |
| Ledlow, Ronnie | 5700 Meadowlark Lane | | Raleigh | NC | 27610 | |
| LEE JR, CHARLES H | 1103 Cr 3470 | | Hawkins | TX | 75765 | |
| LEE, CHUNG PAH | 10501 Simtree Cr | | Raleigh | NC | 27615-1158 | |
| Lee, David R | 4520 Hwy 126 | | Blountville | TN | 37617 | |
| Lee, Deloris S | 130 Orchard Dr | | Covington | GA | 30014 | |
| LEE, DONNA R | 10785 Valley View Rd | Apt 310 | Eden Prairie | MN | 55344 | |
| Lee, Hoi L | 6991 Calabazas Creek | | San Jose | CA | 95129-3709 | |
| Lee, Lula A | 8008 Bacon Rd | | Timberlake | NC | 27583 | |
| LEE, SYBIL D | 2409 Dabbs Avenue | | Old Hickory | TN | 37138 | |
| LEE, WILLIE S | 1502 S.bernardo Ave | | Sunnyvale | CA | 94087 | |
| Lee, Yuet | 2195 Canyon Oak Ln | | Danville | CA | 94506 | |
| Leff, David | 707 Forrest | | Rydal | PA | 19046 | |
| LEGER, DOUGLAS A | 5755 Carriage Drive | | Sarasota | FL | 34243 | |
| LEGER, JEAN-BERTIN J | 612 Wells Court Unit 202 | | Clearwater | FL | 33756 | |
| LEGGETT, TERRY | 5320 West Harbor | Village Dr Unit 402 | Vero Beach | FL | 32967 | |
| LEINEN, BODO | 8935 Alysbury Way | | Cumming | GA | 30041 | |
| Leitner, Frederick | 5 Hayden Pond Lane | | Chapel Hill | NC | 27517 | |
| LEITRICK, RICHARD J | 8709 Sleepy Creek Dr | | Raleigh | NC | 27613 | |
| Lemus, Maria A | 1738 Swanston Way | | San Jose | CA | 95132 | |
| Lengel, Jeffrey | 1013 Ivy Lane | | Cary | NC | 27511 | |
| Lenhard, Dorothy | 4718 Donald St | | Lansing | MI | 48910 | |
| Leonard, Ross F | 28 Royal Oaks Blvd. | | Lake Dallas | TX | 75065 | |
| Leonard, William T | 5313 Shadow Trail | | Garland | TX | 75043 | |
| Leone, Shirley H | PO Box 43705 | | Seven Points | TX | 75143 | |
| Leroux, James K | 2109 Eaton-Gettysbur | | Eaton | OH | 45320 | |
| LESLIE, HAROLD D | 4668 Alamanda Dr | | Melbourne | FL | 32940 | |
| LESLIE, W GRANT | 2625 Techny Road | Apt 734 | Northbrook | IL | 60062 | |

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Lesmerises, Donald M | 12672 Providence Glen Ln | | Knoxville | TN | 37922 | |
| Levi, Ernest A | 311 Wrotham Lane | | Allen | TX | 75013 | |
| Levi, Ernest A | 2183 Buckingham Rd Apt 323 | | Richardson | TX | 75081 | |
| LEVISKY, GEORGE | 2710 Heather Glen Ct | | Carrollton | TX | 75006 | |
| Lewellen, Robert E | 8708 Windjammer Dr | | Raleigh | NC | 27615 | |
| Lewis, Betty | 1301 H Leon Street | | Durham | NC | 27705 | |
| LEWIS, BILLIE R | 1804 N. Minnesota Ave | | Shawnee | OK | 74804 | |
| Lewis, Charles W | 6932 Indian Wells Rd | | Cary | NC | 27519 | |
| Lewis, David G | 109 Coyote Run | | Waxahachie | TX | 75165 | |
| Lewis, David G | PO Box 307711 | | St Thomas | VI | 00803 | |
| LEWIS, DAVID M | P O Box 558 | | Arnold | MO | 63010 | |
| Lewis, Gene | 3 St. Andrews Court | | Trophy Club | TX | 76262 | |
| LEWIS, GEORGE E | 45 Walnut St West | | Mahwah | NJ | 07430 | |
| Lewis, Harry E | 3701 Turtle Creek | Apt 10F | Dallas | TX | 75219 | |
| Lewis, Jonathan | 35 Alma Ave | | Belmont | MA | 02478 | |
| Lewis, Leroy | 4731 Byron Rd | | Pikesville | MD | 21208-2303 | |
| LEWIS, NANCY B | 1508 Ivy Ln | | Raleigh | NC | 27609 | |
| LEWIS, ROSE | 414 Canyon Creek Dr | | Richardson | TX | 75080 | |
| LEYVA, YSABEL T | 339 Beretta Court | | West Palm Bea | FL | 33415 | |
| LIENEMANN, DEBRA | 509 Baygall Rd | | Holly Springs | NC | 27540 | |
| LIFSHEY, REVA | 3001 Portofino Isle | Apt C1 | Coconut Creek | FL | 33066 | |
| Light, Gordon | 5 Carolina Meadows #308 | | Chapel Hill | NC | 27517 | |
| Lilly, Toney G | 10358 white elm rd | | dallas | TX | 75243 | |
| LIM, ALBERT C | 3258 Bagley Dr | | Chamblee | GA | 30341 | |
| LIN, YUAN-HAO | 219 Rinconada Ave | | Palo Alto | CA | 94301-3728 | |
| LINCOLN, AGNES V | 206 Hawk Lane | | Oaktown | IN | 47561 | |
| Lindbergh, Francis P | 12142 Winding Woods Way | | Bradenton | FL | 34202 | |
| Lindemulder, Uunko | 6316 Timber Creek Trail | | Dahlonega | GA | 30533 | |
| LINDER, RONALD | 564 Freestone Dr. | | Allen | TX | 75002 | |
| Lindsay, Lynne G | 11 A Kirby Rd | | Asheville | NC | 28806 | |
| LINDSEY, JO ANN | 11046 Mccree Rd | | Dallas | TX | 75238 | |
| Lindsey, Ralph H | 11046 Mccree Rd | | Dallas | TX | 75238 | |
| Linebarger, Bruce L | 402 N Washington Dr | | Mt Shasta | CA | 96067 | |
| LINGAFELTER, DUANE P | 1927 Conifer Ln | | San Jose | CA | 95132 | |
| LIPE, JOHN W | 2275 Sandhurst Dr | | Castle Rock | CO | 80104 | |
| Lipischak, Dale P | 3854 Woodswalk Blvd | | Lake Worth | FL | 33467 | |
| Lippens, Robert M | 855 Woodtack Cove Way | | Henderson | NV | 89002 | |
| Lipski, William F | 1781 Drummond Concession #7 | RR #6 | Perth | ON | K7H 3C8 | Canada |
| Litt, Marvin D | 301 S  Fourth St | | Raton | NM | 87740 | |
| LITTLE, MARGARET H | 1438 Church Street | | Decatur | GA | 30030 | |
| Littlewood, Charles R | 2005 Quail Ridge Rd | | Raleigh | NC | 27609 | |
| LIU, SHU O | 99 27th Ave | Apt 301 | San Mateo | CA | 94403 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| LIWANAG, LUCILA F | 1195 Shoreland Dr | | San Jose | CA | 95122 | |
| LIZAK, EDWARD A | 18311 Mossy Glen Court | | Fort Myers | FL | 33908 | |
| Lloyd, Shirley A | 2921 Angier Ave | | Durham | NC | 27703 | |
| LLOYD, TERRY A | 5420 Stewartby Dr | | Raleigh | NC | 27613 | |
| Loa, Vicente | 1679 Wright Ave | | Sunnyvale | CA | 94087 | |
| LOCKE, RONALD C | Po Box 1445 | | Wolfrboro | NH | 03894-1445 | |
| Loftin-Hayes, Mary Grace | 4309 Horseshoe Bend | | Matthews | NC | 28104 | |
| Loftus, Mary E | 6730 Vernon Avenue South | Apt 406C | Edina | MN | 55436 | |
| Logarajah, Subramaniam | P.O. Box 3712 | | San Ramon | CA | 94583 | |
| LOGUE, JAMES | 5524 Cedar Breaks Dr | | Fort Worth | TX | 76137 | |
| LOHMAN SR, WILLIAM H | 5104 Old Adams Road | | Holly Springs | NC | 27540 | |
| Londhe, Arun G | 3874 Louis Rd | | Palo Alto | CA | 94303 | |
| Long, Barbara S | 1800 Railhead Circle | | McKinney | TX | 75069 | |
| LONG, GUY L | 4614 Judy Rd | | N Little Rock | AR | 72117 | |
| Long, Jerry R | 2047 O'Kelly Chapel Rd | | Durham | NC | 27713 | |
| Lopez, Gilbert R | 996 Regency Dr | | Lewisville | TX | 75067 | |
| Lopez, Henry | 5538 Golden Moss Trail | | Raleigh | NC | 27613-5678 | |
| Lopez, Julio C | 98 Sw 13th Ave | | Boca Raton | FL | 33486 | |
| Lord, James | 1307 Queen Elizabeth Circle | | Vidalia | GA | 30474 | |
| Lorfano, William S | 713 Bearberry Ct. | | Jacksonville | FL | 32259-4448 | |
| LOTOCHINSKI, EUGENE B | 879 Curtiswood Lane | | Nashville | TN | 37204 | |
| LOUIE, NORTON N | 759 Liquidamber Pl | | Danville | CA | 94506 | |
| LOVELACE, MICHAEL | 4514 Fork Drive | | Rougemont | NC | 27572 | |
| Lovett, Allan M | 2120 North Hills Dr | | Raleigh | NC | 27612 | |
| Lowe Iii, Richard H | 8041 Montcastle Dr | | Nashville | TN | 37221 | |
| Lowe, Cynthia | 9276 NW County Road 0150 | | Rice | TX | 75155 | |
| Lowe, Cynthia | P. O. Box 437 | | Rice | TX | 75155-0437 | |
| LOWE, NEVILLE P | 3003 Cambridge Hill Drive | | Dacula | GA | 30019 | |
| Lowe, Tonya | 4905 Springwood Dr | | Raleigh | NC | 27613 | |
| LOWERY JR, THOMAS J | 5436 Southern Hills Drive | | Frisco | TX | 75034 | |
| Lowery, James D | 4724 Cedarfield Dr | | Raleigh | NC | 27606 | |
| Loza, Kamal F | 6708 Jean Dr | | Raleigh | NC | 27612 | |
| Lu, Linda | 3671 Slater Ct. | | San Jose | CA | 95132 | |
| Luck, Stephen P | 301 Carol St | | Carrboro | NC | 27510 | |
| LUCKINBILL, CHARLES R | 25371 South 676 Rd | | Grove | OK | 74344 | |
| LUDVIKSEN, JACK R | 10616 Leslie Drive | | Raleigh | NC | 27615 | |
| Ludwick, David A | 205 Old Bald Mountain Rd | | Black Mountain | NC | 28711 | |
| Lue, Richard | 43 Harvest Moon Dr | | Markham | ON | L3R 3N5 | Canada |
| Lukaszewski, Patricia | 6009 Brass Lantern Ct | | Raleigh | NC | 27606 | |
| Lukaszewski, Robert S | 6009 Brass Lantrn Ct | | Raleigh | NC | 27606 | |
| LUMLEY, GERALDINE | 227 Mission Belle Lane | | Zebulon | NC | 27597 | |
| LUNA, KATHLEEN | 1004 Hillsdale Dr | | Richardson | TX | 75081 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| LUND, FRANK F | 1133 River Ridge Rd | | Boone | NC | 28607 | |
| Lund, Thomas P | 705 Nottingham Dr | | Coppell | TX | 75019 | |
| Lundhild, Claus E | 1619 Withmere Way | | Dunwoody | GA | 30338 | |
| LUNNISS, LEROY G | 919 Webster Ln | | Desplaines | IL | 60016 | |
| LUNSFORD, LUDIE P | 2712 Shenandoah Ave | | Durham | NC | 27704 | |
| LUO, BIN | 1925 Dove Lane | Apt 100 | Carlsbad | CA | 92009 | |
| Luong, Nghia M | 1422 Richel Dr | | Port Orange | FL | 32129-5320 | |
| Lupo, Paul G | 3709 Lesser Dr | | Newbury Park | CA | 91320-1958 | |
| LUQUIRE, DAVID H | Po Box 1177 | | Burgaw | NC | 28425 | |
| LUSIGNAN, LOUIS W | 744 Goodwin Drive | | Park Ridge | IL | 60068 | |
| Ly, San L | 3308 Remington Way | | San Jose | CA | 95148 | |
| LYE, STEPHEN W | 3617 Charterhouse Dr | | Raleigh | NC | 27613 | |
| Lyell, Mike | 2034 Glenwick Ln | | Garland | TX | 75040 | |
| LYMAN, KEITH H | 210 Kawatuska Ln | | Loudon | TN | 37774 | |
| Lynch, Daniel J | 7905 Rooksley Court | | Raleigh | NC | 27615 | |
| Lynch, James M | Griffen Road | | Newcomb | NY | 12852 | |
| Lyons, Thomas | 25 Tyburn Way | | Rochester | NY | 14610 | |
| Ma, Duc Vi | 3773 Edgefield Dr. | | Santa Clara | CA | 95054 | |
| MABREY, THEODORE R | 15515 Walton Heath Row | | San Diego | CA | 92128-4475 | |
| MACDONALD, BRUCE | 5920 Magnolia Mill Ct | | Norcross | GA | 30092 | |
| MACDONALD, GEORGE W | 904-8 Fead Street | | Orangeville | ON | L9W 3X4 | Canada |
| MACDONALD, JOHN | 6025 Wellesley Way | | Brentwood | TN | 37027 | |
| MACDONALD, JOHN R | 1000 Lantana Unit 609 | | Port Aransas | TX | 78373 | |
| Macias, Maria | PO Box 1204 | | Leonard | TX | 75452 | |
| MACINA, JOHN L | 1350 Glacier Pkwy | | Algonquin | IL | 60102 | |
| MACKEY, SUSAN | 565 Freestone Drive | | Allen | TX | 75002-4119 | |
| MACLAREN, PETER | 1496 West Hill Road | | Warren | VT | 05674-9583 | |
| Macphee, Kenneth John | 71 Archery Rd | | Eltham | | SE91HF | GBR |
| Macrae, M Angela | 206 Canboro RD RR1 | | Ridgeville | ON | L0S 1M0 | Canada |
| Maddox, Deborah N | Po Box 608 | | Bracey | VA | 23919 | |
| MADDOX, HELEN R | 4113 Dotted Mint Avenue | | Wake Forest | NC | 27587 | |
| MADER JR, JACQUES D | 822 Bonnie Ct | | Murphy | TX | 75094 | |
| MAGINN, LEONARD J | 2501 Barton Avenue | | Nashville | TN | 37212 | |
| Maguire, Daniel J | 2613 Brown Deer Trai | | Plano | TX | 75023 | |
| Maher, Michael | 7015 Quartz Ave | | Winnetka | CA | 91306 | |
| MAHONEY, JOHN A | 822 Lake Evalyn Dr | Po Box 470218 | Celebration | FL | 34747-0218 | |
| MAI, UY V | 4916 Marsh Harrier Ave | | Grand Prairie | TX | 75052-3057 | |
| MAIFERT, ROGER C | 6 Ripley Way | | Boynton Beach | FL | 33426 | |
| MAINWARING, JOHN G | 6601 Graymont Pl | | Raleigh | NC | 27615 | |
| Major, Susie M | 135 Franklin Ter | | Lebanon | TN | 37087-4071 | |
| MALCOLM, BARRY L | 1140 Lone Oak Lane SW | | Oronoco | MN | 55960 | |
| MALE, C COLIN | 482 Forrest Park Cir | | Franklin | TN | 37064 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Malhotra, Arun K | 5442 Kaveny Drive | | San Jose | CA | 95129 | |
| Malinger, Alan | 6029 Spring Flower Trl | | Dallas | TX | 75248 | |
| Malloch Jr, James R | 2925 Westview Dr | | Canyon Lake | TX | 78133 | |
| Maloney, Richard C | 11 Hyder St | | Westborough | MA | 01581 | |
| MAND, M G | 618 Berwick Road | | Wilmington | DE | 19803-2204 | |
| Mandel, Gerald | 724 Jones Parkway | | Brentwood | TN | 37027 | |
| Maness, Teresa R | 3303 Marywood Dr | | Durham | NC | 27712 | |
| Mangindin, Angelita P | 15590 New Park Terrace | | San Diego | CA | 92127 | |
| Mangum Jr, Elvin L | 4715 Moriah Rd | | Rougemont | NC | 27572 | |
| MANGUM, BETTY L | 4320 Jean St | | Durham | NC | 27707 | |
| MANGUM, CHARLES W | 347 Bethany Chuch Rd | | Rougemont | NC | 27572 | |
| MANGUM, NANCY W | Po Box 8 | | Bahama | NC | 27503 | |
| MANICAVASAGAM, BABU | 236 Saddlebrook Dr | | Moore | SC | 29369 | |
| Manickam, John G | 12317 Wingspread Way | | Raleigh | NC | 27614 | |
| Manley, James | 1204 Edgefield | | Plano | TX | 75075 | |
| MANN, CHARLES R | 329 Kyfields | | Weaverville | NC | 28787 | |
| Mann, John R | 41 Dakin Street | P O Box 670 | Mumford | NY | 14511 | |
| MANNING, BILL | 365 Mutton Hollow Hill Rd | | Bethpage | TN | 37022 | |
| MANOKAS, CHRISOULA | 8607 N Osceola | | Niles | IL | 60714 | |
| MANSUETO, NORMA | 14614 Heritage Dr | | Sun City West | AZ | 85375 | |
| Manuel, Donlevy F | 3021 Baron Dr | | Garland | TX | 75040 | |
| Manus, Fred | 22 Brookridge Dr | | Henderson | NV | 89052 | |
| Manverse, Caroline J | 3086 Harbinger Lane | | Dallas | TX | 75287 | |
| Manzella, Norma | 103 Oakleaf Rd | | Lake in the Hills | IL | 60156 | |
| MAPES JR, LEON S | 1514 Shinnecock hills dr | | Georgetown | TX | 78628 | |
| MAR, JUNG | 355 Aldenshire Pl | | Atlanta | GA | 30350 | |
| Mar, Lawrence | 455 Nevada Ave | | San Mateo | CA | 94402 | |
| Marcanti, Larry | 16 Monroe Ct | | Allen | TX | 75002 | |
| Marcelle, Ronald E | 15 Tenaya Lane | | Novato | CA | 94947 | |
| MARCINOWSKI, BERTHA H | 1199 E Middleton Dr | | Creedmoor | NC | 27522 | |
| MARCOTTE, ROGER G | 108 Cambridge E | | West Palm Beach | FL | 33417 | |
| MARCUM, GRANT | 25 Fontana Drive | | Clayton | NC | 27527 | |
| MARECHEAU, BASIL A | P O Box 1577 | | Carrol City | FL | 33055 | |
| MARINI, ROGER | 108 Hunterscove Ter | | Hot Springs | AR | 71913 | |
| MARK, DUN S | 925 Spring Street | | Philadelphia | PA | 19107 | |
| MARK, LOUISE F | PO Box 28 | 28 Teton Dr | Como | CO | 80432 | |
| Mark, Raymond M | 245 E 54th St | Apt 26B | New York City | NY | 10022 | |
| Markham, Joyce A | 231 Crosshaven Pl | | Castle Rock | CO | 80104-3310 | |
| Markov, James D | 2981 Tillinghast Tr | | Raleigh | NC | 27613 | |
| Markovic, Milan | 14007 Vivian Drive | | Madeira Beach | FL | 33708 | |
| Markovic, Veronika | 14007 Vivian Drive | | Madeira Beach | FL | 33708 | |
| MARLOWE, EMMA J | 6407 Amhurst Dr | | Durham | NC | 27713 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 60 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Marple, Lynn | 2409 Lawnmeadow Dr | | Richardson | TX | 75080 | |
| Marr, Judith | 5621 Fairhaven Dr | | Nashville | TN | 37211 | |
| Marren, Edith W | 201 Lake Brandt Dr | | Cary | NC | 27519 | |
| Marrero, Efrain | Calle 4 Q-12 | Ext La Milagrosa | Bayamon | PR | 00959 | |
| MARROW, NANNIE M | P O Box 785 | | Oxford | NC | 27565 | |
| MARSDEN, JAMES | 5804 Bayberry Lane | | Raleigh | NC | 27612 | |
| MARSDEN, MARGUERITE M | 5804 Bayberry Lane | | Raleigh | NC | 27612 | |
| Marsh, Suzanne | 8840 Applegate Lane | | Atlanta | GA | 30350 | |
| Marshall, James W | 8812 Landmark Lane | | Denton | TX | 76207 | |
| MARSHMAN, GRAHAM E | 320 Lake Tahoe Ct. | | Englewood | FL | 34223 | |
| MARTELL, WILLIAM H | 8910 W Peppertree Ct | | Homosassa | FL | 34448 | |
| MARTIN JR, THEODORE | 7331 Debbe Dr | | Dallas | TX | 75252 | |
| MARTIN, AMALIA | 324 Winged Foot Rd | | Palm Springs | FL | 33461 | |
| MARTIN, ANITA J | 1909 E 20th St | | Russellville | AR | 72802 | |
| Martin, Arnold J | 904 Andersonwood Dr | | Fuquay Varina | NC | 27526 | |
| Martin, Carole A | 199 Private Road 5450 | | Point | TX | 75472 | |
| Martin, Christopher | 1220 Huntsman Dr | | Durham | NC | 27713 | |
| Martin, David F | 3355 Crystal Lake Dr | | Festus | MO | 63028 | |
| MARTIN, DOUGLAS G | 480 Silver Spring Rd | | Ridgefield | CT | 06877 | |
| MARTIN, FRED A | 223 Circle Dr | | Pikeville | NC | 27863 | |
| Martin, Jimmy W | PO Box 45196 | | Rio Rancho | NM | 87174-5196 | |
| Martin, June | 171 Eagle Ridge Cir. | | Rochester | NY | 14617 | |
| Martin, Mary Ann | 205 South Morris St. | | McKinney | TX | 75069 | |
| Martinez, Jose L | 11804 Nw 11th Place | | Coral Springs | FL | 33071 | |
| MARTINEZ, RICARDO E | 3800 Heath Circle N | | West Palm Beach | FL | 33407 | |
| MARTINEZ, ROBERTO | 2384 Bimini Dr. | | West Palm Beach | FL | 33406 | |
| Martz, Robert E | 45 Waldorf Ave | | Rochester | NY | 14606 | |
| MARUM, JOHN F | 209 Wintermist dr. | | Cary | NC | 27513 | |
| Marvel, Mary | 520 Wheeling Circle | | Durham | NC | 27713 | |
| MARVIN, WILLIAM F | 1142 Glendale | | Adrian | MI | 49221 | |
| Masales, Gary D | 112 Ocracoke Ln | | Hilton Head | SC | 29926-3515 | |
| MASINI, ROBERT L | 7916 Old Deer Trl | | Raleigh | NC | 27615 | |
| MASKE, ROSE | 7057 Regalview Circle | | Dallas | TX | 75248 | |
| MASKELL, MAXINE | 6979 Se Congress St | | Hobesound | FL | 33455 | |
| MASTERSON, JAMES E | 3017 S Downing Ave | | Westchester | IL | 60154 | |
| MASTIN, JEAN M | 1304 Kermit Drive | | Nashville | TN | 37217 | |
| Mastrodonato, Anthony | 54 Glen Oaks Drive | | Rochester | NY | 14624 | |
| MATA, AYDA S | 2580 Boundbrook B lvd | Apt 103 | West Palm Bea | FL | 33406 | |
| Materkowski, Walter J | 8420 Twin Lakes Drive | | New Baden | IL | 62265-1612 | |
| Mathes, Todd D | 5894 N Lake Rd | | Bergen | NY | 14416 | |
| Mathew, Abraham K | 107 Foxbriar Ln | | Cary | NC | 27511 | |
| MATHEW, ALEX | 4632 Anaconda Dr | | New Port Richey | FL | 34655 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 61 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Mathias, Richard | 2406 Sparger Rd | | Durham | NC | 27705 | |
| MATHIS, LILLIAN F | PO Box 831 | | Matthis | GA | 30074 | |
| Matlock, Stephen G | 4632 Wild Turkey Trl | | Arlington | TX | 76016 | |
| MATRUNDOLA, CESARE | 8157 Pleasant Hill | | Lithonia | GA | 30058 | |
| Matteucci, Dennis | 23 Mulberry Court | | Coal Center | PA | 15423 | |
| MATTEUCCI, LICENA | 6228 N Kedvale | | Chicago | IL | 60646 | |
| Matthews, Curtis R | 10760 Aldrovandi Drive | | Las Vegas | NV | 89141 | |
| Matthews, Harold | 740 Cr 4615 | | Wolf City | TX | 75496 | |
| Matthews, Larry N | 711 Walsenburg Dr | | Durham | NC | 27712 | |
| MATTHEWS, THOMAS B | 2513 Enon Rd | | Oxford | NC | 27565 | |
| MAUDE, CATHERINE | 503 Lyons Bay Road | | Nokomis | FL | 34275 | |
| Mauldin, Garry R | 853 Old Smith Chapel Rd | | Mount Olive | NC | 28365 | |
| Mauro, Leonard | 539 Whispering Wind | Bend | Lehigh Acres | FL | 33936-6098 | |
| MAXWELL, CAROL L | 113 Palani Circle | | Lebanon | TN | 37087 | |
| Maxwell, Elizabeth | 1893 Farm Mkt 1385 | | Aubrey | TX | 76227 | |
| MAXWELL, ESTELLE | 3315 Se Tater Peeler | | Lebanon | TN | 37087 | |
| MAYES, JOE | 8805 Merlin Ct | | Mckinney | TX | 75070 | |
| MAYFIELD, JAMES R | 6215 PEACHTREE PL NE | | ALBUQUERQUE | NM | 87111 | |
| MAYNE, LOWELL H | 3170 Hembry Ct | | Marietta | GA | 30062 | |
| Maynor, Patsy L | 7672 NC Hwy 65 | | Belews Creek | NC | 27009-9148 | |
| Mayo III, William H | 18834 Lake Iola Road | | Dade City | FL | 33523 | |
| MAYTON SR, RONALD W | 1182 Woodland Church | Rd | Wake Forest | NC | 27587 | |
| Mayton, Martha R | 12 Primrose Ln | | Roxboro | NC | 27573 | |
| MAZIARZ, THOMAS P | 7 Earle Drive | | Lee | NH | 03861-6234 | |
| MC NUTT, MYRTLE J | 2345 N Leavitt | | Chicago | IL | 60647 | |
| MCAFEE, SHIRLEY L | 315 Spring Creek Dr | | Mt Vernon | TX | 75457 | |
| MCALLISTER, BERNICE | 117 Argonne Drive | | Durham | NC | 27704 | |
| Mccafferty, James | 196 Youngs Ave | | Rochester | NY | 14606 | |
| Mccaffity, Gary L | 131 Hill Crest Dr | | Murphy | TX | 75094 | |
| Mccain, Samuel W | 4041 Harper-Franklin Ave | | Augusta | GA | 30909 | |
| McCall, M Claire | 5014 Reiger Ave | | Dallas | TX | 75214 | |
| Mccallum, Kathy M | 6205 Bent Fork Cr | | Raleigh | NC | 27606 | |
| McCallum, Russell | 103 Cedarpost Drive | | Cary | NC | 27513 | |
| Mccarron, Brendan | 150 Verbank Rd | | Millbrook | NY | 12545 | |
| MCCARTY, ZACK K | 22856 Briarcliff | | Mission Viejo | CA | 92692 | |
| MCCAULEY, HELEN | 66 North Pole Street | | Coats | NC | 27521 | |
| Mccaw, Richard G | 1522 Ilikai Ave | | San Jose | CA | 95118 | |
| MCCLAIN, ADELL W | 1009 Ancroft Ave | | Durham | NC | 27713 | |
| Mcclarren, Warren R | 3725 Sunward Drive | | Merritt Island | FL | 32953 | |
| Mcclean Sr, Bruce A | 2093 Tymte Terrance | | The Villages | FL | 32162 | |
| MCCLOUGHAN, PATRICIA L | 67 Wildwood Rd | | Elk Grove | IL | 60007 | |
| MCCLURE, EDE | 2627 Via Carrillo | | Pls Vrds Est | CA | 90274-2801 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| McCollum, Bill P | 116 Laural Hill Driv | | Smyrna | TN | 37167 | |
| Mccormick, Thomas | 1901 Nipper Rd | | Raleigh | NC | 27614 | |
| Mccorquodale, Douglas A | 7517 Grist Mill Rd | | Raleigh | NC | 27615 | |
| Mccoy, James R | 1529 Poplar Ln | | Hillsborough | NC | 27278 | |
| MCCRACKEN, CHARLOTTE | 2140 Windy Meadow Ct | | Schertz | TX | 78154 | |
| MCCULLOUGH, BYRON K | 17550 Sharon Valley Rd. | | Manchester | MI | 48158 | |
| Mccullough, Jean A | 23925 Sunny Cove Court | | Lewes | DE | 19958 | |
| MCCULLOUGH, THOMAS O | 609 Chivalry Dr | | Durham | NC | 27703 | |
| MCDONALD SR, WILLIAM | 1839 So Abrego Drive | | Green Valley | AZ | 85614-1404 | |
| MCDONALD, JUDY A | 3709 Pin Oak Lane | | Richardson | TX | 75082 | |
| MCDOUGALL, CHARLES | Rr 1 | | Rockwood | ON | N0B 2K0 | Canada |
| MCELFRESH, FORREST | 703 Clara Drive | | Palo Alto | CA | 94303 | |
| Mcfarlane, Thomas J | 750 Cathedral Rd | Apt B20 | Philadelphia | PA | 19128 | |
| MCFARLANE, WILLIAM J | 8236 SW 115th St Rd | | Ocola | FL | 34481 | |
| Mcginnis, Carole A | 2005 Brook Meadow Dr | | Alpharetta | GA | 30005 | |
| MCGONAGLE, NANCY S | 526 E Chicago Ave | | Naperville | IL | 60540 | |
| McGorman, Robert E | 59 Cliveden Ave | | Toronto | ON | M8Z 3M9 | Canada |
| MCGRATH, ROBERT W | 2713 Foxboro Dr | | Garland | TX | 75044 | |
| Mcgrath, Ronald | 26 Millstone Terrace | | Bedford | NH | 03110 | |
| McGregor, Jennifer A | 4075 W Dartmouth Ave | | Denver | CO | 80236 | |
| MCGREW, JAMESS | 2159 Vizcaya Cr | | Campbell | CA | 95008 | |
| Mcintee, Mark | 519 Caswell Rd | | Chapel Hill | NC | 27514 | |
| MCINTIRE, RICHARD B | 13205 Glenhill Road | | Silver Spring | MD | 20904 | |
| MCKAY, CHARLES E | 3805 Camino Dr | | Plano | TX | 75074 | |
| MCKAY, WILLIE | 102 Alexander Lane | | Spring Lake | NC | 28390 | |
| Mckenzie, Gordon R | 1392 Dapple Dawn Ln | | Lincoln | CA | 95648 | |
| MCKENZIE, JERRY D | 3188 Vigal Rd | | Springfield | IL | 62712 | |
| MCKIE, ALAN | 11985 Leeward Walk Circle | | Alpharetta | GA | 30005 | |
| MCKINLEY, PATRICIA | 4404 Old Colony Rd | | Raleigh | NC | 27613 | |
| MCKINLEY, WILLIAM | 4404 Old Colony Rd | | Raleigh | NC | 27612 | |
| MCKINNEY, JOE M | 500 Elmington Ave | Suite 328 | Nashville | TN | 37205 | |
| MCKINNEY, LUTHER P | 11 East Harmon Dr | | Carlisle | PA | 17013 | |
| McKinnon, David C | 321 Dalton | | Raleigh | NC | 27615 | |
| McKinnon, David C | 2951-11 Springsweet lane | | Raleigh | NC | 27612 | |
| MCKITTRICK, MARY L | 4 Pond View Heights | | Rochester | NY | 14612 | |
| Mckoy, Milton | 2606 Sater St | | Durham | NC | 27703 | |
| MCLAUGHLIN, JOHNNY A | 1641 Overcup Lane | | Keller | TX | 76248-8288 | |
| MCLEMORE, DONALD W | 1106 Tanglewood Dr | | Cary | NC | 27511 | |
| McMahan, Wilmot | 5500 Hamstead Crossing | | Raleigh | NC | 27612 | |
| Mcmahon, Glenn S | 7509 Wilderness Rd | | Raleigh | NC | 27613 | |
| MCMAHON, JAMES | 903 Sycamore Creek | | Allen | TX | 75002 | |
| MCMANUS, THOMAS K | 710 Ash Creek Ct | | Roswell | GA | 30075 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 63 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Mcmichael, William B | 211 A Shelley Ave. | | Campbell | CA | 95008 | |
| Mcmillion, Howard W | 3565 Pool Rd. | | Mt. Nebo | WV | 26679 | |
| Mcmurry, Michael E | 1206 Kelty Ct | | Cary | NC | 27511 | |
| Mcnabb, Michael L | 750 Austin Dr | | Smyrna | GA | 30082 | |
| Mcnally, Caren O | 2548 Acapulco Way | | Modesto | CA | 95355 | |
| Mcnally, Frank J | 35461 Troon Ct | | Round Hill | VA | 20141 | |
| Mcneal, Lyle F | 7905 NE San Rafael Dr | | Kansas City | MO | 64119 | |
| Mcneil, Carrie S | 233 Overlook Ave | | Durham | NC | 27712 | |
| MCNEMAR, LAURIE E | 133 Hunter Lane | | Williamsburg | VA | 23185 | |
| Mcnerney Sr, Michael D | 36 W 669 Hickory Hol | | West Dundee | IL | 60118 | |
| Mcpherson, Betty K | Po Box 285 | | Creedmoor | NC | 27522 | |
| McPherson, Gail | 6609 Springmeadow Ln | | Rowlett | TX | 75089 | |
| Mcpherson, Roderick | 406 Paseo De La Concha | | Redondo Beach | CA | 90277 | |
| Mcvay, David M | 6531 Refugee Rd | | Pickerington | OH | 43147 | |
| Mcvicker, Marvin | 715 Valley View Dr | | Woodland Park | CO | 80863 | |
| Mcwhorter, Richard A | 104 Mcdole Dr | | Cary | NC | 27511 | |
| MCWILTON, ARCHIBALD | 6300 Valley Estates Dr | | Raleigh | NC | 27612 | |
| MEAKER, ROBERTA H | 297 Dimmock Hill Road Apt #1 | | Binghamton | NY | 13905 | |
| MEANY, MICHAEL J | 39 Out Of Bounds Dr | | South Yarmouth | MA | 02664 | |
| Meckley, Shirley A | 4214 Skyline Drive | | Rowlett | TX | 75088 | |
| MEDLIN, ALFRED W | 6307 Cheek Road | | Durham | NC | 27704 | |
| Medlin, Margaret E | 108 Hunter's Glen Ct | | Morrisville | NC | 27560 | |
| Meek, Dennis | 801 Onslow St | | Durham | NC | 27705 | |
| Meese, Larry G | 1609 Elegance Drive | | Raleigh | NC | 27614 | |
| MEHTA, MAHENDRA C | 290 Snell Ct | | San Jose | CA | 95123 | |
| Meiners, Kenneth | 101 Country Rd #23 RR#3 | | Merickville | ON | K0G 1N0 | Canada |
| Meisels, Andy | 22938 Ingomar St | | Canoga Park | CA | 91304 | |
| MEISTER, EDWARD J | 2479 Sturla Drive | | San Jose | CA | 95148 | |
| MEJDAL, SVEND A | 116 Vasona Oaks Dr | | Los Gatos | CA | 95032 | |
| MELDRUM, PETER J | 5408 Southern Hills Dr | | Frisco | TX | 75034 | |
| Menaker, Michael | 12 Medford Rd | | Morris Plains | NJ | 07950 | |
| MENDEZ, GERARDO | Apartado No 368 | | Alajuela | | 4050 | Costa Rica |
| Mendonca, Timothy | 490 Forest Park Rd | | Oldsmar | FL | 34677 | |
| Mengel, Wayne B | 6772 Brent St | | Coopersburg | PA | 18036 | |
| Mercer, John | 121 Monastery Rd | | Pine City | NY | 14871-9785 | |
| MERCHUT, JOSEPH | 207 Gondola Park Dr. | | Venice | FL | 34292 | |
| MEREDITH, PHILIP E | 215 Rio Villa Dr. | #3165 | Punta Gorda | FL | 33950 | |
| Meredith, Richard | 2626 Chloe Lane | | Creedmoor | NC | 27522 | |
| MERRICK, GREGG | PO Box 1164 | | Elizabeth | CO | 80107 | |
| Merrill, Donald W | 7824 Calabash Road | | Colorado Springs | CO | 80908 | |
| MERRILLS, ROY | 10401 Manly | | Chapel Hill | NC | 27517 | |
| MERRY, ELIZABETH | PO BOX 251 | 232 TOWER HILL ROAD | SANBORNTON | NH | 03269 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 64 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| MERRY, PAT E | 1105 Merribrook Ln | | Allen | TX | 75002 | |
| Mersinger, Glenn P | 7528 Green Level Church Rd | | Apex | NC | 27523 | |
| Merworth, Ellis N | 2155 Toole Dr | | Lucas | TX | 75002 | |
| MESHACK, BRENDA E | 14911 Chaseridge | | Missouri City | TX | 77489 | |
| Messer, Gerry | 2352 Havard Oak Dr | | Plano | TX | 75074 | |
| METHENY JR, DONALD R | 7609 Rambeau Cr | | Raleigh | NC | 27613 | |
| Metrailer, Kathleen J | 3200 Charring Cross | | Plano | TX | 75025 | |
| MEYER, JOHN A | 353 Oakridge Dr | | Rochester | NY | 14617 | |
| MEYER, KEITH M | 5902 Moss Glen Court | | McKinney | TX | 75070 | |
| Miao, Jack C | 9709 Slide St | | Plano | TX | 75025 | |
| MICCICHE, SUSAN M | 7 Charleston Dr | | Mendon | NY | 14506 | |
| Micek, Raymond J | 1207 S Douglas Ave | | Arlington Heights | IL | 60005 | |
| MICHAEL, JAMES L | 4216 New Hill | Holleman Road | New Hill | NC | 27562 | |
| MIDDLETON, GERALDINE | 1601 Bet Raines Rd | | Molino | FL | 32577 | |
| MIELLO, MICHAEL A | 20 Mockingbird Rd | | Edison | NJ | 08820 | |
| Miers, Cheryl L | 1652 Von Hall Drive | | Colliersville | TN | 38017 | |
| Mihm, Eugene M | 155 Osprey Hills Dr | | Bunn | NC | 27508 | |
| MILAN, LETICIA T | 1150 Theoden Court | | San Jose | CA | 95121 | |
| Millar, Thomas J | 1750 South Kearney | Street | Denver | CO | 80224 | |
| Miller Iii, Herschel J | 8912 Colesbury Dr | | Raleigh | NC | 27615 | |
| Miller Jr, Delancey D | 7205 Pine Blossoms Road | | Milton | FL | 32570 | |
| Miller Jr, James O | 905 Cross Plains Dr | | Allen | TX | 75013 | |
| MILLER, ANNIE K | 201 Reynolds Ave No | | Durham | NC | 27707-4667 | |
| Miller, Bobby | 53 Northfork Ln | | Eufaula | AL | 36027-6234 | |
| MILLER, CATHERINE | 1009 Long Barrow Ct | | Raleigh | NC | 27614 | |
| MILLER, CHRIS N | 5216 Country Pines C | | Raleigh | NC | 27616 | |
| MILLER, CLYDE E | 1680 Center Grove Church Rd | | Moncure | NC | 27559 | |
| MILLER, DALE E | 9944 Larchbrook Dr | | Dallas | TX | 75238 | |
| Miller, Larry L | 8304 Dunwood Ct. | | Raleigh | NC | 27613 | |
| Miller, Lois | 1800 Snow Wind Drive | | Raleigh | NC | 27615-2613 | |
| Miller, Loren D | 2461 Ravenhurst Dr | | Plano | TX | 75025 | |
| Miller, Lowell W | 706 Mallard Pointe Dr | | Byrdstown | TN | 38549 | |
| Miller, Merle L | 3417 Gilboa Road | | Marshville | NC | 28103 | |
| Miller, Richard H | 51 Caroline Avenue | | Pompton Plains | NJ | 07444 | |
| Miller, Richard W | 68 Amerige Park | | Rochester | NY | 14617 | |
| MILLER, STEVEN R | 10820 Sagehurst Pl | | Raleigh | NC | 27614 | |
| Miller, T B | 96 Fernwood Dr | | San Rafael | CA | 94901 | |
| Miller, Thomas A | 6821 Stonewood Ct | | Eden Prairie | MN | 55346 | |
| Milligan, Patrick | 2609 Pelican Bay | | Plano | TX | 75093 | |
| MILLS, CLEAYTON | 942 CR 2100 | | Ivanhoe | TX | 75447 | |
| MILLS, LARUE E | 849 Bluffcreek Dr | | Fuquay-Varina | NC | 27526 | |
| MILLSPAUGH, WILBUR H | 8626 Applewhite Rd | | Wendell | NC | 27591 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| MILLWOOD, ERVIN R | 727 Hillandale Ln | | Garner | NC | 27529 | |
| Milmine, Richard | 175 Des Cerisierse | Cheribourg | Orford Quebec | PQ | J1X 6W8 | Canada |
| Milton, Joseph | 13 Canterbury Woods | | Ormond Beach | FL | 32174 | |
| MINARCIK, GERALD P | 112 Sarahs Grove Ln | | Schaumburg | IL | 60193 | |
| Minor, Ronald H | 401 Pointe Clear | | Smyrna | TN | 37167 | |
| MINOS, PHILIP J | PO Box 91641 | | Raleigh | NC | 27675-1641 | |
| Miranda, Carol S | PO Box 5015 | | Charleston | OR | 97420 | |
| MITCHELL, LEONA F | 114 Ruellia Dr | | Georgetown | TX | 78628 | |
| MITCHELL, LOIS M | 1850 Fox Bridge Ct | | Fallbrook | CA | 92028 | |
| MITCHELL, RHINZIE J | 203 Popytree Lane | | Woodstock | GA | 30189 | |
| Mitchell, Richard L | 5512 Hawthorne Park | | Raleigh | NC | 27613 | |
| MITCHELL, THEODORE J | 2472 Eagle Crest Lane | | Vista | CA | 92081 | |
| MITCHELL, VIRGINIA F | 666 Mcadams Rd | | Hillsborough | NC | 27278 | |
| MIX, JANE E | 87 Eloise Ave | | Pasadena | CA | 91107 | |
| MIZERK, THOMAS E | 1220 Foxdale Dr | | Addison | IL | 60101 | |
| Moats, James W | 802 Clubview Blvd N | | Columbus | OH | 43235 | |
| Mocock, Robert J | 5429 Marina Club Dr. | | Wilmington | NC | 28409-4103 | |
| MODENA, JOAN D | 5524 W Wilson | | Chicago | IL | 60630 | |
| Mody, Prakash K | 210 East Jules Way | | Cary | NC | 27511 | |
| MOEN, GORDON G | 408 Wimbleton Trail | | McHenry | IL | 60050 | |
| Moening, Michael L | 19418 Camino Del Sol | | Sun City West | AZ | 85375 | |
| Moffett, Richard E | 8709 Highhill Rd | | Raleigh | NC | 27615 | |
| Moghe, Dhawal | 3604 Tumbril LN | | Plano | TX | 75023 | |
| Mohan, Bina | 9805 Pentland Ct | | Raleigh | NC | 27614 | |
| MOLLES, ALICE M | 31 Staples St | | Danbury | CT | 06810-5323 | |
| Molloy, Mary K | 4119 Bradford NE | | Grand Rapids | MI | 49525 | |
| MOLSON, MICHAEL | 119 Heidinger Dr | | Cary | NC | 27511 | |
| MONACO, LOUISE S | 3 Oak Brook Club Dr | D101 | Oak Brook | IL | 60521 | |
| Monfre, Marvin A | 1928 Boyce Bridge Rd | | Creedmoor | NC | 27522 | |
| Mong, Richard | 112 E Chalfont Way | | Cary | NC | 27513-4133 | |
| MONIUSZKO, WLADYSLAW | 1206  Itasca Street | | Bensenville | IL | 60106-1423 | |
| Monroe, Linda W | 710 Crestview Drive | | Durham | NC | 27712 | |
| Monroe, Patricia W | 2613 Meadow Creek | | Bedford | TX | 76021 | |
| MONTALBAN, OLGA | 2776 Flamango Lake | Dr | West Palm Bea | FL | 33446 | |
| MONTALBANO, GEORGE C | Po Box 120189 | | Chula Vista | CA | 91912-3289 | |
| MONTALDO, MARIAN C | No 1 Lake Breeze Ct | | Greensboro | NC | 27455 | |
| MONTALVO, LOUISE L | 1845 Smith Ave | | Ypsilanti | MI | 48198 | |
| MONTANINO, PATRICK J | 83 White Rock Lane | | Port Ludlow | WA | 98365 | |
| MONTGOMERY, THOMAS A | 4886 S Semoran Blvd | #606 | Orlando | FL | 32822 | |
| Montoya, Mark A | 165 Creekside Dr | | Double Oak | TX | 75067 | |
| Moody, Kathryn | 918 Wyndfall Dr | | Sunset Beach | NC | 28468 | |
| Moody, Laurie T | 3940 Clubland Dr | | Marietta | GA | 30068 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 66 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| MOODY, OSCAR L | 407 Virginia Water Drive | | Rolesville | NC | 27571 | |
| Moomey, Magdalena G | 2705 Foxcreek  Dr. | | Richardson | TX | 75082 | |
| Moon, William G | 155 Cheshire Ct | | Lyman | SC | 29365-9590 | |
| Moon, Young J | 7250 Calle Cristobal | Unit 33 | San Diego | CA | 92126-6060 | |
| Moore Jr, Paul B | 5444 Lake Wilson Rd | | Elm City | NC | 27822 | |
| MOORE, ALMERIA P | 101 Ahsley Lane | | Hampstead | NC | 28443 | |
| MOORE, CARL | 1909 Kings Isle Dr. | | Plano | TX | 75093 | |
| Moore, Christopher | 3315 Peachtree Ind Blvd | Apt 302 | Duluth | GA | 30096-2641 | |
| Moore, Dorothy M | 4033 Hwy 70 E | | Smithfield | NC | 27577 | |
| Moore, Eleanor M | 1043 Ivy Ln | | Cary | NC | 27511 | |
| Moore, Francis J | 6406 Arnold Rd | | Raleigh | NC | 27607 | |
| MOORE, JAY E | 1719 Duarte Drive | | Henderson | NV | 89014 | |
| Moore, Joyce L | 1302 Lourock Drive | | Garland | TX | 75040-4548 | |
| Moore, Robert G | P.O. Box 236 | | Bayview | ID | 83803 | |
| MOORE, ROGER H | 2716 Elliott Ave PH 1 | | Seattle | WA | 98121-3516 | |
| Moore, Thomas E | 208 Reams Ave | | Roxboro | NC | 27573 | |
| MOORE, VICKI S | 5 Bunker Hill | | Richardson | TX | 75080 | |
| MOORE, WILLIAM | 419 Homegate Circle | | Apex | NC | 27502 | |
| Moorefield, Gloria S | 620 Junction Rd | | Durham | NC | 27703 | |
| MORAIN, LAURENA C | 1045 Yellow Brick Rd Apt 309 | | Chaska | MN | 55318 | |
| Moran, Charles D | 20 Janet St | | Pensacola | FL | 32506 | |
| Mordecai, William S | 33563 S. Sring Bay Rd | | DeTour Village | MI | 49725 | |
| Morehouse, Dennis | 1093 North Short Line Way | | inverness | FL | 34453 | |
| MORERA, SILVIA | 724 El Vedado Street | | West Palm Bea | FL | 33405 | |
| MORGAN, DOLORES D | 1460 Mesa Ct | | Hollister | CA | 95023 | |
| MORGAN, NEVOLIA P | 3816 Eckhart Dr | | Nashville | TN | 37211-3509 | |
| Morgan, William | 4000 Eider Drive | | Mckinney | TX | 75070 | |
| MORIN, RICHARD E | 313 Saint Nicholas Trail | | Gibsonville | NC | 27249 | |
| Moritz, Charles C | 6709 Pointe Vista Cr | | Raleigh | NC | 27615 | |
| Morris, Dale | 190 Meadow Briar Rd | | Rochester | NY | 14616 | |
| Morris, Garry R | 1916 South Farm Rd | | Deland | FL | 32720 | |
| Morris, Harvey L | 6708 Charlotte Ct | | Arlington | TX | 76002 | |
| Morris, Lynn C | 831 Coxboro Drive | | Brentwood | TN | 37027 | |
| Morris, Rc | 2808 Silver Queen Rd | | Ellenwood | GA | 30294 | |
| Morrison, Emma R | 28 Manchester Street | | Rochester | NY | 14621 | |
| Morrison, Garry | 360 VIKING PLACE | | GREENEVILLE | TN | 37745 | |
| MORRISON, GENE P | 11340 East Ricks Circle | | Dallas | TX | 75230 | |
| Morrison, Patricia C | 1221 Spruce Dr | | Zebulon | NC | 27597 | |
| Morrow, Bradley J | 404 Faculty Ave | | Cary | NC | 27511 | |
| MORROW, DEBORAH | 3144 Ashel St | | Raleigh | NC | 27612 | |
| Morse, John | 5438 Hunter Rd | | Ooltewah | TN | 37363 | |
| Mortensen, Verl D | 5909 Two Mile Rd | | Bay City | MI | 48706 | |

