Exhibit E

**Traditional Retirement Program without Grandfathered Status - Female Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 58 | 116 | 175 | 233 | 291 | 349 | 407 | 466 | 524 | 582 | 640 | 698 | 757 | 815 | 873 | 931 | 990 | 1,048 | 1,106 | 1,164 | 1,222 | 1,281 | 1,339 | 1,397 | 1,455 |
| 1915 | 61 | 122 | 183 | 243 | 304 | 365 | 426 | 487 | 548 | 609 | 669 | 730 | 791 | 852 | 913 | 974 | 1,035 | 1,095 | 1,156 | 1,217 | 1,278 | 1,339 | 1,400 | 1,461 | 1,521 |
| 1916 | 64 | 127 | 191 | 255 | 318 | 382 | 446 | 509 | 573 | 637 | 700 | 764 | 828 | 891 | 955 | 1,019 | 1,082 | 1,146 | 1,210 | 1,274 | 1,337 | 1,401 | 1,465 | 1,528 | 1,592 |
| 1917 | 67 | 134 | 201 | 268 | 334 | 401 | 468 | 535 | 602 | 669 | 736 | 803 | 869 | 936 | 1,003 | 1,070 | 1,137 | 1,204 | 1,271 | 1,338 | 1,404 | 1,471 | 1,538 | 1,605 | 1,672 |
| 1918 | 71 | 142 | 213 | 284 | 355 | 426 | 497 | 568 | 639 | 710 | 781 | 852 | 923 | 994 | 1,065 | 1,136 | 1,207 | 1,278 | 1,349 | 1,420 | 1,491 | 1,562 | 1,633 | 1,704 | 1,775 |
| 1919 | 76 | 151 | 227 | 302 | 378 | 453 | 529 | 604 | 680 | 755 | 831 | 906 | 982 | 1,057 | 1,133 | 1,209 | 1,284 | 1,360 | 1,435 | 1,511 | 1,586 | 1,662 | 1,737 | 1,813 | 1,888 |
| 1920 | 80 | 161 | 241 | 322 | 402 | 483 | 563 | 644 | 724 | 805 | 885 | 966 | 1,046 | 1,127 | 1,207 | 1,288 | 1,368 | 1,449 | 1,529 | 1,610 | 1,690 | 1,770 | 1,851 | 1,931 | 2,012 |
| 1921 | 86 | 172 | 258 | 344 | 430 | 516 | 601 | 687 | 773 | 859 | 945 | 1,031 | 1,117 | 1,203 | 1,289 | 1,375 | 1,461 | 1,547 | 1,633 | 1,718 | 1,804 | 1,890 | 1,976 | 2,062 | 2,148 |
| 1922 | 92 | 184 | 276 | 368 | 460 | 551 | 643 | 735 | 827 | 919 | 1,011 | 1,103 | 1,195 | 1,287 | 1,379 | 1,471 | 1,563 | 1,654 | 1,746 | 1,838 | 1,930 | 2,022 | 2,114 | 2,206 | 2,298 |
| 1923 | 98 | 197 | 295 | 394 | 492 | 591 | 689 | 788 | 886 | 985 | 1,083 | 1,182 | 1,280 | 1,379 | 1,477 | 1,576 | 1,674 | 1,773 | 1,871 | 1,970 | 2,068 | 2,167 | 2,265 | 2,364 | 2,462 |
| 1924 | 106 | 211 | 317 | 423 | 528 | 634 | 740 | 845 | 951 | 1,057 | 1,162 | 1,268 | 1,374 | 1,479 | 1,585 | 1,691 | 1,796 | 1,902 | 2,008 | 2,113 | 2,219 | 2,325 | 2,430 | 2,536 | 2,642 |
| 1925 | 113 | 227 | 340 | 454 | 567 | 681 | 794 | 907 | 1,021 | 1,134 | 1,248 | 1,361 | 1,475 | 1,588 | 1,701 | 1,815 | 1,928 | 2,042 | 2,155 | 2,269 | 2,382 | 2,495 | 2,609 | 2,722 | 2,836 |
| 1926 | 122 | 243 | 365 | 487 | 609 | 730 | 852 | 974 | 1,096 | 1,217 | 1,339 | 1,461 | 1,583 | 1,704 | 1,826 | 1,948 | 2,070 | 2,191 | 2,313 | 2,435 | 2,557 | 2,678 | 2,800 | 2,922 | 3,044 |
| 1927 | 131 | 261 | 392 | 522 | 653 | 784 | 914 | 1,045 | 1,175 | 1,306 | 1,437 | 1,567 | 1,698 | 1,828 | 1,959 | 2,090 | 2,220 | 2,351 | 2,481 | 2,612 | 2,743 | 2,873 | 3,004 | 3,134 | 3,265 |
| 1928 | 140 | 280 | 420 | 560 | 700 | 840 | 979 | 1,119 | 1,259 | 1,399 | 1,539 | 1,679 | 1,819 | 1,959 | 2,099 | 2,239 | 2,379 | 2,519 | 2,659 | 2,798 | 2,938 | 3,078 | 3,218 | 3,358 | 3,498 |
| 1929 | 150 | 299 | 449 | 599 | 748 | 898 | 1,048 | 1,197 | 1,347 | 1,497 | 1,646 | 1,796 | 1,946 | 2,095 | 2,245 | 2,395 | 2,544 | 2,694 | 2,844 | 2,993 | 3,143 | 3,293 | 3,442 | 3,592 | 3,742 |
| 1930 | 160 | 320 | 479 | 639 | 799 | 959 | 1,118 | 1,278 | 1,438 | 1,598 | 1,758 | 1,917 | 2,077 | 2,237 | 2,397 | 2,557 | 2,716 | 2,876 | 3,036 | 3,196 | 3,355 | 3,515 | 3,675 | 3,835 | 3,995 |
| 1931 | 170 | 340 | 511 | 681 | 851 | 1,021 | 1,191 | 1,362 | 1,532 | 1,702 | 1,872 | 2,043 | 2,213 | 2,383 | 2,553 | 2,723 | 2,894 | 3,064 | 3,234 | 3,404 | 3,574 | 3,745 | 3,915 | 4,085 | 4,255 |
| 1932 | 181 | 362 | 543 | 724 | 905 | 1,085 | 1,266 | 1,447 | 1,628 | 1,809 | 1,990 | 2,171 | 2,352 | 2,533 | 2,714 | 2,895 | 3,076 | 3,256 | 3,437 | 3,618 | 3,799 | 3,980 | 4,161 | 4,342 | 4,523 |
| 1933 | 192 | 384 | 576 | 767 | 959 | 1,151 | 1,343 | 1,535 | 1,727 | 1,918 | 2,110 | 2,302 | 2,494 | 2,686 | 2,878 | 3,070 | 3,261 | 3,453 | 3,645 | 3,837 | 4,029 | 4,221 | 4,412 | 4,604 | 4,796 |
| 1934 | 203 | 406 | 609 | 812 | 1,015 | 1,218 | 1,421 | 1,624 | 1,827 | 2,030 | 2,233 | 2,436 | 2,639 | 2,842 | 3,045 | 3,248 | 3,451 | 3,653 | 3,856 | 4,059 | 4,262 | 4,465 | 4,668 | 4,871 | 5,074 |
| 1935 | 214 | 429 | 643 | 857 | 1,071 | 1,286 | 1,500 | 1,714 | 1,928 | 2,143 | 2,357 | 2,571 | 2,785 | 3,000 | 3,214 | 3,428 | 3,642 | 3,857 | 4,071 | 4,285 | 4,499 | 4,714 | 4,928 | 5,142 | 5,356 |
| 1936 | 226 | 451 | 677 | 903 | 1,128 | 1,354 | 1,580 | 1,805 | 2,031 | 2,257 | 2,482 | 2,708 | 2,934 | 3,159 | 3,385 | 3,610 | 3,836 | 4,062 | 4,287 | 4,513 | 4,739 | 4,964 | 5,190 | 5,416 | 5,641 |
| 1937 | 237 | 474 | 711 | 949 | 1,186 | 1,423 | 1,660 | 1,897 | 2,134 | 2,372 | 2,609 | 2,846 | 3,083 | 3,320 | 3,557 | 3,795 | 4,032 | 4,269 | 4,506 | 4,743 | 4,980 | 5,217 | 5,455 | 5,692 | 5,929 |
| 1938 | 249 | 497 | 746 | 995 | 1,244 | 1,492 | 1,741 | 1,990 | 2,239 | 2,487 | 2,736 | 2,985 | 3,234 | 3,482 | 3,731 | 3,980 | 4,229 | 4,477 | 4,726 | 4,975 | 5,224 | 5,472 | 5,721 | 5,970 | 6,219 |
| 1939 | 260 | 521 | 781 | 1,042 | 1,302 | 1,562 | 1,823 | 2,083 | 2,344 | 2,604 | 2,864 | 3,125 | 3,385 | 3,646 | 3,906 | 4,166 | 4,427 | 4,687 | 4,947 | 5,208 | 5,468 | 5,729 | 5,989 | 6,249 | 6,510 |
| 1940 | 272 | 544 | 816 | 1,088 | 1,361 | 1,633 | 1,905 | 2,177 | 2,449 | 2,721 | 2,993 | 3,265 | 3,537 | 3,809 | 4,082 | 4,354 | 4,626 | 4,898 | 5,170 | 5,442 | 5,714 | 5,986 | 6,258 | 6,530 | 6,803 |
| 1941 | 284 | 568 | 852 | 1,135 | 1,419 | 1,703 | 1,987 | 2,271 | 2,555 | 2,839 | 3,122 | 3,406 | 3,690 | 3,974 | 4,258 | 4,542 | 4,826 | 5,109 | 5,393 | 5,677 | 5,961 | 6,245 | 6,529 | 6,813 | 7,096 |
| 1942 | 296 | 591 | 887 | 1,183 | 1,478 | 1,774 | 2,069 | 2,365 | 2,661 | 2,956 | 3,252 | 3,548 | 3,843 | 4,139 | 4,435 | 4,730 | 5,026 | 5,322 | 5,617 | 5,913 | 6,208 | 6,504 | 6,800 | 7,095 | 7,391 |
| 1943 | 307 | 615 | 922 | 1,230 | 1,537 | 1,845 | 2,152 | 2,459 | 2,767 | 3,074 | 3,382 | 3,689 | 3,997 | 4,304 | 4,611 | 4,919 | 5,226 | 5,534 | 5,841 | 6,148 | 6,456 | 6,763 | 7,071 | 7,378 | 7,686 |
| 1944 | 319 | 638 | 958 | 1,277 | 1,596 | 1,915 | 2,235 | 2,554 | 2,873 | 3,192 | 3,511 | 3,831 | 4,150 | 4,469 | 4,788 | 5,108 | 5,427 | 5,746 | 6,065 | 6,385 | 6,704 | 7,023 | 7,342 | 7,661 | 7,981 |
| 1945 | 331 | 662 | 993 | 1,324 | 1,655 | 1,986 | 2,317 | 2,648 | 2,979 | 3,310 | 3,641 | 3,972 | 4,303 | 4,634 | 4,965 | 5,296 | 5,627 | 5,958 | 6,289 | 6,620 | 6,951 | 7,282 | 7,613 | 7,944 | 8,274 |
| 1946 | 343 | 685 | 1,028 | 1,371 | 1,713 | 2,056 | 2,399 | 2,741 | 3,084 | 3,427 | 3,769 | 4,112 | 4,455 | 4,797 | 5,140 | 5,483 | 5,825 | 6,168 | 6,511 | 6,853 | 7,196 | 7,539 | 7,881 | 8,224 | 8,567 |
| 1947 | 354 | 709 | 1,063 | 1,417 | 1,772 | 2,126 | 2,480 | 2,834 | 3,189 | 3,543 | 3,897 | 4,252 | 4,606 | 4,960 | 5,315 | 5,669 | 6,023 | 6,378 | 6,732 | 7,086 | 7,441 | 7,795 | 8,149 | 8,503 | 8,858 |
| 1948 | 366 | 732 | 1,098 | 1,464 | 1,830 | 2,195 | 2,561 | 2,927 | 3,293 | 3,659 | 4,025 | 4,391 | 4,757 | 5,123 | 5,489 | 5,854 | 6,220 | 6,586 | 6,952 | 7,318 | 7,684 | 8,050 | 8,416 | 8,782 | 9,148 |
| 1949 | 389 | 778 | 1,167 | 1,556 | 1,945 | 2,334 | 2,722 | 3,111 | 3,500 | 3,889 | 4,278 | 4,667 | 5,056 | 5,445 | 5,834 | 6,223 | 6,612 | 7,001 | 7,390 | 7,778 | 8,167 | 8,556 | 8,945 | 9,334 | 9,723 |
| 1950 | 469 | 938 | 1,407 | 1,876 | 2,345 | 2,814 | 3,283 | 3,752 | 4,221 | 4,690 | 5,159 | 5,628 | 6,097 | 6,566 | 7,035 | 7,505 | 7,974 | 8,443 | 8,912 | 9,381 | 9,850 | 10,319 | 10,788 | 11,257 | 11,726 |
| 1951 | 549 | 1,097 | 1,646 | 2,194 | 2,743 | 3,291 | 3,840 | 4,388 | 4,937 | 5,485 | 6,034 | 6,582 | 7,131 | 7,679 | 8,228 | 8,776 | 9,325 | 9,873 | 10,422 | 10,970 | 11,519 | 12,067 | 12,616 | 13,164 | 13,713 |
| 1952 | 627 | 1,255 | 1,882 | 2,509 | 3,136 | 3,764 | 4,391 | 5,018 | 5,645 | 6,273 | 6,900 | 7,527 | 8,155 | 8,782 | 9,409 | 10,036 | 10,664 | 11,291 | 11,918 | 12,546 | 13,173 | 13,800 | 14,427 | 15,055 | 15,682 |
| 1953 | 705 | 1,411 | 2,116 | 2,821 | 3,526 | 4,232 | 4,937 | 5,642 | 6,347 | 7,053 | 7,758 | 8,463 | 9,168 | 9,874 | 10,579 | 11,284 | 11,989 | 12,695 | 13,400 | 14,105 | 14,811 | 15,516 | 16,221 | 16,926 | 17,632 |
| 1954 | 782 | 1,564 | 2,346 | 3,129 | 3,911 | 4,693 | 5,475 | 6,257 | 7,039 | 7,821 | 8,604 | 9,386 | 10,168 | 10,950 | 11,732 | 12,514 | 13,296 | 14,079 | 14,861 | 15,643 | 16,425 | 17,207 | 17,989 | 18,771 | 19,554 |
| 1955 | 858 | 1,715 | 2,573 | 3,430 | 4,288 | 5,145 | 6,003 | 6,860 | 7,718 | 8,575 | 9,433 | 10,290 | 11,148 | 12,006 | 12,863 | 13,721 | 14,578 | 15,436 | 16,293 | 17,151 | 18,008 | 18,866 | 19,723 | 20,581 | 21,438 |
| 1956 | 931 | 1,863 | 2,794 | 3,725 | 4,657 | 5,588 | 6,519 | 7,451 | 8,382 | 9,314 | 10,245 | 11,176 | 12,108 | 13,039 | 13,970 | 14,902 | 15,833 | 16,764 | 17,696 | 18,627 | 19,558 | 20,490 | 21,421 | 22,352 | 23,284 |
| 1957 | 1,003 | 2,007 | 3,010 | 4,014 | 5,017 | 6,021 | 7,024 | 8,027 | 9,031 | 10,034 | 11,038 | 12,041 | 13,044 | 14,048 | 15,051 | 16,055 | 17,058 | 18,062 | 19,065 | 20,068 | 21,072 | 22,075 | 23,079 | 24,082 | 25,085 |
| 1958 | 1,074 | 2,147 | 3,221 | 4,294 | 5,368 | 6,442 | 7,515 | 8,589 | 9,662 | 10,736 | 11,810 | 12,883 | 13,957 | 15,031 | 16,104 | 17,178 | 18,251 | 19,325 | 20,399 | 21,472 | 22,546 | 23,619 | 24,693 | 25,767 | 26,840 |
| 1959 | 1,142 | 2,283 | 3,425 | 4,567 | 5,708 | 6,850 | 7,992 | 9,133 | 10,275 | 11,417 | 12,558 | 13,700 | 14,842 | 15,983 | 17,125 | 18,267 | 19,408 | 20,550 | 21,692 | 22,833 | 23,975 | 25,117 | 26,258 | 27,400 | 28,542 |
| 1960 | 1,208 | 2,415 | 3,623 | 4,830 | 6,038 | 7,245 | 8,453 | 9,660 | 10,868 | 12,075 | 13,283 | 14,490 | 15,698 | 16,905 | 18,113 | 19,320 | 20,528 | 21,735 | 22,943 | 24,150 | 25,358 | 26,565 | 27,773 | 28,980 | 30,188 |
| 1961 | 1,271 | 2,542 | 3,814 | 5,085 | 6,356 | 7,627 | 8,899 | 10,170 | 11,441 | 12,712 | 13,984 | 15,255 | 16,526 | 17,797 | 19,069 | 20,340 | 21,611 | 22,882 | 24,153 | 25,425 | 26,696 | 27,967 | 29,238 | 30,510 | 31,781 |
| 1962 | 1,333 | 2,666 | 3,999 | 5,332 | 6,665 | 7,998 | 9,331 | 10,663 | 11,996 | 13,329 | 14,662 | 15,995 | 17,328 | 18,661 | 19,994 | 21,327 | 22,660 | 23,993 | 25,326 | 26,659 | 27,992 | 29,325 | 30,657 | 31,990 | 33,323 |
| 1963 | 1,393 | 2,785 | 4,178 | 5,571 | 6,963 | 8,356 | 9,749 | 11,142 | 12,534 | 13,927 | 15,320 | 16,712 | 18,105 | 19,498 | 20,890 | 22,283 | 23,676 | 25,069 | 26,461 | 27,854 | 29,247 | 30,639 | 32,032 | 33,425 | 34,817 |
| 1964 | 1,451 | 2,901 | 4,352 | 5,802 | 7,253 | 8,703 | 10,154 | 11,604 | 13,055 | 14,506 | 15,956 | 17,407 | 18,857 | 20,308 | 21,758 | 23,209 | 24,659 | 26,110 | 27,561 | 29,011 | 30,462 | 31,912 | 33,363 | 34,813 | 36,264 |
| 1965 | 1,507 | 3,013 | 4,520 | 6,027 | 7,534 | 9,040 | 10,547 | 12,054 | 13,560 | 15,067 | 16,574 | 18,080 | 19,587 | 21,094 | 22,601 | 24,107 | 25,614 | 27,121 | 28,627 | 30,134 | 31,641 | 33,147 | 34,654 | 36,161 | 37,668 |
| 1966 | 1,561 | 3,123 | 4,684 | 6,245 | 7,806 | 9,368 | 10,929 | 12,490 | 14,052 | 15,613 | 17,174 | 18,735 | 20,297 | 21,858 | 23,419 | 24,980 | 26,542 | 28,103 | 29,664 | 31,226 | 32,787 | 34,348 | 35,909 | 37,471 | 39,032 |
| 1967 | 1,614 | 3,229 | 4,843 | 6,457 | 8,072 | 9,686 | 11,300 | 12,915 | 14,529 | 16,143 | 17,758 | 19,372 | 20,986 | 22,601 | 24,215 | 25,829 | 27,444 | 29,058 | 30,672 | 32,287 | 33,901 | 35,515 | 37,130 | 38,744 | 40,359 |
| 1968 | 1,666 | 3,332 | 4,998 | 6,664 | 8,330 | 9,996 | 11,662 | 13,327 | 14,993 | 16,659 | 18,325 | 19,991 | 21,657 | 23,323 | 24,989 | 26,655 | 28,321 | 29,987 | 31,653 | 33,319 | 34,985 | 36,650 | 38,316 | 39,982 | 41,648 |
| 1969 | 1,716 | 3,432 | 5,148 | 6,864 | 8,580 | 10,297 | 12,013 | 13,729 | 15,445 | 17,161 | 18,877 | 20,593 | 22,309 | 24,025 | 25,741 | 27,457 | 29,174 | 30,890 | 32,606 | 34,322 | 36,038 | 37,754 | 39,470 | 41,186 | 42,902 |
| 1970 | 1,765 | 3,530 | 5,294 | 7,059 | 8,824 | 10,589 | 12,353 | 14,118 | 15,883 | 17,648 | 19,413 | 21,177 | 22,942 | 24,707 | 26,472 | 28,237 | 30,001 | 31,766 | 33,531 | 35,296 | 37,060 | 38,825 | 40,590 | 42,355 | 44,120 |
| 1971 | 1,812 | 3,624 | 5,436 | 7,248 | 9,060 | 10,872 | 12,684 | 14,496 | 16,308 | 18,120 | 19,932 | 21,744 | 23,556 | 25,368 | 27,180 | 28,992 | 30,804 | 32,616 | 34,428 | 36,240 | 38,052 | 39,864 | 41,676 | 43,488 | 45,300 |
| 1972 | 1,858 | 3,716 | 5,573 | 7,431 | 9,289 | 11,147 | 13,005 | 14,862 | 16,720 | 18,578 | 20,436 | 22,294 | 24,152 | 26,009 | 27,867 | 29,725 | 31,583 | 33,441 | 35,298 | 37,156 | 39,014 | 40,872 | 42,730 | 44,587 | 46,445 |
| 1973 | 1,902 | 3,804 | 5,707 | 7,609 | 9,511 | 11,413 | 13,315 | 15,218 | 17,120 | 19,022 | 20,924 | 22,826 | 24,729 | 26,631 | 28,533 | 30,435 | 32,337 | 34,240 | 36,142 | 38,044 | 39,946 | 41,848 | 43,751 | 45,653 | 47,555 |
| 1974 | 1,945 | 3,890 | 5,836 | 7,781 | 9,726 | 11,671 | 13,617 | 15,562 | 17,507 | 19,452 | 21,398 | 23,343 | 25,288 | 27,233 | 29,178 | 31,124 | 33,069 | 35,014 | 36,959 | 38,905 | 40,850 | 42,795 | 44,740 | 46,686 | 48,631 |
| 1975 | 1,987 | 3,974 | 5,961 | 7,948 | 9,935 | 11,922 | 13,908 | 15,895 | 17,882 | 19,869 | 21,856 | 23,843 | 25,830 | 27,817 | 29,804 | 31,791 | 33,778 | 35,765 | 37,751 | 39,738 | 41,725 | 43,712 | 45,699 | 47,686 | 49,673 |
| 1976 | 2,027 | 4,055 | 6,082 | 8,109 | 10,136 | 12,164 | 14,191 | 16,218 | 18,246 | 20,273 | 22,300 | 24,328 | 26,355 | 28,382 | 30,409 | 32,437 | 34,464 | 36,491 | 38,519 | 40,546 | 42,573 | 44,600 | 46,628 | 48,655 | 50,682 |
| 1977 | 2,066 | 4,133 | 6,199 | 8,266 | 10,332 | 12,398 | 14,465 | 16,531 | 18,598 | 20,664 | 22,730 | 24,797 | 26,863 | 28,930 | 30,996 | 33,062 | 35,129 | 37,195 | 39,262 | 41,328 | 43,394 | 45,461 | 47,527 | 49,594 | 51,660 |
| 1978 | 2,104 | 4,209 | 6,313 | 8,417 | 10,521 | 12,626 | 14,730 | 16,834 | 18,939 | 21,043 | 23,147 | 25,251 | 27,356 | 29,460 | 31,564 | 33,669 | 35,773 | 37,877 | 39,981 | 42,086 | 44,190 | 46,294 | 48,399 | 50,503 | 52,607 |

**Traditional Retirement Program without Grandfathered Status - Spouse of a Female Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 168 | 182 | 196 | 210 | 224 | 238 | 252 | 266 | 280 | 294 | 308 | 322 | 336 | 350 |
| 1915 | 15 | 30 | 45 | 60 | 75 | 90 | 104 | 119 | 134 | 149 | 164 | 179 | 194 | 209 | 224 | 239 | 254 | 269 | 284 | 298 | 313 | 328 | 343 | 358 | 373 |
| 1916 | 16 | 32 | 48 | 64 | 80 | 96 | 112 | 128 | 143 | 159 | 175 | 191 | 207 | 223 | 239 | 255 | 271 | 287 | 303 | 319 | 335 | 351 | 367 | 383 | 398 |
| 1917 | 17 | 34 | 51 | 68 | 85 | 103 | 120 | 137 | 154 | 171 | 188 | 205 | 222 | 240 | 257 | 274 | 291 | 308 | 325 | 342 | 359 | 376 | 393 | 410 | 427 |
| 1918 | 18 | 37 | 55 | 74 | 92 | 111 | 129 | 148 | 166 | 185 | 203 | 222 | 240 | 259 | 277 | 296 | 314 | 333 | 351 | 370 | 388 | 407 | 425 | 444 | 462 |
| 1919 | 20 | 40 | 60 | 80 | 100 | 120 | 140 | 160 | 180 | 200 | 220 | 240 | 260 | 280 | 300 | 320 | 340 | 360 | 380 | 400 | 420 | 440 | 460 | 480 | 500 |
| 1920 | 22 | 43 | 65 | 87 | 108 | 130 | 152 | 173 | 195 | 217 | 239 | 260 | 282 | 304 | 325 | 347 | 369 | 390 | 412 | 434 | 455 | 477 | 499 | 520 | 542 |
| 1921 | 24 | 47 | 71 | 94 | 118 | 141 | 165 | 188 | 212 | 235 | 259 | 282 | 306 | 330 | 353 | 377 | 400 | 424 | 447 | 471 | 494 | 518 | 541 | 565 | 588 |
| 1922 | 26 | 51 | 77 | 102 | 128 | 154 | 179 | 205 | 230 | 256 | 281 | 307 | 333 | 358 | 384 | 409 | 435 | 461 | 486 | 512 | 537 | 563 | 589 | 614 | 640 |
| 1923 | 28 | 56 | 84 | 111 | 139 | 167 | 195 | 223 | 251 | 278 | 306 | 334 | 362 | 390 | 418 | 446 | 473 | 501 | 529 | 557 | 585 | 613 | 641 | 668 | 696 |
| 1924 | 30 | 61 | 91 | 121 | 152 | 182 | 213 | 243 | 273 | 304 | 334 | 364 | 395 | 425 | 455 | 486 | 516 | 546 | 577 | 607 | 638 | 668 | 698 | 729 | 759 |
| 1925 | 33 | 66 | 99 | 132 | 166 | 199 | 232 | 265 | 298 | 331 | 364 | 397 | 431 | 464 | 497 | 530 | 563 | 596 | 629 | 662 | 695 | 729 | 762 | 795 | 828 |
| 1926 | 36 | 72 | 108 | 144 | 181 | 217 | 253 | 289 | 325 | 361 | 397 | 433 | 469 | 505 | 542 | 578 | 614 | 650 | 686 | 722 | 758 | 794 | 830 | 866 | 903 |
| 1927 | 39 | 79 | 118 | 157 | 196 | 236 | 275 | 314 | 354 | 393 | 432 | 472 | 511 | 550 | 589 | 629 | 668 | 707 | 747 | 786 | 825 | 865 | 904 | 943 | 982 |
| 1928 | 43 | 85 | 128 | 171 | 213 | 256 | 299 | 341 | 384 | 427 | 470 | 512 | 555 | 598 | 640 | 683 | 726 | 768 | 811 | 854 | 896 | 939 | 982 | 1,024 | 1,067 |
| 1929 | 46 | 93 | 139 | 185 | 231 | 278 | 324 | 370 | 416 | 463 | 509 | 555 | 601 | 648 | 694 | 740 | 786 | 833 | 879 | 925 | 971 | 1,018 | 1,064 | 1,110 | 1,156 |
| 1930 | 50 | 100 | 150 | 200 | 250 | 300 | 350 | 400 | 450 | 500 | 550 | 600 | 650 | 700 | 750 | 800 | 850 | 900 | 950 | 1,000 | 1,050 | 1,100 | 1,150 | 1,200 | 1,250 |
| 1931 | 54 | 108 | 162 | 216 | 270 | 323 | 377 | 431 | 485 | 539 | 593 | 647 | 701 | 755 | 809 | 863 | 916 | 970 | 1,024 | 1,078 | 1,132 | 1,186 | 1,240 | 1,294 | 1,348 |
| 1932 | 58 | 116 | 174 | 232 | 290 | 348 | 406 | 464 | 522 | 580 | 638 | 696 | 754 | 812 | 870 | 928 | 986 | 1,044 | 1,102 | 1,160 | 1,217 | 1,275 | 1,333 | 1,391 | 1,449 |
| 1933 | 62 | 124 | 187 | 249 | 311 | 373 | 435 | 498 | 560 | 622 | 684 | 746 | 808 | 871 | 933 | 995 | 1,057 | 1,119 | 1,182 | 1,244 | 1,306 | 1,368 | 1,430 | 1,493 | 1,555 |
| 1934 | 67 | 133 | 200 | 266 | 333 | 399 | 466 | 532 | 599 | 665 | 732 | 798 | 865 | 931 | 998 | 1,064 | 1,131 | 1,197 | 1,264 | 1,330 | 1,397 | 1,463 | 1,530 | 1,597 | 1,663 |
| 1935 | 71 | 142 | 213 | 284 | 355 | 426 | 497 | 568 | 639 | 710 | 781 | 852 | 922 | 993 | 1,064 | 1,135 | 1,206 | 1,277 | 1,348 | 1,419 | 1,490 | 1,561 | 1,632 | 1,703 | 1,774 |
| 1936 | 75 | 151 | 226 | 302 | 377 | 453 | 528 | 604 | 679 | 755 | 830 | 906 | 981 | 1,057 | 1,132 | 1,208 | 1,283 | 1,359 | 1,434 | 1,510 | 1,585 | 1,661 | 1,736 | 1,812 | 1,887 |
| 1937 | 80 | 160 | 240 | 321 | 401 | 481 | 561 | 641 | 721 | 801 | 881 | 962 | 1,042 | 1,122 | 1,202 | 1,282 | 1,362 | 1,442 | 1,522 | 1,603 | 1,683 | 1,763 | 1,843 | 1,923 | 2,003 |
| 1938 | 85 | 170 | 254 | 339 | 424 | 509 | 594 | 679 | 763 | 848 | 933 | 1,018 | 1,103 | 1,188 | 1,272 | 1,357 | 1,442 | 1,527 | 1,612 | 1,697 | 1,781 | 1,866 | 1,951 | 2,036 | 2,121 |
| 1939 | 90 | 179 | 269 | 358 | 448 | 538 | 627 | 717 | 806 | 896 | 986 | 1,075 | 1,165 | 1,254 | 1,344 | 1,434 | 1,523 | 1,613 | 1,703 | 1,792 | 1,882 | 1,971 | 2,061 | 2,151 | 2,240 |
| 1940 | 94 | 189 | 283 | 378 | 472 | 567 | 661 | 755 | 850 | 944 | 1,039 | 1,133 | 1,228 | 1,322 | 1,416 | 1,511 | 1,605 | 1,700 | 1,794 | 1,889 | 1,983 | 2,077 | 2,172 | 2,266 | 2,361 |
| 1941 | 99 | 199 | 298 | 397 | 496 | 596 | 695 | 794 | 894 | 993 | 1,092 | 1,191 | 1,291 | 1,390 | 1,489 | 1,589 | 1,688 | 1,787 | 1,886 | 1,986 | 2,085 | 2,184 | 2,284 | 2,383 | 2,482 |
| 1942 | 104 | 208 | 312 | 417 | 521 | 625 | 729 | 833 | 937 | 1,042 | 1,146 | 1,250 | 1,354 | 1,458 | 1,562 | 1,667 | 1,771 | 1,875 | 1,979 | 2,083 | 2,187 | 2,292 | 2,396 | 2,500 | 2,604 |
| 1943 | 109 | 218 | 327 | 436 | 545 | 654 | 763 | 872 | 981 | 1,090 | 1,199 | 1,308 | 1,418 | 1,527 | 1,636 | 1,745 | 1,854 | 1,963 | 2,072 | 2,181 | 2,290 | 2,399 | 2,508 | 2,617 | 2,726 |
| 1944 | 114 | 228 | 342 | 456 | 570 | 684 | 797 | 911 | 1,025 | 1,139 | 1,253 | 1,367 | 1,481 | 1,595 | 1,709 | 1,823 | 1,937 | 2,051 | 2,165 | 2,279 | 2,392 | 2,506 | 2,620 | 2,734 | 2,848 |
| 1945 | 119 | 238 | 356 | 475 | 594 | 713 | 832 | 950 | 1,069 | 1,188 | 1,307 | 1,425 | 1,544 | 1,663 | 1,782 | 1,901 | 2,019 | 2,138 | 2,257 | 2,376 | 2,495 | 2,613 | 2,732 | 2,851 | 2,970 |
| 1946 | 124 | 247 | 371 | 495 | 618 | 742 | 865 | 989 | 1,113 | 1,236 | 1,360 | 1,484 | 1,607 | 1,731 | 1,854 | 1,978 | 2,102 | 2,225 | 2,349 | 2,473 | 2,596 | 2,720 | 2,843 | 2,967 | 3,091 |
| 1947 | 128 | 257 | 385 | 514 | 642 | 771 | 899 | 1,028 | 1,156 | 1,285 | 1,413 | 1,541 | 1,670 | 1,798 | 1,927 | 2,055 | 2,184 | 2,312 | 2,441 | 2,569 | 2,698 | 2,826 | 2,954 | 3,083 | 3,211 |
| 1948 | 133 | 267 | 400 | 533 | 666 | 800 | 933 | 1,066 | 1,200 | 1,333 | 1,466 | 1,599 | 1,733 | 1,866 | 1,999 | 2,133 | 2,266 | 2,399 | 2,532 | 2,666 | 2,799 | 2,932 | 3,066 | 3,199 | 3,332 |
| 1949 | 143 | 285 | 428 | 571 | 713 | 856 | 999 | 1,142 | 1,284 | 1,427 | 1,570 | 1,712 | 1,855 | 1,998 | 2,140 | 2,283 | 2,426 | 2,569 | 2,711 | 2,854 | 2,997 | 3,139 | 3,282 | 3,425 | 3,567 |
| 1950 | 175 | 350 | 525 | 700 | 875 | 1,049 | 1,224 | 1,399 | 1,574 | 1,749 | 1,924 | 2,099 | 2,274 | 2,449 | 2,624 | 2,799 | 2,973 | 3,148 | 3,323 | 3,498 | 3,673 | 3,848 | 4,023 | 4,198 | 4,373 |
| 1951 | 207 | 414 | 621 | 827 | 1,034 | 1,241 | 1,448 | 1,655 | 1,862 | 2,069 | 2,276 | 2,482 | 2,689 | 2,896 | 3,103 | 3,310 | 3,517 | 3,724 | 3,931 | 4,137 | 4,344 | 4,551 | 4,758 | 4,965 | 5,172 |
| 1952 | 239 | 477 | 716 | 954 | 1,193 | 1,431 | 1,670 | 1,909 | 2,147 | 2,386 | 2,624 | 2,863 | 3,101 | 3,340 | 3,578 | 3,817 | 4,056 | 4,294 | 4,533 | 4,771 | 5,010 | 5,248 | 5,487 | 5,726 | 5,964 |
| 1953 | 270 | 540 | 810 | 1,080 | 1,350 | 1,620 | 1,890 | 2,160 | 2,429 | 2,699 | 2,969 | 3,239 | 3,509 | 3,779 | 4,049 | 4,319 | 4,589 | 4,859 | 5,129 | 5,399 | 5,669 | 5,939 | 6,209 | 6,479 | 6,748 |
| 1954 | 301 | 602 | 903 | 1,203 | 1,504 | 1,805 | 2,106 | 2,407 | 2,708 | 3,009 | 3,309 | 3,610 | 3,911 | 4,212 | 4,513 | 4,814 | 5,115 | 5,415 | 5,716 | 6,017 | 6,318 | 6,619 | 6,920 | 7,221 | 7,522 |
| 1955 | 331 | 662 | 993 | 1,325 | 1,656 | 1,987 | 2,318 | 2,649 | 2,980 | 3,312 | 3,643 | 3,974 | 4,305 | 4,636 | 4,967 | 5,299 | 5,630 | 5,961 | 6,292 | 6,623 | 6,954 | 7,286 | 7,617 | 7,948 | 8,279 |
| 1956 | 361 | 722 | 1,082 | 1,443 | 1,804 | 2,165 | 2,526 | 2,886 | 3,247 | 3,608 | 3,969 | 4,330 | 4,690 | 5,051 | 5,412 | 5,773 | 6,134 | 6,494 | 6,855 | 7,216 | 7,577 | 7,938 | 8,298 | 8,659 | 9,020 |
| 1957 | 390 | 779 | 1,169 | 1,559 | 1,948 | 2,338 | 2,728 | 3,118 | 3,507 | 3,897 | 4,287 | 4,676 | 5,066 | 5,456 | 5,845 | 6,235 | 6,625 | 7,015 | 7,404 | 7,794 | 8,184 | 8,573 | 8,963 | 9,353 | 9,742 |
| 1958 | 418 | 836 | 1,254 | 1,671 | 2,089 | 2,507 | 2,925 | 3,343 | 3,761 | 4,179 | 4,596 | 5,014 | 5,432 | 5,850 | 6,268 | 6,686 | 7,104 | 7,521 | 7,939 | 8,357 | 8,775 | 9,193 | 9,611 | 10,029 | 10,446 |
| 1959 | 445 | 890 | 1,335 | 1,781 | 2,226 | 2,671 | 3,116 | 3,561 | 4,006 | 4,452 | 4,897 | 5,342 | 5,787 | 6,232 | 6,677 | 7,123 | 7,568 | 8,013 | 8,458 | 8,903 | 9,348 | 9,794 | 10,239 | 10,684 | 11,129 |
| 1960 | 472 | 943 | 1,415 | 1,886 | 2,358 | 2,830 | 3,301 | 3,773 | 4,244 | 4,716 | 5,187 | 5,659 | 6,131 | 6,602 | 7,074 | 7,545 | 8,017 | 8,489 | 8,960 | 9,432 | 9,903 | 10,375 | 10,846 | 11,318 | 11,790 |
| 1961 | 497 | 994 | 1,491 | 1,989 | 2,486 | 2,983 | 3,480 | 3,977 | 4,474 | 4,972 | 5,469 | 5,966 | 6,463 | 6,960 | 7,457 | 7,955 | 8,452 | 8,949 | 9,446 | 9,943 | 10,440 | 10,938 | 11,435 | 11,932 | 12,429 |
| 1962 | 522 | 1,044 | 1,566 | 2,088 | 2,610 | 3,132 | 3,654 | 4,176 | 4,697 | 5,219 | 5,741 | 6,263 | 6,785 | 7,307 | 7,829 | 8,351 | 8,873 | 9,395 | 9,917 | 10,439 | 10,961 | 11,483 | 12,005 | 12,527 | 13,049 |
| 1963 | 546 | 1,092 | 1,638 | 2,184 | 2,730 | 3,276 | 3,822 | 4,368 | 4,914 | 5,440 | 6,006 | 6,552 | 7,098 | 7,644 | 8,190 | 8,736 | 9,282 | 9,828 | 10,374 | 10,920 | 11,466 | 12,012 | 12,558 | 13,104 | 13,650 |
| 1964 | 569 | 1,139 | 1,708 | 2,277 | 2,846 | 3,416 | 3,985 | 4,554 | 5,124 | 5,693 | 6,262 | 6,831 | 7,401 | 7,970 | 8,539 | 9,109 | 9,678 | 10,247 | 10,816 | 11,386 | 11,955 | 12,524 | 13,094 | 13,663 | 14,232 |
| 1965 | 592 | 1,184 | 1,776 | 2,368 | 2,959 | 3,551 | 4,143 | 4,735 | 5,327 | 5,919 | 6,511 | 7,103 | 7,694 | 8,286 | 8,878 | 9,470 | 10,062 | 10,654 | 11,246 | 11,838 | 12,430 | 13,021 | 13,613 | 14,205 | 14,797 |
| 1966 | 614 | 1,228 | 1,842 | 2,455 | 3,069 | 3,683 | 4,297 | 4,911 | 5,525 | 6,138 | 6,752 | 7,366 | 7,980 | 8,594 | 9,208 | 9,822 | 10,435 | 11,049 | 11,663 | 12,277 | 12,891 | 13,505 | 14,118 | 14,732 | 15,346 |
| 1967 | 635 | 1,270 | 1,906 | 2,541 | 3,176 | 3,811 | 4,446 | 5,082 | 5,717 | 6,352 | 6,987 | 7,622 | 8,258 | 8,893 | 9,528 | 10,163 | 10,798 | 11,434 | 12,069 | 12,704 | 13,339 | 13,974 | 14,610 | 15,245 | 15,880 |
| 1968 | 656 | 1,312 | 1,968 | 2,624 | 3,280 | 3,936 | 4,592 | 5,248 | 5,904 | 6,560 | 7,216 | 7,872 | 8,528 | 9,183 | 9,839 | 10,495 | 11,151 | 11,807 | 12,463 | 13,119 | 13,775 | 14,431 | 15,087 | 15,743 | 16,399 |
| 1969 | 676 | 1,352 | 2,028 | 2,705 | 3,381 | 4,057 | 4,733 | 5,409 | 6,085 | 6,762 | 7,438 | 8,114 | 8,790 | 9,466 | 10,142 | 10,819 | 11,495 | 12,171 | 12,847 | 13,523 | 14,199 | 14,875 | 15,552 | 16,228 | 16,904 |
| 1970 | 696 | 1,392 | 2,087 | 2,783 | 3,479 | 4,175 | 4,870 | 5,566 | 6,262 | 6,958 | 7,653 | 8,349 | 9,045 | 9,741 | 10,436 | 11,132 | 11,828 | 12,524 | 13,220 | 13,915 | 14,611 | 15,307 | 16,003 | 16,698 | 17,394 |
| 1971 | 715 | 1,430 | 2,144 | 2,859 | 3,574 | 4,289 | 5,004 | 5,718 | 6,433 | 7,148 | 7,863 | 8,577 | 9,292 | 10,007 | 10,722 | 11,437 | 12,151 | 12,866 | 13,581 | 14,296 | 15,011 | 15,725 | 16,440 | 17,155 | 17,870 |
| 1972 | 733 | 1,466 | 2,200 | 2,933 | 3,666 | 4,399 | 5,133 | 5,866 | 6,599 | 7,332 | 8,066 | 8,799 | 9,532 | 10,265 | 10,999 | 11,732 | 12,465 | 13,198 | 13,932 | 14,665 | 15,398 | 16,131 | 16,865 | 17,598 | 18,331 |
| 1973 | 751 | 1,502 | 2,253 | 3,005 | 3,756 | 4,507 | 5,258 | 6,009 | 6,760 | 7,511 | 8,262 | 9,014 | 9,765 | 10,516 | 11,267 | 12,018 | 12,769 | 13,520 | 14,271 | 15,023 | 15,774 | 16,525 | 17,276 | 18,027 | 18,778 |
| 1974 | 768 | 1,537 | 2,305 | 3,074 | 3,842 | 4,611 | 5,379 | 6,148 | 6,916 | 7,685 | 8,453 | 9,222 | 9,990 | 10,759 | 11,527 | 12,296 | 13,064 | 13,833 | 14,601 | 15,370 | 16,138 | 16,907 | 17,675 | 18,444 | 19,212 |
| 1975 | 785 | 1,571 | 2,356 | 3,141 | 3,927 | 4,712 | 5,497 | 6,282 | 7,068 | 7,853 | 8,638 | 9,424 | 10,209 | 10,994 | 11,780 | 12,565 | 13,350 | 14,136 | 14,921 | 15,706 | 16,491 | 17,277 | 18,062 | 18,847 | 19,633 |
| 1976 | 802 | 1,603 | 2,405 | 3,206 | 4,008 | 4,810 | 5,611 | 6,413 | 7,215 | 8,016 | 8,818 | 9,619 | 10,421 | 11,223 | 12,024 | 12,826 | 13,628 | 14,429 | 15,231 | 16,032 | 16,834 | 17,636 | 18,437 | 19,239 | 20,041 |
| 1977 | 817 | 1,635 | 2,452 | 3,270 | 4,087 | 4,905 | 5,722 | 6,540 | 7,357 | 8,174 | 8,992 | 9,809 | 10,627 | 11,444 | 12,262 | 13,079 | 13,896 | 14,714 | 15,531 | 16,349 | 17,166 | 17,984 | 18,801 | 19,619 | 20,436 |
| 1978 | 833 | 1,666 | 2,498 | 3,331 | 4,164 | 4,997 | 5,830 | 6,662 | 7,495 | 8,328 | 9,161 | 9,993 | 10,826 | 11,659 | 12,492 | 13,325 | 14,157 | 14,990 | 15,823 | 16,656 | 17,489 | 18,321 | 19,154 | 19,987 | 20,820 |

**Traditional Retirement Program without Grandfathered Status - Surviving Spouse of a Female Participant**
**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 14 | 28 | 42 | 56 | 70 | 84 | 98 | 112 | 126 | 140 | 154 | 168 | 182 | 196 | 210 | 224 | 238 | 252 | 266 | 280 | 294 | 308 | 322 | 336 | 350 |
| 1915 | 15 | 30 | 45 | 60 | 75 | 90 | 104 | 119 | 134 | 149 | 164 | 179 | 194 | 209 | 224 | 239 | 254 | 269 | 284 | 298 | 313 | 328 | 343 | 358 | 373 |
| 1916 | 16 | 32 | 48 | 64 | 80 | 96 | 112 | 128 | 143 | 159 | 175 | 191 | 207 | 223 | 239 | 255 | 271 | 287 | 303 | 319 | 335 | 351 | 367 | 383 | 398 |
| 1917 | 17 | 34 | 51 | 68 | 85 | 103 | 120 | 137 | 154 | 171 | 188 | 205 | 222 | 239 | 256 | 274 | 291 | 308 | 325 | 342 | 359 | 376 | 393 | 410 | 427 |
| 1918 | 18 | 37 | 55 | 74 | 92 | 111 | 129 | 148 | 166 | 185 | 203 | 222 | 240 | 259 | 277 | 296 | 314 | 333 | 351 | 370 | 388 | 407 | 425 | 444 | 462 |
| 1919 | 20 | 40 | 60 | 80 | 100 | 120 | 140 | 160 | 180 | 200 | 220 | 240 | 260 | 280 | 300 | 320 | 340 | 360 | 380 | 400 | 420 | 440 | 460 | 480 | 500 |
| 1920 | 22 | 43 | 65 | 87 | 108 | 130 | 152 | 173 | 195 | 217 | 239 | 260 | 282 | 304 | 325 | 347 | 369 | 390 | 412 | 434 | 455 | 477 | 499 | 520 | 542 |
| 1921 | 24 | 47 | 71 | 94 | 118 | 141 | 165 | 188 | 212 | 235 | 259 | 282 | 306 | 330 | 353 | 377 | 400 | 424 | 447 | 471 | 494 | 518 | 541 | 565 | 588 |
| 1922 | 26 | 51 | 77 | 102 | 128 | 154 | 179 | 205 | 230 | 256 | 281 | 307 | 333 | 358 | 384 | 409 | 435 | 461 | 486 | 512 | 537 | 563 | 589 | 614 | 640 |
| 1923 | 28 | 56 | 84 | 111 | 139 | 167 | 195 | 223 | 251 | 278 | 306 | 334 | 362 | 390 | 418 | 446 | 473 | 501 | 529 | 557 | 585 | 613 | 641 | 668 | 696 |
| 1924 | 30 | 61 | 91 | 121 | 152 | 182 | 213 | 243 | 273 | 304 | 334 | 364 | 395 | 425 | 455 | 486 | 516 | 546 | 577 | 607 | 638 | 668 | 698 | 729 | 759 |
| 1925 | 33 | 66 | 99 | 132 | 166 | 199 | 232 | 265 | 298 | 331 | 364 | 397 | 431 | 464 | 497 | 530 | 563 | 596 | 629 | 662 | 695 | 729 | 762 | 795 | 828 |
| 1926 | 36 | 72 | 108 | 144 | 181 | 217 | 253 | 289 | 325 | 361 | 397 | 433 | 469 | 505 | 542 | 578 | 614 | 650 | 686 | 722 | 758 | 794 | 830 | 866 | 903 |
| 1927 | 39 | 79 | 118 | 157 | 196 | 236 | 275 | 314 | 354 | 393 | 432 | 472 | 511 | 550 | 589 | 629 | 668 | 707 | 747 | 786 | 825 | 865 | 904 | 943 | 982 |
| 1928 | 43 | 85 | 128 | 171 | 213 | 256 | 299 | 341 | 384 | 427 | 470 | 512 | 555 | 598 | 640 | 683 | 726 | 768 | 811 | 854 | 896 | 939 | 982 | 1,024 | 1,067 |
| 1929 | 46 | 93 | 139 | 185 | 231 | 278 | 324 | 370 | 416 | 463 | 509 | 555 | 601 | 648 | 694 | 740 | 786 | 833 | 879 | 925 | 971 | 1,018 | 1,064 | 1,110 | 1,156 |
| 1930 | 50 | 100 | 150 | 200 | 250 | 300 | 350 | 400 | 450 | 500 | 550 | 600 | 650 | 700 | 750 | 800 | 850 | 900 | 950 | 1,000 | 1,050 | 1,100 | 1,150 | 1,200 | 1,250 |
| 1931 | 54 | 108 | 162 | 216 | 270 | 323 | 377 | 431 | 485 | 539 | 593 | 647 | 701 | 755 | 809 | 863 | 916 | 970 | 1,024 | 1,078 | 1,132 | 1,186 | 1,240 | 1,294 | 1,348 |
| 1932 | 58 | 116 | 174 | 232 | 290 | 348 | 406 | 464 | 522 | 580 | 638 | 696 | 754 | 812 | 870 | 928 | 986 | 1,044 | 1,102 | 1,160 | 1,217 | 1,275 | 1,333 | 1,391 | 1,449 |
| 1933 | 62 | 124 | 187 | 249 | 311 | 373 | 435 | 498 | 560 | 622 | 684 | 746 | 808 | 871 | 933 | 995 | 1,057 | 1,119 | 1,182 | 1,244 | 1,306 | 1,368 | 1,430 | 1,493 | 1,555 |
| 1934 | 67 | 133 | 200 | 266 | 333 | 399 | 466 | 532 | 599 | 665 | 732 | 798 | 865 | 931 | 998 | 1,064 | 1,131 | 1,197 | 1,264 | 1,330 | 1,397 | 1,463 | 1,530 | 1,597 | 1,663 |
| 1935 | 71 | 142 | 213 | 284 | 355 | 426 | 497 | 568 | 639 | 710 | 781 | 852 | 922 | 993 | 1,064 | 1,135 | 1,206 | 1,277 | 1,348 | 1,419 | 1,490 | 1,561 | 1,632 | 1,703 | 1,774 |
| 1936 | 75 | 151 | 226 | 302 | 377 | 453 | 528 | 604 | 679 | 755 | 830 | 906 | 981 | 1,057 | 1,132 | 1,208 | 1,283 | 1,359 | 1,434 | 1,510 | 1,585 | 1,661 | 1,736 | 1,812 | 1,887 |
| 1937 | 80 | 160 | 240 | 321 | 401 | 481 | 561 | 641 | 721 | 801 | 881 | 962 | 1,042 | 1,122 | 1,202 | 1,282 | 1,362 | 1,442 | 1,522 | 1,603 | 1,683 | 1,763 | 1,843 | 1,923 | 2,003 |
| 1938 | 85 | 170 | 254 | 339 | 424 | 509 | 594 | 679 | 763 | 848 | 933 | 1,018 | 1,103 | 1,188 | 1,272 | 1,357 | 1,442 | 1,527 | 1,612 | 1,697 | 1,781 | 1,866 | 1,951 | 2,036 | 2,121 |
| 1939 | 90 | 179 | 269 | 358 | 448 | 538 | 627 | 717 | 806 | 896 | 986 | 1,075 | 1,165 | 1,254 | 1,344 | 1,434 | 1,523 | 1,613 | 1,703 | 1,792 | 1,882 | 1,971 | 2,061 | 2,151 | 2,240 |
| 1940 | 94 | 189 | 283 | 378 | 472 | 567 | 661 | 755 | 850 | 944 | 1,039 | 1,133 | 1,228 | 1,322 | 1,416 | 1,511 | 1,605 | 1,700 | 1,794 | 1,889 | 1,983 | 2,077 | 2,172 | 2,266 | 2,361 |
| 1941 | 99 | 199 | 298 | 397 | 496 | 596 | 695 | 794 | 894 | 993 | 1,092 | 1,191 | 1,291 | 1,390 | 1,489 | 1,589 | 1,688 | 1,787 | 1,886 | 1,986 | 2,085 | 2,184 | 2,284 | 2,383 | 2,482 |
| 1942 | 104 | 208 | 312 | 417 | 521 | 625 | 729 | 833 | 937 | 1,042 | 1,146 | 1,250 | 1,354 | 1,458 | 1,562 | 1,667 | 1,771 | 1,875 | 1,979 | 2,083 | 2,187 | 2,292 | 2,396 | 2,500 | 2,604 |
| 1943 | 109 | 218 | 327 | 436 | 545 | 654 | 763 | 872 | 981 | 1,090 | 1,199 | 1,308 | 1,418 | 1,527 | 1,636 | 1,745 | 1,854 | 1,963 | 2,072 | 2,181 | 2,290 | 2,399 | 2,508 | 2,617 | 2,726 |
| 1944 | 114 | 228 | 342 | 456 | 570 | 684 | 797 | 911 | 1,025 | 1,139 | 1,253 | 1,367 | 1,481 | 1,595 | 1,709 | 1,823 | 1,937 | 2,051 | 2,165 | 2,279 | 2,392 | 2,506 | 2,620 | 2,734 | 2,848 |
| 1945 | 119 | 238 | 356 | 475 | 594 | 713 | 832 | 950 | 1,069 | 1,188 | 1,307 | 1,425 | 1,544 | 1,663 | 1,782 | 1,901 | 2,019 | 2,138 | 2,257 | 2,376 | 2,495 | 2,613 | 2,732 | 2,851 | 2,970 |
| 1946 | 124 | 247 | 371 | 495 | 618 | 742 | 865 | 989 | 1,113 | 1,236 | 1,360 | 1,484 | 1,607 | 1,731 | 1,854 | 1,978 | 2,102 | 2,225 | 2,349 | 2,473 | 2,596 | 2,720 | 2,843 | 2,967 | 3,091 |
| 1947 | 128 | 257 | 385 | 514 | 642 | 771 | 899 | 1,028 | 1,156 | 1,285 | 1,413 | 1,541 | 1,670 | 1,798 | 1,927 | 2,055 | 2,184 | 2,312 | 2,441 | 2,569 | 2,698 | 2,826 | 2,954 | 3,083 | 3,211 |
| 1948 | 133 | 267 | 400 | 533 | 666 | 800 | 933 | 1,066 | 1,200 | 1,333 | 1,466 | 1,599 | 1,733 | 1,866 | 1,999 | 2,133 | 2,266 | 2,399 | 2,532 | 2,666 | 2,799 | 2,932 | 3,066 | 3,199 | 3,332 |
| 1949 | 143 | 285 | 428 | 571 | 713 | 856 | 999 | 1,142 | 1,284 | 1,427 | 1,570 | 1,712 | 1,855 | 1,998 | 2,140 | 2,283 | 2,426 | 2,569 | 2,711 | 2,854 | 2,997 | 3,139 | 3,282 | 3,425 | 3,567 |
| 1950 | 175 | 350 | 525 | 700 | 875 | 1,049 | 1,224 | 1,399 | 1,574 | 1,749 | 1,924 | 2,099 | 2,274 | 2,449 | 2,624 | 2,799 | 2,973 | 3,148 | 3,323 | 3,498 | 3,673 | 3,848 | 4,023 | 4,198 | 4,373 |
| 1951 | 207 | 414 | 621 | 827 | 1,034 | 1,241 | 1,448 | 1,655 | 1,862 | 2,069 | 2,276 | 2,482 | 2,689 | 2,896 | 3,103 | 3,310 | 3,517 | 3,724 | 3,931 | 4,137 | 4,344 | 4,551 | 4,758 | 4,965 | 5,172 |
| 1952 | 239 | 477 | 716 | 954 | 1,193 | 1,431 | 1,670 | 1,909 | 2,147 | 2,386 | 2,624 | 2,863 | 3,101 | 3,340 | 3,578 | 3,817 | 4,056 | 4,294 | 4,533 | 4,771 | 5,010 | 5,248 | 5,487 | 5,726 | 5,964 |
| 1953 | 270 | 540 | 810 | 1,080 | 1,350 | 1,620 | 1,890 | 2,160 | 2,429 | 2,699 | 2,969 | 3,239 | 3,509 | 3,779 | 4,049 | 4,319 | 4,589 | 4,859 | 5,129 | 5,399 | 5,669 | 5,939 | 6,209 | 6,479 | 6,748 |
| 1954 | 301 | 602 | 903 | 1,203 | 1,504 | 1,805 | 2,106 | 2,407 | 2,708 | 3,009 | 3,309 | 3,610 | 3,911 | 4,212 | 4,513 | 4,814 | 5,115 | 5,415 | 5,716 | 6,017 | 6,318 | 6,619 | 6,920 | 7,221 | 7,522 |
| 1955 | 331 | 662 | 993 | 1,325 | 1,656 | 1,987 | 2,318 | 2,649 | 2,980 | 3,312 | 3,643 | 3,974 | 4,305 | 4,636 | 4,967 | 5,299 | 5,630 | 5,961 | 6,292 | 6,623 | 6,954 | 7,286 | 7,617 | 7,948 | 8,279 |
| 1956 | 361 | 722 | 1,082 | 1,443 | 1,804 | 2,165 | 2,526 | 2,886 | 3,247 | 3,608 | 3,969 | 4,330 | 4,690 | 5,051 | 5,412 | 5,773 | 6,134 | 6,494 | 6,855 | 7,216 | 7,577 | 7,938 | 8,298 | 8,659 | 9,020 |
| 1957 | 390 | 779 | 1,169 | 1,559 | 1,948 | 2,338 | 2,728 | 3,118 | 3,507 | 3,897 | 4,287 | 4,676 | 5,066 | 5,456 | 5,845 | 6,235 | 6,625 | 7,015 | 7,404 | 7,794 | 8,184 | 8,573 | 8,963 | 9,353 | 9,742 |
| 1958 | 418 | 836 | 1,254 | 1,671 | 2,089 | 2,507 | 2,925 | 3,343 | 3,761 | 4,179 | 4,596 | 5,014 | 5,432 | 5,850 | 6,268 | 6,686 | 7,104 | 7,521 | 7,939 | 8,357 | 8,775 | 9,193 | 9,611 | 10,029 | 10,446 |
| 1959 | 445 | 890 | 1,335 | 1,781 | 2,226 | 2,671 | 3,116 | 3,561 | 4,006 | 4,452 | 4,897 | 5,342 | 5,787 | 6,232 | 6,677 | 7,123 | 7,568 | 8,013 | 8,458 | 8,903 | 9,348 | 9,794 | 10,239 | 10,684 | 11,129 |
| 1960 | 472 | 943 | 1,415 | 1,886 | 2,358 | 2,830 | 3,301 | 3,773 | 4,244 | 4,716 | 5,187 | 5,659 | 6,131 | 6,602 | 7,074 | 7,545 | 8,017 | 8,489 | 8,960 | 9,432 | 9,903 | 10,375 | 10,846 | 11,318 | 11,790 |
| 1961 | 497 | 994 | 1,491 | 1,989 | 2,486 | 2,983 | 3,480 | 3,977 | 4,474 | 4,972 | 5,469 | 5,966 | 6,463 | 6,960 | 7,457 | 7,955 | 8,452 | 8,949 | 9,446 | 9,943 | 10,440 | 10,938 | 11,435 | 11,932 | 12,429 |
| 1962 | 522 | 1,044 | 1,566 | 2,088 | 2,610 | 3,132 | 3,654 | 4,176 | 4,697 | 5,219 | 5,741 | 6,263 | 6,785 | 7,307 | 7,829 | 8,351 | 8,873 | 9,395 | 9,917 | 10,439 | 10,961 | 11,483 | 12,005 | 12,527 | 13,049 |
| 1963 | 546 | 1,092 | 1,638 | 2,184 | 2,730 | 3,276 | 3,822 | 4,368 | 4,914 | 5,460 | 6,006 | 6,552 | 7,098 | 7,644 | 8,190 | 8,736 | 9,282 | 9,828 | 10,374 | 10,920 | 11,466 | 12,012 | 12,558 | 13,104 | 13,650 |
| 1964 | 569 | 1,139 | 1,708 | 2,277 | 2,846 | 3,416 | 3,985 | 4,554 | 5,124 | 5,693 | 6,262 | 6,831 | 7,401 | 7,970 | 8,539 | 9,109 | 9,678 | 10,247 | 10,816 | 11,386 | 11,955 | 12,524 | 13,094 | 13,663 | 14,232 |
| 1965 | 592 | 1,184 | 1,776 | 2,368 | 2,959 | 3,551 | 4,143 | 4,735 | 5,327 | 5,919 | 6,511 | 7,103 | 7,694 | 8,286 | 8,878 | 9,470 | 10,062 | 10,654 | 11,246 | 11,838 | 12,430 | 13,021 | 13,613 | 14,205 | 14,797 |
| 1966 | 614 | 1,228 | 1,842 | 2,455 | 3,069 | 3,683 | 4,297 | 4,911 | 5,525 | 6,138 | 6,752 | 7,366 | 7,980 | 8,594 | 9,208 | 9,822 | 10,435 | 11,049 | 11,663 | 12,277 | 12,891 | 13,505 | 14,118 | 14,732 | 15,346 |
| 1967 | 635 | 1,270 | 1,906 | 2,541 | 3,176 | 3,811 | 4,446 | 5,082 | 5,717 | 6,352 | 6,987 | 7,622 | 8,258 | 8,893 | 9,528 | 10,163 | 10,798 | 11,434 | 12,069 | 12,704 | 13,339 | 13,974 | 14,610 | 15,245 | 15,880 |
| 1968 | 656 | 1,312 | 1,968 | 2,624 | 3,280 | 3,936 | 4,592 | 5,248 | 5,904 | 6,560 | 7,216 | 7,872 | 8,528 | 9,183 | 9,839 | 10,495 | 11,151 | 11,807 | 12,463 | 13,119 | 13,775 | 14,431 | 15,087 | 15,743 | 16,399 |
| 1969 | 676 | 1,352 | 2,028 | 2,705 | 3,381 | 4,057 | 4,733 | 5,409 | 6,085 | 6,762 | 7,438 | 8,114 | 8,790 | 9,466 | 10,142 | 10,819 | 11,495 | 12,171 | 12,847 | 13,523 | 14,199 | 14,875 | 15,552 | 16,228 | 16,904 |
| 1970 | 696 | 1,392 | 2,087 | 2,783 | 3,479 | 4,175 | 4,870 | 5,566 | 6,262 | 6,958 | 7,653 | 8,349 | 9,045 | 9,741 | 10,436 | 11,132 | 11,828 | 12,524 | 13,220 | 13,915 | 14,611 | 15,307 | 16,003 | 16,698 | 17,394 |
| 1971 | 715 | 1,430 | 2,144 | 2,859 | 3,574 | 4,289 | 5,004 | 5,718 | 6,433 | 7,148 | 7,863 | 8,577 | 9,292 | 10,007 | 10,722 | 11,437 | 12,151 | 12,866 | 13,581 | 14,296 | 15,011 | 15,725 | 16,440 | 17,155 | 17,870 |
| 1972 | 733 | 1,466 | 2,200 | 2,933 | 3,666 | 4,399 | 5,133 | 5,866 | 6,599 | 7,332 | 8,066 | 8,799 | 9,532 | 10,265 | 10,999 | 11,732 | 12,465 | 13,198 | 13,932 | 14,665 | 15,398 | 16,131 | 16,864 | 17,598 | 18,331 |
| 1973 | 751 | 1,502 | 2,253 | 3,005 | 3,756 | 4,507 | 5,258 | 6,009 | 6,760 | 7,511 | 8,262 | 9,014 | 9,765 | 10,516 | 11,267 | 12,018 | 12,769 | 13,520 | 14,271 | 15,023 | 15,774 | 16,525 | 17,276 | 18,027 | 18,778 |
| 1974 | 768 | 1,537 | 2,305 | 3,074 | 3,842 | 4,611 | 5,379 | 6,148 | 6,916 | 7,685 | 8,453 | 9,222 | 9,990 | 10,759 | 11,527 | 12,296 | 13,064 | 13,833 | 14,601 | 15,370 | 16,138 | 16,907 | 17,675 | 18,444 | 19,212 |
| 1975 | 785 | 1,571 | 2,356 | 3,141 | 3,927 | 4,712 | 5,497 | 6,282 | 7,068 | 7,853 | 8,638 | 9,424 | 10,209 | 10,994 | 11,780 | 12,565 | 13,350 | 14,136 | 14,921 | 15,706 | 16,491 | 17,277 | 18,062 | 18,847 | 19,633 |
| 1976 | 802 | 1,603 | 2,405 | 3,206 | 4,008 | 4,810 | 5,611 | 6,413 | 7,215 | 8,016 | 8,818 | 9,619 | 10,421 | 11,223 | 12,024 | 12,826 | 13,628 | 14,429 | 15,231 | 16,032 | 16,834 | 17,636 | 18,437 | 19,239 | 20,041 |
| 1977 | 817 | 1,635 | 2,452 | 3,270 | 4,087 | 4,905 | 5,722 | 6,540 | 7,357 | 8,174 | 8,992 | 9,809 | 10,627 | 11,444 | 12,262 | 13,079 | 13,896 | 14,714 | 15,531 | 16,349 | 17,166 | 17,984 | 18,801 | 19,619 | 20,436 |
| 1978 | 833 | 1,666 | 2,498 | 3,331 | 4,164 | 4,997 | 5,830 | 6,662 | 7,495 | 8,328 | 9,161 | 9,993 | 10,826 | 11,659 | 12,492 | 13,325 | 14,157 | 14,990 | 15,823 | 16,656 | 17,489 | 18,321 | 19,154 | 19,987 | 20,820 |

**Traditional Retirement Program without Grandfathered Status - Male Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 35 | 70 | 105 | 140 | 175 | 210 | 245 | 280 | 315 | 350 | 386 | 421 | 456 | 491 | 526 | 561 | 596 | 631 | 666 | 701 | 736 | 771 | 806 | 841 | 876 |
| 1915 | 37 | 75 | 112 | 149 | 187 | 224 | 261 | 298 | 336 | 373 | 410 | 448 | 485 | 522 | 560 | 597 | 634 | 672 | 709 | 746 | 783 | 821 | 858 | 895 | 933 |
| 1916 | 40 | 80 | 120 | 159 | 199 | 239 | 279 | 319 | 359 | 398 | 438 | 478 | 518 | 558 | 598 | 638 | 677 | 717 | 757 | 797 | 837 | 877 | 917 | 956 | 996 |
| 1917 | 43 | 85 | 128 | 171 | 214 | 256 | 299 | 342 | 385 | 427 | 470 | 513 | 556 | 598 | 641 | 684 | 727 | 769 | 812 | 855 | 898 | 940 | 983 | 1,026 | 1,069 |
| 1918 | 46 | 92 | 139 | 185 | 231 | 277 | 323 | 370 | 416 | 462 | 508 | 554 | 601 | 647 | 693 | 739 | 785 | 832 | 878 | 924 | 970 | 1,016 | 1,063 | 1,109 | 1,155 |
| 1919 | 50 | 100 | 150 | 200 | 250 | 300 | 350 | 400 | 450 | 500 | 550 | 600 | 650 | 700 | 750 | 800 | 850 | 900 | 950 | 1,000 | 1,050 | 1,100 | 1,150 | 1,200 | 1,250 |
| 1920 | 54 | 108 | 163 | 217 | 271 | 325 | 379 | 434 | 488 | 542 | 596 | 650 | 705 | 759 | 813 | 867 | 922 | 976 | 1,030 | 1,084 | 1,138 | 1,193 | 1,247 | 1,301 | 1,355 |
| 1921 | 59 | 118 | 177 | 235 | 294 | 353 | 412 | 471 | 530 | 588 | 647 | 706 | 765 | 824 | 883 | 942 | 1,000 | 1,059 | 1,118 | 1,177 | 1,236 | 1,295 | 1,354 | 1,412 | 1,471 |
| 1922 | 64 | 128 | 192 | 256 | 320 | 384 | 448 | 512 | 576 | 640 | 704 | 768 | 832 | 896 | 960 | 1,024 | 1,088 | 1,152 | 1,215 | 1,279 | 1,343 | 1,407 | 1,471 | 1,535 | 1,599 |
| 1923 | 70 | 139 | 209 | 278 | 348 | 418 | 487 | 557 | 627 | 696 | 766 | 835 | 905 | 975 | 1,044 | 1,114 | 1,184 | 1,253 | 1,323 | 1,392 | 1,462 | 1,532 | 1,601 | 1,671 | 1,741 |
| 1924 | 76 | 152 | 228 | 304 | 379 | 455 | 531 | 607 | 683 | 759 | 835 | 911 | 987 | 1,063 | 1,138 | 1,214 | 1,290 | 1,366 | 1,442 | 1,518 | 1,594 | 1,670 | 1,746 | 1,822 | 1,897 |
| 1925 | 83 | 166 | 248 | 331 | 414 | 497 | 580 | 662 | 745 | 828 | 911 | 994 | 1,076 | 1,159 | 1,242 | 1,325 | 1,408 | 1,490 | 1,573 | 1,656 | 1,739 | 1,822 | 1,904 | 1,987 | 2,070 |
| 1926 | 90 | 181 | 271 | 361 | 451 | 542 | 632 | 722 | 812 | 903 | 993 | 1,083 | 1,173 | 1,264 | 1,354 | 1,444 | 1,534 | 1,625 | 1,715 | 1,805 | 1,895 | 1,986 | 2,076 | 2,166 | 2,256 |
| 1927 | 98 | 196 | 295 | 393 | 491 | 589 | 688 | 786 | 884 | 982 | 1,081 | 1,179 | 1,277 | 1,375 | 1,474 | 1,572 | 1,670 | 1,768 | 1,867 | 1,965 | 2,063 | 2,161 | 2,260 | 2,358 | 2,456 |
| 1928 | 107 | 213 | 320 | 427 | 534 | 640 | 747 | 854 | 960 | 1,067 | 1,174 | 1,281 | 1,387 | 1,494 | 1,601 | 1,707 | 1,814 | 1,921 | 2,028 | 2,134 | 2,241 | 2,348 | 2,455 | 2,561 | 2,668 |
| 1929 | 116 | 231 | 347 | 463 | 578 | 694 | 809 | 925 | 1,041 | 1,156 | 1,272 | 1,388 | 1,503 | 1,619 | 1,735 | 1,850 | 1,966 | 2,082 | 2,197 | 2,313 | 2,428 | 2,544 | 2,660 | 2,775 | 2,891 |
| 1930 | 125 | 250 | 375 | 500 | 625 | 750 | 875 | 1,000 | 1,125 | 1,250 | 1,375 | 1,500 | 1,625 | 1,750 | 1,875 | 2,000 | 2,125 | 2,250 | 2,375 | 2,500 | 2,625 | 2,750 | 2,875 | 3,000 | 3,125 |
| 1931 | 135 | 270 | 404 | 539 | 674 | 809 | 943 | 1,078 | 1,213 | 1,348 | 1,482 | 1,617 | 1,752 | 1,887 | 2,021 | 2,156 | 2,291 | 2,426 | 2,561 | 2,695 | 2,830 | 2,965 | 3,100 | 3,234 | 3,369 |
| 1932 | 145 | 290 | 435 | 580 | 725 | 870 | 1,015 | 1,160 | 1,304 | 1,449 | 1,594 | 1,739 | 1,884 | 2,029 | 2,174 | 2,319 | 2,464 | 2,609 | 2,754 | 2,899 | 3,044 | 3,189 | 3,334 | 3,479 | 3,624 |
| 1933 | 155 | 311 | 466 | 622 | 777 | 933 | 1,088 | 1,244 | 1,399 | 1,555 | 1,710 | 1,866 | 2,021 | 2,177 | 2,332 | 2,488 | 2,643 | 2,799 | 2,954 | 3,110 | 3,265 | 3,421 | 3,576 | 3,732 | 3,887 |
| 1934 | 166 | 333 | 499 | 665 | 832 | 998 | 1,164 | 1,330 | 1,497 | 1,663 | 1,829 | 1,996 | 2,162 | 2,328 | 2,495 | 2,661 | 2,827 | 2,993 | 3,160 | 3,326 | 3,492 | 3,659 | 3,825 | 3,991 | 4,158 |
| 1935 | 177 | 355 | 532 | 710 | 887 | 1,064 | 1,242 | 1,419 | 1,597 | 1,774 | 1,951 | 2,129 | 2,306 | 2,484 | 2,661 | 2,838 | 3,016 | 3,193 | 3,371 | 3,548 | 3,725 | 3,903 | 4,080 | 4,258 | 4,435 |
| 1936 | 189 | 377 | 566 | 755 | 944 | 1,132 | 1,321 | 1,510 | 1,699 | 1,887 | 2,076 | 2,265 | 2,454 | 2,642 | 2,831 | 3,020 | 3,209 | 3,397 | 3,586 | 3,775 | 3,964 | 4,152 | 4,341 | 4,530 | 4,719 |
| 1937 | 200 | 401 | 601 | 801 | 1,002 | 1,202 | 1,402 | 1,603 | 1,803 | 2,003 | 2,203 | 2,404 | 2,604 | 2,804 | 3,005 | 3,205 | 3,405 | 3,606 | 3,806 | 4,006 | 4,207 | 4,407 | 4,607 | 4,808 | 5,008 |
| 1938 | 212 | 424 | 636 | 848 | 1,060 | 1,272 | 1,485 | 1,697 | 1,909 | 2,121 | 2,333 | 2,545 | 2,757 | 2,969 | 3,181 | 3,393 | 3,605 | 3,817 | 4,030 | 4,242 | 4,454 | 4,666 | 4,878 | 5,090 | 5,302 |
| 1939 | 224 | 448 | 672 | 896 | 1,120 | 1,344 | 1,568 | 1,792 | 2,016 | 2,240 | 2,464 | 2,688 | 2,912 | 3,136 | 3,360 | 3,584 | 3,808 | 4,032 | 4,256 | 4,480 | 4,704 | 4,928 | 5,152 | 5,376 | 5,600 |
| 1940 | 236 | 472 | 708 | 944 | 1,180 | 1,416 | 1,653 | 1,889 | 2,125 | 2,361 | 2,597 | 2,833 | 3,069 | 3,305 | 3,541 | 3,777 | 4,013 | 4,249 | 4,485 | 4,722 | 4,958 | 5,194 | 5,430 | 5,666 | 5,902 |
| 1941 | 248 | 496 | 745 | 993 | 1,241 | 1,489 | 1,738 | 1,986 | 2,234 | 2,482 | 2,730 | 2,979 | 3,227 | 3,475 | 3,723 | 3,972 | 4,220 | 4,468 | 4,716 | 4,964 | 5,213 | 5,461 | 5,709 | 5,957 | 6,206 |
| 1942 | 260 | 521 | 781 | 1,042 | 1,302 | 1,562 | 1,823 | 2,083 | 2,344 | 2,604 | 2,864 | 3,125 | 3,385 | 3,646 | 3,906 | 4,167 | 4,427 | 4,687 | 4,948 | 5,208 | 5,469 | 5,729 | 5,989 | 6,250 | 6,510 |
| 1943 | 273 | 545 | 818 | 1,090 | 1,363 | 1,636 | 1,908 | 2,181 | 2,453 | 2,726 | 2,999 | 3,271 | 3,544 | 3,816 | 4,089 | 4,362 | 4,634 | 4,907 | 5,179 | 5,452 | 5,725 | 5,997 | 6,270 | 6,542 | 6,815 |
| 1944 | 285 | 570 | 854 | 1,139 | 1,424 | 1,709 | 1,994 | 2,279 | 2,563 | 2,848 | 3,133 | 3,418 | 3,703 | 3,987 | 4,272 | 4,557 | 4,842 | 5,127 | 5,411 | 5,696 | 5,981 | 6,266 | 6,551 | 6,836 | 7,120 |
| 1945 | 297 | 594 | 891 | 1,188 | 1,485 | 1,782 | 2,079 | 2,376 | 2,673 | 2,970 | 3,267 | 3,564 | 3,861 | 4,158 | 4,455 | 4,751 | 5,048 | 5,345 | 5,642 | 5,939 | 6,236 | 6,533 | 6,830 | 7,127 | 7,424 |
| 1946 | 309 | 618 | 927 | 1,236 | 1,545 | 1,854 | 2,163 | 2,473 | 2,782 | 3,091 | 3,400 | 3,709 | 4,018 | 4,327 | 4,636 | 4,945 | 5,254 | 5,563 | 5,872 | 6,181 | 6,490 | 6,799 | 7,109 | 7,418 | 7,727 |
| 1947 | 321 | 642 | 963 | 1,285 | 1,606 | 1,927 | 2,248 | 2,569 | 2,890 | 3,211 | 3,532 | 3,854 | 4,175 | 4,496 | 4,817 | 5,138 | 5,459 | 5,780 | 6,102 | 6,423 | 6,744 | 7,065 | 7,386 | 7,707 | 8,028 |
| 1948 | 333 | 666 | 1,000 | 1,333 | 1,666 | 1,999 | 2,332 | 2,666 | 2,999 | 3,332 | 3,665 | 3,998 | 4,332 | 4,665 | 4,998 | 5,331 | 5,665 | 5,998 | 6,331 | 6,664 | 6,997 | 7,331 | 7,664 | 7,997 | 8,330 |
| 1949 | 357 | 713 | 1,070 | 1,427 | 1,784 | 2,140 | 2,497 | 2,854 | 3,211 | 3,567 | 3,924 | 4,281 | 4,638 | 4,994 | 5,351 | 5,708 | 6,065 | 6,421 | 6,778 | 7,135 | 7,492 | 7,848 | 8,205 | 8,562 | 8,919 |
| 1950 | 437 | 875 | 1,312 | 1,749 | 2,186 | 2,624 | 3,061 | 3,498 | 3,935 | 4,373 | 4,810 | 5,247 | 5,685 | 6,122 | 6,559 | 6,996 | 7,434 | 7,871 | 8,308 | 8,746 | 9,183 | 9,620 | 10,057 | 10,495 | 10,932 |
| 1951 | 517 | 1,034 | 1,552 | 2,069 | 2,586 | 3,103 | 3,620 | 4,137 | 4,655 | 5,172 | 5,689 | 6,206 | 6,723 | 7,241 | 7,758 | 8,275 | 8,792 | 9,309 | 9,826 | 10,344 | 10,861 | 11,378 | 11,895 | 12,412 | 12,930 |
| 1952 | 596 | 1,193 | 1,789 | 2,386 | 2,982 | 3,578 | 4,175 | 4,771 | 5,368 | 5,964 | 6,561 | 7,157 | 7,753 | 8,350 | 8,946 | 9,543 | 10,139 | 10,735 | 11,332 | 11,928 | 12,525 | 13,121 | 13,718 | 14,314 | 14,910 |
| 1953 | 675 | 1,350 | 2,025 | 2,699 | 3,374 | 4,049 | 4,724 | 5,399 | 6,074 | 6,748 | 7,423 | 8,098 | 8,773 | 9,448 | 10,123 | 10,798 | 11,472 | 12,147 | 12,822 | 13,497 | 14,172 | 14,847 | 15,521 | 16,196 | 16,871 |
| 1954 | 752 | 1,504 | 2,256 | 3,009 | 3,761 | 4,513 | 5,265 | 6,017 | 6,769 | 7,522 | 8,274 | 9,026 | 9,778 | 10,530 | 11,282 | 12,034 | 12,787 | 13,539 | 14,291 | 15,043 | 15,795 | 16,547 | 17,299 | 18,052 | 18,804 |
| 1955 | 828 | 1,656 | 2,484 | 3,312 | 4,140 | 4,967 | 5,795 | 6,623 | 7,451 | 8,279 | 9,107 | 9,935 | 10,763 | 11,591 | 12,419 | 13,247 | 14,074 | 14,902 | 15,730 | 16,558 | 17,386 | 18,214 | 19,042 | 19,870 | 20,698 |
| 1956 | 902 | 1,804 | 2,706 | 3,608 | 4,510 | 5,412 | 6,314 | 7,216 | 8,118 | 9,020 | 9,922 | 10,824 | 11,726 | 12,628 | 13,530 | 14,432 | 15,334 | 16,236 | 17,138 | 18,040 | 18,942 | 19,844 | 20,746 | 21,648 | 22,550 |
| 1957 | 974 | 1,948 | 2,923 | 3,897 | 4,871 | 5,845 | 6,820 | 7,794 | 8,768 | 9,742 | 10,717 | 11,691 | 12,665 | 13,639 | 14,614 | 15,588 | 16,562 | 17,536 | 18,511 | 19,485 | 20,459 | 21,433 | 22,408 | 23,382 | 24,356 |
| 1958 | 1,045 | 2,089 | 3,134 | 4,179 | 5,223 | 6,268 | 7,313 | 8,357 | 9,402 | 10,446 | 11,491 | 12,536 | 13,580 | 14,625 | 15,670 | 16,714 | 17,759 | 18,804 | 19,848 | 20,893 | 21,938 | 22,982 | 24,027 | 25,071 | 26,116 |
| 1959 | 1,113 | 2,226 | 3,339 | 4,452 | 5,565 | 6,677 | 7,790 | 8,903 | 10,016 | 11,129 | 12,242 | 13,355 | 14,468 | 15,581 | 16,694 | 17,807 | 18,920 | 20,042 | 21,145 | 22,258 | 23,371 | 24,484 | 25,597 | 26,710 | 27,823 |
| 1960 | 1,179 | 2,358 | 3,537 | 4,716 | 5,895 | 7,074 | 8,253 | 9,432 | 10,611 | 11,790 | 12,969 | 14,148 | 15,327 | 16,506 | 17,684 | 18,863 | 20,042 | 21,221 | 22,400 | 23,579 | 24,758 | 25,937 | 27,116 | 28,295 | 29,474 |
| 1961 | 1,243 | 2,486 | 3,729 | 4,972 | 6,215 | 7,457 | 8,700 | 9,943 | 11,186 | 12,429 | 13,672 | 14,915 | 16,158 | 17,401 | 18,644 | 19,887 | 21,129 | 22,372 | 23,615 | 24,858 | 26,101 | 27,344 | 28,587 | 29,830 | 31,073 |
| 1962 | 1,305 | 2,610 | 3,915 | 5,219 | 6,524 | 7,829 | 9,134 | 10,439 | 11,744 | 13,049 | 14,353 | 15,658 | 16,963 | 18,268 | 19,573 | 20,878 | 22,182 | 23,487 | 24,792 | 26,097 | 27,402 | 28,707 | 30,012 | 31,316 | 32,621 |
| 1963 | 1,365 | 2,730 | 4,095 | 5,460 | 6,825 | 8,190 | 9,555 | 10,920 | 12,285 | 13,650 | 15,015 | 16,380 | 17,745 | 19,110 | 20,475 | 21,840 | 23,205 | 24,570 | 25,935 | 27,300 | 28,665 | 30,030 | 31,395 | 32,760 | 34,125 |
| 1964 | 1,423 | 2,846 | 4,270 | 5,693 | 7,116 | 8,539 | 9,962 | 11,386 | 12,809 | 14,232 | 15,655 | 17,079 | 18,502 | 19,925 | 21,348 | 22,771 | 24,195 | 25,618 | 27,041 | 28,464 | 29,887 | 31,311 | 32,734 | 34,157 | 35,580 |
| 1965 | 1,480 | 2,959 | 4,439 | 5,919 | 7,399 | 8,878 | 10,358 | 11,838 | 13,317 | 14,797 | 16,277 | 17,756 | 19,236 | 20,716 | 22,196 | 23,675 | 25,155 | 26,635 | 28,114 | 29,594 | 31,074 | 32,553 | 34,033 | 35,513 | 36,993 |
| 1966 | 1,535 | 3,069 | 4,604 | 6,138 | 7,673 | 9,208 | 10,742 | 12,277 | 13,812 | 15,346 | 16,881 | 18,415 | 19,950 | 21,485 | 23,019 | 24,554 | 26,088 | 27,623 | 29,158 | 30,692 | 32,227 | 33,762 | 35,296 | 36,831 | 38,365 |
| 1967 | 1,588 | 3,176 | 4,764 | 6,352 | 7,940 | 9,528 | 11,116 | 12,704 | 14,292 | 15,880 | 17,468 | 19,056 | 20,644 | 22,232 | 23,820 | 25,408 | 26,996 | 28,584 | 30,172 | 31,760 | 33,348 | 34,936 | 36,524 | 38,112 | 39,700 |
| 1968 | 1,640 | 3,280 | 4,920 | 6,560 | 8,200 | 9,839 | 11,479 | 13,119 | 14,759 | 16,399 | 18,039 | 19,679 | 21,319 | 22,959 | 24,599 | 26,239 | 27,878 | 29,518 | 31,158 | 32,798 | 34,438 | 36,078 | 37,718 | 39,358 | 40,998 |
| 1969 | 1,690 | 3,381 | 5,071 | 6,762 | 8,452 | 10,142 | 11,833 | 13,523 | 15,214 | 16,904 | 18,594 | 20,285 | 21,975 | 23,665 | 25,356 | 27,046 | 28,737 | 30,427 | 32,117 | 33,808 | 35,498 | 37,189 | 38,879 | 40,569 | 42,260 |
| 1970 | 1,739 | 3,479 | 5,218 | 6,958 | 8,697 | 10,436 | 12,176 | 13,915 | 15,655 | 17,394 | 19,134 | 20,873 | 22,612 | 24,352 | 26,091 | 27,831 | 29,570 | 31,309 | 33,049 | 34,788 | 36,528 | 38,267 | 40,007 | 41,746 | 43,485 |
| 1971 | 1,787 | 3,574 | 5,361 | 7,148 | 8,935 | 10,722 | 12,509 | 14,296 | 16,083 | 17,870 | 19,657 | 21,444 | 23,231 | 25,018 | 26,805 | 28,592 | 30,379 | 32,165 | 33,952 | 35,739 | 37,526 | 39,313 | 41,100 | 42,887 | 44,674 |
| 1972 | 1,833 | 3,666 | 5,499 | 7,332 | 9,165 | 10,999 | 12,832 | 14,665 | 16,498 | 18,331 | 20,164 | 21,997 | 23,830 | 25,663 | 27,496 | 29,330 | 31,163 | 32,996 | 34,829 | 36,662 | 38,495 | 40,328 | 42,161 | 43,994 | 45,827 |
| 1973 | 1,878 | 3,756 | 5,633 | 7,511 | 9,389 | 11,267 | 13,145 | 15,023 | 16,900 | 18,778 | 20,656 | 22,534 | 24,412 | 26,290 | 28,167 | 30,045 | 31,923 | 33,801 | 35,679 | 37,557 | 39,434 | 41,312 | 43,190 | 45,068 | 46,946 |
| 1974 | 1,921 | 3,842 | 5,764 | 7,685 | 9,606 | 11,527 | 13,448 | 15,370 | 17,291 | 19,212 | 21,133 | 23,054 | 24,976 | 26,897 | 28,818 | 30,739 | 32,660 | 34,582 | 36,503 | 38,424 | 40,345 | 42,267 | 44,188 | 46,109 | 48,030 |
| 1975 | 1,963 | 3,927 | 5,890 | 7,853 | 9,816 | 11,780 | 13,743 | 15,706 | 17,669 | 19,633 | 21,596 | 23,559 | 25,522 | 27,486 | 29,449 | 31,412 | 33,376 | 35,339 | 37,302 | 39,265 | 41,229 | 43,192 | 45,155 | 47,118 | 49,082 |
| 1976 | 2,004 | 4,008 | 6,012 | 8,016 | 10,020 | 12,024 | 14,028 | 16,032 | 18,036 | 20,041 | 22,045 | 24,049 | 26,053 | 28,057 | 30,061 | 32,065 | 34,069 | 36,073 | 38,077 | 40,081 | 42,085 | 44,089 | 46,093 | 48,097 | 50,101 |
| 1977 | 2,044 | 4,087 | 6,131 | 8,174 | 10,218 | 12,262 | 14,305 | 16,349 | 18,392 | 20,436 | 22,480 | 24,523 | 26,567 | 28,610 | 30,654 | 32,698 | 34,741 | 36,785 | 38,828 | 40,872 | 42,916 | 44,959 | 47,003 | 49,046 | 51,090 |
| 1978 | 2,082 | 4,164 | 6,246 | 8,328 | 10,410 | 12,492 | 14,574 | 16,656 | 18,738 | 20,820 | 22,902 | 24,984 | 27,066 | 29,148 | 31,229 | 33,311 | 35,393 | 37,475 | 39,557 | 41,639 | 43,721 | 45,803 | 47,885 | 49,967 | 52,049 |

**Traditional Retirement Program without Grandfathered Status - Spouse of a Male Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 23 | 47 | 70 | 93 | 116 | 140 | 163 | 186 | 210 | 233 | 256 | 279 | 303 | 326 | 349 | 373 | 396 | 419 | 442 | 466 | 489 | 512 | 536 | 559 | 582 |
| 1915 | 24 | 49 | 73 | 97 | 122 | 146 | 170 | 195 | 219 | 243 | 268 | 292 | 316 | 341 | 365 | 389 | 414 | 438 | 463 | 487 | 511 | 536 | 560 | 584 | 609 |
| 1916 | 25 | 51 | 76 | 102 | 127 | 153 | 178 | 204 | 229 | 255 | 280 | 306 | 331 | 357 | 382 | 408 | 433 | 458 | 484 | 509 | 535 | 560 | 586 | 611 | 637 |
| 1917 | 27 | 54 | 80 | 107 | 134 | 161 | 187 | 214 | 241 | 268 | 294 | 321 | 348 | 375 | 401 | 428 | 455 | 482 | 508 | 535 | 562 | 589 | 615 | 642 | 669 |
| 1918 | 28 | 57 | 85 | 114 | 142 | 170 | 199 | 227 | 256 | 284 | 312 | 341 | 369 | 398 | 426 | 454 | 483 | 511 | 540 | 568 | 597 | 625 | 653 | 682 | 710 |
| 1919 | 30 | 60 | 91 | 121 | 151 | 181 | 211 | 242 | 272 | 302 | 332 | 363 | 393 | 423 | 453 | 483 | 514 | 544 | 574 | 604 | 634 | 665 | 695 | 725 | 755 |
| 1920 | 32 | 64 | 97 | 129 | 161 | 193 | 225 | 258 | 290 | 322 | 354 | 386 | 418 | 451 | 483 | 515 | 547 | 579 | 612 | 644 | 676 | 708 | 740 | 773 | 805 |
| 1921 | 34 | 69 | 103 | 137 | 172 | 206 | 241 | 275 | 309 | 344 | 378 | 412 | 447 | 481 | 516 | 550 | 584 | 619 | 653 | 687 | 722 | 756 | 790 | 825 | 859 |
| 1922 | 37 | 74 | 110 | 147 | 184 | 221 | 257 | 294 | 331 | 368 | 404 | 441 | 478 | 515 | 551 | 588 | 625 | 662 | 699 | 735 | 772 | 809 | 846 | 882 | 919 |
| 1923 | 39 | 79 | 118 | 158 | 197 | 236 | 276 | 315 | 355 | 394 | 433 | 473 | 512 | 552 | 591 | 630 | 670 | 709 | 749 | 788 | 827 | 867 | 906 | 946 | 985 |
| 1924 | 42 | 85 | 127 | 169 | 211 | 254 | 296 | 338 | 380 | 423 | 465 | 507 | 549 | 592 | 634 | 676 | 719 | 761 | 803 | 845 | 888 | 930 | 972 | 1,014 | 1,057 |
| 1925 | 45 | 91 | 136 | 181 | 227 | 272 | 318 | 363 | 408 | 454 | 499 | 544 | 590 | 635 | 681 | 726 | 771 | 817 | 862 | 907 | 953 | 998 | 1,044 | 1,089 | 1,134 |
| 1926 | 49 | 97 | 146 | 195 | 243 | 292 | 341 | 390 | 438 | 487 | 536 | 584 | 633 | 682 | 730 | 779 | 828 | 877 | 925 | 974 | 1,023 | 1,071 | 1,120 | 1,169 | 1,217 |
| 1927 | 52 | 104 | 157 | 209 | 261 | 313 | 366 | 418 | 470 | 522 | 575 | 627 | 679 | 731 | 784 | 836 | 888 | 940 | 993 | 1,045 | 1,097 | 1,149 | 1,202 | 1,254 | 1,306 |
| 1928 | 56 | 112 | 168 | 224 | 280 | 336 | 392 | 448 | 504 | 560 | 616 | 672 | 728 | 784 | 840 | 895 | 951 | 1,007 | 1,063 | 1,119 | 1,175 | 1,231 | 1,287 | 1,343 | 1,399 |
| 1929 | 60 | 120 | 180 | 239 | 299 | 359 | 419 | 479 | 539 | 599 | 659 | 718 | 778 | 838 | 898 | 958 | 1,018 | 1,078 | 1,137 | 1,197 | 1,257 | 1,317 | 1,377 | 1,437 | 1,497 |
| 1930 | 64 | 128 | 192 | 256 | 320 | 383 | 447 | 511 | 575 | 639 | 703 | 767 | 831 | 895 | 959 | 1,023 | 1,087 | 1,150 | 1,214 | 1,278 | 1,342 | 1,406 | 1,470 | 1,534 | 1,598 |
| 1931 | 68 | 136 | 204 | 272 | 340 | 409 | 477 | 545 | 613 | 681 | 749 | 817 | 885 | 953 | 1,021 | 1,089 | 1,157 | 1,226 | 1,294 | 1,362 | 1,430 | 1,498 | 1,566 | 1,634 | 1,702 |
| 1932 | 72 | 145 | 217 | 289 | 362 | 434 | 507 | 579 | 651 | 724 | 796 | 868 | 941 | 1,013 | 1,085 | 1,158 | 1,230 | 1,303 | 1,375 | 1,447 | 1,520 | 1,592 | 1,664 | 1,737 | 1,809 |
| 1933 | 77 | 153 | 230 | 307 | 384 | 460 | 537 | 614 | 691 | 767 | 844 | 921 | 998 | 1,074 | 1,151 | 1,228 | 1,305 | 1,381 | 1,458 | 1,535 | 1,612 | 1,688 | 1,765 | 1,842 | 1,918 |
| 1934 | 81 | 162 | 244 | 325 | 406 | 487 | 568 | 650 | 731 | 812 | 893 | 974 | 1,055 | 1,137 | 1,218 | 1,299 | 1,380 | 1,461 | 1,543 | 1,624 | 1,705 | 1,786 | 1,867 | 1,949 | 2,030 |
| 1935 | 86 | 171 | 257 | 343 | 429 | 514 | 600 | 686 | 771 | 857 | 943 | 1,028 | 1,114 | 1,200 | 1,286 | 1,371 | 1,457 | 1,543 | 1,628 | 1,714 | 1,800 | 1,885 | 1,971 | 2,057 | 2,143 |
| 1936 | 90 | 181 | 271 | 361 | 451 | 542 | 632 | 722 | 812 | 903 | 993 | 1,083 | 1,173 | 1,264 | 1,354 | 1,444 | 1,534 | 1,625 | 1,715 | 1,805 | 1,895 | 1,986 | 2,076 | 2,166 | 2,257 |
| 1937 | 95 | 190 | 285 | 379 | 474 | 569 | 664 | 759 | 854 | 949 | 1,043 | 1,138 | 1,233 | 1,328 | 1,423 | 1,518 | 1,613 | 1,708 | 1,802 | 1,897 | 1,992 | 2,087 | 2,182 | 2,277 | 2,372 |
| 1938 | 99 | 199 | 298 | 398 | 497 | 597 | 696 | 796 | 895 | 995 | 1,094 | 1,194 | 1,293 | 1,393 | 1,492 | 1,592 | 1,691 | 1,791 | 1,890 | 1,990 | 2,089 | 2,189 | 2,288 | 2,388 | 2,487 |
| 1939 | 104 | 208 | 312 | 417 | 521 | 625 | 729 | 833 | 937 | 1,042 | 1,146 | 1,250 | 1,354 | 1,458 | 1,562 | 1,667 | 1,771 | 1,875 | 1,979 | 2,083 | 2,187 | 2,291 | 2,396 | 2,500 | 2,604 |
| 1940 | 109 | 218 | 327 | 435 | 544 | 653 | 762 | 871 | 980 | 1,088 | 1,197 | 1,306 | 1,415 | 1,524 | 1,633 | 1,741 | 1,850 | 1,959 | 2,068 | 2,177 | 2,286 | 2,395 | 2,503 | 2,612 | 2,721 |
| 1941 | 114 | 227 | 341 | 454 | 568 | 681 | 795 | 908 | 1,022 | 1,135 | 1,249 | 1,363 | 1,476 | 1,590 | 1,703 | 1,817 | 1,930 | 2,044 | 2,157 | 2,271 | 2,384 | 2,498 | 2,611 | 2,725 | 2,839 |
| 1942 | 118 | 237 | 355 | 473 | 591 | 710 | 828 | 946 | 1,064 | 1,183 | 1,301 | 1,419 | 1,537 | 1,656 | 1,774 | 1,892 | 2,010 | 2,129 | 2,247 | 2,365 | 2,483 | 2,602 | 2,720 | 2,838 | 2,956 |
| 1943 | 123 | 246 | 369 | 492 | 615 | 738 | 861 | 984 | 1,107 | 1,230 | 1,353 | 1,476 | 1,599 | 1,722 | 1,845 | 1,968 | 2,090 | 2,213 | 2,336 | 2,459 | 2,582 | 2,705 | 2,828 | 2,951 | 3,074 |
| 1944 | 128 | 255 | 383 | 511 | 638 | 766 | 894 | 1,022 | 1,149 | 1,277 | 1,405 | 1,532 | 1,660 | 1,788 | 1,915 | 2,043 | 2,171 | 2,298 | 2,426 | 2,554 | 2,682 | 2,809 | 2,937 | 3,065 | 3,192 |
| 1945 | 132 | 265 | 397 | 530 | 662 | 794 | 927 | 1,059 | 1,192 | 1,324 | 1,456 | 1,589 | 1,721 | 1,853 | 1,986 | 2,118 | 2,251 | 2,383 | 2,515 | 2,648 | 2,780 | 2,913 | 3,045 | 3,177 | 3,310 |
| 1946 | 137 | 274 | 411 | 548 | 685 | 822 | 959 | 1,097 | 1,234 | 1,371 | 1,508 | 1,645 | 1,782 | 1,919 | 2,056 | 2,193 | 2,330 | 2,467 | 2,604 | 2,741 | 2,878 | 3,016 | 3,153 | 3,290 | 3,427 |
| 1947 | 142 | 283 | 425 | 567 | 709 | 850 | 992 | 1,134 | 1,276 | 1,417 | 1,559 | 1,701 | 1,842 | 1,984 | 2,126 | 2,268 | 2,409 | 2,551 | 2,693 | 2,834 | 2,976 | 3,118 | 3,260 | 3,401 | 3,543 |
| 1948 | 146 | 293 | 439 | 585 | 732 | 878 | 1,025 | 1,171 | 1,317 | 1,464 | 1,610 | 1,756 | 1,903 | 2,049 | 2,195 | 2,342 | 2,488 | 2,635 | 2,781 | 2,927 | 3,074 | 3,220 | 3,366 | 3,513 | 3,659 |
| 1949 | 156 | 311 | 467 | 622 | 778 | 933 | 1,089 | 1,245 | 1,400 | 1,556 | 1,711 | 1,867 | 2,022 | 2,178 | 2,334 | 2,489 | 2,645 | 2,800 | 2,956 | 3,111 | 3,267 | 3,423 | 3,578 | 3,734 | 3,889 |
| 1950 | 188 | 375 | 563 | 750 | 938 | 1,126 | 1,313 | 1,501 | 1,689 | 1,876 | 2,064 | 2,251 | 2,439 | 2,627 | 2,814 | 3,002 | 3,189 | 3,377 | 3,565 | 3,752 | 3,940 | 4,127 | 4,315 | 4,503 | 4,690 |
| 1951 | 219 | 439 | 658 | 878 | 1,097 | 1,316 | 1,536 | 1,755 | 1,975 | 2,194 | 2,413 | 2,633 | 2,852 | 3,072 | 3,291 | 3,510 | 3,730 | 3,949 | 4,169 | 4,388 | 4,607 | 4,827 | 5,046 | 5,266 | 5,485 |
| 1952 | 251 | 502 | 753 | 1,004 | 1,255 | 1,505 | 1,756 | 2,007 | 2,258 | 2,509 | 2,760 | 3,011 | 3,262 | 3,513 | 3,764 | 4,015 | 4,265 | 4,516 | 4,767 | 5,018 | 5,269 | 5,520 | 5,771 | 6,022 | 6,273 |
| 1953 | 282 | 564 | 846 | 1,128 | 1,411 | 1,693 | 1,975 | 2,257 | 2,539 | 2,821 | 3,103 | 3,385 | 3,667 | 3,949 | 4,232 | 4,514 | 4,796 | 5,078 | 5,360 | 5,642 | 5,924 | 6,206 | 6,488 | 6,771 | 7,053 |
| 1954 | 313 | 626 | 939 | 1,251 | 1,564 | 1,877 | 2,190 | 2,503 | 2,816 | 3,129 | 3,441 | 3,754 | 4,067 | 4,380 | 4,693 | 5,006 | 5,319 | 5,631 | 5,944 | 6,257 | 6,570 | 6,883 | 7,196 | 7,509 | 7,821 |
| 1955 | 343 | 686 | 1,029 | 1,372 | 1,715 | 2,058 | 2,401 | 2,744 | 3,087 | 3,430 | 3,773 | 4,116 | 4,459 | 4,802 | 5,145 | 5,488 | 5,831 | 6,174 | 6,517 | 6,860 | 7,203 | 7,546 | 7,889 | 8,232 | 8,575 |
| 1956 | 373 | 745 | 1,118 | 1,490 | 1,863 | 2,235 | 2,608 | 2,980 | 3,353 | 3,725 | 4,098 | 4,470 | 4,843 | 5,216 | 5,588 | 5,961 | 6,333 | 6,706 | 7,078 | 7,451 | 7,823 | 8,196 | 8,568 | 8,941 | 9,314 |
| 1957 | 401 | 803 | 1,204 | 1,605 | 2,007 | 2,408 | 2,810 | 3,211 | 3,612 | 4,014 | 4,415 | 4,816 | 5,218 | 5,619 | 6,021 | 6,422 | 6,823 | 7,225 | 7,626 | 8,027 | 8,429 | 8,830 | 9,231 | 9,633 | 10,034 |
| 1958 | 429 | 859 | 1,288 | 1,718 | 2,147 | 2,577 | 3,006 | 3,436 | 3,865 | 4,294 | 4,724 | 5,153 | 5,583 | 6,012 | 6,442 | 6,871 | 7,301 | 7,730 | 8,159 | 8,589 | 9,018 | 9,448 | 9,877 | 10,307 | 10,736 |
| 1959 | 457 | 913 | 1,370 | 1,827 | 2,283 | 2,740 | 3,197 | 3,653 | 4,110 | 4,567 | 5,023 | 5,480 | 5,937 | 6,393 | 6,850 | 7,307 | 7,763 | 8,220 | 8,677 | 9,133 | 9,590 | 10,047 | 10,503 | 10,960 | 11,417 |
| 1960 | 483 | 966 | 1,449 | 1,932 | 2,415 | 2,898 | 3,381 | 3,864 | 4,347 | 4,830 | 5,313 | 5,796 | 6,279 | 6,762 | 7,245 | 7,728 | 8,211 | 8,694 | 9,177 | 9,660 | 10,143 | 10,626 | 11,109 | 11,592 | 12,075 |
| 1961 | 508 | 1,017 | 1,525 | 2,034 | 2,542 | 3,051 | 3,559 | 4,068 | 4,576 | 5,085 | 5,593 | 6,102 | 6,610 | 7,119 | 7,627 | 8,136 | 8,644 | 9,153 | 9,661 | 10,170 | 10,678 | 11,187 | 11,695 | 12,204 | 12,712 |
| 1962 | 533 | 1,066 | 1,600 | 2,133 | 2,666 | 3,199 | 3,732 | 4,265 | 4,799 | 5,332 | 5,865 | 6,398 | 6,931 | 7,464 | 7,998 | 8,531 | 9,064 | 9,597 | 10,130 | 10,663 | 11,197 | 11,730 | 12,263 | 12,796 | 13,329 |
| 1963 | 557 | 1,114 | 1,671 | 2,228 | 2,785 | 3,342 | 3,900 | 4,457 | 5,014 | 5,571 | 6,128 | 6,685 | 7,242 | 7,799 | 8,356 | 8,913 | 9,470 | 10,027 | 10,585 | 11,142 | 11,699 | 12,256 | 12,813 | 13,370 | 13,927 |
| 1964 | 580 | 1,160 | 1,741 | 2,321 | 2,901 | 3,481 | 4,062 | 4,642 | 5,222 | 5,802 | 6,382 | 6,963 | 7,543 | 8,123 | 8,703 | 9,284 | 9,864 | 10,444 | 11,024 | 11,604 | 12,185 | 12,765 | 13,345 | 13,925 | 14,506 |
| 1965 | 603 | 1,205 | 1,808 | 2,411 | 3,013 | 3,616 | 4,219 | 4,821 | 5,424 | 6,027 | 6,629 | 7,232 | 7,835 | 8,438 | 9,040 | 9,643 | 10,246 | 10,848 | 11,451 | 12,054 | 12,656 | 13,259 | 13,862 | 14,464 | 15,067 |
| 1966 | 625 | 1,249 | 1,874 | 2,498 | 3,123 | 3,747 | 4,372 | 4,996 | 5,621 | 6,245 | 6,870 | 7,494 | 8,119 | 8,743 | 9,368 | 9,992 | 10,617 | 11,241 | 11,866 | 12,490 | 13,115 | 13,739 | 14,364 | 14,988 | 15,613 |
| 1967 | 646 | 1,291 | 1,937 | 2,583 | 3,229 | 3,874 | 4,520 | 5,166 | 5,812 | 6,457 | 7,103 | 7,749 | 8,395 | 9,040 | 9,686 | 10,332 | 10,978 | 11,623 | 12,269 | 12,915 | 13,560 | 14,206 | 14,852 | 15,498 | 16,143 |
| 1968 | 666 | 1,333 | 1,999 | 2,665 | 3,332 | 3,998 | 4,665 | 5,331 | 5,997 | 6,664 | 7,330 | 7,996 | 8,663 | 9,329 | 9,996 | 10,662 | 11,328 | 11,995 | 12,661 | 13,327 | 13,994 | 14,660 | 15,327 | 15,993 | 16,659 |
| 1969 | 686 | 1,373 | 2,059 | 2,746 | 3,432 | 4,119 | 4,805 | 5,491 | 6,178 | 6,864 | 7,551 | 8,237 | 8,924 | 9,610 | 10,297 | 10,983 | 11,669 | 12,356 | 13,042 | 13,729 | 14,415 | 15,102 | 15,788 | 16,474 | 17,161 |
| 1970 | 706 | 1,412 | 2,118 | 2,824 | 3,530 | 4,235 | 4,941 | 5,647 | 6,353 | 7,059 | 7,765 | 8,471 | 9,177 | 9,883 | 10,589 | 11,295 | 12,001 | 12,706 | 13,412 | 14,118 | 14,824 | 15,530 | 16,236 | 16,942 | 17,648 |
| 1971 | 725 | 1,450 | 2,174 | 2,899 | 3,624 | 4,349 | 5,074 | 5,798 | 6,523 | 7,248 | 7,973 | 8,698 | 9,422 | 10,147 | 10,872 | 11,597 | 12,322 | 13,046 | 13,771 | 14,496 | 15,221 | 15,946 | 16,671 | 17,395 | 18,120 |
| 1972 | 743 | 1,486 | 2,229 | 2,972 | 3,716 | 4,459 | 5,202 | 5,945 | 6,688 | 7,431 | 8,174 | 8,917 | 9,661 | 10,404 | 11,147 | 11,890 | 12,633 | 13,376 | 14,119 | 14,862 | 15,606 | 16,349 | 17,092 | 17,835 | 18,578 |
| 1973 | 761 | 1,522 | 2,283 | 3,044 | 3,804 | 4,565 | 5,326 | 6,087 | 6,848 | 7,609 | 8,370 | 9,131 | 9,891 | 10,652 | 11,413 | 12,174 | 12,935 | 13,696 | 14,457 | 15,218 | 15,979 | 16,739 | 17,500 | 18,261 | 19,022 |
| 1974 | 778 | 1,556 | 2,334 | 3,112 | 3,890 | 4,669 | 5,447 | 6,225 | 7,003 | 7,781 | 8,559 | 9,337 | 10,115 | 10,893 | 11,671 | 12,449 | 13,228 | 14,006 | 14,784 | 15,562 | 16,340 | 17,118 | 17,896 | 18,674 | 19,452 |
| 1975 | 795 | 1,590 | 2,384 | 3,179 | 3,974 | 4,769 | 5,563 | 6,358 | 7,153 | 7,948 | 8,742 | 9,537 | 10,332 | 11,127 | 11,922 | 12,716 | 13,511 | 14,306 | 15,101 | 15,895 | 16,690 | 17,485 | 18,280 | 19,074 | 19,869 |
| 1976 | 811 | 1,622 | 2,433 | 3,244 | 4,055 | 4,866 | 5,676 | 6,487 | 7,298 | 8,109 | 8,920 | 9,731 | 10,542 | 11,353 | 12,164 | 12,975 | 13,786 | 14,597 | 15,407 | 16,218 | 17,029 | 17,840 | 18,651 | 19,462 | 20,273 |
| 1977 | 827 | 1,653 | 2,480 | 3,306 | 4,133 | 4,959 | 5,786 | 6,612 | 7,439 | 8,266 | 9,092 | 9,919 | 10,745 | 11,572 | 12,398 | 13,225 | 14,052 | 14,878 | 15,705 | 16,531 | 17,358 | 18,184 | 19,011 | 19,837 | 20,664 |
| 1978 | 842 | 1,683 | 2,525 | 3,367 | 4,209 | 5,050 | 5,892 | 6,734 | 7,575 | 8,417 | 9,259 | 10,101 | 10,942 | 11,784 | 12,626 | 13,467 | 14,309 | 15,151 | 15,993 | 16,834 | 17,676 | 18,518 | 19,359 | 20,201 | 21,043 |

**Traditional Retirement Program without Grandfathered Status - Surviving Spouse of a Male Participant**
**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan Is Not Implemented**

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 23 | 47 | 70 | 93 | 116 | 140 | 163 | 186 | 210 | 233 | 256 | 279 | 303 | 326 | 349 | 373 | 396 | 419 | 442 | 466 | 489 | 512 | 536 | 559 | 582 |
| 1915 | 24 | 49 | 73 | 97 | 122 | 146 | 170 | 195 | 219 | 243 | 268 | 292 | 316 | 341 | 365 | 389 | 414 | 438 | 463 | 487 | 511 | 536 | 560 | 584 | 609 |
| 1916 | 25 | 51 | 76 | 102 | 127 | 153 | 178 | 204 | 229 | 255 | 280 | 306 | 331 | 357 | 382 | 408 | 433 | 458 | 484 | 509 | 535 | 560 | 586 | 611 | 637 |
| 1917 | 27 | 54 | 80 | 107 | 134 | 161 | 187 | 214 | 241 | 268 | 294 | 321 | 348 | 375 | 401 | 428 | 455 | 482 | 508 | 535 | 562 | 589 | 615 | 642 | 669 |
| 1918 | 28 | 57 | 85 | 114 | 142 | 170 | 199 | 227 | 256 | 284 | 312 | 341 | 369 | 398 | 426 | 454 | 483 | 511 | 540 | 568 | 597 | 625 | 653 | 682 | 710 |
| 1919 | 30 | 60 | 91 | 121 | 151 | 181 | 211 | 242 | 272 | 302 | 332 | 363 | 393 | 423 | 453 | 483 | 514 | 544 | 574 | 604 | 634 | 665 | 695 | 725 | 755 |
| 1920 | 32 | 64 | 97 | 129 | 161 | 193 | 225 | 258 | 290 | 322 | 354 | 386 | 418 | 451 | 483 | 515 | 547 | 579 | 612 | 644 | 676 | 708 | 740 | 773 | 805 |
| 1921 | 34 | 69 | 103 | 137 | 172 | 206 | 241 | 275 | 309 | 344 | 378 | 412 | 447 | 481 | 516 | 550 | 584 | 619 | 653 | 687 | 722 | 756 | 790 | 825 | 859 |
| 1922 | 37 | 74 | 110 | 147 | 184 | 221 | 257 | 294 | 331 | 368 | 404 | 441 | 478 | 515 | 551 | 588 | 625 | 662 | 699 | 735 | 772 | 809 | 846 | 882 | 919 |
| 1923 | 39 | 79 | 118 | 158 | 197 | 236 | 276 | 315 | 355 | 394 | 433 | 473 | 512 | 552 | 591 | 630 | 670 | 709 | 749 | 788 | 827 | 867 | 906 | 946 | 985 |
| 1924 | 42 | 85 | 127 | 169 | 211 | 254 | 296 | 338 | 380 | 423 | 465 | 507 | 549 | 592 | 634 | 676 | 719 | 761 | 803 | 845 | 888 | 930 | 972 | 1,014 | 1,057 |
| 1925 | 45 | 91 | 136 | 181 | 227 | 272 | 318 | 363 | 408 | 454 | 499 | 544 | 590 | 635 | 681 | 726 | 771 | 817 | 862 | 907 | 953 | 998 | 1,044 | 1,089 | 1,134 |
| 1926 | 49 | 97 | 146 | 195 | 243 | 292 | 341 | 390 | 438 | 487 | 536 | 584 | 633 | 682 | 730 | 779 | 828 | 877 | 925 | 974 | 1,023 | 1,071 | 1,120 | 1,169 | 1,217 |
| 1927 | 52 | 104 | 157 | 209 | 261 | 313 | 366 | 418 | 470 | 522 | 575 | 627 | 679 | 731 | 784 | 836 | 888 | 940 | 993 | 1,045 | 1,097 | 1,149 | 1,202 | 1,254 | 1,306 |
| 1928 | 56 | 112 | 168 | 224 | 280 | 336 | 392 | 448 | 504 | 560 | 616 | 672 | 728 | 784 | 840 | 895 | 951 | 1,007 | 1,063 | 1,119 | 1,175 | 1,231 | 1,287 | 1,343 | 1,399 |
| 1929 | 60 | 120 | 180 | 239 | 299 | 359 | 419 | 479 | 539 | 599 | 659 | 718 | 778 | 838 | 898 | 958 | 1,018 | 1,078 | 1,137 | 1,197 | 1,257 | 1,317 | 1,377 | 1,437 | 1,497 |
| 1930 | 64 | 128 | 192 | 256 | 320 | 383 | 447 | 511 | 575 | 639 | 703 | 767 | 831 | 895 | 959 | 1,023 | 1,087 | 1,150 | 1,214 | 1,278 | 1,342 | 1,406 | 1,470 | 1,534 | 1,598 |
| 1931 | 68 | 136 | 204 | 272 | 340 | 409 | 477 | 545 | 613 | 681 | 749 | 817 | 885 | 953 | 1,021 | 1,089 | 1,157 | 1,226 | 1,294 | 1,362 | 1,430 | 1,498 | 1,566 | 1,634 | 1,702 |
| 1932 | 72 | 145 | 217 | 289 | 362 | 434 | 507 | 579 | 651 | 724 | 796 | 868 | 941 | 1,013 | 1,085 | 1,158 | 1,230 | 1,303 | 1,375 | 1,447 | 1,520 | 1,592 | 1,664 | 1,737 | 1,809 |
| 1933 | 77 | 153 | 230 | 307 | 384 | 460 | 537 | 614 | 691 | 767 | 844 | 921 | 998 | 1,074 | 1,151 | 1,228 | 1,305 | 1,381 | 1,458 | 1,535 | 1,612 | 1,688 | 1,765 | 1,842 | 1,918 |
| 1934 | 81 | 162 | 244 | 325 | 406 | 487 | 568 | 650 | 731 | 812 | 893 | 974 | 1,055 | 1,137 | 1,218 | 1,299 | 1,380 | 1,461 | 1,543 | 1,624 | 1,705 | 1,786 | 1,867 | 1,949 | 2,030 |
| 1935 | 86 | 171 | 257 | 343 | 429 | 514 | 600 | 686 | 771 | 857 | 943 | 1,028 | 1,114 | 1,200 | 1,286 | 1,371 | 1,457 | 1,543 | 1,628 | 1,714 | 1,800 | 1,885 | 1,971 | 2,057 | 2,143 |
| 1936 | 90 | 181 | 271 | 361 | 451 | 542 | 632 | 722 | 812 | 903 | 993 | 1,083 | 1,173 | 1,264 | 1,354 | 1,444 | 1,534 | 1,625 | 1,715 | 1,805 | 1,895 | 1,986 | 2,076 | 2,166 | 2,257 |
| 1937 | 95 | 190 | 285 | 379 | 474 | 569 | 664 | 759 | 854 | 949 | 1,043 | 1,138 | 1,233 | 1,328 | 1,423 | 1,518 | 1,613 | 1,708 | 1,802 | 1,897 | 1,992 | 2,087 | 2,182 | 2,277 | 2,372 |
| 1938 | 99 | 199 | 298 | 398 | 497 | 597 | 696 | 796 | 895 | 995 | 1,094 | 1,194 | 1,293 | 1,393 | 1,492 | 1,592 | 1,691 | 1,791 | 1,890 | 1,990 | 2,089 | 2,189 | 2,288 | 2,388 | 2,487 |
| 1939 | 104 | 208 | 312 | 417 | 521 | 625 | 729 | 833 | 937 | 1,042 | 1,146 | 1,250 | 1,354 | 1,458 | 1,562 | 1,667 | 1,771 | 1,875 | 1,979 | 2,083 | 2,187 | 2,291 | 2,396 | 2,500 | 2,604 |
| 1940 | 109 | 218 | 327 | 435 | 544 | 653 | 762 | 871 | 980 | 1,088 | 1,197 | 1,306 | 1,415 | 1,524 | 1,633 | 1,741 | 1,850 | 1,959 | 2,068 | 2,177 | 2,286 | 2,395 | 2,503 | 2,612 | 2,721 |
| 1941 | 114 | 227 | 341 | 454 | 568 | 681 | 795 | 908 | 1,022 | 1,135 | 1,249 | 1,363 | 1,476 | 1,590 | 1,703 | 1,817 | 1,930 | 2,044 | 2,157 | 2,271 | 2,384 | 2,498 | 2,611 | 2,725 | 2,839 |
| 1942 | 118 | 237 | 355 | 473 | 591 | 710 | 828 | 946 | 1,064 | 1,183 | 1,301 | 1,419 | 1,537 | 1,656 | 1,774 | 1,892 | 2,010 | 2,129 | 2,247 | 2,365 | 2,483 | 2,602 | 2,720 | 2,838 | 2,956 |
| 1943 | 123 | 246 | 369 | 492 | 615 | 738 | 861 | 984 | 1,107 | 1,230 | 1,353 | 1,476 | 1,599 | 1,722 | 1,845 | 1,968 | 2,090 | 2,213 | 2,336 | 2,459 | 2,582 | 2,705 | 2,828 | 2,951 | 3,074 |
| 1944 | 128 | 255 | 383 | 511 | 638 | 766 | 894 | 1,022 | 1,149 | 1,277 | 1,405 | 1,532 | 1,660 | 1,788 | 1,915 | 2,043 | 2,171 | 2,298 | 2,426 | 2,554 | 2,682 | 2,809 | 2,937 | 3,065 | 3,192 |
| 1945 | 132 | 265 | 397 | 530 | 662 | 794 | 927 | 1,059 | 1,192 | 1,324 | 1,456 | 1,589 | 1,721 | 1,853 | 1,986 | 2,118 | 2,251 | 2,383 | 2,515 | 2,648 | 2,780 | 2,913 | 3,045 | 3,177 | 3,310 |
| 1946 | 137 | 274 | 411 | 548 | 685 | 822 | 959 | 1,097 | 1,234 | 1,371 | 1,508 | 1,645 | 1,782 | 1,919 | 2,056 | 2,193 | 2,330 | 2,467 | 2,604 | 2,741 | 2,878 | 3,016 | 3,153 | 3,290 | 3,427 |
| 1947 | 142 | 283 | 425 | 567 | 709 | 850 | 992 | 1,134 | 1,276 | 1,417 | 1,559 | 1,701 | 1,842 | 1,984 | 2,126 | 2,268 | 2,409 | 2,551 | 2,693 | 2,834 | 2,976 | 3,118 | 3,260 | 3,401 | 3,543 |
| 1948 | 146 | 293 | 439 | 585 | 732 | 878 | 1,025 | 1,171 | 1,317 | 1,464 | 1,610 | 1,756 | 1,903 | 2,049 | 2,195 | 2,342 | 2,488 | 2,635 | 2,781 | 2,927 | 3,074 | 3,220 | 3,366 | 3,513 | 3,659 |
| 1949 | 156 | 311 | 467 | 622 | 778 | 933 | 1,089 | 1,245 | 1,400 | 1,556 | 1,711 | 1,867 | 2,022 | 2,178 | 2,334 | 2,489 | 2,645 | 2,800 | 2,956 | 3,111 | 3,267 | 3,423 | 3,578 | 3,734 | 3,889 |
| 1950 | 188 | 375 | 563 | 750 | 938 | 1,126 | 1,313 | 1,501 | 1,689 | 1,876 | 2,064 | 2,251 | 2,439 | 2,627 | 2,814 | 3,002 | 3,189 | 3,377 | 3,565 | 3,752 | 3,940 | 4,127 | 4,315 | 4,503 | 4,690 |
| 1951 | 219 | 439 | 658 | 878 | 1,097 | 1,316 | 1,536 | 1,755 | 1,975 | 2,194 | 2,413 | 2,633 | 2,852 | 3,072 | 3,291 | 3,510 | 3,730 | 3,949 | 4,169 | 4,388 | 4,607 | 4,827 | 5,046 | 5,266 | 5,485 |
| 1952 | 251 | 502 | 753 | 1,004 | 1,255 | 1,505 | 1,756 | 2,007 | 2,258 | 2,509 | 2,760 | 3,011 | 3,262 | 3,513 | 3,764 | 4,015 | 4,265 | 4,516 | 4,767 | 5,018 | 5,269 | 5,520 | 5,771 | 6,022 | 6,273 |
| 1953 | 282 | 564 | 846 | 1,128 | 1,411 | 1,693 | 1,975 | 2,257 | 2,539 | 2,821 | 3,103 | 3,385 | 3,667 | 3,949 | 4,232 | 4,514 | 4,796 | 5,078 | 5,360 | 5,642 | 5,924 | 6,206 | 6,488 | 6,771 | 7,053 |
| 1954 | 313 | 626 | 939 | 1,251 | 1,564 | 1,877 | 2,190 | 2,503 | 2,816 | 3,129 | 3,441 | 3,754 | 4,067 | 4,380 | 4,693 | 5,006 | 5,319 | 5,631 | 5,944 | 6,257 | 6,570 | 6,883 | 7,196 | 7,509 | 7,821 |
| 1955 | 343 | 686 | 1,029 | 1,372 | 1,715 | 2,058 | 2,401 | 2,744 | 3,087 | 3,430 | 3,773 | 4,116 | 4,459 | 4,802 | 5,145 | 5,488 | 5,831 | 6,174 | 6,517 | 6,860 | 7,203 | 7,546 | 7,889 | 8,232 | 8,575 |
| 1956 | 373 | 745 | 1,118 | 1,490 | 1,863 | 2,235 | 2,608 | 2,980 | 3,353 | 3,725 | 4,098 | 4,470 | 4,843 | 5,216 | 5,588 | 5,961 | 6,333 | 6,706 | 7,078 | 7,451 | 7,823 | 8,196 | 8,568 | 8,941 | 9,314 |
| 1957 | 401 | 803 | 1,204 | 1,605 | 2,007 | 2,408 | 2,810 | 3,211 | 3,612 | 4,014 | 4,415 | 4,816 | 5,218 | 5,619 | 6,021 | 6,422 | 6,823 | 7,225 | 7,626 | 8,027 | 8,429 | 8,830 | 9,231 | 9,633 | 10,034 |
| 1958 | 429 | 859 | 1,288 | 1,718 | 2,147 | 2,577 | 3,006 | 3,436 | 3,865 | 4,294 | 4,724 | 5,153 | 5,583 | 6,012 | 6,442 | 6,871 | 7,301 | 7,730 | 8,159 | 8,589 | 9,018 | 9,448 | 9,877 | 10,307 | 10,736 |
| 1959 | 457 | 913 | 1,370 | 1,827 | 2,283 | 2,740 | 3,197 | 3,653 | 4,110 | 4,567 | 5,023 | 5,480 | 5,937 | 6,393 | 6,850 | 7,307 | 7,763 | 8,220 | 8,677 | 9,133 | 9,590 | 10,047 | 10,503 | 10,960 | 11,417 |
| 1960 | 483 | 966 | 1,449 | 1,932 | 2,415 | 2,898 | 3,381 | 3,864 | 4,347 | 4,830 | 5,313 | 5,796 | 6,279 | 6,762 | 7,245 | 7,728 | 8,211 | 8,694 | 9,177 | 9,660 | 10,143 | 10,626 | 11,109 | 11,592 | 12,075 |
| 1961 | 508 | 1,017 | 1,525 | 2,034 | 2,542 | 3,051 | 3,559 | 4,068 | 4,576 | 5,085 | 5,593 | 6,102 | 6,610 | 7,119 | 7,627 | 8,136 | 8,644 | 9,153 | 9,661 | 10,170 | 10,678 | 11,187 | 11,695 | 12,204 | 12,712 |
| 1962 | 533 | 1,066 | 1,600 | 2,133 | 2,666 | 3,199 | 3,732 | 4,265 | 4,799 | 5,332 | 5,865 | 6,398 | 6,931 | 7,464 | 7,998 | 8,531 | 9,064 | 9,597 | 10,130 | 10,663 | 11,197 | 11,730 | 12,263 | 12,796 | 13,329 |
| 1963 | 557 | 1,114 | 1,671 | 2,228 | 2,785 | 3,342 | 3,900 | 4,457 | 5,014 | 5,571 | 6,128 | 6,685 | 7,242 | 7,799 | 8,356 | 8,913 | 9,470 | 10,027 | 10,585 | 11,142 | 11,699 | 12,256 | 12,813 | 13,370 | 13,927 |
| 1964 | 580 | 1,160 | 1,741 | 2,321 | 2,901 | 3,481 | 4,062 | 4,642 | 5,222 | 5,802 | 6,382 | 6,963 | 7,543 | 8,123 | 8,703 | 9,284 | 9,864 | 10,444 | 11,024 | 11,604 | 12,185 | 12,765 | 13,345 | 13,925 | 14,506 |
| 1965 | 603 | 1,205 | 1,808 | 2,411 | 3,013 | 3,616 | 4,219 | 4,821 | 5,424 | 6,027 | 6,629 | 7,232 | 7,835 | 8,438 | 9,040 | 9,643 | 10,246 | 10,848 | 11,451 | 12,054 | 12,656 | 13,259 | 13,862 | 14,464 | 15,067 |
| 1966 | 625 | 1,249 | 1,874 | 2,498 | 3,123 | 3,747 | 4,372 | 4,996 | 5,621 | 6,245 | 6,870 | 7,494 | 8,119 | 8,743 | 9,368 | 9,992 | 10,617 | 11,241 | 11,866 | 12,490 | 13,115 | 13,739 | 14,364 | 14,988 | 15,613 |
| 1967 | 646 | 1,291 | 1,937 | 2,583 | 3,229 | 3,874 | 4,520 | 5,166 | 5,812 | 6,457 | 7,103 | 7,749 | 8,395 | 9,040 | 9,686 | 10,332 | 10,978 | 11,623 | 12,269 | 12,915 | 13,560 | 14,206 | 14,852 | 15,498 | 16,143 |
| 1968 | 666 | 1,333 | 1,999 | 2,665 | 3,332 | 3,998 | 4,665 | 5,331 | 5,997 | 6,664 | 7,330 | 7,996 | 8,663 | 9,329 | 9,996 | 10,662 | 11,328 | 11,995 | 12,661 | 13,327 | 13,994 | 14,660 | 15,327 | 15,993 | 16,659 |
| 1969 | 686 | 1,373 | 2,059 | 2,746 | 3,432 | 4,119 | 4,805 | 5,491 | 6,178 | 6,864 | 7,551 | 8,237 | 8,924 | 9,610 | 10,297 | 10,983 | 11,669 | 12,356 | 13,042 | 13,729 | 14,415 | 15,102 | 15,788 | 16,474 | 17,161 |
| 1970 | 706 | 1,412 | 2,118 | 2,824 | 3,530 | 4,235 | 4,941 | 5,647 | 6,353 | 7,059 | 7,765 | 8,471 | 9,177 | 9,883 | 10,589 | 11,295 | 12,001 | 12,706 | 13,412 | 14,118 | 14,824 | 15,530 | 16,236 | 16,942 | 17,648 |
| 1971 | 725 | 1,450 | 2,174 | 2,899 | 3,624 | 4,349 | 5,074 | 5,798 | 6,523 | 7,248 | 7,973 | 8,698 | 9,422 | 10,147 | 10,872 | 11,597 | 12,322 | 13,046 | 13,771 | 14,496 | 15,221 | 15,946 | 16,671 | 17,395 | 18,120 |
| 1972 | 743 | 1,486 | 2,229 | 2,972 | 3,716 | 4,459 | 5,202 | 5,945 | 6,688 | 7,431 | 8,174 | 8,917 | 9,661 | 10,404 | 11,147 | 11,890 | 12,633 | 13,376 | 14,119 | 14,862 | 15,606 | 16,349 | 17,092 | 17,835 | 18,578 |
| 1973 | 761 | 1,522 | 2,283 | 3,044 | 3,804 | 4,565 | 5,326 | 6,087 | 6,848 | 7,609 | 8,370 | 9,131 | 9,891 | 10,652 | 11,413 | 12,174 | 12,935 | 13,696 | 14,457 | 15,218 | 15,979 | 16,739 | 17,500 | 18,261 | 19,022 |
| 1974 | 778 | 1,556 | 2,334 | 3,112 | 3,890 | 4,669 | 5,447 | 6,225 | 7,003 | 7,781 | 8,559 | 9,337 | 10,115 | 10,893 | 11,671 | 12,449 | 13,228 | 14,006 | 14,784 | 15,562 | 16,340 | 17,118 | 17,896 | 18,674 | 19,452 |
| 1975 | 795 | 1,590 | 2,384 | 3,179 | 3,974 | 4,769 | 5,563 | 6,358 | 7,153 | 7,948 | 8,742 | 9,537 | 10,332 | 11,127 | 11,922 | 12,716 | 13,511 | 14,306 | 15,101 | 15,895 | 16,690 | 17,485 | 18,280 | 19,074 | 19,869 |
| 1976 | 811 | 1,622 | 2,433 | 3,244 | 4,055 | 4,866 | 5,676 | 6,487 | 7,298 | 8,109 | 8,920 | 9,731 | 10,542 | 11,353 | 12,164 | 12,975 | 13,786 | 14,597 | 15,407 | 16,218 | 17,029 | 17,840 | 18,651 | 19,462 | 20,273 |
| 1977 | 827 | 1,653 | 2,480 | 3,306 | 4,133 | 4,959 | 5,786 | 6,612 | 7,439 | 8,266 | 9,092 | 9,919 | 10,745 | 11,572 | 12,398 | 13,225 | 14,052 | 14,878 | 15,705 | 16,531 | 17,358 | 18,184 | 19,011 | 19,837 | 20,664 |
| 1978 | 842 | 1,683 | 2,525 | 3,367 | 4,209 | 5,050 | 5,892 | 6,734 | 7,575 | 8,417 | 9,259 | 10,101 | 10,942 | 11,784 | 12,626 | 13,467 | 14,309 | 15,151 | 15,993 | 16,834 | 17,676 | 18,518 | 19,359 | 20,201 | 21,043 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date before April 1, 1991 - Female Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Years of Service | | | | | | | | | | | | | |
| 1914 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 |
| 1915 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 |
| 1916 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 |
| 1917 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 |
| 1918 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 |
| 1919 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 |
| 1920 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 |
| 1921 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 |
| 1922 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 |
| 1923 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 |
| 1924 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 |
| 1925 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 |
| 1926 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 |
| 1927 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 |
| 1928 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 |
| 1929 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 |
| 1930 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 |
| 1931 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 |
| 1932 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 |
| 1933 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 |
| 1934 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 |
| 1935 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 |
| 1936 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 |
| 1937 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 |
| 1938 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 |
| 1939 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 |
| 1940 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 |
| 1941 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 |
| 1942 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 |
| 1943 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 |
| 1944 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 |
| 1945 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 |
| 1946 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 |
| 1947 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 |
| 1948 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 |
| 1949 | 19,740 | 19,740 | 19,740 | 19,740 | 19,740 | 19,740 | 19,740 | 19,740 | 19,740 | 19,740 | 19,740 | 19,740 | 19,740 | 19,740 | 19,740 | 19,740 | 19,740 | 19,740 | 19,740 | 19,740 | 19,740 | 19,740 | 19,740 | 19,740 | 19,740 |
| 1950 | 22,344 | 22,344 | 22,344 | 22,344 | 22,344 | 22,344 | 22,344 | 22,344 | 22,344 | 22,344 | 22,344 | 22,344 | 22,344 | 22,344 | 22,344 | 22,344 | 22,344 | 22,344 | 22,344 | 22,344 | 22,344 | 22,344 | 22,344 | 22,344 | 22,344 |
| 1951 | 24,998 | 24,998 | 24,998 | 24,998 | 24,998 | 24,998 | 24,998 | 24,998 | 24,998 | 24,998 | 24,998 | 24,998 | 24,998 | 24,998 | 24,998 | 24,998 | 24,998 | 24,998 | 24,998 | 24,998 | 24,998 | 24,998 | 24,998 | 24,998 | 24,998 |
| 1952 | 27,700 | 27,700 | 27,700 | 27,700 | 27,700 | 27,700 | 27,700 | 27,700 | 27,700 | 27,700 | 27,700 | 27,700 | 27,700 | 27,700 | 27,700 | 27,700 | 27,700 | 27,700 | 27,700 | 27,700 | 27,700 | 27,700 | 27,700 | 27,700 | 27,700 |
| 1953 | 30,448 | 30,448 | 30,448 | 30,448 | 30,448 | 30,448 | 30,448 | 30,448 | 30,448 | 30,448 | 30,448 | 30,448 | 30,448 | 30,448 | 30,448 | 30,448 | 30,448 | 30,448 | 30,448 | 30,448 | 30,448 | 30,448 | 30,448 | 30,448 | 30,448 |
| 1954 | 33,232 | 33,232 | 33,232 | 33,232 | 33,232 | 33,232 | 33,232 | 33,232 | 33,232 | 33,232 | 33,232 | 33,232 | 33,232 | 33,232 | 33,232 | 33,232 | 33,232 | 33,232 | 33,232 | 33,232 | 33,232 | 33,232 | 33,232 | 33,232 | 33,232 |
| 1955 | 36,039 | 36,039 | 36,039 | 36,039 | 36,039 | 36,039 | 36,039 | 36,039 | 36,039 | 36,039 | 36,039 | 36,039 | 36,039 | 36,039 | 36,039 | 36,039 | 36,039 | 36,039 | 36,039 | 36,039 | 36,039 | 36,039 | 36,039 | 36,039 | 36,039 |
| 1956 | 38,865 | 38,865 | 38,865 | 38,865 | 38,865 | 38,865 | 38,865 | 38,865 | 38,865 | 38,865 | 38,865 | 38,865 | 38,865 | 38,865 | 38,865 | 38,865 | 38,865 | 38,865 | 38,865 | 38,865 | 38,865 | 38,865 | 38,865 | 38,865 | 38,865 |
| 1957 | 41,705 | 41,705 | 41,705 | 41,705 | 41,705 | 41,705 | 41,705 | 41,705 | 41,705 | 41,705 | 41,705 | 41,705 | 41,705 | 41,705 | 41,705 | 41,705 | 41,705 | 41,705 | 41,705 | 41,705 | 41,705 | 41,705 | 41,705 | 41,705 | 41,705 |
| 1958 | 44,552 | 44,552 | 44,552 | 44,552 | 44,552 | 44,552 | 44,552 | 44,552 | 44,552 | 44,552 | 44,552 | 44,552 | 44,552 | 44,552 | 44,552 | 44,552 | 44,552 | 44,552 | 44,552 | 44,552 | 44,552 | 44,552 | 44,552 | 44,552 | 44,552 |
| 1959 | 47,395 | 47,395 | 47,395 | 47,395 | 47,395 | 47,395 | 47,395 | 47,395 | 47,395 | 47,395 | 47,395 | 47,395 | 47,395 | 47,395 | 47,395 | 47,395 | 47,395 | 47,395 | 47,395 | 47,395 | 47,395 | 47,395 | 47,395 | 47,395 | 47,395 |
| 1960 | 50,229 | 50,229 | 50,229 | 50,229 | 50,229 | 50,229 | 50,229 | 50,229 | 50,229 | 50,229 | 50,229 | 50,229 | 50,229 | 50,229 | 50,229 | 50,229 | 50,229 | 50,229 | 50,229 | 50,229 | 50,229 | 50,229 | 50,229 | 50,229 | 50,229 |
| 1961 | 53,053 | 53,053 | 53,053 | 53,053 | 53,053 | 53,053 | 53,053 | 53,053 | 53,053 | 53,053 | 53,053 | 53,053 | 53,053 | 53,053 | 53,053 | 53,053 | 53,053 | 53,053 | 53,053 | 53,053 | 53,053 | 53,053 | 53,053 | 53,053 | 53,053 |
| 1962 | 55,870 | 55,870 | 55,870 | 55,870 | 55,870 | 55,870 | 55,870 | 55,870 | 55,870 | 55,870 | 55,870 | 55,870 | 55,870 | 55,870 | 55,870 | 55,870 | 55,870 | 55,870 | 55,870 | 55,870 | 55,870 | 55,870 | 55,870 | 55,870 | 55,870 |
| 1963 | 58,679 | 58,679 | 58,679 | 58,679 | 58,679 | 58,679 | 58,679 | 58,679 | 58,679 | 58,679 | 58,679 | 58,679 | 58,679 | 58,679 | 58,679 | 58,679 | 58,679 | 58,679 | 58,679 | 58,679 | 58,679 | 58,679 | 58,679 | 58,679 | 58,679 |
| 1964 | 61,479 | 61,479 | 61,479 | 61,479 | 61,479 | 61,479 | 61,479 | 61,479 | 61,479 | 61,479 | 61,479 | 61,479 | 61,479 | 61,479 | 61,479 | 61,479 | 61,479 | 61,479 | 61,479 | 61,479 | 61,479 | 61,479 | 61,479 | 61,479 | 61,479 |
| 1965 | 64,275 | 64,275 | 64,275 | 64,275 | 64,275 | 64,275 | 64,275 | 64,275 | 64,275 | 64,275 | 64,275 | 64,275 | 64,275 | 64,275 | 64,275 | 64,275 | 64,275 | 64,275 | 64,275 | 64,275 | 64,275 | 64,275 | 64,275 | 64,275 | 64,275 |
| 1966 | 67,073 | 67,073 | 67,073 | 67,073 | 67,073 | 67,073 | 67,073 | 67,073 | 67,073 | 67,073 | 67,073 | 67,073 | 67,073 | 67,073 | 67,073 | 67,073 | 67,073 | 67,073 | 67,073 | 67,073 | 67,073 | 67,073 | 67,073 | 67,073 | 67,073 |
| 1967 | 69,871 | 69,871 | 69,871 | 69,871 | 69,871 | 69,871 | 69,871 | 69,871 | 69,871 | 69,871 | 69,871 | 69,871 | 69,871 | 69,871 | 69,871 | 69,871 | 69,871 | 69,871 | 69,871 | 69,871 | 69,871 | 69,871 | 69,871 | 69,871 | 69,871 |
| 1968 | 72,669 | 72,669 | 72,669 | 72,669 | 72,669 | 72,669 | 72,669 | 72,669 | 72,669 | 72,669 | 72,669 | 72,669 | 72,669 | 72,669 | 72,669 | 72,669 | 72,669 | 72,669 | 72,669 | 72,669 | 72,669 | 72,669 | 72,669 | 72,669 | 72,669 |
| 1969 | 75,468 | 75,468 | 75,468 | 75,468 | 75,468 | 75,468 | 75,468 | 75,468 | 75,468 | 75,468 | 75,468 | 75,468 | 75,468 | 75,468 | 75,468 | 75,468 | 75,468 | 75,468 | 75,468 | 75,468 | 75,468 | 75,468 | 75,468 | 75,468 | 75,468 |
| 1970 | 78,265 | 78,265 | 78,265 | 78,265 | 78,265 | 78,265 | 78,265 | 78,265 | 78,265 | 78,265 | 78,265 | 78,265 | 78,265 | 78,265 | 78,265 | 78,265 | 78,265 | 78,265 | 78,265 | 78,265 | 78,265 | 78,265 | 78,265 | 78,265 | 78,265 |
| 1971 | 81,056 | 81,056 | 81,056 | 81,056 | 81,056 | 81,056 | 81,056 | 81,056 | 81,056 | 81,056 | 81,056 | 81,056 | 81,056 | 81,056 | 81,056 | 81,056 | 81,056 | 81,056 | 81,056 | 81,056 | 81,056 | 81,056 | 81,056 | 81,056 | 81,056 |
| 1972 | 83,841 | 83,841 | 83,841 | 83,841 | 83,841 | 83,841 | 83,841 | 83,841 | 83,841 | 83,841 | 83,841 | 83,841 | 83,841 | 83,841 | 83,841 | 83,841 | 83,841 | 83,841 | 83,841 | 83,841 | 83,841 | 83,841 | 83,841 | 83,841 | 83,841 |
| 1973 | 86,620 | 86,620 | 86,620 | 86,620 | 86,620 | 86,620 | 86,620 | 86,620 | 86,620 | 86,620 | 86,620 | 86,620 | 86,620 | 86,620 | 86,620 | 86,620 | 86,620 | 86,620 | 86,620 | 86,620 | 86,620 | 86,620 | 86,620 | 86,620 | 86,620 |
| 1974 | 89,393 | 89,393 | 89,393 | 89,393 | 89,393 | 89,393 | 89,393 | 89,393 | 89,393 | 89,393 | 89,393 | 89,393 | 89,393 | 89,393 | 89,393 | 89,393 | 89,393 | 89,393 | 89,393 | 89,393 | 89,393 | 89,393 | 89,393 | 89,393 | 89,393 |
| 1975 | 92,157 | 92,157 | 92,157 | 92,157 | 92,157 | 92,157 | 92,157 | 92,157 | 92,157 | 92,157 | 92,157 | 92,157 | 92,157 | 92,157 | 92,157 | 92,157 | 92,157 | 92,157 | 92,157 | 92,157 | 92,157 | 92,157 | 92,157 | 92,157 | 92,157 |
| 1976 | 94,914 | 94,914 | 94,914 | 94,914 | 94,914 | 94,914 | 94,914 | 94,914 | 94,914 | 94,914 | 94,914 | 94,914 | 94,914 | 94,914 | 94,914 | 94,914 | 94,914 | 94,914 | 94,914 | 94,914 | 94,914 | 94,914 | 94,914 | 94,914 | 94,914 |
| 1977 | 97,662 | 97,662 | 97,662 | 97,662 | 97,662 | 97,662 | 97,662 | 97,662 | 97,662 | 97,662 | 97,662 | 97,662 | 97,662 | 97,662 | 97,662 | 97,662 | 97,662 | 97,662 | 97,662 | 97,662 | 97,662 | 97,662 | 97,662 | 97,662 | 97,662 |
| 1978 | 100,403 | 100,403 | 100,403 | 100,403 | 100,403 | 100,403 | 100,403 | 100,403 | 100,403 | 100,403 | 100,403 | 100,403 | 100,403 | 100,403 | 100,403 | 100,403 | 100,403 | 100,403 | 100,403 | 100,403 | 100,403 | 100,403 | 100,403 | 100,403 | 100,403 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date before April 1, 1991 - Spouse of a Female Participant**
**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 |
| 1915 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 |
| 1916 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 |
| 1917 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 |
| 1918 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 |
| 1919 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 |
| 1920 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 |
| 1921 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 |
| 1922 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 |
| 1923 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 |
| 1924 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 |
| 1925 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 |
| 1926 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 |
| 1927 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 |
| 1928 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 |
| 1929 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 |
| 1930 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 |
| 1931 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 |
| 1932 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 |
| 1933 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 |
| 1934 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 |
| 1935 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 |
| 1936 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 |
| 1937 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 |
| 1938 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 |
| 1939 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 |
| 1940 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 |
| 1941 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 |
| 1942 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 |
| 1943 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 |
| 1944 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 |
| 1945 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 |
| 1946 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 |
| 1947 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 |
| 1948 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 |
| 1949 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 |
| 1950 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 |
| 1951 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 |
| 1952 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 |
| 1953 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 |
| 1954 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 |
| 1955 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 |
| 1956 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 |
| 1957 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 |
| 1958 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 |
| 1959 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 |
| 1960 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 |
| 1961 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 |
| 1962 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 |
| 1963 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 |
| 1964 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 |
| 1965 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 |
| 1966 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 |
| 1967 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 |
| 1968 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 |
| 1969 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 |
| 1970 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 |
| 1971 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 |
| 1972 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 |
| 1973 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 |
| 1974 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 |
| 1975 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 |
| 1976 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 |
| 1977 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 |
| 1978 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date before April 1, 1991 - Surviving Spouse of a Female Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 |
| 1915 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 |
| 1916 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 |
| 1917 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 |
| 1918 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 |
| 1919 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 |
| 1920 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 |
| 1921 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 |
| 1922 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 |
| 1923 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 |
| 1924 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 |
| 1925 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 |
| 1926 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 |
| 1927 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 |
| 1928 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 |
| 1929 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 |
| 1930 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 |
| 1931 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 |
| 1932 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 |
| 1933 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 |
| 1934 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 |
| 1935 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 |
| 1936 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 |
| 1937 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 |
| 1938 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 |
| 1939 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 |
| 1940 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 |
| 1941 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 |
| 1942 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 |
| 1943 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 |
| 1944 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 |
| 1945 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 |
| 1946 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 |
| 1947 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 |
| 1948 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 |
| 1949 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 | 17,470 |
| 1950 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 | 19,811 |
| 1951 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 | 22,199 |
| 1952 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 | 24,631 |
| 1953 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 | 27,104 |
| 1954 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 | 29,608 |
| 1955 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 | 32,131 |
| 1956 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 | 34,670 |
| 1957 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 | 37,217 |
| 1958 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 | 39,771 |
| 1959 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 | 42,323 |
| 1960 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 | 44,867 |
| 1961 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 | 47,403 |
| 1962 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 | 49,934 |
| 1963 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 | 52,463 |
| 1964 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 | 54,984 |
| 1965 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 | 57,502 |
| 1966 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 | 60,021 |
| 1967 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 | 62,539 |
| 1968 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 | 65,058 |
| 1969 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 | 67,578 |
| 1970 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 | 70,096 |
| 1971 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 | 72,610 |
| 1972 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 | 75,118 |
| 1973 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 | 77,622 |
| 1974 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 | 80,120 |
| 1975 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 | 82,613 |
| 1976 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 | 85,100 |
| 1977 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 | 87,581 |
| 1978 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 | 90,058 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date before April 1, 1991 - Male Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 | 1,371 |
| 1915 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 |
| 1916 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 | 1,566 |
| 1917 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 | 1,684 |
| 1918 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 | 1,825 |
| 1919 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 | 1,982 |
| 1920 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 |
| 1921 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 |
| 1922 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 | 2,565 |
| 1923 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 | 2,804 |
| 1924 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 | 3,072 |
| 1925 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 | 3,369 |
| 1926 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 | 3,693 |
| 1927 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 |
| 1928 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 | 4,421 |
| 1929 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 | 4,823 |
| 1930 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 |
| 1931 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 | 5,702 |
| 1932 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 | 6,179 |
| 1933 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 | 6,680 |
| 1934 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 | 7,203 |
| 1935 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 | 7,747 |
| 1936 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 | 8,313 |
| 1937 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 | 8,899 |
| 1938 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 | 9,506 |
| 1939 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 | 10,132 |
| 1940 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 | 10,776 |
| 1941 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 | 11,437 |
| 1942 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 | 12,113 |
| 1943 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 | 12,803 |
| 1944 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 | 13,507 |
| 1945 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 | 14,223 |
| 1946 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 | 14,950 |
| 1947 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 | 15,690 |
| 1948 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 | 16,444 |
| 1949 | 17,511 | 17,511 | 17,511 | 17,511 | 17,511 | 17,511 | 17,511 | 17,511 | 17,511 | 17,511 | 17,511 | 17,511 | 17,511 | 17,511 | 17,511 | 17,511 | 17,511 | 17,511 | 17,511 | 17,511 | 17,511 | 17,511 | 17,511 | 17,511 | 17,511 |
| 1950 | 20,101 | 20,101 | 20,101 | 20,101 | 20,101 | 20,101 | 20,101 | 20,101 | 20,101 | 20,101 | 20,101 | 20,101 | 20,101 | 20,101 | 20,101 | 20,101 | 20,101 | 20,101 | 20,101 | 20,101 | 20,101 | 20,101 | 20,101 | 20,101 | 20,101 |
| 1951 | 22,743 | 22,743 | 22,743 | 22,743 | 22,743 | 22,743 | 22,743 | 22,743 | 22,743 | 22,743 | 22,743 | 22,743 | 22,743 | 22,743 | 22,743 | 22,743 | 22,743 | 22,743 | 22,743 | 22,743 | 22,743 | 22,743 | 22,743 | 22,743 | 22,743 |
| 1952 | 25,435 | 25,435 | 25,435 | 25,435 | 25,435 | 25,435 | 25,435 | 25,435 | 25,435 | 25,435 | 25,435 | 25,435 | 25,435 | 25,435 | 25,435 | 25,435 | 25,435 | 25,435 | 25,435 | 25,435 | 25,435 | 25,435 | 25,435 | 25,435 | 25,435 |
| 1953 | 28,172 | 28,172 | 28,172 | 28,172 | 28,172 | 28,172 | 28,172 | 28,172 | 28,172 | 28,172 | 28,172 | 28,172 | 28,172 | 28,172 | 28,172 | 28,172 | 28,172 | 28,172 | 28,172 | 28,172 | 28,172 | 28,172 | 28,172 | 28,172 | 28,172 |
| 1954 | 30,945 | 30,945 | 30,945 | 30,945 | 30,945 | 30,945 | 30,945 | 30,945 | 30,945 | 30,945 | 30,945 | 30,945 | 30,945 | 30,945 | 30,945 | 30,945 | 30,945 | 30,945 | 30,945 | 30,945 | 30,945 | 30,945 | 30,945 | 30,945 | 30,945 |
| 1955 | 33,740 | 33,740 | 33,740 | 33,740 | 33,740 | 33,740 | 33,740 | 33,740 | 33,740 | 33,740 | 33,740 | 33,740 | 33,740 | 33,740 | 33,740 | 33,740 | 33,740 | 33,740 | 33,740 | 33,740 | 33,740 | 33,740 | 33,740 | 33,740 | 33,740 |
| 1956 | 36,551 | 36,551 | 36,551 | 36,551 | 36,551 | 36,551 | 36,551 | 36,551 | 36,551 | 36,551 | 36,551 | 36,551 | 36,551 | 36,551 | 36,551 | 36,551 | 36,551 | 36,551 | 36,551 | 36,551 | 36,551 | 36,551 | 36,551 | 36,551 | 36,551 |
| 1957 | 39,372 | 39,372 | 39,372 | 39,372 | 39,372 | 39,372 | 39,372 | 39,372 | 39,372 | 39,372 | 39,372 | 39,372 | 39,372 | 39,372 | 39,372 | 39,372 | 39,372 | 39,372 | 39,372 | 39,372 | 39,372 | 39,372 | 39,372 | 39,372 | 39,372 |
| 1958 | 42,200 | 42,200 | 42,200 | 42,200 | 42,200 | 42,200 | 42,200 | 42,200 | 42,200 | 42,200 | 42,200 | 42,200 | 42,200 | 42,200 | 42,200 | 42,200 | 42,200 | 42,200 | 42,200 | 42,200 | 42,200 | 42,200 | 42,200 | 42,200 | 42,200 |
| 1959 | 45,026 | 45,026 | 45,026 | 45,026 | 45,026 | 45,026 | 45,026 | 45,026 | 45,026 | 45,026 | 45,026 | 45,026 | 45,026 | 45,026 | 45,026 | 45,026 | 45,026 | 45,026 | 45,026 | 45,026 | 45,026 | 45,026 | 45,026 | 45,026 | 45,026 |
| 1960 | 47,841 | 47,841 | 47,841 | 47,841 | 47,841 | 47,841 | 47,841 | 47,841 | 47,841 | 47,841 | 47,841 | 47,841 | 47,841 | 47,841 | 47,841 | 47,841 | 47,841 | 47,841 | 47,841 | 47,841 | 47,841 | 47,841 | 47,841 | 47,841 | 47,841 |
| 1961 | 50,648 | 50,648 | 50,648 | 50,648 | 50,648 | 50,648 | 50,648 | 50,648 | 50,648 | 50,648 | 50,648 | 50,648 | 50,648 | 50,648 | 50,648 | 50,648 | 50,648 | 50,648 | 50,648 | 50,648 | 50,648 | 50,648 | 50,648 | 50,648 | 50,648 |
| 1962 | 53,447 | 53,447 | 53,447 | 53,447 | 53,447 | 53,447 | 53,447 | 53,447 | 53,447 | 53,447 | 53,447 | 53,447 | 53,447 | 53,447 | 53,447 | 53,447 | 53,447 | 53,447 | 53,447 | 53,447 | 53,447 | 53,447 | 53,447 | 53,447 | 53,447 |
| 1963 | 56,245 | 56,245 | 56,245 | 56,245 | 56,245 | 56,245 | 56,245 | 56,245 | 56,245 | 56,245 | 56,245 | 56,245 | 56,245 | 56,245 | 56,245 | 56,245 | 56,245 | 56,245 | 56,245 | 56,245 | 56,245 | 56,245 | 56,245 | 56,245 | 56,245 |
| 1964 | 59,034 | 59,034 | 59,034 | 59,034 | 59,034 | 59,034 | 59,034 | 59,034 | 59,034 | 59,034 | 59,034 | 59,034 | 59,034 | 59,034 | 59,034 | 59,034 | 59,034 | 59,034 | 59,034 | 59,034 | 59,034 | 59,034 | 59,034 | 59,034 | 59,034 |
| 1965 | 61,819 | 61,819 | 61,819 | 61,819 | 61,819 | 61,819 | 61,819 | 61,819 | 61,819 | 61,819 | 61,819 | 61,819 | 61,819 | 61,819 | 61,819 | 61,819 | 61,819 | 61,819 | 61,819 | 61,819 | 61,819 | 61,819 | 61,819 | 61,819 | 61,819 |
| 1966 | 64,604 | 64,604 | 64,604 | 64,604 | 64,604 | 64,604 | 64,604 | 64,604 | 64,604 | 64,604 | 64,604 | 64,604 | 64,604 | 64,604 | 64,604 | 64,604 | 64,604 | 64,604 | 64,604 | 64,604 | 64,604 | 64,604 | 64,604 | 64,604 | 64,604 |
| 1967 | 67,389 | 67,389 | 67,389 | 67,389 | 67,389 | 67,389 | 67,389 | 67,389 | 67,389 | 67,389 | 67,389 | 67,389 | 67,389 | 67,389 | 67,389 | 67,389 | 67,389 | 67,389 | 67,389 | 67,389 | 67,389 | 67,389 | 67,389 | 67,389 | 67,389 |
| 1968 | 70,175 | 70,175 | 70,175 | 70,175 | 70,175 | 70,175 | 70,175 | 70,175 | 70,175 | 70,175 | 70,175 | 70,175 | 70,175 | 70,175 | 70,175 | 70,175 | 70,175 | 70,175 | 70,175 | 70,175 | 70,175 | 70,175 | 70,175 | 70,175 | 70,175 |
| 1969 | 72,962 | 72,962 | 72,962 | 72,962 | 72,962 | 72,962 | 72,962 | 72,962 | 72,962 | 72,962 | 72,962 | 72,962 | 72,962 | 72,962 | 72,962 | 72,962 | 72,962 | 72,962 | 72,962 | 72,962 | 72,962 | 72,962 | 72,962 | 72,962 | 72,962 |
| 1970 | 75,747 | 75,747 | 75,747 | 75,747 | 75,747 | 75,747 | 75,747 | 75,747 | 75,747 | 75,747 | 75,747 | 75,747 | 75,747 | 75,747 | 75,747 | 75,747 | 75,747 | 75,747 | 75,747 | 75,747 | 75,747 | 75,747 | 75,747 | 75,747 | 75,747 |
| 1971 | 78,527 | 78,527 | 78,527 | 78,527 | 78,527 | 78,527 | 78,527 | 78,527 | 78,527 | 78,527 | 78,527 | 78,527 | 78,527 | 78,527 | 78,527 | 78,527 | 78,527 | 78,527 | 78,527 | 78,527 | 78,527 | 78,527 | 78,527 | 78,527 | 78,527 |
| 1972 | 81,301 | 81,301 | 81,301 | 81,301 | 81,301 | 81,301 | 81,301 | 81,301 | 81,301 | 81,301 | 81,301 | 81,301 | 81,301 | 81,301 | 81,301 | 81,301 | 81,301 | 81,301 | 81,301 | 81,301 | 81,301 | 81,301 | 81,301 | 81,301 | 81,301 |
| 1973 | 84,069 | 84,069 | 84,069 | 84,069 | 84,069 | 84,069 | 84,069 | 84,069 | 84,069 | 84,069 | 84,069 | 84,069 | 84,069 | 84,069 | 84,069 | 84,069 | 84,069 | 84,069 | 84,069 | 84,069 | 84,069 | 84,069 | 84,069 | 84,069 | 84,069 |
| 1974 | 86,832 | 86,832 | 86,832 | 86,832 | 86,832 | 86,832 | 86,832 | 86,832 | 86,832 | 86,832 | 86,832 | 86,832 | 86,832 | 86,832 | 86,832 | 86,832 | 86,832 | 86,832 | 86,832 | 86,832 | 86,832 | 86,832 | 86,832 | 86,832 | 86,832 |
| 1975 | 89,588 | 89,588 | 89,588 | 89,588 | 89,588 | 89,588 | 89,588 | 89,588 | 89,588 | 89,588 | 89,588 | 89,588 | 89,588 | 89,588 | 89,588 | 89,588 | 89,588 | 89,588 | 89,588 | 89,588 | 89,588 | 89,588 | 89,588 | 89,588 | 89,588 |
| 1976 | 92,338 | 92,338 | 92,338 | 92,338 | 92,338 | 92,338 | 92,338 | 92,338 | 92,338 | 92,338 | 92,338 | 92,338 | 92,338 | 92,338 | 92,338 | 92,338 | 92,338 | 92,338 | 92,338 | 92,338 | 92,338 | 92,338 | 92,338 | 92,338 | 92,338 |
| 1977 | 95,082 | 95,082 | 95,082 | 95,082 | 95,082 | 95,082 | 95,082 | 95,082 | 95,082 | 95,082 | 95,082 | 95,082 | 95,082 | 95,082 | 95,082 | 95,082 | 95,082 | 95,082 | 95,082 | 95,082 | 95,082 | 95,082 | 95,082 | 95,082 | 95,082 |
| 1978 | 97,821 | 97,821 | 97,821 | 97,821 | 97,821 | 97,821 | 97,821 | 97,821 | 97,821 | 97,821 | 97,821 | 97,821 | 97,821 | 97,821 | 97,821 | 97,821 | 97,821 | 97,821 | 97,821 | 97,821 | 97,821 | 97,821 | 97,821 | 97,821 | 97,821 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date before April 1, 1991 - Spouse of a Male Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 |
| 1915 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 |
| 1916 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 |
| 1917 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 |
| 1918 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 |
| 1919 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 |
| 1920 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 |
| 1921 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 |
| 1922 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 |
| 1923 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 |
| 1924 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 |
| 1925 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 |
| 1926 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 |
| 1927 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 |
| 1928 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 |
| 1929 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 |
| 1930 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 |
| 1931 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 |
| 1932 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 |
| 1933 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 |
| 1934 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 |
| 1935 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 |
| 1936 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 |
| 1937 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 |
| 1938 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 |
| 1939 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 |
| 1940 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 |
| 1941 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 |
| 1942 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 |
| 1943 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 |
| 1944 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 |
| 1945 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 |
| 1946 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 |
| 1947 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 |
| 1948 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 |
| 1949 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 |
| 1950 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 |
| 1951 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 |
| 1952 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 |
| 1953 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 |
| 1954 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 |
| 1955 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 |
| 1956 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 |
| 1957 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 |
| 1958 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 |
| 1959 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 |
| 1960 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 |
| 1961 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 |
| 1962 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 |
| 1963 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 |
| 1964 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 |
| 1965 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 |
| 1966 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 |
| 1967 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 |
| 1968 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 |
| 1969 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 |
| 1970 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 |
| 1971 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 |
| 1972 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 |
| 1973 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 |
| 1974 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 |
| 1975 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 |
| 1976 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 |
| 1977 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 |
| 1978 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date before April 1, 1991 - Surviving Spouse of a Male Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 |
| 1915 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 |
| 1916 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 |
| 1917 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 | 2,706 |
| 1918 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 | 2,883 |
| 1919 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 | 3,077 |
| 1920 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 | 3,292 |
| 1921 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 | 3,529 |
| 1922 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 | 3,792 |
| 1923 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 | 4,084 |
| 1924 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 | 4,404 |
| 1925 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 | 4,754 |
| 1926 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 | 5,133 |
| 1927 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 | 5,541 |
| 1928 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 | 5,976 |
| 1929 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 | 6,437 |
| 1930 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 | 6,922 |
| 1931 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 | 7,430 |
| 1932 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 | 7,959 |
| 1933 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 | 8,508 |
| 1934 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 | 9,077 |
| 1935 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 | 9,663 |
| 1936 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 |
| 1937 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 | 10,885 |
| 1938 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 | 11,520 |
| 1939 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 | 12,171 |
| 1940 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 | 12,836 |
| 1941 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 | 13,517 |
| 1942 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 |
| 1943 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 | 14,922 |
| 1944 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 | 15,646 |
| 1945 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 | 16,382 |
| 1946 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 | 17,129 |
| 1947 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 | 17,888 |
| 1948 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 | 18,659 |
| 1949 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 | 19,699 |
| 1950 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 | 22,053 |
| 1951 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 | 24,452 |
| 1952 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 | 26,894 |
| 1953 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 | 29,376 |
| 1954 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 | 31,889 |
| 1955 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 | 34,424 |
| 1956 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 | 36,976 |
| 1957 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 | 39,540 |
| 1958 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 | 42,111 |
| 1959 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 | 44,679 |
| 1960 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 | 47,239 |
| 1961 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 | 49,791 |
| 1962 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 | 52,336 |
| 1963 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 | 54,875 |
| 1964 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 | 57,407 |
| 1965 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 | 59,935 |
| 1966 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 | 62,464 |
| 1967 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 | 64,994 |
| 1968 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 | 67,524 |
| 1969 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 | 70,054 |
| 1970 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 | 72,582 |
| 1971 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 | 75,105 |
| 1972 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 | 77,624 |
| 1973 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 | 80,136 |
| 1974 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 | 82,643 |
| 1975 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 | 85,142 |
| 1976 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 | 87,635 |
| 1977 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 | 90,120 |
| 1978 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 | 92,597 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date after April 1, 1991 - Female Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 1,187 | 1,239 | 1,270 | 1,301 | 1,354 | 1,416 | 1,437 | 1,468 | 1,499 | 1,530 | 1,583 | 1,614 | 1,614 | 1,760 | 1,760 | 1,760 | 1,822 | 1,843 | 1,843 | 1,875 | 1,875 | 1,875 | 1,875 | 1,875 | 1,875 |
| 1915 | 1,245 | 1,300 | 1,332 | 1,365 | 1,420 | 1,485 | 1,507 | 1,540 | 1,573 | 1,605 | 1,660 | 1,693 | 1,693 | 1,846 | 1,846 | 1,846 | 1,911 | 1,933 | 1,933 | 1,966 | 1,966 | 1,966 | 1,966 | 1,966 | 1,966 |
| 1916 | 1,307 | 1,364 | 1,398 | 1,433 | 1,490 | 1,559 | 1,582 | 1,616 | 1,651 | 1,685 | 1,742 | 1,777 | 1,777 | 1,938 | 1,938 | 1,938 | 2,006 | 2,029 | 2,029 | 2,064 | 2,064 | 2,064 | 2,064 | 2,064 | 2,064 |
| 1917 | 1,377 | 1,438 | 1,474 | 1,510 | 1,570 | 1,642 | 1,667 | 1,703 | 1,739 | 1,775 | 1,836 | 1,872 | 1,872 | 2,042 | 2,042 | 2,042 | 2,114 | 2,138 | 2,138 | 2,175 | 2,175 | 2,175 | 2,175 | 2,175 | 2,175 |
| 1918 | 1,467 | 1,531 | 1,570 | 1,608 | 1,673 | 1,750 | 1,776 | 1,814 | 1,853 | 1,891 | 1,956 | 1,994 | 1,994 | 2,175 | 2,175 | 2,175 | 2,252 | 2,277 | 2,277 | 2,317 | 2,317 | 2,317 | 2,317 | 2,317 | 2,317 |
| 1919 | 1,566 | 1,635 | 1,676 | 1,717 | 1,786 | 1,868 | 1,896 | 1,937 | 1,978 | 2,019 | 2,088 | 2,129 | 2,129 | 2,322 | 2,322 | 2,322 | 2,404 | 2,431 | 2,431 | 2,473 | 2,473 | 2,473 | 2,473 | 2,473 | 2,473 |
| 1920 | 1,675 | 1,748 | 1,792 | 1,836 | 1,910 | 1,998 | 2,028 | 2,072 | 2,116 | 2,159 | 2,233 | 2,277 | 2,277 | 2,484 | 2,484 | 2,484 | 2,571 | 2,600 | 2,600 | 2,645 | 2,645 | 2,645 | 2,645 | 2,645 | 2,645 |
| 1921 | 1,795 | 1,875 | 1,922 | 1,969 | 2,048 | 2,142 | 2,174 | 2,221 | 2,268 | 2,315 | 2,394 | 2,441 | 2,441 | 2,663 | 2,663 | 2,663 | 2,757 | 2,788 | 2,788 | 2,836 | 2,836 | 2,836 | 2,836 | 2,836 | 2,836 |
| 1922 | 1,929 | 2,015 | 2,065 | 2,116 | 2,201 | 2,302 | 2,336 | 2,387 | 2,437 | 2,488 | 2,573 | 2,624 | 2,624 | 2,862 | 2,862 | 2,862 | 2,963 | 2,996 | 2,996 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 | 3,048 |
| 1923 | 2,078 | 2,169 | 2,224 | 2,278 | 2,370 | 2,479 | 2,516 | 2,570 | 2,625 | 2,679 | 2,771 | 2,825 | 2,825 | 3,081 | 3,081 | 3,081 | 3,190 | 3,226 | 3,226 | 3,282 | 3,282 | 3,282 | 3,282 | 3,282 | 3,282 |
| 1924 | 2,241 | 2,339 | 2,398 | 2,457 | 2,556 | 2,673 | 2,713 | 2,772 | 2,830 | 2,889 | 2,988 | 3,047 | 3,047 | 3,323 | 3,323 | 3,323 | 3,440 | 3,479 | 3,479 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 |
| 1925 | 2,419 | 2,525 | 2,589 | 2,652 | 2,759 | 2,885 | 2,929 | 2,992 | 3,055 | 3,119 | 3,225 | 3,289 | 3,289 | 3,587 | 3,587 | 3,587 | 3,714 | 3,755 | 3,755 | 3,820 | 3,820 | 3,820 | 3,820 | 3,820 | 3,820 |
| 1926 | 2,611 | 2,727 | 2,795 | 2,863 | 2,979 | 3,115 | 3,162 | 3,231 | 3,299 | 3,367 | 3,483 | 3,551 | 3,551 | 3,873 | 3,873 | 3,873 | 4,010 | 4,055 | 4,055 | 4,125 | 4,125 | 4,125 | 4,125 | 4,125 | 4,125 |
| 1927 | 2,819 | 2,943 | 3,017 | 3,091 | 3,215 | 3,363 | 3,414 | 3,487 | 3,561 | 3,635 | 3,759 | 3,833 | 3,833 | 4,181 | 4,181 | 4,181 | 4,329 | 4,377 | 4,377 | 4,453 | 4,453 | 4,453 | 4,453 | 4,453 | 4,453 |
| 1928 | 3,040 | 3,174 | 3,254 | 3,334 | 3,468 | 3,627 | 3,682 | 3,761 | 3,841 | 3,920 | 4,054 | 4,134 | 4,134 | 4,509 | 4,509 | 4,509 | 4,668 | 4,721 | 4,721 | 4,803 | 4,803 | 4,803 | 4,803 | 4,803 | 4,803 |
| 1929 | 3,275 | 3,419 | 3,505 | 3,591 | 3,735 | 3,907 | 3,966 | 4,051 | 4,137 | 4,223 | 4,367 | 4,453 | 4,453 | 4,857 | 4,857 | 4,857 | 5,029 | 5,085 | 5,085 | 5,173 | 5,173 | 5,173 | 5,173 | 5,173 | 5,173 |
| 1930 | 3,522 | 3,677 | 3,769 | 3,862 | 4,017 | 4,201 | 4,264 | 4,357 | 4,449 | 4,541 | 4,696 | 4,789 | 4,789 | 5,223 | 5,223 | 5,223 | 5,408 | 5,468 | 5,468 | 5,563 | 5,563 | 5,563 | 5,563 | 5,563 | 5,563 |
| 1931 | 3,780 | 3,947 | 4,046 | 4,145 | 4,312 | 4,510 | 4,577 | 4,676 | 4,775 | 4,874 | 5,041 | 5,140 | 5,140 | 5,606 | 5,606 | 5,606 | 5,804 | 5,869 | 5,869 | 5,971 | 5,971 | 5,971 | 5,971 | 5,971 | 5,971 |
| 1932 | 4,049 | 4,228 | 4,334 | 4,440 | 4,619 | 4,831 | 4,903 | 5,009 | 5,115 | 5,221 | 5,400 | 5,506 | 5,506 | 6,006 | 6,006 | 6,006 | 6,218 | 6,287 | 6,287 | 6,396 | 6,396 | 6,396 | 6,396 | 6,396 | 6,396 |
| 1933 | 4,329 | 4,520 | 4,633 | 4,746 | 4,937 | 5,164 | 5,242 | 5,355 | 5,468 | 5,582 | 5,773 | 5,886 | 5,886 | 6,420 | 6,420 | 6,420 | 6,647 | 6,721 | 6,721 | 6,838 | 6,838 | 6,838 | 6,838 | 6,838 | 6,838 |
| 1934 | 4,618 | 4,822 | 4,943 | 5,064 | 5,267 | 5,509 | 5,592 | 5,713 | 5,834 | 5,955 | 6,158 | 6,279 | 6,279 | 6,849 | 6,849 | 6,849 | 7,091 | 7,170 | 7,170 | 7,295 | 7,295 | 7,295 | 7,295 | 7,295 | 7,295 |
| 1935 | 4,916 | 5,133 | 5,262 | 5,390 | 5,607 | 5,865 | 5,953 | 6,082 | 6,210 | 6,339 | 6,556 | 6,685 | 6,685 | 7,291 | 7,291 | 7,291 | 7,549 | 7,633 | 7,633 | 7,766 | 7,766 | 7,766 | 7,766 | 7,766 | 7,766 |
| 1936 | 5,223 | 5,453 | 5,590 | 5,727 | 5,957 | 6,231 | 6,324 | 6,461 | 6,598 | 6,735 | 6,965 | 7,102 | 7,102 | 7,746 | 7,746 | 7,746 | 8,020 | 8,110 | 8,110 | 8,250 | 8,250 | 8,250 | 8,250 | 8,250 | 8,250 |
| 1937 | 5,538 | 5,782 | 5,927 | 6,072 | 6,317 | 6,607 | 6,706 | 6,851 | 6,996 | 7,141 | 7,385 | 7,530 | 7,530 | 8,214 | 8,214 | 8,214 | 8,504 | 8,599 | 8,599 | 8,748 | 8,748 | 8,748 | 8,748 | 8,748 | 8,748 |
| 1938 | 5,861 | 6,120 | 6,273 | 6,427 | 6,685 | 6,992 | 7,097 | 7,251 | 7,404 | 7,558 | 7,816 | 7,970 | 7,970 | 8,693 | 8,693 | 8,693 | 9,000 | 9,101 | 9,101 | 9,258 | 9,258 | 9,258 | 9,258 | 9,258 | 9,258 |
| 1939 | 6,192 | 6,465 | 6,627 | 6,789 | 7,063 | 7,387 | 7,498 | 7,660 | 7,822 | 7,984 | 8,257 | 8,420 | 8,420 | 9,183 | 9,183 | 9,183 | 9,508 | 9,614 | 9,614 | 9,781 | 9,781 | 9,781 | 9,781 | 9,781 | 9,781 |
| 1940 | 6,531 | 6,819 | 6,990 | 7,161 | 7,449 | 7,791 | 7,908 | 8,079 | 8,250 | 8,421 | 8,709 | 8,880 | 8,880 | 9,686 | 9,686 | 9,686 | 10,028 | 10,140 | 10,140 | 10,316 | 10,316 | 10,316 | 10,316 | 10,316 | 10,316 |
| 1941 | 6,877 | 7,181 | 7,361 | 7,541 | 7,844 | 8,204 | 8,328 | 8,508 | 8,688 | 8,868 | 9,171 | 9,351 | 9,351 | 10,200 | 10,200 | 10,200 | 10,560 | 10,678 | 10,678 | 10,863 | 10,863 | 10,863 | 10,863 | 10,863 | 10,863 |
| 1942 | 7,231 | 7,550 | 7,739 | 7,929 | 8,248 | 8,626 | 8,756 | 8,945 | 9,135 | 9,324 | 9,643 | 9,832 | 9,832 | 10,724 | 10,724 | 10,724 | 11,103 | 11,228 | 11,228 | 11,422 | 11,422 | 11,422 | 11,422 | 11,422 | 11,422 |
| 1943 | 7,592 | 7,927 | 8,126 | 8,324 | 8,659 | 9,057 | 9,193 | 9,392 | 9,591 | 9,789 | 10,124 | 10,323 | 10,323 | 11,260 | 11,260 | 11,260 | 11,657 | 11,788 | 11,788 | 11,992 | 11,992 | 11,992 | 11,992 | 11,992 | 11,992 |
| 1944 | 7,960 | 8,311 | 8,520 | 8,728 | 9,079 | 9,496 | 9,639 | 9,847 | 10,056 | 10,264 | 10,616 | 10,824 | 10,824 | 11,806 | 11,806 | 11,806 | 12,223 | 12,360 | 12,360 | 12,574 | 12,574 | 12,574 | 12,574 | 12,574 | 12,574 |
| 1945 | 8,335 | 8,702 | 8,920 | 9,139 | 9,506 | 9,943 | 10,092 | 10,310 | 10,529 | 10,747 | 11,115 | 11,333 | 11,333 | 12,361 | 12,361 | 12,361 | 12,798 | 12,941 | 12,941 | 13,165 | 13,165 | 13,165 | 13,165 | 13,165 | 13,165 |
| 1946 | 8,715 | 9,099 | 9,327 | 9,555 | 9,940 | 10,396 | 10,552 | 10,781 | 11,009 | 11,237 | 11,622 | 11,850 | 11,850 | 12,925 | 12,925 | 12,925 | 13,381 | 13,531 | 13,531 | 13,766 | 13,766 | 13,766 | 13,766 | 13,766 | 13,766 |
| 1947 | 9,101 | 9,502 | 9,740 | 9,979 | 10,380 | 10,857 | 11,020 | 11,258 | 11,497 | 11,735 | 12,136 | 12,375 | 12,375 | 13,497 | 13,497 | 13,497 | 13,974 | 14,131 | 14,131 | 14,375 | 14,375 | 14,375 | 14,375 | 14,375 | 14,375 |
| 1948 | 9,493 | 9,912 | 10,160 | 10,409 | 10,828 | 11,325 | 11,495 | 11,744 | 11,992 | 12,241 | 12,660 | 12,908 | 12,908 | 14,079 | 14,079 | 14,079 | 14,577 | 14,740 | 14,740 | 14,995 | 14,995 | 14,995 | 14,995 | 14,995 | 14,995 |
| 1949 | 9,980 | 10,413 | 10,670 | 10,927 | 11,360 | 11,874 | 12,073 | 12,367 | 12,647 | 12,918 | 13,369 | 13,649 | 13,663 | 14,803 | 14,915 | 14,934 | 15,466 | 15,654 | 15,672 | 15,954 | 15,954 | 15,954 | 15,954 | 15,954 | 15,954 |
| 1950 | 10,920 | 11,352 | 11,608 | 11,865 | 12,296 | 12,809 | 13,145 | 13,660 | 14,078 | 14,432 | 14,993 | 15,411 | 15,509 | 16,846 | 17,007 | 17,136 | 17,778 | 18,077 | 18,207 | 18,599 | 18,599 | 18,599 | 18,599 | 18,599 | 18,599 |
| 1951 | 11,878 | 12,308 | 12,563 | 12,818 | 13,248 | 13,759 | 14,235 | 14,977 | 15,535 | 15,975 | 16,648 | 17,205 | 17,390 | 18,836 | 19,138 | 19,382 | 20,135 | 20,547 | 20,791 | 21,296 | 21,296 | 21,296 | 21,296 | 21,296 | 21,296 |
| 1952 | 12,852 | 13,280 | 13,534 | 13,788 | 14,216 | 14,724 | 15,344 | 16,317 | 17,018 | 17,545 | 18,332 | 19,003 | 19,305 | 20,862 | 21,309 | 21,668 | 22,536 | 23,062 | 23,423 | 24,043 | 24,043 | 24,043 | 24,043 | 24,043 | 24,043 |
| 1953 | 13,841 | 14,266 | 14,519 | 14,772 | 15,198 | 15,703 | 16,469 | 17,678 | 18,525 | 19,141 | 20,044 | 20,890 | 21,253 | 22,922 | 23,516 | 23,994 | 24,977 | 25,622 | 26,101 | 26,838 | 26,838 | 26,838 | 26,838 | 26,838 | 26,838 |
| 1954 | 14,841 | 15,265 | 15,516 | 15,768 | 16,191 | 16,694 | 17,608 | 19,058 | 20,051 | 20,757 | 21,778 | 22,772 | 23,226 | 25,003 | 25,753 | 26,351 | 27,452 | 28,215 | 28,815 | 29,671 | 29,671 | 29,671 | 29,671 | 29,671 | 29,671 |
| 1955 | 15,850 | 16,271 | 16,521 | 16,771 | 17,192 | 17,692 | 18,756 | 20,445 | 21,590 | 22,386 | 23,527 | 24,670 | 25,216 | 27,113 | 28,008 | 28,728 | 29,947 | 30,831 | 31,553 | 32,529 | 32,529 | 32,529 | 32,529 | 32,529 | 32,529 |
| 1956 | 16,866 | 17,284 | 17,533 | 17,781 | 18,200 | 18,697 | 19,912 | 21,844 | 23,140 | 24,027 | 25,288 | 26,581 | 27,220 | 29,232 | 30,280 | 31,122 | 32,461 | 33,466 | 34,310 | 35,407 | 35,407 | 35,407 | 35,407 | 35,407 | 35,407 |
| 1957 | 17,887 | 18,303 | 18,550 | 18,796 | 19,212 | 19,706 | 21,073 | 23,250 | 24,697 | 25,676 | 27,057 | 28,501 | 29,233 | 31,361 | 32,562 | 33,526 | 34,985 | 36,113 | 37,080 | 38,298 | 38,298 | 38,298 | 38,298 | 38,298 | 38,298 |
| 1958 | 18,910 | 19,324 | 19,569 | 19,815 | 20,228 | 20,720 | 22,238 | 24,659 | 26,258 | 27,329 | 28,830 | 30,426 | 31,252 | 33,496 | 34,849 | 35,937 | 37,516 | 38,766 | 39,856 | 41,196 | 41,196 | 41,196 | 41,196 | 41,196 | 41,196 |
| 1959 | 19,933 | 20,345 | 20,589 | 20,833 | 21,244 | 21,733 | 23,402 | 26,067 | 27,817 | 28,980 | 30,602 | 32,348 | 33,267 | 35,628 | 37,133 | 38,344 | 40,043 | 41,414 | 42,627 | 44,089 | 44,089 | 44,089 | 44,089 | 44,089 | 44,089 |
| 1960 | 20,954 | 21,363 | 21,606 | 21,849 | 22,258 | 22,744 | 24,564 | 27,472 | 29,372 | 30,626 | 32,367 | 34,264 | 35,275 | 37,752 | 39,410 | 40,744 | 42,560 | 44,052 | 45,388 | 46,970 | 46,970 | 46,970 | 46,970 | 46,970 | 46,970 |
| 1961 | 21,972 | 22,379 | 22,621 | 22,863 | 23,270 | 23,753 | 25,723 | 28,872 | 30,922 | 32,267 | 34,128 | 36,174 | 37,277 | 39,870 | 41,678 | 43,132 | 45,069 | 46,682 | 48,140 | 49,842 | 49,842 | 49,842 | 49,842 | 49,842 | 49,842 |
| 1962 | 22,987 | 23,393 | 23,633 | 23,874 | 24,279 | 24,760 | 26,879 | 30,269 | 32,468 | 33,904 | 35,884 | 38,079 | 39,273 | 41,981 | 43,940 | 45,514 | 47,570 | 49,303 | 50,882 | 52,703 | 52,703 | 52,703 | 52,703 | 52,703 | 52,703 |
| 1963 | 24,001 | 24,405 | 24,644 | 24,884 | 25,287 | 25,766 | 28,034 | 31,663 | 34,011 | 35,537 | 37,635 | 39,978 | 41,264 | 44,087 | 46,196 | 47,891 | 50,064 | 51,917 | 53,616 | 55,557 | 55,557 | 55,557 | 55,557 | 55,557 | 55,557 |
| 1964 | 25,012 | 25,414 | 25,653 | 25,891 | 26,293 | 26,770 | 29,185 | 33,053 | 35,549 | 37,164 | 39,381 | 41,872 | 43,249 | 46,187 | 48,444 | 50,259 | 52,550 | 54,522 | 56,341 | 58,401 | 58,401 | 58,401 | 58,401 | 58,401 | 58,401 |
| 1965 | 26,022 | 26,422 | 26,660 | 26,898 | 27,298 | 27,773 | 30,336 | 34,442 | 37,085 | 38,791 | 41,125 | 43,763 | 45,231 | 48,284 | 50,690 | 52,624 | 55,033 | 57,124 | 59,063 | 61,241 | 61,241 | 61,241 | 61,241 | 61,241 | 61,241 |
| 1966 | 27,032 | 27,431 | 27,667 | 27,904 | 28,302 | 28,776 | 31,487 | 35,831 | 38,622 | 40,417 | 42,869 | 45,655 | 47,213 | 50,381 | 52,936 | 54,990 | 57,517 | 59,726 | 61,785 | 64,082 | 64,082 | 64,082 | 64,082 | 64,082 | 64,082 |
| 1967 | 28,043 | 28,440 | 28,675 | 28,911 | 29,307 | 29,779 | 32,637 | 37,220 | 40,159 | 42,044 | 44,614 | 47,547 | 49,196 | 52,479 | 55,183 | 57,356 | 60,001 | 62,329 | 64,508 | 66,923 | 66,923 | 66,923 | 66,923 | 66,923 | 66,923 |
| 1968 | 29,053 | 29,448 | 29,683 | 29,917 | 30,312 | 30,782 | 33,788 | 38,609 | 41,696 | 43,671 | 46,359 | 49,439 | 51,180 | 54,577 | 57,430 | 59,721 | 62,485 | 64,933 | 67,232 | 69,766 | 69,766 | 69,766 | 69,766 | 69,766 | 69,766 |
| 1969 | 30,064 | 30,457 | 30,691 | 30,924 | 31,318 | 31,785 | 34,939 | 39,999 | 43,233 | 45,298 | 48,104 | 51,332 | 53,163 | 56,676 | 59,678 | 62,091 | 64,970 | 67,537 | 69,956 | 72,609 | 72,609 | 72,609 | 72,609 | 72,609 | 72,609 |
| 1970 | 31,074 | 31,465 | 31,698 | 31,930 | 32,322 | 32,787 | 36,089 | 41,387 | 44,769 | 46,924 | 49,848 | 53,224 | 55,145 | 58,773 | 61,923 | 64,456 | 67,453 | 70,139 | 72,678 | 75,449 | 75,449 | 75,449 | 75,449 | 75,449 | 75,449 |
| 1971 | 32,081 | 32,471 | 32,703 | 32,934 | 33,324 | 33,787 | 37,237 | 42,772 | 46,303 | 48,546 | 51,588 | 55,111 | 57,123 | 60,866 | 64,164 | 66,816 | 69,931 | 72,735 | 75,394 | 78,284 | 78,284 | 78,284 | 78,284 | 78,284 | 78,284 |
| 1972 | 33,087 | 33,476 | 33,706 | 33,937 | 34,325 | 34,788 | 38,383 | 44,155 | 47,833 | 50,166 | 53,325 | 56,995 | 59,097 | 62,954 | 66,401 | 69,172 | 72,404 | 75,326 | 78,105 | 81,112 | 81,112 | 81,112 | 81,112 | 81,112 | 81,112 |
| 1973 | 34,091 | 34,478 | 34,707 | 34,937 | 35,323 | 35,783 | 39,526 | 45,535 | 49,359 | 51,782 | 55,058 | 58,874 | 61,067 | 65,038 | 68,632 | 71,522 | 74,871 | 77,912 | 80,809 | 83,934 | 83,934 | 83,934 | 83,934 | 83,934 | 83,934 |
| 1974 | 35,093 | 35,478 | 35,706 | 35,935 | 36,320 | 36,777 | 40,667 | 46,912 | 50,882 | 53,394 | 56,787 | 60,747 | 63,032 | 67,117 | 70,858 | 73,867 | 77,332 | 80,491 | 83,507 | 86,750 | 86,750 | 86,750 | 86,750 | 86,750 | 86,750 |
| 1975 | 36,091 | 36,475 | 36,701 | 36,930 | 37,313 | 37,769 | 41,806 | 48,285 | 52,401 | 55,001 | 58,511 | 62,619 | 64,993 | 69,190 | 73,078 | 76,205 | 79,786 | 83,064 | 86,197 | 89,557 | 89,557 | 89,557 | 89,557 | 89,557 | 89,557 |
| 1976 | 37,087 | 37,469 | 37,695 | 37,922 | 38,304 | 38,757 | 42,939 | 49,654 | 53,916 | 56,604 | 60,230 | 64,484 | 66,947 | 71,256 | 75,292 | 78,535 | 82,233 | 85,626 | 88,879 | 92,356 | 92,356 | 92,356 | 92,356 | 92,356 | 92,356 |
| 1977 | 38,080 | 38,460 | 38,686 | 38,912 | 39,292 | 39,744 | 44,070 | 51,019 | 55,426 | 58,202 | 61,944 | 66,342 | 68,892 | 73,317 | 77,499 | 80,860 | 84,673 | 88,183 | 91,553 | 95,146 | 95,146 | 95,146 | 95,146 | 95,146 | 95,146 |
| 1978 | 39,070 | 39,449 | 39,674 | 39,899 | 40,277 | 40,727 | 45,198 | 52,380 | 56,931 | 59,796 | 63,653 | 68,195 | 70,834 | 75,372 | 79,699 | 83,177 | 87,105 | 90,731 | 94,219 | 97,928 | 97,928 | 97,928 | 97,928 | 97,928 | 97,928 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date after April 1, 1991 - Spouse of a Female Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 288 | 337 | 374 | 404 | 441 | 508 | 557 | 557 | 625 | 698 | 729 | 796 | 845 | 832 | 881 | 931 | 967 | 1,071 | 1,083 | 1,151 | 1,151 | 1,151 | 1,151 | 1,151 | 1,151 |
| 1915 | 307 | 359 | 398 | 431 | 470 | 542 | 594 | 594 | 666 | 744 | 777 | 849 | 901 | 888 | 940 | 992 | 1,031 | 1,143 | 1,155 | 1,228 | 1,228 | 1,228 | 1,228 | 1,228 | 1,228 |
| 1916 | 322 | 384 | 427 | 461 | 503 | 580 | 636 | 636 | 713 | 797 | 832 | 909 | 965 | 950 | 1,006 | 1,062 | 1,104 | 1,223 | 1,237 | 1,314 | 1,314 | 1,314 | 1,314 | 1,314 | 1,314 |
| 1917 | 353 | 413 | 459 | 496 | 541 | 624 | 684 | 684 | 767 | 857 | 894 | 977 | 1,037 | 1,022 | 1,082 | 1,142 | 1,187 | 1,315 | 1,330 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 |
| 1918 | 383 | 448 | 497 | 538 | 587 | 676 | 742 | 742 | 831 | 929 | 970 | 1,059 | 1,124 | 1,108 | 1,173 | 1,238 | 1,287 | 1,426 | 1,442 | 1,532 | 1,532 | 1,532 | 1,532 | 1,532 | 1,532 |
| 1919 | 416 | 487 | 540 | 584 | 637 | 735 | 806 | 806 | 903 | 1,008 | 1,053 | 1,150 | 1,221 | 1,203 | 1,274 | 1,345 | 1,398 | 1,548 | 1,566 | 1,664 | 1,664 | 1,664 | 1,664 | 1,664 | 1,664 |
| 1920 | 452 | 529 | 587 | 635 | 693 | 799 | 876 | 876 | 982 | 1,097 | 1,145 | 1,251 | 1,328 | 1,308 | 1,386 | 1,463 | 1,520 | 1,684 | 1,703 | 1,810 | 1,810 | 1,810 | 1,810 | 1,810 | 1,810 |
| 1921 | 493 | 577 | 640 | 692 | 755 | 871 | 955 | 955 | 1,070 | 1,195 | 1,248 | 1,363 | 1,447 | 1,426 | 1,510 | 1,594 | 1,657 | 1,836 | 1,856 | 1,972 | 1,972 | 1,972 | 1,972 | 1,972 | 1,972 |
| 1922 | 538 | 630 | 699 | 755 | 825 | 951 | 1,042 | 1,042 | 1,168 | 1,305 | 1,363 | 1,488 | 1,580 | 1,557 | 1,649 | 1,741 | 1,809 | 2,004 | 2,026 | 2,153 | 2,153 | 2,153 | 2,153 | 2,153 | 2,153 |
| 1923 | 588 | 688 | 764 | 826 | 902 | 1,039 | 1,140 | 1,140 | 1,277 | 1,427 | 1,490 | 1,627 | 1,728 | 1,702 | 1,802 | 1,903 | 1,977 | 2,191 | 2,215 | 2,354 | 2,354 | 2,354 | 2,354 | 2,354 | 2,354 |
| 1924 | 644 | 754 | 837 | 905 | 988 | 1,139 | 1,248 | 1,248 | 1,399 | 1,563 | 1,632 | 1,783 | 1,893 | 1,865 | 1,974 | 2,084 | 2,166 | 2,400 | 2,427 | 2,579 | 2,579 | 2,579 | 2,579 | 2,579 | 2,579 |
| 1925 | 706 | 827 | 918 | 992 | 1,083 | 1,249 | 1,369 | 1,369 | 1,534 | 1,714 | 1,790 | 1,955 | 2,075 | 2,045 | 2,165 | 2,286 | 2,375 | 2,632 | 2,661 | 2,828 | 2,828 | 2,828 | 2,828 | 2,828 | 2,828 |
| 1926 | 774 | 906 | 1,006 | 1,088 | 1,187 | 1,369 | 1,501 | 1,501 | 1,682 | 1,879 | 1,962 | 2,143 | 2,275 | 2,242 | 2,374 | 2,506 | 2,604 | 2,885 | 2,918 | 3,100 | 3,100 | 3,100 | 3,100 | 3,100 | 3,100 |
| 1927 | 848 | 993 | 1,102 | 1,191 | 1,300 | 1,499 | 1,644 | 1,644 | 1,842 | 2,058 | 2,148 | 2,347 | 2,491 | 2,455 | 2,599 | 2,744 | 2,852 | 3,159 | 3,195 | 3,395 | 3,395 | 3,395 | 3,395 | 3,395 | 3,395 |
| 1928 | 927 | 1,085 | 1,205 | 1,302 | 1,422 | 1,639 | 1,797 | 1,797 | 2,014 | 2,249 | 2,349 | 2,566 | 2,724 | 2,683 | 2,842 | 3,000 | 3,117 | 3,454 | 3,493 | 3,711 | 3,711 | 3,711 | 3,711 | 3,711 | 3,711 |
| 1929 | 1,011 | 1,184 | 1,314 | 1,421 | 1,551 | 1,788 | 1,960 | 1,960 | 2,197 | 2,454 | 2,562 | 2,799 | 2,971 | 2,927 | 3,100 | 3,272 | 3,401 | 3,768 | 3,810 | 4,049 | 4,049 | 4,049 | 4,049 | 4,049 | 4,049 |
| 1930 | 1,101 | 1,288 | 1,430 | 1,546 | 1,688 | 1,946 | 2,133 | 2,133 | 2,391 | 2,671 | 2,789 | 3,046 | 3,234 | 3,186 | 3,374 | 3,562 | 3,702 | 4,101 | 4,147 | 4,407 | 4,407 | 4,407 | 4,407 | 4,407 | 4,407 |
| 1931 | 1,196 | 1,399 | 1,553 | 1,679 | 1,833 | 2,113 | 2,317 | 2,317 | 2,597 | 2,901 | 3,029 | 3,309 | 3,513 | 3,461 | 3,664 | 3,868 | 4,020 | 4,454 | 4,504 | 4,786 | 4,786 | 4,786 | 4,786 | 4,786 | 4,786 |
| 1932 | 1,296 | 1,516 | 1,683 | 1,820 | 1,987 | 2,290 | 2,511 | 2,511 | 2,814 | 3,143 | 3,282 | 3,585 | 3,806 | 3,750 | 3,971 | 4,192 | 4,357 | 4,827 | 4,881 | 5,186 | 5,186 | 5,186 | 5,186 | 5,186 | 5,186 |
| 1933 | 1,407 | 1,640 | 1,820 | 1,967 | 2,148 | 2,476 | 2,715 | 2,715 | 3,042 | 3,399 | 3,548 | 3,876 | 4,115 | 4,054 | 4,293 | 4,532 | 4,710 | 5,218 | 5,277 | 5,607 | 5,607 | 5,607 | 5,607 | 5,607 | 5,607 |
| 1934 | 1,510 | 1,768 | 1,962 | 2,121 | 2,316 | 2,669 | 2,927 | 2,927 | 3,281 | 3,665 | 3,826 | 4,180 | 4,437 | 4,372 | 4,629 | 4,887 | 5,079 | 5,627 | 5,690 | 6,046 | 6,046 | 6,046 | 6,046 | 6,046 | 6,046 |
| 1935 | 1,624 | 1,901 | 2,111 | 2,282 | 2,491 | 2,871 | 3,148 | 3,148 | 3,529 | 3,942 | 4,115 | 4,496 | 4,773 | 4,702 | 4,979 | 5,256 | 5,463 | 6,052 | 6,120 | 6,503 | 6,503 | 6,503 | 6,503 | 6,503 | 6,503 |
| 1936 | 1,743 | 2,040 | 2,265 | 2,448 | 2,673 | 3,081 | 3,378 | 3,378 | 3,786 | 4,229 | 4,416 | 4,824 | 5,121 | 5,046 | 5,343 | 5,640 | 5,862 | 6,494 | 6,567 | 6,978 | 6,978 | 6,978 | 6,978 | 6,978 | 6,978 |
| 1937 | 1,866 | 2,184 | 2,425 | 2,621 | 2,861 | 3,298 | 3,617 | 3,617 | 4,053 | 4,528 | 4,727 | 5,164 | 5,483 | 5,401 | 5,720 | 6,038 | 6,275 | 6,952 | 7,030 | 7,470 | 7,470 | 7,470 | 7,470 | 7,470 | 7,470 |
| 1938 | 1,993 | 2,333 | 2,590 | 2,800 | 3,056 | 3,523 | 3,863 | 3,863 | 4,330 | 4,836 | 5,050 | 5,516 | 5,856 | 5,770 | 6,110 | 6,450 | 6,703 | 7,426 | 7,510 | 7,980 | 7,980 | 7,980 | 7,980 | 7,980 | 7,980 |
| 1939 | 2,124 | 2,487 | 2,760 | 2,984 | 3,258 | 3,755 | 4,118 | 4,118 | 4,615 | 5,155 | 5,382 | 5,880 | 6,242 | 6,150 | 6,512 | 6,874 | 7,144 | 7,915 | 8,004 | 8,505 | 8,505 | 8,505 | 8,505 | 8,505 | 8,505 |
| 1940 | 2,260 | 2,645 | 2,936 | 3,174 | 3,465 | 3,994 | 4,379 | 4,379 | 4,908 | 5,483 | 5,724 | 6,253 | 6,639 | 6,541 | 6,926 | 7,311 | 7,599 | 8,419 | 8,513 | 9,046 | 9,046 | 9,046 | 9,046 | 9,046 | 9,046 |
| 1941 | 2,398 | 2,807 | 3,116 | 3,369 | 3,677 | 4,239 | 4,648 | 4,648 | 5,209 | 5,819 | 6,076 | 6,637 | 7,046 | 6,942 | 7,351 | 7,760 | 8,065 | 8,935 | 9,035 | 9,601 | 9,601 | 9,601 | 9,601 | 9,601 | 9,601 |
| 1942 | 2,540 | 2,973 | 3,300 | 3,568 | 3,895 | 4,489 | 4,923 | 4,923 | 5,517 | 6,163 | 6,435 | 7,029 | 7,462 | 7,352 | 7,785 | 8,218 | 8,541 | 9,463 | 9,569 | 10,168 | 10,168 | 10,168 | 10,168 | 10,168 | 10,168 |
| 1943 | 2,684 | 3,142 | 3,488 | 3,771 | 4,116 | 4,745 | 5,203 | 5,203 | 5,831 | 6,514 | 6,801 | 7,429 | 7,887 | 7,771 | 8,228 | 8,686 | 9,028 | 10,002 | 10,114 | 10,747 | 10,747 | 10,747 | 10,747 | 10,747 | 10,747 |
| 1944 | 2,832 | 3,315 | 3,680 | 3,978 | 4,343 | 5,006 | 5,489 | 5,489 | 6,152 | 6,872 | 7,175 | 7,838 | 8,321 | 8,198 | 8,681 | 9,164 | 9,524 | 10,552 | 10,670 | 11,338 | 11,338 | 11,338 | 11,338 | 11,338 | 11,338 |
| 1945 | 2,982 | 3,491 | 3,875 | 4,189 | 4,573 | 5,271 | 5,780 | 5,780 | 6,478 | 7,236 | 7,555 | 8,253 | 8,762 | 8,632 | 9,141 | 9,650 | 10,029 | 11,111 | 11,235 | 11,939 | 11,939 | 11,939 | 11,939 | 11,939 | 11,939 |
| 1946 | 3,135 | 3,669 | 4,073 | 4,403 | 4,807 | 5,541 | 6,075 | 6,075 | 6,809 | 7,606 | 7,941 | 8,675 | 9,210 | 9,074 | 9,608 | 10,143 | 10,541 | 11,679 | 11,810 | 12,549 | 12,549 | 12,549 | 12,549 | 12,549 | 12,549 |
| 1947 | 3,290 | 3,851 | 4,274 | 4,621 | 5,045 | 5,815 | 6,376 | 6,376 | 7,146 | 7,982 | 8,334 | 9,105 | 9,666 | 9,523 | 10,084 | 10,645 | 11,063 | 12,257 | 12,394 | 13,170 | 13,170 | 13,170 | 13,170 | 13,170 | 13,170 |
| 1948 | 3,448 | 4,036 | 4,480 | 4,843 | 5,287 | 6,095 | 6,683 | 6,683 | 7,490 | 8,366 | 8,735 | 9,543 | 10,131 | 9,981 | 10,569 | 11,157 | 11,595 | 12,847 | 12,991 | 13,804 | 13,804 | 13,804 | 13,804 | 13,804 | 13,804 |
| 1949 | 3,580 | 4,190 | 4,651 | 5,028 | 5,489 | 6,327 | 6,965 | 6,993 | 7,858 | 8,796 | 9,211 | 10,072 | 10,709 | 10,586 | 11,219 | 11,862 | 12,345 | 13,666 | 13,848 | 14,719 | 14,719 | 14,719 | 14,719 | 14,719 | 14,719 |
| 1950 | 3,564 | 4,172 | 4,631 | 5,006 | 5,465 | 6,300 | 7,099 | 7,296 | 8,322 | 9,424 | 10,032 | 11,028 | 11,827 | 11,899 | 12,668 | 13,503 | 14,152 | 15,606 | 15,983 | 17,015 | 17,015 | 17,015 | 17,015 | 17,015 | 17,015 |
| 1951 | 3,547 | 4,152 | 4,609 | 4,983 | 5,440 | 6,270 | 7,235 | 7,604 | 8,794 | 10,063 | 10,870 | 12,002 | 12,967 | 13,239 | 14,146 | 15,177 | 15,996 | 17,585 | 18,160 | 19,356 | 19,356 | 19,356 | 19,356 | 19,356 | 19,356 |
| 1952 | 3,529 | 4,131 | 4,586 | 4,957 | 5,412 | 6,238 | 7,371 | 7,916 | 9,273 | 10,714 | 11,722 | 12,994 | 14,127 | 14,603 | 15,651 | 16,883 | 17,875 | 19,601 | 20,379 | 21,742 | 21,742 | 21,742 | 21,742 | 21,742 | 21,742 |
| 1953 | 3,509 | 4,108 | 4,560 | 4,929 | 5,381 | 6,203 | 7,507 | 8,231 | 9,759 | 11,374 | 12,587 | 14,011 | 15,305 | 15,990 | 17,181 | 18,617 | 19,786 | 21,651 | 22,636 | 24,169 | 24,169 | 24,169 | 24,169 | 24,169 | 24,169 |
| 1954 | 3,488 | 4,083 | 4,532 | 4,899 | 5,348 | 6,165 | 7,643 | 8,549 | 10,249 | 12,040 | 13,462 | 15,020 | 16,498 | 17,394 | 18,731 | 20,374 | 21,721 | 23,727 | 24,922 | 26,628 | 26,628 | 26,628 | 26,628 | 26,628 | 26,628 |
| 1955 | 3,466 | 4,057 | 4,503 | 4,868 | 5,314 | 6,126 | 7,779 | 8,869 | 10,743 | 12,711 | 14,343 | 16,046 | 17,699 | 18,809 | 20,292 | 22,144 | 23,672 | 25,819 | 27,227 | 29,106 | 29,106 | 29,106 | 29,106 | 29,106 | 29,106 |
| 1956 | 3,443 | 4,030 | 4,473 | 4,836 | 5,279 | 6,085 | 7,915 | 9,190 | 11,238 | 13,386 | 15,229 | 17,077 | 18,907 | 20,232 | 21,862 | 23,924 | 25,634 | 27,924 | 29,544 | 31,599 | 31,599 | 31,599 | 31,599 | 31,599 | 31,599 |
| 1957 | 3,420 | 4,003 | 4,443 | 4,803 | 5,244 | 6,044 | 8,051 | 9,511 | 11,736 | 14,062 | 16,118 | 18,113 | 20,120 | 21,660 | 23,438 | 25,711 | 27,603 | 30,036 | 31,870 | 34,100 | 34,100 | 34,100 | 34,100 | 34,100 | 34,100 |
| 1958 | 3,397 | 3,977 | 4,414 | 4,772 | 5,210 | 6,005 | 8,190 | 9,835 | 12,236 | 14,767 | 17,017 | 19,152 | 21,336 | 23,093 | 25,019 | 27,502 | 29,577 | 32,154 | 34,203 | 36,609 | 36,609 | 36,609 | 36,609 | 36,609 | 36,609 |
| 1959 | 3,377 | 3,953 | 4,388 | 4,743 | 5,178 | 5,969 | 8,330 | 10,161 | 12,737 | 15,423 | 17,903 | 20,191 | 22,553 | 24,524 | 26,598 | 29,292 | 31,549 | 34,269 | 36,532 | 39,114 | 39,114 | 39,114 | 39,114 | 39,114 | 39,114 |
| 1960 | 3,357 | 3,930 | 4,362 | 4,716 | 5,148 | 5,934 | 8,472 | 10,487 | 13,238 | 16,103 | 18,793 | 21,228 | 23,766 | 25,951 | 28,172 | 31,076 | 33,514 | 36,378 | 38,853 | 41,609 | 41,609 | 41,609 | 41,609 | 41,609 | 41,609 |
| 1961 | 3,339 | 3,909 | 4,339 | 4,690 | 5,120 | 5,902 | 8,615 | 10,814 | 13,739 | 16,782 | 19,682 | 22,263 | 24,976 | 27,374 | 29,742 | 32,855 | 35,473 | 38,480 | 41,167 | 44,097 | 44,097 | 44,097 | 44,097 | 44,097 | 44,097 |
| 1962 | 3,322 | 3,889 | 4,317 | 4,667 | 5,094 | 5,872 | 8,760 | 11,141 | 14,240 | 17,461 | 20,570 | 23,296 | 26,184 | 28,794 | 31,308 | 34,629 | 37,428 | 40,577 | 43,474 | 46,579 | 46,579 | 46,579 | 46,579 | 46,579 | 46,579 |
| 1963 | 3,306 | 3,870 | 4,296 | 4,644 | 5,070 | 5,844 | 8,907 | 11,470 | 14,742 | 18,141 | 21,459 | 24,330 | 27,392 | 30,213 | 32,874 | 36,402 | 39,380 | 42,680 | 45,782 | 49,058 | 49,058 | 49,058 | 49,058 | 49,058 | 49,058 |
| 1964 | 3,292 | 3,853 | 4,277 | 4,624 | 5,047 | 5,818 | 9,055 | 11,798 | 15,244 | 18,919 | 22,346 | 25,361 | 28,598 | 31,629 | 34,435 | 38,170 | 41,327 | 44,762 | 48,078 | 51,529 | 51,529 | 51,529 | 51,529 | 51,529 | 51,529 |
| 1965 | 3,277 | 3,836 | 4,258 | 4,603 | 5,025 | 5,792 | 9,203 | 12,127 | 15,746 | 19,468 | 23,231 | 26,391 | 29,801 | 33,042 | 35,994 | 39,938 | 43,271 | 46,848 | 50,373 | 53,997 | 53,997 | 53,997 | 53,997 | 53,997 | 53,997 |
| 1966 | 3,262 | 3,819 | 4,239 | 4,583 | 5,003 | 5,766 | 9,351 | 12,458 | 16,247 | 20,176 | 24,116 | 27,417 | 31,004 | 34,458 | 37,552 | 41,701 | 45,215 | 48,934 | 52,668 | 56,465 | 56,465 | 56,465 | 56,465 | 56,465 | 56,465 |
| 1967 | 3,248 | 3,802 | 4,220 | 4,562 | 4,980 | 5,740 | 9,498 | 12,784 | 16,748 | 20,854 | 25,003 | 28,451 | 32,209 | 35,869 | 39,112 | 43,467 | 47,160 | 51,021 | 54,964 | 58,933 | 58,933 | 58,933 | 58,933 | 58,933 | 58,933 |
| 1968 | 3,233 | 3,784 | 4,200 | 4,541 | 4,957 | 5,714 | 9,646 | 13,113 | 17,250 | 21,532 | 25,888 | 29,482 | 33,413 | 37,283 | 40,671 | 45,233 | 49,104 | 53,108 | 57,260 | 61,402 | 61,402 | 61,402 | 61,402 | 61,402 | 61,402 |
| 1969 | 3,218 | 3,767 | 4,181 | 4,520 | 4,934 | 5,688 | 9,793 | 13,441 | 17,751 | 22,210 | 26,775 | 30,512 | 34,618 | 38,698 | 42,230 | 47,000 | 51,050 | 55,196 | 59,557 | 63,872 | 63,872 | 63,872 | 63,872 | 63,872 | 63,872 |
| 1970 | 3,203 | 3,749 | 4,162 | 4,499 | 4,912 | 5,661 | 9,941 | 13,769 | 18,252 | 22,888 | 27,660 | 31,542 | 35,821 | 40,111 | 43,790 | 48,765 | 52,994 | 57,282 | 61,852 | 66,340 | 66,340 | 66,340 | 66,340 | 66,340 | 66,340 |
| 1971 | 3,188 | 3,732 | 4,143 | 4,479 | 4,889 | 5,636 | 10,088 | 14,097 | 18,752 | 23,565 | 28,544 | 32,570 | 37,023 | 41,522 | 45,348 | 50,527 | 54,934 | 59,364 | 64,142 | 68,803 | 68,803 | 68,803 | 68,803 | 68,803 | 68,803 |
| 1972 | 3,174 | 3,715 | 4,124 | 4,458 | 4,867 | 5,610 | 10,236 | 14,425 | 19,252 | 24,240 | 29,426 | 33,596 | 38,222 | 42,926 | 46,897 | 52,284 | 56,871 | 61,442 | 66,428 | 71,266 | 71,266 | 71,266 | 71,266 | 71,266 | 71,266 |
| 1973 | 3,160 | 3,699 | 4,106 | 4,439 | 4,845 | 5,585 | 10,383 | 14,752 | 19,751 | 24,915 | 30,307 | 34,621 | 39,419 | 44,337 | 48,442 | 54,040 | 58,820 | 63,510 | 68,710 | 73,714 | 73,714 | 73,714 | 73,714 | 73,714 | 73,714 |
| 1974 | 3,146 | 3,682 | 4,087 | 4,419 | 4,824 | 5,560 | 10,531 | 15,079 | 20,249 | 25,588 | 31,186 | 35,643 | 40,614 | 45,736 | 49,995 | 55,792 | 60,738 | 65,586 | 70,986 | 76,162 | 76,162 | 76,162 | 76,162 | 76,162 | 76,162 |
| 1975 | 3,132 | 3,666 | 4,070 | 4,400 | 4,803 | 5,536 | 10,679 | 15,406 | 20,746 | 26,262 | 32,063 | 36,661 | 41,806 | 47,136 | 51,538 | 57,540 | 62,656 | 67,651 | 73,258 | 78,605 | 78,605 | 78,605 | 78,605 | 78,605 | 78,605 |
| 1976 | 3,118 | 3,650 | 4,052 | 4,380 | 4,782 | 5,512 | 10,826 | 15,730 | 21,243 | 26,931 | 32,938 | 37,682 | 42,995 | 48,533 | 53,078 | 59,281 | 64,576 | 69,717 | 75,524 | 81,041 | 81,041 | 81,041 | 81,041 | 81,041 | 81,041 |
| 1977 | 3,105 | 3,635 | 4,035 | 4,362 | 4,762 | 5,489 | 10,974 | 16,059 | 21,738 | 27,600 | 33,812 | 38,697 | 44,182 | 49,930 | 54,614 | 61,023 | 66,491 | 71,777 | 77,785 | 83,473 | 83,473 | 83,473 | 83,473 | 83,473 | 83,473 |
| 1978 | 3,092 | 3,620 | 4,018 | 4,343 | 4,742 | 5,466 | 11,121 | 16,381 | 22,233 | 28,269 | 34,684 | 39,711 | 45,367 | 51,317 | 56,148 | 62,760 | 68,403 | 73,819 | 80,042 | 85,899 | 85,899 | 85,899 | 85,899 | 85,899 | 85,899 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date after April 1, 1991 - Surviving Spouse of a Female Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 288 | 337 | 374 | 404 | 441 | 508 | 557 | 557 | 625 | 698 | 729 | 796 | 845 | 832 | 881 | 931 | 967 | 1,071 | 1,083 | 1,151 | 1,151 | 1,151 | 1,151 | 1,151 | 1,151 |
| 1915 | 307 | 359 | 398 | 431 | 470 | 542 | 594 | 594 | 666 | 744 | 777 | 849 | 901 | 888 | 940 | 992 | 1,031 | 1,143 | 1,155 | 1,228 | 1,228 | 1,228 | 1,228 | 1,228 | 1,228 |
| 1916 | 328 | 384 | 427 | 461 | 503 | 580 | 636 | 636 | 713 | 797 | 832 | 909 | 965 | 950 | 1,006 | 1,062 | 1,104 | 1,223 | 1,237 | 1,314 | 1,314 | 1,314 | 1,314 | 1,314 | 1,314 |
| 1917 | 353 | 413 | 459 | 496 | 541 | 624 | 684 | 684 | 767 | 857 | 894 | 977 | 1,037 | 1,022 | 1,082 | 1,142 | 1,187 | 1,315 | 1,330 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 | 1,413 |
| 1918 | 383 | 448 | 497 | 538 | 587 | 676 | 742 | 742 | 831 | 929 | 970 | 1,059 | 1,124 | 1,108 | 1,173 | 1,238 | 1,287 | 1,426 | 1,442 | 1,532 | 1,532 | 1,532 | 1,532 | 1,532 | 1,532 |
| 1919 | 416 | 487 | 540 | 584 | 637 | 735 | 806 | 806 | 903 | 1,008 | 1,053 | 1,150 | 1,221 | 1,203 | 1,274 | 1,345 | 1,398 | 1,548 | 1,566 | 1,664 | 1,664 | 1,664 | 1,664 | 1,664 | 1,664 |
| 1920 | 452 | 529 | 587 | 635 | 693 | 799 | 876 | 876 | 982 | 1,097 | 1,145 | 1,251 | 1,328 | 1,308 | 1,386 | 1,463 | 1,520 | 1,684 | 1,703 | 1,810 | 1,810 | 1,810 | 1,810 | 1,810 | 1,810 |
| 1921 | 493 | 577 | 640 | 692 | 755 | 871 | 955 | 955 | 1,070 | 1,195 | 1,248 | 1,363 | 1,447 | 1,426 | 1,510 | 1,594 | 1,657 | 1,836 | 1,856 | 1,972 | 1,972 | 1,972 | 1,972 | 1,972 | 1,972 |
| 1922 | 538 | 630 | 699 | 755 | 825 | 951 | 1,042 | 1,042 | 1,168 | 1,305 | 1,363 | 1,488 | 1,580 | 1,557 | 1,649 | 1,740 | 1,809 | 2,004 | 2,026 | 2,153 | 2,153 | 2,153 | 2,153 | 2,153 | 2,153 |
| 1923 | 588 | 688 | 764 | 826 | 902 | 1,039 | 1,140 | 1,140 | 1,277 | 1,427 | 1,490 | 1,627 | 1,728 | 1,702 | 1,802 | 1,903 | 1,977 | 2,191 | 2,215 | 2,354 | 2,354 | 2,354 | 2,354 | 2,354 | 2,354 |
| 1924 | 644 | 754 | 837 | 905 | 988 | 1,139 | 1,248 | 1,248 | 1,399 | 1,563 | 1,632 | 1,783 | 1,893 | 1,865 | 1,974 | 2,084 | 2,166 | 2,400 | 2,427 | 2,579 | 2,579 | 2,579 | 2,579 | 2,579 | 2,579 |
| 1925 | 706 | 827 | 918 | 992 | 1,083 | 1,249 | 1,369 | 1,369 | 1,534 | 1,714 | 1,790 | 1,955 | 2,075 | 2,045 | 2,165 | 2,286 | 2,375 | 2,632 | 2,661 | 2,828 | 2,828 | 2,828 | 2,828 | 2,828 | 2,828 |
| 1926 | 774 | 906 | 1,006 | 1,088 | 1,187 | 1,369 | 1,501 | 1,501 | 1,682 | 1,879 | 1,962 | 2,143 | 2,275 | 2,242 | 2,374 | 2,506 | 2,604 | 2,885 | 2,918 | 3,100 | 3,100 | 3,100 | 3,100 | 3,100 | 3,100 |
| 1927 | 848 | 993 | 1,102 | 1,191 | 1,300 | 1,499 | 1,644 | 1,644 | 1,842 | 2,058 | 2,148 | 2,347 | 2,491 | 2,455 | 2,599 | 2,744 | 2,852 | 3,159 | 3,195 | 3,395 | 3,395 | 3,395 | 3,395 | 3,395 | 3,395 |
| 1928 | 927 | 1,085 | 1,205 | 1,302 | 1,422 | 1,639 | 1,797 | 1,797 | 2,014 | 2,249 | 2,349 | 2,566 | 2,724 | 2,683 | 2,842 | 3,000 | 3,117 | 3,454 | 3,493 | 3,711 | 3,711 | 3,711 | 3,711 | 3,711 | 3,711 |
| 1929 | 1,011 | 1,184 | 1,314 | 1,421 | 1,551 | 1,788 | 1,960 | 1,960 | 2,197 | 2,454 | 2,562 | 2,799 | 2,971 | 2,927 | 3,100 | 3,272 | 3,401 | 3,768 | 3,810 | 4,049 | 4,049 | 4,049 | 4,049 | 4,049 | 4,049 |
| 1930 | 1,101 | 1,288 | 1,430 | 1,546 | 1,688 | 1,946 | 2,133 | 2,133 | 2,391 | 2,671 | 2,789 | 3,046 | 3,234 | 3,186 | 3,374 | 3,562 | 3,702 | 4,101 | 4,147 | 4,407 | 4,407 | 4,407 | 4,407 | 4,407 | 4,407 |
| 1931 | 1,196 | 1,399 | 1,553 | 1,679 | 1,833 | 2,113 | 2,317 | 2,317 | 2,597 | 2,901 | 3,029 | 3,309 | 3,513 | 3,461 | 3,664 | 3,868 | 4,020 | 4,454 | 4,504 | 4,786 | 4,786 | 4,786 | 4,786 | 4,786 | 4,786 |
| 1932 | 1,296 | 1,516 | 1,683 | 1,820 | 1,987 | 2,290 | 2,511 | 2,511 | 2,814 | 3,143 | 3,282 | 3,585 | 3,806 | 3,750 | 3,971 | 4,192 | 4,357 | 4,827 | 4,881 | 5,186 | 5,186 | 5,186 | 5,186 | 5,186 | 5,186 |
| 1933 | 1,401 | 1,640 | 1,820 | 1,967 | 2,148 | 2,476 | 2,715 | 2,715 | 3,042 | 3,399 | 3,548 | 3,876 | 4,115 | 4,054 | 4,293 | 4,532 | 4,710 | 5,218 | 5,277 | 5,607 | 5,607 | 5,607 | 5,607 | 5,607 | 5,607 |
| 1934 | 1,510 | 1,768 | 1,962 | 2,121 | 2,316 | 2,669 | 2,927 | 2,927 | 3,281 | 3,665 | 3,826 | 4,180 | 4,437 | 4,372 | 4,629 | 4,887 | 5,079 | 5,627 | 5,690 | 6,046 | 6,046 | 6,046 | 6,046 | 6,046 | 6,046 |
| 1935 | 1,624 | 1,901 | 2,111 | 2,282 | 2,491 | 2,871 | 3,148 | 3,148 | 3,529 | 3,942 | 4,115 | 4,496 | 4,773 | 4,702 | 4,979 | 5,256 | 5,463 | 6,052 | 6,120 | 6,503 | 6,503 | 6,503 | 6,503 | 6,503 | 6,503 |
| 1936 | 1,743 | 2,040 | 2,265 | 2,448 | 2,673 | 3,081 | 3,378 | 3,378 | 3,786 | 4,229 | 4,416 | 4,824 | 5,121 | 5,046 | 5,343 | 5,640 | 5,862 | 6,494 | 6,567 | 6,978 | 6,978 | 6,978 | 6,978 | 6,978 | 6,978 |
| 1937 | 1,866 | 2,184 | 2,425 | 2,621 | 2,861 | 3,298 | 3,617 | 3,617 | 4,053 | 4,528 | 4,727 | 5,164 | 5,483 | 5,401 | 5,720 | 6,038 | 6,275 | 6,952 | 7,030 | 7,470 | 7,470 | 7,470 | 7,470 | 7,470 | 7,470 |
| 1938 | 1,993 | 2,333 | 2,590 | 2,800 | 3,058 | 3,523 | 3,863 | 3,863 | 4,330 | 4,836 | 5,050 | 5,516 | 5,856 | 5,770 | 6,110 | 6,450 | 6,703 | 7,426 | 7,510 | 7,980 | 7,980 | 7,980 | 7,980 | 7,980 | 7,980 |
| 1939 | 2,124 | 2,487 | 2,760 | 2,984 | 3,258 | 3,755 | 4,118 | 4,118 | 4,615 | 5,155 | 5,382 | 5,880 | 6,242 | 6,150 | 6,512 | 6,874 | 7,144 | 7,915 | 8,004 | 8,505 | 8,505 | 8,505 | 8,505 | 8,505 | 8,505 |
| 1940 | 2,260 | 2,645 | 2,936 | 3,174 | 3,465 | 3,994 | 4,379 | 4,379 | 4,908 | 5,483 | 5,724 | 6,253 | 6,639 | 6,541 | 6,926 | 7,311 | 7,599 | 8,419 | 8,513 | 9,046 | 9,046 | 9,046 | 9,046 | 9,046 | 9,046 |
| 1941 | 2,398 | 2,807 | 3,116 | 3,369 | 3,677 | 4,239 | 4,648 | 4,648 | 5,209 | 5,819 | 6,076 | 6,637 | 7,046 | 6,942 | 7,351 | 7,760 | 8,065 | 8,935 | 9,035 | 9,601 | 9,601 | 9,601 | 9,601 | 9,601 | 9,601 |
| 1942 | 2,540 | 2,973 | 3,300 | 3,568 | 3,895 | 4,489 | 4,923 | 4,923 | 5,517 | 6,163 | 6,435 | 7,029 | 7,462 | 7,352 | 7,785 | 8,218 | 8,541 | 9,463 | 9,569 | 10,168 | 10,168 | 10,168 | 10,168 | 10,168 | 10,168 |
| 1943 | 2,684 | 3,142 | 3,488 | 3,771 | 4,116 | 4,745 | 5,203 | 5,203 | 5,831 | 6,514 | 6,801 | 7,429 | 7,887 | 7,771 | 8,228 | 8,686 | 9,028 | 10,002 | 10,114 | 10,747 | 10,747 | 10,747 | 10,747 | 10,747 | 10,747 |
| 1944 | 2,832 | 3,315 | 3,680 | 3,978 | 4,343 | 5,006 | 5,489 | 5,489 | 6,152 | 6,872 | 7,175 | 7,838 | 8,321 | 8,198 | 8,681 | 9,164 | 9,524 | 10,552 | 10,670 | 11,338 | 11,338 | 11,338 | 11,338 | 11,338 | 11,338 |
| 1945 | 2,982 | 3,491 | 3,875 | 4,189 | 4,573 | 5,271 | 5,780 | 5,780 | 6,478 | 7,236 | 7,555 | 8,253 | 8,762 | 8,632 | 9,141 | 9,650 | 10,029 | 11,111 | 11,235 | 11,939 | 11,939 | 11,939 | 11,939 | 11,939 | 11,939 |
| 1946 | 3,135 | 3,669 | 4,073 | 4,403 | 4,807 | 5,541 | 6,075 | 6,075 | 6,809 | 7,606 | 7,941 | 8,675 | 9,210 | 9,074 | 9,608 | 10,143 | 10,541 | 11,679 | 11,810 | 12,549 | 12,549 | 12,549 | 12,549 | 12,549 | 12,549 |
| 1947 | 3,290 | 3,851 | 4,274 | 4,621 | 5,045 | 5,815 | 6,376 | 6,376 | 7,146 | 7,982 | 8,334 | 9,105 | 9,666 | 9,523 | 10,084 | 10,645 | 11,063 | 12,257 | 12,394 | 13,170 | 13,170 | 13,170 | 13,170 | 13,170 | 13,170 |
| 1948 | 3,448 | 4,036 | 4,480 | 4,843 | 5,287 | 6,095 | 6,683 | 6,683 | 7,490 | 8,366 | 8,735 | 9,543 | 10,131 | 9,981 | 10,569 | 11,157 | 11,595 | 12,847 | 12,991 | 13,804 | 13,804 | 13,804 | 13,804 | 13,804 | 13,804 |
| 1949 | 3,580 | 4,190 | 4,651 | 5,028 | 5,489 | 6,327 | 6,965 | 6,993 | 7,858 | 8,796 | 9,211 | 10,072 | 10,709 | 10,586 | 11,219 | 11,862 | 12,345 | 13,666 | 13,848 | 14,719 | 14,719 | 14,719 | 14,719 | 14,719 | 14,719 |
| 1950 | 3,564 | 4,172 | 4,631 | 5,006 | 5,465 | 6,300 | 7,099 | 7,296 | 8,322 | 9,424 | 10,032 | 11,028 | 11,827 | 11,899 | 12,668 | 13,503 | 14,152 | 15,606 | 15,983 | 17,015 | 17,015 | 17,015 | 17,015 | 17,015 | 17,015 |
| 1951 | 3,547 | 4,152 | 4,609 | 4,983 | 5,440 | 6,270 | 7,235 | 7,604 | 8,794 | 10,063 | 10,870 | 12,002 | 12,967 | 13,239 | 14,146 | 15,177 | 15,996 | 17,585 | 18,160 | 19,356 | 19,356 | 19,356 | 19,356 | 19,356 | 19,356 |
| 1952 | 3,529 | 4,131 | 4,586 | 4,957 | 5,412 | 6,238 | 7,371 | 7,916 | 9,273 | 10,714 | 11,722 | 12,994 | 14,127 | 14,603 | 15,651 | 16,883 | 17,875 | 19,601 | 20,379 | 21,742 | 21,742 | 21,742 | 21,742 | 21,742 | 21,742 |
| 1953 | 3,509 | 4,108 | 4,560 | 4,929 | 5,381 | 6,203 | 7,507 | 8,231 | 9,759 | 11,374 | 12,587 | 14,011 | 15,305 | 15,990 | 17,181 | 18,617 | 19,786 | 21,651 | 22,636 | 24,169 | 24,169 | 24,169 | 24,169 | 24,169 | 24,169 |
| 1954 | 3,488 | 4,083 | 4,532 | 4,899 | 5,348 | 6,165 | 7,643 | 8,549 | 10,249 | 12,040 | 13,462 | 15,020 | 16,498 | 17,394 | 18,731 | 20,374 | 21,721 | 23,727 | 24,922 | 26,628 | 26,628 | 26,628 | 26,628 | 26,628 | 26,628 |
| 1955 | 3,466 | 4,057 | 4,503 | 4,868 | 5,314 | 6,126 | 7,779 | 8,869 | 10,743 | 12,711 | 14,343 | 16,046 | 17,699 | 18,809 | 20,292 | 22,144 | 23,672 | 25,819 | 27,227 | 29,106 | 29,106 | 29,106 | 29,106 | 29,106 | 29,106 |
| 1956 | 3,443 | 4,030 | 4,473 | 4,836 | 5,279 | 6,085 | 7,915 | 9,190 | 11,238 | 13,386 | 15,229 | 17,077 | 18,907 | 20,232 | 21,862 | 23,924 | 25,634 | 27,924 | 29,544 | 31,599 | 31,599 | 31,599 | 31,599 | 31,599 | 31,599 |
| 1957 | 3,420 | 4,003 | 4,443 | 4,803 | 5,244 | 6,044 | 8,051 | 9,511 | 11,736 | 14,062 | 16,118 | 18,113 | 20,120 | 21,660 | 23,438 | 25,711 | 27,603 | 30,036 | 31,870 | 34,100 | 34,100 | 34,100 | 34,100 | 34,100 | 34,100 |
| 1958 | 3,397 | 3,977 | 4,414 | 4,772 | 5,210 | 6,005 | 8,190 | 9,835 | 12,236 | 14,742 | 17,010 | 19,152 | 21,336 | 23,093 | 25,019 | 27,502 | 29,577 | 32,154 | 34,203 | 36,609 | 36,609 | 36,609 | 36,609 | 36,609 | 36,609 |
| 1959 | 3,377 | 3,953 | 4,388 | 4,743 | 5,178 | 5,969 | 8,330 | 10,161 | 12,737 | 15,423 | 17,903 | 20,191 | 22,553 | 24,524 | 26,598 | 29,292 | 31,549 | 34,269 | 36,532 | 39,114 | 39,114 | 39,114 | 39,114 | 39,114 | 39,114 |
| 1960 | 3,357 | 3,930 | 4,362 | 4,716 | 5,148 | 5,934 | 8,472 | 10,487 | 13,238 | 16,103 | 18,793 | 21,228 | 23,766 | 25,951 | 28,172 | 31,076 | 33,514 | 36,378 | 38,853 | 41,609 | 41,609 | 41,609 | 41,609 | 41,609 | 41,609 |
| 1961 | 3,339 | 3,909 | 4,339 | 4,690 | 5,120 | 5,902 | 8,615 | 10,814 | 13,739 | 16,782 | 19,682 | 22,263 | 24,976 | 27,374 | 29,742 | 32,855 | 35,473 | 38,480 | 41,167 | 44,097 | 44,097 | 44,097 | 44,097 | 44,097 | 44,097 |
| 1962 | 3,322 | 3,889 | 4,317 | 4,667 | 5,094 | 5,872 | 8,760 | 11,141 | 14,240 | 17,461 | 20,570 | 23,296 | 26,184 | 28,794 | 31,308 | 34,629 | 37,428 | 40,577 | 43,474 | 46,579 | 46,579 | 46,579 | 46,579 | 46,579 | 46,579 |
| 1963 | 3,306 | 3,870 | 4,296 | 4,644 | 5,070 | 5,844 | 8,907 | 11,470 | 14,742 | 18,141 | 21,459 | 24,330 | 27,392 | 30,213 | 32,874 | 36,402 | 39,381 | 42,673 | 45,780 | 49,058 | 49,058 | 49,058 | 49,058 | 49,058 | 49,058 |
| 1964 | 3,292 | 3,853 | 4,277 | 4,624 | 5,047 | 5,818 | 9,055 | 11,798 | 15,244 | 18,819 | 22,346 | 25,361 | 28,598 | 31,629 | 34,435 | 38,170 | 41,327 | 44,762 | 48,078 | 51,529 | 51,529 | 51,529 | 51,529 | 51,529 | 51,529 |
| 1965 | 3,277 | 3,836 | 4,258 | 4,603 | 5,025 | 5,792 | 9,203 | 12,127 | 15,746 | 19,498 | 23,231 | 26,391 | 29,801 | 33,042 | 35,994 | 39,938 | 43,271 | 46,848 | 50,373 | 53,997 | 53,997 | 53,997 | 53,997 | 53,997 | 53,997 |
| 1966 | 3,262 | 3,819 | 4,239 | 4,583 | 5,003 | 5,766 | 9,351 | 12,456 | 16,248 | 20,176 | 24,117 | 27,421 | 31,005 | 34,456 | 37,552 | 41,701 | 45,215 | 48,934 | 52,668 | 56,465 | 56,465 | 56,465 | 56,465 | 56,465 | 56,465 |
| 1967 | 3,248 | 3,802 | 4,220 | 4,562 | 4,980 | 5,740 | 9,498 | 12,784 | 16,748 | 20,854 | 25,003 | 28,451 | 32,209 | 35,869 | 39,112 | 43,467 | 47,160 | 51,021 | 54,964 | 58,933 | 58,933 | 58,933 | 58,933 | 58,933 | 58,933 |
| 1968 | 3,233 | 3,784 | 4,200 | 4,541 | 4,957 | 5,714 | 9,646 | 13,113 | 17,250 | 21,532 | 25,888 | 29,482 | 33,413 | 37,283 | 40,671 | 45,233 | 49,104 | 53,108 | 57,260 | 61,402 | 61,402 | 61,402 | 61,402 | 61,402 | 61,402 |
| 1969 | 3,218 | 3,767 | 4,181 | 4,520 | 4,934 | 5,688 | 9,793 | 13,441 | 17,751 | 22,210 | 26,774 | 30,512 | 34,618 | 38,698 | 42,231 | 47,000 | 51,050 | 55,196 | 59,557 | 63,872 | 63,872 | 63,872 | 63,872 | 63,872 | 63,872 |
| 1970 | 3,203 | 3,749 | 4,162 | 4,499 | 4,912 | 5,661 | 9,941 | 13,769 | 18,253 | 22,888 | 27,660 | 31,542 | 35,821 | 40,111 | 43,790 | 48,765 | 52,994 | 57,282 | 61,852 | 66,340 | 66,340 | 66,340 | 66,340 | 66,340 | 66,340 |
| 1971 | 3,188 | 3,732 | 4,143 | 4,479 | 4,889 | 5,636 | 10,088 | 14,097 | 18,752 | 23,565 | 28,544 | 32,570 | 37,023 | 41,522 | 45,346 | 50,527 | 54,935 | 59,364 | 64,142 | 68,803 | 68,803 | 68,803 | 68,803 | 68,803 | 68,803 |
| 1972 | 3,174 | 3,715 | 4,124 | 4,459 | 4,867 | 5,610 | 10,236 | 14,425 | 19,253 | 24,240 | 29,426 | 33,596 | 38,221 | 42,926 | 46,897 | 52,285 | 56,871 | 61,442 | 66,425 | 71,261 | 71,261 | 71,261 | 71,261 | 71,261 | 71,261 |
| 1973 | 3,160 | 3,699 | 4,106 | 4,439 | 4,845 | 5,585 | 10,383 | 14,752 | 19,751 | 24,915 | 30,306 | 34,621 | 39,419 | 44,335 | 48,447 | 54,041 | 58,803 | 63,516 | 68,710 | 73,714 | 73,714 | 73,714 | 73,714 | 73,714 | 73,714 |
| 1974 | 3,146 | 3,682 | 4,087 | 4,419 | 4,824 | 5,560 | 10,531 | 15,079 | 20,249 | 25,588 | 31,186 | 35,643 | 40,614 | 45,738 | 49,995 | 55,792 | 60,731 | 65,586 | 70,986 | 76,162 | 76,162 | 76,162 | 76,162 | 76,162 | 76,162 |
| 1975 | 3,132 | 3,666 | 4,070 | 4,399 | 4,803 | 5,536 | 10,679 | 15,407 | 20,746 | 26,263 | 32,063 | 36,663 | 41,806 | 47,137 | 51,536 | 57,540 | 62,656 | 67,651 | 73,258 | 78,605 | 78,605 | 78,605 | 78,605 | 78,605 | 78,605 |
| 1976 | 3,118 | 3,650 | 4,052 | 4,380 | 4,782 | 5,512 | 10,827 | 15,730 | 21,243 | 26,931 | 32,938 | 37,681 | 42,995 | 48,533 | 53,075 | 59,284 | 64,576 | 69,711 | 75,524 | 81,041 | 81,041 | 81,041 | 81,041 | 81,041 | 81,041 |
| 1977 | 3,105 | 3,635 | 4,035 | 4,362 | 4,762 | 5,489 | 10,974 | 16,056 | 21,738 | 27,600 | 33,812 | 38,697 | 44,182 | 49,927 | 54,614 | 61,023 | 66,491 | 71,767 | 77,785 | 83,473 | 83,473 | 83,473 | 83,473 | 83,473 | 83,473 |
| 1978 | 3,092 | 3,620 | 4,018 | 4,343 | 4,742 | 5,466 | 11,121 | 16,381 | 22,233 | 28,269 | 34,684 | 39,711 | 45,367 | 51,318 | 56,148 | 62,760 | 68,403 | 73,819 | 80,042 | 85,899 | 85,899 | 85,899 | 85,899 | 85,899 | 85,899 |

**Traditional Retirement Program with Grandfathered Status and Retirement Date after April 1, 1991 - Male Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 698 | 729 | 747 | 765 | 765 | 796 | 832 | 845 | 863 | 881 | 900 | 931 | 949 | 949 | 1,035 | 1,035 | 1,035 | 1,071 | 1,083 | 1,083 | 1,102 | 1,102 | 1,102 | 1,102 | 1,102 |
| 1915 | 744 | 777 | 796 | 816 | 849 | 888 | 901 | 921 | 940 | 960 | 992 | 1,012 | 1,012 | 1,104 | 1,104 | 1,104 | 1,143 | 1,155 | 1,155 | 1,175 | 1,175 | 1,175 | 1,175 | 1,175 | 1,175 |
| 1916 | 797 | 832 | 853 | 874 | 909 | 950 | 965 | 986 | 1,006 | 1,027 | 1,062 | 1,083 | 1,083 | 1,182 | 1,182 | 1,182 | 1,223 | 1,237 | 1,258 | 1,258 | 1,258 | 1,258 | 1,258 | 1,258 | 1,258 |
| 1917 | 857 | 894 | 917 | 939 | 977 | 1,022 | 1,037 | 1,060 | 1,082 | 1,105 | 1,142 | 1,165 | 1,165 | 1,271 | 1,271 | 1,271 | 1,315 | 1,330 | 1,353 | 1,353 | 1,353 | 1,353 | 1,353 | 1,353 | 1,353 |
| 1918 | 929 | 970 | 994 | 1,018 | 1,059 | 1,108 | 1,124 | 1,149 | 1,173 | 1,197 | 1,238 | 1,263 | 1,263 | 1,377 | 1,377 | 1,377 | 1,426 | 1,442 | 1,467 | 1,467 | 1,467 | 1,467 | 1,467 | 1,467 | 1,467 |
| 1919 | 1,008 | 1,053 | 1,079 | 1,106 | 1,150 | 1,203 | 1,221 | 1,248 | 1,274 | 1,300 | 1,345 | 1,371 | 1,371 | 1,496 | 1,496 | 1,496 | 1,548 | 1,566 | 1,593 | 1,593 | 1,593 | 1,593 | 1,593 | 1,593 | 1,593 |
| 1920 | 1,097 | 1,145 | 1,174 | 1,203 | 1,251 | 1,308 | 1,328 | 1,357 | 1,386 | 1,414 | 1,463 | 1,491 | 1,491 | 1,627 | 1,627 | 1,627 | 1,684 | 1,703 | 1,733 | 1,733 | 1,733 | 1,733 | 1,733 | 1,733 | 1,733 |
| 1921 | 1,195 | 1,248 | 1,279 | 1,311 | 1,363 | 1,426 | 1,447 | 1,479 | 1,510 | 1,541 | 1,594 | 1,625 | 1,625 | 1,773 | 1,773 | 1,773 | 1,836 | 1,856 | 1,888 | 1,888 | 1,888 | 1,888 | 1,888 | 1,888 | 1,888 |
| 1922 | 1,305 | 1,363 | 1,397 | 1,431 | 1,488 | 1,557 | 1,580 | 1,614 | 1,649 | 1,683 | 1,740 | 1,774 | 1,774 | 1,935 | 1,935 | 1,935 | 2,004 | 2,026 | 2,061 | 2,061 | 2,061 | 2,061 | 2,061 | 2,061 | 2,061 |
| 1923 | 1,427 | 1,490 | 1,527 | 1,564 | 1,627 | 1,702 | 1,728 | 1,765 | 1,802 | 1,840 | 1,903 | 1,940 | 1,940 | 2,116 | 2,116 | 2,116 | 2,191 | 2,215 | 2,254 | 2,254 | 2,254 | 2,254 | 2,254 | 2,254 | 2,254 |
| 1924 | 1,563 | 1,632 | 1,673 | 1,714 | 1,783 | 1,865 | 1,893 | 1,934 | 1,974 | 2,015 | 2,084 | 2,125 | 2,125 | 2,318 | 2,318 | 2,318 | 2,400 | 2,427 | 2,469 | 2,469 | 2,469 | 2,469 | 2,469 | 2,469 | 2,469 |
| 1925 | 1,714 | 1,790 | 1,834 | 1,879 | 1,955 | 2,045 | 2,075 | 2,120 | 2,165 | 2,210 | 2,286 | 2,331 | 2,331 | 2,542 | 2,542 | 2,542 | 2,632 | 2,661 | 2,707 | 2,707 | 2,707 | 2,707 | 2,707 | 2,707 | 2,707 |
| 1926 | 1,879 | 1,962 | 2,011 | 2,060 | 2,143 | 2,242 | 2,275 | 2,324 | 2,374 | 2,423 | 2,506 | 2,555 | 2,555 | 2,787 | 2,787 | 2,787 | 2,885 | 2,918 | 2,968 | 2,968 | 2,968 | 2,968 | 2,968 | 2,968 | 2,968 |
| 1927 | 2,058 | 2,148 | 2,202 | 2,256 | 2,347 | 2,455 | 2,491 | 2,545 | 2,599 | 2,653 | 2,744 | 2,798 | 2,798 | 3,052 | 3,052 | 3,052 | 3,159 | 3,195 | 3,250 | 3,250 | 3,250 | 3,250 | 3,250 | 3,250 | 3,250 |
| 1928 | 2,249 | 2,349 | 2,407 | 2,466 | 2,566 | 2,683 | 2,724 | 2,783 | 2,842 | 2,900 | 3,000 | 3,059 | 3,059 | 3,336 | 3,336 | 3,336 | 3,454 | 3,493 | 3,553 | 3,553 | 3,553 | 3,553 | 3,553 | 3,553 | 3,553 |
| 1929 | 2,454 | 2,562 | 2,626 | 2,691 | 2,799 | 2,927 | 2,971 | 3,036 | 3,100 | 3,164 | 3,272 | 3,337 | 3,337 | 3,639 | 3,639 | 3,639 | 3,768 | 3,810 | 3,876 | 3,876 | 3,876 | 3,876 | 3,876 | 3,876 | 3,876 |
| 1930 | 2,671 | 2,789 | 2,859 | 2,929 | 3,046 | 3,186 | 3,234 | 3,304 | 3,374 | 3,444 | 3,562 | 3,632 | 3,632 | 3,961 | 3,961 | 3,961 | 4,101 | 4,147 | 4,219 | 4,219 | 4,219 | 4,219 | 4,219 | 4,219 | 4,219 |
| 1931 | 2,901 | 3,029 | 3,105 | 3,181 | 3,309 | 3,461 | 3,513 | 3,589 | 3,664 | 3,740 | 3,868 | 3,944 | 3,944 | 4,302 | 4,302 | 4,302 | 4,454 | 4,504 | 4,582 | 4,582 | 4,582 | 4,582 | 4,582 | 4,582 | 4,582 |
| 1932 | 3,143 | 3,282 | 3,364 | 3,447 | 3,585 | 3,750 | 3,806 | 3,889 | 3,971 | 4,053 | 4,192 | 4,274 | 4,274 | 4,662 | 4,662 | 4,662 | 4,827 | 4,881 | 4,965 | 4,965 | 4,965 | 4,965 | 4,965 | 4,965 | 4,965 |
| 1933 | 3,399 | 3,548 | 3,637 | 3,726 | 3,876 | 4,054 | 4,115 | 4,204 | 4,293 | 4,382 | 4,532 | 4,621 | 4,621 | 5,040 | 5,040 | 5,040 | 5,218 | 5,277 | 5,368 | 5,368 | 5,368 | 5,368 | 5,368 | 5,368 | 5,368 |
| 1934 | 3,665 | 3,826 | 3,922 | 4,018 | 4,180 | 4,372 | 4,437 | 4,533 | 4,629 | 4,725 | 4,887 | 4,983 | 4,983 | 5,435 | 5,435 | 5,435 | 5,627 | 5,690 | 5,788 | 5,788 | 5,788 | 5,788 | 5,788 | 5,788 | 5,788 |
| 1935 | 3,942 | 4,115 | 4,219 | 4,322 | 4,496 | 4,702 | 4,773 | 4,876 | 4,979 | 5,082 | 5,256 | 5,360 | 5,360 | 5,846 | 5,846 | 5,846 | 6,052 | 6,120 | 6,226 | 6,226 | 6,226 | 6,226 | 6,226 | 6,226 | 6,226 |
| 1936 | 4,229 | 4,416 | 4,527 | 4,637 | 4,824 | 5,046 | 5,121 | 5,232 | 5,343 | 5,454 | 5,640 | 5,751 | 5,751 | 6,273 | 6,273 | 6,273 | 6,494 | 6,567 | 6,681 | 6,681 | 6,681 | 6,681 | 6,681 | 6,681 | 6,681 |
| 1937 | 4,528 | 4,727 | 4,846 | 4,965 | 5,164 | 5,401 | 5,483 | 5,601 | 5,720 | 5,838 | 6,038 | 6,157 | 6,157 | 6,715 | 6,715 | 6,715 | 6,952 | 7,030 | 7,152 | 7,152 | 7,152 | 7,152 | 7,152 | 7,152 | 7,152 |
| 1938 | 4,836 | 5,050 | 5,176 | 5,303 | 5,516 | 5,770 | 5,856 | 5,983 | 6,110 | 6,236 | 6,450 | 6,576 | 6,576 | 7,173 | 7,173 | 7,173 | 7,426 | 7,510 | 7,640 | 7,640 | 7,640 | 7,640 | 7,640 | 7,640 | 7,640 |
| 1939 | 5,155 | 5,382 | 5,517 | 5,652 | 5,880 | 6,150 | 6,242 | 6,377 | 6,512 | 6,647 | 6,874 | 7,009 | 7,009 | 7,645 | 7,645 | 7,645 | 7,915 | 8,004 | 8,143 | 8,143 | 8,143 | 8,143 | 8,143 | 8,143 | 8,143 |
| 1940 | 5,483 | 5,724 | 5,868 | 6,012 | 6,253 | 6,541 | 6,639 | 6,782 | 6,926 | 7,070 | 7,311 | 7,455 | 7,455 | 8,131 | 8,131 | 8,131 | 8,419 | 8,513 | 8,660 | 8,660 | 8,660 | 8,660 | 8,660 | 8,660 | 8,660 |
| 1941 | 5,819 | 6,076 | 6,228 | 6,380 | 6,637 | 6,942 | 7,046 | 7,198 | 7,351 | 7,503 | 7,760 | 7,912 | 7,912 | 8,630 | 8,630 | 8,630 | 8,935 | 9,035 | 9,191 | 9,191 | 9,191 | 9,191 | 9,191 | 9,191 | 9,191 |
| 1942 | 6,163 | 6,435 | 6,596 | 6,757 | 7,029 | 7,352 | 7,462 | 7,624 | 7,785 | 7,947 | 8,218 | 8,380 | 8,380 | 9,140 | 9,140 | 9,140 | 9,463 | 9,569 | 9,735 | 9,735 | 9,735 | 9,735 | 9,735 | 9,735 | 9,735 |
| 1943 | 6,514 | 6,801 | 6,972 | 7,142 | 7,429 | 7,771 | 7,887 | 8,058 | 8,228 | 8,399 | 8,686 | 8,857 | 8,857 | 9,660 | 9,660 | 9,660 | 10,002 | 10,114 | 10,289 | 10,289 | 10,289 | 10,289 | 10,289 | 10,289 | 10,289 |
| 1944 | 6,872 | 7,175 | 7,355 | 7,535 | 7,838 | 8,198 | 8,321 | 8,501 | 8,681 | 8,861 | 9,164 | 9,344 | 9,344 | 10,192 | 10,192 | 10,192 | 10,552 | 10,670 | 10,855 | 10,855 | 10,855 | 10,855 | 10,855 | 10,855 | 10,855 |
| 1945 | 7,236 | 7,555 | 7,745 | 7,934 | 8,253 | 8,632 | 8,762 | 8,951 | 9,141 | 9,330 | 9,650 | 9,839 | 9,839 | 10,732 | 10,732 | 10,732 | 11,111 | 11,235 | 11,430 | 11,430 | 11,430 | 11,430 | 11,430 | 11,430 | 11,430 |
| 1946 | 7,606 | 7,941 | 8,141 | 8,340 | 8,675 | 9,074 | 9,210 | 9,409 | 9,608 | 9,808 | 10,143 | 10,342 | 10,342 | 11,280 | 11,280 | 11,280 | 11,679 | 11,810 | 12,014 | 12,014 | 12,014 | 12,014 | 12,014 | 12,014 | 12,014 |
| 1947 | 7,982 | 8,334 | 8,543 | 8,753 | 9,105 | 9,523 | 9,666 | 9,875 | 10,084 | 10,293 | 10,645 | 10,854 | 10,854 | 11,839 | 11,839 | 11,839 | 12,257 | 12,394 | 12,609 | 12,609 | 12,609 | 12,609 | 12,609 | 12,609 | 12,609 |
| 1948 | 8,366 | 8,735 | 8,955 | 9,174 | 9,543 | 9,981 | 10,131 | 10,350 | 10,569 | 10,788 | 11,157 | 11,376 | 11,376 | 12,408 | 12,408 | 12,408 | 12,847 | 12,991 | 13,216 | 13,216 | 13,216 | 13,216 | 13,216 | 13,216 | 13,216 |
| 1949 | 8,846 | 9,229 | 9,457 | 9,684 | 10,067 | 10,522 | 10,700 | 10,964 | 11,215 | 11,456 | 11,857 | 12,108 | 12,121 | 13,211 | 13,234 | 13,252 | 13,725 | 13,893 | 13,912 | 14,163 | 14,163 | 14,163 | 14,163 | 14,163 | 14,163 |
| 1950 | 9,781 | 10,162 | 10,388 | 10,615 | 10,996 | 11,449 | 11,765 | 12,250 | 12,637 | 12,961 | 13,472 | 13,859 | 13,957 | 15,153 | 15,314 | 15,443 | 16,025 | 16,304 | 16,433 | 16,795 | 16,795 | 16,795 | 16,795 | 16,795 | 16,795 |
| 1951 | 10,733 | 11,113 | 11,338 | 11,564 | 11,943 | 12,394 | 12,850 | 13,560 | 14,087 | 14,497 | 15,119 | 15,645 | 15,830 | 17,134 | 17,436 | 17,678 | 18,372 | 18,762 | 19,006 | 19,480 | 19,480 | 19,480 | 19,480 | 19,480 | 19,480 |
| 1952 | 11,703 | 12,081 | 12,305 | 12,530 | 12,907 | 13,356 | 13,954 | 14,895 | 15,565 | 16,061 | 16,797 | 17,466 | 17,737 | 19,152 | 19,598 | 19,956 | 20,763 | 21,269 | 21,628 | 22,216 | 22,216 | 22,216 | 22,216 | 22,216 | 22,216 |
| 1953 | 12,689 | 13,064 | 13,287 | 13,510 | 13,886 | 14,332 | 15,075 | 16,251 | 17,066 | 17,651 | 18,502 | 19,317 | 19,678 | 21,205 | 21,797 | 22,273 | 23,195 | 23,818 | 24,296 | 25,001 | 25,001 | 25,001 | 25,001 | 25,001 | 25,001 |
| 1954 | 13,686 | 14,059 | 14,281 | 14,503 | 14,876 | 15,319 | 16,210 | 17,624 | 18,587 | 19,261 | 20,230 | 21,191 | 21,644 | 23,284 | 24,025 | 24,621 | 25,660 | 26,402 | 26,999 | 27,823 | 27,823 | 27,823 | 27,823 | 27,823 | 27,823 |
| 1955 | 14,691 | 15,062 | 15,282 | 15,502 | 15,873 | 16,313 | 17,354 | 19,007 | 20,119 | 20,883 | 21,971 | 23,081 | 23,625 | 25,379 | 26,270 | 26,987 | 28,144 | 29,006 | 29,725 | 30,667 | 30,667 | 30,667 | 30,667 | 30,667 | 30,667 |
| 1956 | 15,701 | 16,069 | 16,288 | 16,507 | 16,875 | 17,313 | 18,503 | 20,399 | 21,660 | 22,515 | 23,722 | 24,981 | 25,617 | 27,486 | 28,529 | 29,367 | 30,643 | 31,626 | 32,466 | 33,529 | 33,529 | 33,529 | 33,529 | 33,529 | 33,529 |
| 1957 | 16,715 | 17,081 | 17,298 | 17,515 | 17,881 | 18,316 | 19,657 | 21,795 | 23,207 | 24,153 | 25,479 | 26,888 | 27,617 | 29,601 | 30,796 | 31,750 | 33,151 | 34,255 | 35,218 | 36,401 | 36,401 | 36,401 | 36,401 | 36,401 | 36,401 |
| 1958 | 17,732 | 18,095 | 18,311 | 18,527 | 18,891 | 19,323 | 20,814 | 23,195 | 24,758 | 25,795 | 27,241 | 28,801 | 29,622 | 31,722 | 33,069 | 34,151 | 35,666 | 36,890 | 37,976 | 39,280 | 39,280 | 39,280 | 39,280 | 39,280 | 39,280 |
| 1959 | 18,749 | 19,110 | 19,325 | 19,539 | 19,901 | 20,330 | 21,972 | 24,595 | 26,308 | 27,436 | 29,002 | 30,711 | 31,625 | 33,840 | 35,338 | 36,543 | 38,176 | 39,522 | 40,729 | 42,154 | 42,154 | 42,154 | 42,154 | 42,154 | 42,154 |
| 1960 | 19,763 | 20,122 | 20,336 | 20,549 | 20,908 | 21,335 | 23,126 | 25,990 | 27,852 | 29,072 | 30,756 | 32,615 | 33,621 | 35,951 | 37,600 | 38,925 | 40,677 | 42,143 | 43,472 | 45,017 | 45,017 | 45,017 | 45,017 | 45,017 | 45,017 |
| 1961 | 20,775 | 21,132 | 21,344 | 21,557 | 21,914 | 22,338 | 24,278 | 27,382 | 29,393 | 30,703 | 32,506 | 34,513 | 35,610 | 38,056 | 39,854 | 41,300 | 43,170 | 44,756 | 46,206 | 47,870 | 47,870 | 47,870 | 47,870 | 47,870 | 47,870 |
| 1962 | 21,785 | 22,141 | 22,352 | 22,563 | 22,918 | 23,340 | 25,429 | 28,771 | 30,930 | 32,330 | 34,251 | 36,406 | 37,594 | 40,155 | 42,102 | 43,668 | 45,656 | 47,361 | 48,931 | 50,714 | 50,714 | 50,714 | 50,714 | 50,714 | 50,714 |
| 1963 | 22,795 | 23,149 | 23,359 | 23,569 | 23,923 | 24,344 | 26,579 | 30,161 | 32,467 | 33,956 | 35,996 | 38,298 | 39,577 | 42,252 | 44,349 | 46,035 | 48,140 | 49,964 | 51,654 | 53,555 | 53,555 | 53,555 | 53,555 | 53,555 | 53,555 |
| 1964 | 23,803 | 24,155 | 24,364 | 24,574 | 24,926 | 25,344 | 27,727 | 31,546 | 33,999 | 35,578 | 37,735 | 40,184 | 41,553 | 44,343 | 46,588 | 48,393 | 50,616 | 52,558 | 54,367 | 56,387 | 56,387 | 56,387 | 56,387 | 56,387 | 56,387 |
| 1965 | 24,809 | 25,160 | 25,368 | 25,577 | 25,927 | 26,344 | 28,874 | 32,929 | 35,530 | 37,197 | 39,472 | 42,067 | 43,527 | 46,431 | 48,824 | 50,747 | 53,087 | 55,148 | 57,077 | 59,214 | 59,214 | 59,214 | 59,214 | 59,214 | 59,214 |
| 1966 | 25,816 | 26,165 | 26,372 | 26,579 | 26,929 | 27,343 | 30,020 | 34,312 | 37,060 | 38,817 | 41,208 | 43,948 | 45,501 | 48,520 | 51,061 | 53,102 | 55,559 | 57,738 | 59,786 | 62,041 | 62,041 | 62,041 | 62,041 | 62,041 | 62,041 |
| 1967 | 26,822 | 27,170 | 27,376 | 27,583 | 27,930 | 28,343 | 31,167 | 35,696 | 38,590 | 40,437 | 42,946 | 45,835 | 47,475 | 50,608 | 53,296 | 55,457 | 58,032 | 60,329 | 62,496 | 64,869 | 64,869 | 64,869 | 64,869 | 64,869 | 64,869 |
| 1968 | 27,829 | 28,175 | 28,380 | 28,586 | 28,932 | 29,343 | 32,313 | 37,079 | 40,121 | 42,057 | 44,683 | 47,719 | 49,449 | 52,697 | 55,533 | 57,814 | 60,505 | 62,920 | 65,207 | 67,698 | 67,698 | 67,698 | 67,698 | 67,698 | 67,698 |
| 1969 | 28,836 | 29,180 | 29,385 | 29,589 | 29,934 | 30,342 | 33,460 | 38,463 | 41,652 | 43,678 | 46,421 | 49,604 | 51,424 | 54,786 | 57,771 | 60,171 | 62,979 | 65,511 | 67,918 | 70,528 | 70,528 | 70,528 | 70,528 | 70,528 | 70,528 |
| 1970 | 29,842 | 30,185 | 30,388 | 30,592 | 30,935 | 31,342 | 34,606 | 39,846 | 43,182 | 45,297 | 48,158 | 51,487 | 53,398 | 56,875 | 60,007 | 62,525 | 65,451 | 68,103 | 70,628 | 73,355 | 73,355 | 73,355 | 73,355 | 73,355 | 73,355 |
| 1971 | 30,846 | 31,188 | 31,390 | 31,593 | 31,934 | 32,339 | 35,751 | 41,227 | 44,710 | 46,913 | 49,891 | 53,367 | 55,368 | 58,959 | 62,239 | 64,876 | 67,918 | 70,688 | 73,332 | 76,177 | 76,177 | 76,177 | 76,177 | 76,177 | 76,177 |
| 1972 | 31,849 | 32,189 | 32,390 | 32,592 | 32,932 | 33,335 | 36,893 | 42,605 | 46,234 | 48,525 | 51,621 | 55,243 | 57,334 | 61,039 | 64,466 | 67,221 | 70,380 | 73,268 | 76,031 | 78,993 | 78,993 | 78,993 | 78,993 | 78,993 | 78,993 |
| 1973 | 32,850 | 33,188 | 33,389 | 33,589 | 33,928 | 34,329 | 38,033 | 44,980 | 47,755 | 50,132 | 53,348 | 57,114 | 59,298 | 63,115 | 66,691 | 69,563 | 72,837 | 75,843 | 78,724 | 81,803 | 81,803 | 81,803 | 81,803 | 81,803 | 81,803 |
| 1974 | 33,848 | 34,185 | 34,385 | 34,585 | 34,921 | 35,321 | 39,171 | 45,353 | 49,274 | 51,743 | 55,071 | 58,984 | 61,253 | 65,186 | 68,907 | 71,898 | 75,289 | 78,412 | 81,411 | 84,607 | 84,607 | 84,607 | 84,607 | 84,607 | 84,607 |
| 1975 | 34,845 | 35,180 | 35,379 | 35,578 | 35,913 | 36,311 | 40,306 | 46,725 | 50,789 | 53,347 | 56,791 | 60,848 | 63,202 | 67,254 | 71,119 | 74,228 | 77,735 | 80,975 | 84,092 | 87,405 | 87,405 | 87,405 | 87,405 | 87,405 | 87,405 |
| 1976 | 35,839 | 36,173 | 36,371 | 36,569 | 36,903 | 37,300 | 41,439 | 48,089 | 52,300 | 54,946 | 58,506 | 62,705 | 65,146 | 69,315 | 73,328 | 76,554 | 80,176 | 83,532 | 86,767 | 90,196 | 90,196 | 90,196 | 90,196 | 90,196 | 90,196 |
| 1977 | 36,832 | 37,164 | 37,361 | 37,559 | 37,891 | 38,286 | 42,571 | 49,450 | 53,808 | 56,542 | 60,217 | 64,559 | 67,100 | 71,372 | 75,531 | 78,875 | 82,611 | 86,083 | 89,435 | 92,981 | 92,981 | 92,981 | 92,981 | 92,981 | 92,981 |
| 1978 | 37,822 | 38,153 | 38,350 | 38,546 | 38,877 | 39,270 | 43,698 | 50,814 | 55,313 | 58,135 | 61,925 | 66,416 | 69,041 | 73,426 | 77,729 | 81,188 | 85,041 | 88,628 | 92,098 | 95,759 | 95,759 | 95,759 | 95,759 | 95,759 | 95,759 |

Traditional Retirement Program with Grandfathered Status and Retirement Date after April 1, 1991 - Spouse of a Male Participant
Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 489 | 572 | 635 | 687 | 750 | 864 | 948 | 948 | 1,062 | 1,187 | 1,239 | 1,354 | 1,437 | 1,416 | 1,499 | 1,583 | 1,645 | 1,822 | 1,843 | 1,958 | 1,958 | 1,958 | 1,958 | 1,958 | 1,958 |
| 1915 | 513 | 601 | 667 | 721 | 787 | 907 | 994 | 994 | 1,114 | 1,245 | 1,300 | 1,420 | 1,507 | 1,507 | 1,573 | 1,660 | 1,725 | 1,911 | 1,933 | 2,054 | 2,054 | 2,054 | 2,054 | 2,054 | 2,054 |
| 1916 | 539 | 630 | 700 | 756 | 826 | 952 | 1,044 | 1,044 | 1,170 | 1,307 | 1,364 | 1,490 | 1,582 | 1,559 | 1,651 | 1,742 | 1,811 | 2,006 | 2,029 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 |
| 1917 | 567 | 664 | 737 | 797 | 870 | 1,003 | 1,100 | 1,100 | 1,233 | 1,377 | 1,438 | 1,570 | 1,667 | 1,642 | 1,739 | 1,836 | 1,908 | 2,114 | 2,138 | 2,272 | 2,272 | 2,272 | 2,272 | 2,272 | 2,272 |
| 1918 | 604 | 708 | 785 | 849 | 927 | 1,068 | 1,172 | 1,172 | 1,313 | 1,467 | 1,531 | 1,673 | 1,776 | 1,750 | 1,853 | 1,956 | 2,033 | 2,252 | 2,277 | 2,420 | 2,420 | 2,420 | 2,420 | 2,420 | 2,420 |
| 1919 | 645 | 755 | 838 | 906 | 989 | 1,141 | 1,251 | 1,251 | 1,402 | 1,566 | 1,635 | 1,786 | 1,896 | 1,868 | 1,978 | 2,088 | 2,170 | 2,404 | 2,431 | 2,583 | 2,583 | 2,583 | 2,583 | 2,583 | 2,583 |
| 1920 | 690 | 808 | 897 | 969 | 1,058 | 1,220 | 1,338 | 1,338 | 1,499 | 1,675 | 1,748 | 1,910 | 2,028 | 1,998 | 2,116 | 2,233 | 2,321 | 2,571 | 2,600 | 2,763 | 2,763 | 2,763 | 2,763 | 2,763 | 2,763 |
| 1921 | 740 | 866 | 961 | 1,039 | 1,135 | 1,308 | 1,434 | 1,434 | 1,607 | 1,795 | 1,875 | 2,048 | 2,174 | 2,142 | 2,268 | 2,394 | 2,488 | 2,757 | 2,788 | 2,962 | 2,962 | 2,962 | 2,962 | 2,962 | 2,962 |
| 1922 | 795 | 931 | 1,033 | 1,117 | 1,219 | 1,406 | 1,541 | 1,541 | 1,727 | 1,929 | 2,015 | 2,201 | 2,336 | 2,302 | 2,437 | 2,573 | 2,674 | 2,963 | 2,996 | 3,183 | 3,183 | 3,183 | 3,183 | 3,183 | 3,183 |
| 1923 | 856 | 1,002 | 1,113 | 1,203 | 1,313 | 1,513 | 1,660 | 1,660 | 1,860 | 2,078 | 2,169 | 2,370 | 2,516 | 2,479 | 2,625 | 2,771 | 2,879 | 3,190 | 3,226 | 3,428 | 3,428 | 3,428 | 3,428 | 3,428 | 3,428 |
| 1924 | 923 | 1,081 | 1,200 | 1,297 | 1,416 | 1,632 | 1,790 | 1,790 | 2,006 | 2,241 | 2,339 | 2,556 | 2,713 | 2,673 | 2,830 | 2,988 | 3,105 | 3,440 | 3,479 | 3,697 | 3,697 | 3,697 | 3,697 | 3,697 | 3,697 |
| 1925 | 997 | 1,167 | 1,295 | 1,400 | 1,528 | 1,762 | 1,932 | 1,932 | 2,165 | 2,419 | 2,525 | 2,759 | 2,929 | 2,885 | 3,055 | 3,225 | 3,352 | 3,714 | 3,755 | 3,990 | 3,990 | 3,990 | 3,990 | 3,990 | 3,990 |
| 1926 | 1,076 | 1,260 | 1,398 | 1,512 | 1,650 | 1,902 | 2,086 | 2,086 | 2,338 | 2,611 | 2,727 | 2,979 | 3,162 | 3,115 | 3,299 | 3,483 | 3,619 | 4,010 | 4,055 | 4,309 | 4,309 | 4,309 | 4,309 | 4,309 | 4,309 |
| 1927 | 1,162 | 1,360 | 1,510 | 1,632 | 1,782 | 2,054 | 2,252 | 2,252 | 2,524 | 2,819 | 2,943 | 3,215 | 3,414 | 3,363 | 3,561 | 3,759 | 3,907 | 4,329 | 4,377 | 4,651 | 4,651 | 4,651 | 4,651 | 4,651 | 4,651 |
| 1928 | 1,253 | 1,467 | 1,628 | 1,760 | 1,921 | 2,215 | 2,429 | 2,429 | 2,722 | 3,040 | 3,174 | 3,468 | 3,682 | 3,627 | 3,841 | 4,054 | 4,214 | 4,668 | 4,721 | 5,016 | 5,016 | 5,016 | 5,016 | 5,016 | 5,016 |
| 1929 | 1,350 | 1,580 | 1,754 | 1,896 | 2,070 | 2,386 | 2,616 | 2,616 | 2,932 | 3,275 | 3,419 | 3,735 | 3,966 | 3,907 | 4,137 | 4,367 | 4,539 | 5,029 | 5,085 | 5,403 | 5,403 | 5,403 | 5,403 | 5,403 | 5,403 |
| 1930 | 1,451 | 1,699 | 1,886 | 2,039 | 2,226 | 2,565 | 2,813 | 2,813 | 3,153 | 3,522 | 3,677 | 4,017 | 4,264 | 4,201 | 4,449 | 4,696 | 4,881 | 5,408 | 5,468 | 5,810 | 5,810 | 5,810 | 5,810 | 5,810 | 5,810 |
| 1931 | 1,558 | 1,824 | 2,024 | 2,188 | 2,389 | 2,754 | 3,019 | 3,019 | 3,384 | 3,780 | 3,947 | 4,312 | 4,577 | 4,510 | 4,775 | 5,041 | 5,239 | 5,804 | 5,869 | 6,237 | 6,237 | 6,237 | 6,237 | 6,237 | 6,237 |
| 1932 | 1,669 | 1,953 | 2,168 | 2,344 | 2,559 | 2,950 | 3,234 | 3,234 | 3,625 | 4,049 | 4,228 | 4,619 | 4,903 | 4,831 | 5,115 | 5,400 | 5,612 | 6,218 | 6,287 | 6,681 | 6,681 | 6,681 | 6,681 | 6,681 | 6,681 |
| 1933 | 1,784 | 2,088 | 2,318 | 2,506 | 2,736 | 3,153 | 3,458 | 3,458 | 3,875 | 4,329 | 4,520 | 4,937 | 5,242 | 5,164 | 5,468 | 5,773 | 5,999 | 6,647 | 6,721 | 7,142 | 7,142 | 7,142 | 7,142 | 7,142 | 7,142 |
| 1934 | 1,903 | 2,228 | 2,473 | 2,673 | 2,918 | 3,364 | 3,689 | 3,689 | 4,134 | 4,618 | 4,822 | 5,267 | 5,592 | 5,509 | 5,834 | 6,158 | 6,400 | 7,091 | 7,170 | 7,619 | 7,619 | 7,619 | 7,619 | 7,619 | 7,619 |
| 1935 | 2,026 | 2,372 | 2,633 | 2,846 | 3,107 | 3,581 | 3,927 | 3,927 | 4,401 | 4,916 | 5,133 | 5,607 | 5,953 | 5,865 | 6,210 | 6,556 | 6,814 | 7,549 | 7,633 | 8,111 | 8,111 | 8,111 | 8,111 | 8,111 | 8,111 |
| 1936 | 2,153 | 2,520 | 2,797 | 3,024 | 3,301 | 3,805 | 4,172 | 4,172 | 4,676 | 5,223 | 5,453 | 5,957 | 6,324 | 6,231 | 6,598 | 6,965 | 7,239 | 8,020 | 8,110 | 8,617 | 8,617 | 8,617 | 8,617 | 8,617 | 8,617 |
| 1937 | 2,282 | 2,672 | 2,966 | 3,206 | 3,500 | 4,034 | 4,424 | 4,424 | 4,958 | 5,538 | 5,782 | 6,317 | 6,706 | 6,607 | 6,996 | 7,385 | 7,675 | 8,504 | 8,599 | 9,137 | 9,137 | 9,137 | 9,137 | 9,137 | 9,137 |
| 1938 | 2,416 | 2,828 | 3,139 | 3,393 | 3,704 | 4,270 | 4,682 | 4,682 | 5,247 | 5,861 | 6,120 | 6,685 | 7,097 | 6,992 | 7,404 | 7,816 | 8,123 | 9,000 | 9,101 | 9,670 | 9,670 | 9,670 | 9,670 | 9,670 | 9,670 |
| 1939 | 2,552 | 2,987 | 3,316 | 3,585 | 3,913 | 4,511 | 4,946 | 4,946 | 5,543 | 6,192 | 6,465 | 7,063 | 7,498 | 7,387 | 7,822 | 8,257 | 8,582 | 9,508 | 9,614 | 10,216 | 10,216 | 10,216 | 10,216 | 10,216 | 10,216 |
| 1940 | 2,691 | 3,151 | 3,497 | 3,781 | 4,127 | 4,757 | 5,216 | 5,216 | 5,847 | 6,531 | 6,819 | 7,449 | 7,908 | 7,791 | 8,250 | 8,709 | 9,051 | 10,028 | 10,140 | 10,775 | 10,775 | 10,775 | 10,775 | 10,775 | 10,775 |
| 1941 | 2,834 | 3,318 | 3,683 | 3,981 | 4,346 | 5,010 | 5,493 | 5,493 | 6,157 | 6,877 | 7,181 | 7,844 | 8,328 | 8,204 | 8,688 | 9,171 | 9,531 | 10,560 | 10,678 | 11,347 | 11,347 | 11,347 | 11,347 | 11,347 | 11,347 |
| 1942 | 2,980 | 3,488 | 3,872 | 4,186 | 4,570 | 5,268 | 5,776 | 5,776 | 6,474 | 7,231 | 7,550 | 8,248 | 8,756 | 8,626 | 9,135 | 9,643 | 10,022 | 11,103 | 11,228 | 11,930 | 11,930 | 11,930 | 11,930 | 11,930 | 11,930 |
| 1943 | 3,129 | 3,663 | 4,065 | 4,395 | 4,798 | 5,530 | 6,064 | 6,064 | 6,797 | 7,592 | 7,927 | 8,659 | 9,193 | 9,057 | 9,591 | 10,124 | 10,522 | 11,657 | 11,788 | 12,526 | 12,526 | 12,526 | 12,526 | 12,526 | 12,526 |
| 1944 | 3,281 | 3,840 | 4,263 | 4,608 | 5,031 | 5,799 | 6,358 | 6,358 | 7,126 | 7,960 | 8,311 | 9,079 | 9,639 | 9,496 | 10,056 | 10,616 | 11,032 | 12,223 | 12,360 | 13,134 | 13,134 | 13,134 | 13,134 | 13,134 | 13,134 |
| 1945 | 3,435 | 4,021 | 4,463 | 4,825 | 5,267 | 6,071 | 6,657 | 6,657 | 7,461 | 8,335 | 8,702 | 9,506 | 10,092 | 9,943 | 10,529 | 11,115 | 11,551 | 12,798 | 12,941 | 13,751 | 13,751 | 13,751 | 13,751 | 13,751 | 13,751 |
| 1946 | 3,592 | 4,204 | 4,667 | 5,045 | 5,507 | 6,348 | 6,961 | 6,961 | 7,802 | 8,715 | 9,099 | 9,940 | 10,552 | 10,396 | 11,009 | 11,622 | 12,078 | 13,381 | 13,531 | 14,378 | 14,378 | 14,378 | 14,378 | 14,378 | 14,378 |
| 1947 | 3,751 | 4,390 | 4,873 | 5,268 | 5,751 | 6,630 | 7,269 | 7,269 | 8,147 | 9,101 | 9,502 | 10,380 | 11,020 | 10,857 | 11,497 | 12,136 | 12,613 | 13,974 | 14,131 | 15,015 | 15,015 | 15,015 | 15,015 | 15,015 | 15,015 |
| 1948 | 3,912 | 4,580 | 5,083 | 5,496 | 5,999 | 6,915 | 7,583 | 7,583 | 8,499 | 9,493 | 9,912 | 10,828 | 11,495 | 11,325 | 11,992 | 12,660 | 13,157 | 14,577 | 14,740 | 15,663 | 15,663 | 15,663 | 15,663 | 15,663 | 15,663 |
| 1949 | 4,047 | 4,737 | 5,258 | 5,684 | 6,205 | 7,153 | 7,870 | 7,898 | 8,873 | 9,929 | 10,394 | 11,365 | 12,082 | 11,938 | 12,651 | 13,374 | 13,916 | 15,407 | 15,608 | 16,590 | 16,590 | 16,590 | 16,590 | 16,590 | 16,590 |
| 1950 | 4,033 | 4,720 | 5,240 | 5,664 | 6,184 | 7,128 | 8,008 | 8,205 | 9,341 | 10,563 | 11,222 | 12,327 | 13,207 | 13,260 | 14,109 | 15,025 | 15,734 | 17,358 | 17,755 | 18,898 | 18,898 | 18,898 | 18,898 | 18,898 | 18,898 |
| 1951 | 4,016 | 4,702 | 5,219 | 5,642 | 6,159 | 7,099 | 8,145 | 8,515 | 9,816 | 11,206 | 12,064 | 13,307 | 14,353 | 14,606 | 15,594 | 16,707 | 17,587 | 19,346 | 19,943 | 21,250 | 21,250 | 21,250 | 21,250 | 21,250 | 21,250 |
| 1952 | 3,998 | 4,680 | 5,195 | 5,616 | 6,131 | 7,067 | 8,282 | 8,829 | 10,297 | 11,859 | 12,919 | 14,303 | 15,517 | 15,976 | 17,105 | 18,419 | 19,473 | 21,370 | 22,170 | 23,646 | 23,646 | 23,646 | 23,646 | 23,646 | 23,646 |
| 1953 | 3,978 | 4,656 | 5,169 | 5,588 | 6,100 | 7,031 | 8,418 | 9,145 | 10,785 | 12,521 | 13,787 | 15,313 | 16,700 | 17,368 | 18,641 | 20,160 | 21,390 | 23,427 | 24,435 | 26,082 | 26,082 | 26,082 | 26,082 | 26,082 | 26,082 |
| 1954 | 3,956 | 4,631 | 5,140 | 5,557 | 6,066 | 6,992 | 8,554 | 9,463 | 11,276 | 13,189 | 14,665 | 16,335 | 17,897 | 18,777 | 20,196 | 21,923 | 23,333 | 25,511 | 26,730 | 28,550 | 28,550 | 28,550 | 28,550 | 28,550 | 28,550 |
| 1955 | 3,933 | 4,604 | 5,110 | 5,525 | 6,031 | 6,952 | 8,690 | 9,784 | 11,771 | 13,863 | 15,550 | 17,366 | 19,103 | 20,198 | 21,764 | 23,701 | 25,292 | 27,613 | 29,045 | 31,039 | 31,039 | 31,039 | 31,039 | 31,039 | 31,039 |
| 1956 | 3,910 | 4,577 | 5,080 | 5,492 | 5,995 | 6,911 | 8,826 | 10,106 | 12,269 | 14,541 | 16,440 | 18,403 | 20,318 | 21,629 | 23,343 | 25,491 | 27,265 | 29,729 | 31,376 | 33,546 | 33,546 | 33,546 | 33,546 | 33,546 | 33,546 |
| 1957 | 3,887 | 4,550 | 5,050 | 5,459 | 5,960 | 6,870 | 8,963 | 10,430 | 12,770 | 15,222 | 17,335 | 19,445 | 21,538 | 23,066 | 24,929 | 27,289 | 29,248 | 31,855 | 33,717 | 36,064 | 36,064 | 36,064 | 36,064 | 36,064 | 36,064 |
| 1958 | 3,864 | 4,523 | 5,021 | 5,428 | 5,925 | 6,830 | 9,102 | 10,756 | 13,273 | 15,906 | 18,233 | 20,491 | 22,763 | 24,508 | 26,520 | 29,093 | 31,235 | 33,987 | 36,065 | 38,589 | 38,589 | 38,589 | 38,589 | 38,589 | 38,589 |
| 1959 | 3,843 | 4,498 | 4,993 | 5,398 | 5,893 | 6,793 | 9,242 | 11,083 | 13,777 | 16,591 | 19,131 | 21,536 | 23,986 | 25,948 | 28,109 | 30,894 | 33,219 | 36,116 | 38,409 | 41,109 | 41,109 | 41,109 | 41,109 | 41,109 | 41,109 |
| 1960 | 3,823 | 4,475 | 4,967 | 5,370 | 5,862 | 6,757 | 9,385 | 11,410 | 14,281 | 17,274 | 20,027 | 22,579 | 25,207 | 27,384 | 29,691 | 32,700 | 35,197 | 38,238 | 40,745 | 43,621 | 43,621 | 43,621 | 43,621 | 43,621 | 43,621 |
| 1961 | 3,804 | 4,453 | 4,943 | 5,344 | 5,834 | 6,724 | 9,528 | 11,738 | 14,784 | 17,957 | 20,921 | 23,620 | 26,424 | 28,816 | 31,273 | 34,479 | 37,168 | 40,353 | 43,073 | 46,125 | 46,125 | 46,125 | 46,125 | 46,125 | 46,125 |
| 1962 | 3,787 | 4,432 | 4,920 | 5,319 | 5,806 | 6,693 | 9,673 | 12,067 | 15,287 | 18,639 | 21,814 | 24,659 | 27,639 | 30,244 | 32,848 | 36,263 | 39,134 | 42,463 | 45,394 | 48,621 | 48,621 | 48,621 | 48,621 | 48,621 | 48,621 |
| 1963 | 3,770 | 4,413 | 4,898 | 5,296 | 5,781 | 6,663 | 9,819 | 12,397 | 15,790 | 19,321 | 22,705 | 25,696 | 28,851 | 31,668 | 34,420 | 38,044 | 41,095 | 44,567 | 47,710 | 51,111 | 51,111 | 51,111 | 51,111 | 51,111 | 51,111 |
| 1964 | 3,754 | 4,394 | 4,878 | 5,273 | 5,756 | 6,635 | 9,966 | 12,724 | 16,293 | 20,001 | 23,595 | 26,731 | 30,061 | 33,089 | 35,987 | 39,819 | 43,049 | 46,664 | 50,017 | 53,592 | 53,592 | 53,592 | 53,592 | 53,592 | 53,592 |
| 1965 | 3,738 | 4,376 | 4,857 | 5,251 | 5,733 | 6,608 | 10,113 | 13,053 | 16,796 | 20,681 | 24,483 | 27,764 | 31,269 | 34,508 | 37,552 | 41,591 | 45,002 | 48,759 | 52,322 | 56,071 | 56,071 | 56,071 | 56,071 | 56,071 | 56,071 |
| 1966 | 3,723 | 4,359 | 4,838 | 5,229 | 5,709 | 6,580 | 10,260 | 13,382 | 17,298 | 21,361 | 25,371 | 28,798 | 32,478 | 35,929 | 39,117 | 43,363 | 46,954 | 50,856 | 54,625 | 58,551 | 58,551 | 58,551 | 58,551 | 58,551 | 58,551 |
| 1967 | 3,707 | 4,339 | 4,817 | 5,207 | 5,684 | 6,552 | 10,406 | 13,711 | 17,800 | 22,041 | 26,259 | 29,832 | 33,686 | 37,347 | 40,683 | 45,138 | 48,907 | 52,950 | 56,934 | 61,030 | 61,030 | 61,030 | 61,030 | 61,030 | 61,030 |
| 1968 | 3,691 | 4,321 | 4,796 | 5,185 | 5,660 | 6,524 | 10,553 | 14,039 | 18,303 | 22,721 | 27,149 | 30,866 | 34,894 | 38,767 | 42,249 | 46,910 | 50,861 | 55,047 | 59,240 | 63,510 | 63,510 | 63,510 | 63,510 | 63,510 | 63,510 |
| 1969 | 3,675 | 4,302 | 4,775 | 5,163 | 5,636 | 6,496 | 10,699 | 14,368 | 18,805 | 23,401 | 28,038 | 31,900 | 36,103 | 40,186 | 43,815 | 48,686 | 52,814 | 57,143 | 61,547 | 65,989 | 65,989 | 65,989 | 65,989 | 65,989 | 65,989 |
| 1970 | 3,659 | 4,285 | 4,754 | 5,140 | 5,611 | 6,467 | 10,846 | 14,696 | 19,307 | 24,080 | 28,926 | 32,933 | 37,311 | 41,606 | 45,380 | 50,459 | 54,767 | 59,238 | 63,852 | 68,469 | 68,469 | 68,469 | 68,469 | 68,469 | 68,469 |
| 1971 | 3,643 | 4,265 | 4,734 | 5,118 | 5,587 | 6,440 | 10,992 | 15,024 | 19,808 | 24,758 | 29,812 | 33,966 | 38,516 | 43,022 | 46,943 | 52,228 | 56,715 | 61,329 | 66,152 | 70,942 | 70,942 | 70,942 | 70,942 | 70,942 | 70,942 |
| 1972 | 3,628 | 4,246 | 4,713 | 5,096 | 5,563 | 6,412 | 11,138 | 15,351 | 20,308 | 25,436 | 30,697 | 34,996 | 39,721 | 44,434 | 48,503 | 54,000 | 58,660 | 63,416 | 68,448 | 73,412 | 73,412 | 73,411 | 73,411 | 73,411 | 73,411 |
| 1973 | 3,612 | 4,228 | 4,694 | 5,074 | 5,539 | 6,385 | 11,285 | 15,679 | 20,807 | 26,111 | 31,580 | 36,020 | 40,923 | 45,842 | 50,056 | 55,770 | 60,599 | 65,497 | 70,739 | 75,877 | 75,877 | 75,877 | 75,877 | 75,877 | 75,877 |
| 1974 | 3,597 | 4,211 | 4,674 | 5,053 | 5,516 | 6,358 | 11,431 | 16,004 | 21,306 | 26,783 | 32,461 | 37,045 | 42,118 | 47,252 | 51,607 | 57,512 | 62,540 | 67,578 | 73,023 | 78,331 | 78,331 | 78,331 | 78,331 | 78,331 | 78,331 |
| 1975 | 3,582 | 4,193 | 4,654 | 5,031 | 5,492 | 6,332 | 11,576 | 16,330 | 21,803 | 27,456 | 33,340 | 38,067 | 43,312 | 48,656 | 53,155 | 59,265 | 64,466 | 69,652 | 75,300 | 80,779 | 80,779 | 80,781 | 80,781 | 80,781 | 80,781 |
| 1976 | 3,567 | 4,176 | 4,634 | 5,011 | 5,470 | 6,305 | 11,723 | 16,655 | 22,299 | 28,129 | 34,216 | 39,089 | 40,507 | 54,698 | 61,012 | 66,389 | 71,717 | 77,573 | 83,223 | 88,659 | 88,659 | 88,659 | 88,659 | 88,659 | 88,659 |
| 1977 | 3,553 | 4,159 | 4,616 | 4,990 | 5,448 | 6,279 | 11,868 | 16,979 | 22,793 | 28,798 | 35,089 | 40,103 | 45,692 | 52,449 | 59,236 | 63,767 | 73,769 | 79,838 | 85,659 | 85,659 | 85,659 | 85,659 | 85,659 | 85,659 | 85,659 |
| 1978 | 3,538 | 4,142 | 4,597 | 4,970 | 5,425 | 6,254 | 12,014 | 17,302 | 23,286 | 29,465 | 35,961 | 41,116 | 46,876 | 52,840 | 57,770 | 64,922 | 70,220 | 75,821 | 82,097 | 88,087 | 88,087 | 88,087 | 88,087 | 88,087 | 88,087 |

17

**Traditional Retirement Program with Grandfathered Status and Retirement Date after April 1, 1991 - Surviving Spouse of a Male Participant**

**Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented**

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 489 | 572 | 635 | 687 | 750 | 864 | 948 | 948 | 1,062 | 1,187 | 1,239 | 1,354 | 1,437 | 1,416 | 1,499 | 1,583 | 1,645 | 1,822 | 1,843 | 1,958 | 1,958 | 1,958 | 1,958 | 1,958 | 1,958 |
| 1915 | 513 | 601 | 667 | 721 | 787 | 907 | 994 | 994 | 1,114 | 1,245 | 1,300 | 1,420 | 1,507 | 1,485 | 1,573 | 1,660 | 1,725 | 1,911 | 1,933 | 2,054 | 2,054 | 2,054 | 2,054 | 2,054 | 2,054 |
| 1916 | 539 | 630 | 700 | 756 | 826 | 952 | 1,044 | 1,044 | 1,170 | 1,307 | 1,364 | 1,490 | 1,582 | 1,559 | 1,651 | 1,742 | 1,811 | 2,006 | 2,029 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 | 2,156 |
| 1917 | 567 | 664 | 737 | 797 | 870 | 1,003 | 1,100 | 1,100 | 1,233 | 1,377 | 1,438 | 1,570 | 1,667 | 1,642 | 1,739 | 1,836 | 1,908 | 2,114 | 2,138 | 2,272 | 2,272 | 2,272 | 2,272 | 2,272 | 2,272 |
| 1918 | 604 | 708 | 785 | 849 | 927 | 1,068 | 1,172 | 1,172 | 1,313 | 1,467 | 1,531 | 1,673 | 1,776 | 1,750 | 1,853 | 1,956 | 2,033 | 2,252 | 2,277 | 2,420 | 2,420 | 2,420 | 2,420 | 2,420 | 2,420 |
| 1919 | 645 | 755 | 838 | 906 | 989 | 1,141 | 1,251 | 1,251 | 1,402 | 1,566 | 1,635 | 1,786 | 1,896 | 1,868 | 1,978 | 2,088 | 2,170 | 2,404 | 2,431 | 2,583 | 2,583 | 2,583 | 2,583 | 2,583 | 2,583 |
| 1920 | 690 | 808 | 897 | 969 | 1,058 | 1,220 | 1,338 | 1,338 | 1,499 | 1,675 | 1,748 | 1,910 | 2,028 | 1,998 | 2,116 | 2,233 | 2,321 | 2,571 | 2,600 | 2,763 | 2,763 | 2,763 | 2,763 | 2,763 | 2,763 |
| 1921 | 740 | 866 | 961 | 1,039 | 1,135 | 1,308 | 1,434 | 1,434 | 1,607 | 1,795 | 1,875 | 2,048 | 2,174 | 2,142 | 2,268 | 2,394 | 2,488 | 2,757 | 2,788 | 2,962 | 2,962 | 2,962 | 2,962 | 2,962 | 2,962 |
| 1922 | 795 | 931 | 1,033 | 1,117 | 1,219 | 1,406 | 1,541 | 1,541 | 1,727 | 1,929 | 2,015 | 2,201 | 2,336 | 2,302 | 2,437 | 2,573 | 2,674 | 2,963 | 2,996 | 3,183 | 3,183 | 3,183 | 3,183 | 3,183 | 3,183 |
| 1923 | 856 | 1,002 | 1,113 | 1,203 | 1,313 | 1,513 | 1,660 | 1,660 | 1,860 | 2,078 | 2,169 | 2,370 | 2,516 | 2,479 | 2,625 | 2,771 | 2,879 | 3,190 | 3,226 | 3,428 | 3,428 | 3,428 | 3,428 | 3,428 | 3,428 |
| 1924 | 923 | 1,081 | 1,200 | 1,297 | 1,416 | 1,632 | 1,790 | 1,790 | 2,006 | 2,241 | 2,339 | 2,556 | 2,713 | 2,673 | 2,830 | 2,988 | 3,105 | 3,440 | 3,479 | 3,697 | 3,697 | 3,697 | 3,697 | 3,697 | 3,697 |
| 1925 | 997 | 1,167 | 1,295 | 1,400 | 1,528 | 1,762 | 1,932 | 1,932 | 2,165 | 2,419 | 2,525 | 2,759 | 2,929 | 2,885 | 3,055 | 3,225 | 3,352 | 3,714 | 3,755 | 3,990 | 3,990 | 3,990 | 3,990 | 3,990 | 3,990 |
| 1926 | 1,076 | 1,260 | 1,398 | 1,512 | 1,650 | 1,902 | 2,086 | 2,086 | 2,338 | 2,611 | 2,727 | 2,979 | 3,162 | 3,115 | 3,299 | 3,483 | 3,619 | 4,010 | 4,055 | 4,309 | 4,309 | 4,309 | 4,309 | 4,309 | 4,309 |
| 1927 | 1,162 | 1,360 | 1,510 | 1,632 | 1,782 | 2,054 | 2,252 | 2,252 | 2,524 | 2,819 | 2,943 | 3,215 | 3,414 | 3,363 | 3,561 | 3,759 | 3,907 | 4,329 | 4,377 | 4,651 | 4,651 | 4,651 | 4,651 | 4,651 | 4,651 |
| 1928 | 1,253 | 1,467 | 1,628 | 1,760 | 1,921 | 2,215 | 2,429 | 2,429 | 2,722 | 3,040 | 3,174 | 3,468 | 3,682 | 3,627 | 3,841 | 4,054 | 4,214 | 4,668 | 4,721 | 5,016 | 5,016 | 5,016 | 5,016 | 5,016 | 5,016 |
| 1929 | 1,350 | 1,580 | 1,754 | 1,896 | 2,070 | 2,386 | 2,616 | 2,616 | 2,932 | 3,275 | 3,419 | 3,735 | 3,966 | 3,907 | 4,137 | 4,367 | 4,539 | 5,029 | 5,085 | 5,403 | 5,403 | 5,403 | 5,403 | 5,403 | 5,403 |
| 1930 | 1,451 | 1,699 | 1,886 | 2,039 | 2,226 | 2,565 | 2,813 | 2,813 | 3,153 | 3,522 | 3,677 | 4,017 | 4,264 | 4,201 | 4,449 | 4,696 | 4,881 | 5,408 | 5,468 | 5,810 | 5,810 | 5,810 | 5,810 | 5,810 | 5,810 |
| 1931 | 1,558 | 1,824 | 2,024 | 2,188 | 2,389 | 2,754 | 3,019 | 3,019 | 3,384 | 3,780 | 3,947 | 4,312 | 4,577 | 4,510 | 4,775 | 5,041 | 5,239 | 5,804 | 5,869 | 6,237 | 6,237 | 6,237 | 6,237 | 6,237 | 6,237 |
| 1932 | 1,669 | 1,953 | 2,168 | 2,344 | 2,559 | 2,950 | 3,234 | 3,234 | 3,625 | 4,049 | 4,228 | 4,619 | 4,903 | 4,831 | 5,115 | 5,400 | 5,612 | 6,218 | 6,287 | 6,681 | 6,681 | 6,681 | 6,681 | 6,681 | 6,681 |
| 1933 | 1,784 | 2,088 | 2,318 | 2,506 | 2,736 | 3,153 | 3,458 | 3,458 | 3,875 | 4,329 | 4,520 | 4,937 | 5,242 | 5,164 | 5,468 | 5,773 | 5,999 | 6,647 | 6,721 | 7,142 | 7,142 | 7,142 | 7,142 | 7,142 | 7,142 |
| 1934 | 1,903 | 2,228 | 2,473 | 2,673 | 2,918 | 3,364 | 3,689 | 3,689 | 4,134 | 4,618 | 4,822 | 5,267 | 5,592 | 5,509 | 5,834 | 6,158 | 6,400 | 7,091 | 7,170 | 7,619 | 7,619 | 7,619 | 7,619 | 7,619 | 7,619 |
| 1935 | 2,026 | 2,372 | 2,633 | 2,846 | 3,107 | 3,581 | 3,927 | 3,927 | 4,401 | 4,916 | 5,133 | 5,607 | 5,953 | 5,865 | 6,210 | 6,556 | 6,814 | 7,549 | 7,633 | 8,111 | 8,111 | 8,111 | 8,111 | 8,111 | 8,111 |
| 1936 | 2,153 | 2,520 | 2,797 | 3,024 | 3,301 | 3,805 | 4,172 | 4,172 | 4,676 | 5,223 | 5,453 | 5,957 | 6,324 | 6,231 | 6,598 | 6,965 | 7,239 | 8,020 | 8,110 | 8,617 | 8,617 | 8,617 | 8,617 | 8,617 | 8,617 |
| 1937 | 2,282 | 2,672 | 2,966 | 3,206 | 3,500 | 4,034 | 4,424 | 4,424 | 4,958 | 5,538 | 5,782 | 6,317 | 6,706 | 6,607 | 6,996 | 7,385 | 7,675 | 8,504 | 8,599 | 9,137 | 9,137 | 9,137 | 9,137 | 9,137 | 9,137 |
| 1938 | 2,416 | 2,828 | 3,139 | 3,393 | 3,704 | 4,270 | 4,682 | 4,682 | 5,247 | 5,861 | 6,120 | 6,685 | 7,097 | 6,992 | 7,404 | 7,816 | 8,123 | 9,000 | 9,101 | 9,670 | 9,670 | 9,670 | 9,670 | 9,670 | 9,670 |
| 1939 | 2,552 | 2,987 | 3,316 | 3,585 | 3,913 | 4,511 | 4,946 | 4,946 | 5,543 | 6,192 | 6,465 | 7,063 | 7,498 | 7,387 | 7,822 | 8,257 | 8,582 | 9,508 | 9,614 | 10,216 | 10,216 | 10,216 | 10,216 | 10,216 | 10,216 |
| 1940 | 2,691 | 3,151 | 3,497 | 3,781 | 4,127 | 4,757 | 5,216 | 5,216 | 5,847 | 6,531 | 6,819 | 7,449 | 7,908 | 7,791 | 8,250 | 8,709 | 9,051 | 10,028 | 10,140 | 10,775 | 10,775 | 10,775 | 10,775 | 10,775 | 10,775 |
| 1941 | 2,834 | 3,318 | 3,683 | 3,981 | 4,346 | 5,010 | 5,493 | 5,493 | 6,157 | 6,877 | 7,181 | 7,844 | 8,328 | 8,204 | 8,688 | 9,171 | 9,531 | 10,560 | 10,678 | 11,347 | 11,347 | 11,347 | 11,347 | 11,347 | 11,347 |
| 1942 | 2,980 | 3,488 | 3,872 | 4,186 | 4,570 | 5,268 | 5,776 | 5,776 | 6,474 | 7,231 | 7,550 | 8,248 | 8,756 | 8,626 | 9,135 | 9,643 | 10,022 | 11,103 | 11,228 | 11,930 | 11,930 | 11,930 | 11,930 | 11,930 | 11,930 |
| 1943 | 3,129 | 3,663 | 4,065 | 4,395 | 4,798 | 5,530 | 6,064 | 6,064 | 6,799 | 7,592 | 7,927 | 8,659 | 9,193 | 9,057 | 9,591 | 10,124 | 10,522 | 11,657 | 11,788 | 12,526 | 12,526 | 12,526 | 12,526 | 12,526 | 12,526 |
| 1944 | 3,281 | 3,840 | 4,263 | 4,608 | 5,031 | 5,799 | 6,358 | 6,358 | 7,126 | 7,960 | 8,311 | 9,079 | 9,639 | 9,496 | 10,056 | 10,616 | 11,032 | 12,223 | 12,360 | 13,134 | 13,134 | 13,134 | 13,134 | 13,134 | 13,134 |
| 1945 | 3,435 | 4,021 | 4,463 | 4,825 | 5,267 | 6,071 | 6,657 | 6,657 | 7,461 | 8,335 | 8,702 | 9,506 | 10,092 | 9,943 | 10,529 | 11,115 | 11,551 | 12,798 | 12,941 | 13,751 | 13,751 | 13,751 | 13,751 | 13,751 | 13,751 |
| 1946 | 3,592 | 4,204 | 4,667 | 5,045 | 5,507 | 6,348 | 6,961 | 6,961 | 7,802 | 8,715 | 9,099 | 9,940 | 10,552 | 10,396 | 11,009 | 11,622 | 12,078 | 13,381 | 13,531 | 14,378 | 14,378 | 14,378 | 14,378 | 14,378 | 14,378 |
| 1947 | 3,751 | 4,390 | 4,873 | 5,268 | 5,751 | 6,630 | 7,269 | 7,269 | 8,147 | 9,101 | 9,502 | 10,380 | 11,020 | 10,857 | 11,497 | 12,136 | 12,613 | 13,974 | 14,131 | 15,015 | 15,015 | 15,015 | 15,015 | 15,015 | 15,015 |
| 1948 | 3,912 | 4,580 | 5,083 | 5,496 | 5,999 | 6,915 | 7,583 | 7,583 | 8,499 | 9,493 | 9,912 | 10,828 | 11,495 | 11,325 | 11,992 | 12,660 | 13,157 | 14,577 | 14,740 | 15,663 | 15,663 | 15,663 | 15,663 | 15,663 | 15,663 |
| 1949 | 4,047 | 4,737 | 5,258 | 5,684 | 6,205 | 7,153 | 7,870 | 7,898 | 8,873 | 9,929 | 10,394 | 11,365 | 12,082 | 11,938 | 12,651 | 13,374 | 13,916 | 15,407 | 15,608 | 16,590 | 16,590 | 16,590 | 16,590 | 16,590 | 16,590 |
| 1950 | 4,033 | 4,720 | 5,240 | 5,664 | 6,184 | 7,128 | 8,008 | 8,205 | 9,341 | 10,563 | 11,222 | 12,327 | 13,207 | 13,260 | 14,109 | 15,025 | 15,734 | 17,358 | 17,755 | 18,898 | 18,898 | 18,898 | 18,898 | 18,898 | 18,898 |
| 1951 | 4,016 | 4,702 | 5,219 | 5,642 | 6,159 | 7,099 | 8,145 | 8,515 | 9,816 | 11,206 | 12,064 | 13,307 | 14,353 | 14,606 | 15,594 | 16,707 | 17,587 | 19,346 | 19,943 | 21,250 | 21,250 | 21,250 | 21,250 | 21,250 | 21,250 |
| 1952 | 3,998 | 4,680 | 5,195 | 5,616 | 6,131 | 7,067 | 8,282 | 8,829 | 10,297 | 11,859 | 12,919 | 14,303 | 15,517 | 15,976 | 17,105 | 18,419 | 19,473 | 21,370 | 22,170 | 23,646 | 23,646 | 23,646 | 23,646 | 23,646 | 23,646 |
| 1953 | 3,978 | 4,656 | 5,169 | 5,588 | 6,100 | 7,031 | 8,418 | 9,145 | 10,785 | 12,521 | 13,787 | 15,313 | 16,700 | 17,368 | 18,641 | 20,160 | 21,390 | 23,427 | 24,435 | 26,082 | 26,082 | 26,082 | 26,082 | 26,082 | 26,082 |
| 1954 | 3,956 | 4,631 | 5,140 | 5,557 | 6,066 | 6,992 | 8,554 | 9,463 | 11,276 | 13,189 | 14,665 | 16,335 | 17,897 | 18,777 | 20,196 | 21,923 | 23,333 | 25,511 | 26,730 | 28,550 | 28,550 | 28,550 | 28,550 | 28,550 | 28,550 |
| 1955 | 3,933 | 4,604 | 5,110 | 5,525 | 6,031 | 6,952 | 8,690 | 9,784 | 11,771 | 13,863 | 15,550 | 17,366 | 19,103 | 20,198 | 21,764 | 23,701 | 25,292 | 27,613 | 29,045 | 31,039 | 31,039 | 31,039 | 31,039 | 31,039 | 31,039 |
| 1956 | 3,910 | 4,577 | 5,080 | 5,492 | 5,995 | 6,911 | 8,826 | 10,106 | 12,269 | 14,541 | 16,440 | 18,403 | 20,318 | 21,629 | 23,343 | 25,497 | 27,265 | 29,729 | 31,376 | 33,546 | 33,546 | 33,546 | 33,546 | 33,546 | 33,546 |
| 1957 | 3,887 | 4,550 | 5,050 | 5,459 | 5,960 | 6,870 | 8,963 | 10,430 | 12,770 | 15,222 | 17,335 | 19,445 | 21,538 | 23,066 | 24,929 | 27,289 | 29,248 | 31,855 | 33,717 | 36,064 | 36,064 | 36,064 | 36,064 | 36,064 | 36,064 |
| 1958 | 3,864 | 4,523 | 5,021 | 5,428 | 5,925 | 6,830 | 9,102 | 10,756 | 13,273 | 15,906 | 18,233 | 20,491 | 22,763 | 24,508 | 26,520 | 29,093 | 31,235 | 33,987 | 36,065 | 38,589 | 38,589 | 38,589 | 38,589 | 38,589 | 38,589 |
| 1959 | 3,843 | 4,498 | 4,993 | 5,398 | 5,893 | 6,793 | 9,242 | 11,083 | 13,777 | 16,591 | 19,131 | 21,536 | 23,986 | 25,948 | 28,109 | 30,894 | 33,219 | 36,116 | 38,409 | 41,109 | 41,109 | 41,109 | 41,109 | 41,109 | 41,109 |
| 1960 | 3,823 | 4,475 | 4,967 | 5,370 | 5,862 | 6,757 | 9,385 | 11,410 | 14,281 | 17,274 | 20,027 | 22,579 | 25,207 | 27,384 | 29,693 | 32,690 | 35,197 | 38,238 | 40,745 | 43,621 | 43,621 | 43,621 | 43,621 | 43,621 | 43,621 |
| 1961 | 3,804 | 4,453 | 4,943 | 5,344 | 5,834 | 6,724 | 9,528 | 11,738 | 14,784 | 17,957 | 20,921 | 23,620 | 26,424 | 28,816 | 31,273 | 34,479 | 37,168 | 40,353 | 43,073 | 46,125 | 46,125 | 46,125 | 46,125 | 46,125 | 46,125 |
| 1962 | 3,787 | 4,432 | 4,920 | 5,319 | 5,806 | 6,693 | 9,673 | 12,067 | 15,287 | 18,639 | 21,814 | 24,659 | 27,639 | 30,244 | 32,848 | 36,263 | 39,134 | 42,463 | 45,394 | 48,621 | 48,621 | 48,621 | 48,621 | 48,621 | 48,621 |
| 1963 | 3,770 | 4,413 | 4,898 | 5,295 | 5,781 | 6,663 | 9,819 | 12,396 | 15,790 | 19,321 | 22,705 | 25,697 | 28,851 | 31,668 | 34,420 | 38,044 | 41,096 | 44,567 | 47,710 | 51,111 | 51,111 | 51,111 | 51,111 | 51,111 | 51,111 |
| 1964 | 3,754 | 4,394 | 4,878 | 5,273 | 5,756 | 6,635 | 9,966 | 12,724 | 16,293 | 20,001 | 23,595 | 26,731 | 30,061 | 33,089 | 35,987 | 39,819 | 43,049 | 46,664 | 50,017 | 53,592 | 53,592 | 53,592 | 53,592 | 53,592 | 53,592 |
| 1965 | 3,738 | 4,376 | 4,857 | 5,251 | 5,733 | 6,608 | 10,113 | 13,053 | 16,796 | 20,681 | 24,483 | 27,764 | 31,269 | 34,508 | 37,552 | 41,591 | 45,002 | 48,759 | 52,322 | 56,071 | 56,071 | 56,071 | 56,071 | 56,071 | 56,071 |
| 1966 | 3,723 | 4,358 | 4,837 | 5,229 | 5,710 | 6,580 | 10,260 | 13,382 | 17,298 | 21,361 | 25,372 | 28,798 | 32,477 | 35,923 | 39,117 | 43,363 | 46,954 | 50,854 | 54,628 | 58,550 | 58,550 | 58,550 | 58,550 | 58,550 | 58,550 |
| 1967 | 3,707 | 4,339 | 4,817 | 5,207 | 5,684 | 6,552 | 10,406 | 13,711 | 17,800 | 22,041 | 26,259 | 29,832 | 33,686 | 37,347 | 40,683 | 45,138 | 48,907 | 52,950 | 56,934 | 61,030 | 61,030 | 61,030 | 61,030 | 61,030 | 61,030 |
| 1968 | 3,691 | 4,321 | 4,796 | 5,185 | 5,660 | 6,524 | 10,553 | 14,039 | 18,303 | 22,721 | 27,149 | 30,866 | 34,894 | 38,767 | 42,249 | 46,912 | 50,861 | 55,047 | 59,240 | 63,510 | 63,510 | 63,510 | 63,510 | 63,510 | 63,510 |
| 1969 | 3,675 | 4,302 | 4,775 | 5,162 | 5,635 | 6,496 | 10,699 | 14,368 | 18,805 | 23,401 | 28,038 | 31,900 | 36,103 | 40,187 | 43,816 | 48,686 | 52,816 | 57,143 | 61,547 | 65,991 | 65,991 | 65,991 | 65,991 | 65,991 | 65,991 |
| 1970 | 3,659 | 4,283 | 4,754 | 5,140 | 5,611 | 6,467 | 10,846 | 14,696 | 19,307 | 24,080 | 28,926 | 32,933 | 37,311 | 41,606 | 45,380 | 50,459 | 54,767 | 59,238 | 63,852 | 68,469 | 68,469 | 68,469 | 68,469 | 68,469 | 68,469 |
| 1971 | 3,643 | 4,265 | 4,734 | 5,118 | 5,587 | 6,440 | 10,992 | 15,024 | 19,808 | 24,758 | 29,812 | 33,966 | 38,516 | 43,022 | 46,942 | 52,228 | 56,715 | 61,329 | 66,152 | 70,942 | 70,942 | 70,942 | 70,942 | 70,942 | 70,942 |
| 1972 | 3,628 | 4,246 | 4,714 | 5,096 | 5,563 | 6,412 | 11,138 | 15,351 | 20,308 | 25,435 | 30,697 | 34,993 | 39,720 | 44,435 | 48,501 | 53,993 | 58,657 | 63,415 | 68,448 | 73,411 | 73,411 | 73,411 | 73,411 | 73,411 | 73,411 |
| 1973 | 3,612 | 4,228 | 4,694 | 5,074 | 5,539 | 6,385 | 11,285 | 15,678 | 20,807 | 26,111 | 31,580 | 36,019 | 40,920 | 45,846 | 50,056 | 55,755 | 60,599 | 65,497 | 70,738 | 75,874 | 75,874 | 75,874 | 75,874 | 75,874 | 75,874 |
| 1974 | 3,597 | 4,211 | 4,674 | 5,053 | 5,516 | 6,358 | 11,431 | 16,004 | 21,306 | 26,785 | 32,461 | 37,045 | 42,118 | 47,252 | 51,609 | 57,512 | 62,536 | 67,575 | 73,023 | 78,331 | 78,331 | 78,331 | 78,331 | 78,331 | 78,331 |
| 1975 | 3,582 | 4,193 | 4,654 | 5,032 | 5,493 | 6,332 | 11,577 | 16,329 | 21,803 | 27,458 | 33,340 | 38,067 | 43,313 | 48,655 | 53,155 | 59,265 | 64,466 | 69,645 | 75,302 | 80,781 | 80,781 | 80,781 | 80,781 | 80,781 | 80,781 |
| 1976 | 3,567 | 4,176 | 4,635 | 5,011 | 5,470 | 6,305 | 11,723 | 16,655 | 22,299 | 28,129 | 34,216 | 39,087 | 44,504 | 50,053 | 54,698 | 61,012 | 66,389 | 71,717 | 77,573 | 83,223 | 83,223 | 83,223 | 83,223 | 83,223 | 83,223 |
| 1977 | 3,553 | 4,159 | 4,616 | 4,990 | 5,448 | 6,279 | 11,868 | 16,979 | 22,793 | 28,798 | 35,090 | 40,103 | 45,692 | 51,446 | 56,236 | 62,755 | 68,307 | 73,769 | 79,838 | 85,659 | 85,659 | 85,659 | 85,659 | 85,659 | 85,659 |
| 1978 | 3,538 | 4,142 | 4,597 | 4,970 | 5,425 | 6,254 | 12,014 | 17,302 | 23,286 | 29,465 | 35,961 | 41,116 | 46,876 | 52,840 | 57,770 | 64,492 | 70,220 | 75,821 | 82,097 | 88,087 | 88,087 | 88,087 | 88,087 | 88,087 | 88,087 |

**Balanced Retirement Program - Female Participant**

Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 29 | 58 | 87 | 116 | 146 | 175 | 204 | 233 | 262 | 291 | 320 | 349 | 378 | 407 | 437 | 466 | 495 | 524 | 553 | 582 | 611 | 640 | 669 | 698 | 728 |
| 1915 | 30 | 61 | 91 | 122 | 152 | 183 | 213 | 243 | 274 | 304 | 335 | 365 | 396 | 426 | 456 | 487 | 517 | 548 | 578 | 609 | 639 | 669 | 700 | 730 | 761 |
| 1916 | 32 | 64 | 96 | 127 | 159 | 191 | 223 | 255 | 287 | 318 | 350 | 382 | 414 | 446 | 478 | 509 | 541 | 573 | 605 | 637 | 669 | 700 | 732 | 764 | 796 |
| 1917 | 33 | 67 | 100 | 134 | 167 | 201 | 234 | 268 | 301 | 334 | 368 | 401 | 435 | 468 | 502 | 535 | 568 | 602 | 635 | 669 | 702 | 736 | 769 | 803 | 836 |
| 1918 | 36 | 71 | 107 | 142 | 178 | 213 | 249 | 284 | 320 | 355 | 391 | 426 | 462 | 497 | 533 | 568 | 604 | 639 | 675 | 710 | 746 | 781 | 817 | 852 | 888 |
| 1919 | 38 | 76 | 113 | 151 | 189 | 227 | 264 | 302 | 340 | 378 | 415 | 453 | 491 | 529 | 566 | 604 | 642 | 680 | 718 | 755 | 793 | 831 | 869 | 906 | 944 |
| 1920 | 40 | 80 | 121 | 161 | 201 | 241 | 282 | 322 | 362 | 402 | 443 | 483 | 523 | 563 | 604 | 644 | 684 | 724 | 765 | 805 | 845 | 885 | 925 | 966 | 1,006 |
| 1921 | 43 | 86 | 129 | 172 | 215 | 258 | 301 | 344 | 387 | 430 | 473 | 516 | 558 | 601 | 644 | 687 | 730 | 773 | 816 | 859 | 902 | 945 | 988 | 1,031 | 1,074 |
| 1922 | 46 | 92 | 138 | 184 | 230 | 276 | 322 | 368 | 414 | 460 | 506 | 551 | 597 | 643 | 689 | 735 | 781 | 827 | 873 | 919 | 965 | 1,011 | 1,057 | 1,103 | 1,149 |
| 1923 | 49 | 98 | 148 | 197 | 246 | 295 | 345 | 394 | 443 | 492 | 542 | 591 | 640 | 689 | 739 | 788 | 837 | 886 | 936 | 985 | 1,034 | 1,083 | 1,133 | 1,182 | 1,231 |
| 1924 | 53 | 106 | 159 | 211 | 264 | 317 | 370 | 423 | 476 | 528 | 581 | 634 | 687 | 740 | 793 | 845 | 898 | 951 | 1,004 | 1,057 | 1,110 | 1,162 | 1,215 | 1,268 | 1,321 |
| 1925 | 57 | 113 | 170 | 227 | 284 | 340 | 397 | 454 | 510 | 567 | 624 | 681 | 737 | 794 | 851 | 907 | 964 | 1,021 | 1,078 | 1,134 | 1,191 | 1,248 | 1,304 | 1,361 | 1,418 |
| 1926 | 61 | 122 | 183 | 243 | 304 | 365 | 426 | 487 | 548 | 609 | 670 | 730 | 791 | 852 | 913 | 974 | 1,035 | 1,096 | 1,157 | 1,217 | 1,278 | 1,339 | 1,400 | 1,461 | 1,522 |
| 1927 | 65 | 131 | 196 | 261 | 327 | 392 | 457 | 522 | 588 | 653 | 718 | 784 | 849 | 914 | 980 | 1,045 | 1,110 | 1,175 | 1,241 | 1,306 | 1,371 | 1,437 | 1,502 | 1,567 | 1,633 |
| 1928 | 70 | 140 | 210 | 280 | 350 | 420 | 490 | 560 | 630 | 700 | 770 | 840 | 909 | 979 | 1,049 | 1,119 | 1,189 | 1,259 | 1,329 | 1,399 | 1,469 | 1,539 | 1,609 | 1,679 | 1,749 |
| 1929 | 75 | 150 | 225 | 299 | 374 | 449 | 524 | 599 | 674 | 748 | 823 | 898 | 973 | 1,048 | 1,123 | 1,197 | 1,272 | 1,347 | 1,422 | 1,497 | 1,572 | 1,646 | 1,721 | 1,796 | 1,871 |
| 1930 | 80 | 160 | 240 | 320 | 399 | 479 | 559 | 639 | 719 | 799 | 879 | 959 | 1,039 | 1,118 | 1,198 | 1,278 | 1,358 | 1,438 | 1,518 | 1,598 | 1,678 | 1,758 | 1,837 | 1,917 | 1,997 |
| 1931 | 85 | 170 | 255 | 340 | 426 | 511 | 596 | 681 | 766 | 851 | 936 | 1,021 | 1,106 | 1,191 | 1,277 | 1,362 | 1,447 | 1,532 | 1,617 | 1,702 | 1,787 | 1,872 | 1,957 | 2,043 | 2,128 |
| 1932 | 90 | 181 | 271 | 362 | 452 | 543 | 633 | 724 | 814 | 905 | 995 | 1,085 | 1,176 | 1,266 | 1,357 | 1,447 | 1,538 | 1,628 | 1,719 | 1,809 | 1,900 | 1,990 | 2,080 | 2,171 | 2,261 |
| 1933 | 96 | 192 | 288 | 384 | 480 | 576 | 671 | 767 | 863 | 959 | 1,055 | 1,151 | 1,247 | 1,343 | 1,439 | 1,535 | 1,631 | 1,727 | 1,823 | 1,918 | 2,014 | 2,110 | 2,206 | 2,302 | 2,398 |
| 1934 | 101 | 203 | 304 | 406 | 507 | 609 | 710 | 812 | 913 | 1,015 | 1,116 | 1,218 | 1,319 | 1,421 | 1,522 | 1,624 | 1,725 | 1,827 | 1,928 | 2,030 | 2,131 | 2,233 | 2,334 | 2,436 | 2,537 |
| 1935 | 107 | 214 | 321 | 429 | 536 | 643 | 750 | 857 | 964 | 1,071 | 1,178 | 1,286 | 1,393 | 1,500 | 1,607 | 1,714 | 1,821 | 1,928 | 2,035 | 2,143 | 2,250 | 2,357 | 2,464 | 2,571 | 2,678 |
| 1936 | 113 | 226 | 338 | 451 | 564 | 677 | 790 | 903 | 1,015 | 1,128 | 1,241 | 1,354 | 1,467 | 1,580 | 1,692 | 1,805 | 1,918 | 2,031 | 2,144 | 2,257 | 2,369 | 2,482 | 2,595 | 2,708 | 2,821 |
| 1937 | 119 | 237 | 356 | 474 | 593 | 711 | 830 | 949 | 1,067 | 1,186 | 1,304 | 1,423 | 1,542 | 1,660 | 1,779 | 1,897 | 2,016 | 2,134 | 2,253 | 2,372 | 2,490 | 2,609 | 2,727 | 2,846 | 2,964 |
| 1938 | 124 | 249 | 373 | 497 | 622 | 746 | 871 | 995 | 1,119 | 1,244 | 1,368 | 1,492 | 1,617 | 1,741 | 1,866 | 1,990 | 2,114 | 2,239 | 2,363 | 2,487 | 2,612 | 2,736 | 2,861 | 2,985 | 3,109 |
| 1939 | 130 | 260 | 391 | 521 | 651 | 781 | 911 | 1,042 | 1,172 | 1,302 | 1,432 | 1,562 | 1,693 | 1,823 | 1,953 | 2,083 | 2,213 | 2,344 | 2,474 | 2,604 | 2,734 | 2,864 | 2,995 | 3,125 | 3,255 |
| 1940 | 136 | 272 | 408 | 544 | 680 | 816 | 952 | 1,088 | 1,224 | 1,361 | 1,497 | 1,633 | 1,769 | 1,905 | 2,041 | 2,177 | 2,313 | 2,449 | 2,585 | 2,721 | 2,857 | 2,993 | 3,129 | 3,265 | 3,401 |
| 1941 | 142 | 284 | 426 | 568 | 710 | 852 | 994 | 1,135 | 1,277 | 1,419 | 1,561 | 1,703 | 1,845 | 1,987 | 2,129 | 2,271 | 2,413 | 2,555 | 2,697 | 2,839 | 2,981 | 3,122 | 3,264 | 3,400 | 3,548 |
| 1942 | 148 | 296 | 443 | 591 | 739 | 887 | 1,035 | 1,183 | 1,330 | 1,478 | 1,626 | 1,774 | 1,922 | 2,069 | 2,217 | 2,365 | 2,513 | 2,661 | 2,809 | 2,956 | 3,104 | 3,252 | 3,400 | 3,548 | 3,696 |
| 1943 | 154 | 307 | 461 | 615 | 769 | 922 | 1,076 | 1,230 | 1,383 | 1,537 | 1,691 | 1,845 | 1,998 | 2,152 | 2,306 | 2,459 | 2,613 | 2,767 | 2,921 | 3,074 | 3,228 | 3,382 | 3,535 | 3,689 | 3,843 |
| 1944 | 160 | 319 | 479 | 638 | 798 | 958 | 1,117 | 1,277 | 1,437 | 1,596 | 1,756 | 1,915 | 2,075 | 2,235 | 2,394 | 2,554 | 2,713 | 2,873 | 3,033 | 3,192 | 3,352 | 3,511 | 3,671 | 3,831 | 3,990 |
| 1945 | 165 | 331 | 496 | 662 | 827 | 993 | 1,158 | 1,324 | 1,489 | 1,655 | 1,820 | 1,986 | 2,151 | 2,317 | 2,482 | 2,648 | 2,813 | 2,979 | 3,144 | 3,310 | 3,475 | 3,641 | 3,806 | 3,972 | 4,137 |
| 1946 | 171 | 343 | 514 | 685 | 857 | 1,028 | 1,199 | 1,371 | 1,542 | 1,713 | 1,885 | 2,056 | 2,227 | 2,399 | 2,570 | 2,741 | 2,913 | 3,084 | 3,255 | 3,427 | 3,598 | 3,769 | 3,941 | 4,112 | 4,283 |
| 1947 | 177 | 354 | 531 | 709 | 886 | 1,063 | 1,240 | 1,417 | 1,594 | 1,772 | 1,949 | 2,126 | 2,303 | 2,480 | 2,657 | 2,834 | 3,012 | 3,189 | 3,366 | 3,543 | 3,720 | 3,897 | 4,075 | 4,252 | 4,429 |
| 1948 | 183 | 366 | 549 | 732 | 915 | 1,098 | 1,281 | 1,464 | 1,647 | 1,830 | 2,012 | 2,195 | 2,378 | 2,561 | 2,744 | 2,927 | 3,110 | 3,293 | 3,476 | 3,659 | 3,842 | 4,025 | 4,208 | 4,391 | 4,574 |
| 1949 | 194 | 389 | 583 | 778 | 972 | 1,167 | 1,361 | 1,556 | 1,750 | 1,945 | 2,139 | 2,334 | 2,528 | 2,722 | 2,917 | 3,111 | 3,306 | 3,500 | 3,695 | 3,889 | 4,084 | 4,278 | 4,473 | 4,667 | 4,862 |
| 1950 | 235 | 469 | 704 | 938 | 1,173 | 1,407 | 1,642 | 1,876 | 2,111 | 2,345 | 2,580 | 2,814 | 3,049 | 3,283 | 3,518 | 3,752 | 3,987 | 4,221 | 4,456 | 4,690 | 4,925 | 5,159 | 5,394 | 5,628 | 5,863 |
| 1951 | 274 | 549 | 823 | 1,097 | 1,371 | 1,646 | 1,920 | 2,194 | 2,468 | 2,743 | 3,017 | 3,291 | 3,565 | 3,840 | 4,114 | 4,388 | 4,662 | 4,937 | 5,211 | 5,485 | 5,759 | 6,034 | 6,308 | 6,582 | 6,856 |
| 1952 | 314 | 627 | 941 | 1,255 | 1,568 | 1,882 | 2,195 | 2,509 | 2,823 | 3,136 | 3,450 | 3,764 | 4,077 | 4,391 | 4,705 | 5,018 | 5,332 | 5,645 | 5,959 | 6,273 | 6,586 | 6,900 | 7,214 | 7,527 | 7,841 |
| 1953 | 353 | 705 | 1,058 | 1,411 | 1,763 | 2,116 | 2,468 | 2,821 | 3,174 | 3,526 | 3,879 | 4,232 | 4,584 | 4,937 | 5,289 | 5,642 | 5,995 | 6,347 | 6,700 | 7,053 | 7,405 | 7,758 | 8,111 | 8,463 | 8,816 |
| 1954 | 391 | 782 | 1,173 | 1,564 | 1,955 | 2,346 | 2,738 | 3,129 | 3,520 | 3,911 | 4,302 | 4,693 | 5,084 | 5,475 | 5,866 | 6,257 | 6,648 | 7,039 | 7,430 | 7,821 | 8,213 | 8,604 | 8,995 | 9,386 | 9,777 |
| 1955 | 429 | 858 | 1,286 | 1,715 | 2,144 | 2,573 | 3,001 | 3,430 | 3,859 | 4,288 | 4,716 | 5,145 | 5,574 | 6,003 | 6,432 | 6,860 | 7,289 | 7,718 | 8,147 | 8,575 | 9,004 | 9,433 | 9,862 | 10,290 | 10,719 |
| 1956 | 466 | 931 | 1,397 | 1,863 | 2,328 | 2,794 | 3,260 | 3,725 | 4,191 | 4,657 | 5,122 | 5,588 | 6,054 | 6,519 | 6,985 | 7,451 | 7,916 | 8,382 | 8,848 | 9,314 | 9,779 | 10,245 | 10,711 | 11,176 | 11,642 |
| 1957 | 502 | 1,003 | 1,505 | 2,007 | 2,509 | 3,010 | 3,512 | 4,014 | 4,515 | 5,017 | 5,519 | 6,021 | 6,522 | 7,024 | 7,526 | 8,027 | 8,529 | 9,031 | 9,532 | 10,034 | 10,536 | 11,038 | 11,539 | 12,041 | 12,543 |
| 1958 | 537 | 1,074 | 1,610 | 2,147 | 2,684 | 3,221 | 3,758 | 4,294 | 4,831 | 5,368 | 5,905 | 6,442 | 6,978 | 7,515 | 8,052 | 8,589 | 9,126 | 9,662 | 10,199 | 10,736 | 11,273 | 11,810 | 12,347 | 12,883 | 13,420 |
| 1959 | 571 | 1,142 | 1,712 | 2,283 | 2,854 | 3,425 | 3,996 | 4,567 | 5,137 | 5,708 | 6,279 | 6,850 | 7,421 | 7,992 | 8,562 | 9,133 | 9,704 | 10,275 | 10,846 | 11,417 | 11,987 | 12,558 | 13,129 | 13,700 | 14,271 |
| 1960 | 604 | 1,208 | 1,811 | 2,415 | 3,019 | 3,623 | 4,226 | 4,830 | 5,434 | 6,038 | 6,641 | 7,245 | 7,849 | 8,453 | 9,056 | 9,660 | 10,264 | 10,868 | 11,471 | 12,075 | 12,679 | 13,283 | 13,886 | 14,490 | 15,094 |
| 1961 | 636 | 1,271 | 1,907 | 2,542 | 3,178 | 3,814 | 4,449 | 5,085 | 5,721 | 6,356 | 6,992 | 7,627 | 8,263 | 8,899 | 9,534 | 10,170 | 10,806 | 11,441 | 12,077 | 12,712 | 13,348 | 13,984 | 14,619 | 15,255 | 15,890 |
| 1962 | 666 | 1,333 | 1,999 | 2,666 | 3,332 | 3,999 | 4,665 | 5,332 | 5,998 | 6,665 | 7,331 | 7,998 | 8,664 | 9,331 | 9,997 | 10,663 | 11,330 | 11,996 | 12,663 | 13,329 | 13,996 | 14,662 | 15,329 | 15,995 | 16,662 |
| 1963 | 696 | 1,393 | 2,089 | 2,785 | 3,482 | 4,178 | 4,874 | 5,571 | 6,267 | 6,963 | 7,660 | 8,356 | 9,053 | 9,749 | 10,445 | 11,142 | 11,838 | 12,534 | 13,231 | 13,927 | 14,623 | 15,320 | 16,016 | 16,712 | 17,409 |
| 1964 | 725 | 1,451 | 2,176 | 2,901 | 3,626 | 4,352 | 5,077 | 5,802 | 6,528 | 7,253 | 7,978 | 8,703 | 9,429 | 10,154 | 10,879 | 11,604 | 12,330 | 13,055 | 13,780 | 14,506 | 15,231 | 15,956 | 16,681 | 17,407 | 18,132 |
| 1965 | 753 | 1,507 | 2,260 | 3,013 | 3,767 | 4,520 | 5,273 | 6,027 | 6,780 | 7,534 | 8,287 | 9,040 | 9,794 | 10,547 | 11,300 | 12,054 | 12,807 | 13,560 | 14,314 | 15,067 | 15,820 | 16,574 | 17,327 | 18,080 | 18,834 |
| 1966 | 781 | 1,561 | 2,342 | 3,123 | 3,903 | 4,684 | 5,464 | 6,245 | 7,026 | 7,806 | 8,587 | 9,368 | 10,148 | 10,929 | 11,710 | 12,490 | 13,271 | 14,052 | 14,832 | 15,613 | 16,393 | 17,174 | 17,955 | 18,735 | 19,516 |
| 1967 | 807 | 1,614 | 2,422 | 3,229 | 4,036 | 4,843 | 5,650 | 6,457 | 7,265 | 8,072 | 8,879 | 9,686 | 10,493 | 11,300 | 12,108 | 12,915 | 13,722 | 14,529 | 15,336 | 16,143 | 16,951 | 17,758 | 18,565 | 19,372 | 20,179 |
| 1968 | 833 | 1,666 | 2,499 | 3,332 | 4,165 | 4,998 | 5,831 | 6,664 | 7,497 | 8,330 | 9,163 | 9,996 | 10,829 | 11,662 | 12,494 | 13,327 | 14,160 | 14,993 | 15,826 | 16,659 | 17,492 | 18,325 | 19,158 | 19,991 | 20,824 |
| 1969 | 858 | 1,716 | 2,574 | 3,432 | 4,290 | 5,148 | 6,006 | 6,864 | 7,722 | 8,580 | 9,438 | 10,297 | 11,155 | 12,013 | 12,871 | 13,729 | 14,587 | 15,445 | 16,303 | 17,161 | 18,019 | 18,877 | 19,735 | 20,593 | 21,451 |
| 1970 | 882 | 1,765 | 2,647 | 3,530 | 4,412 | 5,294 | 6,177 | 7,059 | 7,942 | 8,824 | 9,706 | 10,589 | 11,471 | 12,353 | 13,236 | 14,118 | 15,001 | 15,883 | 16,765 | 17,648 | 18,530 | 19,413 | 20,295 | 21,177 | 22,060 |
| 1971 | 906 | 1,812 | 2,718 | 3,624 | 4,530 | 5,436 | 6,342 | 7,248 | 8,154 | 9,060 | 9,966 | 10,872 | 11,778 | 12,684 | 13,590 | 14,496 | 15,402 | 16,308 | 17,214 | 18,120 | 19,026 | 19,932 | 20,838 | 21,744 | 22,650 |
| 1972 | 929 | 1,858 | 2,787 | 3,716 | 4,645 | 5,573 | 6,502 | 7,431 | 8,360 | 9,289 | 10,218 | 11,147 | 12,076 | 13,005 | 13,934 | 14,862 | 15,791 | 16,720 | 17,649 | 18,578 | 19,507 | 20,436 | 21,365 | 22,294 | 23,223 |
| 1973 | 951 | 1,902 | 2,853 | 3,804 | 4,756 | 5,707 | 6,658 | 7,609 | 8,560 | 9,511 | 10,462 | 11,413 | 12,364 | 13,315 | 14,267 | 15,218 | 16,169 | 17,120 | 18,071 | 19,022 | 19,973 | 20,924 | 21,875 | 22,826 | 23,778 |
| 1974 | 973 | 1,945 | 2,918 | 3,890 | 4,863 | 5,836 | 6,808 | 7,781 | 8,754 | 9,726 | 10,699 | 11,671 | 12,644 | 13,617 | 14,589 | 15,562 | 16,534 | 17,507 | 18,480 | 19,452 | 20,425 | 21,398 | 22,370 | 23,343 | 24,315 |
| 1975 | 993 | 1,987 | 2,980 | 3,974 | 4,967 | 5,961 | 6,954 | 7,948 | 8,941 | 9,935 | 10,928 | 11,922 | 12,915 | 13,908 | 14,902 | 15,895 | 16,889 | 17,882 | 18,876 | 19,869 | 20,863 | 21,856 | 22,850 | 23,843 | 24,836 |
| 1976 | 1,014 | 2,027 | 3,041 | 4,055 | 5,068 | 6,082 | 7,096 | 8,109 | 9,123 | 10,136 | 11,150 | 12,164 | 13,177 | 14,191 | 15,205 | 16,218 | 17,232 | 18,246 | 19,259 | 20,273 | 21,287 | 22,300 | 23,314 | 24,328 | 25,341 |
| 1977 | 1,033 | 2,066 | 3,100 | 4,133 | 5,166 | 6,199 | 7,232 | 8,266 | 9,299 | 10,332 | 11,365 | 12,398 | 13,432 | 14,465 | 15,498 | 16,531 | 17,564 | 18,598 | 19,631 | 20,664 | 21,697 | 22,730 | 23,764 | 24,797 | 25,830 |
| 1978 | 1,052 | 2,104 | 3,156 | 4,209 | 5,261 | 6,313 | 7,365 | 8,417 | 9,469 | 10,521 | 11,574 | 12,626 | 13,678 | 14,730 | 15,782 | 16,834 | 17,886 | 18,939 | 19,991 | 21,043 | 22,095 | 23,147 | 24,199 | 25,251 | 26,304 |

**Balanced Retirement Program - Spouse of a Female Participant**
Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 4 | 7 | 11 | 14 | 18 | 21 | 25 | 29 | 32 | 36 | 39 | 43 | 46 | 50 | 53 | 57 | 61 | 64 | 68 | 71 | 75 | 78 | 82 | 86 | 89 |
| 1915 | 4 | 8 | 11 | 15 | 19 | 23 | 26 | 30 | 34 | 38 | 41 | 45 | 49 | 53 | 56 | 60 | 64 | 68 | 71 | 75 | 79 | 83 | 86 | 90 | 94 |
| 1916 | 4 | 8 | 12 | 16 | 20 | 24 | 28 | 32 | 36 | 40 | 44 | 48 | 52 | 56 | 60 | 64 | 68 | 72 | 76 | 79 | 83 | 87 | 91 | 95 | 99 |
| 1917 | 4 | 8 | 13 | 17 | 21 | 25 | 29 | 34 | 38 | 42 | 46 | 50 | 55 | 59 | 63 | 67 | 71 | 76 | 80 | 84 | 88 | 92 | 97 | 101 | 105 |
| 1918 | 4 | 9 | 13 | 18 | 22 | 27 | 31 | 35 | 40 | 44 | 49 | 53 | 58 | 62 | 66 | 71 | 75 | 80 | 84 | 89 | 94 | 98 | 103 | 107 | 111 |
| 1919 | 5 | 9 | 14 | 19 | 23 | 28 | 33 | 37 | 42 | 47 | 52 | 56 | 61 | 66 | 70 | 75 | 80 | 84 | 89 | 94 | 98 | 103 | 108 | 112 | 117 |
| 1920 | 5 | 10 | 15 | 20 | 25 | 30 | 35 | 40 | 45 | 50 | 55 | 59 | 64 | 69 | 74 | 79 | 84 | 89 | 94 | 99 | 104 | 109 | 114 | 119 | 124 |
| 1921 | 5 | 10 | 16 | 21 | 26 | 31 | 37 | 42 | 47 | 52 | 58 | 63 | 68 | 73 | 79 | 84 | 89 | 94 | 100 | 105 | 110 | 115 | 121 | 126 | 131 |
| 1922 | 6 | 11 | 17 | 22 | 28 | 33 | 39 | 44 | 50 | 56 | 61 | 67 | 72 | 78 | 83 | 89 | 94 | 100 | 105 | 111 | 117 | 122 | 128 | 133 | 139 |
| 1923 | 6 | 12 | 18 | 23 | 29 | 35 | 41 | 47 | 53 | 59 | 65 | 70 | 76 | 82 | 88 | 94 | 100 | 106 | 111 | 117 | 123 | 129 | 135 | 141 | 147 |
| 1924 | 6 | 12 | 19 | 25 | 31 | 37 | 43 | 50 | 56 | 62 | 68 | 74 | 81 | 87 | 93 | 99 | 105 | 112 | 118 | 124 | 130 | 136 | 143 | 149 | 155 |
| 1925 | 7 | 13 | 20 | 26 | 33 | 39 | 46 | 52 | 59 | 65 | 72 | 79 | 85 | 92 | 98 | 105 | 111 | 118 | 124 | 131 | 137 | 144 | 151 | 157 | 164 |
| 1926 | 7 | 14 | 21 | 28 | 34 | 41 | 48 | 55 | 62 | 69 | 76 | 83 | 90 | 97 | 103 | 110 | 117 | 124 | 131 | 138 | 145 | 152 | 159 | 166 | 172 |
| 1927 | 7 | 15 | 22 | 29 | 36 | 44 | 51 | 58 | 65 | 73 | 80 | 87 | 94 | 102 | 109 | 116 | 123 | 131 | 138 | 145 | 152 | 160 | 167 | 174 | 181 |
| 1928 | 8 | 15 | 23 | 30 | 38 | 46 | 53 | 61 | 68 | 76 | 84 | 91 | 99 | 107 | 114 | 122 | 129 | 137 | 145 | 152 | 160 | 167 | 175 | 183 | 190 |
| 1929 | 8 | 16 | 24 | 32 | 40 | 48 | 56 | 64 | 72 | 80 | 88 | 96 | 104 | 111 | 119 | 127 | 135 | 143 | 151 | 159 | 167 | 175 | 183 | 191 | 199 |
| 1930 | 8 | 17 | 25 | 33 | 42 | 50 | 58 | 66 | 75 | 83 | 91 | 100 | 108 | 116 | 125 | 133 | 141 | 150 | 158 | 166 | 175 | 183 | 191 | 199 | 208 |
| 1931 | 9 | 17 | 26 | 35 | 43 | 52 | 61 | 69 | 78 | 87 | 95 | 104 | 113 | 121 | 130 | 138 | 147 | 156 | 164 | 173 | 182 | 190 | 199 | 208 | 216 |
| 1932 | 9 | 18 | 27 | 36 | 45 | 54 | 63 | 72 | 81 | 90 | 99 | 108 | 117 | 126 | 135 | 144 | 153 | 162 | 171 | 180 | 189 | 198 | 207 | 216 | 225 |
| 1933 | 9 | 19 | 28 | 37 | 47 | 56 | 65 | 75 | 84 | 93 | 103 | 112 | 121 | 131 | 140 | 149 | 158 | 168 | 177 | 186 | 196 | 205 | 214 | 224 | 233 |
| 1934 | 10 | 19 | 29 | 39 | 48 | 58 | 67 | 77 | 87 | 96 | 106 | 116 | 125 | 135 | 145 | 154 | 164 | 174 | 183 | 193 | 202 | 212 | 222 | 231 | 241 |
| 1935 | 10 | 20 | 30 | 40 | 50 | 60 | 70 | 80 | 90 | 99 | 109 | 119 | 129 | 139 | 149 | 159 | 169 | 179 | 189 | 199 | 209 | 219 | 229 | 239 | 249 |
| 1936 | 10 | 20 | 31 | 41 | 51 | 61 | 72 | 82 | 92 | 102 | 113 | 123 | 133 | 143 | 154 | 164 | 174 | 184 | 195 | 205 | 215 | 225 | 235 | 246 | 256 |
| 1937 | 11 | 21 | 32 | 42 | 53 | 63 | 74 | 84 | 95 | 105 | 116 | 126 | 137 | 147 | 158 | 168 | 179 | 189 | 200 | 210 | 221 | 231 | 242 | 252 | 263 |
| 1938 | 11 | 22 | 32 | 43 | 54 | 65 | 75 | 86 | 97 | 108 | 118 | 129 | 140 | 151 | 162 | 172 | 183 | 194 | 205 | 215 | 226 | 237 | 248 | 259 | 269 |
| 1939 | 11 | 22 | 33 | 44 | 55 | 66 | 77 | 88 | 99 | 110 | 121 | 132 | 143 | 154 | 165 | 176 | 187 | 198 | 209 | 220 | 231 | 242 | 253 | 264 | 275 |
| 1940 | 11 | 22 | 34 | 45 | 56 | 67 | 79 | 90 | 101 | 112 | 123 | 135 | 146 | 157 | 168 | 180 | 191 | 202 | 213 | 225 | 236 | 247 | 258 | 269 | 281 |
| 1941 | 11 | 23 | 34 | 46 | 57 | 69 | 80 | 91 | 103 | 114 | 126 | 137 | 148 | 160 | 171 | 183 | 194 | 206 | 217 | 228 | 240 | 251 | 263 | 274 | 285 |
| 1942 | 12 | 23 | 35 | 46 | 58 | 69 | 81 | 93 | 104 | 116 | 127 | 139 | 151 | 162 | 174 | 185 | 197 | 208 | 220 | 232 | 243 | 255 | 266 | 278 | 290 |
| 1943 | 12 | 23 | 35 | 47 | 59 | 70 | 82 | 94 | 105 | 117 | 129 | 141 | 152 | 164 | 176 | 187 | 199 | 211 | 223 | 234 | 246 | 258 | 270 | 281 | 293 |
| 1944 | 12 | 24 | 35 | 47 | 59 | 71 | 83 | 95 | 106 | 118 | 130 | 142 | 154 | 166 | 177 | 189 | 201 | 213 | 225 | 236 | 248 | 260 | 272 | 284 | 296 |
| 1945 | 12 | 24 | 36 | 48 | 60 | 71 | 83 | 95 | 107 | 119 | 131 | 143 | 155 | 167 | 179 | 190 | 202 | 214 | 226 | 238 | 250 | 262 | 274 | 286 | 298 |
| 1946 | 12 | 24 | 36 | 48 | 60 | 72 | 84 | 96 | 108 | 120 | 132 | 144 | 156 | 167 | 179 | 191 | 203 | 215 | 227 | 239 | 251 | 263 | 275 | 287 | 299 |
| 1947 | 12 | 24 | 36 | 48 | 60 | 72 | 84 | 96 | 108 | 120 | 132 | 144 | 156 | 168 | 180 | 192 | 204 | 216 | 228 | 240 | 252 | 264 | 276 | 288 | 300 |
| 1948 | 12 | 24 | 36 | 48 | 60 | 72 | 84 | 96 | 108 | 120 | 132 | 144 | 156 | 168 | 180 | 192 | 204 | 216 | 228 | 240 | 252 | 264 | 276 | 288 | 300 |
| 1949 | 12 | 24 | 36 | 48 | 60 | 72 | 84 | 96 | 108 | 120 | 132 | 144 | 156 | 168 | 180 | 192 | 204 | 216 | 228 | 240 | 252 | 264 | 276 | 288 | 300 |
| 1950 | 12 | 24 | 36 | 48 | 61 | 73 | 85 | 97 | 109 | 121 | 133 | 145 | 157 | 169 | 182 | 194 | 206 | 218 | 230 | 242 | 254 | 266 | 278 | 290 | 303 |
| 1951 | 12 | 24 | 37 | 49 | 61 | 73 | 86 | 98 | 110 | 122 | 135 | 147 | 159 | 171 | 184 | 196 | 208 | 220 | 233 | 245 | 257 | 269 | 282 | 294 | 306 |
| 1952 | 12 | 25 | 37 | 50 | 62 | 74 | 87 | 99 | 112 | 124 | 137 | 149 | 161 | 174 | 186 | 199 | 211 | 223 | 236 | 248 | 261 | 273 | 286 | 298 | 310 |
| 1953 | 13 | 25 | 38 | 50 | 63 | 76 | 88 | 101 | 113 | 126 | 139 | 151 | 164 | 176 | 189 | 201 | 214 | 227 | 239 | 252 | 264 | 277 | 290 | 302 | 315 |
| 1954 | 13 | 26 | 38 | 51 | 64 | 77 | 89 | 102 | 115 | 128 | 140 | 153 | 166 | 179 | 192 | 204 | 217 | 230 | 243 | 255 | 268 | 281 | 294 | 306 | 319 |
| 1955 | 13 | 26 | 39 | 52 | 65 | 78 | 91 | 103 | 116 | 129 | 142 | 155 | 168 | 181 | 194 | 207 | 220 | 233 | 246 | 259 | 272 | 285 | 297 | 310 | 323 |
| 1956 | 13 | 26 | 39 | 52 | 65 | 78 | 92 | 105 | 118 | 131 | 144 | 157 | 170 | 183 | 196 | 209 | 222 | 235 | 249 | 262 | 275 | 288 | 301 | 314 | 327 |
| 1957 | 13 | 26 | 40 | 53 | 66 | 79 | 92 | 106 | 119 | 132 | 145 | 158 | 172 | 185 | 198 | 211 | 224 | 238 | 251 | 264 | 277 | 290 | 304 | 317 | 330 |
| 1958 | 13 | 27 | 40 | 53 | 66 | 80 | 93 | 106 | 120 | 133 | 146 | 160 | 173 | 186 | 199 | 213 | 226 | 239 | 253 | 266 | 279 | 292 | 306 | 319 | 332 |
| 1959 | 13 | 27 | 40 | 53 | 67 | 80 | 93 | 107 | 120 | 134 | 147 | 160 | 174 | 187 | 200 | 214 | 227 | 240 | 254 | 267 | 280 | 294 | 307 | 321 | 334 |
| 1960 | 13 | 27 | 40 | 54 | 67 | 80 | 94 | 107 | 121 | 134 | 147 | 161 | 174 | 188 | 201 | 214 | 228 | 241 | 255 | 268 | 281 | 295 | 308 | 322 | 335 |
| 1961 | 13 | 27 | 40 | 54 | 67 | 81 | 94 | 107 | 121 | 134 | 148 | 161 | 174 | 188 | 201 | 215 | 228 | 242 | 255 | 268 | 282 | 295 | 309 | 322 | 336 |
| 1962 | 13 | 27 | 40 | 54 | 67 | 81 | 94 | 107 | 121 | 134 | 148 | 161 | 175 | 188 | 201 | 215 | 228 | 242 | 255 | 269 | 282 | 295 | 309 | 322 | 336 |
| 1963 | 13 | 27 | 40 | 54 | 67 | 80 | 94 | 107 | 121 | 134 | 147 | 161 | 174 | 188 | 201 | 214 | 228 | 241 | 255 | 268 | 282 | 295 | 308 | 322 | 335 |
| 1964 | 13 | 27 | 40 | 53 | 67 | 80 | 94 | 107 | 120 | 134 | 147 | 160 | 174 | 187 | 201 | 214 | 227 | 241 | 254 | 267 | 281 | 294 | 307 | 321 | 334 |
| 1965 | 13 | 27 | 40 | 53 | 67 | 80 | 93 | 107 | 120 | 133 | 146 | 160 | 173 | 186 | 200 | 213 | 226 | 240 | 253 | 266 | 280 | 293 | 306 | 320 | 333 |
| 1966 | 13 | 26 | 40 | 53 | 66 | 79 | 93 | 106 | 119 | 132 | 146 | 159 | 172 | 185 | 199 | 212 | 225 | 238 | 252 | 265 | 278 | 291 | 305 | 318 | 331 |
| 1967 | 13 | 26 | 39 | 53 | 66 | 79 | 92 | 105 | 118 | 132 | 145 | 158 | 171 | 184 | 197 | 211 | 224 | 237 | 250 | 263 | 276 | 289 | 303 | 316 | 329 |
| 1968 | 13 | 26 | 39 | 52 | 65 | 78 | 91 | 104 | 117 | 131 | 144 | 157 | 170 | 183 | 196 | 209 | 222 | 235 | 248 | 261 | 274 | 287 | 300 | 313 | 326 |
| 1969 | 13 | 26 | 39 | 52 | 65 | 78 | 91 | 103 | 116 | 129 | 142 | 155 | 168 | 181 | 194 | 207 | 220 | 233 | 246 | 259 | 272 | 285 | 298 | 310 | 323 |
| 1970 | 13 | 26 | 38 | 51 | 64 | 77 | 90 | 102 | 115 | 128 | 141 | 154 | 166 | 179 | 192 | 205 | 218 | 230 | 243 | 256 | 269 | 282 | 294 | 307 | 320 |
| 1971 | 13 | 25 | 38 | 51 | 63 | 76 | 89 | 101 | 114 | 127 | 139 | 152 | 164 | 177 | 190 | 202 | 215 | 228 | 240 | 253 | 266 | 279 | 291 | 304 | 316 |
| 1972 | 12 | 25 | 37 | 50 | 62 | 75 | 87 | 100 | 112 | 125 | 137 | 150 | 162 | 175 | 187 | 200 | 212 | 225 | 237 | 250 | 262 | 275 | 287 | 300 | 312 |
| 1973 | 12 | 25 | 37 | 49 | 62 | 74 | 86 | 99 | 111 | 123 | 136 | 148 | 160 | 173 | 185 | 197 | 210 | 222 | 234 | 246 | 259 | 271 | 283 | 296 | 308 |
| 1974 | 12 | 24 | 36 | 49 | 61 | 73 | 85 | 97 | 109 | 122 | 134 | 146 | 158 | 170 | 182 | 194 | 207 | 219 | 231 | 243 | 255 | 267 | 279 | 292 | 304 |
| 1975 | 12 | 24 | 36 | 48 | 60 | 72 | 84 | 96 | 108 | 120 | 132 | 144 | 156 | 168 | 180 | 192 | 204 | 216 | 227 | 239 | 251 | 263 | 275 | 287 | 299 |
| 1976 | 12 | 23 | 35 | 47 | 59 | 71 | 83 | 94 | 106 | 118 | 130 | 142 | 153 | 165 | 177 | 189 | 200 | 212 | 224 | 236 | 248 | 259 | 271 | 283 | 295 |
| 1977 | 12 | 23 | 35 | 46 | 58 | 70 | 81 | 93 | 104 | 116 | 128 | 139 | 151 | 163 | 174 | 186 | 197 | 209 | 221 | 232 | 244 | 255 | 267 | 279 | 290 |
| 1978 | 11 | 23 | 34 | 46 | 57 | 69 | 80 | 91 | 103 | 114 | 126 | 137 | 149 | 160 | 171 | 183 | 194 | 206 | 217 | 228 | 240 | 251 | 263 | 274 | 286 |

**Balanced Retirement Program - Surviving Spouse of a Female Participant**

Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented

| Year of Birth | Years of Service | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
| 1914 | 7 | 14 | 21 | 28 | 35 | 42 | 49 | 56 | 63 | 70 | 77 | 84 | 91 | 98 | 105 | 112 | 119 | 126 | 133 | 140 | 147 | 154 | 161 | 168 | 175 |
| 1915 | 7 | 15 | 22 | 30 | 37 | 45 | 52 | 60 | 67 | 75 | 82 | 90 | 97 | 104 | 112 | 119 | 127 | 134 | 142 | 149 | 157 | 164 | 172 | 179 | 187 |
| 1916 | 8 | 16 | 24 | 32 | 40 | 48 | 56 | 64 | 72 | 80 | 88 | 96 | 104 | 112 | 120 | 128 | 135 | 143 | 151 | 159 | 167 | 175 | 183 | 191 | 199 |
| 1917 | 9 | 17 | 26 | 34 | 43 | 51 | 60 | 68 | 77 | 85 | 94 | 103 | 111 | 120 | 128 | 137 | 145 | 154 | 162 | 171 | 180 | 188 | 197 | 205 | 214 |
| 1918 | 9 | 18 | 28 | 37 | 46 | 55 | 65 | 74 | 83 | 93 | 102 | 111 | 120 | 129 | 139 | 148 | 157 | 166 | 176 | 185 | 194 | 203 | 213 | 222 | 231 |
| 1919 | 10 | 20 | 30 | 40 | 50 | 60 | 70 | 80 | 90 | 100 | 110 | 120 | 130 | 140 | 150 | 160 | 170 | 180 | 190 | 200 | 210 | 220 | 230 | 240 | 250 |
| 1920 | 11 | 22 | 33 | 43 | 54 | 65 | 76 | 87 | 98 | 108 | 119 | 130 | 141 | 152 | 163 | 173 | 184 | 195 | 206 | 217 | 228 | 239 | 249 | 260 | 271 |
| 1921 | 12 | 24 | 35 | 47 | 59 | 71 | 82 | 94 | 106 | 118 | 129 | 141 | 153 | 165 | 177 | 188 | 200 | 212 | 224 | 235 | 247 | 259 | 271 | 282 | 294 |
| 1922 | 13 | 26 | 38 | 51 | 64 | 77 | 90 | 102 | 115 | 128 | 141 | 154 | 166 | 179 | 192 | 205 | 218 | 230 | 243 | 256 | 269 | 281 | 294 | 307 | 320 |
| 1923 | 14 | 28 | 42 | 56 | 70 | 84 | 97 | 111 | 125 | 139 | 153 | 167 | 181 | 195 | 209 | 223 | 237 | 251 | 265 | 278 | 292 | 306 | 320 | 334 | 348 |
| 1924 | 15 | 30 | 46 | 61 | 76 | 91 | 106 | 121 | 137 | 152 | 167 | 182 | 197 | 213 | 228 | 243 | 258 | 273 | 288 | 304 | 319 | 334 | 349 | 364 | 379 |
| 1925 | 17 | 33 | 50 | 66 | 83 | 99 | 116 | 132 | 149 | 166 | 182 | 199 | 215 | 232 | 248 | 265 | 282 | 298 | 315 | 331 | 348 | 364 | 381 | 397 | 414 |
| 1926 | 18 | 36 | 54 | 72 | 90 | 108 | 126 | 144 | 162 | 181 | 199 | 217 | 235 | 253 | 271 | 289 | 307 | 325 | 343 | 361 | 379 | 397 | 415 | 433 | 451 |
| 1927 | 20 | 39 | 59 | 79 | 98 | 118 | 138 | 157 | 177 | 196 | 216 | 236 | 255 | 275 | 295 | 314 | 334 | 354 | 373 | 393 | 413 | 432 | 452 | 472 | 491 |
| 1928 | 21 | 43 | 64 | 85 | 107 | 128 | 149 | 171 | 192 | 213 | 235 | 256 | 277 | 299 | 320 | 341 | 363 | 384 | 406 | 427 | 448 | 470 | 491 | 512 | 534 |
| 1929 | 23 | 46 | 69 | 93 | 116 | 139 | 162 | 185 | 208 | 231 | 254 | 278 | 301 | 324 | 347 | 370 | 393 | 416 | 439 | 463 | 486 | 509 | 532 | 555 | 578 |
| 1930 | 25 | 50 | 75 | 100 | 125 | 150 | 175 | 200 | 225 | 250 | 275 | 300 | 325 | 350 | 375 | 400 | 425 | 450 | 475 | 500 | 525 | 550 | 575 | 600 | 625 |
| 1931 | 27 | 54 | 81 | 108 | 135 | 162 | 189 | 216 | 243 | 270 | 296 | 323 | 350 | 377 | 404 | 431 | 458 | 485 | 512 | 539 | 566 | 593 | 620 | 647 | 674 |
| 1932 | 29 | 58 | 87 | 116 | 145 | 174 | 203 | 232 | 261 | 290 | 319 | 348 | 377 | 406 | 435 | 464 | 493 | 522 | 551 | 580 | 609 | 638 | 667 | 696 | 725 |
| 1933 | 31 | 62 | 93 | 124 | 155 | 187 | 218 | 249 | 280 | 311 | 342 | 373 | 404 | 435 | 466 | 498 | 529 | 560 | 591 | 622 | 653 | 684 | 715 | 746 | 777 |
| 1934 | 33 | 67 | 100 | 133 | 166 | 200 | 233 | 266 | 299 | 333 | 366 | 399 | 432 | 466 | 499 | 532 | 565 | 599 | 632 | 665 | 698 | 732 | 765 | 798 | 832 |
| 1935 | 35 | 71 | 106 | 142 | 177 | 213 | 248 | 284 | 319 | 355 | 390 | 426 | 461 | 497 | 532 | 568 | 603 | 639 | 674 | 710 | 745 | 781 | 816 | 852 | 887 |
| 1936 | 38 | 75 | 113 | 151 | 189 | 226 | 264 | 302 | 340 | 377 | 415 | 453 | 491 | 528 | 566 | 604 | 642 | 679 | 717 | 755 | 793 | 830 | 868 | 906 | 944 |
| 1937 | 40 | 80 | 120 | 160 | 200 | 240 | 280 | 321 | 361 | 401 | 441 | 481 | 521 | 561 | 601 | 641 | 681 | 721 | 761 | 801 | 841 | 881 | 921 | 962 | 1,002 |
| 1938 | 42 | 85 | 127 | 170 | 212 | 254 | 297 | 339 | 382 | 424 | 467 | 509 | 551 | 594 | 636 | 679 | 721 | 763 | 806 | 848 | 891 | 933 | 976 | 1,018 | 1,060 |
| 1939 | 45 | 90 | 134 | 179 | 224 | 269 | 314 | 358 | 403 | 448 | 493 | 538 | 582 | 627 | 672 | 717 | 762 | 806 | 851 | 896 | 941 | 986 | 1,030 | 1,075 | 1,120 |
| 1940 | 47 | 94 | 142 | 189 | 236 | 283 | 331 | 378 | 425 | 472 | 519 | 567 | 614 | 661 | 708 | 755 | 803 | 850 | 897 | 944 | 992 | 1,039 | 1,086 | 1,133 | 1,180 |
| 1941 | 50 | 99 | 149 | 199 | 248 | 298 | 348 | 397 | 447 | 496 | 546 | 596 | 645 | 695 | 745 | 794 | 844 | 894 | 943 | 993 | 1,043 | 1,092 | 1,142 | 1,191 | 1,241 |
| 1942 | 52 | 104 | 156 | 208 | 260 | 312 | 365 | 417 | 469 | 521 | 573 | 625 | 677 | 729 | 781 | 833 | 885 | 937 | 990 | 1,042 | 1,094 | 1,146 | 1,198 | 1,250 | 1,302 |
| 1943 | 55 | 109 | 164 | 218 | 273 | 327 | 382 | 436 | 491 | 545 | 600 | 654 | 709 | 763 | 818 | 872 | 927 | 981 | 1,036 | 1,090 | 1,145 | 1,199 | 1,254 | 1,308 | 1,363 |
| 1944 | 57 | 114 | 171 | 228 | 285 | 342 | 399 | 456 | 513 | 570 | 627 | 684 | 741 | 797 | 854 | 911 | 968 | 1,025 | 1,082 | 1,139 | 1,196 | 1,253 | 1,310 | 1,367 | 1,424 |
| 1945 | 59 | 119 | 178 | 238 | 297 | 356 | 416 | 475 | 535 | 594 | 653 | 713 | 772 | 832 | 891 | 950 | 1,010 | 1,069 | 1,128 | 1,188 | 1,247 | 1,306 | 1,366 | 1,425 | 1,485 |
| 1946 | 62 | 124 | 185 | 247 | 309 | 371 | 433 | 495 | 556 | 618 | 680 | 742 | 804 | 865 | 927 | 989 | 1,051 | 1,113 | 1,174 | 1,236 | 1,298 | 1,360 | 1,422 | 1,484 | 1,545 |
| 1947 | 64 | 128 | 193 | 257 | 321 | 385 | 450 | 514 | 578 | 642 | 706 | 771 | 835 | 899 | 963 | 1,028 | 1,092 | 1,156 | 1,220 | 1,285 | 1,349 | 1,413 | 1,477 | 1,541 | 1,606 |
| 1948 | 67 | 133 | 200 | 267 | 333 | 400 | 466 | 533 | 600 | 666 | 733 | 800 | 866 | 933 | 1,000 | 1,066 | 1,133 | 1,200 | 1,266 | 1,333 | 1,399 | 1,466 | 1,533 | 1,599 | 1,666 |
| 1949 | 71 | 143 | 214 | 285 | 357 | 428 | 499 | 571 | 642 | 713 | 785 | 856 | 928 | 999 | 1,070 | 1,142 | 1,213 | 1,284 | 1,356 | 1,427 | 1,498 | 1,570 | 1,641 | 1,712 | 1,784 |
| 1950 | 87 | 175 | 262 | 350 | 437 | 525 | 612 | 700 | 787 | 875 | 962 | 1,049 | 1,137 | 1,224 | 1,312 | 1,399 | 1,487 | 1,574 | 1,662 | 1,749 | 1,837 | 1,924 | 2,011 | 2,099 | 2,186 |
| 1951 | 103 | 207 | 310 | 414 | 517 | 621 | 724 | 827 | 931 | 1,034 | 1,138 | 1,241 | 1,345 | 1,448 | 1,551 | 1,655 | 1,758 | 1,862 | 1,965 | 2,069 | 2,172 | 2,276 | 2,379 | 2,482 | 2,586 |
| 1952 | 119 | 239 | 358 | 477 | 596 | 716 | 835 | 954 | 1,074 | 1,193 | 1,312 | 1,431 | 1,551 | 1,670 | 1,789 | 1,909 | 2,028 | 2,147 | 2,266 | 2,386 | 2,505 | 2,624 | 2,744 | 2,863 | 2,982 |
| 1953 | 135 | 270 | 405 | 540 | 675 | 810 | 945 | 1,080 | 1,215 | 1,350 | 1,485 | 1,620 | 1,755 | 1,890 | 2,025 | 2,160 | 2,294 | 2,429 | 2,564 | 2,699 | 2,834 | 2,969 | 3,104 | 3,239 | 3,374 |
| 1954 | 150 | 301 | 451 | 602 | 752 | 903 | 1,053 | 1,203 | 1,354 | 1,504 | 1,655 | 1,805 | 1,956 | 2,106 | 2,256 | 2,407 | 2,557 | 2,708 | 2,858 | 3,009 | 3,159 | 3,309 | 3,460 | 3,610 | 3,761 |
| 1955 | 166 | 331 | 497 | 662 | 828 | 993 | 1,159 | 1,325 | 1,490 | 1,656 | 1,821 | 1,987 | 2,153 | 2,318 | 2,484 | 2,649 | 2,815 | 2,980 | 3,146 | 3,312 | 3,477 | 3,643 | 3,808 | 3,974 | 4,140 |
| 1956 | 180 | 361 | 541 | 722 | 902 | 1,082 | 1,263 | 1,443 | 1,624 | 1,804 | 1,984 | 2,165 | 2,345 | 2,526 | 2,706 | 2,886 | 3,067 | 3,247 | 3,428 | 3,608 | 3,788 | 3,969 | 4,149 | 4,330 | 4,510 |
| 1957 | 195 | 390 | 585 | 779 | 974 | 1,169 | 1,364 | 1,559 | 1,754 | 1,948 | 2,143 | 2,338 | 2,533 | 2,728 | 2,923 | 3,118 | 3,312 | 3,507 | 3,702 | 3,897 | 4,092 | 4,287 | 4,482 | 4,676 | 4,871 |
| 1958 | 209 | 418 | 627 | 836 | 1,045 | 1,254 | 1,463 | 1,671 | 1,880 | 2,089 | 2,298 | 2,507 | 2,716 | 2,925 | 3,134 | 3,343 | 3,552 | 3,761 | 3,970 | 4,179 | 4,388 | 4,596 | 4,805 | 5,014 | 5,223 |
| 1959 | 223 | 445 | 668 | 890 | 1,113 | 1,335 | 1,558 | 1,781 | 2,003 | 2,226 | 2,448 | 2,671 | 2,894 | 3,116 | 3,339 | 3,561 | 3,784 | 4,006 | 4,229 | 4,452 | 4,674 | 4,897 | 5,119 | 5,342 | 5,565 |
| 1960 | 236 | 472 | 707 | 943 | 1,179 | 1,415 | 1,651 | 1,886 | 2,122 | 2,358 | 2,594 | 2,830 | 3,065 | 3,301 | 3,537 | 3,773 | 4,008 | 4,244 | 4,480 | 4,716 | 4,952 | 5,187 | 5,423 | 5,659 | 5,895 |
| 1961 | 249 | 497 | 746 | 994 | 1,243 | 1,491 | 1,740 | 1,989 | 2,237 | 2,486 | 2,734 | 2,983 | 3,232 | 3,480 | 3,729 | 3,977 | 4,226 | 4,474 | 4,723 | 4,972 | 5,220 | 5,469 | 5,717 | 5,966 | 6,215 |
| 1962 | 261 | 522 | 783 | 1,044 | 1,305 | 1,566 | 1,827 | 2,088 | 2,349 | 2,610 | 2,871 | 3,132 | 3,393 | 3,654 | 3,915 | 4,176 | 4,436 | 4,697 | 4,958 | 5,219 | 5,480 | 5,741 | 6,002 | 6,263 | 6,525 |
| 1963 | 273 | 546 | 819 | 1,092 | 1,365 | 1,638 | 1,911 | 2,184 | 2,457 | 2,730 | 3,003 | 3,276 | 3,549 | 3,822 | 4,095 | 4,368 | 4,641 | 4,914 | 5,187 | 5,460 | 5,733 | 6,006 | 6,279 | 6,552 | 6,825 |
| 1964 | 285 | 569 | 854 | 1,139 | 1,423 | 1,708 | 1,992 | 2,277 | 2,562 | 2,846 | 3,131 | 3,416 | 3,700 | 3,985 | 4,270 | 4,554 | 4,839 | 5,124 | 5,408 | 5,693 | 5,977 | 6,262 | 6,547 | 6,831 | 7,116 |
| 1965 | 296 | 592 | 888 | 1,184 | 1,480 | 1,776 | 2,072 | 2,368 | 2,663 | 2,959 | 3,255 | 3,551 | 3,847 | 4,143 | 4,439 | 4,735 | 5,031 | 5,327 | 5,623 | 5,919 | 6,215 | 6,511 | 6,807 | 7,103 | 7,399 |
| 1966 | 307 | 614 | 921 | 1,228 | 1,535 | 1,842 | 2,148 | 2,455 | 2,762 | 3,069 | 3,376 | 3,683 | 3,990 | 4,297 | 4,604 | 4,911 | 5,218 | 5,525 | 5,832 | 6,138 | 6,445 | 6,752 | 7,059 | 7,366 | 7,673 |
| 1967 | 318 | 635 | 953 | 1,270 | 1,588 | 1,906 | 2,223 | 2,541 | 2,858 | 3,176 | 3,494 | 3,811 | 4,129 | 4,446 | 4,764 | 5,082 | 5,399 | 5,717 | 6,034 | 6,352 | 6,670 | 6,987 | 7,305 | 7,622 | 7,940 |
| 1968 | 328 | 656 | 984 | 1,312 | 1,641 | 1,968 | 2,296 | 2,624 | 2,952 | 3,280 | 3,608 | 3,936 | 4,264 | 4,592 | 4,920 | 5,248 | 5,576 | 5,904 | 6,232 | 6,560 | 6,888 | 7,216 | 7,544 | 7,872 | 8,200 |
| 1969 | 338 | 676 | 1,014 | 1,352 | 1,690 | 2,028 | 2,367 | 2,705 | 3,043 | 3,381 | 3,719 | 4,057 | 4,395 | 4,733 | 5,071 | 5,409 | 5,747 | 6,085 | 6,423 | 6,762 | 7,100 | 7,438 | 7,776 | 8,114 | 8,452 |
| 1970 | 348 | 696 | 1,044 | 1,392 | 1,739 | 2,087 | 2,435 | 2,783 | 3,131 | 3,479 | 3,827 | 4,175 | 4,522 | 4,870 | 5,218 | 5,566 | 5,914 | 6,262 | 6,610 | 6,958 | 7,306 | 7,653 | 8,001 | 8,349 | 8,697 |
| 1971 | 357 | 715 | 1,072 | 1,430 | 1,787 | 2,144 | 2,502 | 2,859 | 3,217 | 3,574 | 3,931 | 4,289 | 4,646 | 5,004 | 5,361 | 5,718 | 6,076 | 6,433 | 6,790 | 7,148 | 7,505 | 7,863 | 8,220 | 8,577 | 8,935 |
| 1972 | 367 | 733 | 1,100 | 1,466 | 1,833 | 2,200 | 2,566 | 2,933 | 3,300 | 3,666 | 4,033 | 4,399 | 4,766 | 5,133 | 5,499 | 5,866 | 6,233 | 6,599 | 6,966 | 7,332 | 7,699 | 8,066 | 8,432 | 8,799 | 9,165 |
| 1973 | 376 | 751 | 1,127 | 1,502 | 1,878 | 2,253 | 2,629 | 3,005 | 3,380 | 3,756 | 4,131 | 4,507 | 4,882 | 5,258 | 5,633 | 6,009 | 6,385 | 6,760 | 7,136 | 7,511 | 7,887 | 8,262 | 8,638 | 9,014 | 9,389 |
| 1974 | 384 | 768 | 1,153 | 1,537 | 1,921 | 2,305 | 2,690 | 3,074 | 3,458 | 3,842 | 4,227 | 4,611 | 4,995 | 5,379 | 5,764 | 6,148 | 6,532 | 6,916 | 7,301 | 7,685 | 8,069 | 8,453 | 8,838 | 9,222 | 9,606 |
| 1975 | 393 | 785 | 1,178 | 1,571 | 1,963 | 2,356 | 2,749 | 3,141 | 3,534 | 3,927 | 4,319 | 4,712 | 5,104 | 5,497 | 5,890 | 6,282 | 6,675 | 7,068 | 7,460 | 7,853 | 8,246 | 8,638 | 9,031 | 9,424 | 9,816 |
| 1976 | 401 | 802 | 1,202 | 1,603 | 2,004 | 2,405 | 2,806 | 3,206 | 3,607 | 4,008 | 4,409 | 4,810 | 5,211 | 5,611 | 6,012 | 6,413 | 6,814 | 7,215 | 7,615 | 8,016 | 8,417 | 8,818 | 9,219 | 9,619 | 10,020 |
| 1977 | 409 | 817 | 1,226 | 1,635 | 2,044 | 2,452 | 2,861 | 3,270 | 3,678 | 4,087 | 4,496 | 4,905 | 5,313 | 5,722 | 6,131 | 6,540 | 6,948 | 7,357 | 7,766 | 8,174 | 8,583 | 8,992 | 9,401 | 9,809 | 10,218 |
| 1978 | 416 | 833 | 1,249 | 1,666 | 2,082 | 2,498 | 2,915 | 3,331 | 3,748 | 4,164 | 4,580 | 4,997 | 5,413 | 5,830 | 6,246 | 6,662 | 7,079 | 7,495 | 7,911 | 8,328 | 8,744 | 9,161 | 9,577 | 9,993 | 10,410 |

**Balanced Retirement Program - Male Participant**

Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 18 | 35 | 53 | 70 | 88 | 105 | 123 | 140 | 158 | 175 | 193 | 210 | 228 | 245 | 263 | 280 | 298 | 315 | 333 | 350 | 368 | 386 | 403 | 421 | 438 |
| 1915 | 19 | 37 | 56 | 75 | 93 | 112 | 131 | 149 | 168 | 187 | 205 | 224 | 242 | 261 | 280 | 298 | 317 | 336 | 354 | 373 | 392 | 410 | 429 | 448 | 466 |
| 1916 | 20 | 40 | 60 | 80 | 100 | 120 | 139 | 159 | 179 | 199 | 219 | 239 | 259 | 279 | 299 | 319 | 339 | 359 | 379 | 398 | 418 | 438 | 458 | 478 | 498 |
| 1917 | 21 | 43 | 64 | 85 | 107 | 128 | 150 | 171 | 192 | 214 | 235 | 256 | 278 | 299 | 321 | 342 | 363 | 385 | 406 | 427 | 449 | 470 | 492 | 513 | 534 |
| 1918 | 23 | 46 | 69 | 92 | 116 | 139 | 162 | 185 | 208 | 231 | 254 | 277 | 300 | 323 | 347 | 370 | 393 | 416 | 439 | 462 | 485 | 508 | 531 | 554 | 578 |
| 1919 | 25 | 50 | 75 | 100 | 125 | 150 | 175 | 200 | 225 | 250 | 275 | 300 | 325 | 350 | 375 | 400 | 425 | 450 | 475 | 500 | 525 | 550 | 575 | 600 | 625 |
| 1920 | 27 | 54 | 81 | 108 | 136 | 163 | 190 | 217 | 244 | 271 | 298 | 325 | 352 | 379 | 407 | 434 | 461 | 488 | 515 | 542 | 569 | 596 | 623 | 650 | 678 |
| 1921 | 29 | 59 | 88 | 118 | 147 | 177 | 206 | 235 | 265 | 294 | 324 | 353 | 383 | 412 | 441 | 471 | 500 | 530 | 559 | 588 | 618 | 647 | 677 | 706 | 736 |
| 1922 | 32 | 64 | 96 | 128 | 160 | 192 | 224 | 256 | 288 | 320 | 352 | 384 | 416 | 448 | 480 | 512 | 544 | 576 | 608 | 640 | 672 | 704 | 736 | 768 | 800 |
| 1923 | 35 | 70 | 104 | 139 | 174 | 209 | 244 | 278 | 313 | 348 | 383 | 418 | 453 | 487 | 522 | 557 | 592 | 627 | 661 | 696 | 731 | 766 | 801 | 835 | 870 |
| 1924 | 38 | 76 | 114 | 152 | 190 | 228 | 266 | 304 | 342 | 379 | 417 | 455 | 493 | 531 | 569 | 607 | 645 | 683 | 721 | 759 | 797 | 835 | 873 | 911 | 949 |
| 1925 | 41 | 83 | 124 | 166 | 207 | 248 | 290 | 331 | 373 | 414 | 455 | 497 | 538 | 580 | 621 | 662 | 704 | 745 | 787 | 828 | 869 | 911 | 952 | 994 | 1,035 |
| 1926 | 45 | 90 | 135 | 181 | 226 | 271 | 316 | 361 | 406 | 451 | 496 | 542 | 587 | 632 | 677 | 722 | 767 | 812 | 857 | 903 | 948 | 993 | 1,038 | 1,083 | 1,128 |
| 1927 | 49 | 98 | 147 | 196 | 246 | 295 | 344 | 393 | 442 | 491 | 540 | 589 | 639 | 688 | 737 | 786 | 835 | 884 | 933 | 982 | 1,032 | 1,081 | 1,130 | 1,179 | 1,228 |
| 1928 | 53 | 107 | 160 | 213 | 267 | 320 | 374 | 427 | 480 | 534 | 587 | 640 | 694 | 747 | 800 | 854 | 907 | 960 | 1,014 | 1,067 | 1,121 | 1,174 | 1,227 | 1,281 | 1,334 |
| 1929 | 58 | 116 | 173 | 231 | 289 | 347 | 405 | 463 | 520 | 578 | 636 | 694 | 752 | 809 | 867 | 925 | 983 | 1,041 | 1,099 | 1,156 | 1,214 | 1,272 | 1,330 | 1,388 | 1,446 |
| 1930 | 62 | 125 | 187 | 250 | 312 | 375 | 437 | 500 | 562 | 625 | 687 | 750 | 812 | 875 | 937 | 1,000 | 1,062 | 1,125 | 1,187 | 1,250 | 1,312 | 1,375 | 1,437 | 1,500 | 1,562 |
| 1931 | 67 | 135 | 202 | 270 | 337 | 404 | 472 | 539 | 606 | 674 | 741 | 809 | 876 | 943 | 1,011 | 1,078 | 1,146 | 1,213 | 1,280 | 1,348 | 1,415 | 1,482 | 1,550 | 1,617 | 1,685 |
| 1932 | 72 | 145 | 217 | 290 | 362 | 435 | 507 | 580 | 652 | 725 | 797 | 870 | 942 | 1,015 | 1,087 | 1,160 | 1,232 | 1,304 | 1,377 | 1,449 | 1,522 | 1,594 | 1,667 | 1,739 | 1,812 |
| 1933 | 78 | 155 | 233 | 311 | 389 | 466 | 544 | 622 | 700 | 777 | 855 | 933 | 1,011 | 1,088 | 1,166 | 1,244 | 1,322 | 1,399 | 1,477 | 1,555 | 1,633 | 1,710 | 1,788 | 1,866 | 1,944 |
| 1934 | 83 | 166 | 249 | 333 | 416 | 499 | 582 | 665 | 748 | 832 | 915 | 998 | 1,081 | 1,164 | 1,247 | 1,330 | 1,414 | 1,497 | 1,580 | 1,663 | 1,746 | 1,829 | 1,913 | 1,996 | 2,079 |
| 1935 | 89 | 177 | 266 | 355 | 444 | 532 | 621 | 710 | 798 | 887 | 976 | 1,064 | 1,153 | 1,242 | 1,331 | 1,419 | 1,508 | 1,597 | 1,685 | 1,774 | 1,863 | 1,951 | 2,040 | 2,129 | 2,218 |
| 1936 | 94 | 189 | 283 | 377 | 472 | 566 | 661 | 755 | 849 | 944 | 1,038 | 1,132 | 1,227 | 1,321 | 1,416 | 1,510 | 1,604 | 1,699 | 1,793 | 1,887 | 1,982 | 2,076 | 2,171 | 2,265 | 2,359 |
| 1937 | 100 | 200 | 300 | 401 | 501 | 601 | 701 | 801 | 901 | 1,002 | 1,102 | 1,202 | 1,302 | 1,402 | 1,502 | 1,603 | 1,703 | 1,803 | 1,903 | 2,003 | 2,103 | 2,203 | 2,304 | 2,404 | 2,504 |
| 1938 | 106 | 212 | 318 | 424 | 530 | 636 | 742 | 848 | 954 | 1,060 | 1,166 | 1,272 | 1,379 | 1,485 | 1,591 | 1,697 | 1,803 | 1,909 | 2,015 | 2,121 | 2,227 | 2,333 | 2,439 | 2,545 | 2,651 |
| 1939 | 112 | 224 | 336 | 448 | 560 | 672 | 784 | 896 | 1,008 | 1,120 | 1,232 | 1,344 | 1,456 | 1,568 | 1,680 | 1,792 | 1,904 | 2,016 | 2,128 | 2,240 | 2,352 | 2,464 | 2,576 | 2,688 | 2,800 |
| 1940 | 118 | 236 | 354 | 472 | 590 | 708 | 826 | 944 | 1,062 | 1,180 | 1,298 | 1,416 | 1,534 | 1,653 | 1,771 | 1,889 | 2,007 | 2,125 | 2,243 | 2,361 | 2,479 | 2,597 | 2,715 | 2,833 | 2,951 |
| 1941 | 124 | 248 | 372 | 496 | 621 | 745 | 869 | 993 | 1,117 | 1,241 | 1,365 | 1,489 | 1,613 | 1,738 | 1,862 | 1,986 | 2,110 | 2,234 | 2,358 | 2,482 | 2,606 | 2,730 | 2,855 | 2,979 | 3,103 |
| 1942 | 130 | 260 | 391 | 521 | 651 | 781 | 911 | 1,042 | 1,172 | 1,302 | 1,432 | 1,562 | 1,693 | 1,823 | 1,953 | 2,083 | 2,213 | 2,344 | 2,474 | 2,604 | 2,734 | 2,864 | 2,995 | 3,125 | 3,255 |
| 1943 | 136 | 273 | 409 | 545 | 682 | 818 | 954 | 1,090 | 1,227 | 1,363 | 1,499 | 1,636 | 1,772 | 1,908 | 2,045 | 2,181 | 2,317 | 2,453 | 2,590 | 2,726 | 2,862 | 2,999 | 3,135 | 3,271 | 3,408 |
| 1944 | 142 | 285 | 427 | 570 | 712 | 854 | 997 | 1,139 | 1,282 | 1,424 | 1,566 | 1,709 | 1,851 | 1,994 | 2,136 | 2,279 | 2,421 | 2,563 | 2,706 | 2,848 | 2,991 | 3,133 | 3,275 | 3,418 | 3,560 |
| 1945 | 148 | 297 | 445 | 594 | 742 | 891 | 1,039 | 1,188 | 1,336 | 1,485 | 1,633 | 1,782 | 1,930 | 2,079 | 2,227 | 2,376 | 2,524 | 2,673 | 2,821 | 2,970 | 3,118 | 3,267 | 3,415 | 3,564 | 3,712 |
| 1946 | 155 | 309 | 464 | 618 | 773 | 927 | 1,082 | 1,236 | 1,391 | 1,545 | 1,700 | 1,854 | 2,009 | 2,163 | 2,318 | 2,473 | 2,627 | 2,782 | 2,936 | 3,091 | 3,245 | 3,400 | 3,554 | 3,709 | 3,863 |
| 1947 | 161 | 321 | 482 | 642 | 803 | 963 | 1,124 | 1,285 | 1,445 | 1,606 | 1,766 | 1,927 | 2,087 | 2,248 | 2,409 | 2,569 | 2,730 | 2,890 | 3,051 | 3,211 | 3,372 | 3,532 | 3,693 | 3,854 | 4,014 |
| 1948 | 167 | 333 | 500 | 666 | 833 | 1,000 | 1,166 | 1,333 | 1,499 | 1,666 | 1,833 | 1,999 | 2,166 | 2,332 | 2,499 | 2,666 | 2,832 | 2,999 | 3,165 | 3,332 | 3,499 | 3,665 | 3,832 | 3,998 | 4,165 |
| 1949 | 178 | 351 | 528 | 713 | 892 | 1,070 | 1,249 | 1,427 | 1,605 | 1,784 | 1,962 | 2,140 | 2,319 | 2,497 | 2,676 | 2,854 | 3,032 | 3,211 | 3,389 | 3,567 | 3,746 | 3,924 | 4,103 | 4,281 | 4,459 |
| 1950 | 219 | 437 | 656 | 875 | 1,093 | 1,312 | 1,530 | 1,749 | 1,968 | 2,186 | 2,405 | 2,624 | 2,842 | 3,061 | 3,280 | 3,498 | 3,717 | 3,935 | 4,154 | 4,373 | 4,591 | 4,810 | 5,029 | 5,247 | 5,466 |
| 1951 | 259 | 517 | 776 | 1,034 | 1,293 | 1,552 | 1,810 | 2,069 | 2,327 | 2,586 | 2,845 | 3,103 | 3,362 | 3,620 | 3,879 | 4,137 | 4,396 | 4,655 | 4,913 | 5,172 | 5,430 | 5,689 | 5,948 | 6,206 | 6,465 |
| 1952 | 298 | 596 | 895 | 1,193 | 1,491 | 1,789 | 2,087 | 2,386 | 2,684 | 2,982 | 3,280 | 3,579 | 3,877 | 4,175 | 4,473 | 4,771 | 5,070 | 5,368 | 5,666 | 5,964 | 6,262 | 6,561 | 6,859 | 7,157 | 7,455 |
| 1953 | 337 | 675 | 1,012 | 1,350 | 1,687 | 2,025 | 2,362 | 2,699 | 3,037 | 3,374 | 3,712 | 4,049 | 4,387 | 4,724 | 5,061 | 5,399 | 5,736 | 6,074 | 6,411 | 6,748 | 7,086 | 7,423 | 7,761 | 8,098 | 8,436 |
| 1954 | 376 | 752 | 1,128 | 1,504 | 1,880 | 2,256 | 2,633 | 3,009 | 3,385 | 3,761 | 4,137 | 4,513 | 4,889 | 5,265 | 5,641 | 6,017 | 6,393 | 6,769 | 7,145 | 7,522 | 7,898 | 8,274 | 8,650 | 9,026 | 9,402 |
| 1955 | 414 | 828 | 1,242 | 1,656 | 2,070 | 2,484 | 2,898 | 3,312 | 3,726 | 4,140 | 4,553 | 4,967 | 5,381 | 5,795 | 6,209 | 6,623 | 7,037 | 7,451 | 7,865 | 8,279 | 8,693 | 9,107 | 9,521 | 9,935 | 10,349 |
| 1956 | 451 | 902 | 1,353 | 1,804 | 2,255 | 2,706 | 3,157 | 3,608 | 4,059 | 4,510 | 4,961 | 5,412 | 5,863 | 6,314 | 6,765 | 7,216 | 7,667 | 8,118 | 8,569 | 9,020 | 9,471 | 9,922 | 10,373 | 10,824 | 11,275 |
| 1957 | 487 | 974 | 1,461 | 1,948 | 2,436 | 2,923 | 3,410 | 3,897 | 4,384 | 4,871 | 5,358 | 5,845 | 6,333 | 6,820 | 7,307 | 7,794 | 8,281 | 8,768 | 9,255 | 9,742 | 10,230 | 10,717 | 11,204 | 11,691 | 12,178 |
| 1958 | 522 | 1,045 | 1,567 | 2,089 | 2,612 | 3,134 | 3,656 | 4,179 | 4,701 | 5,223 | 5,746 | 6,268 | 6,790 | 7,313 | 7,835 | 8,357 | 8,879 | 9,402 | 9,924 | 10,446 | 10,969 | 11,491 | 12,013 | 12,536 | 13,058 |
| 1959 | 556 | 1,113 | 1,669 | 2,226 | 2,782 | 3,339 | 3,895 | 4,452 | 5,008 | 5,565 | 6,121 | 6,677 | 7,234 | 7,790 | 8,347 | 8,903 | 9,460 | 10,016 | 10,573 | 11,129 | 11,686 | 12,242 | 12,799 | 13,355 | 13,911 |
| 1960 | 589 | 1,179 | 1,768 | 2,358 | 2,947 | 3,537 | 4,126 | 4,716 | 5,305 | 5,895 | 6,484 | 7,074 | 7,663 | 8,253 | 8,842 | 9,432 | 10,021 | 10,611 | 11,200 | 11,790 | 12,379 | 12,969 | 13,558 | 14,148 | 14,737 |
| 1961 | 621 | 1,243 | 1,864 | 2,486 | 3,107 | 3,729 | 4,350 | 4,972 | 5,593 | 6,215 | 6,836 | 7,457 | 8,079 | 8,700 | 9,322 | 9,943 | 10,565 | 11,186 | 11,808 | 12,429 | 13,051 | 13,672 | 14,293 | 14,915 | 15,536 |
| 1962 | 652 | 1,305 | 1,957 | 2,610 | 3,262 | 3,915 | 4,567 | 5,219 | 5,872 | 6,524 | 7,177 | 7,829 | 8,482 | 9,134 | 9,786 | 10,439 | 11,091 | 11,744 | 12,396 | 13,049 | 13,701 | 14,353 | 15,006 | 15,658 | 16,311 |
| 1963 | 682 | 1,365 | 2,047 | 2,730 | 3,412 | 4,095 | 4,777 | 5,460 | 6,142 | 6,825 | 7,507 | 8,190 | 8,872 | 9,555 | 10,237 | 10,920 | 11,602 | 12,285 | 12,967 | 13,650 | 14,332 | 15,015 | 15,697 | 16,380 | 17,062 |
| 1964 | 712 | 1,423 | 2,135 | 2,846 | 3,558 | 4,270 | 4,981 | 5,693 | 6,404 | 7,116 | 7,828 | 8,539 | 9,251 | 9,962 | 10,674 | 11,386 | 12,097 | 12,809 | 13,521 | 14,232 | 14,944 | 15,655 | 16,367 | 17,079 | 17,790 |
| 1965 | 740 | 1,480 | 2,220 | 2,959 | 3,699 | 4,439 | 5,179 | 5,919 | 6,659 | 7,399 | 8,138 | 8,878 | 9,618 | 10,358 | 11,098 | 11,838 | 12,577 | 13,317 | 14,057 | 14,797 | 15,537 | 16,277 | 17,017 | 17,756 | 18,496 |
| 1966 | 767 | 1,535 | 2,302 | 3,069 | 3,837 | 4,604 | 5,371 | 6,138 | 6,906 | 7,673 | 8,440 | 9,208 | 9,975 | 10,742 | 11,510 | 12,277 | 13,044 | 13,812 | 14,579 | 15,346 | 16,113 | 16,881 | 17,648 | 18,415 | 19,183 |
| 1967 | 794 | 1,588 | 2,382 | 3,176 | 3,970 | 4,764 | 5,558 | 6,352 | 7,146 | 7,940 | 8,734 | 9,528 | 10,322 | 11,116 | 11,910 | 12,704 | 13,498 | 14,292 | 15,086 | 15,880 | 16,674 | 17,468 | 18,262 | 19,056 | 19,850 |
| 1968 | 820 | 1,640 | 2,460 | 3,280 | 4,100 | 4,920 | 5,740 | 6,560 | 7,380 | 8,200 | 9,020 | 9,839 | 10,659 | 11,479 | 12,299 | 13,119 | 13,939 | 14,759 | 15,579 | 16,399 | 17,219 | 18,039 | 18,859 | 19,679 | 20,499 |
| 1969 | 845 | 1,690 | 2,536 | 3,381 | 4,226 | 5,071 | 5,916 | 6,762 | 7,607 | 8,452 | 9,297 | 10,142 | 10,988 | 11,833 | 12,678 | 13,523 | 14,368 | 15,214 | 16,059 | 16,904 | 17,749 | 18,595 | 19,440 | 20,285 | 21,130 |
| 1970 | 870 | 1,739 | 2,609 | 3,479 | 4,349 | 5,218 | 6,088 | 6,958 | 7,827 | 8,697 | 9,567 | 10,436 | 11,306 | 12,176 | 13,046 | 13,915 | 14,785 | 15,655 | 16,524 | 17,394 | 18,264 | 19,134 | 20,003 | 20,873 | 21,743 |
| 1971 | 893 | 1,787 | 2,680 | 3,574 | 4,467 | 5,361 | 6,254 | 7,148 | 8,041 | 8,935 | 9,828 | 10,722 | 11,615 | 12,509 | 13,402 | 14,296 | 15,189 | 16,083 | 16,976 | 17,870 | 18,763 | 19,657 | 20,550 | 21,444 | 22,337 |
| 1972 | 917 | 1,833 | 2,750 | 3,666 | 4,583 | 5,499 | 6,416 | 7,332 | 8,249 | 9,165 | 10,082 | 10,999 | 11,915 | 12,832 | 13,748 | 14,665 | 15,581 | 16,498 | 17,414 | 18,331 | 19,248 | 20,164 | 21,081 | 21,997 | 22,914 |
| 1973 | 939 | 1,878 | 2,817 | 3,756 | 4,695 | 5,634 | 6,572 | 7,511 | 8,450 | 9,389 | 10,328 | 11,267 | 12,206 | 13,145 | 14,084 | 15,023 | 15,962 | 16,900 | 17,839 | 18,778 | 19,717 | 20,656 | 21,595 | 22,534 | 23,473 |
| 1974 | 961 | 1,921 | 2,882 | 3,842 | 4,803 | 5,764 | 6,724 | 7,685 | 8,645 | 9,606 | 10,567 | 11,527 | 12,488 | 13,448 | 14,409 | 15,370 | 16,330 | 17,291 | 18,251 | 19,212 | 20,173 | 21,133 | 22,094 | 23,054 | 24,015 |
| 1975 | 982 | 1,963 | 2,945 | 3,927 | 4,908 | 5,890 | 6,871 | 7,853 | 8,835 | 9,816 | 10,798 | 11,780 | 12,761 | 13,743 | 14,724 | 15,706 | 16,688 | 17,669 | 18,651 | 19,633 | 20,614 | 21,596 | 22,578 | 23,559 | 24,541 |
| 1976 | 1,002 | 2,004 | 3,006 | 4,008 | 5,010 | 6,012 | 7,014 | 8,016 | 9,018 | 10,020 | 11,022 | 12,024 | 13,026 | 14,028 | 15,030 | 16,032 | 17,034 | 18,036 | 19,038 | 20,041 | 21,043 | 22,045 | 23,047 | 24,049 | 25,051 |
| 1977 | 1,022 | 2,044 | 3,065 | 4,087 | 5,109 | 6,131 | 7,153 | 8,174 | 9,196 | 10,218 | 11,240 | 12,262 | 13,283 | 14,305 | 15,327 | 16,349 | 17,371 | 18,392 | 19,414 | 20,436 | 21,458 | 22,480 | 23,501 | 24,523 | 25,545 |
| 1978 | 1,041 | 2,082 | 3,123 | 4,164 | 5,205 | 6,246 | 7,287 | 8,328 | 9,369 | 10,410 | 11,451 | 12,492 | 13,533 | 14,574 | 15,615 | 16,656 | 17,697 | 18,738 | 19,779 | 20,820 | 21,861 | 22,902 | 23,943 | 24,984 | 26,025 |

**Balanced Retirement Program - Spouse of a Male Participant**

Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 8 | 16 | 25 | 33 | 41 | 49 | 57 | 66 | 74 | 82 | 90 | 98 | 107 | 115 | 123 | 131 | 139 | 148 | 156 | 164 | 172 | 180 | 189 | 197 | 205 |
| 1915 | 8 | 17 | 25 | 34 | 42 | 51 | 59 | 68 | 76 | 85 | 93 | 102 | 110 | 119 | 127 | 136 | 144 | 152 | 161 | 169 | 178 | 186 | 195 | 203 | 212 |
| 1916 | 9 | 17 | 26 | 35 | 44 | 52 | 61 | 70 | 79 | 87 | 96 | 105 | 114 | 122 | 131 | 140 | 149 | 157 | 166 | 175 | 184 | 192 | 201 | 210 | 218 |
| 1917 | 9 | 18 | 27 | 36 | 45 | 54 | 63 | 72 | 81 | 90 | 99 | 108 | 117 | 126 | 135 | 144 | 154 | 163 | 172 | 181 | 190 | 199 | 208 | 217 | 226 |
| 1918 | 9 | 19 | 28 | 38 | 47 | 56 | 66 | 75 | 85 | 94 | 103 | 113 | 122 | 132 | 141 | 150 | 160 | 169 | 178 | 188 | 197 | 207 | 216 | 225 | 235 |
| 1919 | 10 | 20 | 29 | 39 | 49 | 59 | 69 | 78 | 88 | 98 | 108 | 117 | 127 | 137 | 147 | 157 | 166 | 176 | 186 | 196 | 206 | 215 | 225 | 235 | 245 |
| 1920 | 10 | 20 | 31 | 41 | 51 | 61 | 71 | 82 | 92 | 102 | 112 | 123 | 133 | 143 | 153 | 163 | 174 | 184 | 194 | 204 | 214 | 225 | 235 | 245 | 255 |
| 1921 | 11 | 21 | 32 | 43 | 53 | 64 | 75 | 85 | 96 | 107 | 117 | 128 | 139 | 150 | 160 | 171 | 181 | 192 | 203 | 213 | 224 | 235 | 245 | 256 | 267 |
| 1922 | 11 | 22 | 33 | 45 | 56 | 67 | 78 | 89 | 100 | 111 | 123 | 134 | 145 | 156 | 167 | 178 | 189 | 201 | 212 | 223 | 234 | 245 | 256 | 267 | 278 |
| 1923 | 12 | 23 | 35 | 47 | 58 | 70 | 81 | 93 | 105 | 116 | 128 | 140 | 151 | 163 | 175 | 186 | 198 | 210 | 221 | 233 | 244 | 256 | 268 | 279 | 291 |
| 1924 | 12 | 24 | 36 | 49 | 61 | 73 | 85 | 97 | 109 | 122 | 134 | 146 | 158 | 170 | 182 | 194 | 207 | 219 | 231 | 243 | 255 | 267 | 280 | 292 | 304 |
| 1925 | 13 | 25 | 38 | 51 | 63 | 76 | 89 | 101 | 114 | 127 | 139 | 152 | 165 | 177 | 190 | 203 | 215 | 228 | 241 | 253 | 266 | 279 | 291 | 304 | 317 |
| 1926 | 13 | 26 | 40 | 53 | 66 | 79 | 92 | 106 | 119 | 132 | 145 | 158 | 172 | 185 | 198 | 211 | 224 | 238 | 251 | 264 | 277 | 290 | 304 | 317 | 330 |
| 1927 | 14 | 27 | 41 | 55 | 69 | 82 | 96 | 110 | 124 | 137 | 151 | 165 | 178 | 192 | 206 | 220 | 233 | 247 | 261 | 274 | 288 | 302 | 316 | 329 | 343 |
| 1928 | 14 | 29 | 43 | 57 | 71 | 86 | 100 | 114 | 128 | 143 | 157 | 171 | 185 | 200 | 214 | 228 | 242 | 257 | 271 | 285 | 299 | 314 | 328 | 342 | 356 |
| 1929 | 15 | 30 | 44 | 59 | 74 | 89 | 103 | 118 | 133 | 148 | 162 | 177 | 192 | 207 | 222 | 236 | 251 | 266 | 281 | 295 | 310 | 325 | 340 | 354 | 369 |
| 1930 | 15 | 31 | 46 | 61 | 76 | 92 | 107 | 122 | 137 | 153 | 168 | 183 | 198 | 214 | 229 | 244 | 260 | 275 | 290 | 305 | 321 | 336 | 351 | 366 | 382 |
| 1931 | 16 | 31 | 47 | 63 | 79 | 94 | 110 | 126 | 142 | 157 | 173 | 189 | 205 | 220 | 236 | 252 | 268 | 283 | 299 | 315 | 331 | 346 | 362 | 378 | 394 |
| 1932 | 16 | 32 | 49 | 65 | 81 | 97 | 113 | 129 | 146 | 162 | 178 | 194 | 210 | 227 | 243 | 259 | 275 | 291 | 308 | 324 | 340 | 356 | 372 | 388 | 405 |
| 1933 | 17 | 33 | 50 | 66 | 83 | 100 | 116 | 133 | 149 | 166 | 183 | 199 | 216 | 232 | 249 | 266 | 282 | 299 | 315 | 332 | 349 | 365 | 382 | 398 | 415 |
| 1934 | 17 | 34 | 51 | 68 | 85 | 102 | 119 | 136 | 153 | 170 | 187 | 204 | 221 | 238 | 255 | 272 | 289 | 306 | 323 | 339 | 356 | 373 | 390 | 407 | 424 |
| 1935 | 17 | 35 | 52 | 69 | 87 | 104 | 121 | 139 | 156 | 173 | 190 | 208 | 225 | 242 | 260 | 277 | 294 | 312 | 329 | 346 | 364 | 381 | 398 | 416 | 433 |
| 1936 | 18 | 35 | 53 | 70 | 88 | 106 | 123 | 141 | 159 | 176 | 194 | 211 | 229 | 247 | 264 | 282 | 300 | 317 | 335 | 352 | 370 | 388 | 405 | 423 | 440 |
| 1937 | 18 | 36 | 54 | 72 | 89 | 107 | 125 | 143 | 161 | 179 | 197 | 215 | 232 | 250 | 268 | 286 | 304 | 322 | 340 | 358 | 376 | 393 | 411 | 429 | 447 |
| 1938 | 18 | 36 | 54 | 72 | 91 | 109 | 127 | 145 | 163 | 181 | 199 | 217 | 235 | 253 | 272 | 290 | 308 | 326 | 344 | 362 | 380 | 398 | 416 | 435 | 453 |
| 1939 | 18 | 37 | 55 | 73 | 91 | 110 | 128 | 146 | 165 | 183 | 201 | 219 | 238 | 256 | 274 | 293 | 311 | 329 | 347 | 366 | 384 | 402 | 421 | 439 | 457 |
| 1940 | 18 | 37 | 55 | 74 | 92 | 111 | 129 | 147 | 166 | 184 | 203 | 221 | 240 | 258 | 276 | 295 | 313 | 332 | 350 | 369 | 387 | 406 | 424 | 442 | 461 |
| 1941 | 19 | 37 | 56 | 74 | 93 | 111 | 130 | 148 | 167 | 185 | 204 | 223 | 241 | 260 | 278 | 297 | 315 | 334 | 352 | 371 | 389 | 408 | 427 | 445 | 466 |
| 1942 | 19 | 37 | 56 | 75 | 93 | 112 | 130 | 149 | 168 | 186 | 205 | 224 | 242 | 261 | 279 | 298 | 317 | 335 | 354 | 373 | 391 | 410 | 428 | 447 | 466 |
| 1943 | 19 | 37 | 56 | 75 | 93 | 112 | 131 | 149 | 168 | 187 | 206 | 224 | 243 | 262 | 280 | 299 | 318 | 336 | 355 | 374 | 392 | 411 | 430 | 448 | 467 |
| 1944 | 19 | 37 | 56 | 75 | 94 | 112 | 131 | 150 | 168 | 187 | 206 | 224 | 243 | 262 | 281 | 299 | 318 | 337 | 355 | 374 | 393 | 412 | 430 | 449 | 468 |
| 1945 | 19 | 37 | 56 | 75 | 94 | 112 | 131 | 150 | 168 | 187 | 206 | 224 | 243 | 262 | 280 | 299 | 318 | 336 | 355 | 374 | 393 | 412 | 430 | 449 | 468 |
| 1946 | 19 | 37 | 56 | 75 | 93 | 112 | 131 | 149 | 168 | 187 | 206 | 224 | 243 | 262 | 280 | 299 | 318 | 336 | 355 | 374 | 392 | 411 | 430 | 448 | 467 |
| 1947 | 19 | 37 | 56 | 75 | 93 | 112 | 130 | 149 | 168 | 186 | 205 | 224 | 242 | 261 | 279 | 298 | 317 | 335 | 354 | 373 | 391 | 410 | 428 | 447 | 466 |
| 1948 | 18 | 37 | 56 | 74 | 93 | 111 | 130 | 148 | 167 | 185 | 204 | 222 | 241 | 259 | 278 | 296 | 315 | 334 | 352 | 371 | 389 | 408 | 426 | 445 | 463 |
| 1949 | 18 | 37 | 55 | 74 | 92 | 111 | 129 | 147 | 166 | 184 | 203 | 221 | 240 | 258 | 276 | 295 | 313 | 332 | 350 | 369 | 387 | 406 | 424 | 442 | 461 |
| 1950 | 18 | 37 | 55 | 74 | 92 | 111 | 130 | 148 | 166 | 185 | 203 | 221 | 240 | 258 | 277 | 295 | 314 | 332 | 351 | 369 | 388 | 406 | 424 | 443 | 461 |
| 1951 | 19 | 37 | 56 | 74 | 93 | 111 | 130 | 148 | 167 | 185 | 204 | 222 | 241 | 259 | 278 | 296 | 315 | 333 | 352 | 370 | 389 | 407 | 426 | 444 | 463 |
| 1952 | 19 | 37 | 56 | 75 | 93 | 112 | 130 | 149 | 167 | 186 | 204 | 223 | 242 | 260 | 279 | 297 | 316 | 335 | 353 | 372 | 390 | 409 | 428 | 446 | 465 |
| 1953 | 19 | 37 | 56 | 75 | 93 | 112 | 131 | 149 | 168 | 187 | 205 | 224 | 243 | 261 | 280 | 299 | 317 | 336 | 355 | 373 | 392 | 411 | 430 | 448 | 467 |
| 1954 | 19 | 38 | 56 | 75 | 94 | 113 | 131 | 150 | 169 | 188 | 206 | 225 | 244 | 263 | 281 | 300 | 319 | 338 | 357 | 375 | 394 | 413 | 432 | 450 | 469 |
| 1955 | 19 | 38 | 57 | 75 | 94 | 113 | 132 | 151 | 170 | 189 | 207 | 226 | 245 | 264 | 283 | 302 | 321 | 339 | 358 | 377 | 396 | 415 | 434 | 453 | 471 |
| 1956 | 19 | 38 | 57 | 76 | 95 | 114 | 133 | 152 | 171 | 190 | 208 | 227 | 246 | 265 | 284 | 303 | 322 | 341 | 360 | 379 | 398 | 417 | 436 | 455 | 474 |
| 1957 | 19 | 38 | 57 | 76 | 95 | 114 | 133 | 152 | 171 | 190 | 209 | 228 | 247 | 267 | 286 | 305 | 324 | 343 | 362 | 381 | 400 | 419 | 438 | 457 | 476 |
| 1958 | 19 | 38 | 57 | 76 | 96 | 115 | 134 | 153 | 172 | 191 | 210 | 229 | 248 | 267 | 286 | 306 | 325 | 344 | 363 | 382 | 401 | 420 | 439 | 458 | 477 |
| 1959 | 19 | 38 | 57 | 76 | 96 | 115 | 134 | 153 | 172 | 191 | 210 | 229 | 248 | 267 | 286 | 306 | 325 | 344 | 363 | 382 | 401 | 420 | 439 | 459 | 478 |
| 1960 | 19 | 38 | 57 | 76 | 96 | 115 | 134 | 153 | 172 | 191 | 210 | 229 | 248 | 267 | 287 | 306 | 325 | 344 | 363 | 382 | 401 | 420 | 439 | 459 | 478 |
| 1961 | 19 | 38 | 57 | 76 | 95 | 115 | 134 | 153 | 172 | 191 | 210 | 229 | 248 | 267 | 286 | 305 | 324 | 343 | 362 | 381 | 400 | 420 | 439 | 458 | 477 |
| 1962 | 19 | 38 | 57 | 76 | 95 | 114 | 133 | 152 | 171 | 190 | 209 | 228 | 248 | 267 | 286 | 305 | 324 | 343 | 362 | 381 | 400 | 420 | 439 | 458 | 476 |
| 1963 | 19 | 38 | 57 | 76 | 95 | 114 | 133 | 152 | 171 | 189 | 208 | 227 | 246 | 265 | 284 | 303 | 322 | 341 | 360 | 379 | 398 | 417 | 436 | 455 | 474 |
| 1964 | 19 | 38 | 57 | 75 | 94 | 113 | 132 | 151 | 170 | 188 | 207 | 226 | 245 | 264 | 283 | 301 | 320 | 339 | 358 | 377 | 396 | 414 | 433 | 452 | 471 |
| 1965 | 19 | 37 | 56 | 75 | 94 | 112 | 131 | 150 | 168 | 187 | 206 | 225 | 243 | 262 | 281 | 299 | 318 | 337 | 356 | 374 | 393 | 412 | 430 | 449 | 468 |
| 1966 | 18 | 37 | 56 | 74 | 93 | 111 | 130 | 148 | 167 | 186 | 204 | 223 | 242 | 260 | 279 | 297 | 316 | 335 | 353 | 372 | 390 | 409 | 428 | 446 | 465 |
| 1967 | 18 | 37 | 55 | 74 | 92 | 111 | 129 | 147 | 166 | 184 | 203 | 221 | 240 | 258 | 277 | 295 | 313 | 332 | 350 | 369 | 387 | 406 | 424 | 442 | 461 |
| 1968 | 18 | 35 | 53 | 71 | 90 | 108 | 127 | 145 | 163 | 181 | 199 | 219 | 237 | 256 | 274 | 292 | 310 | 329 | 347 | 365 | 383 | 402 | 420 | 438 | 452 |
| 1969 | 18 | 36 | 54 | 72 | 90 | 108 | 127 | 145 | 163 | 181 | 199 | 217 | 235 | 253 | 271 | 289 | 307 | 325 | 343 | 361 | 380 | 398 | 416 | 434 | 452 |
| 1970 | 18 | 36 | 54 | 71 | 89 | 107 | 125 | 143 | 161 | 179 | 197 | 214 | 232 | 250 | 268 | 286 | 304 | 322 | 340 | 357 | 375 | 393 | 411 | 429 | 447 |
| 1971 | 18 | 35 | 53 | 71 | 88 | 106 | 124 | 141 | 159 | 177 | 194 | 212 | 230 | 247 | 265 | 283 | 300 | 318 | 336 | 353 | 371 | 389 | 406 | 424 | 442 |
| 1972 | 17 | 35 | 52 | 70 | 87 | 105 | 122 | 139 | 157 | 174 | 192 | 209 | 227 | 244 | 262 | 279 | 296 | 314 | 331 | 348 | 366 | 384 | 401 | 418 | 436 |
| 1973 | 17 | 34 | 52 | 69 | 86 | 103 | 120 | 138 | 155 | 172 | 189 | 206 | 224 | 241 | 258 | 275 | 292 | 310 | 327 | 344 | 361 | 378 | 396 | 413 | 430 |
| 1974 | 17 | 34 | 51 | 68 | 85 | 102 | 119 | 136 | 153 | 170 | 187 | 203 | 220 | 237 | 254 | 271 | 288 | 305 | 322 | 339 | 356 | 373 | 390 | 407 | 424 |
| 1975 | 17 | 33 | 50 | 67 | 84 | 100 | 117 | 134 | 150 | 167 | 184 | 200 | 217 | 234 | 251 | 267 | 284 | 301 | 317 | 334 | 351 | 367 | 384 | 401 | 418 |
| 1976 | 16 | 33 | 49 | 66 | 82 | 99 | 115 | 132 | 148 | 164 | 181 | 197 | 214 | 230 | 247 | 263 | 279 | 296 | 312 | 329 | 345 | 362 | 378 | 395 | 411 |
| 1977 | 16 | 32 | 49 | 65 | 81 | 97 | 113 | 129 | 146 | 162 | 178 | 194 | 210 | 226 | 243 | 259 | 275 | 291 | 307 | 323 | 340 | 356 | 372 | 388 | 404 |
| 1978 | 16 | 32 | 48 | 64 | 79 | 95 | 111 | 127 | 143 | 159 | 175 | 191 | 207 | 222 | 238 | 254 | 270 | 286 | 302 | 318 | 334 | 350 | 365 | 381 | 397 |

**Balanced Retirement Program - Surviving Spouse of a Male Participant**

Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented

| Year of Birth | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | 12 | 23 | 35 | 47 | 58 | 70 | 81 | 93 | 105 | 116 | 128 | 140 | 151 | 163 | 175 | 186 | 198 | 210 | 221 | 233 | 244 | 256 | 268 | 279 | 291 |
| 1915 | 12 | 24 | 37 | 49 | 61 | 73 | 85 | 97 | 110 | 122 | 134 | 146 | 158 | 170 | 183 | 195 | 207 | 219 | 231 | 243 | 256 | 268 | 280 | 292 | 304 |
| 1916 | 13 | 25 | 38 | 51 | 64 | 76 | 89 | 102 | 115 | 127 | 140 | 153 | 166 | 178 | 191 | 204 | 216 | 229 | 242 | 255 | 267 | 280 | 293 | 306 | 318 |
| 1917 | 13 | 27 | 40 | 54 | 67 | 80 | 94 | 107 | 120 | 134 | 147 | 161 | 174 | 187 | 201 | 214 | 227 | 241 | 254 | 268 | 281 | 294 | 308 | 321 | 334 |
| 1918 | 14 | 28 | 43 | 57 | 71 | 85 | 99 | 114 | 128 | 142 | 156 | 170 | 185 | 199 | 213 | 227 | 241 | 256 | 270 | 284 | 298 | 312 | 327 | 341 | 355 |
| 1919 | 15 | 30 | 45 | 60 | 76 | 91 | 106 | 121 | 136 | 151 | 166 | 181 | 196 | 211 | 227 | 242 | 257 | 272 | 287 | 302 | 317 | 332 | 347 | 363 | 378 |
| 1920 | 16 | 32 | 48 | 64 | 80 | 97 | 113 | 129 | 145 | 161 | 177 | 193 | 209 | 225 | 241 | 258 | 274 | 290 | 306 | 322 | 338 | 354 | 370 | 386 | 402 |
| 1921 | 17 | 34 | 52 | 69 | 86 | 103 | 120 | 137 | 155 | 172 | 189 | 206 | 223 | 241 | 258 | 275 | 292 | 309 | 327 | 344 | 361 | 378 | 395 | 412 | 430 |
| 1922 | 18 | 37 | 55 | 74 | 92 | 110 | 129 | 147 | 165 | 184 | 202 | 221 | 239 | 257 | 276 | 294 | 313 | 331 | 349 | 368 | 386 | 404 | 423 | 441 | 460 |
| 1923 | 20 | 39 | 59 | 79 | 98 | 118 | 138 | 158 | 177 | 197 | 217 | 236 | 256 | 276 | 295 | 315 | 335 | 355 | 374 | 394 | 414 | 433 | 453 | 473 | 492 |
| 1924 | 21 | 42 | 63 | 85 | 106 | 127 | 148 | 169 | 190 | 211 | 232 | 254 | 275 | 296 | 317 | 338 | 359 | 380 | 402 | 423 | 444 | 465 | 486 | 507 | 528 |
| 1925 | 23 | 45 | 68 | 91 | 113 | 136 | 159 | 181 | 204 | 227 | 250 | 272 | 295 | 318 | 340 | 363 | 386 | 408 | 431 | 454 | 476 | 499 | 522 | 544 | 567 |
| 1926 | 24 | 49 | 73 | 97 | 122 | 146 | 170 | 195 | 219 | 243 | 268 | 292 | 317 | 341 | 365 | 390 | 414 | 438 | 463 | 487 | 511 | 536 | 560 | 584 | 609 |
| 1927 | 26 | 52 | 78 | 104 | 131 | 157 | 183 | 209 | 235 | 261 | 287 | 313 | 340 | 366 | 392 | 418 | 444 | 470 | 496 | 522 | 549 | 575 | 601 | 627 | 653 |
| 1928 | 28 | 56 | 84 | 112 | 140 | 168 | 196 | 224 | 252 | 280 | 308 | 336 | 364 | 392 | 420 | 448 | 476 | 504 | 532 | 560 | 588 | 616 | 644 | 672 | 700 |
| 1929 | 30 | 60 | 90 | 120 | 150 | 180 | 210 | 239 | 269 | 299 | 329 | 359 | 389 | 419 | 449 | 479 | 509 | 539 | 569 | 599 | 629 | 659 | 688 | 718 | 748 |
| 1930 | 32 | 64 | 96 | 128 | 160 | 192 | 224 | 256 | 288 | 320 | 352 | 383 | 415 | 447 | 479 | 511 | 543 | 575 | 607 | 639 | 671 | 703 | 735 | 767 | 799 |
| 1931 | 34 | 68 | 102 | 136 | 170 | 204 | 238 | 272 | 306 | 340 | 374 | 409 | 443 | 477 | 511 | 545 | 579 | 613 | 647 | 681 | 715 | 749 | 783 | 817 | 851 |
| 1932 | 36 | 72 | 109 | 145 | 181 | 217 | 253 | 289 | 326 | 362 | 398 | 434 | 470 | 507 | 543 | 579 | 615 | 651 | 687 | 724 | 760 | 796 | 832 | 868 | 905 |
| 1933 | 38 | 77 | 115 | 153 | 192 | 230 | 269 | 307 | 345 | 384 | 422 | 460 | 499 | 537 | 576 | 614 | 652 | 691 | 729 | 767 | 806 | 844 | 882 | 921 | 959 |
| 1934 | 41 | 81 | 122 | 162 | 203 | 244 | 284 | 325 | 365 | 406 | 447 | 487 | 528 | 568 | 609 | 650 | 690 | 731 | 771 | 812 | 852 | 893 | 934 | 974 | 1,015 |
| 1935 | 43 | 86 | 129 | 171 | 214 | 257 | 300 | 343 | 386 | 429 | 471 | 514 | 557 | 600 | 643 | 686 | 728 | 771 | 814 | 857 | 900 | 943 | 986 | 1,028 | 1,071 |
| 1936 | 45 | 90 | 135 | 181 | 226 | 271 | 316 | 361 | 406 | 451 | 496 | 542 | 587 | 632 | 677 | 722 | 767 | 812 | 857 | 903 | 948 | 993 | 1,038 | 1,083 | 1,128 |
| 1937 | 47 | 95 | 142 | 190 | 237 | 285 | 332 | 379 | 427 | 474 | 522 | 569 | 617 | 664 | 711 | 759 | 806 | 854 | 901 | 949 | 996 | 1,043 | 1,091 | 1,138 | 1,186 |
| 1938 | 50 | 99 | 149 | 199 | 249 | 298 | 348 | 398 | 448 | 497 | 547 | 597 | 647 | 696 | 746 | 796 | 846 | 895 | 945 | 995 | 1,045 | 1,094 | 1,144 | 1,194 | 1,244 |
| 1939 | 52 | 104 | 156 | 208 | 260 | 312 | 365 | 417 | 469 | 521 | 573 | 625 | 677 | 729 | 781 | 833 | 885 | 937 | 989 | 1,042 | 1,094 | 1,146 | 1,198 | 1,250 | 1,302 |
| 1940 | 54 | 109 | 163 | 218 | 272 | 327 | 381 | 435 | 490 | 544 | 599 | 653 | 707 | 762 | 816 | 871 | 925 | 980 | 1,034 | 1,088 | 1,143 | 1,197 | 1,252 | 1,306 | 1,361 |
| 1941 | 57 | 114 | 170 | 227 | 284 | 341 | 397 | 454 | 511 | 568 | 624 | 681 | 738 | 795 | 852 | 908 | 965 | 1,022 | 1,079 | 1,135 | 1,192 | 1,249 | 1,306 | 1,363 | 1,419 |
| 1942 | 59 | 118 | 177 | 237 | 296 | 355 | 414 | 473 | 532 | 591 | 650 | 710 | 769 | 828 | 887 | 946 | 1,005 | 1,064 | 1,123 | 1,183 | 1,242 | 1,301 | 1,360 | 1,419 | 1,478 |
| 1943 | 61 | 123 | 184 | 246 | 307 | 369 | 430 | 492 | 553 | 615 | 676 | 738 | 799 | 861 | 922 | 984 | 1,045 | 1,107 | 1,168 | 1,230 | 1,291 | 1,353 | 1,414 | 1,476 | 1,537 |
| 1944 | 64 | 128 | 192 | 255 | 319 | 383 | 447 | 511 | 575 | 638 | 702 | 766 | 830 | 894 | 958 | 1,022 | 1,085 | 1,149 | 1,213 | 1,277 | 1,341 | 1,405 | 1,468 | 1,532 | 1,596 |
| 1945 | 66 | 132 | 199 | 265 | 331 | 397 | 463 | 530 | 596 | 662 | 728 | 794 | 861 | 927 | 993 | 1,059 | 1,125 | 1,192 | 1,258 | 1,324 | 1,390 | 1,456 | 1,523 | 1,589 | 1,655 |
| 1946 | 69 | 137 | 206 | 274 | 343 | 411 | 480 | 548 | 617 | 685 | 754 | 822 | 891 | 959 | 1,028 | 1,097 | 1,165 | 1,234 | 1,302 | 1,371 | 1,439 | 1,508 | 1,576 | 1,645 | 1,713 |
| 1947 | 71 | 142 | 213 | 283 | 354 | 425 | 496 | 567 | 638 | 709 | 779 | 850 | 921 | 992 | 1,063 | 1,134 | 1,205 | 1,276 | 1,346 | 1,417 | 1,488 | 1,559 | 1,630 | 1,701 | 1,772 |
| 1948 | 73 | 146 | 220 | 293 | 366 | 439 | 512 | 585 | 659 | 732 | 805 | 878 | 951 | 1,025 | 1,098 | 1,171 | 1,244 | 1,317 | 1,390 | 1,464 | 1,537 | 1,610 | 1,683 | 1,756 | 1,830 |
| 1949 | 78 | 156 | 233 | 311 | 389 | 467 | 544 | 622 | 700 | 778 | 856 | 933 | 1,011 | 1,089 | 1,167 | 1,245 | 1,322 | 1,400 | 1,478 | 1,556 | 1,633 | 1,711 | 1,789 | 1,867 | 1,945 |
| 1950 | 94 | 188 | 281 | 375 | 469 | 563 | 657 | 750 | 844 | 938 | 1,032 | 1,126 | 1,219 | 1,313 | 1,407 | 1,501 | 1,595 | 1,689 | 1,782 | 1,876 | 1,970 | 2,064 | 2,158 | 2,251 | 2,345 |
| 1951 | 110 | 219 | 329 | 439 | 549 | 658 | 768 | 878 | 987 | 1,097 | 1,207 | 1,316 | 1,426 | 1,536 | 1,646 | 1,755 | 1,865 | 1,975 | 2,084 | 2,194 | 2,304 | 2,413 | 2,523 | 2,633 | 2,743 |
| 1952 | 125 | 251 | 376 | 502 | 627 | 753 | 878 | 1,004 | 1,129 | 1,255 | 1,380 | 1,505 | 1,631 | 1,756 | 1,882 | 2,007 | 2,133 | 2,258 | 2,384 | 2,509 | 2,635 | 2,760 | 2,885 | 3,011 | 3,136 |
| 1953 | 141 | 282 | 423 | 564 | 705 | 846 | 987 | 1,128 | 1,269 | 1,411 | 1,552 | 1,693 | 1,834 | 1,975 | 2,116 | 2,257 | 2,398 | 2,539 | 2,680 | 2,821 | 2,962 | 3,103 | 3,244 | 3,385 | 3,526 |
| 1954 | 156 | 313 | 469 | 626 | 782 | 939 | 1,095 | 1,251 | 1,408 | 1,564 | 1,721 | 1,877 | 2,034 | 2,190 | 2,346 | 2,503 | 2,659 | 2,816 | 2,972 | 3,129 | 3,285 | 3,441 | 3,598 | 3,754 | 3,911 |
| 1955 | 172 | 343 | 515 | 686 | 858 | 1,029 | 1,201 | 1,372 | 1,544 | 1,715 | 1,887 | 2,058 | 2,230 | 2,401 | 2,573 | 2,744 | 2,916 | 3,087 | 3,259 | 3,430 | 3,602 | 3,773 | 3,945 | 4,116 | 4,288 |
| 1956 | 186 | 373 | 559 | 745 | 931 | 1,118 | 1,304 | 1,490 | 1,676 | 1,863 | 2,049 | 2,235 | 2,422 | 2,608 | 2,794 | 2,980 | 3,167 | 3,353 | 3,539 | 3,725 | 3,912 | 4,098 | 4,284 | 4,470 | 4,657 |
| 1957 | 201 | 401 | 602 | 803 | 1,003 | 1,204 | 1,405 | 1,605 | 1,806 | 2,007 | 2,208 | 2,408 | 2,609 | 2,810 | 3,010 | 3,211 | 3,412 | 3,612 | 3,813 | 4,014 | 4,214 | 4,415 | 4,616 | 4,816 | 5,017 |
| 1958 | 215 | 429 | 644 | 859 | 1,074 | 1,288 | 1,503 | 1,718 | 1,932 | 2,147 | 2,362 | 2,577 | 2,791 | 3,006 | 3,221 | 3,436 | 3,650 | 3,865 | 4,080 | 4,294 | 4,509 | 4,724 | 4,939 | 5,153 | 5,368 |
| 1959 | 228 | 457 | 685 | 913 | 1,142 | 1,370 | 1,598 | 1,827 | 2,055 | 2,283 | 2,512 | 2,740 | 2,968 | 3,197 | 3,425 | 3,653 | 3,882 | 4,110 | 4,338 | 4,567 | 4,795 | 5,023 | 5,252 | 5,480 | 5,708 |
| 1960 | 242 | 483 | 725 | 966 | 1,208 | 1,449 | 1,691 | 1,932 | 2,174 | 2,415 | 2,657 | 2,898 | 3,140 | 3,381 | 3,623 | 3,864 | 4,106 | 4,347 | 4,589 | 4,830 | 5,072 | 5,313 | 5,555 | 5,796 | 6,038 |
| 1961 | 254 | 508 | 763 | 1,017 | 1,271 | 1,525 | 1,780 | 2,034 | 2,288 | 2,542 | 2,797 | 3,051 | 3,305 | 3,559 | 3,814 | 4,068 | 4,322 | 4,576 | 4,831 | 5,085 | 5,339 | 5,593 | 5,848 | 6,102 | 6,356 |
| 1962 | 267 | 533 | 800 | 1,066 | 1,333 | 1,600 | 1,866 | 2,133 | 2,399 | 2,666 | 2,932 | 3,199 | 3,466 | 3,732 | 3,999 | 4,265 | 4,532 | 4,799 | 5,065 | 5,332 | 5,598 | 5,865 | 6,131 | 6,398 | 6,665 |
| 1963 | 279 | 557 | 836 | 1,114 | 1,393 | 1,671 | 1,950 | 2,228 | 2,507 | 2,785 | 3,064 | 3,342 | 3,621 | 3,900 | 4,178 | 4,457 | 4,735 | 5,014 | 5,292 | 5,571 | 5,849 | 6,128 | 6,406 | 6,685 | 6,963 |
| 1964 | 290 | 580 | 870 | 1,160 | 1,451 | 1,741 | 2,031 | 2,321 | 2,611 | 2,901 | 3,191 | 3,481 | 3,771 | 4,062 | 4,352 | 4,642 | 4,932 | 5,222 | 5,512 | 5,802 | 6,092 | 6,382 | 6,673 | 6,963 | 7,253 |
| 1965 | 301 | 603 | 904 | 1,205 | 1,507 | 1,808 | 2,109 | 2,411 | 2,712 | 3,013 | 3,315 | 3,616 | 3,917 | 4,219 | 4,520 | 4,821 | 5,123 | 5,424 | 5,725 | 6,027 | 6,328 | 6,629 | 6,931 | 7,232 | 7,534 |
| 1966 | 312 | 625 | 937 | 1,249 | 1,561 | 1,874 | 2,186 | 2,498 | 2,810 | 3,123 | 3,435 | 3,747 | 4,059 | 4,372 | 4,684 | 4,996 | 5,308 | 5,621 | 5,933 | 6,245 | 6,557 | 6,870 | 7,182 | 7,494 | 7,806 |
| 1967 | 323 | 646 | 969 | 1,291 | 1,614 | 1,937 | 2,260 | 2,583 | 2,906 | 3,229 | 3,552 | 3,874 | 4,197 | 4,520 | 4,843 | 5,166 | 5,489 | 5,812 | 6,134 | 6,457 | 6,780 | 7,103 | 7,426 | 7,749 | 8,072 |
| 1968 | 333 | 666 | 1,000 | 1,333 | 1,666 | 1,999 | 2,332 | 2,665 | 2,999 | 3,332 | 3,665 | 3,998 | 4,331 | 4,665 | 4,998 | 5,331 | 5,664 | 5,997 | 6,331 | 6,664 | 6,997 | 7,330 | 7,663 | 7,996 | 8,330 |
| 1969 | 343 | 686 | 1,030 | 1,373 | 1,716 | 2,059 | 2,403 | 2,746 | 3,089 | 3,432 | 3,775 | 4,119 | 4,462 | 4,805 | 5,148 | 5,491 | 5,835 | 6,178 | 6,521 | 6,864 | 7,208 | 7,551 | 7,894 | 8,237 | 8,580 |
| 1970 | 353 | 706 | 1,059 | 1,412 | 1,765 | 2,118 | 2,471 | 2,824 | 3,177 | 3,530 | 3,883 | 4,235 | 4,588 | 4,941 | 5,294 | 5,647 | 6,000 | 6,353 | 6,706 | 7,059 | 7,412 | 7,765 | 8,118 | 8,471 | 8,824 |
| 1971 | 362 | 725 | 1,087 | 1,450 | 1,812 | 2,174 | 2,537 | 2,899 | 3,262 | 3,624 | 3,986 | 4,349 | 4,711 | 5,074 | 5,436 | 5,798 | 6,161 | 6,523 | 6,886 | 7,248 | 7,610 | 7,973 | 8,335 | 8,698 | 9,060 |
| 1972 | 372 | 743 | 1,115 | 1,486 | 1,858 | 2,229 | 2,601 | 2,972 | 3,344 | 3,716 | 4,087 | 4,459 | 4,830 | 5,202 | 5,573 | 5,945 | 6,317 | 6,688 | 7,060 | 7,431 | 7,803 | 8,174 | 8,546 | 8,917 | 9,289 |
| 1973 | 380 | 761 | 1,141 | 1,522 | 1,902 | 2,283 | 2,663 | 3,044 | 3,424 | 3,804 | 4,185 | 4,565 | 4,946 | 5,326 | 5,707 | 6,087 | 6,467 | 6,848 | 7,228 | 7,609 | 7,989 | 8,370 | 8,750 | 9,131 | 9,511 |
| 1974 | 389 | 778 | 1,167 | 1,556 | 1,945 | 2,334 | 2,723 | 3,112 | 3,501 | 3,890 | 4,280 | 4,669 | 5,058 | 5,447 | 5,836 | 6,225 | 6,614 | 7,003 | 7,392 | 7,781 | 8,170 | 8,559 | 8,948 | 9,337 | 9,726 |
| 1975 | 397 | 795 | 1,192 | 1,590 | 1,987 | 2,385 | 2,782 | 3,179 | 3,577 | 3,974 | 4,371 | 4,769 | 5,166 | 5,563 | 5,961 | 6,358 | 6,756 | 7,153 | 7,550 | 7,948 | 8,345 | 8,742 | 9,140 | 9,537 | 9,935 |
| 1976 | 405 | 811 | 1,216 | 1,622 | 2,027 | 2,433 | 2,838 | 3,244 | 3,649 | 4,055 | 4,460 | 4,866 | 5,271 | 5,676 | 6,082 | 6,487 | 6,893 | 7,298 | 7,704 | 8,109 | 8,515 | 8,920 | 9,326 | 9,731 | 10,136 |
| 1977 | 413 | 827 | 1,240 | 1,653 | 2,066 | 2,480 | 2,893 | 3,306 | 3,720 | 4,133 | 4,546 | 4,959 | 5,373 | 5,786 | 6,199 | 6,612 | 7,026 | 7,439 | 7,852 | 8,266 | 8,679 | 9,092 | 9,505 | 9,919 | 10,332 |
| 1978 | 421 | 842 | 1,263 | 1,683 | 2,104 | 2,525 | 2,946 | 3,367 | 3,788 | 4,209 | 4,629 | 5,050 | 5,471 | 5,892 | 6,313 | 6,734 | 7,155 | 7,575 | 7,996 | 8,417 | 8,838 | 9,259 | 9,680 | 10,101 | 10,521 |

**Settlement Amount for Medical Benefits - For Participants Who Retired Early (i.e. Before Age 55) Under a Restructuring Program**

| | Traditional Retirement Program without Grandfathered Status - Female Participant | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented | | | | | | | | | | | |
| | Participant | | | | Spouse | | | | Surviving Spouse | | | |
| Year of | Years of Service | | | | Years of Service | | | | Years of Service | | | |
| Birth | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 |
| 1944 | 2,634 | 2,873 | 3,112 | 3,352 | 940 | 1,025 | 1,111 | 1,196 | 940 | 1,025 | 1,111 | 1,196 |
| 1948 | 3,019 | 3,293 | 3,568 | 3,842 | 1,100 | 1,200 | 1,300 | 1,399 | 1,100 | 1,200 | 1,300 | 1,399 |
| 1950 | 3,870 | 4,221 | 4,573 | 4,925 | 1,443 | 1,574 | 1,705 | 1,837 | 1,443 | 1,574 | 1,705 | 1,837 |
| 1951 | 4,525 | 4,937 | 5,348 | 5,759 | 1,707 | 1,862 | 2,017 | 2,172 | 1,707 | 1,862 | 2,017 | 2,172 |
| 1952 | 5,175 | 5,645 | 6,116 | 6,586 | 1,968 | 2,147 | 2,326 | 2,505 | 1,968 | 2,147 | 2,326 | 2,505 |
| 1953 | 5,818 | 6,347 | 6,876 | 7,405 | 2,227 | 2,429 | 2,632 | 2,834 | 2,227 | 2,429 | 2,632 | 2,834 |
| 1954 | 6,453 | 7,039 | 7,626 | 8,213 | 2,482 | 2,708 | 2,933 | 3,159 | 2,482 | 2,708 | 2,933 | 3,159 |
| 1955 | 7,075 | 7,718 | 8,361 | 9,004 | 2,732 | 2,980 | 3,229 | 3,477 | 2,732 | 2,980 | 3,229 | 3,477 |
| 1956 | 7,684 | 8,382 | 9,081 | 9,779 | 2,977 | 3,247 | 3,518 | 3,788 | 2,977 | 3,247 | 3,518 | 3,788 |
| 1961 | 10,488 | 11,441 | 12,395 | 13,348 | 4,102 | 4,474 | 4,847 | 5,220 | 4,102 | 4,474 | 4,847 | 5,220 |
| 1978 | 17,360 | 18,939 | 20,517 | 22,095 | 6,870 | 7,495 | 8,120 | 8,744 | 6,870 | 7,495 | 8,120 | 8,744 |

| | Traditional Retirement Program without Grandfathered Status - Male Participant | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented | | | | | | | | | | | |
| | Participant | | | | Spouse | | | | Surviving Spouse | | | |
| Year of | Years of Service | | | | Years of Service | | | | Years of Service | | | |
| Birth | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 |
| 1944 | 2,350 | 2,563 | 2,777 | 2,991 | 1,053 | 1,149 | 1,245 | 1,341 | 1,053 | 1,149 | 1,245 | 1,341 |
| 1948 | 2,749 | 2,999 | 3,249 | 3,499 | 1,207 | 1,317 | 1,427 | 1,537 | 1,207 | 1,317 | 1,427 | 1,537 |
| 1950 | 3,608 | 3,935 | 4,263 | 4,591 | 1,548 | 1,689 | 1,829 | 1,970 | 1,548 | 1,689 | 1,829 | 1,970 |
| 1951 | 4,267 | 4,655 | 5,043 | 5,430 | 1,810 | 1,975 | 2,139 | 2,304 | 1,810 | 1,975 | 2,139 | 2,304 |
| 1952 | 4,920 | 5,368 | 5,815 | 6,262 | 2,070 | 2,258 | 2,446 | 2,635 | 2,070 | 2,258 | 2,446 | 2,635 |
| 1953 | 5,567 | 6,074 | 6,580 | 7,086 | 2,327 | 2,539 | 2,751 | 2,962 | 2,327 | 2,539 | 2,751 | 2,962 |
| 1954 | 6,205 | 6,769 | 7,333 | 7,898 | 2,581 | 2,816 | 3,050 | 3,285 | 2,581 | 2,816 | 3,050 | 3,285 |
| 1955 | 6,830 | 7,451 | 8,072 | 8,693 | 2,830 | 3,087 | 3,344 | 3,602 | 2,830 | 3,087 | 3,344 | 3,602 |
| 1956 | 7,441 | 8,118 | 8,794 | 9,471 | 3,073 | 3,353 | 3,632 | 3,912 | 3,073 | 3,353 | 3,632 | 3,912 |
| 1961 | 10,254 | 11,186 | 12,118 | 13,051 | 4,195 | 4,576 | 4,958 | 5,339 | 4,195 | 4,576 | 4,958 | 5,339 |
| 1978 | 17,176 | 18,738 | 20,299 | 21,861 | 6,944 | 7,575 | 8,207 | 8,838 | 6,944 | 7,575 | 8,207 | 8,838 |

| | Balanced Retirement Program - Female Participant | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented | | | | | | | | | | | |
| | Participant | | | | Spouse | | | | Surviving Spouse | | | |
| Year of | Years of Service | | | | Years of Service | | | | Years of Service | | | |
| Birth | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 |
| 1952 | | | 3,058 | | | | 121 | | | | 1,163 | |

| | Balanced Retirement Program - Male Participant | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Settlement Amount for Medical Benefits Allocated to HRA in the Event the Insured Medical Plan is Not Implemented | | | | | | | | | | | |
| | Participant | | | | Spouse | | | | Surviving Spouse | | | |
| Year of | Years of Service | | | | Years of Service | | | | Years of Service | | | |
| Birth | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 | 11 | 12 | 13 | 14 |
| 1952 | | | 2,908 | | | | 181 | | | | 1,223 | |

**Life Insurance Program - Settlement Amount Allocated to HRA**

| Year of Birth | Female Participant | | Male Participant | |
|---|---|---|---|---|
| | $10,000 Benefit | $35,000 Benefit | $10,000 Benefit | $35,000 Benefit |
| 1914 | 2,181 | 7,633 | 1,932 | 6,763 |
| 1915 | 2,198 | 7,692 | 1,973 | 6,907 |
| 1916 | 2,218 | 7,762 | 2,016 | 7,054 |
| 1917 | 2,244 | 7,855 | 2,061 | 7,212 |
| 1918 | 2,287 | 8,004 | 2,114 | 7,400 |
| 1919 | 2,312 | 8,090 | 2,158 | 7,553 |
| 1920 | 2,337 | 8,178 | 2,201 | 7,704 |
| 1921 | 2,361 | 8,265 | 2,244 | 7,855 |
| 1922 | 2,384 | 8,345 | 2,285 | 7,997 |
| 1923 | 2,405 | 8,417 | 2,323 | 8,132 |
| 1924 | 2,422 | 8,477 | 2,361 | 8,263 |
| 1925 | 2,435 | 8,522 | 2,393 | 8,377 |
| 1926 | 2,443 | 8,552 | 2,419 | 8,468 |
| 1927 | 2,447 | 8,564 | 2,439 | 8,538 |
| 1928 | 2,445 | 8,558 | 2,453 | 8,587 |
| 1929 | 2,438 | 8,535 | 2,462 | 8,615 |
| 1930 | 2,427 | 8,495 | 2,464 | 8,625 |
| 1931 | 2,412 | 8,440 | 2,462 | 8,619 |
| 1932 | 2,392 | 8,372 | 2,456 | 8,595 |
| 1933 | 2,369 | 8,292 | 2,444 | 8,555 |
| 1934 | 2,343 | 8,202 | 2,428 | 8,497 |
| 1935 | 2,315 | 8,102 | 2,408 | 8,427 |
| 1936 | 2,284 | 7,994 | 2,384 | 8,345 |
| 1937 | 2,251 | 7,879 | 2,358 | 8,253 |
| 1938 | 2,217 | 7,759 | 2,329 | 8,150 |
| 1939 | 2,181 | 7,634 | 2,297 | 8,039 |
| 1940 | 2,144 | 7,505 | 2,263 | 7,920 |
| 1941 | 2,106 | 7,372 | 2,227 | 7,793 |
| 1942 | 2,067 | 7,236 | 2,189 | 7,661 |
| 1943 | 2,028 | 7,097 | 2,150 | 7,523 |
| 1944 | 1,987 | 6,955 | 2,110 | 7,383 |
| 1945 | 1,946 | 6,811 | 2,068 | 7,239 |
| 1946 | 1,904 | 6,665 | 2,026 | 7,092 |
| 1947 | 1,862 | 6,519 | 1,984 | 6,945 |
| 1948 | 1,820 | 6,372 | 1,942 | 6,798 |
| 1949 | 1,778 | 6,223 | 1,899 | 6,648 |
| 1950 | 1,736 | 6,075 | 1,856 | 6,496 |
| 1951 | 1,693 | 5,926 | 1,813 | 6,344 |
| 1952 | 1,651 | 5,777 | 1,769 | 6,190 |
| 1953 | 1,608 | 5,629 | 1,724 | 6,035 |
| 1954 | 1,566 | 5,482 | 1,680 | 5,880 |
| 1955 | 1,525 | 5,336 | 1,636 | 5,726 |
| 1956 | 1,483 | 5,192 | 1,592 | 5,574 |
| 1957 | 1,443 | 5,050 | 1,550 | 5,424 |
| 1958 | 1,403 | 4,910 | 1,508 | 5,276 |
| 1959 | 1,363 | 4,772 | 1,466 | 5,131 |
| 1960 | 1,324 | 4,636 | 1,425 | 4,987 |
| 1961 | 1,286 | 4,503 | 1,385 | 4,847 |
| 1962 | 1,249 | 4,372 | 1,346 | 4,710 |
| 1963 | 1,213 | 4,245 | 1,307 | 4,576 |
| 1964 | 1,177 | 4,121 | 1,270 | 4,443 |
| 1965 | 1,143 | 4,000 | 1,233 | 4,314 |
| 1966 | 1,109 | 3,881 | 1,197 | 4,188 |
| 1967 | 1,076 | 3,766 | 1,162 | 4,066 |
| 1968 | 1,044 | 3,653 | 1,127 | 3,946 |
| 1969 | 1,012 | 3,543 | 1,094 | 3,829 |
| 1970 | 982 | 3,437 | 1,062 | 3,715 |
| 1971 | 952 | 3,332 | 1,030 | 3,604 |
| 1972 | 923 | 3,231 | 999 | 3,496 |
| 1973 | 895 | 3,132 | 969 | 3,391 |
| 1974 | 868 | 3,036 | 940 | 3,289 |
| 1975 | 841 | 2,943 | 911 | 3,189 |
| 1976 | 815 | 2,852 | 884 | 3,092 |
| 1977 | 790 | 2,764 | 857 | 2,998 |
| 1978 | 765 | 2,679 | 830 | 2,907 |

Note: For benefit amounts other than $10,000 or $35,000, the Settlement Amount Allocated to HRA can be calculated as a multiple of the $10,000 benefit shown.  For example, the Settlement Amount Allocated to HRA for a $50,000 benefit is 5 times the Settlement Amount Allocated to HRA for a $10,000 benefit.

**Long Term Care Insurance Program - Settlement Amount Allocated to HRA**
**Female Participant**

| Year of Birth | Participant Benefit | | Spouse Benefit | Surviving Spouse Benefit |
|---|---|---|---|---|
| | $125,000 Maximum | $180,000 Maximum | $125,000 Maximum | $125,000 Maximum |
| 1914 | 3,272 | 4,676 | 1,424 | 1,424 |
| 1915 | 3,443 | 4,921 | 1,533 | 1,533 |
| 1916 | 3,630 | 5,188 | 1,658 | 1,658 |
| 1917 | 3,833 | 5,479 | 1,791 | 1,791 |
| 1918 | 4,038 | 5,773 | 1,894 | 1,894 |
| 1919 | 4,222 | 6,038 | 1,974 | 1,974 |
| 1920 | 4,396 | 6,287 | 2,040 | 2,040 |
| 1921 | 4,567 | 6,532 | 2,099 | 2,099 |
| 1922 | 4,735 | 6,774 | 2,154 | 2,154 |
| 1923 | 4,886 | 6,991 | 2,205 | 2,205 |
| 1924 | 5,024 | 7,189 | 2,257 | 2,257 |
| 1925 | 5,153 | 7,374 | 2,309 | 2,309 |
| 1926 | 5,274 | 7,548 | 2,360 | 2,360 |
| 1927 | 5,389 | 7,713 | 2,411 | 2,411 |
| 1928 | 5,500 | 7,872 | 2,462 | 2,462 |
| 1929 | 5,605 | 8,023 | 2,512 | 2,512 |
| 1930 | 5,704 | 8,165 | 2,560 | 2,560 |
| 1931 | 5,795 | 8,295 | 2,606 | 2,606 |
| 1932 | 5,874 | 8,409 | 2,647 | 2,647 |
| 1933 | 5,930 | 8,489 | 2,677 | 2,677 |
| 1934 | 5,964 | 8,539 | 2,695 | 2,695 |
| 1935 | 5,980 | 8,562 | 2,703 | 2,703 |
| 1936 | 5,978 | 8,560 | 2,703 | 2,703 |
| 1937 | 5,959 | 8,533 | 2,695 | 2,695 |
| 1938 | 5,914 | 8,469 | 2,677 | 2,677 |
| 1939 | 5,848 | 8,374 | 2,651 | 2,651 |
| 1940 | 5,765 | 8,255 | 2,618 | 2,618 |
| 1941 | 5,668 | 8,116 | 2,579 | 2,579 |
| 1942 | 5,561 | 7,963 | 2,536 | 2,536 |
| 1943 | 5,448 | 7,802 | 2,489 | 2,489 |
| 1944 | 5,332 | 7,636 | 2,441 | 2,441 |
| 1945 | 5,212 | 7,464 | 2,390 | 2,390 |
| 1946 | 5,090 | 7,290 | 2,338 | 2,338 |
| 1947 | 4,967 | 7,113 | 2,286 | 2,286 |
| 1948 | 4,841 | 6,933 | 2,233 | 2,233 |
| 1949 | 4,714 | 6,751 | 2,180 | 2,180 |
| 1950 | 4,587 | 6,569 | 2,127 | 2,127 |
| 1951 | 4,460 | 6,388 | 2,074 | 2,074 |
| 1952 | 4,335 | 6,208 | 2,022 | 2,022 |
| 1953 | 4,210 | 6,030 | 1,969 | 1,969 |
| 1954 | 4,088 | 5,855 | 1,916 | 1,916 |
| 1955 | 3,967 | 5,681 | 1,863 | 1,863 |
| 1956 | 3,848 | 5,511 | 1,811 | 1,811 |
| 1957 | 3,731 | 5,344 | 1,758 | 1,758 |
| 1958 | 3,618 | 5,182 | 1,707 | 1,707 |
| 1959 | 3,508 | 5,025 | 1,656 | 1,656 |
| 1960 | 3,402 | 4,873 | 1,606 | 1,606 |
| 1961 | 3,298 | 4,724 | 1,557 | 1,557 |
| 1962 | 3,197 | 4,580 | 1,510 | 1,510 |
| 1963 | 3,098 | 4,438 | 1,463 | 1,463 |
| 1964 | 3,001 | 4,299 | 1,418 | 1,418 |
| 1965 | 2,906 | 4,163 | 1,374 | 1,374 |
| 1966 | 2,814 | 4,030 | 1,331 | 1,331 |
| 1967 | 2,724 | 3,901 | 1,290 | 1,290 |
| 1968 | 2,636 | 3,776 | 1,249 | 1,249 |
| 1969 | 2,552 | 3,655 | 1,210 | 1,210 |
| 1970 | 2,470 | 3,538 | 1,172 | 1,172 |
| 1971 | 2,390 | 3,424 | 1,135 | 1,135 |
| 1972 | 2,314 | 3,314 | 1,099 | 1,099 |
| 1973 | 2,239 | 3,207 | 1,063 | 1,063 |
| 1974 | 2,166 | 3,103 | 1,029 | 1,029 |
| 1975 | 2,096 | 3,002 | 997 | 997 |
| 1976 | 2,027 | 2,904 | 965 | 965 |
| 1977 | 1,961 | 2,809 | 934 | 934 |
| 1978 | 1,897 | 2,717 | 904 | 904 |

**Long Term Care Insurance Program - Settlement Amount Allocated to HRA**
**Male Participant**

| Year of Birth | Participant Benefit | | Spouse Benefit | Surviving Spouse Benefit |
|---|---|---|---|---|
| | $125,000 Maximum | $180,000 Maximum | $125,000 Maximum | $125,000 Maximum |
| 1914 | 1,424 | 2,034 | 3,272 | 3,272 |
| 1915 | 1,533 | 2,190 | 3,443 | 3,443 |
| 1916 | 1,658 | 2,369 | 3,630 | 3,630 |
| 1917 | 1,791 | 2,560 | 3,833 | 3,833 |
| 1918 | 1,894 | 2,708 | 4,038 | 4,038 |
| 1919 | 1,974 | 2,822 | 4,222 | 4,222 |
| 1920 | 2,040 | 2,916 | 4,396 | 4,396 |
| 1921 | 2,099 | 3,001 | 4,567 | 4,567 |
| 1922 | 2,154 | 3,081 | 4,735 | 4,735 |
| 1923 | 2,205 | 3,154 | 4,886 | 4,886 |
| 1924 | 2,257 | 3,228 | 5,024 | 5,024 |
| 1925 | 2,309 | 3,303 | 5,153 | 5,153 |
| 1926 | 2,360 | 3,376 | 5,274 | 5,274 |
| 1927 | 2,411 | 3,449 | 5,389 | 5,389 |
| 1928 | 2,462 | 3,522 | 5,500 | 5,500 |
| 1929 | 2,512 | 3,593 | 5,605 | 5,605 |
| 1930 | 2,560 | 3,662 | 5,704 | 5,704 |
| 1931 | 2,606 | 3,728 | 5,795 | 5,795 |
| 1932 | 2,647 | 3,787 | 5,874 | 5,874 |
| 1933 | 2,677 | 3,830 | 5,930 | 5,930 |
| 1934 | 2,695 | 3,855 | 5,964 | 5,964 |
| 1935 | 2,703 | 3,867 | 5,980 | 5,980 |
| 1936 | 2,703 | 3,867 | 5,978 | 5,978 |
| 1937 | 2,695 | 3,856 | 5,959 | 5,959 |
| 1938 | 2,677 | 3,830 | 5,914 | 5,914 |
| 1939 | 2,651 | 3,793 | 5,848 | 5,848 |
| 1940 | 2,618 | 3,746 | 5,765 | 5,765 |
| 1941 | 2,579 | 3,690 | 5,668 | 5,668 |
| 1942 | 2,536 | 3,628 | 5,561 | 5,561 |
| 1943 | 2,489 | 3,562 | 5,448 | 5,448 |
| 1944 | 2,441 | 3,492 | 5,332 | 5,332 |
| 1945 | 2,390 | 3,420 | 5,212 | 5,212 |
| 1946 | 2,338 | 3,346 | 5,090 | 5,090 |
| 1947 | 2,286 | 3,270 | 4,967 | 4,967 |
| 1948 | 2,233 | 3,195 | 4,841 | 4,841 |
| 1949 | 2,180 | 3,119 | 4,714 | 4,714 |
| 1950 | 2,127 | 3,043 | 4,587 | 4,587 |
| 1951 | 2,074 | 2,968 | 4,460 | 4,460 |
| 1952 | 2,022 | 2,893 | 4,335 | 4,335 |
| 1953 | 1,969 | 2,818 | 4,210 | 4,210 |
| 1954 | 1,916 | 2,742 | 4,088 | 4,088 |
| 1955 | 1,863 | 2,666 | 3,967 | 3,967 |
| 1956 | 1,811 | 2,591 | 3,848 | 3,848 |
| 1957 | 1,758 | 2,516 | 3,731 | 3,731 |
| 1958 | 1,707 | 2,443 | 3,618 | 3,618 |
| 1959 | 1,656 | 2,370 | 3,508 | 3,508 |
| 1960 | 1,606 | 2,299 | 3,402 | 3,402 |
| 1961 | 1,557 | 2,229 | 3,298 | 3,298 |
| 1962 | 1,510 | 2,160 | 3,197 | 3,197 |
| 1963 | 1,463 | 2,094 | 3,098 | 3,098 |
| 1964 | 1,418 | 2,029 | 3,001 | 3,001 |
| 1965 | 1,374 | 1,966 | 2,906 | 2,906 |
| 1966 | 1,331 | 1,905 | 2,814 | 2,814 |
| 1967 | 1,290 | 1,846 | 2,724 | 2,724 |
| 1968 | 1,249 | 1,788 | 2,636 | 2,636 |
| 1969 | 1,210 | 1,731 | 2,552 | 2,552 |
| 1970 | 1,172 | 1,677 | 2,470 | 2,470 |
| 1971 | 1,135 | 1,624 | 2,390 | 2,390 |
| 1972 | 1,099 | 1,572 | 2,314 | 2,314 |
| 1973 | 1,063 | 1,522 | 2,239 | 2,239 |
| 1974 | 1,029 | 1,473 | 2,166 | 2,166 |
| 1975 | 997 | 1,426 | 2,096 | 2,096 |
| 1976 | 965 | 1,380 | 2,027 | 2,027 |
| 1977 | 934 | 1,336 | 1,961 | 1,961 |
| 1978 | 904 | 1,293 | 1,897 | 1,897 |