# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of May 31, 2013 through June 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| **Administrative** | | | | |
| | 05/31/13 | Jane C. Davison | Catch up on filing/cleanup of e-mails and other computer files. | 1.00 |
| | 05/31/13 | Timothy C. Ross | Reviewed and responded to service of process notifications. | 0.75 |
| | 06/03/13 | Timothy C. Ross | Reviewed and responded to service of process notifications. | 1.25 |
| | 06/04/13 | Allen K. Stout | Residual company staff meeting. | 1.00 |
| | 06/04/13 | Deborah M. Parker | Residual company staff meeting. | 1.00 |
| | 06/04/13 | Elizabeth Smith | Residual company staff meeting. | 1.00 |
| | 06/04/13 | Gary L. Storr | Conducted review with NNI team of IT system procedures. | 1.00 |
| | 06/04/13 | Gary L. Storr | Residual company staff meeting. | 1.00 |
| | 06/04/13 | Jane C. Davison | Residual company staff meeting. | 1.00 |
| | 06/04/13 | Jessica A. Lloyd | Residual company staff meeting. | 1.00 |
| | 06/04/13 | Kim Ponder | Residual company staff meeting. | 1.00 |
| | 06/04/13 | Timothy C. Ross | Residual company staff meeting. | 0.50 |
| | 06/04/13 | Timothy C. Ross | Reviewed and responded to service of process notifications. | 0.90 |
| | 06/04/13 | William D. Cozart | Residual company staff meeting. | 1.00 |
| | 06/06/13 | Timothy C. Ross | Reviewed and responded to service of process notifications. | 0.50 |
| | 06/10/13 | Timothy C. Ross | Reviewed and responded to service of process notifications. | 0.50 |
| | 06/11/13 | Timothy C. Ross | Reviewed and responded to service of process notifications. | 0.50 |
| | 06/13/13 | Allen K. Stout | Residual company staff meeting. | 1.00 |
| | 06/13/13 | Deborah M. Parker | Residual company staff meeting. | 1.00 |
| | 06/13/13 | Elizabeth Smith | Residual company staff meeting. | 1.00 |
| Application to En | | Gary L. Storr | Residual company staff meeting. | 1.00 |
| | 06/13/13 | Jane C. Davison | Partial attendance residual company staff meeting. | 0.75 |
| | 06/13/13 | Kim Ponder | Residual company staff meeting. | 1.00 |
| | 06/13/13 | William D. Cozart | Residual company staff meeting. | 1.00 |
| | 06/14/13 | Timothy C. Ross | Reviewed and responded to service of process notifications. | 0.50 |
| | 06/17/13 | Timothy C. Ross | Reviewed and responded to service of process notifications. | 1.00 |
| | 06/18/13 | Allen K. Stout | Residual company staff meeting. | 1.00 |
| | 06/18/13 | Jane C. Davison | Find and sign up for North Carolina Notary Public Training Course. | 0.75 |
| | 06/18/13 | Timothy C. Ross | Reviewed and responded to service of process notifications. | 0.50 |
| | 06/19/13 | Deborah M. Parker | Residual company staff meeting. | 1.00 |
| | 06/19/13 | Elizabeth Smith | Residual company staff meeting. | 1.00 |
| | 06/19/13 | Gary L. Storr | Residual company staff meeting. | 1.25 |
| | 06/19/13 | Jane C. Davison | Residual company staff meeting. | 1.00 |
| | 06/19/13 | Jessica A. Lloyd | Residual company staff meeting. | 1.00 |
| | 06/19/13 | Kim Ponder | Residual company staff meeting. | 1.00 |
| | 06/19/13 | Timothy C. Ross | Residual company staff meeting. | 1.00 |
| | 06/19/13 | William D. Cozart | Residual company staff meeting. | 1.00 |
| | 06/25/13 | Timothy C. Ross | Correspondence with Kara Hailey regarding corporate minutes and records. | 0.25 |
| | 06/28/13 | Timothy C. Ross | Reviewed and responded to service of process notifications. | 0.25 |
| | **Administrative Total** | | | **34.15** |
| **Bankruptcy Reporting** | | | | |
| | 06/10/13 | Allen K. Stout | Research re litigation issues per CGSH. | 0.50 |
| | 06/10/13 | Timothy C. Ross | Reviewed and responded to CGSH comments - RE. May 2013 MOR. | 0.50 |
| | 06/12/13 | Timothy C. Ross | Reviewed and responded to NNI Insurance Coverage - RE. May 2013 MOR. | 0.50 |
| | 06/17/13 | Timothy C. Ross | Correspondences received, reviewed, and responded - RE. April 2013 Monthly Operating Report. | 0.50 |
| | 06/19/13 | Timothy C. Ross | Received, reviewed, and responded to bankruptcy reporting correspondence. | 0.50 |
| | 06/20/13 | Jessica A. Lloyd | Phone call with US Trustee office, prepare revised payment for AP. | 1.50 |
| | 06/21/13 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondences re fee application. | 0.50 |
| | 06/21/13 | Timothy C. Ross | Reviewed and approved the Balance Sheet Change Analysis and DRAFT Monthly Operating Report - RE. May 2013 Financial Close | 0.75 |
| | 06/25/13 | Jessica A. Lloyd | Prepare US Trustee letter and package for additional Q113 payment. | 0.50 |
| | 06/25/13 | Timothy C. Ross | Reviewed and authorized US Trustee Fee correction analysis, correspondence, and outgoing remittance. | 0.25 |
| | **Bankruptcy Reporting Total** | | | **6.00** |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of May 31, 2013 through June 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| **Cash Management** | | | | |
| | 05/31/13 | Jessica A. Lloyd | Review emails, payment proposal and prepared files for cash reporting. | 2.00 |
| | 06/03/13 | Jessica A. Lloyd | Responded to emails and revised file for litigation issues. | 1.00 |
| | 06/03/13 | Jessica A. Lloyd | Run prior week's cash activity to prepare weekly cash report. | 4.00 |
| | 06/03/13 | Timothy C. Ross | Reviewed and approved bank deposits. Analyzed weekly cash receipts and disbursements - RE. May 24, 2013 Report. | 1.50 |
| | 06/04/13 | Jessica A. Lloyd | Prepare May Cash reporting for estate. | 6.50 |
| | 06/04/13 | Kim Ponder | Monitor Bank of America payroll and VEBA accounts. | 0.50 |
| | 06/04/13 | Timothy C. Ross | Attended Capstone meeting re investments and cash management, follow up re same. | 1.00 |
| | 06/05/13 | Kim Ponder | Monitor BOA Payroll and VEBA accounts. | 0.50 |
| | 06/05/13 | Timothy C. Ross | Follow up re cash investment guidelines. | 1.00 |
| | 06/06/13 | Timothy C. Ross | Call with CGSH re: cash management issue. Composed and actioned follow-up request to bank. Reviewed findings with Capstone. | 1.10 |
| | 06/06/13 | Timothy C. Ross | re: Citibank Accounts. | 0.50 |
| | 06/06/13 | Timothy C. Ross | Reviewed and authorized funding requirements. Reviewed and authorized associated vendor and professional payments. | 2.25 |
| | 06/06/13 | William D. Cozart | Review and analysis of bank calculation of interest and related emails, Transaction research for cash receipt. | 1.00 |
| | 06/07/13 | Jessica A. Lloyd | Revise cash report for May and research variances. | 3.00 |
| | 06/07/13 | Timothy C. Ross | Follow-up on various bank account matters. | 0.80 |
| | 06/07/13 | Timothy C. Ross | Reviewed and authorized payments. | 0.50 |
| | 06/10/13 | Jessica A. Lloyd | Revise cash report for May and research variances. | 2.50 |
| | 06/10/13 | Timothy C. Ross | Capstone follow-up correspondences received, reviewed, and responded. | 0.25 |
| | 06/10/13 | Timothy C. Ross | Reviewed and approved daily receipts for bank deposit. | 0.75 |
| | 06/10/13 | Timothy C. Ross | Reviewed and authorized non-debtor professional fee disbursements. | 0.50 |
| | 06/10/13 | Timothy C. Ross | Reviewed cash flow analysis and authorized funding requirements. | 1.00 |
| | 06/11/13 | Timothy C. Ross | Cash management reporting. | 1.50 |
| | 06/11/13 | Timothy C. Ross | Followed-up with bank on Escrow Accounts. | 0.50 |
| | 06/11/13 | Timothy C. Ross | Reviewed May 2013 Operational Cash Analysis. | 0.75 |
| | 06/12/13 | Timothy C. Ross | Meeting with bank and Capstone. | 0.75 |
| | 06/12/13 | Timothy C. Ross | Meeting with Capstone, received and answered questions re same. | 0.50 |
| | 06/12/13 | Timothy C. Ross | Reviewed non-debtor professional fee disbursements. | 0.50 |
| | 06/12/13 | William D. Cozart | Research and analysis of bank fees, rates of return, collateralization and teleconference with bank. | 2.00 |
| | 06/13/13 | Timothy C. Ross | Reviewed and authorized disbursements. | 1.75 |
| | 06/14/13 | Kim Ponder | Monitor BOA Payroll, VEBA and FCB bank accounts. | 0.50 |
| | 06/14/13 | Timothy C. Ross | Received and reviewed bank correspondence. | 1.00 |
| | 06/17/13 | Jessica A. Lloyd | Run prior week's bank statements for entry. | 1.00 |
| | 06/17/13 | Kim Ponder | Monitor payroll and bank account balances. | 0.25 |
| | 06/18/13 | Jessica A. Lloyd | Run prior week bank statements for review. | 1.25 |
| | 06/18/13 | Kim Ponder | Monitor Payroll and debit card balances. | 0.25 |
| | 06/18/13 | Timothy C. Ross | Reviewed and authorized daily cash receipt bank deposits. | 0.50 |
| | 06/19/13 | Jessica A. Lloyd | Prepare June Cash Summary Report. | 4.50 |
| | 06/19/13 | William D. Cozart | Teleconference with Bank to modify access necessary to produces statements electronically for all investment accounts. | 1.00 |
| | 06/21/13 | Allen K. Stout | JP Morgan Access and approvals. | 0.25 |
| | 06/21/13 | Timothy C. Ross | Reviewed and authorized disbursements. | 0.25 |
| | 06/21/13 | Timothy C. Ross | Reviewed and authorized JPM online banking security matters. | 0.25 |
| | 06/21/13 | Timothy C. Ross | Reviewed and Authorized NNI normal course and professional fee disbursements - RE. June 20, 2013 | 1.10 |
| | 06/24/13 | Jessica A. Lloyd | Run bank statements. Prepare June cash reporting for estate. | 2.50 |
| | 06/24/13 | Kim Ponder | Fund BOA VEBA Account and prepare deposit. | 0.75 |
| | 06/24/13 | Timothy C. Ross | Reviewed Northern Telecom Benefits Trust cash flow analysis and authorized funding requirements. | 0.50 |
| | 06/24/13 | William D. Cozart | Research account numbers and teleconference with Bank regarding balances reported. | 1.00 |
| | 06/24/13 | William D. Cozart | Review correspondence and research regarding foreign bank accounts. Correspondence with bank regarding change in signatories. | 3.00 |
| | 06/25/13 | Timothy C. Ross | Certified mail received and reviewed - RE. William Ellis Bank Signatory Demand Letter. | 0.25 |
| | 06/25/13 | Timothy C. Ross | Held follow-up call with Terri Steinbrenner (JP Morgan Chase) - RE. NNI Operating Account and Escrow Accounts. | 0.50 |
| | 06/25/13 | Timothy C. Ross | Reviewed, received, and responded to bank correspondences - RE. Nortel Networks (CALA) Inc. Accounts. | 0.50 |
| | 06/26/13 | Kim Ponder | Monitor BOA VEBA and Payroll bank accounts. | 0.25 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of May 31, 2013 through June 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 06/26/13 | Timothy C. Ross | Meeting with CGSH (Kara Hailey and Megan Fleming) RE. non-debtor subsidiary bank accounts. | 0.50 |
| | 06/26/13 | Timothy C. Ross | Preparation work for bank signatory discussion with CGSH - RE. Bank Signatories. | 0.75 |
| | 06/26/13 | William D. Cozart | Preparation for meeting with CGSH re non-debtor subsidiary bank accounts (3.5 ) and Meeting with CGSH (Kara Hailey and Megan Fleming) re non-debtor subsidiary bank accounts (0.5). | 4.00 |
| | 06/27/13 | Kim Ponder | Reconcile BOA Payroll account and prepare for account closure. | 0.50 |
| | 06/27/13 | Timothy C. Ross | Analyzed weekly cash receipts and disbursements - RE. June 21, 2013 Report. | 0.75 |
| | 06/27/13 | Timothy C. Ross | Bank correspondence and documentation received, reviewed, and responded - RE. non-debtor subsidiary bank accounts | 0.50 |
| | 06/27/13 | Timothy C. Ross | Received, reviewed, and responded to CGSH (Kara Hailey) correspondences - RE. non-debtor subsidiary bank accounts. | 0.25 |
| | 06/27/13 | Timothy C. Ross | Reconciled and authorized Mergis invoicing to staffing bi-weekly time submission - RE. Pay Cycle June, 10 2013 - June, 23 2013. | 0.25 |
| | 06/27/13 | Timothy C. Ross | Reconciled and authorized Mergis invoicing to staffing bi-weekly time submission - RE. Pay Cycle May, 31 2013 - June, 9 2013. | 0.25 |
| | 06/27/13 | Timothy C. Ross | Reviewed and authorized daily bank deposits. | 0.25 |
| | 06/27/13 | Timothy C. Ross | Reviewed and authorized India disbursements. | 0.50 |
| | 06/27/13 | William D. Cozart | Received, reviewed, and responded to CGSH (Kara Hailey) correspondence re non-debtor subsidiary bank accounts. | 3.00 |
| | 06/28/13 | Timothy C. Ross | Reviewed, authorized, and released NNI normal course and professional fee disbursements - RE. June 28, 2013. | 2.00 |
| **Cash Management Total** | | | | **75.25** |

