**Prudential**

**Regina M Carter**
Disability Consultant

Prudential
Disability Management Services
P.O. Box 2300
Parsippany, NJ 07054

Phone: (800) 842-1718  Ext: 8728
Fax: (973) 285-8800
Hours: 07:00 AM 03:30 PM

September 15, 2000

Estelle Loggins
1602 North Graves Street
Mc Kinney, TX 75069

Claimant: Estelle Loggins
Control #/Br: 39900 / 000RB
Claim #: 10328806
Social Security #: 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
Date of Birth: 12/11/1947

Dear Ms. Loggins:

We have completed our review of your claim for Long Term Disability (LTD) benefits under the
Nortel Networks, Inc. Group LTD Plan and are writing to inform you that your claim has been
approved with benefits effective October 3, 2000.

An employee is Totally Disabled for the purposes of the Nortel Networks, Inc. Group LTD Plan
only while satisfying all of the following requirements:

*"You are considered Totally Disabled for LTD if a Physician certifies that you cannot work
because of an Illness or accidental Injury, and the clinical evidence supports this opinion. You
must provide written proof of your Total Disability to the Claims Administrator, who will make
the final determination of disability. You must be under the regular care of the Physician who
has treated you personally for the Illness or Injury causing the Total Disability for at least 31
days. During the first 18 months of a covered Total Disability (from the first date of STD), you
will be considered unable to work if you cannot perform the work you were normally
performing at the time of your disability with or without reasonable accommodations for the
limitations resulting from your Illness or Injury.*

*After the first 18 month period of covered Total Disability (from the first date of STD), you will
be considered unable to work if you are unable to perform any reasonable occupation. A
"reasonable occupation" is any job you are or could become qualified to do with your
education, training or experience."*

Benefits will be payable on a monthly basis and have been calculated as follows:

| | |
|---|---|
| Monthly Salary | $5,194.17 |
| Scheduled LTD Benefit (60.00%) | $3,635.92 |
| Voluntary FIT | $ 88.00 |
| Less Medical Insurance | $ 122.58 |
| Less Dental Insurance | $ 11.38 |
| Less AD&D | $ 1.66 |
| Less Employee Life | $ 40.92 |
| Less Child Life | $ 1.23 |

Adjusted Benefit                                      $3,370.15

Please be advised that LTD benefits are issued on a monthly basis and are issued approximately 7 days prior to the end of each month.

Under the Nortel Networks, Inc. Group LTD Plan, you are required to make "timely and diligent pursuit" of Social Security Disability Benefits (SSDB) through the Administrative Law Judge Level. Please be aware that should SSDB be awarded an overpayment will occur on your claim that will need to be repaid. The Prudential will expect reimbursement of this overpayment in a lump sum. You have already signed the reimbursement agreement regarding this matter.

As part of Nortel Networks Plan, there is a Mandatory Vocational Rehabilitation Program.

*"Effective for disabilities commencing on or after January 1, 1999, if you are deemed able to be rehabilitated while you are receiving LTD benefits, you will be required to take part in an approved rehabilitation program to help you get back to work. (Refusal to participate in an approved rehabilitation program could result in termination of your LTD benefits.)"*

Please provide us with proof of age for our records. This may be in the form of a birth certificate, baptismal or family bible record.

If at any time your condition improves and you are able to return to work on a full time or part time basis, please call our office. We will be in touch with you and your care givers for updates in our continuing evaluation of your condition for LTD benefits.

If you have any additional questions, please feel free to contact us at (800) 842-1718, extension 8728.

Sincerely,

Regina M Carter
Disability Consultant


cc:    Nortel Networks, Inc.
       Attn: Suzanne Lamoureux, RN
       MS 991-01-B60
       Richardson, TX 75083

# OCCUPATIONAL DISABILITY BENEFITS

*Disability benefits may also be payable to you for a Total Disability which is an Occupational Disability...*

Disability benefits may also be payable to you for a Total Disability that is an Occupational Disability as defined below. This benefit is provided on the same terms as the benefit for a non-occupational (non-employment related) disability. The amount of disability benefits payable, however, is equal to the excess of the non-occupational disability benefit over the benefits payable under any Workers' Compensation law, occupational disease law or similar legislation.

*what does this one*

Occupational Disabilities are those caused by:

- an Injury arising out of, or in the course of, any employment for wage or profit or

- a disease covered with respect to such employment by any Workers' Compensation law, occupational disease law or similar legislation.

# WHEN COVERAGE ENDS

LTD and STD coverage will end on the earliest of the following dates:

- the date your employment ends or you stop qualifying for coverage or

- the date the part of the plan providing the coverage ends or

- the date you fail to pay the required premium or contribution or

- the date you begin an unpaid leave of absence.

For coverage purposes, your employment will end when you are no longer an active full-time or part-time Employee. However, the Company may consider you as still an active Employee during certain types of approved leaves of absence. For example, if you are on an unpaid medical leave of absence because of Injury or Illness, your coverage may be continued.

If you stop Active Work for any reason, you should contact the Company at once to determine what arrangements, if any, can be made to continue any of your coverage.

Claims Services Provided by

**The Prudential Insurance Company of America**

The Prudential Insurance Company Of America
Disability Management Services
PO Box 13480
Philadelphia, PA 19101

Fax: (877) 889-4885

February 05, 2004

Claimant: Estelle Loggins
Control #/Br: 39900 / 000RB
Claim #: 10328806
Date of Birth: 12/11/1947

Estelle Loggins
2617 Palo Duro Canyon Drive
Mc Kinney, TX 75070

Dear Mrs. Loggins:

We were recently informed by your employer of your Business Travel Accident settlement as of July 2003. Other income that you receive from your employer is offset from your Long Term Disability (LTD) benefits as provided under the Nortel Networks group Plan #39900.

Payments under this LTD Plan were released to you, without an offset for your BTA settlement, for the period from July 1, 2003 through January 31, 2004. Therefore, an overpayment has occurred on your LTD claim, which must be repaid. We have adjusted your claim in accordance with the provisions of the group Plan and determined an overpayment exists in the amount of $16,942.67. This figure includes the outstanding balance of the overpayment that resulted from your Social Security Disability Benefits award. A copy of our calculation is enclosed for your reference.

Please forward to our office your personal check for the full amount of the overpayment. Your check should be made payable to "Prudential Insurance Company of America." Your claim number, 10328806, should be indicated on the check. We would appreciate full reimbursement of this overpayment by February 26, 2004. Future LTD benefits will be withheld pending the receipt of your reimbursement check.

Enclosed is a self-addressed envelope for your convenience in replying. Should you have any questions, please contact Janie Reid at (800) 842-1718 extension 5599.

Sincerely,

*Jeff Dell*

Jeff Dell
Disability Claim Manager

cc:   Nortel Networks

Calculation
of Payments

| Name: Estelle Loggins | | | | Control No: | 39900 | | |
|---|---|---|---|---|---|---|---|
| Date From: 10/03/2000 | | | | Claim No: | 10328806 | | $2^3$ |
| to: 01/31/2004 | | | | | | | |
| | | | | LTD Began On: 10/03/2000 | | | |

Min. Benefit: $363.59

| Period | | Monthly Benefit less | | less | Net LTD | LTD Payments | |
|---|---|---|---|---|---|---|---|
| From | To | % of Mos. Salary | Other Offsets | Social Security | Benefit Payable | Made to You | |
| 10/03/2000 | 10/31/2000 | $3,514.72 | $2,224.30 | $1,114.57 | $351.47 | $1,290.42 | did not happ |
| 11/01/2000 | 11/30/2000 | $3,635.92 | $2,301.00 | $1,153.00 | $363.59 | $1,334.92 | 1,110.07 |
| 12/01/2000 | 12/31/2000 | $3,635.92 | $2,301.00 | $1,153.00 | $363.59 | $1,334.92 | |
| 01/01/2001 | 01/31/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 | |
| 02/01/2001 | 02/28/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 | Estell Repka |
| 03/01/2001 | 03/31/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 | |
| 04/01/2001 | 04/30/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 | |
| 05/01/2001 | 05/31/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 | |
| 06/01/2001 | 06/30/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 | 1,091.4 |
| 07/01/2001 | 07/31/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 | |
| 08/01/2001 | 08/31/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 | 80.1 |
| 09/01/2001 | 09/30/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 | 80, |
| 10/01/2001 | 10/31/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 | |
| 11/01/2001 | 11/30/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 | This calcula |
| 12/01/2001 | 12/31/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 | are up to Oct d |
| 01/01/2002 | 01/31/2002 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 | not become |
| 02/01/2002 | 02/28/2002 | $3,635.92 | $1,917.50 | $1,188.00 | $530.42 | $1,334.92 | available 816 |
| 03/01/2002 | 03/31/2002 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $3,635.92 | who 816 |
| 04/01/2002 | 04/30/2002 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $3,635.92 | 345 7.98 |
| 05/01/2002 | 05/31/2002 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $3,635.92 | 345?.28 |
| 06/01/2002 | 06/30/2002 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $3,635.92 | |
| 07/01/2002 | 07/31/2002 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $3,635.92 | |
| 08/01/2002 | 08/31/2002 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $2,635.92 | |
| 09/01/2002 | 09/30/2002 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $2,635.92 | |
| 10/01/2002 | 10/31/2002 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $2,635.92 | |