Exhibit A

Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| MOSER, RAYMOND | 911 N Cleveland Ave | | Adel | GA | 31520 | |
| Moshtagh, Farhad | 10436 N Blaney Ave | | Cupertino | CA | 95014 | |
| Moskalik Jr, Michael E | 2125 Sierra View Dr. | | Blakeslee | PA | 18610 | |
| MOSLEY, PATRICIA A | 1394 Glenfield Dr | | Lawrenceville | GA | 30043 | |
| Motashaw, Neville S | 1109 Castalia Dr | | Cary | NC | 27513 | |
| MOUAT, DORIS E | 3130 N. Daffodil Dr. | | Billings | MT | 59102 | |
| MOULD, THOMAS E | 493 Hazelnut Drive | | Clarksville | VA | 23927 | |
| MOULDS, RONALD E | 246 Pine Knob Circle | | Moneta | VA | 24121 | |
| MOULTON, ROBERT F | 592 7th St. | | Lake Oswego | OR | 97034 | |
| Mounce Jr, Walter C | 260 Blackburn Drive | | New Hill | NC | 27562 | |
| Mowbray, William D | 1108 Penselwood Dr | | Raleigh | NC | 27604 | |
| Mowinski, Eugene L | 1420 Elm St | | Spring Grove | IL | 60081 | |
| Moxley, Joyce S | 703 Scotts Ridge Trl | | Apex | NC | 27502 | |
| MOYANO, VICENTE | 988 Nw 110th Avenue | | Coral Springs | FL | 33071 | |
| Moyer, George E | 8201 Holly Berry Ct | | Raleigh | NC | 27615 | |
| MROWCZYNSKI, VIOLET T | 1441 E Thacker St | Apt 401 | Des Plaines | IL | 60016 | |
| MUEHLE, GODFREY | 1613 Kalispell Ct | | Sunnyvale | CA | 94087 | |
| Muehlenbein, William | 131 E Estelle Ln | | Lucas | TX | 75002 | |
| Mukai, Spencer H | 1105 Braemar Ct | | Cary | NC | 27511 | |
| Mullen, Trina M | 60 Haywood Street | # 2C | Asheville | NC | 28801 | |
| Mullins, Patrick W | 2 Timothy Rd | | Wyoming | PA | 18644 | |
| MUNIZ, GRACIELA | 2682 South Garden Dr | Apt 104 | Lake Worth | FL | 33461 | |
| Munski, Joseph H | 39 Autumn Place | | Pittsford | NY | 14534 | |
| Muratov, Leonid I | 230 174th St | | Sunny Isles Beach | FL | 33160 | |
| MURDAUGH JR, WILLIAM H | 750 SE Cary Pkwy Rm 113 | | Cary | NC | 27511-5683 | |
| MURNIGHAN, JANIS | 325 Executive Ctr Dr | Apt C105 | West Palm Beach | FL | 33401 | |
| MURPHIN, THOMAS D | 2915 Ne 254th St | | Ridgefield | WA | 98642 | |
| Murphy, Brian D | 2220 Chamberlain Dr | | Plano | TX | 75023 | |
| Murphy, David B | 5213 Troutman Ln | | Raleigh | NC | 27613 | |
| MURPHY, FREDERICK C | 5597 Lincoln Road | | Ontario | NY | 14519 | |
| Murphy, John A | 3518 Kingbard | | San Antonio | TX | 78230 | |
| Murphy, Patricia A | 5213 Troutman Ln | | Raleigh | NC | 27613 | |
| MURPHY, WINIFRED V | 2404 Melbourne Drive | | Nashville | TN | 37214 | |
| MURRAY, CARL B | 401 Robin Hill Lane | | Escondido | CA | 92026 | |
| Murray, Claudia C | 871 Pinnacle Hill Rd | | Kingston Springs | TN | 37082 | |
| Murray, Harry S | 309 Canyon Ridge Dr | | Richardson | TX | 75080 | |
| Murray, Michael L | Po Box 1663 | | Gig Harbor | WA | 98335 | |
| Murray, Michael L | 14103 51st Ave Nw | | Gig Harbor | WA | 98332 | |
| Murray, Robert J | 5409 Vicksburg Ln | | Durham | NC | 27712 | |
| MURRAY, SUE W | 3712 Carnegie Ln | | Raleigh | NC | 27612 | |
| MUSE, CHARLES D | 4963 Huron Rd | | Mobile | AL | 36619 | |
| Muse, George A | 815 Burton Point Rd | | Mt Juliet | TN | 37122 | |