**Claims Administration**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 05/31/13 | Jane C. Davison | Complete analysis of claim categories/summary and review w/Mary & analyze/document claims. | 3.50 |
| | 06/03/13 | Jane C. Davison | Analyze and document claims. | 5.00 |
| | 06/03/13 | Jessica A. Lloyd | Research payment details for claim matters. | 1.00 |
| | 06/04/13 | Jane C. Davison | Analyze & document claims. | 4.00 |
| | 06/04/13 | Timothy C. Ross | Communications with former employees re employee issues. | 0.80 |
| | 06/05/13 | Jane C. Davison | Continue analysis & documentation of claims. | 6.00 |
| | 06/05/13 | Kim Ponder | Research re sales comp claims. | 1.50 |
| | 06/06/13 | Jane C. Davison | Finalize Misc. Claims Analysis and Send to Cleary for Review. | 1.00 |
| | 06/06/13 | Jane C. Davison | Finish analysis & documentation of claims. | 7.00 |
| | 06/07/13 | Jane C. Davison | Follow-up on various claims matters with Cleary. | 0.75 |
| | 06/07/13 | Timothy C. Ross | Correspondence received, reviewed, and responded re claims. | 0.50 |
| | 06/10/13 | Jane C. Davison | Analyze claims. | 2.00 |
| | 06/10/13 | Jane C. Davison | Continue work on schedule matching exercise. | 2.50 |
| | 06/10/13 | Jane C. Davison | Research re litigation issues per CGSH and schedule call re same. | 1.00 |
| | 06/11/13 | Jane C. Davison | Call with Cleary re claims. | 1.00 |
| | 06/11/13 | Jane C. Davison | Investigate & Fix Master Employee Claim Detail Report issue. | 0.50 |
| | 06/11/13 | Jane C. Davison | Meet with Mary to review unmatched schedules, determine next steps. | 2.00 |
| | 06/11/13 | Jane C. Davison | Meeting with Cleary to review litigation document & plan response. | 0.50 |
| | 06/11/13 | Jane C. Davison | Process new claims received. | 1.00 |
| | 06/11/13 | Timothy C. Ross | Meeting with CGSH re litigation. | 0.50 |
| | 06/12/13 | Jane C. Davison | Finish processing new claims. | 1.75 |
| | 06/12/13 | Kim Ponder | Compile 2007 payroll data re: employee severance claim. | 0.75 |
| | 06/13/13 | Jane C. Davison | Work with Raj & check Fix on Employee Detail Report issue. | 0.25 |
| | 06/17/13 | Jane C. Davison | Research re claim. | 1.75 |
| | 06/17/13 | Kim Ponder | Correspondence received and responded to final pay of former employee. | 0.25 |
| | 06/18/13 | Jane C. Davison | Research re claim. | 1.50 |
| | 06/18/13 | Jessica A. Lloyd | Review residual AR balances and print invoices related to claim setoff. | 1.50 |
| | 06/19/13 | Jane C. Davison | Review various e-mails regarding claims matters. | 0.25 |
| | 06/19/13 | Kim Ponder | Respond to HR data request for final regular hours paid to former employees. | 0.25 |
| | 06/25/13 | Jane C. Davison | Meeting with Cleary & Mary regarding open Claims. | 0.50 |
| | 06/26/13 | Kim Ponder | Provide salary data for termed employee. | 0.25 |
| **Claims Administration Total** | | | | **51.05** |

**Compensation Application**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 05/31/13 | Gary L. Storr | Compensation application preparation. | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of May 31, 2013 through June 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 06/07/13 | Allen K. Stout | Compensation application preparation. | 0.25 |
| | 06/07/13 | Deborah M. Parker | Compensation application preparation. | 0.25 |
| | 06/07/13 | Elizabeth Smith | Compensation application preparation. | 0.25 |
| | 06/07/13 | Gary L. Storr | Compensation application preparation. | 0.50 |
| | 06/07/13 | Jane C. Davison | Compensation application preparation. | 0.25 |
| | 06/07/13 | Kim Ponder | Compensation application preparation. | 0.25 |
| | 06/07/13 | Timothy C. Ross | Compensation application preparation. | 0.30 |
| | 06/14/13 | Allen K. Stout | Compensation application preparation. | 0.25 |
| | 06/14/13 | Deborah M. Parker | Compensation application preparation. | 0.25 |
| | 06/14/13 | Elizabeth Smith | Compensation application preparation. | 0.25 |
| | 06/14/13 | Gary L. Storr | Compensation application preparation. | 0.50 |
| | 06/14/13 | Jane C. Davison | Compensation application preparation. | 0.25 |
| | 06/14/13 | Jessica A. Lloyd | Compensation application preparation. | 0.25 |
| | 06/14/13 | Kim Ponder | Compensation application preparation. | 0.25 |
| | 06/14/13 | Timothy C. Ross | Compensation application preparation. | 0.25 |
| | 06/17/13 | Jessica A. Lloyd | Compensation application preparation. | 0.25 |
| | 06/17/13 | Timothy C. Ross | Reviewed Monthly Compensation Report process framework with Mergis for final approval and addressed open Nortel billing concerns - RE. June Compensation Report. | 1.25 |
| | 06/21/13 | Allen K. Stout | Compensation application preparation. | 0.25 |
| | 06/21/13 | Deborah M. Parker | Compensation application preparation. | 0.25 |
| | 06/21/13 | Elizabeth Smith | Compensation application preparation. | 0.25 |
| | 06/21/13 | Gary L. Storr | Compensation application preparation. | 0.50 |
| | 06/21/13 | Jessica A. Lloyd | Compensation application preparation. | 0.25 |
| | 06/21/13 | Kim Ponder | Compensation application preparation. | 0.25 |
| | 06/21/13 | Timothy C. Ross | Compensation application preparation. | 0.25 |
| | 06/24/13 | Timothy C. Ross | Prepared Mergis Staffing and Compensation Report - RE. May 31 through June 23 | 3.75 |
| | 06/26/13 | Timothy C. Ross | Correspondence received, reviewed, and responded CGSH (Megan Fleming) - re retention and compensation issue. | 0.25 |
| | 06/27/13 | Timothy C. Ross | Conference all with CGSH (Megan Fleming) re retention and compensation issue. | 0.25 |
| | 06/28/13 | Allen K. Stout | Compensation application preparation. | 0.25 |
| | 06/28/13 | Deborah M. Parker | Compensation application preparation. | 0.25 |
| | **Compensation Application Total** | | | **13.05** |