There was no offset for social security until 4-1-2003
Meaning the reduction before that date is

2,464.18
75115   02/05/2004
2,464.18

Page 1

Calculation
of Payments

| Name: Estelle Loggins | | | Control No: | 39900 | |
| Date From: 10/03/2000 to: 01/31/2004 | | | Claim No: | 10328806 | |
| | | | LTD Began On: 10/03/2000 | | |

Min. Benefit:    $363.59

| Period | | Monthly Benefit | less | less | Net LTD | LTD Payments | |
| From | To | % of Mos. Salary | Other Offsets | Social Security | Benefit Payable | Made to You | |
| 11/01/2002 | 11/30/2002 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | 6 $2,635.92 | 1. Exhibit: 1 |
| 12/01/2002 | 12/31/2002 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | 7 $2,635.92 | |
| 01/01/2003 | 01/31/2003 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | 8 $2,635.92 | |
| 02/01/2003 | 02/28/2003 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | 9 $2,635.92 | |
| 03/01/2003 | 03/31/2003 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | 10 $2,635.92 | 18,065.42 |
| 04/01/2003 | 04/30/2003 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $2,447.92 | |
| 05/01/2003 | 05/31/2003 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $83.61 | |
| 06/01/2003 | 06/30/2003 | $3,635.92 | 6) $0.00 | $1,188.00 | $2,447.92 | $83.61 | 2 |
| 07/01/2003 | 07/31/2003 | $3,635.92 | (1) $5,250.00 | $1,188.00 | 3. $363.59 | $83.61 | 3 |
| 08/01/2003 | 08/31/2003 | $3,635.92 | $5,250.00 | $1,188.00 | $363.59 | $83.61 | 4 |
| 09/01/2003 | 09/30/2003 | $3,635.92 | $5,250.00 | $1,188.00 | $363.59 | $58.36 | |
| 10/01/2003 | 10/31/2003 | $3,635.92 | $5,250.00 | $1,188.00 | $363.59 | $58.36 | |
| 11/01/2003 | 11/30/2003 | $3,635.92 | $5,250.00 | $1,188.00 | $363.59 | $58.36 | |
| 12/01/2003 | 12/31/2003 | $3,635.92 | $5,250.00 | $1,188.00 | $363.59 | $58.36 | |
| 01/01/2004 | 01/31/2004 | $3,635.92 | $5,250.00 | $1,188.00 | $363.59 | $58.36 | |
| | | | | Totals | $48,047.59 | $64,990.26 | |

Overpayment

$64,990.26 : total payments made to you Net LTD after IE

$48,047.59 : total payments you should have received

$16,942.67 : Overpayment

) BTA settlement award was granted July 2003; $315,000.00 divided by 60 months = $5250.00 per month offset

Nortel Control No: 39900
Prudential Claim No: 10328806

| | | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date From | 10/3/2000 | | | | | | | | | |
| To: | 1/31/2004 | | | | | | | | | |
| To | Monthly Benefit % of Mos. Salary | Workers Comp | Less Workers Comp | Less Cyclical Adjustments (=SSI) | Less Social Security | Net LTD Benefits Before Taxes & Ins. | Insurance | Tax | Net LTD Benefit Payable | Total Payments To Me |
| 10/31/2000 | 3,635.92 | 2,224.30 | | | | 1,411.62 | 132.29 | 183.79 | 1,095.54 | 974.34 |
| 11/30/2000 | 3,635.92 | 2,301.00 | | | | 1,334.92 | 136.85 | 88.00 | 1,110.07 | 1,110.07 |
| 12/31/2000 | 3,635.92 | 2,301.00 | | | | 1,334.92 | 136.85 | 88.00 | 1,110.07 | 1,110.07 |
| 1/31/2001 | 3,635.92 | 2,301.00 | | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 |
| 2/28/2001 | 3,635.92 | 2,301.00 | | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 |
| 3/31/2001 | 3,635.92 | 2,301.00 | | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 |
| 4/30/2001 | 3,635.92 | 2,301.00 | | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 |
| 5/31/2001 | 3,635.92 | 2,301.00 | | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 |
| 6/30/2001 | 3,635.92 | 2,301.00 | | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 |
| 7/31/2001 | 3,635.92 | 2,301.00 | | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 |
| 8/31/2001 | 3,635.92 | 2,301.00 | | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 |
| 9/30/2001 | 3,635.92 | 2,301.00 | | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 |
| 10/31/2001 | 3,635.92 | 2,301.00 | | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 |
| 11/30/2001 | 3,635.92 | 2,301.00 | | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 |
| 12/31/2001 | 3,635.92 | 2,301.00 | | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 |
| 1/31/2002 | 3,635.92 | 2,301.00 | | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 |
| 2/28/2002 | 3,635.92 | 2,301.00 | | | | 1,334.92 | 96.44 | 88.00 | 1,150.48 | 1,150.48 |
| 3/31/2002 | 3,635.92 | 0.00 | | | | 3,635.92 | 90.14 | 88.00 | 3,457.78 | 3,457.78 |
| 4/30/2002 | 3,635.92 | 0.00 | | | | 3,635.92 | 90.14 | 88.00 | 3,457.78 | 3,457.78 |
| 5/31/2002 | 3,635.92 | 0.00 | | | | 3,635.92 | 90.14 | 88.00 | 3,457.78 | 3,457.78 |
| 6/30/2002 | 3,635.92 | 0.00 | | | | 3,635.92 | 90.14 | 88.00 | 3,457.78 | 3,457.78 |
| 7/31/2002 | 3,635.92 | 0.00 | | | | 3,635.92 | 90.14 | 88.00 | 3,457.78 | 3,457.78 |
| 8/31/2002 | 3,635.92 | 0.00 | | | 1,000.00 | 2,635.92 | 90.14 | 88.00 | 2,457.78 | 2,457.78 |
| 9/30/2002 | 3,635.92 | 0.00 | | | 1,000.00 | 2,635.92 | 90.14 | 88.00 | 2,457.78 | 2,457.78 |
| 10/31/2002 | 3,635.92 | 0.00 | | | 1,000.00 | 2,635.92 | 90.14 | 88.00 | 2,457.78 | 2,457.78 |
| 11/30/2002 | 3,635.92 | 0.00 | | | 1,000.00 | 2,635.92 | 90.14 | 88.00 | 2,457.78 | 2,457.78 |
| 12/31/2002 | 3,635.92 | 0.00 | | | 1,000.00 | 2,635.92 | 90.14 | 88.00 | 2,457.78 | 2,457.78 |
| 1/1/2003 | 3,635.92 | 0.00 | | | 1,000.00 | 2,635.92 | 58.36 | 108.93 | 2,468.63 | 2,468.63 |
| 2/28/2003 | 3,635.92 | 0.00 | | | 1,000.00 | 2,635.92 | 58.36 | 108.93 | 2,468.63 | 2,468.63 |
| 3/31/2003 | 3,635.92 | 0.00 | | | 1,000.00 | 2,635.92 | 58.36 | 108.93 | 2,468.63 | 2,468.63 |
| 4/30/2003 | 3,635.92 | 0.00 | | | 1,188.00 | 2,447.92 | 58.36 | 80.73 | 2,308.83 | 2,308.83 |

7/2/2013

LedgerVoucheractual.xlr

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | 5/31/2003 | 3,635.92 | 0.00 | | 2,364.31 | 1,188.00 | 83.61 | 58.36 | 0.00 | 25.25 | 25.25 |
| 40 | 6/30/2003 | 3,635.92 | 0.00 | | 2,364.31 | 1,188.00 | 83.61 | 58.36 | 0.00 | 25.25 | 25.25 |
| 41 | 7/31/2003 | 3,635.92 | 0.00 | | 2,364.92 | 1,188.00 | 83.00 | 58.36 | 0.00 | 24.64 | 25.25 |
| 42 | 8/31/2003 | 3,635.92 | 0.00 | | 2,364.92 | 1,188.00 | 83.00 | 58.36 | 0.00 | 24.64 | 25.25 |
| 43 | 9/30/2003 | 3,635.92 | 0.00 | | 2,389.56 | 1,188.00 | 58.36 | 58.36 | 0.00 | 0.00 | 0.00 |
| 44 | 10/31/2003 | 3,635.92 | 0.00 | | 2,389.56 | 1,188.00 | 58.36 | 58.36 | 0.00 | 0.00 | 0 |
| 45 | 11/30/2003 | 3,635.92 | 0.00 | | 2,389.56 | 1,188.00 | 58.36 | 58.36 | 0.00 | 0.00 | 0 |
| 46 | 12/31/2003 | 3,635.92 | 0.00 | | 2,389.56 | 1,188.00 | 58.36 | 58.36 | 0.00 | 0.00 | 0 |
| 47 | 1/31/2004 | 3,635.92 | 0.00 | | 2,389.56 | 1,188.00 | 58.36 | 14.78 | 0.00 | 43.58 | 43.58 |
| 48 | | | | | | | | | | | |
| 49 | | 145,436.80 | 39,040.30 | 0.00 | 21,406.26 | 19,880.00 | 65,110.24 | 4,012.38 | 2,879.31 | 58,218.55 | 58,098.57 |
| 50 | | | | | | | | | | | |
| 51 | | | | | | | | | | | |
| 52 | Net LTD Payable | | 58,218.55 | | | | | | | | |
| 53 | Payments to Me | | 58,098.57 | | | | | | | | |
| 54 | Underpayment | | 119.98 | | | | | | | | |
| 55 | | | | | | | | | | | |

LedgerVoucheractual.xlr

Claim Services Provided by

The Prudential Insurance Company of America

**David Moran**
Disability Consultant

The Prudential Insurance Company Of America
Disability Management Services
Po Box 13480
Philadelphia, PA 19101

Phone: (800) 842-1718  Ext: 5598
Fax: (877) 889-4865
Hours: 07:00 AM  03:00 PM

April 17, 2003

Estelle Loggins
1602 North Graves Street
Mc Kinney, TX 75069

Claimant: Estelle Loggins
Control #/Br: 39900 / 000RB
Claim #: 10328806
Date of Birth: 12/11/1947

Dear Ms. Loggins:

This is regarding your claim for Long Term Disability (LTD) benefits as provided under the Nortel Networks, Inc. Group LTD Plan.