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| MUSE, JANET C | 1396 NE Hilltop Street | | Jensen Beach | FL | 34957 | |
| MYERS, PHILLIP D | 2400 Southern Dr | | Durham | NC | 27703 | |
| Myers, Randall L | 200 Pauline Dr | | Elgin | IL | 60123 | |
| MYERS, WILLIAM B | 102 Cambay Court | | Cary | NC | 27513 | |
| MYRICK, FRANKLIN D | 8371 E Cherokee Dr | | Canton | GA | 30115 | |
| NAAB, RAYMOND H | 153 Valley Green | | Penfield | NY | 14526 | |
| Nadelson, Gerald | Po Box 175 | | Holbrook | NY | 11741-0175 | |
| Nagaraj, Kesavamurthy | 4201 Warminster Dr | | Plano | TX | 75093 | |
| NAGEL, ALBERT | 4767 Tarleton Drive SW | | Lilburn | GA | 30047-5635 | |
| Nagel, Robert L | 30021 Deercroft Dr | | Wagram | NC | 28396 | |
| Naguib, Mona | 81 Denult | | Kirkland | PQ | H9J 3X3 | Canada |
| Najm, Nader | 24772 Via San Fernando | | Mission Viejo | CA | 92692 | |
| Nakano, Joanne K | 32103 Beachview Lane | | Westlake Village | CA | 91361 | |
| Nakonecznyj, Ihor T | 3613 Deberry Ct | | Plano | TX | 75025 | |
| Nancarrow, Lynn | 202 Pelican Cove Drive | | Rockwall | TX | 75087 | |
| Nance, Angela | 182 Woodberry Rd SW | | Meadows of Dan | VA | 24120 | |
| Nance, Manly | 182 Woodberry Rd SW | | Meadows of Dan | VA | 24120 | |
| Napier, Allan | 4575 Lake Avenue Apt 1218 | | Rochester | NY | 14612 | |
| NAPIER-WILSON, DIANNE | 14538 Wood Road | | Alpharetta | GA | 30004 | |
| NAPOLES, PAULA M | 452 San Mateo Drive | | Palm Springs | FL | 33461 | |
| Naro, Sebastian J | RrNo 2 Box 34 | 66 Appaloosa Ln | Falls | PA | 18615-9636 | |
| NASH, JOHN J | 3020 Acoma Drive | | Indianapolis | IN | 46235 | |
| Nass Jr, George V | 7420 Penn Ave S | | Richfield | MN | 55423 | |
| NEAL, BRENDA E | 397 Ed Brooks Rd | | Timberlake | NC | 27583 | |
| Neal, Patrick M | 3317 Virginia Dr | | Plano | TX | 75093-6626 | |
| Needham, Daniel A | 4607 NC 54 | | Graham | NC | 27253 | |
| NEEL, JANICE J | Po Box 366 | | China Spring | TX | 76633 | |
| Neis, Jane | 3300 Peaceful Tr | | Plano | TX | 75074 | |
| Neis, Jane | 5001 AVE K #102 | | Plano | TX | 75074 | |
| NELLES, ROBERT C | 8 Clackmannan Ln | | Bella Vista | AR | 72715 | |
| NELMS, JOANNE F | 294 A Boston Ln | | Grand Junction | CO | 81503 | |
| NELSON, DAVID L | 1995 S Milford Rd | | Milford | MI | 48381 | |
| Nelson, Donnie J | 1175 County Road 415 | | Opp | AL | 36467 | |
| Nelson, Gene D | 3225 Astor Ave. | | Vero Beach | FL | 32966 | |
| Nelson, Priscilla | 8118 Kensington St | | Rowlett | TX | 75088 | |
| Nelson, Randy H | 710 Hillandale Ln | | Garner | NC | 27529 | |
| NELSON, THOMAS W | 2625 TECHNY RD # 703 | | NORTHBROOK | IL | 60062 | |
| Neuman, Marion B | 329 Bonnahurst Ct | | Hermitage | TN | 37076 | |
| NEUZIL, WILLIAM J | 503 Spanish Ridge Cove | | Pflugerville | TX | 78660 | |
| Newborn, Judith Y | 312 Lake Point Loop, E | | Pottsboro | TX | 75076 | |
| NEWBOUND, C HILDA | 3443 Gensley Rd | | Ann Arbor | MI | 48103 | |
| Newby, James M | 304 Dogwood Ct | | Wylie | TX | 75098 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Newcomb, Richard | 12 Glen Abbey Trail | | Pinehurst | NC | 28374 | |
| Newsom, Frankie L | 10520 W Carlsbad Loop | | Carlsbad | TX | 76934 | |
| NEWSOME, CHARLES E | 11699 N.W Newsome | Road | Clarksville | FL | 32430-2633 | |
| NEWTON JR, PERCY M | 3940 Three Chimneys Ln | | Cumming | GA | 30041-6998 | |
| NEWTON, CUTHER J | 2037 WB Clark Rd | | Creedmoor | NC | 27522 | |
| Newton, Patricia | 158 Shirley Drive | | Cary | NC | 27511 | |
| Newton, Richard T | 1031 Hoosier Dr | | Larkstur | CO | 80118 | |
| NEWTON, TERRENCE A | 1709 North Delta Str | | S San Gabriel | CA | 91770 | |
| Newton, Wanda J | 3305 Glade Spring Court | | Raleigh | NC | 27612 | |
| NEYWICK, KENNETH E | #1 Grant Circle | | Richardson | TX | 75081 | |
| NG, CHI CHIU | 22F, Heng Tien Mansion | No 2, Tai Fung Ave | Taikoo Shing | | HK | Hong Kong |
| Ng, Man-Fai | 3713 Mount Pleasant Ln | | Plano | TX | 75025 | |
| Ngo, Anh N | 1075 Durham Ct | | Sunnyvale | CA | 94087 | |
| Ngo, Soan Thi | 908 Primrose Ave | | Sunnyvale | CA | 94086 | |
| Nguyen, Duc V | 785 Woodhams Rd | | Santa Clara | CA | 95051 | |
| NGUYEN, GAM T | 942 Fairwood Ave | | Sunnyvale | CA | 94089 | |
| NGUYEN, GIAN | 908 Primrose Ave | | Sunnyvale | CA | 94086 | |
| Nguyen, Hao V | 44185 Glendora Dr | | Fremont | CA | 94539 | |
| Nguyen, Hoang-Nga | 829 Babock Ct | | Raleigh | NC | 27609 | |
| Nguyen, Hoi Thi | 631 Cassia St | | Redwood City | CA | 94063 | |
| Nguyen, Hong | 548 Bryce Ct | | Milpitas | CA | 95035 | |
| NGUYEN, HUONG Y | 5114 Shipwheel Dr | | Stockton | CA | 95206 | |
| NGUYEN, HUY | 9921 Woodmere Circle | | Westminster | CA | 92683 | |
| Nguyen, Kinh T | 697 Rough & Ready Rd | | San Jose | CA | 95133 | |
| Nguyen, Lan Thi | 1493 Turriff Way | | San Jose | CA | 95132 | |
| Nguyen, Lisa T | 2508 Monte Lindo Court | | San Jose | CA | 95121 | |
| NGUYEN, LY X | 4601 Burke Dr | | Santa Clara | CA | 95054 | |
| Nguyen, Mai T | 1085 Tasman Dr #666 | | Sunnyvale | CA | 94089 | |
| NGUYEN, MINH T | 10323 Glencoe Drive | | Cupertino | CA | 95014 | |
| NGUYEN, NGA THI | 835 Orkney Ave | | Santa Clara | CA | 95054 | |
| Nguyen, Nha T | 5949 Pebble Stone Ln | | Plano | TX | 75093 | |
| Nguyen, Tong Dinh | 3470 Woodyend Ct | | San Jose | CA | 95121 | |
| NGUYEN, TRONG K | 1546 Dina Ct | | San Jose | CA | 95121 | |
| Nguyen, Trong V | 2322 Lancecrest Dr | | Garland | TX | 75044 | |
| Nguyen, Trung D | 2184 Fieldstone Ct | | San Jose | CA | 95133 | |
| NGUYEN, VANG VAN | 835 Orkney Ave | | Santa Clara | CA | 95050 | |
| NGUYEN-KHOA, DIEU-DAO | 780 Erie Cr | | Milpitas | CA | 95035 | |
| NICHOLS, HARLENE W | 205 Needles Court | | Modesto | CA | 95351 | |
| NICHOLS, JAMES M | 13530 3rd Ave Ne | | Bradenton | FL | 34202 | |
| Nicholson, Sharna | 3985 Sound Ave | | Mattituck | NY | 11952-3162 | |
| Nicosia, Anthony J | 4220 Redington Dr | | Raleigh | NC | 27609 | |
| Nijagal, Vasuki R | 445 Cumberland Dr | | Tracy | CA | 95376 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 70 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|---------------|----------------|------|-------|-----|---------|
| Nilson, Stephen K | P.O. Box 1842 | | MENDOCINO | CA | 95460 | |
| Nine, Larry | 5312 April Wind Dr | | Fuquay Varina | NC | 27526 | |
| Nobles, Annie F | 2616 Mojave Dr | | Dallas | TX | 75241 | |
| NODDIN, FREDERICK | 1513 Glastonbury Dr | | Plano | TX | 75075 | |
| NOELL, ERHARDT W | 14645 Corkwood Drive | | Tampa | FL | 33626 | |
| NORDIN, JOHN R | 420 N Derbyshire Ave | | Arlington Hts | IL | 60004 | |
| Nordskog, Jerome A | 134 Morris Drive | | Atlantic | NC | 28511 | |
| Norman, Stanley R | 1700 Steamboat Drive | | Plano | TX | 75025 | |
| NORMAND, JEAN L | 5 Garvin Falls Road | | Concord | NH | 03301 | |
| NORTHERN, BETTY J | 55 Colonial Dr | | Lebanon | TN | 37087 | |
| NORTON, ROSALYN J | 30751 El Corazon Apt 210 | | Rcho Sta Marg | CA | 92688-3800 | |
| Norwood, Michael | 150 Smith Drive | | Durham | NC | 27712 | |
| NOVAK, MARK E | 3507 Evans Ridge Trl | | Atlanta | GA | 30340 | |
| Nowell, Cynthia L | 6614 Potomac Avenue | Apt. A1 | Alexandria | VA | 22307 | |
| Noyes, Peter | 849 Hanover Ave | | Sunnyvale | CA | 94087 | |
| Nuber Jr, Edward N | 2116 Courtland Blvd | | Deltona | FL | 32738 | |
| NUNN, RANDALL K | 601 NW 7th Ave | | Mineral Wells | TX | 76067 | |
| Nunnally, Duane W | 1545 Roper Rd | | Canton | GA | 30115 | |
| Nuttall, Stanley K | 832 W Knickerbocker | | Sunnyvale | CA | 94087 | |
| Nyberg, Carl R | 214 Fraley Drive | | Inman | SC | 29349 | |
| NYCE, JOYCE F | 4308 Yates Mill Pond | Rd | Raleigh | NC | 27606 | |
| O CONNOR, PATRICIA M | 27 Grant Circle | | Richardson | TX | 75081 | |
| O KEEFFE, RICHARD F | 3711 Palmetto Ct. | | Denton | TX | 76210 | |
| OAKE, ROBERT G | 306 Arborcrest | | Richardson | TX | 75080 | |
| Oakley, Andrew J | 177 Birchwood Ln | | Timberlake | NC | 27583 | |
| Oakley, Kenneth | 1804 Wysong Court | | Raleigh | NC | 27612 | |
| OAKLEY, MILDRED M | 1827 Isenhour St | | Durham | NC | 27713 | |
| OANES JR, HAROLD J | 14062 N. Firewood Dr | | Baxter | MN | 56425 | |
| Oberhofer, George W | 544 Ardsley Blvd | | Garden City So | NY | 11530 | |
| O'Brecht, Brian | 123 Cedar Street | | collingwood | ON | L9Y 3A7 | Canada |
| Obrian, Jean A | 24 Valley Cres | | Penfield | NY | 14526 | |
| OBRIEN, CARY J | 7309 West 144TH Place | | Overland Park | KS | 66223 | |
| O'brien, Kathleen A | 1614 Newcastle Dr | | Los Altos | CA | 94024 | |
| O'Brien, Margaret | 109 Lonebrook Drive | | Chapel Hill | NC | 27516 | |
| Obrien, Richard | 6717 Professor | | Raleigh | NC | 27616 | |
| O'BRIEN, TERRANCE P | 3905 Medina Dr | | Plano | TX | 75074 | |
| Obrusniak, Julius | 133 Winston Dr | | Matawan | NJ | 07747 | |
| OCAMPO, ROSARIO M | 4006 Thetford Road | | Durham | NC | 27707 | |
| OCAMPO, SANTOS D | 4006 Thetford Road | | Durham | NC | 27707 | |
| Ochoa, Erasmo | 116 Angelita Dr. | | La Feria | TX | 78559 | |
| O'CONNOR, DONNA L | 601 Forest Ln | | Creedmoor | NC | 27522 | |
| ODEN, LUETHEL M | 1140 W First St | | Riviera Beach | FL | 33404 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| O'Donnell, William | 1901 Queen Charlotte Place | | Raleigh | NC | 27610 | |
| Oesterling, Emil | 1113 Curry Lane | | Key West | FL | 33040 | |
| Ogan Jr, Harold J | 21 W Orgainsville Road | | Red Oak | VA | 23964 | |
| OGBURN, NONI S | 3232 Lewis Farm Rd | | Raleigh | NC | 27607 | |
| Oldright, Billy L | PO Box 0009 | | Orrville | AL | 36767 | |
| Oleary, Paula G | 409 Spring Vly Ct | | Chesterfield | MO | 63017 | |
| Olesko, Lawrence M | 10244 Tresor Court | | Las Vegas | NV | 89135 | |
| OLINYK, GENE T | 415 Ballyshannon Drive | | Dacula | GA | 30019 | |
| OLIVEIRA, MILDRED M | 2692 Thatcher Ct | | Lawrenceville | GA | 30044 | |
| Oliver, Burgess G | 9312 Crockett Rd | | Brentwood | TN | 37027 | |
| OLIVER, THEODORE A | PO Box 281 | | Onekama | MI | 49675 | |
| OLSON, GEORGE E | 1206 N Faulkner Driv | E | Claremore | OK | 74017 | |
| OLSON, LOUISE B | 5537 36th Ave South | | Minneapolis | MN | 55417 | |
| OLSON, RONALD E | 2312 114 Lane NW | | Coon Rapids | MN | 55433 | |
| OLSON, RUBY | 1021 N. 4th Street | | Montevideo | MN | 56265 | |
| O'neal, Melvin Wayne | 2601 Dunhaven Dr | | Garner | NC | 27529 | |
| OPLINGER, JOHN W | 3 Putnam Hill  Apt 1G | | Greenwich | CT | 06830 | |
| ORAN, GONUL | 111 Meridian Blvd | | Kirkland | PQ | H9H 4A2 | Canada |
| ORAN, YUKSEL | 111 Meridian Blvd | | Kirkland | PQ | H9H 4A2 | Canada |
| Ordway, Gayle A | 7025 Pleasant Ridge Rd | | The Dalles | OR | 97058 | |
| Ordway, Gayle A | 17370 Sw Cheyenne Wa | | Tualatin | OR | 97062 | |
| Orr, Kathy | 3420 Sage Brush Trl | | Plano | TX | 75023 | |
| Orsini, Jean R | 845 Norton Ave | | Taunton | MA | 02780 | |
| ORTIZ, MYRTA | 7125 Golf Colony Ct. | #104 | Lake Worth | FL | 33467 | |
| Osborn, Ronald | 3901 Hearthstone Court | | Chatanooga | TN | 37415 | |
| Osborne, Bettina B | 5409 Perfect Peace Circle | | Holly Springs | NC | 27540 | |
| Oshnock, Donna G | 400 Buckingham Rd | | Garner | NC | 27529 | |
| OSIOL, MITCHELL S | 800 West Oakton St | | Arlington Heights | IL | 60004 | |
| Ostarello, Paul L | 4832 Melisssa | | Dallas | TX | 75229 | |
| OSTER, MARK | 482 Barron Park Ct | | San Jose | CA | 95136 | |
| Oster, Marvin V | 6441 Bella Rd | | Wichita | KS | 67204 | |
| Ostlund, Betty A | 5501 Hyland Court Drive | | Bloomington | MN | 55437 | |
| O'Toole, Linda L | 154 Heritage Drive | | Tewksbury | MA | 01876 | |
| OVERBY, QUEEN M | Box 585 | 223 Westbury Dr | Oxford | NC | 27565 | |
| Overly, Cless | 1825 Hawthorn Terr | | Cumming | GA | 30041 | |
| Owen, Timothy D | 515 East Pond Dr | | Sand Springs | OK | 74063 | |
| Owens, Alfred W | 6821 Perkins Dr. | | Raleigh | NC | 27612 | |
| OXENDINE, KENNETH W | 4218 Deer Springs Way | | Gainesville | GA | 30506 | |
| Ozer, William | 4036 Legend Ranch Drive | | San Antonio | TX | 78230 | |
| PACHEK, LEO A | 1837 Hollow Branch Way | | The Villages | FL | 32162 | |
| Paes, Harry H | 13712 West Gunsight Drive | | Sun City West | AZ | 85375 | |
| PAFFORD, RUTH A | 1723 14th St | | Plano | TX | 75074 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| PAGE, PHYLLIS D | 106 Prestwick Place | | Cary | NC | 27511 | |
| PAGLIARO, PATRICIA | 118 N Emerson St | | Mt Prospect | IL | 60056 | |
| Paige, Mary M | 2108 Wintergreen Pl | | Durham | NC | 27707 | |
| Paine, Michael L | 215 Uffleman Dr #314 | | Clarksville | TN | 37043 | |
| PAINTER, GORDON A | 103 Cypress Pond Rd | | Port Orange | FL | 32128-6711 | |
| Palasek, Stan | 1910 Hawkridge St. | | Tuscon | AZ | 85737 | |
| Paley, Brian T | 514 Harbor Point Road | | Butler | TN | 37640 | |
| PALIN, BARBARA J | 2320 West  113th place | Apt 2307 | Chicago | IL | 60643 | |
| PALMER, CAROLYN G | 3171 Winding Lake Dr | | Gainesville | GA | 30504 | |
| PALMER, GARY | 3131 Winding Lake Dr | | Gainesville | GA | 30504 | |
| Palmer, Jeremiah I | 6909 Electra Dr | | Raleigh | NC | 27607 | |
| Palmer, Larry | PO Box 134 | | Peru | KS | 67360 | |
| Palmer, Mary B | 70 Coe St | | Timberlake | NC | 27583 | |
| Pandolfo, Vito A | 62 46 80th Rd | | Glendale | NY | 11385 | |
| Panz, Elizabeth M | 5 Southpoint Drive | | Lancaster | NY | 14086 | |
| Pape, Patricia B | 819 W Sixth St | | Winston Salem | NC | 27101 | |
| PAPPAS, CHRISTOS P | 14640 Buttonwood Dr | | Sun City West | AZ | 85375-6039 | |
| Pappu, Ramana V | 1015 Sandalwood Ln | | Milpitas | CA | 95035 | |
| PAPSON, NICHOLAS | 104 Amber Oak Ct | | Los Gatos | CA | 95032 | |
| Paradise, Michael J | 2480 24th Ave | | Rice Lake | WI | 54868 | |
| Pardi, Robert E | 1992 Huston Cir | | Woodland | CA | 95776 | |
| Parham, Carolyn L | 317 Sandlewood Dr | | Durham | NC | 27712 | |
| Parikh, Jagat R | 100 Old Pro's Way | | Cary | NC | 27513-5640 | |
| PARISEN, BRENT W | 120 Oak Ridge Drive | | Willow Spring | NC | 27592 | |
| PARISH, SAUNDERS D | 532 Woodside Dr | | Lindale | TX | 75771 | |
| Parissenti, Ellwood R | P.O. Box 60543 | | Boulder City | NV | 89006 | |
| PARK, DONALD D | 9528 Liberty Tree Ln | | Vienna | VA | 22182-3405 | |
| Parker, Connie H | 226 Gum Swamp Road | | Four Oaks | NC | 27524-9683 | |
| PARKER, DAN D | 200 Dan Dixon Drive | | Garner | NC | 27529 | |
| Parker, Donald J | 403 Meadowcrest Dr | | Richardson | TX | 75080 | |
| Parker, Donald P | 1013 Minnie Dr | | Raleigh | NC | 27603 | |
| Parker, Jerry J | 5703 Baskerville Dr | | Richardson | TX | 75082 | |
| Parker, Larry L | 226 Gum Swamp Rd. | | Four Oaks | NC | 27524 | |
| Parker, Sharon G | 10055 County Rd 2326 | | Terrell | TX | 75160 | |
| Parker, Sophia | 7 Squire Lane | | Pittsford | NY | 14534-4021 | |
| PARKERSON, IRIS M | 1577 Jody Road | | West Palm Bea | FL | 33417 | |
| Parman, Eleanor J | 1019 Edison Lane | | Allen | TX | 75002 | |
| Parrish, James D | 3611 Ridgebriar | | Dallas | TX | 75234 | |
| Parsloe, James D | 1301 67th Street, Unit 15C | | Auburn | WA | 98092 | |
| PARSONS, BURTON A | 19 2nd Street | Site 3 Box 18, RR1 | Perkinsfield | ON | L0L 2J0 | Canada |
| PARSONS, BURTON A | 200 Buell Rd | C/o Northern Telecom | Rochester | NY | 14624 | |
| PARSONS, HELEN S | 825 Belton Drive | | Nashville | TN | 37205 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 73 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| PASCALE, ROBERT H | 6312 Jones Farm Road | | Wakeforest | NC | 27587 | |
| PASKOFF, DAVID | 5705 Fayetteville Rd  Apt 2219 | | Durham | NC | 27713 | |
| Passiotti, Joseph | 474 Beechwood Ave | | Trevose | PA | 19053 | |
| Pasternak, Bernard D | PO Box 506 | | Nellysford | VA | 22958 | |
| Pate, George R | 1015 Castle Rock Court | | Murrells Inlet | SC | 29576 | |
| PATEL, CHAND | 3605 Longbow Lane | | Plano | TX | 75023 | |
| Patel, Girishkumar | 3905 Jefferson Cir | | Plano | TX | 75023 | |
| Patel, Jayandra | 21 Buckingham Court | | St James | NY | 11780 | |
| Patel, Pravin | 7904 Jenkins Ridge | | Raleigh | NC | 27613 | |
| Patel, Rajnikant | 3002 Majestic Ct | | Garland | TX | 75040 | |
| Patel, Subhash C | 7020 Valley Lake Dr | | Raleigh | NC | 27612 | |
| Patel, Vipi C | 3916 Harlington Ln | | Richardson | TX | 75082 | |
| PATENAUDE, ROBERT | 11300 NW 12 st | | Plantation | FL | 33323 | |
| Paterson, Donald G | 10208 Touchwood Pl | | Raleigh | NC | 27613 | |
| PATNER, JAMES R | 166 Meadow Flower Circle | | Bellefonte | PA | 16823 | |
| Patrick, Robert | 3213 Corning Dr | | Plano | TX | 75023 | |
| Patten, Marion L | 1891 East Broadway | | Missoula | MT | 59802 | |
| Patterson, George | 1253 Calle Pecos | | Thousand Oaks | CA | 91360 | |
| Patteson, Lana F | 200 Farm Road 412 | | Clarksville | TX | 75426 | |
| Pattison, Claudia F | 111 Heatherwood Dr | | Apex | NC | 27502 | |
| PAUL, ALBERT K | 2901 Harbor View Dr | | Nashville | TN | 37217 | |
| Paulhus, Caroline M | 1407 St Thomas Circl | | Myrtle Beach | SC | 29577 | |
| PAULSON, MILDRED E | 7450 Waukegan Road | Apt 406 | Niles | IL | 60714 | |
| Paulus, Patrick | 107 Avalon Ct | | Kingsland | GA | 31548 | |
| Pavitt, David H | 714 W Arapaho Rd Apt 217 | | Richardson | TX | 75080-4165 | |
| Pavitt, David H | 280 W Renner Rd Apt 4611 | | Richardson | TX | 75080-1361 | |
| PAXSON, DANA W | 129 Glen Haven Rd | | Rochester | NY | 14609 | |
| Payne, Bradley L | 485 Bear Den Cove | | Galena | MO | 65656 | |
| Payne, John | 2 Orange Avenue | | New Hartford | NY | 13413 | |
| PAYNE, PAUL S | 4911 Chatham Walk | | Gainesville | GA | 30504 | |
| Pearce, Garth C | 920 Jetton St | Unit 42 | Davidson | NC | 28036 | |
| Pearson, Clark | 2308 Glasgow | | Ceres | CA | 95307 | |
| Pearson, Gordon | 2115 Woodland Lane | | Alpharetta | GA | 30004 | |
| Peer, Joseph E | 1421 South 14th St | | Tacoma | WA | 98405 | |
| Pell, Anne P | 773 W Glenview Drive | | West Grove | PA | 19390-2108 | |
| Pellegrini, Peggy | 303 County Rd 2266 | | Mineola | TX | 75773 | |
| Pelt, Julius G | 7801 Blackwing Ct | | Raleigh | NC | 27615 | |
| PENA, AURELIA | 1039 10th Ave | | Redwood City | CA | 94063 | |
| Pennell, Dennis N | 402 Ne 136 Way | | Vancouver | WA | 98685 | |
| PENNELL, JOYCE B | PO Box 722 | 165 Blueberry Dr | Selma | NC | 27576 | |
| PENNINGTON, JOHN W | 7324 Timberrose Way | | Roseville | CA | 95747 | |
| Peoples, Donald L | 2824 UNiversity Blvd | | Dallas | TX | 75205 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 74 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Pera, Jonathan W | 135 Ridge Way | | Roswell | GA | 30076 | |
| PERDUE JR, ROBERT | 806 Palmentto Dr | | Cary | NC | 27511 | |
| Perez, Richard | 21597 Rosario Av | | Cupertino | CA | 95014 | |
| Perkins, Clyde V | 1513 Quinobe Quin | | Prattville | AL | 36067 | |
| Perkins, Derrick O | 1510 Le Jack Cir | | Forest | VA | 24551-1266 | |
| PERKINS, JUDITH | 843 Elm Drive | | Rodeo | CA | 94572 | |
| PERKINS, LUCILLE E | 357 Felton Burr Rd | | Rockmart | GA | 30153 | |
| Perkins, Richard J | 427 Dogwood Creek Place | | Fuquay-Varina | NC | 27526 | |
| PERRINE, JOHN S | 1512 Westlake Dr | | Plano | TX | 75075 | |
| Perrine, Kathryn | 6832 Douglas Creek | | Plano | TX | 75023 | |
| Perrotta, Joseph R | 221 Crystal River Dr | | Lawrenceville | GA | 30043-4350 | |
| Perry, David | 1485 Gulleden Dr | Unit  # 23 | Mississauga | ON | L4X 2T2 | Canada |
| Perry, James G | 9600 Fannie Brown Road | | Raleigh | NC | 27603 | |
| PERRY, PAUL B | 2128 S E 32nd St | | Okeechobee | FL | 34974 | |
| PERRY, RICHARD A | 1565 Grant Rd | | Sevierville | TN | 37876 | |
| PERSINGER, SARAH C | 485 Clubfield Drive | | Roswell | GA | 30075-1450 | |
| PERUFFO, MICHAEL | 1615 West 2nd St | | Brooklyn | NY | 11223 | |
| Peschke, Anthony M | 1641 Rolling Ln | | Wylie | TX | 75098 | |
| PETERS, JOHN | 2020 NW Northrup | Apt 1012 | Portland | OR | 97209 | |
| Peters, Norman | 300 beach Drive NE | Apt 1702 | St Petersburg | FL | 33701 | |
| Petersen, William | 30 Sunnyside Pl | | Irvington | NY | 10533 | |
| PETERSON, HARVEY F | 8121 Chesterton Dr | | Woodridge | IL | 60517 | |
| Peterson, Karen | 335 Hadley Dr | | Trumbull | CT | 06611 | |
| PETERSON, MARY A | 5420 Winters Way | | Greensboro | NC | 27410 | |
| PETERSON, MENDEL L | 11489 Oberland Rd | | Sandy | UT | 84092 | |
| Peterson, Wayne | 733 Panorama Dr | | San Francisco | CA | 94131 | |
| Petras, Robert | 2046 Ridge Road | | Mckeesport | PA | 15135 | |
| Petrea, James R | 11508 S Lowell Rd | | Bahama | NC | 27503 | |
| PETREE, CHARLES E | 1400 Thames | | Plano | TX | 75075 | |
| PETRIRENA, MARTHA | 294 Beretta Court | | West Palm Bea | FL | 33415 | |
| Petterson, Mary | 5569 S. Spyglass Ridge Drive | | Suttons Bay | MI | 49682 | |
| PETTIFORD, EVA N | 711 Melanie St | | Durham | NC | 27704 | |
| PFEFFER, MARILYN J | 4022 Windy Crest Circle | | Carrollton | TX | 75007 | |
| PHAM, CAI VAN | 3112 Yakima Cr | | San Jose | CA | 95121 | |
| Pham, Hung M | 1751 Kyra Cir | | San Jose | CA | 95122 | |
| Pham, Kiet T | 4325 Fillmore St | | Santa Clara | CA | 95054 | |
| PHAM, LAM V | PO Box 21702 | | San Jose | CA | 95151-1702 | |
| PHAM, TRU N | 3912 Sherfield Court | | Midlothian | VA | 23113 | |
| Phan, Chanh V | 238 W Capitol Ave | | Milpitas | CA | 95035 | |
| Phan, Huyen Thi | 5623 Morton Way | | San Jose | CA | 95123 | |
| Phan, Phu H | 2312 Ravenhill Dr | | Raleigh | NC | 27615 | |
| PHAN, THINH DUC | 10510 N Stelling Rd | | Cupertino | CA | 95014 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Phelps, Genevieve M | 313 Martin Road | | W Henrietta | NY | 14586 | |
| PHI, OANH HOANG | 1142 Fox Hollow Ct | | Milpitas | CA | 95035 | |
| Philbeck, Roger L | 12116 Strickland Rd | | Raleigh | NC | 27613 | |
| Philip, Achamma | 310 Homestead Drive | | Cary | NC | 27513 | |
| Phillip, Stanley | 10970 NW 18 Dr | | Plantation | FL | 33322 | |
| Phillips, David G | 11470 Boxford Place | | Alpharetta | GA | 30022 | |
| PHILLIPS, JAMES J | 6696 Club House Lane | Unit 103 | Warrenton | VA | 20187 | |
| PHILLIPS, NOVENE P | 1120 Preston Road | | Smithfield | NC | 27577 | |
| PHILLIPS, PATRICK | 1305 Potomac Dr | | Plano | TX | 75075 | |
| Phillips, Randie H | 2916 Camberly Dr | | Durham | NC | 27704 | |
| Phillips, William | 8770 Marilyn Dr | | Frisco | TX | 75034 | |
| Phipps, Leslie H | 817 Kimpton Ct | | Fuquay Varina | NC | 27526 | |
| Phung, Tuong N | 2059 Second St | | Santa Clara | CA | 95054 | |
| PIANKA, HENRIETTA | 4639 Tacony Street | | Philadelphia | PA | 19137 | |
| PICKERING, JACK L | 505 Lakeridge Drive | | Allen | TX | 75002 | |
| Pierce Sr, James R | 3924 Ann Ave | | Lafayette | IN | 47905 | |
| PIERCE, EDWIN D | 150 Lake View Dr. | | Lehighton | PA | 18235 | |
| Pierce, Linda | 11054 County Rd 2464 | | Terrell | TX | 75160 | |
| PIERCE, RICHARD F | 6700 Americana Dr Ne | | St. Petersburg | FL | 33702 | |
| Pike, Richard K | 5402 Peach Orchard | Pointe Rd | Hector | NY | 14841 | |
| PILE, W WAYNE | 140 Sebago Lake Dr | | Sewickley | PA | 15143 | |
| PILLMAN, EDWARD J | 5203 Stone Arbor Ct. | | Dallas | TX | 75287 | |
| Pinalez, Emma | 5926 Smoke Glass trail | | Dallas | TX | 75252 | |
| Pinchen, Anthony | 835 Lake Medlock Dr | | Alpharetta | GA | 30022 | |
| Piqueras, Eduardo | 120 Highlnds Lake Dr | | Cary | NC | 27511 | |
| PISSIOS, POLLY | 820 Red Bridge Rd | | Lake Zurich | IL | 60047 | |
| Pitcavage, John | 6201 Rushingbrook Dr | | Raleigh | NC | 27612 | |
| PITTMAN, PAUL S | 4506 Harmony Ch Rd | | Efland | NC | 27243 | |
| PITTON, FREDERICK J | PO Box 909 | | Talbott | TN | 37877-0909 | |
| Pitts, Darleen K | 1506 Cassandra Dr | | Durham | NC | 27712 | |
| PITTS, DINAH C | 237 Harris Rd | | Wake Forest | NC | 27587-7682 | |
| Piyasena, Daya | 1404 Vernon North Dr | | Dunwoody | GA | 30338 | |
| PIZZALE, JOSEPH | 185 Carrington Dr | | Rochester | NY | 14626 | |
| PIZZO, WILLIAM C | 1770 Late Place Unit B | | Venice | FL | 34293 | |
| Placido, Lorraine | 665 Monterey Ave | | Morro Bay | CA | 93442-2231 | |
| PLACK, GREGORY A | 3914 Minnetonka Ave | | Ames | IA | 50010-8561 | |
| PLANTE, ELIZABETH | PO Box 13074 | | Scottsdale | AZ | 85267 | |
| PLAYER, JANET E | 3005 Walters Rd | | Creedmoor | NC | 27522 | |
| PLEACE, DAVID | 102 Island View Dr | | Beaufort | NC | 28516-9108 | |
| PLEASANT, BRENDA C | 304 D 7th St | | Butner | NC | 27509 | |
| Plizga, Walter J | 66 Creekwood Drive | | Rochester | NY | 14626 | |
| PLUCINSKI, LEONARD | 1029 Sharon Lane | | Schaumburge | IL | 60193 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| Pluck, Richard A | 1508 Perry Clear Ct | | Raleigh | NC | 27614 | |
| Plyler, L G | 1260 Dunlop Dr. NE | | Leland | NC | 28451 | |
| Poff, Catherine I | 101 Clubstone Lane | | Cary | NC | 27511 | |
| Poff, Sherry S | 8108 Rhodes Rd | | Apex | NC | 27539 | |
| Poindexter, Sarah | 8620 Anchor On Lanier Court | | Gainesville | GA | 30506 | |
| Polak, Donald | PO Box 32 | 5863 Whitney Rd | Saxapahaw | NC | 27340 | |
| Polanco, Juan I | Higuera 2A | Urb Villa Maria 7 | Algeciras Cadiz | | 11205 | Spain |
| Poli, Deene M | 25 Firwood Drive | | Farmingville | NY | 11738 | |
| POLIAKOFF, NEIL | 9639 Tryon Street | | Cucamonga | CA | 91730 | |
| Pollinzi, Anthony T | 1105 Wicklow Ln. | | Garland | TX | 75044 | |
| Polston, Margaret | 2809 Hunters Creek | | Plano | TX | 75075 | |
| POMA, MARIO | 112 Saddle Ridge | | Chapel Hill | NC | 27514 | |
| POMATTO, CHARLES V | 4091 Killion Dr | | Dallas | TX | 75229 | |
| PONCE, HERIBERTO | 1808 West Morse Ave | | Chicago | IL | 60626 | |
| PONTHIEUX, STEVE A | 1710 Pleasant Run | | Carrollton | TX | 75006 | |
| POOLE, UTILLA H | 1602 East Franklin Street | | Chapel Hill | NC | 27514 | |
| POOLER, NANCY A | 3116 Willow Creek Dr | | Wake Forest | NC | 27587-7875 | |
| Pope, Betty Jo | 130 Sunny Lane | | Villa Rica | GA | 30180 | |
| Porter, Brenda R | 6717 Johnsdale Rd | | Raleigh | NC | 27615 | |
| PORTER, JAMES H | 3115 Webb St | | N Las Vegas | NV | 89030 | |
| PORTER, KATHRYN | 4730 Minden Chase | | Alpharetta | GA | 30022 | |
| PORTER, WILMA A | 124 Hickory Hills Lane #304 | | Carthage | TN | 37030 | |
| PORTILLA, ROSA | 6190 Harbour Greens Dr | | Lake Worth | FL | 33467 | |
| POSNER, HOWARD G | 9316 N. Cameron Lane | | Morton Grove | IL | 60053 | |
| Post, Bruce | 31 Pirates Cove Apt C | | Spencerport | NY | 14559 | |
| POST, DAVID E | 194 Ryder Cup Circle | | Raleigh | NC | 27603 | |
| Potesta Sr, James H | 839 Cole Dr | | Lilburn | GA | 30047 | |
| POTTER, ALICE ANN | 7255 Pontiac Circle | | Chanhassen | MN | 55317 | |
| POWELL, ALFRED R | 4530 Hwy 175 East | | Athens | TX | 75752 | |
| POWELL, ANNA L | 409 Battle Flag Lane | | Mt Juliet | TN | 37122 | |
| Powell, Betty G | 3787C US 13 South | | Goldsboro | NC | 27530 | |
| Powell, Charlie C | 138 Lane Avenue | | Twin City | GA | 30471 | |
| Powell, Charlie C | 122 5th Ave | | Twin City | GA | 30471 | |
| Powell, David | 482 Stonemont Drive | | Weston | FL | 33326 | |
| POWELL, JEANETTE M | P O Box 274 | | Princeton | NC | 27569 | |
| Powell, Jerry O | 81 Trailridge Dr | | Melissa | TX | 75454 | |
| Powell, Judy | 4547 Boxcroft Circle | | Mt Juliet | TN | 37122 | |
| Powers, Daniel D | 301 Hickory Dr | | Chapel Hill | NC | 27514 | |
| POWERS, JUDITH A | 6808 Gloucester Rd | | Raleigh | NC | 27612 | |
| Powers, Michael E | 7446 Tulare Hill Dr | | San Jose | CA | 95139 | |
| POWERS, ROBERT J | 5703 Rising Hills Dr | | Austin | TX | 78759-5510 | |
| PRELL, MEREDITH A | 10169 Saratoga Ave. | | Montclair | CA | 91763 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| PREMUROSO, RAYMOND | 517 Club Drive | | Palm Beach Garden | FL | 33418 | |
| Prendergast, Thomas | 9068 New Classic Ct | | Elk Grove | CA | 95758-1220 | |
| PRESSON, GENE M | 4900 Bartwood Drive | | Raleigh | NC | 27613 | |
| Price Jr, Edward R | 208 Banner Ave. | | Leander | TX | 78641 | |
| PRICE, HUBERT I | 1727 Shoeheel Rd | | Selma | NC | 27576 | |
| PRICE, SANDRA L | 3702 Cr 4806 | | Athens | TX | 75751 | |
| Pridgen Jr, William D | 6909 River Birch Dr | | Raleigh | NC | 27613 | |
| PRIETO, GLADYS | 123 East Oak Ave | Apt 102 | El Segundo | CA | 90245 | |
| PRIKKEL, ROBERT C | 38 Round Rock Circle | | Rome | GA | 30161 | |
| Procaccio, Michael J | 20495 Oakbrook Lane | | Parker | CO | 80138 | |
| Procter, Robert W | 6214 Aventura Dr | | Sarasota | FL | 34241-9446 | |
| PROCTOR, BETTY R | 1000 Kite Rd | | Greeneville | TN | 37745 | |
| Proffit, Daniel S | 6721 Brookhollow Drive | | Raleigh | NC | 27615-6613 | |
| PROPES, JAMES R | 905 Allforth Place | | Cary | NC | 27519 | |
| Prosperi, Leonida | 14911 Hole-In-One Cr. | Apt. PH5 | Fort Myers | FL | 33919 | |
| PROUGH, CHARLENE M | 415 Worcester Way | | Richardson | TX | 75080 | |
| Proulx, Dorothy S | 102 Winnepocket Rd | | Webster | NH | 03303-7510 | |
| PRUDEN, MARGARET M | 211 Marilyn Circle | | Cary | NC | 27511 | |
| PUCCIARELLI, VINCENT | 1818 Moore Blvd | | Davis | CA | 95618 | |
| Pugh, John | 12 Stillhouse Place | | Durham | NC | 27704 | |
| PURITANO, VINCENT | 4211 Cordell Street | | Annandale | VA | 22003 | |
| PURL, O CARINE | 409 Worcester Way | | Richardson | TX | 75080 | |
| PURYEAR, ELIZABETH | 8519 Grassy Creek Rd | | Oxford | NC | 27565 | |
| Putorek, John | PO Box 36 | | Bristol | NH | 03222 | |
| PYLES, DORIS A | 8339 St. Danasus Dr | | Nashville | TN | 37211 | |
| QUAN, MY DUC | 1560 Walnut Grove Av | | San Jose | CA | 95126 | |
| QUESTELL, ROBERT | 231 Baines Ct | | Cary | NC | 27511 | |
| QUEVEDO, BLANCA | 933 Camelia Rd | | West Palm Bea | FL | 33405 | |
| Quick, Earl J | 809 Bent Creek Rd | | Bahama | NC | 27503 | |
| QUIGLEY, DAVID | 8304 Masters Way | | Alpharetta | GA | 30005 | |
| Quinlan, Stephen | 434 Country Hollow Ct | F102 | Naples | FL | 34104 | |
| Quintana, David C | 1402 Jennifer St | | Richardson | TX | 75082 | |
| Quiroz, Pete R | 295 Rose Trail | | Azle | TX | 76020 | |
| Ragland Jr, Roger C | 206 Hancock St | | Smithfield | NC | 27577-4048 | |
| Ragne, Constantine R | 31 Kimberly Rd | | Pittsford | NY | 14534 | |
| Ragsdale, James | 70 W Cypress Road | | Lake Worth | FL | 33467 | |
| RAHA, DWIJADAS | 4112 City of Oaks Wynd | | Raleigh | NC | 27612 | |
| RAILEY, EDDY T | PO Box 63 | 16810 McGraw Ave | Morgan Hill | CA | 95038 | |
| Raimondi, Stephen L | 2000 Laurel Valley Way | | Raleigh | NC | 27604 | |
| Rainbow, Alan | 667 West Groton Rd | | Groton | NY | 13073 | |
| Rainbow, Alan | 7 Miller St | | Cortland | NY | 13045-1211 | |
| Rainey, Pamela A | 318 Marina View | | Southport | NC | 28461 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 78 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|---------------|----------------|------|-------|-----|---------|
| Rainey, Susan H | 1412 Snowberry Dr | | Allen | TX | 75013 | |
| RAINS, LOSSIE H | PO Box 683 | | Nashville | NC | 27856-0683 | |
| Raj, Kishore J | 4128 Candlewyck Drive | | Plano | TX | 75024 | |
| Rajappan, Ananthan P | 8011 Windsor Way | | Elon | NC | 27244-9411 | |
| RAJCHEL, JADWIGA T | 5423 N Monitor | | Chicago | IL | 60630 | |
| Ramaswamy, Kasturi Ram | 140 Jilstone Court | | Duluth | GA | 30097 | |
| Ramos, Leticia | 2800 Plaza Del Amo | Apt 478 | Torrance | CA | 90503 | |
| RAMOS, LUCY C | 1445 Newhall St | | Santa Clara | CA | 95050 | |
| RAMSEUR, BETTY M | 2404 Fire Light Rd | | Raleigh | NC | 27610 | |
| RAMSEY, PRISCILLA P | 3555 Virgilina Rd | | Roxboro | NC | 27573 | |
| RAMSEY, TED B | 3000 St Tropez Court | | Mckinney | TX | 75070 | |
| RANEY, GROVER E | 807 N. College St. | | Dawson | TX | 76639 | |
| RANGER, WILLIAM C | 839 S. Jackson Ave | | San Jose | CA | 95116 | |
| RAPHAEL, JEROME M | 250 Jefferson Ave | | Haddonfield | NJ | 08033 | |
| Rasberry Jr, Norman R | 425 Shambley Rd | | Mebane | NC | 27302 | |
| Rashinsky, John | 1041 N Palm Spring Ter | | Crystal River | FL | 34429 | |
| Ratcliff, Eloise | 837 Friar Tuck Road | | Raleigh | NC | 27610 | |
| Ratkiewicz, Michael E | 6208 Bayview Dr | | Wake Forest | NC | 27587 | |
| Ravindranath, Ravi A | 874 Strickroth Drive | | Milpitas | CA | 95035-3580 | |
| RAY, ALFRED T | 4912 Arapaho Dr | Indian Creek Overloo | Garner | NC | 27529 | |
| RAY, DANIEL | 4401 GLENDALE SQ | | NASHVILLE | TN | 37204 | |
| RAY, ELAINE | 187 Star Blvd | | Madison | TN | 37115 | |
| RAY, MAE S | 1651 Hwy 15 | | Creedmoor | NC | 27522 | |
| Rayburn, Paul | 1600 West Ridge Rd | | Rochester | NY | 14615 | |
| Rayburn, Paul | PO Box 416 | 37 E Main St | Bloomfield | NY | 14469 | |
| RAYNOR, CECIL D | 1508 Briarwood Pl. | | Raleigh | NC | 27614 | |
| Raynor, Emma F | 2128 Holly Grove Rd | | Benson | NC | 27504 | |
| RAYNOR, WILLIAM R | PO Box 322 | | Henrico | NC | 27842 | |
| Rea, Jeffery | 3913 Lakehill Ln | | McKinney | TX | 75071 | |
| READ, PIERSON D | 518 Brookhurst Ave | | Highlands Ranch | CO | 80129-2561 | |
| Readel, Peter F | 108 William St | | Geneva | NY | 14456 | |
| Reaves, James | 8909 Wellsley Way | | Raleigh | NC | 27613 | |
| REAVIS, LILLIE J | 1521 Allison Cooper Rd | | Henderson | NC | 27536 | |
| Recktenwald, Sylvia | 1698 Sundown Ln | | San Jose | CA | 95127 | |
| Records, Sheryl A | Po Box 4392 | | Bisbee | AZ | 85603 | |
| Recsnik, Ronald L | 2674 Poinsettia Dr | | Richardson | TX | 75082 | |
| REDDY, JAMES M | 222 Stovall Rd Ext | | Lavonia | GA | 30553 | |
| Reddy, Ramesh B | 283 N Renee St | | Orange | CA | 92869 | |
| Redman, Tam H | 257 Seaside Dr | | Milpitas | CA | 95035 | |
| Reed, Ann | 16606 North Napa Lane | | Spokane | WA | 99208 | |
| Reed, John D | 6953 County Rd 487 | | Nevada | TX | 75173-6029 | |
| Reed, Linda E | 115 Kearney Court | | Nolensville | TN | 37135 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A

Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Reed, Patrick C | 2952 Milford Ave | | Maryville | TN | 37804-2952 | |
| Reed, Ronald C | 5784 NW 48th Court | | Coral Springs | FL | 33067 | |
| REED, SARAH | 6455 S Paulina | | Chicago | IL | 60636 | |
| REEDY, MARIE | 9 Omaha Avenue | | Rockaway | NJ | 07866 | |
| Reese, Charles R | 5550 Hwy 90 East | | Marianna | FL | 32446 | |
| Reeves, Cynthia L | 5605 Elisa Lane | | Parker | TX | 75002 | |
| Rehbein, Thomas J | 1105 Castalia Dr | | Cary | NC | 27513 | |
| REICHMAN, GEORGE G | 5521 Mapleridge Ave | | Raleigh | NC | 27609 | |
| Reichow, Diane H | 460 Park Barrington Dr | | Barrington | IL | 60010 | |
| REID, CHRISTINE M | 4605 Lazy River Dr | | Durham | NC | 27712 | |
| REID, DOUGLAS | 258 Mulberry Hill Rd | | Fairfield | CT | 06824-1622 | |
| REID, JOHN L | P O Box 882851 | | Steamboat Springs | CO | 80488 | |
| REID, MADELEINE | 815 Altman Rd | | Wauchula | FL | 33873 | |
| REID, RICHARD G | 12601 Bellstone Lane | | Raleigh | NC | 27614 | |
| REIFSCHNEIDER, MARVIN E | 1 Penn Plaza Ste 3335 | | New York | NY | 10119 | |
| REIFSCHNEIDER, MARVIN E | 405 W Calle Media Luz | | Sahuarita | NM | 85629-8525 | |
| Reimann, David B | 7872 S Ivy Ct | | Centennial | CO | 80112-2445 | |
| REIST, LARRY | 5948 Carnegie Lane | | Plano | TX | 75093 | |
| Renn, Jack S | 5720 Raleigh Rd | | Kittrell | NC | 27544 | |
| RESSNER, MICHAEL P | 5909 Applegarth Ln | | Raleigh | NC | 27614 | |
| Reuben, Joanie D | 1680 Camino Olmo | Unit J | Thousand Oaks | CA | 91320 | |
| Reuss, Andrew | 704 South Third Street | | Carolina Beach | NC | 28428 | |
| Revill, Jacqueline | 1513 Heritage Garden St | | Wake Forest | NC | 27587 | |
| Reyes, Carlos J | 12145 Nw 10 St | | Coral Springs | FL | 33071-5002 | |
| Reyes, Erlinda | 17399 Serene Drive | | Morgan Hill | CA | 95037 | |
| REYES, FERNANDO | 1065 Courtyard Drive | | Conway | SC | 29526 | |
| Reynolds, Donald J | 10 Second Ave | | York | ME | 03909 | |
| REYNOLDS, EDWARD | 601 Shreve St | Condo 36a-Banyon Pt | Punta Gorda | FL | 33950 | |
| REYNOLDS, JACK Q | 25064 Hatton Road | | Carmel | CA | 93923-8365 | |
| REYNOLDS, JAMES M | 416 S Ironwood Ln | | Post Falls | ID | 83854 | |
| Reynolds, John L | 3709 Marlin Court | | Raleigh | NC | 27604 | |
| Reznechek, Duane A | 8300 Isaak Ave Nw | | Annandale | MN | 55302 | |
| RHEM, JONAS W | Po Box 782 | | Dingmans Ferry | PA | 18328 | |
| Rhoads, Robert A | 11840 NE 74th | | Kirkland | WA | 98033 | |
| Rhodes, Donald L | 12728 Scenic Dr | | Raleigh | NC | 27614 | |
| Rhodes, Teresa | 7553 Rolling River Pkwy | | Nashville | TN | 37221 | |
| Rice, Linda Y | 206 Cisco St | | Durham | NC | 27707 | |
| Rice, Ronald F | 3505 Arlington Pl | | Durham | NC | 27707 | |
| Rich II, Edgar L | 916 Glenmacie Drive | | Fuquay Varina | NC | 27516 | |
| Rich, Norbert S | 18453 East Peach Tree Blvd | | Queen Creek | AZ | 85242 | |
| Richards, Fleener J | 1184 Loyola Dr | | Santa Clara | CA | 95051 | |
| Richards, Maureen J | 110 Bennington Drive | #4 | Naples | FL | 34104 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 80 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| Richardson, Allen L | 318 Willow Way | | Lynnhaven | FL | 32444 | |
| RICHARDSON, DAVID G | 9458 Nw Caxton Lane | | Portland | OR | 97229 | |
| Richardson, Edward W | P. O. Box 205 | | Fuquay-Varina | NC | 27526 | |
| Richardson, Eloise H | P O Box 1602 | | Smithfield | NC | 27577 | |
| Richardson, Jay A | 9943 Bonsal Crossing | | New Hill | NC | 27562 | |
| RICHARDSON, OPHELIA P | 305 Allgood St | | Roxboro | NC | 27573 | |
| RICHARDSON, ROBERT J | 5081 Gallatree Ln | | Norcross | GA | 30092 | |
| Richardson, Victoria | 1921-104 Falls Landing Dr | | Raleigh | NC | 27614 | |
| Richman, Gary I | 1008 Highland Woods Rd | | Chapel Hill | NC | 27517 | |
| Richmond, Cecilia B | 4117 Staten Island | Dr | Plano | TX | 75024 | |
| Richmond, James A | 8425 Society Place | | Raleigh | NC | 27615 | |
| RICKETTS, RONALD Y | 20101 Tindal Springs Pl | | Gaithersburg | MD | 20886 | |
| RICKS, ELEANOR B | 3113 Charles B Root Wynd | Apt 231 | Raleigh | NC | 27612 | |
| RIEDEL, PETER G | 6373 St Johns Drive | | Eden Praire | MN | 55346 | |
| RIEGEL, DOROTHY | 330 Ocean Breeze | | Lake Worth | FL | 33460 | |
| Riewer, William G | 31811 State Hwy 108 | | Dent | MN | 56528 | |
| Riffle, John K | 9585 Barker Ridge Road | | Milton | WV | 25541 | |
| Rigdon, Burton D | 644 Mark Trail | | Woodstock | GA | 30188 | |
| RIGGAN, MATTIE K | P O Box 541 | | Creedmoor | NC | 27522 | |
| RIGGS, LILLIAN R | 5901 Wilkins Dr Lt14 | | Durham | NC | 27705 | |
| RIGGS, NANCY R | 2316 Olive Branch Rd | | Durham | NC | 27703 | |
| RIGGSBEE, JAMES E | 411 Idlewood Dr | | Durham | NC | 27703 | |
| RIGSBEE, BOBBIE T | 301 Neptune Dr | | Cape Carteret | NC | 28584 | |
| Rigsbee, Ira K | 3216 Rigsbee Rd N | | Chapel Hill | NC | 27514 | |
| Riley, Cathy J | 2936 Oak Park Way Apt F | | Orlando | FL | 32822-4127 | |
| RILEY, JULIA BOYD | 403 West C Street | Apt A6 | Butner | NC | 27509 | |
| RIMMER, PATRICIA A | 126 Keri Dr | | Garner | NC | 27529 | |
| Rinker, Allen K | 35 Poplar Creek Drive | | Franklinton | NC | 27525 | |
| RINTALA, J A | 38999 Dover | | Livonia | MI | 48150 | |
| Rioch, George D | 4942 Route 96 | | Shortsville | NY | 14548 | |
| RIPLEY JR, ANDREW L | 116 Falcons Way | | Pittsboro | NC | 27312 | |
| RIPLEY, ALLEN | 3 Kings Grant Ct | | Durham | NC | 27703 | |
| Ripley, Shirley G | 116 Falcons Way | Eagles Landing | Pittsboro | NC | 27312 | |
| Risolo, John B | 24 Pinto Run | | Rochester | NY | 14559 | |
| Rist, Dorothy A | 118 Cedar Crest Dr | | Hendersonville | TN | 37075 | |
| RITCHIE, ROBERT | 328 Noah Trail | | Allen | TX | 75013-6415 | |
| RITENOUR, GIBSON D | PO Box 904 | | Osprey | FL | 34229 | |
| RIVAS, ARMANDO R | 692 Ranson Dr | | San Jose | CA | 95133 | |
| RIVERO, ENRIQUETA | 9200 S Military Trl | Lot 235 | Boynton Beach | FL | 33436-7045 | |
| RIVERO, RENE D | 13362 S/w 43 Lane | | Miami | FL | 33175-3935 | |
| RIZZETTO, RUDI | 4915 Arendell St-J 125 | | Morehead City | NC | 28557 | |
| ROBBINS, ALFRED J | 8129 Shepherd Rd | | Weedsport | NY | 13166 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| ROBBINS, ALFRED J | 8117 Shepard Rd | | Weedsport | NY | 13166 | |
| Robbins, Arlene | 1917 Travis St | | Garland | TX | 75042-5085 | |
| ROBERSON, RAE D | 3207 Sam Usry Rd | | Oxford | NC | 27565 | |
| Roberts, Barbara H | 1194 Beaver Dam Rd | | Creedmoor | NC | 27522 | |
| Roberts, Betty L | 147 Little River Bend | | Mabank | TX | 75156 | |
| ROBERTS, DAVID | 1006 Southerlund Rd | | Garner | NC | 27529-2636 | |
| Roberts, David E | 628 Teaberry Rd | | Ronceverte | WV | 24790 | |
| ROBERTS, FAYMA W | 1424 Kirkwood Dr | | Durham | NC | 27705 | |
| Roberts, John F | 54 Hillview Ave | | North Smithfield | RI | 02896 | |
| Roberts, Julius | 720 Wildwood Dr | | Lake Dallas | TX | 75065 | |
| Roberts, Leonard P | 7715 Southhampton Tr | Apt 411 | Tamarac | FL | 33321 | |
| ROBERTS, PEGGY J | 1631 Carter Cr | | Creedmoor | NC | 27522 | |
| Roberts, Perry | 111 N Castanya Way | | Portola Valley | CA | 94028 | |
| Roberts, Richard A | 13414 Monte Leon | | San Antonio | TX | 78233 | |
| ROBERTS, RONALD | 18 Oak View Circle East | | Palm Coast | FL | 32137 | |
| ROBERTSON, J DONALD | 208 Skylark Way | | Napa | CA | 94558 | |
| ROBINSON, CHRIS R | 12935 Via Del Toro | | Poway | CA | 92064 | |
| ROBINSON, DONALD J | 510 W Court Street | | Smith Center | KS | 66967-2402 | |
| ROBINSON, EDGAR R | 4821 Oak Way | | Raleigh | NC | 27613 | |
| ROBISON, JOHN S | 5003 Lake Breeze RD | | Grove | OK | 74344 | |
| ROBITAILLE, STANLEY L | 4835 Oxford Drive | | Sarasota | FL | 34242 | |
| Robles, Victor | 6302 Duval Dr | | Margate | FL | 33063 | |
| Robson, Robert | 1013 Manor Glen Way | | Raleigh | NC | 27615 | |
| ROCCO, CARMEN A | 1710 Herbert Blvd | | Williamstown | NJ | 08094 | |
| RODEN, MARIA H | 8871 Windersgate Dr | | Olive Branch | MS | 38654 | |
| RODENFELS, CHARLES T | 2 Cadillac Place | | Palm Coast | FL | 32137 | |
| Roderick, Mary F | 17 Blackwood Ave. | | Billerica | MA | 01821 | |
| RODGERS, FRANK | 7988 Story Road | | Dansville | NY | 14437 | |
| RODRIGUEZ, GLADYS | 610 El Prado | | West Palm Bea | FL | 33405 | |
| Rodwell, Mary H | 506 North 10th St | | Mebane | NC | 27302 | |
| Roe, Jennifer J | 2480 N Verda Ct | | Simi Valley | CA | 93065 | |
| ROEHL, LOWELL D | 8100 Russell Avenue South | Unit 320 | Bloomington | MN | 55431 | |
| Roehrig, David | 54 Chadbourne Dr | | Hudson | OH | 44236 | |
| ROGERS JR, LAURENCE T | 312 Tanglewood | | Hurst | TX | 76053 | |
| ROGERS JR, LAURENCE T | PO Box 644 | | Hurst | TX | 76053 | |
| Rogers, Janet | 1212 Monterey Cr | | Plano | TX | 75075 | |
| ROGERS, STEVEN | 1350 Beverly Rd. | Suite 115-329 | McLean | VA | 22101 | |
| ROGNLIE, ERIC L | 151 North Bay Dr | | Bullard | TX | 75757 | |
| Rolland, Chester | 3121 Kingston Dr | | Richardson | TX | 75082 | |
| ROLSTON, COLLEEN R | 1917 Summit Drive | | Sheridan | WY | 82801 | |
| ROMANO, JULIO A | 7354 Stuart Ave. | | Melbourne Beach | FL | 32951 | |
| ROMERO, ANTONIO | 1403 Creekside | | Richardson | TX | 75081 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 82 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Romero, Rubel | 100 Lockfield Dr | | Clayton | NC | 27520 | |
| ROMO, ENRIQUE | 14428 West Moccasin Tr. | | Surprise | AZ | 85374 | |
| RONDEAU, MARGARET S | 25 S Main Street | | Suncook | NH | 03275 | |
| Roohy, Abraham | 5911 Bentwood Tr | | Dallas | TX | 75252 | |
| ROONEY, JOSEPH K | 99 Granite St Apt 108 | | Quincy | MA | 02169-5031 | |
| ROONEY, PATRICIA R | 4075 Calaroga Dr | | West Linn | OR | 97068 | |
| Root, Larry J | 379 Pony Lake Lane | | Dahlonega | GA | 30533 | |
| ROOTS, RONALD | 920 Bluestone Rd | | Durham | NC | 27713 | |
| ROSE JR, FLOYD J | 3107 Nantuckett Ave | | Durham | NC | 27703 | |
| Rose, Chong | 701 Lakebird Dr | | Sunnyvale | CA | 94089 | |
| ROSE, WILLIAM DAVID | 8485 Brogden Rd | | Smithfield | NC | 27577 | |
| Rosine, Robert J | 3234 Chisholm Trl | | Marietta | GA | 30060 | |
| ROSS, DONALD R | 5129 Creekbend Cr NW | | Cleveland | TN | 37312 | |
| ROSS, ERIC | 508 Tharps Lane | | Raleigh | NC | 27614 | |
| ROSS, NORMAN | 3170 Eagles Landing Circle W | | Clearwater | FL | 33761 | |
| Ross, Philip W | 13101 Ginger Ct | | Manassas | VA | 20112-4618 | |
| ROSS, THOMAS | 11016 46th St | | Perry | KS | 66073 | |
| Roth, Paul R | 6100 Valley Estates | | Raleigh | NC | 27612 | |
| Rothamel, William J | 1011 Doveland Ct | | Brentwood | TN | 37027 | |
| ROUX, ADRIAN | 380-8 Degeorge Cir | | Rochester | NY | 14626 | |
| Rowe, James A | Po Box 1148 | | Wylie | TX | 75098-1148 | |
| Rowe, Leonard N | 409 Carriage Ln | | Cary | NC | 27511 | |
| Rowell, Rudy V | 6800 Rouse Rd | | Holly Springs | NC | 27540 | |
| ROWLAND, CHARLES M | 802 Hartington Ct | | Franklin | TN | 37064 | |
| Rowland, Donna S | 2617 Ardsley Drive | | Durham | NC | 27704 | |
| Rowland, Shannon | 1100 Sumner Blvd | | Safety Harbor | FL | 34695 | |
| Roy, Jean C | 8112 Sapwood Ct | | Raleigh | NC | 27615 | |
| Rozier, Joann M | 1810 Bethesda Ave | | Durham | NC | 27703 | |
| Ruban, Miroslav | 3809 Courtside Ter | | Norcross | GA | 30092 | |
| Rubin, Joyce B | 1120 Trenton Cir N | | Plymouth | MN | 55441 | |
| Ruddle, Phyllis M | 9895 Hoosier Village Drive | Apt 6304 | Indianapolis | IN | 46268-3958 | |
| Rudisill, Danny K | 847 Stephens Oak Dr | | Buford | GA | 30518 | |
| Rudisill, Linda C | 208 Dutchess Dr | | Cary | NC | 27513 | |
| RUDOLPH, JOHN | 20240 Round Lake Rd | | Luck | WI | 54853 | |
| RUDOLPH, PHYLLIS | 10 W Whitney Rd | | Penfield | NY | 14526 | |
| Ruhland, Mark A | 5627 36th Ave N | | Crystal | MN | 55422 | |
| Ruiz, Nicanor | 177 Island Way | | West Palm Beach | FL | 33413 | |
| Rummans, Linda L | 1700 F M 547 | | Farmersville | TX | 75442 | |
| Rummel, Scott A | 15116 NE Cedars View Drive | | Brush Prairie | WA | 98606-6101 | |
| RUSH, HAZEL A | 2910 E Ashley Dr | Apt H | West Palm Bea | FL | 33415 | |
| Rush, John D | 9632 Windsor St | | Leawood | KS | 66206 | |
| Russell, Eugene | 910 Holland Rd | | Powder Springs | GA | 30127 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A

Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| RUSSELL, RICHARD L | 501 Hidalgo Dr | | Bakersfield | CA | 93312 | |
| Russell, Ronald R | 2502 West 144th St | | Leawood | KS | 66224 | |
| Russell, Wayne A | 2716 Peachtree Walk | | Duluth | GA | 30096 | |
| RUTH SR, JIMMY L | 8020 Merrimac Dr | | Apex | NC | 27539 | |
| Ruthman, Keith | 6498 Peregrine Road | | Nanaimo | BC | V9V 1V5 | Canada |
| Rutland, Ralph D | 117 Vaughnwood | | Lavergne | TN | 37086 | |
| RUTTER, LEONARD P | 2100 Kings Highway | Unit 914 | Port Charlotte | FL | 33980 | |
| Ryan, Gerald M | 1955 Polk Ct | | Mt View | CA | 94040 | |
| RYAN, JOHN F | 2555 West Rainmaker | | Prescott | AZ | 86305 | |
| Ryan, Rebecca F | 1056 Beech Tree Lane | | Brentwood | TN | 37027 | |
| Ryan, Robert L | 120 Green Valley Dr | | Naperville | IL | 60540 | |
| RYKWALDER, RICHARD | 1528 STOKLEY LN | | OLD HICKORY | TN | 37138-2374 | |
| Rynders, Peter N | 4944 Rainer Dr | | Old Hickory | TN | 37138 | |
| Sabol, Mary | 530 Riverdale Avenue | Apt 3H | Yonkers | NY | 10705 | |
| SADLER, LINDA K | 1204 Eastbrook Drive | | McKinney | TX | 75071 | |
| Safi, Carol M | 3714 North Drexel Blvd | | Oklahoma City | OK | 73112 | |
| Sagon, Teresita P | 2642 Whispering Hill | Cir# 32 | San Jose | CA | 95148 | |
| Sajda, Carla K | 110 Bayreuth Place | | Cary | NC | 27513-6022 | |
| SALEH, ALFRED M | 1909 Ridge Creek | | Richardson | TX | 75082 | |
| SALENTINY, JOSEPH J | 4547 W Howard Street | | Skokie | IL | 60076 | |
| SALIBI, CAMILLE | 6811 N Woodridge Dr | | Parkland | FL | 33067 | |
| SALMON, HECTOR J | 704 Cotton Brook Drive | | Fuquay Varina | NC | 27526 | |
| SALMON, HECTOR J | 202 Graywick Way | | Cary | NC | 27513 | |
| SALONE, JUDITH | 7615 Wellesley Park | | Raleigh | NC | 27615 | |
| SALZILLO, JOSEPH V | 1110 Emerald Commons Drive | Apt 302 | Knightdale | NC | 27545 | |
| Samalot, Juan O | PMB 495 | 1353 Road 19 | Guaynabo | PR | 00966-2700 | |
| SAMALTANOS, MARY S | 680 Old Corinth Rd | | Cumming | GA | 30041 | |
| Samples, Marlo M | 6906 Lochmoor Lane | | Garland | TX | 75044 | |
| SAMUEL, JOSEPH | 102 Bathgate Lane | | Cary | NC | 27513 | |
| SANABRIA, RAFAEL A | 2620 Skipwith Drive | | Plano | TX | 75023 | |
| Sanchez, Anthony | 519 Saginaw Crt | | Allen | TX | 75013 | |
| SANCHEZ, ESTHER | 270 L Coventry | | West Palm Bea | FL | 33417 | |
| SANCHEZ, JESUS A | 261 Summerbrook Rd | | Braselton | GA | 30517 | |
| Sanchez, Russell | 161 Snowbird Ct | | Front Royal | VA | 22630 | |
| Sandell, Robert | 4825 SpanishMoss Dr | | Mckinney | TX | 75070 | |
| Sanders, Linda S | 112 Sage Way | | Salisbury | NC | 28147 | |
| Sanders, Perry | 1001 S Hwy 78 #34 | | Wylie | TX | 75098 | |
| Sandford, Cecelia M | 1706 Michaux Rd | | Chapel Hill | NC | 27514 | |
| Sanfilippo, Robert | 1216 Caloosa Creek Court | | Sun City Center | FL | 33573 | |
| SANFORD, CHARLES M | 408 Schars Ln | | Pittsburgh | PA | 15237-2268 | |
| SANMIGUEL, HILDA H | 2812 Garden Dr S | Apt 107 | Lake Worth | FL | 33461 | |
| Sanzo, Janice | 6 Gardner Lane | | Westford | MA | 01886 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| SARASTI, J EDUARDO | 13950 Carlton Dr | | Davie | FL | 33330 | |
| Sargent, Francis E | 532 Forest Wind Way | | Cary | NC | 27513 | |
| Sathre, Douglas G | 5506 Mccommas Blvd | | Dallas | TX | 75206 | |
| Sattler, Kenneth F | 2897 Rosemont Dr | | Lawrenceville | GA | 30244 | |
| SAULMON, BENNETT E | 104 Emily Pl | | Milledgeville | GA | 31061 | |
| SAUNDERCOOK, JOHN | 1100 Shadyside Dr | | Raleigh | NC | 27612 | |
| SAUNDERS, RANDALL C | 111 Route 286 | Lot # 2 | Seabrook | NH | 03874 | |
| Savadkouhi, Franco S | 5200 Keller Spring Rd | Apt 1317 | Dallas | TX | 75248 | |
| Savage, Dorothy J | 1493 Coleman Rd | | Franklin | TN | 37064 | |
| Savage, Herbert V | 8642 Waldon Heights | | San Antonio | TX | 78254 | |
| Scammerhorn, Joe K | 1537 Edgeside Ct | | Raleigh | NC | 27609 | |
| Scarboro, Nora C | P O Box 601 | | Selma | NC | 27576 | |
| Scarborough, Shirley E | 6809 Lochwood Ct | | Garland | TX | 75044 | |
| Scates, Michael | 2004 Howson Rd | | Raleigh | NC | 27603 | |
| Schaffel, William R | 12 Dartmouth Rd | | Cranston | RI | 02920 | |
| SCHECTER, ROGER A | 3 Blackberry Rd | | Nashville | TN | 37215 | |
| Scheer Jr, William J | 28 Crafton Blvd | | Pittsburgh | PA | 15205 | |
| Scheer, John M | 5736 Chadwick Ln | | Brentwood | TN | 37027 | |
| SCHEITHAUER, ERIC A | 1157 Thackeray Dr | | Palatine | IL | 60067 | |
| SCHENK, DAVID J | 453 Juanita Dr | | Santa Clara | CA | 95050 | |
| SCHIANO, PATRICIA | 5698 Starwood Ct | | Westlake Village | CA | 91362 | |
| Schick, John A | 44 Arroyo Drive | | Moraga | CA | 94556 | |
| SCHIEFER, JOSEPH | 2209 Glenkirk Dr | | San Jose | CA | 95124 | |
| Schill, M Patricia | 400 Gran Bahama Blvd | | Davenport | FL | 33897-8322 | |
| SCHILLER, THELMA M | 27861 Sheffield | | Mission Viejo | CA | 92692 | |
| Schirtzinger, Gerald | 205 Candlewick Drive | | Wendell | NC | 27591 | |
| SCHLAGENHAUF, LLOYD H | 2239 Kady Day Way | | Murfreesboro | TN | 37128 | |
| SCHLEDWITZ, HERBERT E | 4770 Georgetown Drive | | Loveland | CO | 80538 | |
| Schmidt Jr, Arthur R | 2009 Walden Way | | Clayton | NC | 27520 | |
| Schmidt, Christine S | 530 Cozy Dr | | San Jose | CA | 95123 | |
| SCHMIDT, DOROTHY A | 915 North C St | | Lake Worth | FL | 33460 | |
| Schmidt, Jonathan E | 202 Cliffside | | San Antonio | TX | 78231 | |
| SCHMITT, VIRGINIA | 60 Foxtail Lane | | North Chili | NY | 14514 | |
| Schmitz, Roland T | 5304 Hwy 45 North | | Eight Mile | AL | 36613 | |
| SCHNEIDER, ALBERT J | PO Box 525 | | Mountain Home | AR | 72653 | |
| SCHNEIDER, MARGARET | 1366 Jeff St | | Ypsilanti | MI | 48198-6243 | |
| Schoch, Palmer W | 2017 Fawndale Drive | | Raleigh | NC | 27612 | |
| Scholten, Eunice M | 2818 Moss Hollow Dr | | San Jose | CA | 95121 | |
| Schone, Larry W | 1796 Reeves Rd | | Whitewright | TX | 75491-9712 | |
| Schoof, Barbara | 3801 Knob Hill Drive | | Plano | TX | 75023 | |
| SCHRADER, NEAL M | 910 Sycamore Court | | Fairview | TX | 75069 | |
| Schranz, Martin | 17363 North Natura Trail | | Surprise | AZ | 85374 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| SCHRIEDER, JOANE E | 6770 Winkler Rd | Apt Y6 | Ft Meyers | FL | 33919 | |
| Schroeder, Paul S | 4525 Wood Valley Dr | | Raleigh | NC | 27613 | |
| Schroeder, Richard | 8120 Nw 51 Street | | Lauderhill | FL | 33351 | |
| SCHROEDER, VIVIAN G | 13646 Fairfield Drive | | Millersport | OH | 43046 | |
| SCHROYER, ARTHUR C | 112 Autumn Trace | | Kuttawa | KY | 42055 | |
| Schubert, Jill | 3420 South Ocean Blvd | Unit 6-O | Highland Beach | FL | 33487 | |
| SCHUH, GEORGE F | 6804 10th Ave S | | Richfield | MN | 55423 | |
| SCHULTE, LAWRENCE H | 9036 Moody | | Morton Grove | IL | 60053 | |
| Schultheis, Gail L | 209 Will Scarlet Ln | | Elgin | IL | 60120 | |
| SCHULTZE, LARRY L | 200 Walnut Hill Ave. #53 | | Hillsboro | TX | 76645-9524 | |
| Schumacher, Richard | 16 Pillory Lane | | Palm Coast | FL | 32164 | |
| Schuster, James L | 820 Harmon Blvd | | Hoffman Estates | IL | 60194 | |
| Schwab, Thomas F | 879 Cedar Fork Trail | | Chapel Hill | NC | 27514 | |
| SCHWANTES, ROGER A | 233 Stanley Park Lane | | Franklin | TN | 37069 | |
| Schwartz Jr, Edward F | 100 Wineleaf Ln | | Cary | NC | 27518 | |
| Schwartz, Harvey C | 1717 Coffeyville Trl | | Grand Prairie | TX | 75052 | |
| SCHWERIN, ROBERT R | 3372 Loreto Dr | | San Ramon | CA | 94583 | |
| Scott, Daniel F | 6201 Scott Glenn Ln | | Raleigh | NC | 27614 | |
| Scott, James D | 1107 navarro dr | | Allen | TX | 75013 | |
| Scott, John | 3029 Holly Mill Run | | Marietta | GA | 30062 | |
| Scott, William A | 605 Haven Forest Dr | | Flat Rock | NC | 28731 | |
| Scott, William L | 109 Tower Hamlet Dr | | Cary | NC | 27511 | |
| Scrantom, Lynn M | 5312 Stoney Trl | | McKinney | TX | 75070-9310 | |
| Scruggs, Roxie | 6602 Wildhaven Ave | | Rowlett | TX | 75089 | |
| SEAGER, CLARENCE T | 2041 WATSON DRIVE | | Burlington | ON | L7R 3X4 | Canada |
| Seagraves, David | 6900 Woodchase Dr | | Granite Bay | CA | 95746 | |
| Seale, Frank M | 1409 San Mateo | | Allen | TX | 75013 | |
| Sei, Kelvin L | 32518 Karen Ct | | Union City | CA | 94587-5129 | |
| Seiler, Terry A | 7951 Collin McKinney Pkwy | Apt 5059 | McKinney | TX | 75070 | |
| Seitz, David J | 184 Kingsberry Drive | Apt. E | Rochester | NY | 14626 | |
| SEITZ, DENNIS W | 5200 Linnadine Way | | Norcross | GA | 30092 | |
| Seitz, Michael | 58 Sandstone Drive | | Spencerport | NY | 14559 | |
| Seitz, Steven R | 34 Lakeshore Dr | | Duluth | GA | 30096 | |
| Self, Edward L | 120 Starlite Dr | | Plano | TX | 75094 | |
| Self, Joseph S | 3552 Tar River Rd | | Oxford | NC | 27565 | |
| SELF, LINDA | 3552 Tar River Rd | | Oxford | NC | 27565 | |
| Sellers, Shirley T | P O Box 462 | | Pine Level | NC | 27568 | |
| Serbus, Thomas R | 10580 Elm Creek Rd | | Waconia | MN | 55387 | |
| Serna, Joan | 1032 Stockton | | Des Plaines | IL | 60018 | |
| Serpa, Manuel | 68 Pala Avenue | | San Jose | CA | 95127 | |
| Serwatowski, Martha | 805 Sunset Hill Dr | | Rockwall | TX | 75087 | |
| Sethi, Naval K | 401 Chowning Place | | Raleigh | NC | 27614 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Sewell, Henry | 303 Willowcrest Dr | | Rochester | NY | 14618 | |
| SEXTON, FRANCES | PO Box 830306 | | Richardson | TX | 75083 | |
| SEXTON, FREDERICK K | 1127 Turner Road | | Creedmoor | NC | 27522 | |
| SEYMOUR, ORAL D | P.o. Box 1018 | | Belle | MO | 65013 | |
| SEZER, ORAL T | 3724 Sunlake Farms Rd | | Apex | NC | 27539 | |
| SHADDIX, LANA | P.O.Box 208 | | Madisonville | TX | 77864 | |
| SHAFFER, MICHAEL H | 2409 Kelly Rd | | Apex | NC | 27502 | |
| Shah, Natver C | 1808 Weanne Drive | | Richardson | TX | 75082 | |
| SHAKAL, STEPHEN J | 103 Chimo Court | | Cary | NC | 27513 | |
| Shake, Rita A | 900 Nassau Ct | | New Bern | NC | 28560 | |
| Shalmon, Marina | 19 Ridge Street | | Winchester | MA | 01890 | |
| SHAMPHAN, ANITA J | 159 West Tuolumne Road #21 | | Turlock | CA | 95382 | |
| Shan, Hsin-Tsan G | 13264 Glasgow Ct | | Saratoga | CA | 95070 | |
| SHANER, MARVIN E | 1575 Wippoorwill Rd | | Richmond | VA | 23233 | |
| SHANK, JUDY | 964 Cr 2114 | | Gainesville | TX | 76240 | |
| SHANK, KENNETH J | 964 Cr 2114 | | Gainesville | TX | 76240 | |
| Shannon, Jay E | 1210 Guilford | | Garland | TX | 75040 | |
| Shannon, Lee P | 17 Shelley Place | | Morristown | NJ | 07960 | |
| SHAPIN, SCOTT L | 1460 Park Hill Lane | | Escondido | CA | 92025 | |
| Shapiro, Andrea J | 369 St. Mary's Rd | | Hillsborough | NC | 27278 | |
| Shapiro, David A | 9660 North Poquito Vally Road | | Prescott Valley | AZ | 86314 | |
| SHARP, VIRGINIA L | 1704 Arena Dr | | Plano | TX | 75025 | |
| Shaver, Michael A | PO Box 660 | | Lakeside | OR | 97449 | |
| Shaver, Michael A | PO Box 1444 | | Topock | AZ | 86436 | |
| Shaver, Roger N | 2701 West Oakland St | | Broken Arrow | OK | 74012 | |
| SHAW, JACK J | 4020 Lancashire Driv | | Antioch | TN | 37013 | |
| SHAW, ROBERT | 1188 Carla Drive | | San Jose | CA | 95120 | |
| Shaw, Susithea D | PO Box 15861 | | Durham | NC | 27704 | |
| SHAY, ARTHUR D | 762 Mockingbird Dr | | Lewisville | TX | 75067 | |
| SHEAFFER, MICHAEL | 10015-2 Haynes Bridge Rd | | Alpharetta | GA | 30022 | |
| Sheffield, Beverly | 1417 Forestglen Dr | | Lewisville | TX | 75067 | |
| Sheffield, Verla | 6812 Cedar Shadow Dr | | Dallas | TX | 75236 | |
| Sheffield, Verla | Po Box 940334 | | Plano | TX | 75094 | |
| Sheikh, Tahir M | 3604 Camp Mangum Wynd | | Raleigh | NC | 27612 | |
| SHELTON, PAUL E | 105 Normandy Rd | | Louisburg | NC | 27549-9032 | |
| SHEPPARD, GEORGE L | 107 N Raiford St | | Selma | NC | 27576 | |
| Sheppard, John | 4808 Wood Valley Dr | | Raleigh | NC | 27613 | |
| Sheppard, Russell W | 3712 Catholic Church RD | | Cedar Hill | TN | 37032 | |
| SHERER-CLARK, LYN | 66 Thruway Ct. | | Cheektuwago, NY | NY | 14225 | |
| SHERMAN, CHARLOTTE | 6419 Thorn Ridge | | Henderson | KY | 42420 | |
| Sherman, Linda | 3405 Barlon Ct | | Raleigh | NC | 27616 | |
| Sherrard, Monica J | 6130 Black Water Trl NW | | Atlanta | GA | 30328-2717 | |