**Discovery**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 05/31/13 | Allen K. Stout | Research of business unit and patent information. | 1.00 |
| | 05/31/13 | Gary L. Storr | Procured and uploaded files to CGSH for litigation issues. | 3.50 |
| | 06/03/13 | Gary L. Storr | Researched database access request. | 2.50 |
| | 06/03/13 | Jane C. Davison | Research re litigation issues per CGSH. | 0.50 |
| | 06/03/13 | Kim Ponder | Respond to bank inquiry. | 0.50 |
| | 06/04/13 | Allen K. Stout | Research re litigation issues per CGSH. | 1.00 |
| | 06/04/13 | Gary L. Storr | Reviewed and responded to request from CGSH re litigation issues. | 0.50 |
| | 06/04/13 | Jane C. Davison | Research re litigation issues per CGSH. | 2.00 |
| | 06/04/13 | Kim Ponder | Phone conference with Citi re bank/account issues. | 1.00 |
| | 06/04/13 | Timothy C. Ross | Research re litigation issues per CGSH. | 1.50 |
| | 06/04/13 | William D. Cozart | Research re litigation issues per CGSH. | 2.00 |
| | 06/05/13 | Gary L. Storr | Communications with CGSH re litigation issues. | 1.00 |
| | 06/05/13 | Gary L. Storr | Procured and uploaded files to CGSH re litigation issues. | 0.50 |
| | 06/05/13 | Gary L. Storr | Research re litigation issues per CGSH. | 0.50 |
| | 06/05/13 | Jane C. Davison | Research re litigation issues per CGSH. | 1.00 |
| | 06/05/13 | Timothy C. Ross | Discussed document w/ James Scott and Jeff Wood, and prepared and issued associated feedback. | 1.25 |
| | 06/05/13 | Timothy C. Ross | Research re litigation issues and communications with CGSH re same. | 1.70 |
| | 06/05/13 | William D. Cozart | Research re litigation issues per CGSH. | 2.00 |
| | 06/06/13 | Gary L. Storr | Data collection for litigation issues per CGSH. | 1.00 |
| | 06/06/13 | Gary L. Storr | Research re litigation issues per CGSH. | 3.00 |
| | 06/06/13 | Timothy C. Ross | Call with CGSH to discuss and follow-up on litigation issues.  Researched, prepared, and distributed follow-up correspondence on matter. | 2.25 |
| | 06/07/13 | Deborah M. Parker | Research re litigation issues per CGSH. | 0.50 |
| | 06/07/13 | Elizabeth Smith | Research re litigation issues per CGSH. | 2.75 |
| | 06/07/13 | Gary L. Storr | Research re litigation issues per CGSH. | 0.50 |
| | 06/07/13 | Gary L. Storr | Responded to CGSH Discovery email. | 0.25 |
| | 06/07/13 | Jane C. Davison | Research & retrieve data related to discovery. | 3.00 |
| | 06/07/13 | Jane C. Davison | Research re litigation issues per CGSH. | 3.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of May 31, 2013 through June 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 06/07/13 | Timothy C. Ross | Call with CGSH re litigation issues. | 1.00 |
| | 06/07/13 | Timothy C. Ross | CGSH correspondence received, reviewed, and responded re litigation issues. | 0.50 |
| | 06/07/13 | Timothy C. Ross | Data collection for litigation issues per CGSH. | 1.50 |
| | 06/07/13 | William D. Cozart | Research re litigation issues per CGSH. | 2.00 |
| | 06/08/13 | Gary L. Storr | Responded to CGSH email request re litigation issues. | 0.50 |
| | 06/09/13 | Jane C. Davison | Research re litigation issues per CGSH. | 1.00 |
| | 06/10/13 | Gary L. Storr | Researched and organized discovery documentation for Cleary. | 4.50 |
| | 06/10/13 | Jane C. Davison | Research re litigation issues per CGSH. | 2.50 |
| | 06/10/13 | Timothy C. Ross | CGSH correspondence received, reviewed, and responded re litigation issues. | 1.25 |
| | 06/11/13 | Gary L. Storr | Processed discovery correspondence. | 1.00 |
| | 06/11/13 | Kim Ponder | Received, reviewed and responded to bank correspondence. | 0.25 |
| | 06/11/13 | Timothy C. Ross | Meeting with Chilmark, reviewed materials, responded to questions, and took follow-up financial reporting actions. | 1.00 |
| | 06/12/13 | Gary L. Storr | Research re litigation issues per CGSH. | 3.50 |
| | 06/12/13 | Jane C. Davison | Correspondence with Cleary re litigation issues. | 0.75 |
| | 06/12/13 | Jane C. Davison | Research re litigation issues per CGSH. | 2.50 |
| | 06/12/13 | Timothy C. Ross | Meeting with CGSH re litigation issues. | 0.50 |
| | 06/12/13 | Timothy C. Ross | Research re litigation issues per CGSH. | 0.50 |
| | 06/12/13 | Timothy C. Ross | Reviewed and responded to Capstone request. | 0.50 |
| | 06/13/13 | Gary L. Storr | Received and processed discovery requests from CGSH. | 1.00 |
| | 06/13/13 | Jane C. Davison | Call with retained professional re litigation issues. | 0.25 |
| | 06/13/13 | Jane C. Davison | Research re litigation issues. | 2.50 |
| | 06/13/13 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondence re litigation issues. | 0.50 |
| | 06/14/13 | Allen K. Stout | Call with Cleary re litigation issues. | 1.25 |
| | 06/14/13 | Deborah M. Parker | Research re litigation issues per CGSH. | 1.00 |
| | 06/14/13 | Elizabeth Smith | Team meeting/conf call with CGSH re litigation issues. | 1.00 |
| | 06/14/13 | Gary L. Storr | Data collection for litigation issues per CGSH. | 1.00 |
| | 06/14/13 | Gary L. Storr | Research re litigation issues per CGSH. | 1.00 |
| | 06/14/13 | Gary L. Storr | Team meeting/conf call with CGSH re litigation issues. | 1.00 |
| | 06/14/13 | Jane C. Davison | Research re litigation issues per CGSH. | 6.00 |
| | 06/14/13 | Jane C. Davison | Review services rendered / services received with Tim. | 0.25 |
| | 06/14/13 | Jane C. Davison | Team meeting/conf call with CGSH re litigation issues. | 1.00 |
| | 06/14/13 | Jessica A. Lloyd | Research re litigation issues per CGSH. | 1.00 |
| | 06/14/13 | Kim Ponder | Team meeting/conf call with CGSH re litigation issues. | 1.00 |
| | 06/14/13 | Timothy C. Ross | Research re litigation issues per CGSH. | 0.50 |
| | 06/14/13 | Timothy C. Ross | Team meeting/conf call with CGSH re litigation issues (1.0) and follow up action items re same (0.5). | 1.50 |
| | 06/14/13 | William D. Cozart | Prepare for and attend meeting with CGSH re litigation issues. | 3.50 |
| | 06/17/13 | Deborah M. Parker | Research re litigation issues per CGSH. | 2.00 |
| | 06/17/13 | Gary L. Storr | Data collection for litigation issues per CGSH. | 3.50 |
| | 06/17/13 | Jane C. Davison | Research re litigation issues per CGSH. | 1.00 |
| | 06/17/13 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondence re litigation issues. | 0.75 |
| | 06/18/13 | Deborah M. Parker | Research re litigation issues per CGSH. | 1.00 |
| | 06/18/13 | Deborah M. Parker | Team working session on litigation issues per CGSH. | 2.00 |
| | 06/18/13 | Elizabeth Smith | Team working session on litigation issues per CGSH (partial attendance). | 1.50 |
| | 06/18/13 | Gary L. Storr | Data collection for litigation issues per CGSH. | 2.00 |
| | 06/18/13 | Gary L. Storr | Team working session on litigation issues per CGSH (partial attendance). | 1.50 |
| | 06/18/13 | Jane C. Davison | Research re litigation issues per CGSH. | 2.50 |
| | 06/18/13 | Jane C. Davison | Team working session on litigation issues per CGSH. | 2.00 |
| | 06/18/13 | Jessica A. Lloyd | Team working session on litigation issues per CGSH. | 2.00 |
| | 06/18/13 | Kim Ponder | Team working session on litigation issues per CGSH. | 2.00 |
| | 06/18/13 | Timothy C. Ross | Meeting with E&Y re litigation issues. | 0.50 |
| | 06/18/13 | Timothy C. Ross | Status update with Chilmark on litigation issues. | 0.50 |
| | 06/18/13 | Timothy C. Ross | Team working session on litigation issues per CGSH. | 2.00 |
| | 06/18/13 | William D. Cozart | Preparation and conference call regarding litigation issues. | 2.00 |
| | 06/19/13 | Gary L. Storr | Data collection for litigation issues per CGSH. | 3.00 |
| | 06/19/13 | Jane C. Davison | Research re litigation issues per CGSH (5.25), including meeting with T. Ross re same (0.5). | 5.75 |
| | 06/19/13 | Timothy C. Ross | Meeting with Jane Davison on litigation issues. Received and responded to questions re same. | 0.50 |
| | 06/19/13 | William D. Cozart | Research re litigation issues per CGSH. | 1.50 |
| | 06/20/13 | Gary L. Storr | Data collection for litigation issues per CGSH. | 2.00 |
| | 06/21/13 | Gary L. Storr | Research and correspondence with CGSH re litigation issues. | 1.00 |
| | 06/22/13 | Jane C. Davison | Research re litigation issues per CGSH. | 7.75 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of May 31, 2013 through June 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 06/23/13 | Jane C. Davison | Retrieve & Send various documents to Cleary. | 1.00 |
| | 06/24/13 | Timothy C. Ross | Meeting with CGSH in New York office re litigation issues. | 0.50 |
| | 06/21/13 | Gary L. Storr | Perform document searches for CGSH litigation issue requests. | 2.00 |
| | 06/22/13 | Timothy C. Ross | Call with CGSH on litigation issues. | 1.00 |
| | 06/24/13 | Allen K. Stout | Staff call on interrogatories. | 0.50 |
| | 06/24/13 | Deborah M. Parker | CGSH-"Most Knowledgeable" Interrogatories . | 1.00 |
| | 06/24/13 | Elizabeth Smith | Attended conference call re: Discovery Interrogatories. | 1.00 |
| | 06/24/13 | Jane C. Davison | Attended meeting regarding Discovery Request Responses. | 0.50 |
| | 06/24/13 | Jane C. Davison | Continue to research Discovery items (analyze requests, locate documents, run reports). | 7.25 |
| | 06/24/13 | Jessica A. Lloyd | Meeting with Cleary and Residual team to discuss Discovery tasks and timeline.. | 1.00 |
| | 06/24/13 | Kim Ponder | Discovery Request Response Meeting with CGSH. | 1.00 |
| | 06/24/13 | Timothy C. Ross | Prepared for and attended discovery meeting with residual company staff and CGSH - RE. Discovery Request Responses. | 1.50 |
| | 06/24/13 | Timothy C. Ross | Prepared for and attended meeting with CGSH - RE. Document Collection From Nortel. | 0.75 |
| | 06/24/13 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondences - RE. Allocation Details for UMTS Sale. | 0.25 |
| | 06/24/13 | William D. Cozart | Review Discovery requests, attend meeting with CGHS, research and review of documents. | 4.00 |
| | 06/25/13 | Allen K. Stout | Meeting with Cleary on assigned items. | 1.00 |
| | 06/25/13 | Allen K. Stout | Research on assigned items and assistance to other team members. | 3.50 |
| | 06/25/13 | Deborah M. Parker | CGSH discovery . | 2.00 |
| | 06/25/13 | Elizabeth Smith | Research re litigation issues per CGSH. | 1.00 |
| | 06/25/13 | Jane C. Davison | Research re litigation issues per CGSH | 7.75 |
| | 06/25/13 | Jane C. Davison | Meeting with Tim regarding accounting issues. | 0.50 |
| | 06/25/13 | Jessica A. Lloyd | Discuss and correspond to emails regarding information request. | 1.00 |
| | 06/25/13 | Timothy C. Ross | Call with CGSH (Katherine Wilson-Milne) re litigation issues. | 0.75 |
| | 06/25/13 | Timothy C. Ross | Call with RLKS (Raj Perubhatla) re litigation issues per CGSH. | 0.50 |
| | 06/25/13 | Timothy C. Ross | Call with CGSH (Dan Queen) re litigation issues. | 0.50 |
| | 06/25/13 | Timothy C. Ross | Research re litigation issues per CGSH. | 1.25 |
| | 06/25/13 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondence (Dan Queen) re litigation issues. | 0.25 |
| | 06/25/13 | Timothy C. Ross | Call with CGSH (Dan Queen) re litigation issues. | 0.50 |
| | 06/25/13 | Timothy C. Ross | Status update and analysis review re accounting issue. | 0.75 |
| | 06/26/13 | Deborah M. Parker | Research re litigation issues per CGSH. | 11.75 |
| | 06/26/13 | Jane C. Davison | Research re litigation issues per CGSH. | 9.00 |
| | 06/26/13 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondence re litigation issues. | 0.50 |
| | 06/26/13 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondence re litigation issues. | 0.50 |
| | 06/26/13 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondence re litigation issues. | 0.50 |
| | 06/26/13 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondence re litigation issues. | 0.50 |
| | 06/26/13 | Timothy C. Ross | Research re litigation issues per CGSH. | 0.50 |
| | 06/26/13 | Timothy C. Ross | Research re litigation issues per CGSH. | 0.75 |
| | 06/26/13 | William D. Cozart | Research re litigation issues per CGSH. | 4.00 |
| | 06/27/13 | Deborah M. Parker | Research re litigation issues per CGSH. | 3.00 |
| | 06/27/13 | Jane C. Davison | Research re litigation issues per CGSH. | 9.00 |
| | 06/27/13 | Jessica A. Lloyd | Research re litigation issues per CGSH. | 1.50 |
| | 06/27/13 | Jessica A. Lloyd | Research re litigation issues per CGSH. | 1.00 |
| | 06/27/13 | Timothy C. Ross | Call with CGSH (Dan Queen) re litigation issues. | 0.75 |
| | 06/27/13 | Timothy C. Ross | Research re litigation issues per CGSH. | 0.50 |
| | 06/27/13 | William D. Cozart | Research re litigation issues per CGSH. | 3.00 |
| | 06/28/13 | Deborah M. Parker | Research re litigation issues per CGSH. | 1.00 |
| | 06/28/13 | Jane C. Davison | Research re litigation issues per CGSH. | 4.00 |
| | 06/28/13 | Jessica A. Lloyd | Research re litigation issues per CGSH. | 5.00 |
| | 06/28/13 | Timothy C. Ross | Received, reviewed, and responded to correspondence re HR issues. | 0.25 |
| | 06/28/13 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondence (Dan Queen) re litigation issues. | 0.25 |
| **Discovery Total** | | | | **243.20** |

**Electronic Data and Document Preservation**

| | 06/18/13 | Jane C. Davison | Walk Through of Hard Drive Retrieval Process. | 0.25 |
|---|---|---|---|---|
| | 06/18/13 | Timothy C. Ross | Reviewed and actioned electronic data matter with Gary Storr. | 0.50 |
| | 06/18/13 | Timothy C. Ross | Reviewed and addressed electronic data matters with Gary Storr and Jane Davison. | 0.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of May 31, 2013 through June 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 06/21/13 | Timothy C. Ross | Address electronic data and document retention matters with G. Storr. | 0.50 |
| | **Electronic Data and Document Preservation Total** | | | **1.75** |