As previously explained in our letter dated March 28, 2003, copy enclosed, an overpayment in the amount of $23,757.40 has occurred on your LTD claim due to your Social Security Disability Benefit (SSDB) award. To date, we have not received your payment toward the overpayment on your claim. Therefore, this letter is a formal demand for reimbursement of the overpayment in the amount of $23,757.40, which is the current balance of the overpayment on your claim. Please make immediate repayment of this amount by sending your personal check or money order for the full amount in the enclosed envelope.

Please be advised that Prudential stands firm on its position that the overpayment is owed by you and stands willing to take appropriate action in order to protect Nortel Networks, Inc. interest if you do not resolve this matter by voluntary reimbursement. This is in accordance with the terms of your "Reimbursement Agreement" that you signed on October 2, 2000 (copy enclosed). If you are unable to reimburse the full amount at this time, future LTD benefits due to you after April 30, 2003 will be withheld to begin recovery of your overpayment. Please note that there are tax consequences for not reimbursing your overpayment in a lump sum. You may wish to consult your financial advisor.

Please continue to keep us advised on the status of your BTA award. An additional adjustment will need to be made on your LTD claim if you receive a BTA award.

If you have any questions regarding this matter, please contact our office at 1-(800) 842-1718, extension 5598.

Sincerely,

David Moran
Disability Consultant

cc:   Nortel Networks

Calculation
of Payments

*Chart 1*

*must conform to HAAP* (handwritten)

| Name: Estelle Loggins | | Control No: | 39900 |
|---|---|---|---|

| Date From: | 10/3/2000 | Claim No: | 10328806 |
|---|---|---|---|
| to: | 3/31/2003 | | |

| | | LTD Began On: | 10/3/2000 |
|---|---|---|---|

Min. Bencflt:    $363.59

| Period | | Monthly Benefit | less | less | Net LTD | LTD Payments |
| From | To | % of Mos. Salary | Workers' Comp | Social Security | Benefit Payable | Made to You |
|---|---|---|---|---|---|---|
| 10/03/2000 | 10/31/2000 | $3,514.72 | $2,224.30 | $1,114.57 | $351.47 | $1,290.42 |
| 11/01/2000 | 11/30/2000 | $3,635.92 | $2,301.00 | $1,153.00 | $363.59 | $1,334.92 |
| 12/01/2000 | 12/31/2000 | $3,635.92 | $2,301.00 | $1,153.00 | $363.59 | $1,334.92 |
| 01/01/2001 | 01/31/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 |
| 02/01/2001 | 02/28/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 |
| 03/01/2001 | 03/31/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 |
| 04/01/2001 | 04/30/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 |
| 05/01/2001 | 05/31/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 |
| 06/01/2001 | 06/30/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 |
| 07/01/2001 | 07/31/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 |
| 08/01/2001 | 08/31/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 |
| 09/01/2001 | 09/30/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 |
| 10/01/2001 | 10/31/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 |
| 11/01/2001 | 11/30/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 |
| 12/01/2001 | 12/31/2001 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 |
| 01/01/2002 | 01/31/2002 | $3,635.92 | $2,301.00 | $1,188.00 | $363.59 | $1,334.92 |
| 02/01/2002 | 02/28/2002 | $3,635.92 | $1,917.50 | $1,188.00 | $530.42 | $1,334.92 |
| 03/01/2002 | 03/31/2002 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $3,635.92 |
| 04/01/2002 | 04/30/2002 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $3,635.92 |
| 05/01/2002 | 05/31/2002 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $3,635.92 |
| 06/01/2002 | 06/30/2002 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $3,635.92 |
| 07/01/2002 | 07/31/2002 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $3,635.92 |
| 08/01/2002 | 08/31/2002 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $2,635.92 |
| 09/01/2002 | 09/30/2002 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $2,635.92 |
| 10/01/2002 | 10/31/2002 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $2,635.92 |
| 11/01/2002 | 11/30/2002 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $2,635.92 |

Calculation
of Payments

Chart 1 Continued

| Name: Estelle Loggins | Control No: | 39900 |
|---|---|---|
| Date From:  10/3/2000<br>to:  3/31/2003 | Claim No: | 10328806 |
| | LTD Began On: | 10/3/2000 |

Min. Benefit:    $363.59

| Period | | Monthly Benefit | less | less | Net LTD | LTD Payments |
|---|---|---|---|---|---|---|
| From | To | % of Mos. Salary | Workers' Comp | Social Security | Benefit Payable | Made to You |
| 12/01/2002 | 12/31/2002 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $2,635.92 |
| 01/01/2003 | 01/31/2003 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $2,635.92 |
| 02/01/2003 | 02/28/2003 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $2,635.92 |
| 03/01/2003 | 03/31/2003 | $3,635.92 | $0.00 | $1,188.00 | $2,447.92 | $2,635.92 |
| | | | | Totals | $38,158.70 | $61,916.10 |

Overpayment

$61,916.10  : total payments made to you
$38,158.70  : total payments you should have received
$23,757.40  : Overpayment
$23,600.97  : Net OverPayment

1)  SSDB offset at year 2000 rate
2)  SSDB offset at year 2001 rate, adjusted for additional year 2000 earnings

# Nortel Control No: 39900
# Prudential Claim No: 10328806

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | |
| 6 | Date From 10/3/2000 — To: 3/31/2003 | Monthly Benefit % of Mos. Salary | Workers Comp | Less Workers' Comp | Less Social Security | Net LTD Benefits Before Taxes & Ins. Ins. | Insurance | Tax | Net LTD Benefit Payable | Total Payments To Me | |
| 8 | 10/31/2000 | 3,635.92 | 2,224.30 | | | 1,411.62 | 132.29 | 183.79 | 1,095.54 | 974.34 | 1 |
| 9 | 11/30/2000 | 3,635.92 | 2,301.00 | | | 1,334.92 | 136.85 | 88.00 | 1,110.07 | 1,110.07 | 2 |
| 10 | 12/31/2000 | 3,635.92 | 2,301.00 | | | 1,334.92 | 136.85 | 88.00 | 1,110.07 | 1,110.07 | 3 |
| 11 | 1/31/2001 | 3,635.92 | 2,301.00 | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 | 4 |
| 12 | 2/28/2001 | 3,635.92 | 2,301.00 | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 | 5 |
| 13 | 3/31/2001 | 3,635.92 | 2,301.00 | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 | 6 |
| 14 | 4/30/2001 | 3,635.92 | 2,301.00 | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 | 7 |
| 15 | 5/31/2001 | 3,635.92 | 2,301.00 | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 | 8 |
| 16 | 6/30/2001 | 3,635.92 | 2,301.00 | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 | 9 |
| 17 | 7/31/2001 | 3,635.92 | 2,301.00 | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 | 10 |
| 18 | 8/31/2001 | 3,635.92 | 2,301.00 | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 | 11 |
| 19 | 9/30/2001 | 3,635.92 | 2,301.00 | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 | 12 |
| 20 | 10/31/2001 | 3,635.92 | 2,301.00 | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 | 13 |
| 21 | 11/30/2001 | 3,635.92 | 2,301.00 | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 | 14 |
| 22 | 12/31/2001 | 3,635.92 | 2,301.00 | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 | 15 |
| 23 | 1/31/2002 | 3,635.92 | 2,301.00 | | | 1,334.92 | 145.65 | 88.00 | 1,101.27 | 1,101.27 | 16 |
| 24 | 2/28/2002 | 3,635.92 | 2,301.00 | | | 1,334.92 | 96.44 | 88.00 | 1,150.48 | 1,150.48 | 17 |
| 25 | 3/31/2002 | 3,635.92 | 0.00 | | | 3,635.92 | 90.14 | 88.00 | 3,457.78 | 3,457.78 | 18 |
| 26 | 4/30/2002 | 3,635.92 | 0.00 | | | 3,635.92 | 90.14 | 88.00 | 3,457.78 | 3,457.78 | 19 |
| 27 | 5/31/2002 | 3,635.92 | 0.00 | | | 3,635.92 | 90.14 | 88.00 | 3,457.78 | 3,457.78 | 20 |
| 28 | 6/30/2002 | 3,635.92 | 0.00 | | | 3,635.92 | 90.14 | 88.00 | 3,457.78 | 3,457.78 | 21 |
| 29 | 7/31/2002 | 3,635.92 | 0.00 | | | 3,635.92 | 90.14 | 88.00 | 3,457.78 | 3,457.78 | 22 |
| 30 | 8/31/2002 | 3,635.92 | 0.00 | | 1,000.00 | 2,635.92 | 90.14 | 88.00 | 2,457.78 | 2,457.78 | 23 |
| 31 | 9/30/2002 | 3,635.92 | 0.00 | | 1,000.00 | 2,635.92 | 90.14 | 88.00 | 2,457.78 | 2,457.78 | 24 |
| 32 | 10/31/2002 | 3,635.92 | 0.00 | | 1,000.00 | 2,635.92 | 90.14 | 88.00 | 2,457.78 | 2,457.78 | 25 |
| 33 | 11/30/2002 | 3,635.92 | 0.00 | | 1,000.00 | 2,635.92 | 90.14 | 88.00 | 2,457.78 | 2,457.78 | 26 |
| 34 | 12/31/2002 | 3,635.92 | 0.00 | | 1,000.00 | 2,635.92 | 90.14 | 88.00 | 2,457.78 | 2,457.78 | 27 |
| 35 | 1/1/2003 | 3,635.92 | 0.00 | | 1,000.00 | 2,635.92 | 58.36 | 108.93 | 2,468.63 | 2,468.63 | 28 |
| 36 | 2/28/2003 | 3,635.92 | 0.00 | | 1,000.00 | 2,635.92 | 58.36 | 108.93 | 2,468.63 | 2,468.63 | 29 |
| 37 | 3/31/2003 | 3,635.92 | 0.00 | | 1,000.00 | 2,635.92 | 58.36 | 108.93 | 2,468.63 | 2,468.63 | 30 |
| 38 | 3/31/2003 | 3,635.92 | 0.00 | | 1,000.00 | 2,635.92 | 58.36 | 108.93 | 2,468.63 | 2,468.63 | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | | 109,077.60 | 39,040.30 | 0.00 | 8,000.00 | 62,037.30 | 3,472.36 | 2,798.58 | 55,766.36 | 55,645.16 | |
| 40 | | | | | | | | | | | |
| 41 | | | | | | | | | | | |
| 42 | | | | | | | | | | | |
| 43 | Net LTD Payable | | 55,766.36 | | | | | | | | |
| 44 | Payments to Me | | 55,645.16 | | | | | | | | |
| 45 | Underpayment | | 121.20 | | | | | | | | |