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| SHERRILL, JOYCE | 5701 Virginia Parkway | Apt 2211 | Mckinney | TX | 75071 | |
| Sherrill, Walter | 307 Canis Dr So | | Orange Park | FL | 32073 | |
| SHIEFF, LINDA | 7009 Twyford Pl | | Raleigh | NC | 27612 | |
| Shields, Mark | 55 Woodbrooke Dr | | Coatesville | PA | 19320 | |
| Shields, Timothy | 4034 Chaderton Court | | Duluth | GA | 30096 | |
| Shimandle, Adie | 3616 Zoar Rd | | Snellville | GA | 30039 | |
| Shipman, Charles J | 1081 Grazer Lane | | Prescott | AZ | 86301 | |
| Shipp, William B | 5717 Huntford Ln | | Raleigh | NC | 27606 | |
| Shireman, Robin R | 4105 Lakeside Dr | | The Colony | TX | 75056 | |
| Shirey, Howard M | 5536 Hawthorne Park | | Raleigh | NC | 27613-6006 | |
| SHOEMAKER, BRIGITTE H | 307 Northwood Dr | | Raleigh | NC | 27609 | |
| Shoemaker, Wayne | 2501 Sam Houston | | Garland | TX | 75044 | |
| SHOWALTER, RALPH E | 241 Indian Creek Dr | | Mechanicsburg | PA | 17050 | |
| Shrieves, Herbert L | 4430 Turtle Lane | Unit 3A | Little River | SC | 29566 | |
| Shugars, Terry A | 70 A Main St | | Bloomfield | NY | 14469 | |
| Shull, Daniel S | 8512 Southbriar Dr | | Raleigh | NC | 27606 | |
| SHULMAN, ALEXANDER J | 2346 Midvale Circle | | Tucker | GA | 30084 | |
| SHUMAN, SHARON | 100 Stargrass Ave | | Clayton | NC | 27527 | |
| Shuster, Gerald C | 2431 Emerald Lake Ln | | Elk Grove | CA | 95758-3608 | |
| SHYLO, PAUL | 1474 Chippawa Trail | | Wheeling | IL | 60090 | |
| SICOTTE, CONRAD E | 4305 Glen Laurel Dr | | Raleigh | NC | 27612 | |
| Sidor, David | 109 Hanover Place | | Chapel Hill | NC | 27516 | |
| SIEBER, HAROLD A | 1903 Sapphire Point | | Eagan | MN | 55122 | |
| Siegle, Larry L | 324 Home Place Drive | | Easley | SC | 29640 | |
| Sikri, Tilak R | 8235 St Marlo Fairway Drive | | Duluth | GA | 30097 | |
| SILLAS, ELEANOR | 3032 Reelpoot Drive | | Nashville | TN | 37214 | |
| SIMEONE, JOSEPH | 4847 Nw 124th Way | | Coral Springs | FL | 33076 | |
| Simhan, Nara | 300 Tayloe Ct | | Raleigh | NC | 27615 | |
| SIMMONS, EDGAR B | 218 S Bay Drive | | Bullard | TX | 75757-8939 | |
| SIMMONS, JOHN | 206 Lords Mill Road | | Commerce | GA | 30529 | |
| SIMMONS, JOYCE M | 6165 Highway 96 | | Oxford | NC | 27565 | |
| Simmons, Morris W | 6721 Nw 46th Ct | | Lauderhill | FL | 33319 | |
| Simpson, Angelo R | 10208 Clairboune Pl | | Raleigh | NC | 27615 | |
| Simpson, E Dale | 139 Spring Ridge Drive | | Murphy | TX | 75094 | |
| Simpson, James D | 6649 H White Road | | Clearmont | GA | 30527 | |
| Simpson, Jerry T | 14722 20th Dr Nw | | Marysville | WA | 98271 | |
| SIMPSON, SALLIE | Po Box 9059 | | Riviera Beach | FL | 33419 | |
| SIMS, BOBBY J | 1113 Judge Bland Rd | | Keller | TX | 76262-6874 | |
| Sims, Helen A | 3316 Ridgecrest Ct | | Raleigh | NC | 27607 | |
| Sims, John | 2152 Amanda Mae Court | | Talahassee | FL | 32312 | |
| Sims, Robert G | 233 Ridge Creek Dr | | Morrisville | NC | 27560 | |
| Simzer, Norman | P O Box 636 | Merrickville,ont | Canada | ON | K0G 1N0 | Canada |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| SINASAC, BARBARA | 656 Deer Park Rd | | St Helena | CA | 94574 | |
| SINCLAIR, EDWIN | 9408 N Merrill | | Morton Grove | IL | 60053 | |
| Singh, Harminder | 9912 Waterview Rd | | Raleigh | NC | 27615 | |
| Singh, Yodha Y | 16008 Golden Lakes Drive | | Wimauma | FL | 33598 | |
| SINNOTT, DAVID | 35 Surry Circle North | | Pinehurst | NC | 28374 | |
| SINYOR, ELLIS | 3571 N 55 Avenue | | Hollywood | FL | 33021 | |
| SISK, GLEN | 6521 Del Norte Lane | | Dallas | TX | 75225 | |
| Sitar, Daniel | 27117 W. Kensington Ct | | Lake Barrington | IL | 60010 | |
| SJERPS, JOHN P | 122 Chuzzlewit Down | | Brentwood | TN | 37027 | |
| Skene, Gerald A | 4693 Fairway Rd | | Duluth | GA | 30096 | |
| Skene, Margaret H | 913 Wimbledon Rd. | | Macon | GA | 31210 | |
| SKINNER, JOHN R | 4156 Lake Wilson Rd | | Wilson | NC | 27896 | |
| SKOGEN, PHYLLIS D | 151  5th  St  NW | Apt 110 | Elk River | MN | 55330 | |
| Skoien, Donna L | 3909 Westwood Pl | | Raleigh | NC | 27613 | |
| SKONIECZNY, STANLEY | 2945 N. Linder | | Chicago | IL | 60641 | |
| Skrobanski, Zygmunt | 1035 Pine Grove Pt | Dr | Roswell | GA | 30075 | |
| Skruber, Richard | 518 Belair Way | | Nashville | TN | 37215 | |
| Slabaugh, Jeffrey R | 620 Ridgemont | | Dearborn | MI | 48124 | |
| SLAGLE, MAXINE R | 617 Sandpiper Ln Se | | New Philadelp | OH | 44663 | |
| SLEDGE, BERNICE H | 717 Atwater Street | | Raleigh | NC | 27607 | |
| SLEIGH, WILLIAM M | 1401 Old Dover Rd | | Clarksville | TN | 37042 | |
| Sleighel, Christine | 41236 N Sutter Ln | | Anthem | AZ | 85086 | |
| Sloan, Frances G | 561 Turtle Creek Farm Rd | | Apex | NC | 27523 | |
| SLOAN, GRADY B | 191 Ragin Rd. | | Moultrie | GA | 31768 | |
| SLUSSER, RICHARD D | 751 Goldenview Pl | | East Wanatche | WA | 98802 | |
| SLYTERIS, ANTHONY J | 2727 Mitchell Dr | | Woodbridge | IL | 60517 | |
| Small, Malcolm C | 9006 Fallswood | | Brentwood | TN | 37027 | |
| Smiddy, James W | 4212 Prospect Ln | | Plano | TX | 75093 | |
| Smit, George | 114 Bourke Pl | | Cary | NC | 27511 | |
| Smith III, John G | 1200 Castlemoor Ct. | | Raleigh | NC | 27606 | |
| SMITH JR, JAMES W | 341 Buckhalter Rd | | Savannah | GA | 31405 | |
| SMITH JR, ROBERT L | 1610 Edenderry Crt | | Garner | NC | 27529 | |
| Smith Sr, Terry J | 304 Marshall Ln | | Smithfield | NC | 27577 | |
| Smith, Alice L | 214 Sherron Rd | | Durham | NC | 27703 | |
| Smith, Bobby E | 64 Sumac Drive | | Madison | MS | 39110 | |
| Smith, Bonnie T | 11196 S Arugla Way | | South Jordan | UT | 84095-5796 | |
| Smith, Bruce L | 6583 Swift Creek Rd | | Lithonia | GA | 30058 | |
| SMITH, CHARLES D | 22 Magnolia Crest Dr | | Simpsonville | SC | 29681-3862 | |
| SMITH, DANNY | 5060 Nighthawk Way | | Oceanside | CA | 92056 | |
| Smith, David L | 1002 Care Free Cove | | Apex | NC | 27502 | |
| SMITH, DAVID M | 2583 Golden Eagle Dr | | Sierra Vista | AZ | 85650 | |
| Smith, Delia S | 610 St Johns Circle | | Martinsville | VA | 24112 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 89 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Smith, Graham L | 2120 Bethlehem Rd | | Raleigh | NC | 27610 | |
| Smith, James | 1881 Regency Walk | | Bogart | GA | 30622 | |
| SMITH, JOHN E | 1234 Cherokee Drive | | Richardson | TX | 75080 | |
| Smith, Julianna | 134 Marvin Street | | Milan | MI | 48160 | |
| Smith, Kathleen | 413 El Rio Dr | | Mesquite | TX | 75150 | |
| Smith, Larry E | 307 Robert Street | | Cary | NC | 27511 | |
| SMITH, LOIS J | 483 Ranch Rd | | Clayton | NC | 27520 | |
| SMITH, LUDIE H | 119 Whitley St. | | Mt. Olive | NC | 28365 | |
| Smith, Mark | 2245 141st Ave NW | | Andover | MN | 55304 | |
| Smith, Mary T | 1201 Wellstone Cir | | Apex | NC | 27502 | |
| Smith, Nina G | 107 Yeovil Way | | Cary | NC | 27513 | |
| Smith, Norvie L | 7653 Summerglen Dr | | Raleigh | NC | 27615 | |
| Smith, Paul S | 160 Wes Locke Rd | | Barnstead | NH | 03218 | |
| Smith, Richard G | 2321 Mica Mine Lane | | Wake Forest | NC | 27587 | |
| Smith, Robert | 3408 Stallion Ct | | Raleigh | NC | 27613 | |
| SMITH, ROGER D | 341 Red Eagle Circle | | Ridgeland | MS | 39157 | |
| Smith, Sharon E | 3120 E Geer St | | Durham | NC | 27704 | |
| Smith, Sharon L | 4010 Blacksmith Dr | | Garland | TX | 75044 | |
| Smith, Suzanne | 1905 Whitney Dr | | Garland | TX | 75040 | |
| Smith, Tim L | 2310 Cabin Hill Road | | Nashville | TN | 37214 | |
| Smith, Wanda | 304 Marshall Ln | | Smithfield | NC | 27577 | |
| Smith, William | 6322 Monroe Rd | | Charlotte | NC | 28212 | |
| Smith, William B | 1806 Lisburn Ct | | Garner | NC | 27529 | |
| Smith, William F | 610 St Johns Circle | | Martinsville | VA | 24112 | |
| Smith, William P | 17405 Pheasant Cir | | Port Charlotte | FL | 33948 | |
| Smith, William P | 2312 First Street | | East Meadow | NY | 11554 | |
| Smolin, Michael | 3428 Greer Rd | | Palo Alto | CA | 94303 | |
| Smothers, Thomas M | 1229 Bradley Dr | | Franklin | TN | 37069 | |
| SMYTH, GEORGE | 3580 Royal Vista Way | | Courteney | BC | V9N 9X7 | Canada |
| Snider, David M | 11 St James Ct | | Durham | NC | 27713 | |
| Snow, R Paul | 2722 Big Oaks | | Garland | TX | 75044 | |
| SNYDER, KENT | 8505 Glenlake Ct | | Raleigh | NC | 27606 | |
| Soberano, Susan V | 101 Marsh Rabbit Drive | | Myrtle Beach | SC | 29588 | |
| Soberay, Detlef | 14150 Stonegate | | Minnetonka | MN | 55345 | |
| SOBOLAK, JEAN H | 201 Grace Street | | Oxford | NC | 27565 | |
| SOCHANCHAK, NICHOLAS | 28 Palmwood Avenue | | Cherry Hill | NJ | 08003 | |
| SOHNI, MANFRED | 2981 H Street Road | | Blaine | WA | 98230 | |
| Solpietro, Anthony | 252 Melwood Drive | | Rochester | NY | 14626 | |
| Somerville, Joyce S | 4412 S E Highway 11 | | Wolfe City | TX | 75496 | |
| Sookdeo, Lucy K | 822 Palm Desert Dr | | Garland | TX | 75044 | |
| SORI, MARIA J | 3753 E. Ember Glow Way | | Phoenix | AZ | 85050 | |
| Soriano, Conrad R | 406 Balsawood Dr. | | Redding | CA | 96003 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| SOROKOWSKI, WALTER A | 815 E Oakton St | Lot 215 | Des Plaines | IL | 60018 | |
| SOTOLONGO, BERTA | 4535 Pandanus Tree | Road Apt B | Boynton Beach | FL | 33436-3613 | |
| Sousa, Carlos | 11814 Granite Woods Loop | | Venice | FL | 34292-4116 | |
| SOUTHON, LESLIE V | 8206 Blue Heron Dr | #2-C | Frederick | MD | 21701 | |
| Spalding, Judith A | 4920 Rainier Drive | | Old Hickory | TN | 37138 | |
| Spann, Charles L | 702 Mulberry Drive | | Athens | TX | 75751 | |
| Sparks, Brooks T | 222 John Davis Rd | | Italy | TX | 76651-3823 | |
| Sparks, Stephen H | 228 Nesting Way | | Depoe Bay | OR | 97341 | |
| SPARROW, RICHARD G | 7246 W Palatine Ave | | Chicago | IL | 60631 | |
| Spears, Eva | 326 Teresa Drive | | Rolesville | NC | 27571 | |
| SPEARS, HAROLD L | 211 Queensferry Road | | Cary | NC | 27511 | |
| SPEIRAN, JAMES R | 161 North Bay Dr. | | Bullard | TX | 75757 | |
| Spence, Oris P | 100A Northridge Tr | | Sanford | NC | 27332 | |
| SPENCER, CLARENCE E | 17 Balsams Ct | | Hilton Head | SC | 29926 | |
| Spillane, Denise | 6732 Sweetwater Drive | | Plano | TX | 75023 | |
| SPLITT, FRANK G | 710 S William | | Mt Prospect | IL | 60056 | |
| Spoonemore Sr., Steven | 13622 Whitecap Blvd | | Corpus Christi | TX | 78418 | |
| SPRIGGS, JOSEPHINE L | 6015 State Bridge Rd | Apt  10104 | Duluth | GA | 30097 | |
| Sprinkle, Donald W | 806 Madison Ave | | Cary | NC | 27513 | |
| Sprouse, Danny E | 7014 F/m 3054 | | Malakoff | TX | 75148 | |
| SPURLOCK, JAMES R | 1102 Manchester Dr | | Cary | NC | 27511 | |
| SPURRIER, MARY M | 1507 Anthony Way | | Mt. Juliet | TN | 37122 | |
| SRIDARAN, VENKATARAMAN | 6924 Three Bridges | Cr | Raleigh | NC | 27613 | |
| St Germain, Roger E | 12832 S E 91st Court | | Summerfield | FL | 34491 | |
| Stadelmeier, Jack F | 12928 SE 91st    Court | | Summerfield | FL | 34491 | |
| Staley Jr, William E | 415 Melody Ln | | Cary | NC | 27513 | |
| Staley, Ina C | 415 Melody Ln | | Cary | NC | 27513 | |
| STALLINGS, PAT | 5800 Craft Road | | Joelton | TN | 37080 | |
| STALVEY, WILLIAM | 4426 Scarlet Sea Ave. | | North Las Vegas | NV | 89031 | |
| STAMPS, LESLIE W | 888 County Road 4641 | | Trenton | TX | 75490 | |
| STANDEL JR, RICHARD R | 8231 Bay Colony Dr | Apt 303 | Naples | FL | 34108 | |
| STANFIELD, CHEMIS O | 2136 Sam Moss Hayes | Rd | Creedmoor | NC | 27522 | |
| Stanfield, Edward A | 2001 Cherbourg | | Plano | TX | 75075 | |
| Stanley, Gregory B | 2015 Woodwind Drive | | Leland | NC | 28451 | |
| Stanley, William C | 3109 Five Forks Rd | | Chapel Hill | NC | 27516 | |
| Stanton, Dianne L | 736 Braniff Dr | | Cary | NC | 27513 | |
| STANTON, PATRICIA | 331 Huntley Rd | | Crystal Lake | IL | 60014 | |
| STANTON, ROBERT F | 331 Huntley Rd | | Crystal Lake | IL | 60014 | |
| Stanulis, Robert | 2312 Warrington Ave. | | Flowermound | TX | 75028 | |
| Staples, Norman H | 1304 P East Road | | Westfield | NC | 27053 | |
| Starkes, Robert J | 4808 Oak Way | | Raleigh | NC | 27613 | |
| Starkey, Pierre C | 470 W 24th St | Apt 16 H | New York | NY | 10011 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 91 of 107