**Entity Liquidation and Wind Down**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 05/31/13 | Allen K. Stout | Egypt liquidation work/tax matters. | 3.00 |
| | 05/31/13 | Allen K. Stout | NTEC lease and related matters. | 1.00 |
| | 05/31/13 | Allen K. Stout | Work re legal entity wind downs. | 2.00 |
| | 06/03/13 | Allen K. Stout | Draft financial statements for non-debtor subsidiary | 1.00 |
| | 06/03/13 | Allen K. Stout | Follow up on payment re non-debtor taxes. | 2.00 |
| | 06/03/13 | Allen K. Stout | Follow up re international entity claims and e-mail re same. | 2.00 |
| | 06/03/13 | Allen K. Stout | Work re waiver request. | 2.00 |
| | 06/04/13 | Allen K. Stout | follow up with Clyde & Co on non-debtor wind down. | 1.00 |
| | 06/04/13 | Allen K. Stout | Legal Entity wind down work on various entities. | 0.50 |
| | 06/04/13 | Allen K. Stout | Revise memo. | 1.00 |
| | 06/04/13 | Allen K. Stout | translate non-debtor financial statements and review for accuracy. | 3.50 |
| | 06/05/13 | Allen K. Stout | Legal Entity wind down work across various entities. | 0.50 |
| | 06/05/13 | Allen K. Stout | Prepare for meeting with PWC, local counsel, and Cleary regarding non-debtor liquidation steps. | 3.50 |
| | 06/05/13 | Allen K. Stout | Research non-debtor sub issue. | 0.50 |
| | 06/05/13 | Allen K. Stout | Review status of all wind downs in preparation for meeting with Cleary. | 2.00 |
| | 06/06/13 | Allen K. Stout | Legal Entity Review with Cleary. | 0.50 |
| | 06/06/13 | Allen K. Stout | Prepare balance sheets and associated journal entries. | 4.50 |
| | 06/06/13 | Allen K. Stout | Review bank correspondence and draft response. | 1.00 |
| | 06/06/13 | Allen K. Stout | Teleconference with Cleary, PWC, and Lex Caribbean regarding liquidation matters. | 1.00 |
| | 06/07/13 | Allen K. Stout | General legal entity wind down activity (various entities). | 1.25 |
| | 06/07/13 | Allen K. Stout | International cash transfer and related entries. | 3.00 |
| | 06/07/13 | Allen K. Stout | Research re bank issues. | 1.00 |
| | 06/10/13 | Allen K. Stout | Research re intercompany issues. | 4.50 |
| | 06/10/13 | Allen K. Stout | Work re legal entity wind downs. | 2.00 |
| | 06/10/13 | Allen K. Stout | Work re wind downs, invoices, [reports? Generalize MJE]. | 1.00 |
| | 06/11/13 | Allen K. Stout | Branch office resolutions. | 1.00 |
| | 06/11/13 | Allen K. Stout | Tax assessments and intercompany set off documents. | 2.50 |
| | 06/11/13 | Allen K. Stout | Various Legal Entity Wind Down Work. | 2.50 |
| | 06/12/13 | Allen K. Stout | Add documents to Legal Entity wind down folders. | 1.50 |
| | 06/12/13 | Allen K. Stout | Legal Entity wind down work for various entities. | 2.00 |
| | 06/12/13 | Allen K. Stout | Non-debtor intercompany claim form. | 1.00 |
| | 06/12/13 | Allen K. Stout | Review entity documents. | 0.50 |
| | 06/13/13 | Allen K. Stout | Bi-weekly Legal entity wind down meeting with E&Y. | 0.50 |
| | 06/14/13 | Allen K. Stout | Draft legal entity update email to Tim Ross and team. | 1.00 |
| | 06/15/13 | Allen K. Stout | Legal Entity wind down work for various entities. | 2.50 |
| | 06/16/13 | Allen K. Stout | Research re intercompany issues. | 2.00 |
| | 06/17/13 | Allen K. Stout | Weekly Legal Entity Wind down meeting with the Cleary team, includes prep work. | 1.00 |
| | 06/14/13 | Allen K. Stout | Call with Cleary, BDO and liquidator regarding tax issues. | 1.00 |
| | 06/15/13 | Allen K. Stout | Draft NTECP balance Sheet and intercompany set off memos. | 2.00 |
| | 06/16/13 | Allen K. Stout | Email correspondence on various legal entity wind downs. | 1.00 |
| | 06/17/13 | Allen K. Stout | Legal Entity update email to Tim and team. | 1.50 |
| | 06/18/13 | Allen K. Stout | Loaded documents to Legal Entity wind down folder on server. | 1.00 |
| | 06/18/13 | Timothy C. Ross | Correspondence received, reviewed, and responded - RE. June Status Update on Legal Entity Wind Down. | 0.50 |
| | 06/18/13 | Allen K. Stout | Draft waiver memo. | 1.00 |
| | 06/18/13 | Allen K. Stout | Follow up with local counsel and third parties on wind down matters related to various entities. | 2.00 |
| | 06/18/13 | Allen K. Stout | NNTL cash transfer . | 1.00 |
| | 06/18/13 | Allen K. Stout | Work re intercompany issues. | 3.00 |
| | 06/19/13 | Allen K. Stout | Board resolutions and lease extension. | 1.00 |
| | 06/19/13 | Allen K. Stout | Finalize balance sheet and related journal entries for NNTL. | 2.50 |
| | 06/19/13 | Allen K. Stout | Research accounting issue and finalize journal entries. | 2.50 |
| | 06/19/13 | Allen K. Stout | Review entity invoices, accounts, and intercompany claims. | 1.50 |
| | 06/20/13 | Allen K. Stout | Meeting with Cleary re legal entities. | 1.00 |
| | 06/20/13 | Allen K. Stout | Meeting with counsel to discuss non-debtor entity wind down and set off.  Includes pre work and follow ups. | 2.00 |
| | 06/20/13 | Allen K. Stout | Prepare and circulate financial documents to accountant. | 2.00 |
| | 06/20/13 | Allen K. Stout | Work re legal entity wind downs. | 3.00 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of May 31, 2013 through June 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 06/21/13 | Allen K. Stout | Communication with Subbed on various NTEC related matters. | 1.00 |
| | 06/21/13 | Allen K. Stout | Follow up re entities. | 1.00 |
| | 06/21/13 | Allen K. Stout | Legal Entity wind down work for various entities. | 3.50 |
| | 06/21/13 | Allen K. Stout | Research and follow up on non-debtor matters. | 1.00 |
| | 06/21/13 | Timothy C. Ross | Correspondence received, reviewed, and responded re local counsel. | 0.35 |
| | 06/24/13 | Allen K. Stout | Legal entity issues on Dubai, Trinidad & Tobago, Uruguay, and Egypt. | 1.00 |
| | 06/25/13 | Allen K. Stout | Approval of NTEC and employee related transactions. | 1.50 |
| | 06/25/13 | Allen K. Stout | Legal entity wind down actions for foreign subsidiaries. | 1.50 |
| | 06/25/13 | Allen K. Stout | Review of legal memos from CGSH. | 1.00 |
| | 06/26/13 | Allen K. Stout | Account research and related emails regarding foreign subsidiaries. | 1.00 |
| | 06/27/13 | Allen K. Stout | Bi-weekly update meeting with E&Y Tax organization . | 0.50 |
| | 06/27/13 | Allen K. Stout | Invoice approval and review of documents for NTEC. | 0.50 |
| | 06/27/13 | Allen K. Stout | Legal entity wind down actions for foreign subsidiaries. | 2.00 |
| | 06/27/13 | Timothy C. Ross | Correspondences received, reviewed, and responded re foreign subsidiary wind-down. | 0.25 |
| | 06/27/13 | Timothy C. Ross | Reviewed and authorized extension of purchase order. | 0.25 |
| | 06/28/13 | Allen K. Stout | Non-debtor subsidiary statement research. | 0.75 |
| | **Entity Liquidation and Wind Down Total** | | | **109.85** |

**Finance and General Accounting**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 05/31/13 | Allen K. Stout | Work re legal entity wind downs. | 1.00 |
| | 05/31/13 | Jane C. Davison | Create & distribute May month end close schedule & May month end close checklist. | 1.00 |
| | 05/31/13 | Jane C. Davison | Download & update FX rates for June (and cross train). | 1.50 |
| | 05/31/13 | Kim Ponder | Request for month end accrual data from Professionals. | 0.50 |
| | 05/31/13 | Timothy C. Ross | Correspondence received, reviewed, and responded RE. various May month end financial close matters. | 0.50 |
| | 05/31/13 | Timothy C. Ross | Reviewed and approved May 31, 2013 payment proposal. | 0.50 |
| | 05/31/13 | William D. Cozart | Disbursements approval and release, reconciliation review and troubleshooting. | 8.00 |
| | 06/03/13 | Allen K. Stout | Intercompany position re non-debtor entities. | 1.00 |
| | 06/03/13 | Kim Ponder | Corresponded received, reviewed and responded re:  FedEx. | 0.50 |
| | 06/03/13 | Kim Ponder | General accounts payable processing and data vaulting. | 2.50 |
| | 06/03/13 | Kim Ponder | May 2013 payroll journal entries. | 3.00 |
| | 06/03/13 | Kim Ponder | Payroll downloads from ADP. | 0.50 |
| | 06/03/13 | Kim Ponder | Reconcile payroll account at May month end. | 1.00 |
| | 06/03/13 | William D. Cozart | Journal Entry review and approval, reconciliation review, troubleshooting and payables review. | 9.00 |
| | 06/04/13 | Elizabeth Smith | Prepare May month-end journal entries and schedules. | 2.00 |
| | 06/04/13 | Jane C. Davison | QuickBooks master data (account) maintenance,. | 1.00 |
| | 06/04/13 | Kim Ponder | Normal course accounts payable and vendor maintenance. | 1.50 |
| | 06/04/13 | Kim Ponder | Payroll database updates and prep for 6/14/13 biweekly pay generation. | 4.00 |
| | 06/04/13 | William D. Cozart | Review and prepare reconciliation of payables accounts. | 6.00 |
| | 06/05/13 | Allen K. Stout | Meeting with Curtis Moore, David Cozart, Jessica Lloyd and Jane Davison on intercompany. | 1.50 |
| | 06/05/13 | Elizabeth Smith | May Month End journal entries and schedules. | 5.00 |
| | 06/05/13 | Jane C. Davison | Pull Interco reports / attend Interco conference call. | 1.00 |
| | 06/05/13 | Jane C. Davison | Research re tax issues. | 0.50 |
| | 06/05/13 | Jessica A. Lloyd | Discuss Intercompany with David C, Tim R, Jane D, Kim P, Allen S. | 3.00 |
| | 06/05/13 | Kim Ponder | Intercompany reconciliation and conversion meeting. | 1.00 |
| | 06/05/13 | Kim Ponder | Normal course accounts payable administration including weekly payment proposal. | 2.50 |
| | 06/05/13 | Timothy C. Ross | Correspondence received, reviewed, and responded - Various month end financial close items. | 0.40 |
| | 06/05/13 | Timothy C. Ross | Status update review on intercompany reconciliation project . | 1.10 |
| | 06/05/13 | William D. Cozart | Preparation of analysis and explanation of variances for May Balance Sheet Review. | 3.00 |
| | 06/05/13 | William D. Cozart | Reviewed Journal Entries, Prepared reconciliations, teleconference regarding reconciliations and inquiries. | 7.00 |
| | 06/06/13 | Allen K. Stout | Month end close - review and approval of journal entries. | 1.00 |
| | 06/06/13 | Elizabeth Smith | Prepare May month-end schedules and journal entries, post journal entries. | 4.00 |
| | 06/06/13 | Jessica A. Lloyd | Document retention - financial reports. | 2.00 |
| | 06/06/13 | Jessica A. Lloyd | Prepare and enter Real Estate/Fixed Asset related manual journal entries for May . | 6.00 |
| | 06/06/13 | Jessica A. Lloyd | Prepare intercompany invoices. | 1.50 |
| | 06/06/13 | Jessica A. Lloyd | Print bank statements for T Ross review. | 0.50 |
| | 06/06/13 | Kim Ponder | May month end process - Intercompany invoicing. | 1.00 |
| | 06/06/13 | Kim Ponder | Normal course payables - finalize weekly payment proposal and initiate wire transfers/check requests. | 3.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of May 31, 2013 through June 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 06/06/13 | Kim Ponder | Payroll database - address update for former employees per HR list. | 3.50 |
| | 06/06/13 | William D. Cozart | Reviewed Journal Entries, Prepared reconciliations, teleconference regarding reconciliations and inquiries. | 5.50 |
| | 06/07/13 | Allen K. Stout | Non-debtor intercompany claim. | 1.00 |
| | 06/07/13 | Allen K. Stout | Non-debtor intercompany payment research. | 1.50 |
| | 06/07/13 | Elizabeth Smith | Preparation of journal entries for liquidations. | 2.00 |
| | 06/07/13 | Elizabeth Smith | Preparation of May month end journal entries. | 1.00 |
| | 06/07/13 | Jessica A. Lloyd | Document retention - cash files updated in binders. | 2.00 |
| | 06/07/13 | Jessica A. Lloyd | Prepare and enter Real Estate related journal entries. | 2.00 |
| | 06/07/13 | Jessica A. Lloyd | Review and prepare intercompany invoice for IT. | 0.50 |
| | 06/07/13 | Jessica A. Lloyd | Run bank statements for May month end. | 1.50 |
| | 06/07/13 | Kim Ponder | Process online tax payments. | 0.50 |
| | 06/07/13 | Kim Ponder | Transmit 6/14/13 Biweekly Payroll. | 1.75 |
| | 06/07/13 | Timothy C. Ross | Reviewed and executed various property refund matters. | 0.75 |
| | 06/10/13 | Elizabeth Smith | Preparation of May month end journal entries. | 2.50 |
| | 06/10/13 | Jessica A. Lloyd | Prepare bank reconciliations for May. | 4.00 |
| | 06/10/13 | Jessica A. Lloyd | Prepare Real Estate and Cala journal entries for May. | 2.50 |
| | 06/10/13 | Kim Ponder | Accounts payable - routine invoice processing and correspondence. | 1.00 |
| | 06/10/13 | Kim Ponder | May Professional Fee accruals. | 3.00 |
| | 06/10/13 | Kim Ponder | Payroll - validate and reconcile 6/14/13 pay run, imitate funding to BOA, initiate VEBA funding. | 3.00 |
| | 06/10/13 | Kim Ponder | Payroll - validate prior week master file changes to database. | 1.00 |
| | 06/11/13 | Jane C. Davison | Work re intercompany issues. | 0.50 |
| | 06/11/13 | Jessica A. Lloyd | Discuss Intercompany upload strategy. | 1.00 |
| | 06/11/13 | Jessica A. Lloyd | Enter daily deposits for June. | 1.00 |
| | 06/11/13 | Jessica A. Lloyd | Prepare and enter Cala journal entries for May. | 2.50 |
| | 06/11/13 | Jessica A. Lloyd | Reconcile Cala bank accounts for May. | 2.50 |
| | 06/11/13 | Jessica A. Lloyd | Run and analyze bank statements for June. | 1.00 |
| | 06/11/13 | Kim Ponder | Co 6130 - May month end transaction processing. | 0.75 |
| | 06/11/13 | Kim Ponder | May month end close - journal entries and transaction posting. | 6.50 |
| | 06/11/13 | Kim Ponder | Received, reviewed and responded to correspondence re employee issue. | 0.50 |
| | 06/12/13 | Allen K. Stout | Review entity documents, intercompany loans, research re purchaser issue. | 3.00 |
| | 06/12/13 | Elizabeth Smith | Preparation and review of May month-end entries for settlements. | 8.00 |
| | 06/12/13 | Elizabeth Smith | Review journal entries for NNESL and NNSL. | 0.50 |
| | 06/12/13 | Gary L. Storr | Prepare for month-end close. | 0.50 |
| | 06/12/13 | Jane C. Davison | Research bank issue. | 1.50 |
| | 06/12/13 | Jessica A. Lloyd | Enter daily deposits for June. | 1.00 |
| | 06/12/13 | Jessica A. Lloyd | Prepare and enter Cala journal entry for May. | 0.50 |
| | 06/12/13 | Jessica A. Lloyd | Reconcile Cala bank account for May. | 0.50 |
| | 06/12/13 | Jessica A. Lloyd | Verify month end balances in QuickBooks before May month end close. | 1.00 |
| | 06/12/13 | Kim Ponder | Accounts payable invoice processing. | 3.25 |
| | 06/12/13 | Kim Ponder | May month end close - journal entries . | 4.00 |
| | 06/12/13 | Timothy C. Ross | Reviewed and authorized financial entries - RE. Retiree and LTD Benefits Settlement. | 0.50 |
| | 06/12/13 | William D. Cozart | Review of May Journal entries, Bank Reconciliations, preparation for May MOR, teleconference to review large entries and review of liquidation entries. | 5.50 |
| | 06/13/13 | Gary L. Storr | Conducted May 2013 Month End Close. | 2.50 |
| | 06/13/13 | Jane C. Davison | Close May Accounting Period in QuickBooks. | 4.50 |
| | 06/13/13 | Kim Ponder | Accounts payable - routine invoice processing and data vaulting. | 2.25 |
| | 06/13/13 | Kim Ponder | Correspondence received, reviewed and responded to re: invoices. | 0.25 |
| | 06/13/13 | Kim Ponder | Normal course payables - prepare weekly payment proposal and initiate wire transfer/check requests. | 3.50 |
| | 06/13/13 | William D. Cozart | Review and analysis of May account reconciliations. | 5.00 |
| | 06/13/13 | William D. Cozart | Review coding and approvals for disbursements for the week ending June 14. | 3.00 |
| | 06/14/13 | Jane C. Davison | QuickBooks Master Data Maintenance. | 0.25 |
| | 06/14/13 | Jessica A. Lloyd | Correspond with AP regarding 2012 bank files. | 2.00 |
| | 06/14/13 | Jessica A. Lloyd | Prepare reports for Intercompany discussion. | 1.00 |
| | 06/14/13 | Kim Ponder | Accounts payable - routine mail and invoice processing. | 1.00 |
| | 06/14/13 | William D. Cozart | Preparation of consolidated statements, elimination entries and change analysis for May MOR. | 5.00 |
| | 06/17/13 | Jane C. Davison | Review payment details to determine how to book payments. | 0.25 |
| | 06/17/13 | Jessica A. Lloyd | Prepare real estate related journal entries for May 2013 financial close. | 2.50 |
| | 06/17/13 | Kim Ponder | Accounts payable - routine mail and invoice processing. | 1.00 |
| | 06/17/13 | Kim Ponder | Balance Sheet Review - prepare May file for staff review and analysis. | 5.25 |
| | 06/17/13 | Kim Ponder | Onsite meeting with Mergis re: invoicing and payment process. | 0.75 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of May 31, 2013 through June 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 06/17/13 | William D. Cozart | Meeting re fee application and preparation re same. | 2.00 |
| | 06/17/13 | William D. Cozart | Preparation and review of account reconciliations and follow up on open items. | 7.00 |
| | 06/18/13 | Jessica A. Lloyd | Reconcile bank accounts in QuickBooks for reporting. | 2.25 |
| | 06/18/13 | Kim Ponder | Accounts payable - routine invoice processing. | 1.00 |
| | 06/18/13 | Kim Ponder | BSR - finalize May file for staff analysis. | 2.50 |
| | 06/18/13 | Kim Ponder | Correspondence received, reviewed and forwarded to ADP . | 0.25 |
| | 06/18/13 | Kim Ponder | Follow up re employee issues. | 0.50 |
| | 06/18/13 | Kim Ponder | Incoming mail distribution and preparation of FCB bank deposit. | 0.50 |
| | 06/18/13 | Kim Ponder | Payroll - transmit Q4 2012 adjustment for NN-ALTN. | 1.00 |
| | 06/18/13 | William D. Cozart | Research, analysis and review of May account reconciliations. | 5.00 |
| | 06/19/13 | Jessica A. Lloyd | Run NNJ QuickBooks reports for April and May. | 2.00 |
| | 06/19/13 | Kim Ponder | Conference calls with Manpower (V Cuesta and J Spiegelman) re: invoice and payment process. | 0.50 |
| | 06/19/13 | William D. Cozart | Preparation of May MOR report, analysis, review and edits. | 2.00 |
| | 06/19/13 | William D. Cozart | Prepare account reconciliation and analysis. | 2.50 |
| | 06/20/13 | Elizabeth Smith | Prepared Benefits Related BSR File. | 0.50 |
| | 06/20/13 | Jane C. Davison | QuickBooks Master Data Maintenance. | 0.25 |
| | 06/20/13 | Jessica A. Lloyd | Prepare NNJ Trial Balance and General Ledger files for PWC. | 2.50 |
| | 06/20/13 | Jessica A. Lloyd | Prepare Rent Roll file for review. | 0.50 |
| | 06/20/13 | Jessica A. Lloyd | Research invoice dispute. | 0.50 |
| | 06/20/13 | Jessica A. Lloyd | Review Intercompany balances for settlement. | 1.00 |
| | 06/20/13 | Kim Ponder | Accounts Payable - invoice processing. | 2.00 |
| | 06/20/13 | Kim Ponder | Conference call with Berkley re: employee issues. | 0.25 |
| | 06/20/13 | Kim Ponder | Draft correspondence to former employee and prepare document package. | 0.75 |
| | 06/20/13 | William D. Cozart | Correspondence with CGHS received, reviewed and responded to regarding employee issues. | 0.50 |
| | 06/20/13 | William D. Cozart | Reconciliation of account balances and preparation for May Balance Sheet Review. | 3.50 |
| | 06/20/13 | William D. Cozart | Review and preparation of MOR including verification of bank balances, teleconference with bank, reconciliation. | 4.50 |
| | 06/21/13 | Allen K. Stout | Review MOR document and meeting. | 1.00 |
| | 06/21/13 | Elizabeth Smith | GL Account descriptions for EY. | 0.50 |
| | 06/21/13 | Jessica A. Lloyd | Consolidate NNC and NNJ payments for AP. | 1.50 |
| | 06/21/13 | Kim Ponder | Monitor BOA Payroll Account and prepare 6/21/13 Special Funding request. | 0.50 |
| | 06/21/13 | Kim Ponder | Normal course payables - weekly payment proposal, wire transfers, and vaulting. | 5.00 |
| | 06/21/13 | Kim Ponder | Prepare FCB bank deposit. | 0.25 |
| | 06/21/13 | Kim Ponder | TN Workers' Comp policy final audit - provide requested data to Berkley. | 1.00 |
| | 06/21/13 | William D. Cozart | Preparation for May Balance Sheet review. | 2.00 |
| | 06/21/13 | William D. Cozart | Prepare for and attend May MOR review meeting. | 1.50 |
| | 06/21/13 | William D. Cozart | Review of invoices and related support for disbursements week ending June 21. | 3.00 |
| | 06/24/13 | Elizabeth Smith | Attended conference call re: May MOR review. | 0.50 |
| | 06/24/13 | Kim Ponder | Accounts payable - routine mail distribution and invoice approvals. | 1.00 |
| | 06/24/13 | Kim Ponder | Conference call with ADP (S Brixie) re: go forward process. | 0.50 |
| | 06/24/13 | Kim Ponder | June month end close - journal entries. | 3.75 |
| | 06/24/13 | Kim Ponder | Load June CONS CDs. | 0.50 |
| | 06/25/13 | Jessica A. Lloyd | Consolidate NNC and ICO invoices for AP. | 1.50 |
| | 06/25/13 | Jessica A. Lloyd | Document retention - May reports to vault. | 1.00 |
| | 06/25/13 | Jessica A. Lloyd | Document retention- May invoice copies and backup to vault. | 1.50 |
| | 06/25/13 | Jessica A. Lloyd | Post June payments received from various customers to QuickBooks. | 1.00 |
| | 06/25/13 | Jessica A. Lloyd | Review and respond to utility deposit email/file. | 1.00 |
| | 06/25/13 | Kim Ponder | Accounts payable - routine mail distribution and invoice processing. | 1.00 |
| | 06/25/13 | Kim Ponder | Correspondence received, reviewed and responded to (E&Y) concerning former US employee . | 0.25 |
| | 06/25/13 | Kim Ponder | Correspondence received, reviewed and responded to re: utility deposits. | 0.25 |
| | 06/25/13 | Kim Ponder | Correspondence received, reviewed, and actioned re: settlement. | 0.75 |
| | 06/26/13 | Kim Ponder | Accounts payable processing . | 2.00 |
| | 06/27/13 | Jessica A. Lloyd | Prepare intercompany invoices. | 1.50 |
| | 06/27/13 | Jessica A. Lloyd | Research vendor refund received and prepare deposit for bank.. | 0.50 |
| | 06/27/13 | Kim Ponder | Accounts payable - routine mail distribution and invoice processing | 0.75 |
| | 06/27/13 | Kim Ponder | Correspondence received and responded to re: Travelers workers' comp audit . | 0.25 |
| | 06/27/13 | Kim Ponder | Normal course payables - prepare weekly payment proposal and initiate wire transfer/check requests. | 4.50 |
| | 06/27/13 | William D. Cozart | Review and reconciliation of quarterly fee applications, invoice review and review of payment proposal for week ending June 28. | 3.00 |
| | 06/28/13 | Jane C. Davison | Create & distribute June 2013 Period End Close Calendar. | 0.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of May 31, 2013 through June 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 06/28/13 | Jane C. Davison | Upload & update FX Rates for July Accounting Period. | 0.75 |
| | 06/28/13 | Jessica A. Lloyd | Post cash receipts in QuickBooks. | 0.50 |
| | 06/28/13 | Jessica A. Lloyd | Reconcile ICO balances for Cala. | 0.50 |
| | 06/28/13 | Kim Ponder | Correspondence from ADP received, reviewed and responded.. | 0.25 |
| | 06/28/13 | Kim Ponder | June month end close - intercompany billings and settlement. | 3.75 |
| | 06/28/13 | Kim Ponder | Normal course payables - disbursement posting. | 1.00 |
| | 06/28/13 | Timothy C. Ross | Reviewed and responded to month end accrual questions - RE. June 2013 Accounting Close. | 0.30 |
| **Finance and General Accounting Total** | | | | **313.55** |