**Peak Protection**
Group Disability Online

## Claim Status

Print 

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Claimant |
| **Claimant SSN** | 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 | **Check Number** | 819 - 214927 |
| **Check Date** | 10/23/2000 | **Check Amount** | $974.34 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 10/03/2000 | **Payment To Date** | 10/31/2000 |
| **Gross Benefit** | | $3,514.72 | |
| **Offsets** | | | |
| - Workers' Comp | | $2,224.30 | |
| **Net Benefit Before Deductions** | | $1,290.42 | |
| **Deductions** | | | |
| | - Voluntary FIT | $85.07 | |
| | - FICA (OASDI) | $80.01 | |
| | - FICA (HI) | $18.71 | |
| | - Medical | $118.50 | |
| | - Dental | $11.00 | |
| | - Free Form 1 | $1.60 | |
| | - Free Form 2 | $1.19 | |
| **Net Benefit After Deductions** | | $974.34 | |

**EOB Text Messages on Payment:**

No EOB Messages

11/12/2008 02:43:29 PM EST

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2008 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity





## Peak Protection
Group Disability Online



## Claim Status                                Print 

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 222123 |
| **Check Date** | 11/17/2000 | **Check Amount** | $1,110.07 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 11/01/2000 | **Payment To Date** | 11/30/2000 |

| | |
|---|---|
| **Gross Benefit** | $3,635.92 |
| **Offsets** | |
| - Workers' Comp | $2,301.00 |
| **Net Benefit Before Deductions** | $1,334.92 |
| **Deductions** | |
| - Voluntary FIT | $88.00 |
| - Medical | $122.58 |
| - Dental | $11.38 |
| - Free Form 1 | $1.66 |
| - Free Form 2 | $1.23 |
| **Net Benefit After Deductions** | $1,110.07 |

**EOB Text Messages on Payment:**

No EOB Messages

11/12/2008 02:51:17 PM EST

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2008 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state.
This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity



## Peak Protection
Group Disability Online

## Claim Status

Print 🖨

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 545 |
| **Check Date** | 01/22/2001 | **Check Amount** | $1,101.27 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 01/01/2001 | **Payment To Date** | 01/31/2001 |
| **Gross Benefit** | | $3,635.92 | |
| **Offsets** | | | |
| - Workers' Comp | | $2,301.00 | |
| **Net Benefit Before Deductions** | | $1,334.92 | |
| **Deductions** | | | |
| | - Voluntary FIT | $88.00 | |
| | - Medical | $130.02 | |
| | - Dental | $12.65 | |
| | - Free Form 2 | $1.25 | |
| | - Free Form 3 | $1.73 | |
| **Net Benefit After Deductions** | | $1,101.27 | |

### EOB Text Messages on Payment:

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at www.Prudential.com/inst/gldi and select the online option

07/15/2008 08:17:27 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2008 The Prudential Insurance Company of America, 751 Broad Street, Newark, NJ 07102-3777. All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity





## Peak Protection
Group Disability Online



## Claim Status

Print 

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 1345 |
| **Check Date** | 02/16/2001 | **Check Amount** | $1,101.27 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 02/01/2001 | **Payment To Date** | 02/28/2001 |
| **Gross Benefit** | | $3,635.92 | |
| **Offsets** | | | |
| - Workers' Comp | | $2,301.00 | |
| **Net Benefit Before Deductions** | | $1,334.92 | |
| **Deductions** | | | |
| | - Voluntary FIT | $88.00 | |
| | - Medical | $130.02 | |
| | - Dental | $12.65 | |
| | - Free Form 2 | $1.25 | |
| | - Free Form 3 | $1.73 | |
| **Net Benefit After Deductions** | | $1,101.27 | |

### EOB Text Messages on Payment:

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at www.Prudential.com/inst/gldi and select the online option.

07/15/2008 08:19:49 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2008 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777, All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Condition:: | Privacy | Business Integrity





**Peak Protection**
Group Disability Online



## Claim Status

Print 🖨

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 2342 |
| **Check Date** | 03/22/2001 | **Check Amount** | $1,101.27 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 03/01/2001 | **Payment To Date** | 03/31/2001 |
| **Gross Benefit** | | $3,635.92 | |
| **Offsets** | | | |
| - Workers' Comp | | $2,301.00 | |
| **Net Benefit Before Deductions** | | $1,334.92 | |
| **Deductions** | | | |
| | - Voluntary FIT | $88.00 | |
| | - Medical | $130.02 | |
| | - Dental | $12.65 | |
| | - Free Form 2 | $1.25 | |
| | - Free Form 3 | $1.73 | |
| **Net Benefit After Deductions** | | $1,101.27 | |

### EOB Text Messages on Payment:

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at
www.Prudential.com/inst/gldi and select the online option.

07/15/2008 08:19:33 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ
and its affiliates.
℗ Copyright 2008 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights
reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state.
This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity

GROUP INSURANCE HOME | CHANGE PASSWORD | LOGOUT



**Peak Protection**
Group Disability Online



## Claim Status

Print 

### Payment Details

| Claimant Name | Loggins, Estelle | Payee | Special Payee |
|---|---|---|---|
| Claimant SSN | 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 | Check Number | 819 - 3769 |
| Check Date | 04/20/2001 | Check Amount | $1,101.27 |

| Coverage Type | LTD | Branch | 000RB |
|---|---|---|---|
| Payment From Date | 04/01/2001 | Payment To Date | 04/30/2001 |
| Gross Benefit | | $3,635.92 | |
| Offsets | | | |
| - Workers' Comp | | $2,301.00 | |
| Net Benefit Before Deductions | | $1,334.92 | |
| Deductions | | | |
| | - Voluntary FIT | $88.00 | |
| | - Medical | $130.02 | |
| | - Dental | $12.65 | |
| | - Free Form 2 | $1.25 | |
| | - Free Form 3 | $1.73 | |
| Net Benefit After Deductions | | $1,101.27 | |

#### EOB Text Messages on Payment:

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at
www.Prudential.com/inst/gldi and select the online option.

07/15/2008 08:19:08 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, NJ and its affiliates.
© Copyright 2008 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity



## Peak Protection
Group Disability Online



## Claim Status

Print 🖶

### Payment Details

| Claimant Name | Loggins, Estelle | Payee | Special Payee |
|---|---|---|---|
| Claimant SSN | 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 | Check Number | 819 - 5346 |
| Check Date | 05/22/2001 | Check Amount | $1,101.27 |

| | | | |
|---|---|---|---|
| Coverage Type | LTD | Branch | 000RB |
| Payment From Date | 05/01/2001 | Payment To Date | 05/31/2001 |
| Gross Benefit | | $3,635.92 | |
| Offsets | | | |
| - Workers' Comp | | $2,301.00 | |
| Net Benefit Before Deductions | | $1,334.92 | |
| Deductions | | | |
| | - Voluntary FIT | $88.00 | |
| | - Medical | $130.02 | |
| | - Dental | $12.65 | |
| | - Free Form 2 | $1.25 | |
| | - Free Form 3 | $1.73 | |
| Net Benefit After Deductions | | $1,101.27 | |

### EOB Text Messages on Payment:

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at www.Prudential.com/inst/gldi and select the online option.