Exhibit A

Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Starowicz, Edward V | 1606 Oak Creek Dr | | Lewisville | TX | 75077 | |
| Staton, Carroll E | 3212 Preston Hills | | Prosper | TX | 75078 | |
| STAUFFER, ROSS E | 1000 Dupree Rd | | Willow Spring | NC | 27592 | |
| STEBBINS, BARBARA J | 8 Valley Of Industry | | Boscawen | NH | 03303 | |
| Steffey, Stephen E | 19390 Doewood Dr | | Monument | CO | 80132 | |
| STEINER, RONALD J | 1842 Volk Ave | | Long Beach | CA | 90815-3631 | |
| STEINHAUS, CURTIS D | 15889 42nd Ave | | Clear Lake | CA | 95422 | |
| STEINKAMP JR, JOHN M | 499 Hollywood Blvd | | Webster | NY | 14580 | |
| STELL, CHARLENE M | 4223 James Road | | Raleigh | NC | 27616 | |
| Stelloh, Patrick J | 138 Deepwater Dr | | Stella | NC | 28582 | |
| STEPHENS, CYRUS J | 564 Bethany Church | Rd | Rougemont | NC | 27572 | |
| Stephens, Joseph R | 53 Scarlett Circle | | Franklinton | NC | 27525 | |
| STEPHENS, MAUDE J | 2064 Will Suitt Rd | | Creedmoor | NC | 27522 | |
| Stephens, Rita L | 8216 Willow Bend Ln | | Raleigh | NC | 27613 | |
| Stephenson, William A | 4344 Haines Ave | | San Jose | CA | 95136-1829 | |
| STEPP, CHARLES | PO Box 638 | | Glen Alpine | NC | 28628 | |
| Stepp, David | PO Box 765 | | Knightdale | NC | 27545-0765 | |
| Stepp, Floyd | 1126 Country Club LN | | Zebulon | NC | 27597 | |
| Stepp, Kenneth N | 1312 Brown Ave | | Cookeville | TN | 38501-1918 | |
| Stern, Paul G | 13331 Signal Tree L. | | Potomac | MD | 20854 | |
| Stevens Jr, William W | 222 Oak Grove Mount Zion Rd | | Roxboro | NC | 27574 | |
| Stevens, Joyce | 12080 San Joaquin | Extention | Clear Lake | CA | 95422 | |
| STEVENSON, BRUCE B | 1300 Rachel Terrace | Apt. 20 | Pine Brook | NJ | 07058 | |
| Stevenson, Murray L | 2204 Deep Valley Drive | | Mckinney | TX | 75071 | |
| STEVES, LEIGH H | P.O. Box 86 | | Black Hawk | CO | 80422 | |
| STEWART JR, GEORGE W | 108 Penny Rd | Suite 311 | Cary | NC | 27518 | |
| STEWART, ARTHUR B | 2125 Vista Del Mundo | | Santa Maria | CA | 93458-8274 | |
| Stewart, Donald | 8508 Pineway Drive | | Laurel | MD | 20723 | |
| Stewart, Marion W | 4140 Three Chimneys Ln | | Cumming | GA | 30041 | |
| Stewart, Paul J | 60 Kimberly Ave | | Ashville | NC | 28804 | |
| STILES, JOHN E | 7315 Krume Ct | Apt 1222 | Raleigh | NC | 27613 | |
| STILLWELL, ALEX E | P O Box 827 | | Hermitage | TN | 37076-0827 | |
| Stites, Marsha A | 252 Wallace Road | | Nashville | TN | 37211 | |
| STOCK, THELMA J | 2406 Bakers Rd | | Goodlettsville | TN | 37072 | |
| Stokes, Dianne | 9204 Shallcross Way | | Raleigh | NC | 27617 | |
| Stone, Daniel E | 7105 Turner Creek Rd | | Cary | NC | 27519 | |
| STONE, MINALEE G | 11526 W COOPER PL | | LITTLETON | CO | 80127-4941 | |
| STONE, ROSELEE | 255 S Rengstorff | #157 | Mountain View | CA | 94040 | |
| STORY, ROGER F | 428 Kaywoody Ct | | Raleigh | NC | 27615 | |
| Strack, Henry | 7 Old Post Road | | Fairport | NY | 14450 | |
| Strain, Darline L | 22657 E 855 Rd | | Park Hill | OK | 74451 | |
| STRANGE, GRAHAM P | 4960 Bridgehampton Blvd | | Sarasota | FL | 34238 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 92 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Strannemar, Bruce R | 745 Timberlands Drive | | Louisburg | NC | 27549 | |
| Strassburger, Raymond | 2805 Pine Hollow Rd | | Oakton | VA | 22124 | |
| STRAUCH, PAUL G | 1441 Via Del Pettoruto | | Gustine | CA | 95322 | |
| Strauss, Rachel | 8609 Cold Springs Rd | | Raleigh | NC | 27615-3108 | |
| STREET, MARY D | 4519 Mannix Rd | | Durham | NC | 27704 | |
| Strickland, Leolia | 101 Lansing Dr | | Benson | NC | 27504 | |
| Strickland, Theresa | 5205 Highland Oak Court | | Greensboro | NC | 27410 | |
| STRINE, HELEN M | 1702 Oakwell Farms Lane | | Hermitage | TN | 37076 | |
| Stroemer, Gretchen | 716 Caswell Rd | | Chapel Hill | NC | 27514 | |
| STROHL, ROBERT E | 4572 Secretariet Run | | Brooksville | FL | 34609 | |
| Strohmeyer, Edward G | 4949 Snyder Ln Apt 180 | | Rohnert Park | CA | 94928-4853 | |
| Strong, Pritchard L | 3743 Old Post Rd | | Raleigh | NC | 27612 | |
| STROPP, PENTTI A | 1201 La Mirada Ave | | Escondido | CA | 92026-1717 | |
| Strube, Bess K | 6108 Prestwick Dr | | Mckinney | TX | 75070 | |
| Stubblefield, Randall H | 300 Tuscumbia Rd | | Booneville | MS | 38829 | |
| Sturgeon, Larry | 155 Anne Way | | Los Gatos | CA | 95032 | |
| Sturm, Edward D | 115 Hummingbird Lane | | Atkinson | NC | 28421 | |
| Su, Alice J | 505 Miden Hall Way | | Cary | NC | 27513 | |
| Subasinghe, Arachchige | 2468 Greenbrook Dr | | Little Elm | TX | 75068 | |
| SUCHOR, ELIZABETH | 7410 Custer Court | | Fox Lake | IL | 60020 | |
| SUGARBROAD, IAN V | 1100 South Ocean Blvd | Unit D 1 | Pompano Beach | FL | 33062 | |
| Sullivan, Diane P | 408 Crescent Ct | | Raleigh | NC | 27609 | |
| Sullivan, Helen M | 3424 Sailmaker Ln | | Plano | TX | 75023 | |
| SULLIVAN, ROBERT R | 1881 Derby Way | | Upland | CA | 91784-1518 | |
| Summers, Irene M | 4701 Old Hickory Blv | Apt B-100 | Old Hickory | TN | 37138 | |
| Supcoe, George L | P O Box 57 | | Clayton | NC | 27520 | |
| Sura, Chandrakant | 8912 Walking Stick Trl | | Raleigh | NC | 27615 | |
| SURBER, ROBERT | PO Box 1315 | | Saratoga | WY | 82331 | |
| Sutphen, Robert E | 7300 Lake VIsta Dr, Apt 107 | | Raleigh | NC | 27613 | |
| SUTTON, DAVID E | 1450 Bay Shore Dr | | Garland | TX | 75040-5902 | |
| SUTTON, JOHN D | 1250 Blue Springs Dr | | Buckhead | GA | 30625 | |
| Svejda, Alan J | 2000 E Arapaho Rd | Apt 21312 | Richardson | TX | 75081-7707 | |
| Swailes, John | 1457 Darwin Drive | | Oceanside | CA | 92056 | |
| Swan, Richard A | 5120 Lincolnshire Ct | | Dallas | TX | 75287 | |
| SWAN, WILLIAM | 5000 St Georges Rd | apt 103A | Ormond Beach | FL | 32174 | |
| Swanson, Jeanie S | 1219 Signal Rd | | Quinlan | TX | 75474 | |
| Swanson, Maureen H | 444 NW 8th St | | Corvallis | OR | 97330-6320 | |
| SWANSON, WILLIAM C | 12046 Ridgeview Lane | | Parker | CO | 80138 | |
| SWEARINGEN, ELAINE | 2540 Hatfield Ct | | Elgin | IL | 60123 | |
| Sweet, Timothy J | 304 Medoc Lane | | Raleigh | NC | 27615 | |
| Swinson, Albert E | 205 Park Ave | | Mesquite | TX | 75149 | |
| Swisher, Keith D | 3017 Winston Rd | | Durham | NC | 27704 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| SWOPE, STEPHEN B | 201 Punkin Ridge Dr | | Clearbrook | VA | 22624 | |
| Syal, Verinder K | 221 Jansmith Ln | | Raleigh | NC | 27615 | |
| Symons, Wayne I | 1305 Helmsdale Dr | | Cary | NC | 27511 | |
| Sympson, Kenneth P | 303 Willowen Drive | | Rochester | NY | 14609 | |
| SYPHERS, DONALD C | PO Box 204 | | Colebrook | NH | 03576 | |
| Ta, Huong C | 1936 S. Carthage Cr. | | Raleigh | NC | 27604 | |
| Taggart, Dorothy J | 98 Gardiner Avenue | | Rochester | NY | 14611 | |
| Taheri, Javad | 108 Tasman Ct | | Cary | NC | 27513 | |
| TALAMANTEZ, JOSEPH S | 228 Lake Ave | | Park Ridge | IL | 60068 | |
| Talmont, Richard T | 827 OCONNELL DRIVE | | KNOXVILLE | TN | 37934 | |
| Tam, Leslie K | 10428 Leslie Drive | | Raleigh | NC | 27615 | |
| Tam, Shiu K | 7408 Old Fox Tr | | Raleigh | NC | 27613 | |
| TANNER, MONTEENE | 4187 Calion Hgwy | | El Dorado | AR | 71730 | |
| TARDIFF, THOMAS | 5133 North Lariat Drive | | Castle Rock | CO | 80108-9326 | |
| TAREN, WILLIAM J | 202 Stoneridge Ave | | Mount Dora | FL | 32757 | |
| Tariq, Masood A | 12325 Richmond Run Drive | | Raleigh | NC | 27614-6413 | |
| TARNOWSKY, MICHAEL L | 11801 SHREWSBURY LANE | | PARRISH | FL | 34219 | |
| Tarpein, Gary E | Po Box 168 | | Knox City | MO | 63446 | |
| TATIGIAN, EMILE | 635 S Prospect #102 | | Redondo Beach | CA | 90277 | |
| TATTENBAUM, RAE | 70 Auburn Road | | West Hartford | CT | 06119 | |
| Tatum, Harry G | 117 Shore Line Way | | Wilsonville | AL | 35186 | |
| Taylor, Carl T | 1133 Princeton Dr | | Richardson | TX | 75081 | |
| TAYLOR, CHRISTINE | 890 Main St | Apt 92 | Santa Clara | CA | 95050 | |
| Taylor, Douglas S | 176 Bowers Store Rd | | Siler City | NC | 27344 | |
| TAYLOR, IVIE A | 3727-02 Brockwell Rd | | Durham | NC | 27705 | |
| TAYLOR, JERRY L | 101 Meadow Rd | | Goldsboro | NC | 27534 | |
| Taylor, Jimmie | PO Box 159 | 13693 Lackey Dr | Blue Ridge | TX | 75424 | |
| Taylor, Loretha | P O Box 46226 | | Raleigh | NC | 27620 | |
| TAYLOR, TERRY | 1224 Brewer Rd, Shabot Lake | | Ontario | ON | K0H 2P0 | Canada |
| TAYLOR, THELMA G | 1901 Wentz Drive | | Durham | NC | 27703 | |
| Taylor, William | 5222 Williamsburg Rd | | Brentwood | TN | 37027 | |
| Teague, Donella | 12431 Attlee Drive | | Houston | TX | 77077 | |
| Teague, Kenneth L | 7228 Moss Ridge Circ | | Parker | TX | 75002 | |
| Teague, Samuel L | 2189 Fort Creek Rd | | Franklinton | NC | 27525 | |
| Tecklenburg, Walter H | 7905 Sierra Azul | | Albuquerque | NM | 87110 | |
| Tedder, Shirley A | 601 14th Street | | Butner | NC | 27509 | |
| Tedrick, John M | 211 Turquoise Creek Dr | | Cary | NC | 27513 | |
| Tejani, Mehboob M | 125 Ruby Walk Drive | | Morrisville | NC | 27560 | |
| TEMPLE, LERA | 2614 S Main St | Apt C 4 | Springfield | TN | 37172-4814 | |
| TEMPLEMAN, GLENN A | 219 Foxmoor Rd | | Fox River Grove | IL | 60021 | |
| Terry, Albert E | 121 Hartland Ct | | Raleigh | NC | 27614 | |
| Terry, John B | 6240 Waveland Drive | | Cumming | GA | 30040 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 94 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| TESFAMARIAM, ZERE | PO Box 850534 | | Richardson | TX | 75085-0534 | |
| TESLUK, MYROSLAW | 8042 Cheri Drive | | South Beloit | IL | 61080 | |
| Tetley, Mary L | 3 Island Lane | | Canandaigua | NY | 14424 | |
| THAI, KY KHAC | 357 Educational Park | | San Jose | CA | 95133 | |
| Thai, Lan X | 138 Lysander Dr | | Rochester | NY | 14623 | |
| THAM, KHOI H | 1338 Middlefield Rd | | Palo Alto | CA | 94301 | |
| THELOOSEN, HENDRIKUS | 162 Waterton | | Williamsburg | VA | 23188 | |
| Thomaier, Patricia A | 5020 Springwood Dr | | Raleigh | NC | 27613 | |
| THOMAS, ALASTAIR R K | 19 Lansdown Parade | Cheltenham | Gloucestershire | | GL50 2LH | GBR |
| Thomas, Cisira | 1915 Berkner Drive | | Richardson | TX | 75081 | |
| Thomas, Clyde | 815 Redwood Street | | West Bend | WI | 53095 | |
| THOMAS, DAVID | 7831 Coach House Ln | | Raleigh | NC | 27615 | |
| THOMAS, FRANCES E | 1008 Goodbar Dr | | Nashville | TN | 37217 | |
| Thomas, Gerald A | 9120 Loughran Road | | Fort Washington | MD | 20744 | |
| THOMAS, GLENYS M | 4 The Larches | Ystradowen | Wales | | CF71 7TT | GBR |
| Thomas, Iris M | 511 Southlake | | Forney | TX | 75126 | |
| THOMAS, JAMES | 9315 Glenashley Drive | | Cornelius | NC | 28031 | |
| THOMAS, JOYCE B | PO Box 10 | | Whitefield | NH | 03598-0010 | |
| Thomas, Marvin S | 3204 Jomar Dr | | Plano | TX | 75075 | |
| Thomas, Ronny | 925 Highland Village | | Highland Village | TX | 75077-6793 | |
| Thomas, Steven | 13004 E 41st St S | | Independence | MO | 64055-4330 | |
| Thomas, William D | 35 Glenbrook Road | | Rochester | NY | 14616 | |
| Thompson, C Gene | 2712 Sir Bedivere | | Lewisville | TX | 75056 | |
| Thompson, D Michael | 3837 Elgin Dr | | Plano | TX | 75025 | |
| THOMPSON, DAVID A | 25916 3 Lexington Dr | | South Lyon | MI | 48178 | |
| Thompson, David C | 160 BC Way | | Rougemont | NC | 27572 | |
| Thompson, Geoffrey | 158 Paseo Court | | Mountain View | CA | 94043-5286 | |
| THOMPSON, JAMES C | 2405 Granite Dr | | Johnson City | TN | 37604 | |
| THOMPSON, JOANNE | 21w085 Tee Lane | | Itasca | IL | 60143 | |
| Thompson, John | 2721 Knollwood Ct | | Plano | TX | 75075 | |
| THOMPSON, MARTHA G | 375 Fishing Rock Rd | | Castalia | NC | 27816 | |
| THOMPSON, MARY J | 30 Cedarhurst Lane | | Franklinton | NC | 27525 | |
| Thompson, Moses | 8 Wandering Daisy Dr | | Bluffton | SC | 29909 | |
| THOMPSON, RAYMOND R | 4326 New Broad St. Unit 205 | Unit 205 | Orlando | FL | 32814 | |
| Thompson, Vernon | 1012 Chase Lane | | Denton | TX | 76209 | |
| Thompson, William B | 256 N Raleigh Farms Rd | | Youngsville | NC | 27596 | |
| THOMSETH, MARLENE K | 14136 W 141st St | | Applevalley | MN | 55124 | |
| Thomson, Allan | 22 Silversides Way | | Baldwinsville | NY | 13027 | |
| Thomson, Fredrick | 5971 Porto Alegre Dr | | San Jose | CA | 95120 | |
| THOMSON, GEORGE | 28 Northumberland | | Nashville | TN | 37215 | |
| Thomson, Matthew W | 24515 NE Vine Maple Way | | Redmond | WA | 98053 | |
| Thomson, Veleta M | 113 Abingdon Ct Apt 1C | | Cary | NC | 27513 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 95 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| THOMSON, WILLIAM | 515 NW 106 Ave | | Plantation | FL | 33324 | |
| THOMTON, DORIS J | 14010 GADWALL CT | | ROGERS | MN | 55374-8799 | |
| THRONEBERRY, MAMIE L | 6202 Morrow Rd | | Nashville | TN | 37209 | |
| Thwing, Emerson | 156 S.W. Namitz Court | | Dundee | OR | 97115 | |
| Tifft, Paul H | 207 E Thomas St | | Avon Park | FL | 33825 | |
| Tilbenny, Donald S | 2969 Walter St | | Ottawa | ON | K2B 7A5 | Canada |
| Till, John F | 312 Cedar Rd | | Goldsboro | NC | 27534 | |
| TILLEY, EL DORETHIA T | 600 25th St | | Butner | NC | 27509 | |
| Tilley, Henry O | 12607 FM2478 | | Celina | TX | 75009 | |
| Tilley, Stephen G | 68 Justin Ct | | Durham | NC | 27705 | |
| Tillotson, Danny G | 3030 Dabney Road | | Henderson | NC | 27537 | |
| TIMLIC, VIVIAN L | 512 Craven St | | Durham | NC | 27704 | |
| TIMM, RUTH N | 5330 Oregon | | North Mpls | MN | 55428 | |
| Timmer Jr, James | 78 Holly Circle | | Tequesta | FL | 33469 | |
| TIMMER, BERNARD L | 39886 Fairway Drive | | Antioch | IL | 60002 | |
| TING, STEVEN Y | 1053 West Hill Court | | Cupertino | CA | 95014 | |
| TINGEN, DOROTHY H | 1103 Williamsboro St | | Oxford | NC | 27565 | |
| Tipton, William L | 3408 Laura Ashley Circle | | Fuquay Varina | NC | 27526 | |
| Tischhauser, Jaclyn A | Po Box 973 | | Atlanta | TX | 75551 | |
| Tjia, Michael B | 12469 Mountain Trail | | Moorpark | CA | 93021 | |
| TO, PHUNG X | 2342 Lanning Way | | San Jose | CA | 95133 | |
| Todaro, Thomas | 3209 Virginia Creeper Ln | | Willow Spring | NC | 27592 | |
| TODD, HANG THI | 341 La Honda Dr | | Milpitas | CA | 95035 | |
| Todd, Judy J | PO Box 1148 | | Canton | TX | 75103 | |
| TOGASAKI, GORDON S | Shoto 1-19-3, Shibuyaku | | Tokoyo | | 1500046 | Japan |
| Tolar, Ronald W | 1509 Pleasant Hill Rd | | Nashville | TN | 37214 | |
| Tolson, Sandra S | 5802 Henner Pl | | Durham | NC | 27713 | |
| Tomlin, Billy F | 4007 Kingswick Dr | | Arlington | TX | 76016 | |
| Tompkins, Robert T | 1415 Spyglass Drive | | Allen | TX | 75002 | |
| Ton, Nghi H | 4148 Arezzo Pointe Ct | | San Jose | CA | 95148 | |
| Tong, Woon-Cheung | 122 Hidden Rock Ct | | Cary | NC | 27513 | |
| Torain, Senora L | 5458 Devils Racetrack Rd | | four oaks | NC | 27524 | |
| Torbert, James R | 3180 Kingshouse Coms | | Alpharetta | GA | 30022 | |
| TOSCANO, TAMARA | 17320 Nw 81 Avenue | | Hialeah | FL | 33015 | |
| TOSTENSON, DAVID E | 1023 Crest Dr | | Encinitas | CA | 92024 | |
| Tosto, Janet | 100 Patten Rd | | Tewksbury | MA | 01876 | |
| Towles, Mary Jo | 1050  Clairborne Drive | | Alpharetta | GA | 30009 | |
| TOWNSEND III, JACK N | 139 Dan Moody Tr | | Georgetown | TX | 78633 | |
| Townsend, Sylvia A | 1509 Nw 10th Ave | | Cape Coral | FL | 33993 | |
| TOY, HARRY A | 165 ELLESMEER AVE. | | KINGSTON | ON | K7P 3H6 | Canada |
| Tracy, James C | 879 Baron Ln | | Rockledge | FL | 32955 | |
| TRAMMELL, T | 78631 Tallasse Hwy | | Wetumpka | AL | 36092 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 96 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Tran, Bao V | 1119 Midway Drive | | Richardson | TX | 75081 | |
| TRAN, DIEP N | 2865 Moss Hollow Dr | | San Jose | CA | 95121 | |
| Tran, Ha N | 195 Twenty Fifth Ave | | San Francisco | CA | 94121 | |
| Tran, Hai T | 4654 Fuller St | | Santa Clara | CA | 95054 | |
| Tran, Hon | 402 Oak Island Dr | | Cary | NC | 27513 | |
| Tran, Khoi V | 4500 The Wood Dr | Apt 3424 | San Jose | CA | 95136 | |
| Tran, Lehang T | 20 Via San Dimas | | Fremont | CA | 94539 | |
| Tran, Lien N | 195 25th Ave | Unit 302 | San Francisco | CA | 94121 | |
| Tran, Nai K | 448 Corinthia Dr | | Milpitas | CA | 95035 | |
| Tran, Ngan | 17011 4th Ave SE | | Bothell | WA | 98012 | |
| TRAN, NHAN THI | 7301 101st W Apt 207 | | Bloomington | MN | 55438 | |
| Tran, Nhan V | 5837 Antigua Dr | | San Jose | CA | 95120 | |
| Tran, Tam | 1212 Old Apex Rd | | Cary | NC | 27513 | |
| Tran, Truong T | 1007 Leigh Ave | Apt. #1 | San Jose | CA | 95128 | |
| Tran, Tuoi V | 8900 Sunset Trail | | Chanhassen | MN | 55317 | |
| TRANFAGLIA, THOMAS M | 760 Hobart St | | Menlo Park | CA | 94025 | |
| TRAULICH, ROBERT E | 1421 Meandro Ria | | Fairview | TX | 75069 | |
| TRAVERS, LARRY | 4225 Rogers Rd | | Durham | NC | 27703 | |
| Travers, Marsha | 3010 Carpenter Pond Rd | | Raleigh | NC | 27613 | |
| Trebach, Marilyn G | 438 Northend Boulevard | | Salisbury Beach | MA | 01952 | |
| TRENT, SAMUEL A | 1668 Amarella St | | Thousand Oaks | CA | 91320 | |
| TRICK, JOHN | 18504 Highland Creek Ln | | Dallas | TX | 75252 | |
| TRIMBLE, DOUGLAS G | 12702 Morehead | | Chapel Hill | NC | 27517 | |
| Trinh, Nhon K | 1638 Candelston Lane | | Katy | TX | 77450 | |
| Trinh, Quy Thi | 3168 Oak Bridge Dr | | San Jose | CA | 95121-1726 | |
| Tripi, Christine M | 270 Windsor Road | | Rochester | NY | 14612 | |
| Tripp, Glenn R | 102 Ivywood Lane | | Cary | NC | 27511 | |
| Tripp, Vicky D | 354 Jackson Royster | | Henderson | NC | 27537 | |
| Trish, Thomas L | 706 Oriole Ln | | Coppell | TX | 75019-3425 | |
| Trivedi, Ash K | 2117 Mcdaniel Circle | | Plano | TX | 75075 | |
| TROPEANO, PAULINE A | 2 B Millholland Dr. | | Fishkill | NY | 12524 | |
| TROXELL, ROBERT | 7260 West Peterson Ave | Apt E 410 | Chicago | IL | 60631 | |
| TRUCHON, HELEN M | 233 Tarrytown Rd | Apt 15 | Manchester | NH | 03103 | |
| Trudel, Ray | 92, 11th Ave | | St Eustache | PQ | J7P 5N9 | Canada |
| Trumbo, Howard L | 18729 Madrone Rd | | Madera | CA | 93638 | |
| Truong, Mai T | 1555 Williamsport drive | | San Jose | CA | 95131 | |
| TRUONG, NAI T | 3112 Yakima Cr | | San Jose | CA | 95121 | |
| TRUONG, TRUNG | 6509 Laurel Crest Circle | | Roseville | CA | 95678 | |
| Trylovich, Karen | 221 Spalding Gate Dr | | Atlanta | GA | 30328 | |
| Tse, Bobby Y | 28 Mowatt Court | | Thornhill | ON | L3T 6V6 | Canada |
| Tseng, James J | 251 Ashley Drive | | Rochester | NY | 14620 | |
| TSENTER, ILYA | 505 Trinidad Ln | | Foster City | CA | 94404 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 97 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Tucker, James | 2612 Military Pkwy | | Mesquite | TX | 75149 | |
| Tucker, Karen M | 2245 Joanne Drive | | Spring Hill | TN | 37174 | |
| Tucker, Wayne L | 924 Sarah Ct  NW | | Olympia | WA | 98502-4435 | |
| Tudo, Cuc V | 1813 Yosemite Dr | | Milpitas | CA | 95035 | |
| TULL, ARTHUR L | 3412 Almond Ln | | Mckinney | TX | 75070 | |
| Tullis, Judith M | 2360 Huntington Dr | | Loganville | GA | 30052 | |
| Tumacder, Glenn A | 6604 Chardonay Way | | Las Vegas | NV | 89108 | |
| TURLEY, LUCILLE K | 3385 Hartford Hwy | A-57 | Dothan | AL | 36305 | |
| Turner, Alexander | 1118 Queensferry Road | | Cary | NC | 27511 | |
| TURNER, FORREST M | 104 Hamby St | | Clayton | GA | 30525 | |
| Turner, Joseph B | 3883 County Road 424 | | Anna | TX | 75409 | |
| TURNER, NORMA J | 1550 East Clark RD 107 | | Ypsilanti | MI | 48198 | |
| TURNER, PETER G | 657 Barcelona Drive | | Kissimmee | FL | 34759 | |
| Turner, Rosa L | 326 Saint Clare Dr | | Conyers | GA | 30094 | |
| Turrubiarte, Willie M | 101 Live Oak Drive | | Krugerville | TX | 76227 | |
| Tutt, Gary | 313 Fallen Leaf Ln | | Mckinney | TX | 75070 | |
| TUTTLE, RICHARD H | 718 FLORAL AVENUE | | Canon City | CO | 81212 | |
| Tuttle, Ronald F | 3499 Bryant St | | Palo Alto | CA | 94306-3543 | |
| Tweeter, James V | 37979 Dead Lake Rd | | Richville | MN | 56576 | |
| Twitty, Patricia G | 104 Bonnell Court | | Cary | NC | 27511 | |
| Tyler Jr, Frederick F | 69 Willow Pond Way | | Penfield | NY | 14526 | |
| Tyson, Richard L | 1080 Willow Bend | | Roswell | GA | 30075 | |
| TZANETEAS, GEORGE | 1033 NE 17th Way, Unit 1505 | | Ft Lauderdale | FL | 33304 | |
| Uecker, Carl D | 3001 W.108th St. | | Bloomington | MN | 55431 | |
| UEDA, TOM | 730 Richardson Dr | | Brentwood | CA | 94513 | |
| UHLIG, RONALD P | 6943 Dusty Rose Pl | | Carlsbad | CA | 92011 | |
| Ulrich, Hugo C | 8605 Caswell Pl. | | Raleigh | NC | 27613 | |
| Upchurch, Shirley A | 2626 B Custer Pky | | Richardson | TX | 75080 | |
| UTECHT, RICHARD E | 2818 Forest View Way | | Carlsbad | CA | 92008 | |
| UTLEY, EDNA W | P O Box 44 | | Holly Springs | NC | 27540 | |
| VAGANEK, MARGARET R | 1576 Bayou Place | | The Villages | FL | 32162 | |
| VAHDAT, VAHID | 16601 Park Lane Circle | | Los Angeles | CA | 90049 | |
| VAHRENWALD, PAUL | 16 Devonshire Ct | | Grays Lake | IL | 60030 | |
| Vakili, Akbar | 493 Purisima Ave | | Sunnyvale | CA | 94086 | |
| Valentine, John W | 719 Quarterstaff Rd | | Winston Salem | NC | 27104 | |
| Van Cleave, Richard H | 2024 Hubert Aktins Rd | | Fuquay-Varina | NC | 27526-8999 | |
| Van Hoy, Robert E | 6116 Ivy Ridge Rd | | Raleigh | NC | 27612 | |
| Van Koots, Albert | 102 Delchester Ct | | Cary | NC | 27513 | |
| VAN METER, ARTHUR O | PO BOX 1085 | | Rosyln | WA | 98941 | |
| VAN ORDEN, ELMER | 370 East Manitou Rd | | Hilton | NY | 14468 | |
| VAN ORDEN, ROBERT A | 1006 Purple Glory Dr. | | Apex | NC | 27502 | |
| VANASSE, ROGER J | 1955 Prospect Street | | Sherbrooke | PQ | J1J 4C9 | Canada |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 98 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|---------------|---------------|------|-------|-----|---------|
| VANDELAC, KENNETH R | 20609 107th Street East | | Bonney Lake | WA | 98390 | |
| VANDER BROEK, ALBERTHA | 3310 Valencia Drive | Apt N 130 | Idaho Falls | ID | 83404 | |
| Vanderwater, Vernon R | PO Box 101581 | 3590 Roundbottom Rd | Cincinnati | OH | 45244 | |
| Vanderwater, Vernon R | 100 Millside Dr | Suite 206 | Milton | ON | L9T 5E2 | Canada |
| Vang, Lor Smay | 181 Rockmont Circle | | Sacramento | CA | 95835 | |
| VANISH, GEORGE | 30 Orchard Street | | Trucksville | PA | 18708 | |
| VANNOY, JUDY | 3300 Whitecotton Pl | | Amarillo | TX | 79121 | |
| VANZANDT, PETER H | 10051 Foxrun Rd | | Pensacola | FL | 32514-7475 | |
| Vargas, Carlos E | 108 Birch Creek Drive | | Fuquay Varina | NC | 27526 | |
| Varkey, Rollo T | 2277 Otis Johnson Rd | | Pittsboro | NC | 27312 | |
| Vartanesian, Susan R | 8101 Windsor Ridge | Dr | Raleigh | NC | 27615 | |
| Vasile, Bernice | 40 Harvest Lane | | Commack | NY | 11725 | |
| Vaughan, John F | 5001 Coronado Dr | | Raleigh | NC | 27609 | |
| Vaughan, Larry I | 550 Sunset Boulevard | | Taylorville | IL | 62568 | |
| VAUGHN, CAROL A | 1025 Cachuma Ave | No 93 | Ventura | CA | 93004 | |
| Vaughn, Donald | 3825 Ridgetop Lane | | Plano | TX | 75074 | |
| Vaughn, Kevin P | 1009 Hawkhollow Lane | | Wake Forest | NC | 27587 | |
| Vawter, Brenda J | 1512 St Andrews Dr | | Mebane | NC | 27302 | |
| Vega, Alice P | 5894 Fairview Parkway | | Fairview | TX | 75069 | |
| Vehling, Carol L | 1416 Forest Side Ct | | Nashville | TN | 37221 | |
| VELEZ, CARLOS | 1602 Carriage Cir. | | Vista | CA | 92081 | |
| Velten, Cynthia M | 106 Kittleberger Park | Apt 2 | Webster | NY | 14580 | |
| Venezia, Florence A | 1463 Hgwy 24 | Lot A3 | Newport | NC | 28570 | |
| Verbeek, Dennis H | 305 Carriage Trail | | Wylie | TX | 75098 | |
| VERTOLLI, JOHN F | 10560 Roxburgh Ln | | Roswell | GA | 30076 | |
| Vetrano Sr, Robert F | 3612 Spring Willow Pl | | Raleigh | NC | 27615 | |
| Vidal, Janice | 1710 Yosemite Dr | | Milpitas | CA | 95035 | |
| Viers Jr, Buddy | 500 Lexington | | Richardson | TX | 75080 | |
| VINCENT, K JEAN | 501 South Harding Drive | Apt 601 | Goldsboro | NC | 27534 | |
| Vincent, Paul | 15916 Meadow Vista P | | Dallas | TX | 75248 | |
| VINEYARD, R M | 26 STONEGATE CT | | FORT SMITH | AR | 72916-9385 | |
| VIOLET, HARVEY E | 5129 Fairmead Circle | | Raleigh | NC | 27613 | |
| Virden, Carol K | 211 Silver Birch Ct | | Alpharetta | GA | 30004 | |
| VIZENA, PATRICK JEROME | 13 Windeyer Cresent | | Kanata | ON | K2K 2P6 | Canada |
| Vo, Tuoi | 3501 Utica Dr | | Raleigh | NC | 27609 | |
| VOBIS, WILLIAM A | 451 Roosevelt Ave | | Massapequa Park | NY | 11762 | |
| Vogel, Gaye L | Po Box 852164 | | Richardson | TX | 75085-2164 | |
| VOGEL, HERMAN | 27207-28th Ave NW | | Stanwood | WA | 98292-9411 | |
| Vogel, James G | P O Box 852164 | | Richardson | TX | 75085 | |
| VOGT, VANCE V | 7051 Ulysses St | | Arvada | CO | 80007 | |
| Volker, Evva A | 60 Meadowbrook Cr | | Pittsburg | CA | 94565 | |
| Vonderhaar, Michael | 3525 Lake Breeze Lane | | Gainesville | GA | 30506 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A

Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| VOSS, WILLIAM R | 4 Bracken Road | | Ossining | NY | 10562 | |
| VU, AN HOAI | 712 Singley Dr | | Milpitas | CA | 95035 | |
| Vu, Gina M | 635 San Miguel Ave | | Sunnyvale | CA | 94086 | |
| VU, YEN T | 415 Greenwood Dr | | Santa Clara | CA | 95054 | |
| VUONG, NGA THI | 1424 Clarita Ave | | San Jose | CA | 95130 | |
| Vyas, Bhal | Box 856 | | Terrell | TX | 75160 | |
| WACKES, CHARLES F | 12722 Cedar Fly | | San Antonio | TX | 78253 | |
| Wade, Fannie S | 791 Jim Morton Rd | | Hurdle Mills | NC | 27541 | |
| WADE, JERI B | 409 Hardwood Ridge | | Clayton | NC | 27520 | |
| Wadford, Deborah | 319 Sherron Road | | Durham | NC | 27703 | |
| WADSWORTH, DOUGLAS C | 625 Substation Road | | Saluda | NC | 28773 | |
| WAGAMON, JERRY | 373 Sugarberry Ave. | | Abilene | TX | 79602 | |
| WAGE SR, ROBERT L | 4847 Stone Park Blvd | | Olive Branch | MS | 38654 | |
| Wagner, Theodore | 121 Penwood Dr | | Cary | NC | 27511 | |
| Wahl, Robert | 8074 West Port Bay | | Wolcott | NY | 14590 | |
| WAIBEL, WILLIAM J | 440 Independence Blvd | Apt 2303 | Plano | TX | 75075 | |
| WAINWRIGHT BARNES, BETTY | 84 Hanor Lane Apt B125 | | Wendell | NC | 27591 | |
| Wainwright, Judy | 215 W Third Street | | Wendell | NC | 27591 | |
| Walas, Joseph L | 8513 Lakewood Dr | | Raleigh | NC | 27613 | |
| Walchli, Gary | 7205 Silver Lode Ln | | San Jose | CA | 95120 | |
| WALDKOETTER, MARY ANN | 5100 Foundry Hill Rd | | Puryear | TN | 38251 | |
| WALDRON, DON | 1847 San Leanna Drive | | Allen | TX | 75013 | |
| Waldron, Hewlett | 4201 West McNab Road | #23 | Pompano Beach | FL | 33069 | |
| Waldrop, Belton L | 8412 Will Keith Rd | | Trussville | AL | 35173 | |
| Walia, Gurbinder S | 2440 Hopewell | Plantation Dr | Alpharetta | GA | 30004 | |
| WALKER, ALJOSIE | 1318 W 26th St | | Riviera Beach | FL | 33404 | |
| Walker, Bruno J | 3205 Foxvale Dr | | Oakton | VA | 22124 | |
| Walker, Carrie L | 1262 Allensville Rd | | Roxboro | NC | 27574 | |
| Walker, Gretchen E | 1053 Donner Ave | | Simi Valley | CA | 93065 | |
| WALKER, KENNETH J | 6061 Port Anadarko Trail | | Hermitage | TN | 37076 | |
| Walker, Robert | 1478 Bent Tree Dr | | Wooster | OH | 44691 | |
| Wallace, Lowell W | 660 Bluebird Canyon Dr | | Laguna Beach | CA | 92651 | |
| Wallace, Nicole E | 1808 Stanford Lane | | Sarasota | FL | 34231 | |
| Wallace, Tony | 2206 Grapevine Ln | | Carrollton | TX | 75007 | |
| Wallace, William A | 69 Ridge Road | | Nancy | KY | 42544 | |
| Walleman, Charles F | 534 Highland Dr | | Oxford | MI | 48371 | |
| WALLIS, JOHN L | 1112 Arnette Ave | | Durham | NC | 27707 | |
| WALLIS, JOHN M | 8932 Willow Trace Court | | Apex | NC | 27539-6807 | |
| Walls, Linda J | 1909 Powderhorn Dr | | Garland | TX | 75044 | |
| WALSH, RAYMOND | 4306 Duncan Drive | | Annandale | VA | 22003 | |
| WALTERS, D WYNN | 4289 Concession 6 | Rr#4 | Uxbridge | ON | L9P 1R4 | Canada |
| WALTERS, DORIS B | 401 East Milbrook Rd | | Raleigh | NC | 27609 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 100 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| WALTON, EDWARD | 700 Mariner Circle | | Webster | NY | 14580 | |
| WANG, ALBERT N | 840 Tassasara Dr | | Milpipast | CA | 95035 | |
| Ward, Glenn E | PO Box 237 | | Pollock | LA | 71467 | |
| Ward, Jeffrey W | 4709 Woodvalley Dr | | Raleigh | NC | 27613 | |
| WARD, LOIS G | 108 Cloverhill Ct | | Locust Grove | VA | 22508 | |
| Ward, Susan P | 912 Bahama Rd | | Bahama | NC | 27503 | |
| WARD, VIRGINIA L | 15305 Cypress Hills | Dr | Dallas | TX | 75248 | |
| WARNER, JANNA | 18500 Perdido Bay Terrace | | Leesburg | VA | 20176 | |
| WARREN, BETTE J | 1238 JEFFREY DR | | PORT ORANGE | FL | 32129 | |
| Warren, Gwen C | 20317 96th Avenue East | | Graham | WA | 98338 | |
| WARRINGTON, LARRY D | 1513 Rhem Ave | | New Bern | NC | 28560 | |
| Warshawsky, Betsy A | 909 Quarry Oaks Drive | | Fairview | TX | 75069 | |
| WARUN, PAUL | 7310 Seawall Blvd | Apartment 1106 | Galveston | TX | 77551 | |
| WASHINGTON, JOSIE M | 6854 Stabulis Road | | Valley Springs | CA | 95252 | |
| Wassel Keck, Tina J | 361 S Harrison | | Palatine | IL | 60067 | |
| Wasserman, Jacob | PO Box 830671 | | Richardson | TX | 75083 | |
| Wasson, Kuldip S | 5208 Lenoraway Dr | | Raleigh | NC | 27613 | |
| Waters, Robert R | P.o. Box 591 | 625 Caine Rd | Alta | CA | 95701 | |
| Watkins, Betty J | PO Box 9365 | | Panama City Beach | FL | 32417 | |
| Watkins, Lillian D | 421 Weathergreen Dr | | Raleigh | NC | 27615 | |
| WATKINS, LILLIAN M | Po Box 593 Lake | | Creedmoor | NC | 27522 | |
| WATKINS, LUCY J | 1008 Chatham Ln | | Raleigh | NC | 27610 | |
| WATSON, FRANCES R | 215 Coleman St | | Oxford | NC | 27565 | |
| WATSON, JAMES M | 4779 Farndon Ct | | Fairfax | VA | 22032 | |
| WATSON, LURA M | 1109 E HIGHWAY 7 RM 104 | | MONTEVIDEO | MN | 56265-1732 | |
| Watson, Marsha | 8405 Wycombe Ln | | Raleigh | NC | 27615 | |
| Watt, Charles W | 10704 Cambium Ct | | Raleigh | NC | 27613 | |
| Watt, John H | 84 Blue Heron Bluff | | Dawsonville | GA | 30534 | |
| Watts, Robert | 2407 Sunny Hill Ave | | Williamstown | NJ | 08094 | |
| Wayman, Donna G | 2616 Custer Pkwy | Apt. A | Richardson | TX | 75080 | |
| WAYMAN, MIKE | 724 Weston Rd | Bldg I, Unit 4 | Hot Springs | AR | 71913 | |
| Weakley, Susan | 3541 Mill Ln | | Gainesville | GA | 30504 | |
| WEATHERLY, JEWELL H | 215 Melrose Place | | Pinehurst | NC | 28374 | |
| WEBB, JAMES A | 4492 Firethorne Dr | | Murrells Inlet | SC | 29576 | |
| Webb, Joel | 101 Allenbrook Dr | | Youngsville | NC | 27596 | |
| WEBB, LEE E | 432 A North Broadway | | DePere | WI | 54115-2512 | |
| Webber, Ralph R | 209 Rose Haven Dr | | Raleigh | NC | 27609 | |
| WEBER, WILLIAM | 21282 CR 7 | | Merino | CO | 80741 | |
| WEED, BEVERLY M | 201 Arthur Blvd | | Union | SC | 29379 | |
| WEEKS, CLYDE F | 1942 W Wellington | | Chicago | IL | 60657 | |
| WEESE, LUCY J | 1407 Willow Oak Cir | | Bradenton | FL | 34209 | |
| Weidenfeller, James A | 637 Timberlake Cr | | Richardson | TX | 75080 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| WEINUM, JOHN W | 30-A Monticello Dr | | Whiting | NJ | 08759 | |
| Weise, George | 992 Turner Rd | | Palmyra | NY | 14522 | |
| Weiss, Howard Eric | 10646 Conway Trail | | Boynton Beach | FL | 33437 | |
| WEISS, SAMUEL | 425 Sequoia Blvd | | Tracy | CA | 95376 | |
| Weist, David R | 9708 Bishopswood Ln | | Perrysburg | OH | 43551 | |
| Welch, Sharon | 7616 Wellesley Park N | | Raleigh | NC | 27615 | |
| WELCH, WILMA D | 898 W Green St | | Franklinton | NC | 27525 | |
| Wells, Charles M | 16021 SE Clatsop St | | Portland | OR | 97236-5212 | |
| WELSH, ROBERT A | PO Box 1816 | | Oxford | NC | 27565 | |
| WENTZEL, FRANK W | 126 E. Woodland Ave. | | Pitman | NJ | 08071 | |
| Werdein, Michael | 7 Tuscany Lane | | Webster | NY | 14580 | |
| Wertz, Robert | 3801 Horizon Dr | | Bedford | TX | 76021 | |
| WESENBERG, DONALD P | 2901 Northbrook Pl | Apt 701 | Ann Arbor | MI | 48103 | |
| WESENBERG, DONALD P | 263 Booth Road | | Troy | MI | 48085 | |
| West, Betty | 101 West King Rd | | Roxboro | NC | 27573 | |
| WEST, DONALD R | 1161 Strawbridge Dr | | Newman | CA | 95360 | |
| WEST, DONNA Z | 1141 Lake Royale | | Louisburg | NC | 27549 | |
| West, Georgia | 9104 Palm Island Circle | | North Fort Myers | FL | 33903 | |
| WEST, JOYCE M | 1161 Strawbridge Dr | | Newman | CA | 95360 | |
| WEST, LINDA G | P O Box 443 | | Alviso | CA | 95002 | |
| WEST, MARIE L | 111 Mooreland Dr | | Oxford | NC | 27565 | |
| West, Ronnie | 3675 Chub Lake Road | | Roxboro | NC | 27574 | |
| WESTBROOK, RICHARD | 1953 Shorewood | | Grapevine | TX | 76051 | |
| WESTBROOK, RICHARD | PO Box 430 | | Grapevine | TX | 76099 | |
| WESTLAKE, PAUL S | 2212 Oakwood Dr West | | Franklin | TN | 37064 | |
| Westphal, Donald E | 7706 Tylerton Dr | | Raleigh | NC | 27613 | |
| WETTER, JOAN A | 300 West Woodcroft Pkwy | 22-B | Durham | NC | 27713 | |
| Wetzel, James G | 7137 Mallard Dr. | | Alger | MI | 48610 | |
| WEYANT, CARL H | 413 Alexander Ln | | Smithfield | NC | 27577 | |
| WHALEY, MARGARET M | 2312 Loma Dr | | Lemon Grove | CA | 91945 | |
| Wheaton, Gerald E | 34 Brewster Lane | | Acton | MA | 01720 | |
| WHEELER JR, ALVIN K | 5525 Grove Place Crossing | | Lilburn | GA | 30047 | |
| Wheeler, James G | 4805 Durgancroft Pl | | Fuquay Varina | NC | 27526 | |
| Wheeler, Thomas E | PO Box 1258 | | Creedmoor | NC | 27522 | |
| Whetston, James W | 1995 NW Cary Pkwy Unit 423 | | Morrisville | NC | 27560-4608 | |
| WHITAKER, CHARLOTTE | 2308 Nelson | | Raleigh | NC | 27610 | |
| WHITAKER, GEORGE F | 11113 Coachmans Way | | Raleigh | NC | 27614 | |
| Whitaker, Susan | 2186 Fort Creek | | Franklinton | NC | 27525 | |
| WHITE, HARRY H | 526 Braircliff Way | 207 | Pigeon Forge | TN | 37863 | |
| White, Janet S | 2400 Pumpkin Ridge Way | | Raleigh | NC | 27604 | |
| White, Joe E | 548 Moore's Pond Rd | | Youngsville | NC | 27596 | |
| WHITE, JOHN S | 36 English Turn Dr. | | New Orleans | LA | 70131 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 102 of 107

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| WHITE, LESTER L | 2021 Valley Springs | Cir | Powhatan | VA | 23139 | |
| WHITE, MICHAEL | Po Box 121 | | Merit | TX | 75458 | |
| WHITE, MICHAEL D | 2504 River Hill Ct Atp 909 | | Arlington | TX | 76006 | |
| WHITE, MICHAEL D | 3464 White River Dr | | Plano | TX | 75025 | |
| White, Richard D | 259 White Tail Run | | Clayton | DE | 19938 | |
| WHITE, SARAH | 240 Carriage Station Drive | | Lawrenceville | GA | 30046 | |
| Whitehead, Michael | 14986 Se 122 Ave | | Clackamas | OR | 97015 | |
| Whitehurst, Dianna H | 2216 Old Orchard Ct | | Plano | TX | 75023 | |
| WHITFIELD, ALICE E | 3410 Cates Mill Rd | | Roxboro | NC | 27574 | |
| WHITLOW, WILLIAM | 622 E Granville Ave | | Roselle | IL | 60172 | |
| WHITNEY, GERALD H | 3505 Twin Oaks Drive | | Napa | CA | 94558 | |
| Whitted, Annie M | 128 W Union St | | Hillsborough | NC | 27278 | |
| Whitted, Mary A | 2405 W Knox St | | Durham | NC | 27705 | |
| WHITTIER, MARK F | 303 Monarch Trl | | Georgetown | TX | 78633 | |
| WHYTE, JAMES W | 2605 S Newton St | | Denver | CO | 80219 | |
| Wicht, Donald A | 1204 North Hancock Ave. | | Grand Island | NE | 68803 | |
| WICHT, JACK C | 2724 E Cortez St | | Phoenix | AZ | 85028-1822 | |
| WICKEL, LINDA | 2712 Creek Crossing Drive | | McKinney | TX | 75070 | |
| Wickes, James E | 103 Fernwood Circle | | Cary | NC | 27511 | |
| WICKMAN, DOROTHY M | 7174 Torrey Road | | Swartz Creek | MI | 48473 | |
| Wienert, Christopher L | 707 Carl Dr | | Chapel Hill | NC | 27516 | |
| Wiggins Jr, Henry B | 3516 Lillie Ranch Drive | | Zebulon | NC | 27597 | |
| Wiggins, Deryck G | 1037 Beech Tree Ln | | Brentwood | TN | 37027 | |
| Wilbanks, David F | 5221 Shaw Avenue | | St Louis | MO | 63110 | |
| Wilbanks, David F | 3720 West Alabama | Apt 5307 | Houston | TX | 77027 | |
| WILBURN, DONALD | 1125 NW 183rd Street | | Edmond | OK | 73012 | |
| WILCZEWSKI, ROBERT J | 7130 W Keeney Street | | Niles | IL | 60714 | |
| Wild, H John | 94 Jefferson St | | Cattaraugus | NY | 14719 | |
| Wilder, Jesse T | 10012 Ray Rd | | Raleigh | NC | 27613 | |
| WILFERS, JAMES J | 5960 Culver Drive | | Salem | OR | 97317 | |
| WILFORD, DOROTHY M | 4252 Warren Rd | | Franklin | TN | 37067 | |
| Wilhelm, David J | 8721 Mourning Dove | | Raleigh | NC | 27615 | |
| WILHOIT JR, KEN | 153 Stonemill Ln | | Marietta | GA | 30064 | |
| Wilken, Jerald | 4827 W 13th | | Wichita | KS | 67212 | |
| Wilkerson, Carla D | 3114 Silver Springs | | Richardson | TX | 75082 | |
| WILKIE, LAWRENCE S | 3716 Acosta Road | | Fairfax | VA | 22031 | |
| Wilkinson, Janet L | 1619 Park Dr | | Raleigh | NC | 27605 | |
| Wilkinson, Leonard J | 4728 Crosswinds Dr. | | Wilmington | NC | 28409 | |
| Will, Craig A | PO BOX 713 | | MI WUK VILLAGE | CA | 95346 | |
| WILLARD, RICHARD H | 853 S Beck Ct | | Saratoga Springs | UT | 84045-8113 | |
| Willcox, Lee | 514 Goodyear | | Irving | TX | 75062-5643 | |
| Willey, Robert L | 700 South 14th Place | | Ridgefield | WA | 98642 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| WILLIAMS, BOBBY G | 146 Capps Bridge Rd | | Princeton | NC | 27569 | |
| Williams, Dennis B | 4702 W La Vida Ave | | Visalia | CA | 93277 | |
| Williams, Frederick E | 233 Deepcreek Dr | | Clayton | NC | 27520 | |
| WILLIAMS, HELEN S | 236 Margo Lane | | Nashville | TN | 37211 | |
| Williams, Jessie | 28917 Timberlane St | | Agoura Hills | CA | 91301 | |
| Williams, John L | 85 Rio Grande Dr | | North Chili | NY | 14514 | |
| Williams, Marc D | 2010 Henderson Hgts | Trl | Alpharetta | GA | 30004 | |
| WILLIAMS, MARY A | 3301 Iris Ct | | Richardson | TX | 75082 | |
| WILLIAMS, NELSON R | 100 Raven Court | | Danville | CA | 94526 | |
| WILLIAMS, ROBBIE R | 1965 Terry Mill Rd | | Atlanta | GA | 30316 | |
| Williams, Ronald | 453 Susan Grove Blvd | | Streetman | TX | 75859 | |
| WILLIAMS, SHIRLEY P | 4107 Orange Grove Rd | | Hillsborough | NC | 27278 | |
| WILLIAMS, STUART J | 3244 Cedar Crest Loop | | Spring Hill | FL | 34609 | |
| WILLIAMS, TIMOTHY | 6335 Shadow Ridge Ct | | Brentwood | TN | 37027 | |
| WILLIAMS, VERNON G | 507 Pangola Dr | | North Fort Myers | FL | 33903 | |
| WILLIAMS, VERNON G | 2705 Ridge View Lane | | Garland | TX | 75044 | |
| Williams, Wanda J | 5324 Blue Bird Rd | | Lebanon | TN | 37090 | |
| Williamson, John G | 171 Penhurst Rd | | Rochester | NY | 14610 | |
| Williford, Curtis | 1013 Vinson Ct | | Clayton | NC | 27520 | |
| WILLIS, DAVID E | P O Box 1310 | | Kalama | WA | 98625 | |
| Willis, Delbert | 366 Fox Hills Dr | | Thousand Oaks | CA | 91361 | |
| WILLOUGHBY, CAROLE L | 555 Dry Yard Dr | | San Jose | CA | 95117-1618 | |
| WILLOUGHBY, MAVORINE | 405 North Green St | | Selma | NC | 27576 | |
| WILLOUGHBY, MELVIN | 1397 Old Rock Quarry | Rd | Princeton | NC | 27569 | |
| WILLOUGHBY, WAVERLY | 405 N. Green Street | | Selma | NC | 27576 | |
| WILSON, ANNIE J | 909 Patton Cir | | Henderson | NC | 27536 | |
| Wilson, Christopher | 9428 Macon Road | | Raleigh | NC | 27613 | |
| WILSON, GLORIA | 40362 Calle Cancun | | Indio | CA | 92203-7418 | |
| Wilson, James D | Box 821 | | Princeton | TX | 75407 | |
| WILSON, JOHN | 14538 Wood Road | | Alpharetta | GA | 30004 | |
| WILSON, LONNIE L | 4723 Fox Fern Lane | | Raleigh | NC | 27604 | |
| Wilson, Lucy W | 2105 Michael Ln | | Smithfield | NC | 27577 | |
| Wilson, Richard | 2264 Gulfstream Dr | | Little Elm | TX | 75068-5981 | |
| WILSON, RICHARD S | 106 Leeward Point | | Hendersonville | TN | 37075 | |
| Wilson, Sandra B | 8916 Six Forks Rd | | Raleigh | NC | 27615 | |
| Wilson, William E | 406 Coachlight Tr | | Rockwall | TX | 75087 | |
| WIND, JOSEPH M | 1542 Jennifer Way | | Tracy | CA | 95377 | |
| Wing, Bruce L | 16139 Chalfont Circle | | Dallas | TX | 75248 | |
| WING, SHIRLEY A | 7 Congleton Ln | | Bellavista | AR | 72714 | |
| Wingfield, Jerry H | Po Box 256 | | Merit | TX | 75458 | |
| WINGO, GARY L | 1385 Portmarnock Dr | | Alpharetta | GA | 30005 | |
| Wininger, Jean E | 106 Pheasant Ct | | Kingsport | TN | 37663-2894 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|---------------|----------------|------|-------|-----|---------|
| WINOKUER, DAVID | 1100 Turnbridge Road | | Charlotte | NC | 28226 | |
| Winters, Robert A | 102 Yeovil Way | | Cary | NC | 27513 | |
| WISEMAN, ISRAEL M | 2609 Antlers Ct | | Plano | TX | 75025 | |
| Wiseman, Russell A | 143 Croydon Road | | Yonkers | NY | 10710 | |
| WITCHER, VIVIAN S | 100 Legend Valley Ln. | Lot 12 | Zebulon | NC | 27597 | |
| WITHERS, DAVID M | 112 Assembly Ct | | Cary | NC | 27511 | |
| WITHROW, ROBERT | 29960 Jamacia  Dunes | | Tehachapi | CA | 93561 | |
| Witt, James E | 714 Yellowstone Ct | | Allen | TX | 75002 | |
| WITTMAN, JOHN P | 233 Denby Circle | | Clayton | NC | 27527 | |
| WLEZIEN, HENRY L | 1414 Jerele St | | Berkeley | IL | 60163 | |
| WOINSKY, MELVIN N | 300 Ocean Ave N #4b | | Longbranch | NJ | 07740 | |
| Wojcik, Ronald F | 3308 Kemble Ridge Dr | | Wake Forest | NC | 27587 | |
| WOLFANGER, BEVERLY J | 11 Stonefield Pl | | Honeoye Falls | NY | 14472 | |
| Wolfe, David E | 20 Cole Circle | | Franklinton | NC | 27525 | |
| WOLFF, DAVID | 13700 Turkey Dr. | | Fairhope | AL | 36532 | |
| WOLFORD, LOIS | 136 Pinewood Ct | | Jupiter | FL | 33458 | |
| WOLHFORD, ROBERT E. | 6012 Knight Crest Ct | | Charlotte | NC | 28210 | |
| WOMACK, KITSON O | 7230 Ashley Oaks Dr | | Cumming | GA | 30040 | |
| WOO, BARRY | 55 Freeland | | Irvine | CA | 92602-1611 | |
| WOOD, BETSY | 516 S Cascade Ter | | Sunnyvale | CA | 94087 | |
| WOOD, DAVID F | 8301 Deblinsue Ln | | Jackson | MI | 49201 | |
| WOOD, ELIZABETH | 8301 Deblinsue Ln | | Jackson | MI | 49201 | |
| WOOD, GEORGE C | 907 Tidewater Dr | | N Myrtle Beach | SC | 29582 | |
| WOOD, HAROLD T | PO Box 669 | | Gaffney | SC | 29342 | |
| WOOD, JAMES E | 5417 Creek Heights Dr. | | Midlothian | VA | 23112 | |
| WOOD, JULIE A | PO Box 132 | | Smithfield | NC | 27577 | |
| WOOD, PIERCE G | 3965 White Oak Ln | | Lilburn | GA | 30047 | |
| Wooden, Delores A | 107 Paxton Ct | | Hendersonville | TN | 37075 | |
| Woodruff, George W | 3 Clover Ct | | Little Rock | AR | 72202 | |
| WOODS, JOHN L | 1621 Sunshine Drive | | Key West | FL | 33040 | |
| Woodward, Bonnie S | 2466 Durham Manor Dr | | Franklin | TN | 37064 | |
| WOOLDRIDGE, ROBERT E | 9655 H W Chatfield | Ave | Littleton | CO | 80128 | |
| Woolwine, Richard W | 5238 Meadowdale Ct | | Norcross | GA | 30092 | |
| Wormsbaker, Freddie | 747 Eastland Dr N | | Twin Falls | ID | 83301-4311 | |
| Worrell, Moses | #2 Avonlea Ct | | Durham | NC | 27713 | |
| WORSLEY, PETER J | PO Box 1495 | 509 Simcoe St | Niagara On The Lake | ON | L0S 1J0 | Canada |
| Worth, Janis E | 134 XIT Ranch Road | | Trinidad | TX | 75163 | |
| WORTHAM, ELLA R | 505 Azalea Drive | | Henderson | NC | 27536 | |
| Worthington, Timothy | 2009 Brandeis Dr | | Richardson | TX | 75082 | |
| WORTHY, THOMAS R | 1740 Sw Monarch Club Drive | | Palm City | FL | 34990 | |
| Wortman, Jeffery R | 2731 Colony Road | | Ann Arbor | MI | 48104 | |
| Wright Jr, Cecil H | 4316 Wood Valley Dr | | Raleigh | NC | 27613 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A
Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Wright Jr, Lawrence M | 604 Locust Ln | | Raleigh | NC | 27603 | |
| WRIGHT, CHARLES | 890 Ft Mitchell Rd | | Chase City | VA | 23924 | |
| WRIGHT, JOHN | 1378 Gaston Loop | | The Villages | FL | 32162 | |
| WRIGHT, KALERIA V | P O Box 12325 | | Silver Spring | MD | 20908 | |
| Wright, Lois M | 400 Discovery Way | apt425 | Durham | NC | 27703 | |
| WRIGHT, PEGGY S | 812 Oslo Rd | | Mt. Juliet | TN | 37122 | |
| Wright, Robert B | 3551 North Star Road, #4207 | | Richardson | TX | 75082-2784 | |
| WYATT, ALICE M | 8975 W Golf Road | Apt 608 | Niles | IL | 60714 | |
| WYBLE, THOMAS R | RR5 | Box 5306 | Kunkletown | PA | 18058 | |
| Wyss, Wendy C | 505 Cypress Point Dr | No 217 | Mountain View | CA | 94043 | |
| Xenos, Denis J | RR 4 | | Almonte | ON | K0A 1A0 | Canada |
| Yandell, Patricia A | 2309 Windy Drive | | Garland | TX | 75044 | |
| Yandell, Patricia A | 7100 Chase Oaks Blvd. | No. 43045 | Plano | TX | 75025 | |
| Yang, Bingrong C | 306 Vanderbilt Pkwy | | Dix Hills | NY | 11746-5823 | |
| Yap, Cho Sing | 8608 Lakewood Drive | | Raleigh | NC | 27613 | |
| YAROSH, CLIFFORD C | 10 Fay Street | | Westborough | MA | 01581 | |
| Yates, M Darlene | 3806 Stoney Creek Rd | | Chapel Hill | NC | 27514-9551 | |
| YATES, RICHARD A | 100 Kalida Ct | | Cary | NC | 27513 | |
| YEARWOOD, SUSAN W | 1366 Youngs Chapel Rd | | Roxboro | NC | 27573 | |
| Yeck, Robert M | 2300 Canyon Valley | | Plano | TX | 75023 | |
| Yelvington, John E | 6101 Glen Oak Ct | | Raleigh | NC | 27606 | |
| Yeo, Stephen H | 4242 Lomo Alto Dr Unit E32 | | Dallas | TX | 75219 | |
| Yeshaya, Emil A | 23629 Spires St | | West Hills | CA | 91304 | |
| Yong, Gloria C | 543 Firloch Ave # 3 | | Sunnyvale | CA | 94086 | |
| YOST, OKEY B | 122 Telford Place | | Dothan | AL | 36305 | |
| YOUNG, CHARLES M | 1616 Dye Place | | Wilmington | NC | 28405 | |
| YOUNG, DOROTHY S | 1527 Lewter Shop Rd | | Apex | NC | 27523 | |
| YOUNG, EDRIC | 510 48th Ave N | | St Petersburg | FL | 33703 | |
| YOUNG, EVELYN C | 1050 Shepherds Ln Ne | | Atlanta | GA | 30324 | |
| YOUNG, JAMES R | 205 Peninsula Dr | | Carolina Beach | NC | 28428 | |
| Young, John M | 2530 Watson Creek Road | | Gnadenhutten | OH | 44629 | |
| Young, John M | Po Box 376 | | Gnadenhutten | OH | 44629 | |
| YOUNG, PEARL M | P O Box 078683 | | West Palm Bea | FL | 33407 | |
| Young, Robert | 313 Promenade South | | Montgomery | TX | 77356 | |
| Young, Thoui | 15 Peachtree Street | | Nashville | TN | 37210 | |
| Young, Vanh | 2004 Emma Kate Ct | | La Vergne | TN | 37086 | |
| Young, William L | 2712 Cobre Valle Ln | | Plano | TX | 75023 | |
| YOUNGER, BRIGITTE J | 103 Orange Dr | | East Palatka | FL | 32131 | |
| Younkin, Harry R | 103 Rother Ln | | Durham | NC | 27707 | |
| Youse, Glenn C | 710 Constitution Dr | Unit A | Durham | NC | 27705 | |
| Yowell, Mary A | 140 Knob Hill | | Holly Lake Ranch | TX | 75765 | |
| Yowell, Roger B | 140 Knob Hill | | Holly Lake Ranch | TX | 75765 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Exhibit A

Retiree Service List - First-Class Mail

| Name | Address Line 1 | Address Line 2 | City | State | ZIP | Country |
|------|----------------|----------------|------|-------|-----|---------|
| Yuengling, Stephen | 5116 Oakbrook Drive | | Durham | NC | 27713 | |
| ZAFARANO JR, MICHAEL | 154 Cannon Pl | | Dallas | GA | 30157 | |
| ZAJAC, THERESA A | 3841 Willow View Dr | | Lake in the Hills | IL | 60156 | |
| ZALOKAR, JOHN T | 6N426 Crescent Lane | | St. Charles | IL | 60175 | |
| ZAPADINSKY, HATTIE L | 133 Covington Square Drive | | Cary | NC | 27513 | |
| Zarate, Johnny | 7268 Rembrandt Drive | | Plano | TX | 75093 | |
| Zarcone, Robert D | 28 Woodridge Dr | | Mendon | NY | 14506 | |
| Zaretsky, Boris | 5325 Mainstream Cr | | Norcross | GA | 30092 | |
| ZARLENGA, ROBERT W | 507 Seasons Parkway | | Belvidere | IL | 61008 | |
| Zee, Carrie H | 1346 Elsona Drive | | Sunnyvale | CA | 94087 | |
| ZEN, PETER | 1066 Wallin Court | | Cupertino | CA | 95014 | |
| ZENISEK, THOMAS J | 2100 Kings Highway | lot 776 | Port Charlotte | FL | 33980 | |
| Ziegler, Alan | 44269 220th Ave. | | Pelican Rapids | MN | 56572 | |
| Zima, Henry J | 48 Christopher Lane | | So Meriden | CT | 06451 | |
| Zimmerman, David C | 101 Mosswood Ct | | Chapel Hill | NC | 27516 | |
| Zinn, Fred | 1008 Woodrose Ln | | Wake Forest | NC | 27587 | |
| ZIVIC, JULIETTE | P O Box 757 | | Rye | NH | 03870 | |
| Zonoun, Mo | 2322 West Crimson Terrace | | Phoenix | AZ | 85085 | |
| ZORATTI, LEONARD | Box 11 Site 100 Rr 1 | | Carvel | AB | T0E 0H0 | Canada |
| ZORATTI, SAMARA | Box 11 Site 100 RR 1 | | Carvel | AB | T0E 0H0 | Canada |
| Zuccarello, Darlene C | 105 Keyway Dr | | Nashville | TN | 37205 | |
| Zukas, James | 10900 Quimby Point Lane | | Reston | VA | 20191-5006 | |
| ZUKOSKY, REGENIA | 208 N Carriage House Way | | Wylie | TX | 75098 | |
| Zumhagen, Michael E | 5804 Timber Ridge Dr | | Raleigh | NC | 27609 | |

In re: Nortel Networks, Inc., et al.
Case No. 09-10138 (KG)

Page 107 of 107

**CONFIDENTIAL LTD PARTIES**

**FILED UNDER SEAL PURSUANT TO ORDER DATED FEBRUARY 8, 2013 [Docket No. 9389]**