**Human Resources**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 05/31/13 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/settlement motions. | 2.00 |
| | 05/31/13 | Deborah M. Parker | HR Shared Services - answer helpline, return voicemails, respond to faxes and mail. | 5.00 |
| | 05/31/13 | Deborah M. Parker | VEBA alternate procedures . | 0.50 |
| | 05/31/13 | Elizabeth Smith | Answer KPMG questions re: audit. | 5.50 |
| | 05/31/13 | Elizabeth Smith | Communication with vendors re insurance policy. | 1.00 |
| | 05/31/13 | Elizabeth Smith | Insurance benefit run off discussions. | 1.50 |
| | 05/31/13 | Kim Ponder | Analysis of data for audit. | 6.00 |
| | 05/31/13 | Kim Ponder | Respond to HR data requests re: employee issue. | 1.50 |
| | 06/03/13 | Deborah M. Parker | CGSH correspondence - received, reviewed, responded to or initiated regarding employee issues and litigation. | 1.00 |
| | 06/03/13 | Deborah M. Parker | HR Shared Services - answer helpline, return voicemails, respond to faxes and mail. | 5.00 |
| | 06/03/13 | Deborah M. Parker | Prepare reports and follow up on employee issues. | 1.00 |
| | 06/03/13 | Deborah M. Parker | VEBA alternative procedures. | 2.50 |
| | 06/03/13 | Elizabeth Smith | Audit distribution sample selection. | 1.00 |
| | 06/03/13 | Elizabeth Smith | Draft financial statements. | 5.50 |
| | 06/03/13 | Elizabeth Smith | QDRO emails with Mercer. | 0.50 |
| | 06/03/13 | Timothy C. Ross | Correspondence received, reviewed, and actioned re payroll. | 0.75 |
| | 06/04/13 | Deborah M. Parker | HR Shared Services - answer helpline, return voicemails, respond to faxes and mail. | 6.00 |
| | 06/04/13 | Deborah M. Parker | Research re litigation issues per CGSH. | 0.50 |
| | 06/04/13 | Elizabeth Smith | Communications with vendors re insurance policy. | 1.00 |
| | 06/04/13 | Elizabeth Smith | Draft financial statements. | 1.00 |
| | 06/04/13 | Elizabeth Smith | Drafted plan committee amendment. | 0.50 |
| | 06/04/13 | Elizabeth Smith | Respond to questions re: financial statement draft. | 2.50 |
| | 06/04/13 | Timothy C. Ross | Reviewed and executed various benefits wind down and audit related documents . | 1.25 |
| | 06/05/13 | Deborah M. Parker | CGSH correspondence - received, reviewed, responded to or initiated regarding employee issues and litigation. | 3.00 |
| | 06/05/13 | Deborah M. Parker | HR Shared Services - answer helpline, return voicemails, respond to faxes and mail. | 5.00 |
| | 06/05/13 | Deborah M. Parker | Prepare reports and follow up on employee issues. | 1.25 |
| | 06/05/13 | Deborah M. Parker | Review claim inquiry and work with Kim on payroll data. | 0.50 |
| | 06/05/13 | Elizabeth Smith | Emails and phone calls re: benefit termination. | 1.00 |
| | 06/05/13 | Elizabeth Smith | Review bankruptcy court documents and emails related to employee type claims. | 2.00 |
| | 06/05/13 | Timothy C. Ross | Finalized final payroll of residual company terminated employees with US Principal Officer. | 0.60 |
| | 06/06/13 | Deborah M. Parker | HR meeting. | 0.50 |
| | 06/06/13 | Deborah M. Parker | HR Shared Services - answer helpline, return voicemails, respond to faxes and mail. | 6.00 |
| | 06/06/13 | Deborah M. Parker | Prepare reports and follow up on employee issues. | 0.50 |
| | 06/06/13 | Deborah M. Parker | VEBA 2012 - follow up question. | 0.50 |
| | 06/06/13 | Elizabeth Smith | Attended Human Resources weekly staff call. | 0.50 |
| | 06/06/13 | Elizabeth Smith | Prepare agenda and materials for meeting, process invoices for payment from the clearing account. | 1.00 |
| | 06/06/13 | Elizabeth Smith | Responded to questions re: Audit. | 2.50 |
| | 06/07/13 | Deborah M. Parker | CGSH correspondence - received, reviewed, responded to or initiated regarding employee issues and litigation. | 0.50 |
| | 06/07/13 | Deborah M. Parker | HR Shared Services - answer helpline, return voicemails, respond to faxes and mail. | 5.00 |
| | 06/07/13 | Elizabeth Smith | Emails with vendors re insurance claim reports, plan termination items and invoice processing. | 1.00 |
| | 06/07/13 | Elizabeth Smith | Work with vendors to gather claims data information for audit. | 2.00 |
| | 06/07/13 | Timothy C. Ross | Correspondence received, reviewed, and responded re benefit plan issues. | 0.80 |
| | 06/10/13 | Deborah M. Parker | CGSH correspondence - received, reviewed, responded to or initiated regarding employee issues and litigation. | 0.50 |
| | 06/10/13 | Deborah M. Parker | HR Shared Services - answer helpline, return voicemails, respond to faxes and mail. | 4.00 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of May 31, 2013 through June 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 06/10/13 | Deborah M. Parker | Prepare reports and follow up on employee issues. | 3.50 |
| | 06/10/13 | Elizabeth Smith | Develop Cash Flow Projection and project for VEBA. | 4.00 |
| | 06/10/13 | Elizabeth Smith | Emails re: plan termination . | 0.50 |
| | 06/10/13 | Elizabeth Smith | Gather claims documentation for audit. | 4.00 |
| | 06/10/13 | Timothy C. Ross | Correspondences received, reviewed, and responded re employee issues. | 0.50 |
| | 06/11/13 | Allen K. Stout | Review PIC documents . | 1.00 |
| | 06/11/13 | Deborah M. Parker | CGSH Correspondence received, reviewed, responded to or initiated regarding employee issues and litigation. | 2.00 |
| | 06/11/13 | Deborah M. Parker | Data collection for audit. | 0.75 |
| | 06/11/13 | Deborah M. Parker | HR Shared Services - answer helpline, return voicemails, respond to faxes and mail. | 3.00 |
| | 06/11/13 | Deborah M. Parker | Prepare reports and follow up on employee issues. | 5.00 |
| | 06/11/13 | Deborah M. Parker | Research re claims per CGSH. | 0.50 |
| | 06/11/13 | Elizabeth Smith | Gather claims data information for audit. | 0.50 |
| | 06/11/13 | Elizabeth Smith | Plan Termination Project Team Meeting. | 1.00 |
| | 06/11/13 | Elizabeth Smith | Preparation of May month-end schedules and journal entries. | 4.00 |
| | 06/11/13 | Elizabeth Smith | Preparation of PIC meeting materials. | 3.00 |
| | 06/11/13 | Timothy C. Ross | CGSH correspondence received, reviewed, and responded re litigation issues. | 0.50 |
| | 06/11/13 | Timothy C. Ross | Reviewed and addressed employee issues. | 1.50 |
| | 06/11/13 | Timothy C. Ross | Reviewed and responded correspondence re employee issues. | 0.75 |
| | 06/12/13 | Allen K. Stout | PIC Committee Meeting. | 1.00 |
| | 06/12/13 | Deborah M. Parker | CGSH correspondence - received, reviewed, responded to or initiated regarding employee issues and litigation. | 5.00 |
| | 06/12/13 | Deborah M. Parker | Claim review per CGSH. | 1.00 |
| | 06/12/13 | Deborah M. Parker | HR Shared Services - answer helpline, return voicemails, respond to faxes and mail. | 1.00 |
| | 06/12/13 | Deborah M. Parker | Prepare reports and follow up on employee issues. | 3.50 |
| | 06/12/13 | Elizabeth Smith | Preparation of VEBA Trust cash flow forecast. | 1.00 |
| | 06/12/13 | Elizabeth Smith | Presented at PIC meeting. | 1.00 |
| | 06/12/13 | Timothy C. Ross | Pension Investment Committee - RE. June Meeting. | 1.00 |
| | 06/12/13 | Timothy C. Ross | Reviewed and executed agreement. | 0.50 |
| | 06/12/13 | Timothy C. Ross | Reviewed materials and prepared for the Pension Investment Committee - RE. June 2013 meeting. | 1.25 |
| | 06/13/13 | Deborah M. Parker | Audit responses. | 1.00 |
| | 06/13/13 | Deborah M. Parker | CGSH correspondence - received, reviewed, responded to or initiated regarding employee issues and litigation. | 1.00 |
| | 06/13/13 | Deborah M. Parker | HR Shared Services - answer helpline, return voicemails, respond to faxes and mail. | 2.00 |
| | 06/13/13 | Deborah M. Parker | Prepare reports and follow up on employee issues. | 5.00 |
| | 06/13/13 | Elizabeth Smith | Gathered audit documentation. | 5.00 |
| | 06/13/13 | Elizabeth Smith | HR Project Update Meeting. | 1.00 |
| | 06/13/13 | Elizabeth Smith | KPMG Benefit Plan Audit Status Meeting. | 1.00 |
| | 06/13/13 | Elizabeth Smith | Work re various plan administrator issues. | 1.00 |
| | 06/13/13 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondence re litigation issues. | 0.25 |
| | 06/14/13 | Deborah M. Parker | HR Shared Services - answer helpline, return voicemails, respond to faxes and mail. | 0.50 |
| | 06/14/13 | Deborah M. Parker | Prepare reports and follow up on employee issues. | 5.00 |
| | 06/14/13 | Deborah M. Parker | Respond to audit requests. | 2.00 |
| | 06/14/13 | Elizabeth Smith | Gathered audit documentation for benefit plan audits.. | 4.50 |
| | 06/14/13 | Elizabeth Smith | Preparation of VEBA Trust cash flow forecast. | 1.00 |
| | 06/14/13 | Kim Ponder | 2012 Plan Audit - complete audit schedule of biweekly contributions and obtain bank statement evidence of wire transfers. | 5.50 |
| | 06/14/13 | Timothy C. Ross | Meeting with CGSH, reviewed and responded to questions, took and addressed actions re employee issues. | 2.00 |
| | 06/15/13 | Deborah M. Parker | CGSH correspondence - received, reviewed, responded to or initiated regarding employee issues and litigation. | 3.00 |
| | 06/17/13 | Deborah M. Parker | CGSH correspondence - received, reviewed, responded to or initiated regarding employee issues and litigation. | 2.00 |
| | 06/17/13 | Deborah M. Parker | HR Shared Services - answer helpline, return voicemails, respond to faxes and mail. | 0.50 |
| | 06/17/13 | Deborah M. Parker | Prepare reports and follow up on employee issues. | 6.00 |
| | 06/17/13 | Deborah M. Parker | VEBA wind down meeting. | 0.50 |
| | 06/17/13 | Elizabeth Smith | Gathered audit documentation for benefit plan audits, prepared confirmations, remittance schedule, and claims reconciliation. | 9.00 |
| | 06/17/13 | Elizabeth Smith | Preparation of VEBA Trust cash flow forecast. | 1.00 |
| | 06/17/13 | Kim Ponder | 2012 Plan Audit - obtain documentation. | 0.50 |
| | 06/17/13 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondence re employee issues. | 3.25 |
| | 06/18/13 | Deborah M. Parker | 2012 plan requests. | 1.50 |
| | 06/18/13 | Deborah M. Parker | CGSH correspondence - received, reviewed, responded to or initiated regarding employee issues and litigation. | 3.00 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of May 31, 2013 through June 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 06/18/13 | Deborah M. Parker | Prepare reports and follow up on employee issues. | 4.00 |
| | 06/18/13 | Elizabeth Smith | Gathered audit documentation for benefit plan audits . | 3.00 |
| | 06/18/13 | Elizabeth Smith | Meetings re insurance policy. | 1.00 |
| | 06/18/13 | Elizabeth Smith | Worked various plan administrator issues. | 2.00 |
| | 06/18/13 | Timothy C. Ross | Received, reviewed, and responded to CGSH and Manpower correspondences - RE. Employee Matter. | 1.30 |
| | 06/19/13 | Allen K. Stout | Review PIC minutes and post to server. | 0.50 |
| | 06/19/13 | Deborah M. Parker | CGSH correspondence - received, reviewed, responded to or initiated regarding employee issues and litigation. | 1.00 |
| | 06/19/13 | Deborah M. Parker | HR Shared Services - answer helpline, return voicemails, respond to faxes and mail. | 0.75 |
| | 06/19/13 | Deborah M. Parker | Prepare reports and follow up on employee issues. | 6.00 |
| | 06/19/13 | Elizabeth Smith | Cigna vendor conference call. | 1.00 |
| | 06/19/13 | Elizabeth Smith | Preparation of VEBA Trust cash flow forecast. | 0.50 |
| | 06/19/13 | Elizabeth Smith | Respond to audit requests. | 4.00 |
| | 06/19/13 | Elizabeth Smith | Reviewed DRAFT LTIP 2013 SPD. | 1.00 |
| | 06/19/13 | Kim Ponder | Compile report for audit. | 7.00 |
| | 06/19/13 | Timothy C. Ross | Correspondence received, reviewed, and responded - various HR Matters. | 0.75 |
| | 06/20/13 | Deborah M. Parker | CGSH correspondence - received, reviewed, responded to or initiated regarding employee issues and litigation. | 0.50 |
| | 06/20/13 | Deborah M. Parker | Follow up on audit question. | 0.25 |
| | 06/20/13 | Deborah M. Parker | HR Shared Services - answer helpline, return voicemails, respond to faxes and mail. | 0.50 |
| | 06/20/13 | Deborah M. Parker | Prepare reports and follow up on employee issues. | 6.00 |
| | 06/20/13 | Elizabeth Smith | Gathered audit documentation for benefit plan audits. | 3.75 |
| | 06/20/13 | Elizabeth Smith | Weekly Benefit Plan Audit Status Meeting with KPMG. | 0.50 |
| | 06/20/13 | Kim Ponder | Conference call with KPMG (E Patel) and E Smith re: 2012 plan audit . | 0.25 |
| | 06/20/13 | Kim Ponder | Prepare reports for audit. | 0.50 |
| | 06/20/13 | Kim Ponder | Provide documentation for plan audit per KPMG. | 1.50 |
| | 06/21/13 | Deborah M. Parker | CGSH correspondence - received, reviewed, responded to or initiated regarding employee issues and litigation. | 0.50 |
| | 06/21/13 | Deborah M. Parker | Follow up re audit question. | 0.25 |
| | 06/21/13 | Deborah M. Parker | Prepare reports and follow up on employee issues. | 6.00 |
| | 06/21/13 | Deborah M. Parker | Research re litigation issues per CGSH. | 5.00 |
| | 06/21/13 | Elizabeth Smith | Gathered benefit plan audit documentation . | 2.00 |
| | 06/21/13 | Elizabeth Smith | VEBA cash flow projection. | 1.75 |
| | 06/21/13 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondence re employee matter. | 0.50 |
| | 06/24/13 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/settlement motions. | 1.00 |
| | 06/24/13 | Deborah M. Parker | CGSH- meeting regarding motions. | 1.00 |
| | 06/24/13 | Deborah M. Parker | HR Shared Services - answer helpline, return voicemails, respond to faxes and mail. | 0.25 |
| | 06/24/13 | Deborah M. Parker | Misc. HR activities -(benefits wind down activities- creation of HIPAA CC files, system configuration review. PBGC inquiry, eligibility file issue). | 9.00 |
| | 06/24/13 | Deborah M. Parker | VEBA 2012. | 0.50 |
| | 06/24/13 | Elizabeth Smith | Emails, phone calls, and research re: VEBA wind down cash flow forecast. | 3.50 |
| | 06/24/13 | Elizabeth Smith | Gathered Benefit Plan audit documentation - VEBA controls testing, LTIP participant testing, LTIP remittance testing, VEBA claims testing. | 7.00 |
| | 06/24/13 | Elizabeth Smith | Reviewed DRAFT 2013 LTIP SPD. | 1.00 |
| | 06/24/13 | Kim Ponder | Conference call re: VEBA Cash Flow Update. | 0.50 |
| | 06/24/13 | Timothy C. Ross | Attended status follow-up conference call for the NTI Health and Welfare Trust Account wind-down plan execution - RE. Termination of Benefits. | 0.50 |
| | 06/24/13 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondences - RE. Employee HR Matter. | 0.50 |
| | 06/24/13 | Timothy C. Ross | Received, reviewed, and responded to correspondences - RE. KPMG Audit Timeline. | 0.25 |
| | 06/24/13 | Timothy C. Ross | Reviewed and authorized Northern Telecom Trust Account Deposits. . | 0.25 |
| | 06/25/13 | Deborah M. Parker | June 25th Hearing regarding Various Nortel US LTD Employees' Motions. | 7.00 |
| | 06/25/13 | Elizabeth Smith | Attended bi-weekly LTIP termination project update meeting. | 1.00 |
| | 06/25/13 | Elizabeth Smith | Gathered VEBA audit documentation | 2.50 |
| | 06/25/13 | Elizabeth Smith | Drafted employee benefit plan disclosures. | 3.50 |
| | 06/25/13 | Timothy C. Ross | Correspondence received, reviewed, and responded with CGSH (Dan Queen, Howard Zelbo)- RE. human resources issue. | 0.50 |
| | 06/25/13 | Timothy C. Ross | Correspondence received, reviewed, and responded with CGSH (Megan Fleming) - RE. employee benefits issues. | 0.25 |
| | 06/25/13 | Timothy C. Ross | Status update review of open actions with Elizabeth Smith re audit | 0.50 |
| | 06/26/13 | Deborah M. Parker | Correspondence received, reviewed, and responded with CGSH - RE. employee benefits issues. | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of May 31, 2013 through June 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 06/26/13 | Deborah M. Parker | Misc. HR activities -(e.g. BBS/COBRA PAND review, vendor file review, HIPAA CC print discussion). | 1.00 |
| | 06/26/13 | Deborah M. Parker | VEBA 2012 responses. | 0.50 |
| | 06/26/13 | Elizabeth Smith | Research for employee benefits project. | 0.50 |
| | 06/26/13 | Elizabeth Smith | Gathered LTIP and VEBA audit documentation | 7.00 |
| | 06/26/13 | Elizabeth Smith | Performed miscellaneous LTIP administrator tasks. | 1.50 |
| | 06/26/13 | Jessica A. Lloyd | Prepared credible coverage mailing- RE. Benefits Termination. | 8.00 |
| | 06/26/13 | Kim Ponder | Creditable Coverage letter prep. | 3.50 |
| | 06/26/13 | Timothy C. Ross | Follow-up work with CGSH (Howard Zelbo) - RE. Employee Human Resources Matter. | 0.25 |
| | 06/26/13 | Timothy C. Ross | Researched information requset from Rust Consulting | 0.50 |
| | 06/27/13 | Deborah M. Parker | HR Shared Services - answer helpline, return voicemails, respond to faxes and mail. | 0.50 |
| | 06/27/13 | Deborah M. Parker | Misc. HR activities -(e.g. vendor billing, benefit wind down activities HIPAA, vendor claim inquiry). | 5.50 |
| | 06/27/13 | Deborah M. Parker | VEBA 2012 responses. | 0.50 |
| | 06/27/13 | Deborah M. Parker | Weekly Human Resources projects status update with Tim Ross and Elizabeth Smith - RE. Benefit Wind Down. | 0.50 |
| | 06/27/13 | Elizabeth Smith | Researched employee benefit issue. | 7.00 |
| | 06/27/13 | Elizabeth Smith | Reviewed 2013 LTIP SPD DRAFT. | 1.00 |
| | 06/27/13 | Elizabeth Smith | Weekly Human Resources projects status update with Deborah Parker and Tim Ross - RE: Benefit Wind Down. | 0.50 |
| | 06/27/13 | Jessica A. Lloyd | Prepared credible coverage mailing- RE. Benefits Termination. | 2.00 |
| | 06/27/13 | Kim Ponder | Prepared credible coverage mailing re: Benefits Termination. | 2.00 |
| | 06/27/13 | Timothy C. Ross | Reviewed and authorized NTI Health and Welfare Trust Account Disbursements. | 0.50 |
| | 06/27/13 | Timothy C. Ross | Weekly Human Resources projects status update with Deborah Parker and Elizabeth Smith - RE. Benefit Wind Down. | 0.50 |
| | 06/28/13 | Deborah M. Parker | Correspondence received, reviewed, and responded with CGSH - RE. employee benefits issues. | 0.25 |
| | 06/28/13 | Deborah M. Parker | Description: Prepared credible coverage mailing – RE. Benefits Termination. | 2.00 |
| | 06/28/13 | Deborah M. Parker | Misc. HR activities -(e.g. prepare 401k vendor termination file, file request, benefit wind down activities). | 3.50 |
| | 06/28/13 | Deborah M. Parker | VEBA 2012. | 0.25 |
| | 06/28/13 | Elizabeth Smith | Meeting with CGSH (Arthur H. Kohn, Megan Fleming) regarding employee benefits issue | 1.00 |
| | 06/28/13 | Elizabeth Smith | Attended conference call with benefit administrators re benefit plan wind down | 1.00 |
| | 06/28/13 | Elizabeth Smith | Emails with Mercer and legal counsel re: employee benefits issues | 1.00 |
| | 06/28/13 | Elizabeth Smith | Research into employee benefits issue | 2.50 |
| | 06/28/13 | Jane C. Davison | Prepared credible coverage mailing – RE. Benefits Termination. | 2.00 |
| | 06/28/13 | Jessica A. Lloyd | Prepared credible coverage mailing- RE. Benefits Termination. | 2.00 |
| | 06/28/13 | Kim Ponder | Prepared credible coverage mailing re: Benefits Termination. | 2.00 |
| | 06/28/13 | Timothy C. Ross | Correspondence received, reviewed, and responded - RE. employee benefits issue. | 0.25 |
| | 06/28/13 | Timothy C. Ross | Meeting with CGSH (Arthur H. Kohn, Megan Fleming) regarding employee benefits issue (partial attendance). | 0.50 |
| | 06/28/13 | Timothy C. Ross | Research re litigation issues per CGSH | 0.50 |
| | 06/28/13 | Timothy C. Ross | Prepared credible coverage mailing – RE. Benefits Termination. | 2.00 |
| | **Human Resources Total** | | | **380.45** |