07/15/2008 12:54:50 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2008 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity

 

**Peak Protection**
Group Disability Online



## Claim Status

Print 

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 8945 |
| **Check Date** | 06/21/2001 | **Check Amount** | $1,101.27 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 06/01/2001 | **Payment To Date** | 06/30/2001 |
| **Gross Benefit** | | $3,635.92 | |
| **Offsets** | | | |
| - Workers' Comp | | $2,301.00 | |
| **Net Benefit Before Deductions** | | $1,334.92 | |
| **Deductions** | | | |
| | - Voluntary FIT | $88.00 | |
| | - Medical | $130.02 | |
| | - Dental | $12.65 | |
| | - Free Form 2 | $1.25 | |
| | - Free Form 3 | $1.73 | |
| **Net Benefit After Deductions** | | $1,101.27 | |

### EOB Text Messages on Payment:

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at www.Prudential.com/inst/gldi and select the online option.

07/15/2008 12:46:42 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2008 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity



GROUP INSURANCE HOME | CHANGE PASSWORD | LOGOUT

## Peak Protection
Group Disability Online



## Claim Status

Print 🖶

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 8520 |
| **Check Date** | 07/23/2001 | **Check Amount** | $1,101.27 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 07/01/2001 | **Payment To Date** | 07/31/2001 |
| **Gross Benefit** | | $3,635.92 | |
| **Offsets** | | | |
| - Workers' Comp | | $2,301.00 | |
| **Net Benefit Before Deductions** | | $1,334.92 | |
| **Deductions** | | | |
| | - Voluntary FIT | $88.00 | |
| | - Medical | $130.02 | |
| | - Dental | $12.65 | |
| | - Free Form 2 | $1.25 | |
| | - Free Form 3 | $1.73 | |
| **Net Benefit After Deductions** | | $1,101.27 | |

### EOB Text Messages on Payment:

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at www.Prudential.com/inst/gldi and select the online option.

07/15/2008 06:21:59 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2008 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity



GROUP INSURANCE HOME | CHANGE PASSWORD | LOGOUT



## Peak Protection
Group Disability Online



## Claim Status

Print 

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 10127 |
| **Check Date** | 08/23/2001 | **Check Amount** | $1,101.27 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 08/01/2001 | **Payment To Date** | 08/31/2001 |
| **Gross Benefit** | | $3,635.92 | |
| **Offsets** | | | |
| - Workers' Comp | | $2,301.00 | |
| **Net Benefit Before Deductions** | | $1,334.92 | |
| **Deductions** | | | |
| | - Voluntary FIT | $88.00 | |
| | - Medical | $130.02 | |
| | - Dental | $12.65 | |
| | - Free Form 2 | $1.25 | |
| | - Free Form 3 | $1.73 | |
| **Net Benefit After Deductions** | | $1,101.27 | |

**EOB Text Messages on Payment:**

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at www.Prudential.com/inst/gldi and select the online option.

07/15/2008 08:21:50 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2008 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ-07102-3777. All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity



GROUP INSURANCE HOME | CHANGE PASSWORD | LOGOUT



## Peak Protection
Group Disability Online

## Claim Status

 Print

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 11805 |
| **Check Date** | 09/20/2001 | **Check Amount** | $1,101.27 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 09/01/2001 | **Payment To Date** | 09/30/2001 |
| **Gross Benefit** | | $3,635.92 | |
| **Offsets** | | | |
| - Workers' Comp | | $2,301.00 | |
| **Net Benefit Before Deductions** | | $1,334.92 | |
| **Deductions** | | | |
| | - Voluntary FIT | $88.00 | |
| | - Medical | $130.02 | |
| | - Dental | $12.65 | |
| | - Free Form 2 | $1.25 | |
| | - Free Form 3 | $1.73 | |
| **Net Benefit After Deductions** | | $1,101.27 | |

### EOB Text Messages on Payment:

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at www.Prudential.com/inst/gldi and select the online option.

07/15/2008 08:21:41 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2008 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity



## Peak Protection
Group Disability Online



## Claim Status

Print 

### Payment Details

| Claimant Name | Loggins, Estelle | Payee | Special Payee |
|---|---|---|---|
| Claimant SSN | 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 | Check Number | 819 - 13556 |
| Check Date | 10/23/2001 | Check Amount | $1,101.27 |

| | | | |
|---|---|---|---|
| Coverage Type | LTD | Branch | 000RB |
| Payment From Date | 10/01/2001 | Payment To Date | 10/31/2001 |
| Gross Benefit | | $3,635.92 | |
| Offsets | | | |
| - Workers' Comp | | $2,301.00 | |
| Net Benefit Before Deductions | | $1,334.92 | |
| Deductions | | | |
| | - Voluntary FIT | $88.00 | |
| | - Medical | $130.02 | |
| | - Dental | $12.65 | |
| | - Free Form 2 | $1.25 | |
| | - Free Form 3 | $1.73 | |
| Net Benefit After Deductions | | $1,101.27 | |

### EOB Text Messages on Payment:

For claim or payment status. call 800-842-1718 and follow the prompts or visit us on the web at www.Prudential.com/inst/gldi and select the online option.

07/15/2008 08:21:18 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2008 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity



## Peak Protection
Group Disability Online



## Claim Status

Print 

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee: |
| **Claimant SSN** | 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 | **Check Number** | 819 - 17108 |
| **Check Date** | 12/18/2001 | **Check Amount** | $1,101.27 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 12/01/2001 | **Payment To Date** | 12/31/2001 |
| **Gross Benefit** | $3,635.92 | | |
| **Offsets** | | | |
| - Workers' Comp | $2,301.00 | | |
| **Net Benefit Before Deductions** | $1,334.92 | | |
| **Deductions** | | | |
| - Voluntary FIT | $88.00 | | |
| - Medical | $130.02 | | |
| - Dental | $12.65 | | |
| - Free Form 2 | $1.25 | | |
| - Free Form 3 | $1.73 | | |
| **Net Benefit After Deductions** | $1,101.27 | | |

**EOB Text Messages on Payment:**

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at www.Prudential.com/inst/gldi and select the online option.

07/14/2008 11:02:01 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2008 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777, All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity



**Peak Protection**
Group Disability Online

 

## Claim Status

Print 

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819–18921 |
| **Check Date** | 01/23/2002 | **Check Amount** | $1,101.27 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 01/01/2002 | **Payment To Date** | 01/31/2002 |
| **Gross Benefit** | | $3,635.92 | |
| **Offsets** | | | |
| - Workers' Comp | | $2,301.00 | |
| **Net Benefit Before Deductions** | | $1,334.92 | |
| **Deductions** | | | |
| | - Voluntary FIT | $88.00 | |
| | - Medical | $130.02 | |
| | - Dental | $12.65 | |
| | - Free Form 2 | $1.25 | |
| | - Free Form 3 | $1.73 | |
| **Net Benefit After Deductions** | | $1,101.27 | |

**EOB Text Messages on Payment:**

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at www.Prudential.com/inst/gldi and select the online option.

09/25/2008 09:31:34 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.

© Copyright 2008 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights reserved.

Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.

Terms and Conditions | Privacy | Business Integrity





**Peak Protection**
Group Disability Online



## Claim Status

Print 

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 21093 |
| **Check Date** | 02/25/2002 | **Check Amount** | $1,150.48 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 02/01/2002 | **Payment To Date** | 02/28/2002 |
| **Gross Benefit** | | $3,635.92 | |
| **Offsets** | | | |
| - Workers' Comp | | $2,301.00 | |
| **Net Benefit Before Deductions** | | $1,334.92 | |
| **Deductions** | | | |
| | - Voluntary FIT | $88.00 | |
| | - Medical | $69.46 | |
| | - Dental | $17.75 | |
| | - Free Form 1 | $7.50 | |
| | - Free Form 3 | $1.73 | |
| **Net Benefit After Deductions** | | $1,150.48 | |

**EOB Text Messages on Payment:**

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at
www.Prudential.com/inst/gldi and select the online option.

09/25/2008 09:26:33 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ
and its affiliates.
© Copyright 2008 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights
reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state.
This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity





**Peak Protection**
Group Disability Online



## Claim Status

Print 

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 22594 |
| **Check Date** | 03/20/2002 | **Check Amount** | $3,457.78 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 03/01/2002 | **Payment To Date** | 03/31/2002 |
| **Gross Benefit** | | $3,635.92 | |
| **Net Benefit Before Deductions** | | $3,635.92 | |
| **Deductions** | | | |
| | - Voluntary FIT | $88.00 | |
| | - Medical | $69.46 | |
| | - Dental | $15.20 | |
| | - Free Form 1 | $3.75 | |
| | - Free Form 3 | $1.73 | |
| **Net Benefit After Deductions** | | $3,457.78 | |

### EOB Text Messages on Payment:

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at
www.Prudential.com/inst/gidi and select the online option.