**Information Technology Operations**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 05/31/13 | Gary L. Storr | Data collection for litigation issues per CGSH. | 2.50 |
| | 05/31/13 | Gary L. Storr | Processed correspondence re IT related matters. | 1.00 |
| | 05/31/13 | Gary L. Storr | Ran system backups for QuickBooks. | 0.50 |
| | 06/03/13 | Gary L. Storr | Data collection for litigation issues per CGSH. | 2.75 |
| | 06/03/13 | Gary L. Storr | Processed correspondence re IT related matters. | 1.00 |
| | 06/04/13 | Gary L. Storr | Assessed and worked resolution and test of Live link download system issue. | 2.00 |
| | 06/04/13 | Gary L. Storr | Data collection for litigation issues per CGSH. | 2.00 |
| | 06/04/13 | Gary L. Storr | Processed correspondence re IT related matters. | 1.00 |
| | 06/05/13 | Gary L. Storr | Data collection for litigation issues per CGSH. | 3.00 |
| | 06/05/13 | Gary L. Storr | Processed correspondence re IT related matters. | 0.50 |
| | 06/06/13 | Gary L. Storr | Provided user assistance to resolve PC issue. | 0.50 |
| | 06/07/13 | Gary L. Storr | Assist user with PC issues. | 0.50 |
| | 06/07/13 | Gary L. Storr | Lapse unnecessary NORTEL domain names with network providers. | 2.00 |
| | 06/07/13 | Gary L. Storr | Maintain hosted server . | 0.50 |
| | 06/07/13 | Gary L. Storr | Processed correspondence regarding IT operations. | 0.50 |
| | 06/07/13 | Gary L. Storr | Reviewed cross estate billing detail for IT services. | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of May 31, 2013 through June 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 06/07/13 | Gary L. Storr | Run system backups. | 0.50 |
| | 06/10/13 | Gary L. Storr | Addressed user PC issue. | 0.50 |
| | 06/10/13 | Gary L. Storr | Assisted user with spreadsheet issues. | 0.50 |
| | 06/10/13 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 06/11/13 | Gary L. Storr | Defined plan for local desktop document processing. | 1.25 |
| | 06/11/13 | Gary L. Storr | Meeting with RLKS to review system status. | 0.50 |
| | 06/11/13 | Gary L. Storr | Performed Daily Data Center health check. | 1.75 |
| | 06/11/13 | Gary L. Storr | Reviewed and processed correspondence in support of IT Operations. | 1.00 |
| | 06/11/13 | Gary L. Storr | System backup validation. | 0.50 |
| | 06/12/13 | Gary L. Storr | Assisted user with email issues. | 0.50 |
| | 06/12/13 | Gary L. Storr | Assisted user with file server access issues. | 0.50 |
| | 06/12/13 | Gary L. Storr | Assisted user with system backup issues. | 0.25 |
| | 06/12/13 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 06/12/13 | Gary L. Storr | Processed IT related correspondence. | 0.50 |
| | 06/12/13 | Gary L. Storr | Reviewed and processed monthly tape archive collateral. | 1.00 |
| | 06/13/13 | Gary L. Storr | Executed administrative Hard Drive archive backup. | 2.00 |
| | 06/13/13 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 06/14/13 | Gary L. Storr | Archive Chad Case hard drive data. | 0.50 |
| | 06/14/13 | Gary L. Storr | Executed QuickBooks weekly offsite backup. | 0.50 |
| | 06/14/13 | Gary L. Storr | NNI user security administration. | 1.00 |
| | 06/14/13 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 06/14/13 | Gary L. Storr | Performed half year data archive for Dave Cozart. | 0.50 |
| | 06/14/13 | Gary L. Storr | Performed half year data archive for Deborah Parker. | 0.50 |
| | 06/14/13 | Gary L. Storr | Performed half year data archive for Melissa Poormon. | 1.00 |
| | 06/17/13 | Gary L. Storr | Hard drive backups. | 0.50 |
| | 06/17/13 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 06/17/13 | Gary L. Storr | Provided PC assistance to user. | 0.75 |
| | 06/17/13 | Gary L. Storr | Received and processed IT correspondence. | 0.50 |
| | 06/18/13 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 06/18/13 | Gary L. Storr | Provided review of Hard Drive restore process to Jane Davison & Tim Ross. | 0.50 |
| | 06/18/13 | Gary L. Storr | Received and processed IT correspondence. | 0.50 |
| | 06/18/13 | Gary L. Storr | Updated application for ongoing support. | 1.00 |
| | 06/18/13 | Gary L. Storr | Weekly meeting with RLKS to discuss systems status. | 0.50 |
| | 06/19/13 | Gary L. Storr | Executed QuickBooks weekly offsite backup. | 0.50 |
| | 06/19/13 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 06/19/13 | Gary L. Storr | Provided PC assistance to user. | 1.00 |
| | 06/19/13 | Gary L. Storr | Received and processed IT related correspondence. | 0.50 |
| | 06/20/13 | Gary L. Storr | Documented electronic media recovery process & procedure . | 0.75 |
| | 06/20/13 | Gary L. Storr | Meeting with RLKS to discuss systems status. | 0.50 |
| | 06/20/13 | Gary L. Storr | Performed daily Data Center validation. | 1.00 |
| | 06/20/13 | Gary L. Storr | Processed IT correspondence. | 1.00 |
| | 06/20/13 | Gary L. Storr | Repaired user PC backup issue. | 0.50 |
| | 06/21/13 | Gary L. Storr | Perform daily data center validation. | 1.00 |
| | 06/21/13 | Gary L. Storr | Performed half year PC  backup for Jessica Lloyd. | 0.75 |
| | 06/21/13 | Gary L. Storr | Performed half year PC  backup for Kim Ponder. | 0.75 |
| | 06/21/13 | Gary L. Storr | Received and processed IT related correspondence. | 0.50 |
| | 06/27/13 | Jessica A. Lloyd | Document retention - Invoice copies and bank files for 2013. | 2.00 |
| **Information Technology Operations Total** | | | | **58.00** |