09/25/2008 09:27:13 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2008 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity

GROUP INSURANCE HOME | CHANGE PASSWORD | LOGOUT



**Peak Protection**
Group Disability Online



## Claim Status

Print 

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins. Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 24902 |
| **Check Date** | 04/23/2002 | **Check Amount** | $3,457.78 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 04/01/2002 | **Payment To Date** | 04/30/2002 |
| **Gross Benefit** | | $3,635.92 | |
| **Net Benefit Before Deductions** | | $3,635.92 | |
| **Deductions** | | | |
| | - Voluntary FIT | $88.00 | |
| | - Medical | $69.46 | |
| | - Dental | $15.20 | |
| | - Free Form 1 | $3.75 | |
| | - Free Form 3 | $1.73 | |
| **Net Benefit After Deductions** | | $3,457.78 | |

**EOB Text Messages on Payment:**

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at
www.Prudential.com/inst/gldi and select the online option.

09/25/2008 09:30:55 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2008 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity

GROUP INSURANCE HOME | CHANGE PASSWORD | LOGOUT



**Peak Protection**
Group Disability Online



## Claim Status

Print 

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 26455 |
| **Check Date** | 05/21/2002 | **Check Amount** | $3,457.78 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 05/01/2002 | **Payment To Date** | 05/31/2002 |
| **Gross Benefit** | | $3,635.92 | |
| **Net Benefit Before Deductions** | | $3,635.92 | |
| **Deductions** | | | |
| | - Voluntary FIT | $88.00 | |
| | - Medical | $69.46 | |
| | - Dental | $15.20 | |
| | - Free Form 1 | $3.75 | |
| | - Free Form 3 | $1.73 | |
| **Net Benefit After Deductions** | | $3,457.78 | |

*because they did not know what so I are* (handwritten annotation)

### EOB Text Messages on Payment:

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at
www.Prudential.com/inst/gldi and select the online option.

09/25/2008 09:27:57 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2008 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity



GROUP INSURANCE HOME | CHANGE PASSWORD | LOGOUT

**Peak Protection**
Group Disability Online



## Claim Status

Print 

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 28395 |
| **Check Date** | 06/20/2002 | **Check Amount** | $3,457.78 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 06/01/2002 | **Payment To Date** | 06/30/2002 |
| **Gross Benefit** | | $3,635.92 | |
| **Net Benefit Before Deductions** | | $3,635.92 | |
| **Deductions** | | | |
| | - Voluntary FIT | $88.00 | |
| | - Medical | $69.46 | |
| | - Dental | $15.20 | |
| | - Free Form 1 | $3.75 | |
| | - Free Form 3 | $1.73 | |
| **Net Benefit After Deductions** | | $3,457.78 | |

**EOB Text Messages on Payment:**

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at
www.Prudential.com/inst/gldi and select the online option.

09/25/2008 09:31:08 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ
and its affiliates.
© Copyright 2008 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777, All rights
reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state.
This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity

Disability Claim Services provided for NORTEL NETWORKS
by Prudential Insurance Company of America

Explanation of Benefit   L (1 OF 1)

f you have any
questions about
his claim, please
contact

**DISABILITY MANAGEMENT SERVICES**
PO BOX 13480
PHILADELPHIA        PA   19101
800-842-1718

Date August 22, 2002

CNTRL#   0039900
CLAIM#   10328806
ID#      XXX-XX-2533

DEBBY ROGERS
NORTEL NETWORKS
4001 EAST CHAPEL HILL-NELSON HWY.
PO BOX 13010, MS 808/01/R22
RESEARCH TRIANGLE PARK   NC   27709-9811

CLAIMANT   ESTELLE LOGGINS

| DESCRIPTION | AMOUNT | FROM | TO |
|---|---|---|---|
| LTD Claim Benefits | 3,635.92 | 08/01/2002 | 08/31/2002 |
| - SSDB | 1,000.00 | BENEFIT AMOUNT | 3,635.92 |
| - Voluntary FIT | 88.00 | LESS OFFSET | 1,000.00 |
| - Medical | 69.46 | ADD'L BENEFITS | 0.00 |
| - Dental | 15.20 | | 2,635.92 |
| - Free Form 1 | 3.75 | LESS ADJUSTMENTS | 0.00 |
| - Free Form 3 | 1.73 | | 2,635.92 |
| | | LESS DEDUCTIONS | 178.14 |
| | | AMOUNT PAYABLE | 2,457.78 |

11/20/2002

For claim or payment status, call 800-842-1718 and follow the prompts or visit
us on the web at www.Prudential.com/inst/gldi and select the online option.

*Voice*

Date: August 22, 2002

Deposit Amount:      $2,457.78

| Direct Deposit Distribution | | |
|---|---|---|
| Account Type | Account Number | Deposit Amount |
| Checking | 3316003585 | $2,457.78 |

To the
Accounts
of

ESTELLE LOGGINS
1602 NORTH GRAVES STREET
MC KINNEY        TX   75069

This is not a Check

Not Negotiable        13



GROUP INSURANCE HOME | CHANGE PASSWORD | LOGOUT



**Peak Protection**
Group Disability Online



## Claim Status

Print 

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 32291 |
| **Check Date** | 08/22/2002 | **Check Amount** | $2,457.78 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 08/01/2002 | **Payment To Date** | 08/31/2002 |
| **Gross Benefit** | | $3,635.92 | |
| **Offsets** | | | |
| **- SSDB** | | $1,000.00 | |
| **Net Benefit Before Deductions** | | $2,635.92 | |
| **Deductions** | | | |
| | - Voluntary FIT | $88.00 | |
| | - Medical | $69.46 | |
| | - Dental | $15.20 | |
| | - Free Form 1 | $3.75 | |
| | - Free Form 3 | $1.73 | |
| **Net Benefit After Deductions** | | $2,457.78 | |

### EOB Text Messages on Payment:

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at www.Prudential.com/inst/gldi and select the online option.

09/25/2008 09:30:29 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2008 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777, All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity

GROUP INSURANCE HOME | CHANGE PASSWORD | LOGOUT



**Peak Protection**
Group Disability Online



## Claim Status

Print 

### Payment Details

| | | | |
|---|---|---|---|
| Claimant Name | Loggins, Estelle | Payee | Special Payee |
| Claimant SSN | 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 | Check Number | 819 - 34245 |
| Check Date | 09/19/2002 | Check Amount | $2,457.78 |

| | | | |
|---|---|---|---|
| Coverage Type | LTD | Branch | 000RB |
| Payment From Date | 09/01/2002 | Payment To Date | 09/30/2002 |
| Gross Benefit | | $3,635.92 | |
| Offsets | | | |
| - SSDB | | $1,000.00 | |
| Net Benefit Before Deductions | | $2,635.92 | |
| Deductions | | | |
| | - Voluntary FIT | $88.00 | |
| | - Medical | $69.46 | |
| | - Dental | $15.20 | |
| | - Free Form 1 | $3.75 | |
| | - Free Form 3 | $1.73 | |
| Net Benefit After Deductions | | $2,457.78 | |

**EOB Text Messages on Payment:**

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at www.Prudential.com/inst/gidl and select the online option.

04/26/2009 03:02:50 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2009 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity

14

GROUP INSURANCE HOME | CHANGE PASSWORD | LOGOUT



**Peak Protection**
Group Disability Online



## Claim Status

Print 

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 36217 |
| **Check Date** | 10/23/2002 | **Check Amount** | $2.457.78 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 10/01/2002 | **Payment To Date** | 10/31/2002. |
| **Gross Benefit** | | $3,635.92 | |
| **Offsets** | | | |
| - SSDB | | $1,000.00 | |
| **Net Benefit Before Deductions** | | $2.635.92 | |
| **Deductions** | | | |
| | - Voluntary FIT | $88.00 | |
| | - Medical | $69.46 | |
| | - Dental | $15.20 | |
| | - Free Form 1 | $3.75 | |
| | - Free Form 3 | $1.73 | |
| **Net Benefit After Deductions** | | $2.457.78 | |

### EOB Text Messages on Payment:

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at
www.Prudential.com/inst/gldi and select the online option.

04/26/2009 03:03:43 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ
and its affiliates.
© Copyright 2009 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights
reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state.
This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity



## Peak Protection
Group Disability Online



## Claim Status

Print 

## Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 36102 |
| **Check Date** | 11/19/2002 | **Check Amount** | $2,457.78 |
| | | | |
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 11/01/2002 | **Payment To Date** | 11/30/2002 |
| **Gross Benefit** | | $3,635.92 | |
| **Offsets** | | | |
| - SSDB | | $1,000.00 | |
| **Net Benefit Before Deductions** | | $2,635.92 | |
| **Deductions** | | | |
| | - Voluntary FIT | $88.00 | |
| | - Medical | $69.46 | |
| | - Dental | $15.20 | |
| | - Free Form 1 | $3.75 | |
| | - Free Form 3 | $1.73 | |
| **Net Benefit After Deductions** | | $2,457.78 | |

### EOB Text Messages on Payment:

Your disability benefit payment will be subject to Mandatory Federal Income Tax (FIT) withholding effective with payments beginning January 1, 2003. For questions regarding this change visit us on the web at http://www.prudential.com/mandatorytaxwithholding or call 800-842-1718. For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at www.Prudential.com/inst/gldi and select the online option.