**Insurance & Risk Management**

| | 05/31/13 | Timothy C. Ross | Correspondence received, reviewed, and responded RE. insurance policy amendments. | 0.50 |
|---|---|---|---|---|
| | 06/03/13 | Timothy C. Ross | Correspondence received, reviewed, and responded RE. insurance policy. | 1.75 |
| | 06/04/13 | Timothy C. Ross | Reviewed insurance policy amendment with Marsh. | 1.30 |
| | 06/07/13 | Timothy C. Ross | Reviewed and finalized insurance policy. | 0.80 |
| **Insurance & Risk Management Total** | | | | **4.35** |

**Professional Fee Applications**

| | 06/07/13 | Kim Ponder | Process weekly fee applications filed by Professionals. | 5.50 |
|---|---|---|---|---|
| | 06/13/13 | Kim Ponder | Process weekly fee applications filed by Professionals. | 1.00 |
| | 06/20/13 | Kim Ponder | Process weekly fee applications filed by Professionals. | 0.50 |
| | 06/25/13 | Kim Ponder | Process weekly fee applications filed by Professionals. | 0.75 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of May 31, 2013 through June 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 06/25/13 | Kim Ponder | Quarterly reconciliation of Professional Fee Apps. | 5.00 |
| | 06/26/13 | Kim Ponder | Complete quarterly reconciliation of Professional Fee Apps. | 3.00 |
| | **Professional Fee Applications Total** | | | **15.75** |