04/26/2009 03:04:05 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2009 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state.
This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity

16



**Peak Protection**
Group Disability Online



## Claim Status

Print 

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 39982 |
| **Check Date** | 12/19/2002 | **Check Amount** | $2,457.78 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 12/01/2002 | **Payment To Date** | 12/31/2002 |
| **Gross Benefit** | | $3,635.92 | |
| **Offsets** | | | |
| - SSDB | | $1,000.00 | |
| **Net Benefit Before Deductions** | | $2,635.92 | |
| **Deductions** | | | |
| | - Voluntary FIT | $88.00 | |
| | - Medical | $69.46 | |
| | - Dental | $15.20 | |
| | - Free Form 1 | $3.75 | |
| | - Free Form 3 | $1.73 | |
| **Net Benefit After Deductions** | | $2,457.78 | |

**EOB Text Messages on Payment:**

Your disability benefit payment will be subject to Mandatory Federal Income Tax (FIT) withholding effective with payments beginning January 1, 2003. For questions regarding this change visit us on the web at http://www.prudential.com/mandatorytaxwithholding or call 800-842-1718. For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at www.Prudential.com/inst/gldi and select the online option

04/26/2009 03:04:25 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2009 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity

17



## Peak Protection
Group Disability Online



## Claim Status

Print 

### Payment Details

| Claimant Name | Loggins, Estelle | Payee | Special Payee |
|---|---|---|---|
| Claimant SSN | 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 | Check Number | 819 - 41856 |
| Check Date | 01/22/2003 | Check Amount | $2,468.63 |

| Coverage Type | LTD | Branch | 000RB |
|---|---|---|---|
| Payment From Date | 01/01/2003 | Payment To Date | 01/31/2003 |
| Gross Benefit | | $3,635.92 | |
| Offsets | | | |
| - SSDB | | $1,000.00 | |
| Net Benefit Before Deductions | | $2,635.92 | |
| Deductions | | | |
| | - Medical | $44.07 | |
| | - Dental | $8.03 | |
| | - Mandatory FIT W4 | $108.93 | |
| | - Free Form 1 | $4.65 | |
| | - Free Form 3 | $1.61 | |
| Net Benefit After Deductions | | $2,468.63 | |

**EOB Text Messages on Payment:**

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at www.Prudential.com/inst/gldi and select the online option.

04/26/2009 03:04:40 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2009 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity



## Peak Protection
Group Disability Online



## Claim Status

Print 

### Payment Details

| | | | |
|---|---|---|---|
| Claimant Name | Loggins, Estelle | Payee | Special Payee |
| Claimant SSN | 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 | Check Number | 819 - 43738 |
| Check Date | 02/20/2003 | Check Amount | $2,468.63 |

| | | | |
|---|---|---|---|
| Coverage Type | LTD | Branch | 000RB |
| Payment From Date | 02/01/2003 | Payment To Date | 02/28/2003 |
| Gross Benefit | $3,635.92 | | |
| Offsets | | | |
| - SSDB | | $1,000.00 | |
| Net Benefit Before Deductions | | $2,635.92 | |
| Deductions | | | |
| | - Medical | $44.07 | |
| | - Dental | $8.03 | |
| | - Mandatory FIT W4 | $108.93 | |
| | - Free Form 1 | $4.65 | |
| | - Free Form 3 | $1.61 | |
| Net Benefit After Deductions | | $2,468.63 | |

### EOB Text Messages on Payment:

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at www.Prudential.com/inst/gldi and select the online option.

04/26/2009 03:04:58 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2009 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity



## Peak Protection
Group Disability Online



## Claim Status

Print 

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 45642 |
| **Check Date** | 03/20/2003 | **Check Amount** | $2,468.63 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 03/01/2003 | **Payment To Date** | 03/31/2003 |
| **Gross Benefit** | | $3,635.92 | |
| **Offsets** | | | |
| - SSDB | | $1,000.00 | |
| **Net Benefit Before Deductions** | | $2,635.92 | |
| **Deductions** | | | |
| | - Medical | $44.07 | |
| | - Dental | $8.03 | |
| | - Mandatory FIT W4 | $108.93 | |
| | - Free Form 1 | $4.65 | |
| | - Free Form 3 | $1.61 | |
| **Net Benefit After Deductions** | | $2,468.63 | |

### EOB Text Messages on Payment:

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at
www.Prudential.com/inst/gldi and select the online option.

04/26/2009 03:05:15 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ
and its affiliates.
© Copyright 2009 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights
reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state.
This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity



GROUP INSURANCE HOME | CHANGE PASSWORD | LOGOUT

## Peak Protection
Group Disability Online



## Claim Status

Print 

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 47530 |
| **Check Date** | 04/22/2003 | **Check Amount** | $2,308.83 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 04/01/2003 | **Payment To Date** | 04/30/2003 |
| **Gross Benefit** | | $3,635.92 | |
| **Offsets** | | | |
| **- SSDB** | | $1,188.00 | |
| **Net Benefit Before Deductions** | | $2,447.92 | |
| **Deductions** | | | |
| | - Medical | $44.07 | |
| | - Dental | $8.03 | |
| | - Mandatory FIT W4 | $80.73 | |
| | - Free Form 1 | $4.65 | |
| | - Free Form 3 | $1.61 | |
| **Net Benefit After Deductions** | | $2,308.83 | |

**EOB Text Messages on Payment:**

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at www.Prudential.com/inst/gldi and select the online option.

04/26/2009 03:05:28 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2009 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777: All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity





**Peak Protection**
Group Disability Online



## Claim Status

Print 

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 49409 |
| **Check Date** | 05/21/2003 | **Check Amount** | $25.25 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 05/01/2003 | **Payment To Date** | 05/31/2003 |
| **Gross Benefit** | | $3,635.92 | |
| **Offsets** | | | |
| - SSDB | | $1,188.00 | |
| **Cyclical Adjustments** | | | |
| $2,364.31 | | | |
| **Net Benefit Before Deductions** | | $83.61 | |
| **Deductions** | | | |
| | - Medical | $44.07 | |
| | - Dental | $8.03 | |
| | - Free Form 1 | $4.65 | |
| | - Free Form 3 | $1.61 | |
| **Net Benefit After Deductions** | | $25.25 | |

**EOB Text Messages on Payment:**

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at
www.Prudential.com/inst/gldi and select the online option.

04/26/2009 03:05:55 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ
and its affiliates.
© Copyright 2009 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights
reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state.
This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity

5



**Peak Protection**
Group Disability Online



## Claim Status

Print 

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 51325 |
| **Check Date** | 06/19/2003 | **Check Amount** | $25.25 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 06/01/2003 | **Payment To Date** | 06/30/2003 |
| **Gross Benefit** | | $3,635.92 | |
| **Offsets** | | | |
| **- SSDB** | | $1,188.00 | |
| **Cyclical Adjustments** | | | |
| $2,364.31 | | | |
| **Net Benefit Before Deductions** | | $83.61 | |
| **Deductions** | | | |
| | - Medical | $44.07 | |
| | - Dental | $8.03 | |
| | - Free Form 1 | $4.65 | |
| | - Free Form 3 | $1.81 | |
| **Net Benefit After Deductions** | | $25.25 | |

### EOB Text Messages on Payment:

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at
www.Prudential.com/inst/gldi and select the online option.

04/26/2009 03:06:08 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ
and its affiliates.
℗ Copyright 2009 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights
reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state.
This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity



**Peak Protection**
Group Disability Online



## Claim Status

Print 

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 53240 |
| **Check Date** | 07/23/2003 | **Check Amount** | $25.25 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 07/01/2003 | **Payment To Date** | 07/31/2003 |
| **Gross Benefit** | | $3,635.92 | |
| **Offsets** | | | |
| - SSDB | | $1,188.00 | |
| **Cyclical Adjustments** | | | |
| $2,364.31 | | | |
| **Net Benefit Before Deductions** | | $83.61 | |
| **Deductions** | | | |
| | - Medical | $44.07 | |
| | - Dental | $8.03 | |
| | - Free Form 1 | $4.65 | |
| | - Free Form 3 | $1.61 | |
| **Net Benefit After Deductions** | | $25.25 | |

**EOB Text Messages on Payment:**

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at
www.Prudential.com/inst/gldi and select the online option.

04/26/2009 03:06:20 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ
and its affiliates.
© Copyright 2009 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights
reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state.
This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity

7



**Peak Protection**
Group Disability Online



## Claim Status

Print 

### Payment Details

| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 55144 |
| **Check Date** | 08/21/2003 | **Check Amount** | $25.25 |

| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 08/01/2003 | **Payment To Date** | 08/31/2003 |
| **Gross Benefit** | | $3,635.92 | |
| **Offsets** | | | |
| - SSDB | | $1,188.00 | |
| **Cyclical Adjustments** | | | |
| $2,364.31 | | | |
| **Net Benefit Before Deductions** | | $83.61 | |
| **Deductions** | | | |
| | - Medical | $44.07 | |
| | - Dental | $8.03 | |
| | - Free Form 1 | $4.65 | |
| | - Free Form 3 | $1.61 | |
| **Net Benefit After Deductions** | | $25.25 | |

**EOB Text Messages on Payment:**

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at www.Prudential.com/inst/gldi and select the online option.