**Real Estate Management**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 05/31/13 | Timothy C. Ross | Correspondence received, reviewed, and responded re real estate issues. | 0.75 |
| | 06/03/13 | Gary L. Storr | Reviewed status of relocation with project primes. | 1.00 |
| | 06/03/13 | Jessica A. Lloyd | Contact utility vendor re bill. | 1.00 |
| | 06/03/13 | Jessica A. Lloyd | Print subtenant invoices and prepare mailings. | 0.50 |
| | 06/03/13 | Timothy C. Ross | Correspondence received, reviewed, and responded re sublease. | 0.75 |
| | 06/03/13 | Timothy C. Ross | Held Sub-lease status meeting with CBRE and Johnson Controls management. Received and responded to various follow-up correspondence. | 2.25 |
| | 06/04/13 | Jessica A. Lloyd | Review and respond to subtenant emails regarding rent. | 1.00 |
| | 06/04/13 | Timothy C. Ross | Correspondence received, reviewed, and responded - RE. Sub-lease. | 0.75 |
| | 06/05/13 | Gary L. Storr | Verified cable installation for relocation. | 2.00 |
| | 06/05/13 | Jessica A. Lloyd | Discuss Real Estate Budget with JCI . | 1.00 |
| | 06/05/13 | Jessica A. Lloyd | Enter July rent invoices in system and print/email to subtenants. | 1.00 |
| | 06/05/13 | Jessica A. Lloyd | Prepare May Real Estate results file for review. | 2.50 |
| | 06/05/13 | Jessica A. Lloyd | Research re subtenant lease. | 1.50 |
| | 06/05/13 | Jessica A. Lloyd | Review and approve Real Estate invoices. | 0.50 |
| | 06/05/13 | Timothy C. Ross | Conducted weekly real estate management operating review with Johnson Controls. Prepared for meeting re sub lease. | 1.50 |
| | 06/05/13 | Timothy C. Ross | Correspondence received, reviewed, and responded for meeting regarding Sub lease status. | 0.60 |
| | 06/05/13 | Timothy C. Ross | Correspondence received, reviewed, and responded re Motion. | 0.60 |
| | 06/06/13 | Timothy C. Ross | Meeting regarding property management and follow up actions re same. | 0.75 |
| | 06/07/13 | Gary L. Storr | Finalize preparation for office relocation. | 3.00 |
| | 06/07/13 | Timothy C. Ross | Meeting re potential sublease. | 1.50 |
| | 06/10/13 | Gary L. Storr | Coordinated final cabling tasks with vendor to support relocation. | 1.25 |
| | 06/10/13 | Jessica A. Lloyd | Real Estate project budget meeting with JCI and T Ross. | 1.00 |
| | 06/10/13 | Jessica A. Lloyd | Review Real Estate invoices for payment. | 0.50 |
| | 06/10/13 | Timothy C. Ross | Real estate capital spending project and financial status review. | 1.00 |
| | 06/10/13 | Timothy C. Ross | Sublease follow-up actions received, reviewed, and responded. | 0.75 |
| | 06/11/13 | Gary L. Storr | Planned final tasks with vendor to support relocation. | 1.75 |
| | 06/11/13 | Timothy C. Ross | Meeting with JCI and vendor re status of settlement project. | 1.00 |
| | 06/12/13 | Gary L. Storr | Walked through relocation space to verify construction progress and readiness for final cabling. | 0.50 |
| | 06/12/13 | Jessica A. Lloyd | Prepare July subtenant invoice file for review and prepare invoices. | 2.00 |
| | 06/12/13 | Jessica A. Lloyd | Review subtenant abstracts for lease changes. | 0.75 |
| | 06/13/13 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondence re litigation issues. | 0.25 |
| | 06/14/13 | Gary L. Storr | Walked through relocation space to verify construction progress and readiness for final cabling. | 0.50 |
| | 06/14/13 | Jessica A. Lloyd | Review Real Estate invoices for approval. | 1.00 |
| | 06/14/13 | Timothy C. Ross | Reviewed and executed order agreement. | 0.25 |
| | 06/17/13 | Gary L. Storr | Coordinated with cabling vendor to accommodate for schedule change for office relocation. | 0.75 |
| | 06/17/13 | Jessica A. Lloyd | Prepare May Real Estate results for budget to actual comparison. | 5.00 |
| | 06/17/13 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondence re sub-lease. | 0.50 |
| | 06/18/13 | Jessica A. Lloyd | Review and approve Real Estate invoices. | 1.00 |
| | 06/18/13 | Timothy C. Ross | Received, reviewed, and responded to tenant correspondences . | 0.50 |
| | 06/19/13 | Gary L. Storr | Coordinated with vendor  for office relocation. | 0.50 |
| | 06/20/13 | Gary L. Storr | Reviewed relocation status with Allan Lane. | 0.25 |
| | 06/20/13 | Jessica A. Lloyd | Review sublease and prepare memo. | 2.00 |
| | 06/20/13 | Timothy C. Ross | Correspondence received, reviewed, and responded - RE. agreements. | 0.50 |
| | 06/21/13 | Gary L. Storr | Meeting with CGSH & Frontier Communications re property management issues. | 1.00 |
| | 06/21/13 | Timothy C. Ross | Conducted weekly property management review with Johnson Controls - reviewed and authorize pending property management actions and costs. | 1.00 |
| | 06/21/13 | Timothy C. Ross | Reviewed and authorized cost  analysis. | 0.50 |
| | 06/24/13 | Jessica A. Lloyd | Research trends and prepare termination letters for unused utility meters. | 1.50 |
| | 06/24/13 | Jessica A. Lloyd | Review final draft of CPI increase letters for subtenant. | 0.50 |
| | 06/24/13 | Jessica A. Lloyd | Review project invoices with JCI and approve for payment. | 1.50 |
| | 06/25/13 | Jessica A. Lloyd | Correspond with vendor regarding invoices. | 0.50 |
| | 06/25/13 | Jessica A. Lloyd | Review utility invoices and approve for payment. | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of May 31, 2013 through June 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 06/25/13 | Timothy C. Ross | Addressed building security matters | 0.50 |
| | 06/26/13 | Timothy C. Ross | Analyzed and compiled time spent on real estate project | 0.50 |
| | 06/26/13 | Timothy C. Ross | Conducted Johnson Controls Quarterly Service Level Agreement Review with Allen Lane. | 0.75 |
| | 06/26/13 | Timothy C. Ross | Conducted weekly property management review with Johnson Controls (Alan Lane) - reviewed and authorize pending property management actions and costs. | 0.50 |
| | 06/26/13 | Timothy C. Ross | Prepared for status update meeting re sublease | 0.50 |
| | 06/27/13 | Timothy C. Ross | Correspondence with CGSH (Louis Lipner) re real estate issue | 0.25 |
| | 06/27/13 | Timothy C. Ross | Status update meeting re sublease (Bruce Sargent and Manley James) | 1.25 |
| **Real Estate Management Total** | | | | **59.20** |

**Residual Business Operations**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 05/31/13 | Jane C. Davison | Conference call w/Cleary regarding litigation issues. | 1.00 |
| | 05/31/13 | William D. Cozart | Conference call to discuss collection and resolution of residual receivable. | 1.50 |
| | 06/03/13 | Jane C. Davison | Resolve purchaser issue, continue retrieval & summarization of data for litigation issue, review and approve invoices. | 1.50 |
| | 06/03/13 | Timothy C. Ross | Correspondence received, reviewed, and responded RE. payables issue. | 0.75 |
| | 06/04/13 | Timothy C. Ross | Reviewed claim request analysis. | 0.90 |
| | 06/06/13 | Gary L. Storr | Developed Excel spreadsheet to optimize month end reporting. | 3.00 |
| | 06/06/13 | Gary L. Storr | Researched disposition of equipment. | 1.00 |
| | 06/10/13 | Gary L. Storr | Processed invoices for May 2013. | 0.50 |
| | 06/11/13 | Gary L. Storr | Validated and processed invoice. | 0.50 |
| | 06/11/13 | Jane C. Davison | Follow up re payment. | 0.25 |
| | 06/11/13 | Jane C. Davison | Prepare summary re litigation issues. | 2.50 |
| | 06/12/13 | Jane C. Davison | Research re litigation issues per CGSH. | 1.75 |
| | 06/12/13 | Timothy C. Ross | Correspondence received, reviewed, and responded re litigation issues. | 0.75 |
| | 06/13/13 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondence re litigation issues. | 1.25 |
| | 06/17/13 | Jane C. Davison | Finalize draft document re litigation issues. | 1.50 |
| | 06/18/13 | Gary L. Storr | Prepared spreadsheet detail for month end reporting. | 1.00 |
| | 06/18/13 | Jane C. Davison | Review litigation documents with T. Ross and set up meeting with Cleary re same. | 0.50 |
| | 06/18/13 | Jane C. Davison | Revise litigation documents and review backup data. | 0.75 |
| | 06/18/13 | Jessica A. Lloyd | Review & post payment activity. | 0.50 |
| | 06/18/13 | Timothy C. Ross | Conducted status update review with Jane Davison re litigation issues. | 0.50 |
| | 06/19/13 | Gary L. Storr | Updated NORTEL-US.COM Website content. | 0.75 |
| | 06/20/13 | Gary L. Storr | Loaded MORs to Nortel Networks web site content. | 1.00 |
| | 06/20/13 | Gary L. Storr | Processed invoices for June. | 0.25 |
| | 06/21/13 | Gary L. Storr | Reviewed final spreadsheet detail for month end reporting. | 0.50 |
| | 06/24/13 | Jane C. Davison | Met with Jeremy Opolsky (Cleary) regarding Precision Associates Claim. | 0.25 |
| | 06/24/13 | Jane C. Davison | Met with Louis Lipner (Cleary) regarding Radware Demand Letter, revised & sent out associated charts. | 1.00 |
| | 06/24/13 | Timothy C. Ross | Attended status and preparation update call with Jane Davison and CGSH - RE. RADWARE "Face to Face" meeting. | 0.50 |
| | 06/25/13 | Timothy C. Ross | Received, reviewed, and responded to NNL correspondence re proof of claim. | 0.50 |
| | 06/26/13 | Jane C. Davison | Assist Tax with FedEx shipping. | 0.50 |
| | 06/27/13 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondence (Jeremy Opolsky) re litigation issues. | 0.25 |
| | 06/28/13 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondence (Jeremy Opolsky) re litigation issues. | 0.25 |
| | 06/29/13 | Jane C. Davison | Attend Notary class. | 8.00 |
| **Residual Business Operations Total** | | | | **35.65** |

**Tax Matters**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 06/03/13 | Jessica A. Lloyd | Review tax schedule with E&Y and answer questions. | 1.00 |
| | 06/03/13 | Timothy C. Ross | Correspondence received, reviewed, and responded RE. tax stipulation. | 0.75 |
| | 06/05/13 | Kim Ponder | Prepared schedule per E&Y request (D Vaughan). | 2.00 |
| | 06/05/13 | Kim Ponder | Respond to E&Y (M Poormon) inquiries regarding tax issue. | 0.50 |
| | 06/06/13 | Jessica A. Lloyd | Discuss tax matters. | 0.50 |
| | 06/06/13 | Timothy C. Ross | Conducted weekly Tax project status meeting with E&Y. Reviewed and executed various tax and payment documents. | 1.30 |
| | 06/10/13 | Timothy C. Ross | Meeting with E&Y (Andy Beakey) Tax Matters. | 1.00 |
| | 06/10/13 | Timothy C. Ross | Reviewed and executed tax related documents. | 0.75 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of May 31, 2013 through June 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
|  | 06/13/13 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondence re litigation issues. | 1.00 |
|  | 06/17/13 | Kim Ponder | Provide supporting documentation for tax return. | 1.00 |
|  | 06/17/13 | Timothy C. Ross | Reviewed and executed various tax payment documents. | 0.75 |
|  | 06/18/13 | Timothy C. Ross | Prepared for the 6/20/13 Tax Meeting in NYC. | 1.00 |
|  | 06/19/13 | Timothy C. Ross | Addressed call from Florida Department of Revenue. | 0.50 |
|  | 06/20/13 | Kim Ponder | Provide Payroll Tax Jurisdiction reports and associated correspondence to E&Y (M Gentile). | 0.25 |
|  | 06/20/13 | Timothy C. Ross | Meeting with CGSH in New York office re wind down matters. | 2.00 |
|  | 06/21/13 | Kim Ponder | Respond to E&Y questions re: 2012 GL. | 1.00 |
|  | 06/24/13 | Timothy C. Ross | Received, reviewed, and responded to tax correspondences - RE. Qtera Corporation. | 0.25 |
|  | 06/24/13 | Timothy C. Ross | Reviewed and authorized tax request for NTII - State of New Jersey Annual Report. | 0.25 |
|  | 06/25/13 | Timothy C. Ross | Call with CGSH (Jessica Uziel) re litigation issues | 0.50 |
|  | 06/27/13 | Timothy C. Ross | Meeting with Capstone (Jeff Hyland) to address follow-up questions regarding tax issues | 0.50 |
|  | 06/28/13 | Timothy C. Ross | Met with E&Y (Jim Scott, Jeff Wood) - RE. Weekly tax project status review. | 0.75 |
|  | **Tax Matters Total** |  |  | **17.55** |
| **Travel** |  |  |  |  |
|  | 06/19/13 | Timothy C. Ross | Non-working travel from NC to NY for meeting with Creditor Financial Advisors and their Counsel. | 5.00 |
|  | 06/20/13 | Timothy C. Ross | Travel from NY to NC following meetings at CGSH office. | 5.00 |
|  | 06/24/13 | Deborah M. Parker | Travel to Wilmington DE for June 25th Hearing regarding Various Nortel US LTD Employees' Motions. | 3.00 |
|  | 06/25/13 | Deborah M. Parker | Return travel from Wilmington DE for June 25th Hearing regarding Various Nortel US LTD Employees' Motions. | 3.00 |
|  | **Travel Total** |  |  | **16.00** |

**For the period of May 31, 2013 through June 30, 2013**  <u>1,434.80</u>