04/26/2009 03:06:55 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2009 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity



GROUP INSURANCE HOME | CHANGE PASSWORD | LOGOUT

**Peak Protection**
Group Disability Online



## Claim Status

Print 🖨

### Payment Details

| Claimant Name | Loggins, Estelle | Payee | Special Payee |
|---|---|---|---|
| Claimant SSN | 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 | Check Number | 819 - 57018 |
| Check Date | 09/22/2003 | Check Amount | $0.00 |

| Coverage Type | LTD | Branch | 000RB |
|---|---|---|---|
| Payment From Date | 09/01/2003 | Payment To Date | 09/30/2003 |
| Gross Benefit | | $3,635.92 | |
| Offsets | | | |
| - SSDB | | $1,188.00 | |
| Cyclical Adjustments | | | |
| $2,389.56 | | | |
| Net Benefit Before Deductions | | $58.36 | |
| Deductions | | | |
| | - Medical | $44.07 | |
| | - Dental | $8.03 | |
| | - Free Form 1 | $4.65 | |
| | - Free Form 3 | $1.61 | |
| Net Benefit After Deductions | | $0.00 | |

### EOB Text Messages on Payment:

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at
www.Prudential.com/inst/gldi and select the online option.

04/26/2009 03:07:14 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ
and its affiliates.
© Copyright 2009 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights
reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state.
This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity

9

Disability Claim Services Provider



If you have any questions about this claim, please contact

**DISABILITY MANAGEMENT SERVICES**
PO BOX 13480
PHILADELPHIA        PA   19101
800-842-1718

Date  October 23, 2003

MS. DEBBIE LORIMER, GLOBAL BENEFITS
NORTEL NETWORKS
220 ATHENS WAY
SUITE 300
NASHVILLE                    TN   37228-1397

CNTRL#   0039900
CLAIM#   10328806
ID#      XXX-XX-2533

CLAIMANT  ESTELLE LOGGINS

| DESCRIPTION | AMOUNT | | |
|---|---|---|---|
| LTD Claim Benefits | | FROM | TO |
| - SSDB | 3,635.92 | 10/01/2003 | 10/31/2003 |
| - Medical | 1,188.00 | BENEFIT AMOUNT | 3,635.92 |
| - Dental | 44.07 | LESS OFFSET | 1,188.00 |
| - Free Form 1 | 8.03 | ADD'L BENEFITS | 0.00 |
| - Free Form 3 | 4.65 | | 2,447.92 |
| - Cyclical Adjustment | 1.61 | LESS ADJUSTMENTS | 2,389.56 |
| | 2,389.56 | | 58.36 |
| | | LESS DEDUCTIONS | 58.36 |
| | | AMOUNT PAYABLE | 0.00 |

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at www.Prudential.com/inst/gldi and select the online option.

Date:  October 23, 2003

Deposit Amount:    _____  $0.00

| Direct Deposit Distribution | | |
|---|---|---|
| Account Type | Account Number | Deposit Amount |
| Checking | 3316003585 | $0.00 |

To the Accounts of

ESTELLE LOGGINS
2617 PALO DURO CANYON DRIVE
MC KINNEY            TX   75070

This is not a Check

Not Negotiable

1D



**Peak Protection**
Group Disability Online



## Claim Status

Print 

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 60547 |
| **Check Date** | 11/18/2003 | **Check Amount** | $0.00 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 11/01/2003 | **Payment To Date** | 11/30/2003 |
| **Gross Benefit** | | $3,635.92 | |
| **Offsets** | | | |
| **- SSDB** | | $1,188.00 | |
| **Cyclical Adjustments** | | | |
| $2,389.56 | | | |
| **Net Benefit Before Deductions** | | $58.36 | |
| **Deductions** | | | |
| | - Medical | $44.07 | |
| | - Dental | $8.03 | |
| | - Free Form 1 | $4.65 | |
| | - Free Form 3 | $1.61 | |
| **Net Benefit After Deductions** | | $0.00 | |

**EOB Text Messages on Payment:**

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at
www.Prudential.com/inst/gldi and select the online option.

04/26/2009 03:08:12 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ
and its affiliates.
© Copyright 2009 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights
reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state.
This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity

//





**Peak Protection**
Group Disability Online



## Claim Status

Print 

### Payment Details

| Claimant Name | Loggins, Estelle | Payee | Special Payee |
|---|---|---|---|
| Claimant SSN | 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 | Check Number | 819 - 62296 |
| Check Date | 12/18/2003 | Check Amount | $0.00 |

| | | | |
|---|---|---|---|
| Coverage Type | LTD | Branch | 000RB |
| Payment From Date | 12/01/2003 | Payment To Date | 12/31/2003 |
| Gross Benefit | | $3,635.92 | |
| Offsets | | | |
| - SSDB | | $1,188.00 | |
| Cyclical Adjustments | | | |
| $2,389.56 | | | |
| Net Benefit Before Deductions | | $58.36 | |
| Deductions | | | |
| | - Medical | $44.07 | |
| | - Dental | $8.03 | |
| | - Free Form 1 | $4.65 | |
| | - Free Form 3 | $1.61 | |
| Net Benefit After Deductions | | $0.00 | |

**EOB Text Messages on Payment:**

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at www.Prudential.com/inst/gldi and select the online option.

04/26/2009 03:11:47 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2009 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights reserved.
*Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.*
Terms and Conditions | Privacy | Business Integrity

/2



**Peak Protection**
Group Disability Online



## Claim Status

Print 🖨

### Payment Details

| | | | |
|---|---|---|---|
| **Claimant Name** | Loggins, Estelle | **Payee** | Special Payee |
| **Claimant SSN** | 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 | **Check Number** | 819 - 15320 |
| **Check Date** | 11/19/2001 | **Check Amount** | $1,101.27 |

| | | | |
|---|---|---|---|
| **Coverage Type** | LTD | **Branch** | 000RB |
| **Payment From Date** | 11/01/2001 | **Payment To Date** | 11/30/2001 |
| **Gross Benefit** | | $3,635.92 | |
| **Offsets** | | | |
| - Workers' Comp | | $2,301.00 | |
| **Net Benefit Before Deductions** | | $1,334.92 | |
| **Deductions** | | | |
| | - Voluntary FIT | $88.00 | |
| | - Medical | $130.02 | |
| | - Dental | $12.65 | |
| | - Free Form 2 | $1.25 | |
| | - Free Form 3 | $1.73 | |
| **Net Benefit After Deductions** | | $1,101.27 | |

### EOB Text Messages on Payment:

For claim or payment status, call 800-842-1718 and follow the prompts or visit us on the web at www.Prudential.com/inst/gldi and select the online option.

07/15/2008 08:20:35 PM EDT

Prudential Financial and the Rock logo are registered service marks of The Prudential Insurance Company of America, Newark, NJ and its affiliates.
© Copyright 2008 **The Prudential Insurance Company of America**, 751 Broad Street, Newark, NJ 07102-3777. All rights reserved.
Prudential is authorized to transact business in all U.S. states and the District of Columbia. Product availability varies by state. This does not constitute a recommendation or endorsement of Prudential by these states.
Terms and Conditions | Privacy | Business Integrity

*Exhibit 2*

Disability Claim Services Provider

If you have any
questions about
this claim, please
contact

DISABILITY MANAGEMENT SERVICES
PO BOX 13480
PHILADELPHIA          PA   19101
800-842-1718

Date  January 22, 2004

MS. DEBBIE LORIMER, GLOBAL BENEFITS
NORTEL NETWORKS
220 ATHENS WAY
SUITE 300
NASHVILLE                    TN   37228-1397

| CNTRL# | 0039900 |
| CLAIM# | 10328806 |
| ID# | XXX-XX-2533 |

CLAIMANT   ESTELLE LOGGINS

| DESCRIPTION | AMOUNT | FROM | TO |
|---|---|---|---|
| LTD Claim Benefits | 3,635.92 | 01/01/2004 | 01/31/2004 |
| - SSDB | 1,188.00 | BENEFIT AMOUNT | 3,635.92 |
| - Dental | 8.05 | LESS OFFSET | 1,188.00 |
| - Free Form 1 | 5.00 | ADD'L BENEFITS | 0.00 |
| - Free Form 3 | 1.73 | | 2,447.92 |
| - Cyclical Adjustment | 2,389.56 | LESS ADJUSTMENTS | 2,389.56 |
| | | | 58.36 |
| | | LESS DEDUCTIONS | 14.78 |
| | | AMOUNT PAYABLE | 43.58 |

For claim or payment status, call 800-842-1718 and follow the prompts or visit
us on the web at www.Prudential.com/inst/gldi and select the online option.

Date: January 22, 2004

Deposit Amount:          $43.58

| Direct Deposit Distribution | | |
|---|---|---|
| Account Type | Account Number | Deposit Amount |
| Checking | 3316003585 | $43.58 |

To the
Accounts
of

ESTELLE LOGGINS
2617 PALO DURO CANYON DRIVE
MC KINNEY                    TX   75070

This is not a Check                                    Not Negotiable