## EXHIBIT B

**Task Billing Summary Page**

Re: In re Nortel Networks, Inc., et al., Case No. 09-10138

| | | |
|---|---|---|
| Case Administration | $ | 120.00 |
| Asset Disposition | $ | 39,318.00 |
| Meetings of and Comm. With Creditors | **$** | **56,346.00** |
| EG Retention | $ | |
| Employment & Retention Application - Other | $ | |
| EG Fee Applications | $ | 7,285.00 |
| EG Fee Objections | **$** | **767.50** |
| Fee Applications and Invoices -Other | $ | 4,667.00 |
| Fee Objections - Others | $ | 3,183.50 |
| Non-Working Travel | $ | 230.00 |
| Claims Administration and Objections | $ | 521.00 |
| Business Operations | $ | |
| Employee Benefits/Pensions | **$** | **70,006.00** |
| Tax Issues | **$** | **6,223.00** |
| Plan and Disclosure Statement | $ | |
| Financing/Cash Collections | $ | |
| Court Hearings | $ | 12,375.00 |
| Labor Issues | $ | |
| Litigation | $ | 12,303.00 |
| Research | $ | |
| **Total Fees** | **$** | **174,027.00** |



www.elliottgreenleaf.com

ELLIOTT GREENLEAF
P.O. Box 3010
Blue Bell, Pennsylvania  19422
EIN #23-2617189

Attn:  Accounts Payable
Nortel Networks
PO Box 13010
Suite 300

RTP NC  27709

July 9, 2013

Bill Number  22337

File Number  60351-001

**FOR PROFESSIONAL SERVICES RENDERED**

Re:  In re Nortel 09-10138(KG)

**LEGAL SERVICES**

Through   May 31, 2013

<u>Case Administration</u>

| | | | | |
|---|---|---|---|---|
| 05/07/13 | SIC | [B110-] Updates to LTD Participant addresses per returns | 0.30 Hrs | |
| 05/15/13 | SIC | [B110-] Updates to LTD address list | 0.30 Hrs | |
| | | Totals | 0.60 Hrs | $120.00 |
| | Case Administration Totals | | 0.60 Hrs | $120.00 |

<u>Meetings of and Communications with Creditors</u>

| | | | |
|---|---|---|---|
| 05/01/13 | JF1 | [B150-] E-mail to LTD Committee and Professional regarding scheduled tele-conference re: hearing update | 0.10 Hrs |
| 05/01/13 | SAK | [B150-] Analyze M. Rexroal KCC website inquiry re distribution and conference with R. Zahralddin re same | 0.20 Hrs |
| 05/01/13 | EMS | [B150-] Call with J. Craig regarding settlement questions | 0.40 Hrs |
| 05/01/13 | EMS | [B150-] Emails with G. Garrett regarding settlement questions | 0.20 Hrs |
| 05/01/13 | JF1 | [B150-] Schedule and e-mail Committee and Professional information for tele-conference scheduled for May 2, 2013 | 0.10 Hrs |
| 05/01/13 | EMS | [B150-] Call with D. Vega regarding LTD settlement questions | 0.40 Hrs |
| 05/01/13 | SIC | [B150-] Research regarding e-mail to Committee regarding annuity | 0.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 05/02/13 | JDK | [B150-] Participate on telephone conference with LTD committee and professionals | 1.70 Hrs |
|---|---|---|---|
| 05/02/13 | SAK | [B150-] LTD Committee conference call re post-hearing matters | 0.70 Hrs |
| 05/02/13 | MSC | [B150-] Conference call with LTD Committee and professionals regarding final hearing | 0.50 Hrs |
| 05/02/13 | RXZ | [B150-] Address S. Aiken 1102 inquiries re: settlement and vehicle qualifications for HRA | 0.50 Hrs |
| 05/02/13 | RXZ | [B150-] 1102 inquiry from V. Anstead re: EG retention extension and reply | 0.20 Hrs |
| 05/02/13 | RXZ | [B150-] 1102 inquiry from J. Bass re: termination letter and related timing on package for purposes of transition (.3); related follow up with Debtors (.3) | 0.60 Hrs |
| 05/02/13 | EMS | [B150-] Call from S. Addison regarding settlement status | 0.20 Hrs |
| 05/02/13 | EMS | [B150-] Call with committee and professionals regarding documentation of settlement | 0.80 Hrs |
| 05/02/13 | EMS | [B150-] Call with S. Fanning regarding settlement hearing questions | 0.30 Hrs |
| 05/02/13 | EMS | [B150-] Call with P. Avery regarding election form | 0.30 Hrs |
| 05/03/13 | IDD | [B150-] Draft minutes of May 2, 2013 LTD Committee Teleconference | 0.30 Hrs |
| 05/03/13 | EMS | [B150-] Call with M. Stewart regarding settlement negotiations | 0.60 Hrs |
| 05/03/13 | EMS | [B150-] Call with D. Lipman reading election form questions | 0.30 Hrs |
| 05/03/13 | RXZ | [B150-] Further call from L. Victory re: retirement issues and PBGC and LTD settlement | 0.50 Hrs |
| 05/03/13 | RXZ | [B150-] Call from D. Lippman re: retirement issues and PBGC and LTD settlement | 1.20 Hrs |
| 05/03/13 | RXZ | [B150-] Call from C. Adams re: retirement issues and PBGC and LTD settlement | 0.70 Hrs |
| 05/03/13 | RXZ | [B150-] Call from L. Chambers re: retirement issues and PBGC and LTD settlement | 1.30 Hrs |
| 05/03/13 | RXZ | [B150-] Call from L. Victory and B. Victory re: retirement issues and PBGC and LTD settlement | 0.60 Hrs |
| 05/03/13 | RXZ | [B150-] Address inquiry from S. Aiken fom KCC 1002 site | 0.30 Hrs |
| 05/03/13 | RXZ | [B150-] Committee conference call | 1.40 Hrs |
| 05/03/13 | RXZ | [B150-] Prepare for call with committee | 0.40 Hrs |
| 05/04/13 | RXZ | [B150-] Calls and e-mails to B. Wread re: settlement and election issues between retiree and LTD settlements | 0.80 Hrs |
| 05/04/13 | RXZ | [B150-] Calls and e-mails to J. Jones re: settlement and election issues between retiree and LTD settlements | 0.60 Hrs |
| 05/05/13 | RXZ | [B150-] Calls and e-mails re: K. Murray inquiries on LTD/Retiree settlement election and related forms | 0.70 Hrs |
| 05/05/13 | RXZ | [B150-] Calls and e-mails re: S. Addison inquiries on LTD/Retiree settlement election and related forms | 0.70 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 05/06/13 | JDK | [B150-] Participate on telephone conferences with Delaware Investments, B. Bossi, R. Zahralddin, Wage Works, M. Maxwell and various professionals re: comments to trust agreement, HRA and disability plan documents, investment advisory contract and DIS engagement letter | 3.30 Hrs |
| 05/06/13 | RXZ | [B150-] Calls and e-mails from M. Janis (.6), D. Owenby (.4), B. Beasley (.6), and C. Underwood (.7) re: settlement issues and related follow up with paralegals (.3) | 2.60 Hrs |
| 05/06/13 | RXZ | [B150-] Respond to 1102 inquiry from C. Raymond re: settlement and taxes | 0.40 Hrs |
| 05/06/13 | SAK | [B150-] Analyze KCC website inquiry from M. Janis re settlement | 0.10 Hrs |
| 05/06/13 | EMS | [B150-] Call with D. Faircloth regarding SHIP counselor assistance | 0.30 Hrs |
| 05/06/13 | EMS | [B150-] Committee conference call regarding VEBA trust documents | 2.00 Hrs |
| 05/06/13 | MSC | [B150-] Conference call with LTD Committee and VEBA Committee regarding VEBA documents | 0.30 Hrs |
| 05/06/13 | RXZ | [B150-] Calls and e-mails to V. Anstead re: 1102 inquiry regarding settlement terms for LTD and tax issues | 0.50 Hrs |
| 05/06/13 | AXL | [B150-] Instructions from R. Zahraldin and B. Gallagher regarding conference meeting details (.2); schedule committee conference meeting and email committee and professionals re same (.1) | 0.30 Hrs |
| 05/06/13 | RXZ | [B150-] Committee call re: VEBA documents | 1.60 Hrs |
| 05/07/13 | AXL | [B150-] Instructions from R. Zahralddin regarding Committee conference meeting and email Committee and Professionals regarding committee conference meeting | 0.20 Hrs |
| 05/07/13 | AXL | [B150-] Instructions from E. Sutty re conference meeting with B. Bossi and email professionals and committee regarding the B. Bossi conference meeting | 0.20 Hrs |
| 05/07/13 | JDK | [B150-] Participate in telephone conference with committee and professionals | 1.90 Hrs |
| 05/07/13 | MSC | [B150-] Call with LTD Committee and VEBA Committee regarding VEBA trust and disability trust documents | 1.00 Hrs |
| 05/07/13 | EMS | [B150-] Call with M. Rexroad regarding election form questions | 0.40 Hrs |
| 05/07/13 | EMS | [B150-] Committee conference call regarding trust documents | 2.00 Hrs |
| 05/07/13 | EMS | [B150-] Emails with B. Bossi regarding availability for call with committee | 0.10 Hrs |
| 05/07/13 | SIC | [B150-] Analyze incoming web inquiries | 0.60 Hrs |
| 05/08/13 | AXL | [B150-] Instructions from R. Zahralddin and E. Sutty and; schedule conference meeting with committees and professionals | 0.20 Hrs |
| 05/08/13 | AXL | [B150-] Telephone communication with R. Mizak and J. Kaiser regarding meeting schedule | 0.20 Hrs |
| 05/08/13 | AXL | [B150-] Email communication with B. Bossi regarding conference meeting schedule | 0.10 Hrs |
| 05/08/13 | JDK | [B150-] Participate in committee and professionals calls re: basic trust and benefit structure and associated issues | 1.70 Hrs |
| 05/08/13 | SAK | [B150-] Review KCC website inquiry from E. Guevarra re HRA | 0.10 Hrs |
| 05/08/13 | SAK | [B150-] Review LTD Webinar materials and comments re same | 0.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 05/08/13 | AXL | [B150-] Create Committee contact profile and email information to professionals | 0.20 Hrs |
|---|---|---|---|
| 05/08/13 | RXZ | [B150-] Analyze and respond to E. Guevarra 1102 inquiry re: HRA issues | 0.40 Hrs |
| 05/08/13 | AXL | [B150-] Email communications with VEBA Committee member regarding meeting schedule | 0.20 Hrs |
| 05/08/13 | AXL | [B150-] Email communication with R. Zahralddin regarding email conference schedule formatting | 0.10 Hrs |
| 05/08/13 | EMS | [B150-] Calls with B. Rohrbaugh regarding settlement hearing questions | 0.60 Hrs |
| 05/08/13 | EMS | [B150-] Calls with Tower Watson regarding allocation questions | 0.20 Hrs |
| 05/08/13 | EMS | [B150-] Committee call with B. Bussi | 1.80 Hrs |
| 05/09/13 | AXL | [B150-] Email communication with R. Zahralddin regarding various committees contact information | 0.20 Hrs |
| 05/09/13 | AXL | [B150-] Response email to M. Stutts regarding conference meeting procedures | 0.30 Hrs |
| 05/09/13 | AXL | [B150-] Telephone call with B. Gallagher regarding conference meeting scheduling | 0.10 Hrs |
| 05/09/13 | RXZ | [B150-] Call from B. Gallagher re: conflict concern over communications by committee member | 0.60 Hrs |
| 05/09/13 | SIC | [B150-] Update open web inquiry spreadsheet | 1.20 Hrs |
| 05/09/13 | EMS | [B150-] Committee call with Delaware Investments (partial participation) | 1.50 Hrs |
| 05/09/13 | EMS | [B150-] Call with K. Nguyer regarding election form questions | 0.40 Hrs |
| 05/09/13 | RXZ | [B150-] Return calls to J. Schulteis (.6), D. Lippman (.5),  C. Adams (.7), L. Chambers (.4), S. Tucker (1.2), F. Proctor (.3), R. Smith (.5), M. Humphries (.6), and B. Wread (.7) re: retiree and LTD settlement comparison and related requests for information on selection between settlements | 5.50 Hrs |
| 05/10/13 | AXL | [B150-] Instructions from LTD Committee regarding member change and reschedule conference meeting with new meeting details | 0.10 Hrs |
| 05/10/13 | IDD | [B150-] Assist with service of election forms on LTD Plan Participants | 0.80 Hrs |
| 05/10/13 | SAK | [B150-] Conference with R. Zahralddin and E. Sutty re Committee member conflict issue | 0.20 Hrs |
| 05/10/13 | RXZ | [B150-] Calls with F. Proctor and J. Proctor re: choice between retiree and LTD settlement (.8), follow up with E. Sutty re: same (.4) | 1.20 Hrs |
| 05/10/13 | EMS | [B150-] Review letter to LTD participants regarding election form | 0.20 Hrs |
| 05/10/13 | EMS | [B150-] Committee call regarding trust documents | 2.20 Hrs |
| 05/10/13 | RXZ | [B150-] Call with R. Smith re: retiree settlement | 1.40 Hrs |
| 05/11/13 | RXZ | [B150-] Calls and e-mails to and from J. Schultheis re: SHIP counseling, settlement, retiree and LTD election issues, forms and related analysis | 0.70 Hrs |
| 05/11/13 | RXZ | [B150-] Calls and e-mails to and from D. Lipman re: retiree and LTD election issues, forms and related analysis | 0.80 Hrs |
| 05/11/13 | RXZ | [B150-] Calls and e-mails to and from C. Adams re: retiree and LTD election issues, forms and related analysis | 0.60 Hrs |
| 05/11/13 | RXZ | [B150-] Call to L. Chambers re: settlement and retiree and LTD settlement and procedure | 0.50 Hrs |

| | | | |
|---|---|---|---|
| 05/11/13 | RXZ | [B150-] Call to S. Tucker re: settlement and retiree and LTD settlement and procedure | 0.70 Hrs |
| 05/11/13 | RXZ | [B150-] Follow up call with retiree counsel and E. Sutty regarding S. Tucker | 0.40 Hrs |
| 05/11/13 | RXZ | [B150-] Call to F. Proctor re: settlement and retiree and LTD settlement and procedure | 0.80 Hrs |
| 05/11/13 | RXZ | [B150-] Further call to F. Proctor re: settlement and retiree and LTD settlement and procedure (.3); Calls with A&M and TW re: same (.4) | 0.70 Hrs |
| 05/11/13 | RXZ | [B150-] Call to V. Ripley re: settlement and retiree and LTD settlement and procedure | 0.60 Hrs |
| 05/11/13 | RXZ | [B150-] Multiple calls to R. Smith re: settlement and retiree and LTD settlement and procedure | 0.90 Hrs |
| 05/11/13 | RXZ | [B150-] Multiple calls to E. Edwards re: settlement and retiree versus LTD settlement and procedure | 0.60 Hrs |
| 05/11/13 | RXZ | [B150-] Multiple calls to H. Stansbury re: settlement and retiree and LTD settlement and procedure | 0.50 Hrs |
| 05/11/13 | RXZ | [B150-] Multiple calls to R. MacIver re: settlement and retiree and LTD settlement and procedure | 0.60 Hrs |
| 05/11/13 | RXZ | [B150-] Calls to and from L. Victory re: election form and retiree and LTD settlements | 0.40 Hrs |
| 05/12/13 | RXZ | [B150-] Updated calls and e-mails re: S. Addison inquiries on LTD/Retiree settlement election and related forms | 0.80 Hrs |
| 05/13/13 | AXL | [B150-] Email communication with  B. Gallagher regarding conference meeting schedules | 0.10 Hrs |
| 05/13/13 | AXL | [B150-] Email communication from B.Gallagher regarding Committee Member contact information update (.1); update re same (.1) | 0.20 Hrs |
| 05/13/13 | IDD | [B150-] Organize, finalize minutes of meetings of the LTD Committee per R. Zahralddin | 1.90 Hrs |
| 05/13/13 | IDD | [B150-] Circulate minutes of recent meetings to members of the Committee for review prior to meeting on 5/14/2013 | 0.10 Hrs |
| 05/13/13 | SAK | [B150-] Analyze S. Aiken's KCC website inquiry; conference with R. Zahralddin re same | 0.20 Hrs |
| 05/13/13 | SAK | [B150-] Analyze M. Janis inquiry on KCC website | 0.10 Hrs |
| 05/13/13 | SAK | [B150-] Instructions to I. Densmore re by laws; conference with E. Sutty re same | 0.20 Hrs |
| 05/13/13 | SAK | [B150-] Analyze KCC website inquiry from C. Underwood re distribution issue | 0.10 Hrs |
| 05/13/13 | SAK | [B150-] Review draft of revised Trust by laws | 0.20 Hrs |
| 05/13/13 | SAK | [B150-] Multiple email exchanges with co-counsel and Committee re by laws | 0.40 Hrs |
| 05/13/13 | SIC | [B150-] Updates to web inquiry chart | 0.40 Hrs |
| 05/13/13 | EMS | [B150-] Call with D. Lipman regarding election form | 0.20 Hrs |
| 05/13/13 | EMS | [B150-] Call with F. Proctor regarding SHIP counselor | 0.50 Hrs |
| 05/13/13 | EMS | [B150-] Call with J. Jones regarding election form questions | 0.40 Hrs |
| 05/13/13 | EMS | [B150-] Call with S. Addison regarding election form questions | 0.30 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 05/13/13 | EMS | [B150-] Constituency call regarding election form | 1.50 Hrs |
| 05/13/13 | EMS | [B150-] Call with L. Adams regarding election form questions | 0.50 Hrs |
| 05/13/13 | EMS | [B150-] Call with J. Mercer regarding settlement questions | 0.10 Hrs |
| 05/13/13 | JXS | [B150-] Meeting with R. Zahralddin re: committee meeting minutes | 0.10 Hrs |
| 05/13/13 | RXZ | [B150-] Call with P. Avery and spouse re: retiree settlement comparison to LTD settlement | 0.90 Hrs |
| 05/13/13 | JXS | [B150-] Analyze LTD Committee bylaws | 0.50 Hrs |
| 05/13/13 | IDD | [B150-] Contact B. Gallagher, chair of committee, re: committee minutes | 0.10 Hrs |
| 05/13/13 | RXZ | [B150-] Preparation for retiree and LTD call informational call (.7) and related Constituency call (2.6) | 3.10 Hrs |
| 05/13/13 | RXZ | [B150-] Call with B. Coffey re: retiree settlement comparison to LTD settlement (.3), related e-mails and calls from M. Fleming re: same (.5) | 0.80 Hrs |
| 05/13/13 | RXZ | [B150-] Call with V. Reid re: retiree settlement comparison to LTD settlement (.2) and calls to and from M. Fleming re: issue with those aging out of plans and follow up with E. Sutty and paraegals (.5) | 0.70 Hrs |
| 05/13/13 | RXZ | [B150-] Call with M. Humphries re: retiree settlement comparison to LTD settlement and election form | 0.20 Hrs |
| 05/13/13 | RXZ | [B150-] Discussion with E. Sutty re: E. Johnson re: retiree settlement comparison to LTD settlement and election form | 0.30 Hrs |
| 05/13/13 | RXZ | [B150-] Call to R. Turner re: retiree settlement comparison to LTD settlement and election form | 0.60 Hrs |
| 05/13/13 | RXZ | [B150-] Calls to and from B. Carr re: election form and retiree and LTD settlements | 0.70 Hrs |
| 05/13/13 | RXZ | [B150-] Calls to and from R. Dover re: election form and retiree and LTD settlements | 0.70 Hrs |
| 05/14/13 | JDK | [B150-] Telephone conference with committee and professionals | 1.70 Hrs |
| 05/14/13 | SAK | [B150-] Committee conference call re closing issues | 0.70 Hrs |
| 05/14/13 | SAK | [B150-] Analyze further revised by laws | 0.10 Hrs |
| 05/14/13 | SIC | [B150-] Instruction from E. Sutty re: Retiree Election Form (.1); correspondence with LTD participants and Committee re: same (1.5) | 1.60 Hrs |
| 05/14/13 | RXZ | [B150-] Address 1102 inquiry from M. Janis re: settlement steps forward | 0.70 Hrs |
| 05/14/13 | RXZ | [B150-] Address 1102 inquiry from C. Underwood re: settlement | 0.60 Hrs |
| 05/14/13 | RXZ | [B150-] Address 1102 inquiry from S. Rusk re: settlement | 1.30 Hrs |
| 05/14/13 | RXZ | [B150-] Address 1102 inquiry from T. Steele re: settlement | 0.80 Hrs |
| 05/14/13 | RXZ | [B150-] Call from M. Wilson, spouse to R. Rusk re: settlement issues | 0.40 Hrs |
| 05/14/13 | RXZ | [B150-] Prepare for LTD Committee call (.4), participate in LTD Committee call (.7) | 1.10 Hrs |
| 05/14/13 | RXZ | [B150-] Calls to and from K. Murray re: retiree and LTD settlements | 0.60 Hrs |
| 05/14/13 | EMS | [B150-] Call with J. Mercer regarding election form questions | 0.20 Hrs |
| 05/14/13 | EMS | [B150-] Call with B. Coffey regarding election form | 0.30 Hrs |
| 05/14/13 | SIC | [B150-] Meet with R. Zahralddin re: R. Rusk service issue | 0.60 Hrs |
| 05/14/13 | SIC | [B150-] Preparation of Settlement documents for R. Rusk (.3); service of same (.2) | 0.50 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 05/15/13 | EMS | [B150-] Call with A. Shapiro regarding retiree election forms | 0.20 Hrs |
|---|---|---|---|
| 05/15/13 | EMS | [B150-] Call with S. Addison regarding retiree election form | 0.30 Hrs |
| 05/15/13 | IDD | [B150-] Draft minutes of LTD Committee meeting held on May 14, 2013 | 0.30 Hrs |
| 05/15/13 | JDK | [B150-] Participate in telephone conference with committee members | 0.80 Hrs |
| 05/15/13 | RXZ | [B150-] Respond to 1102 inquiry from V. Anstead re: retiree settlement | 0.60 Hrs |
| 05/15/13 | RXZ | [B150-] Respond to 1102 inquiry from Lynette Seymour re: HRA | 0.50 Hrs |
| 05/15/13 | RXZ | [B150-] Respond to 1102 inquiry from C. Ryamond re: HRA | 0.40 Hrs |
| 05/15/13 | RXZ | [B150-] Respond to 1102 inquiry from F. Gaier re: settlement | 0.30 Hrs |
| 05/15/13 | RXZ | [B150-] Respond to several 1102 inquiries from S. Aiken re: settlement and HRA payment of spousal premiums | 0.80 Hrs |
| 05/15/13 | RXZ | [B150-] Respond to several 1102 inquiries from B. Beasley re: settlement statement | 0.70 Hrs |
| 05/15/13 | RXZ | [B150-] Respond to several 1102 inquiries from P. Wolfe re: settlement and HRA | 0.40 Hrs |
| 05/15/13 | RXZ | [B150-] Respond to several 1102 inquiries from R. Kumar re: settlement, PLR and Nonresident Alien Taxpayer status | 0.60 Hrs |
| 05/15/13 | RXZ | [B150-] Analyze updates on claim objections related to EMEA and Canadian estates (.8) instructions to I. Densmore re: report for the committee (.2) | 1.00 Hrs |
| 05/15/13 | SAK | [B150-] LTD Committee conference call (1.0); telephone conference with R. Zahralddin re same (.1) | 1.10 Hrs |
| 05/15/13 | JXS | [B150-] Meeting with J. Ford re: LTD Employee inquiries re: LTD Settlement | 0.40 Hrs |
| 05/15/13 | IDD | [B150-] Circulate minutes of LTD Committee meeting held on May 14, 2013 to the Committee Members for review and approval | 0.10 Hrs |
| 05/15/13 | RXZ | [B150-] Address B. Beasley 1102 inquiries re: settlement and taxes | 0.50 Hrs |
| 05/15/13 | RXZ | [B150-] Address K. Patel 1102 inquiries re: settlement and Retirement plan copies follow up | 0.60 Hrs |
| 05/15/13 | RXZ | [B150-] 1102 inquiry from M. Rexroad re: election decision for retiree settlement and LTD settlement and replies to follow up calls | 0.60 Hrs |
| 05/15/13 | RXZ | [B150-] Folow up calls from C. Rusk re: information withheld and issues with settlement | 1.20 Hrs |
| 05/15/13 | RXZ | [B150-] Calls to and from R. Chambers re: retiree issues | 0.60 Hrs |
| 05/15/13 | SIC | [B150-] Updates to Inquiry status spreadsheet and record re: same | 0.40 Hrs |
| 05/16/13 | EMS | [B150-] Call with S. Addison regarding election form | 0.50 Hrs |
| 05/16/13 | EMS | [B150-] Call with B. Wread regarding election form | 0.20 Hrs |
| 05/16/13 | EMS | [B150-] Call with S. Tucker regarding election form | 0.20 Hrs |
| 05/16/13 | RXZ | [B150-] Further calls from Rusks re: Prudential issues and possible withholding of material information re: settlement (.5) and related follow up with retiree counsel and EG staff (.3) | 0.80 Hrs |
| 05/17/13 | EMS | [B150-] Call form J. Schultheis regarding election form | 0.20 Hrs |
| 05/17/13 | RXZ | [B150-] Calls to and from R. Chambers re: retiree issues | 0.60 Hrs |
| 05/17/13 | RXZ | [B150-] Calls from D. Ownby re: retiree election issues | 0.60 Hrs |

| 05/21/13 | SIC | [B150-] Fact gathering and investigation re: service and communication with R. Rusk re: Settlement | 3.00 Hrs | |
|---|---|---|---|---|
| 05/23/13 | EMS | [B150-] Review and revise memo regarding Rusk service issues | 1.80 Hrs | |
| 05/23/13 | EMS | [B150-] Call with L. Uphold regarding withdrawal of election form and analyze | 0.20 Hrs | |
| 05/23/13 | SIC | [B150-] Fact gathering and investigation re: service and communication with R. Rusk re: Settlement | 0.50 Hrs | |
| 05/28/13 | SAK | [B150-] Correspondence with LTD Participants and Debtors re termination notice for purposes of obtaining alternative coverage | 0.20 Hrs | |
| | | Totals | 116.00 Hrs | $56,346.00 |
| | | Meetings of and Communications with Creditors Totals | 116.00 Hrs | $56,346.00 |

EG Fee Applications

| 05/01/13 | SAK | [B170-] Detailed email to co-counsel and staff re fee application preparations | 0.20 Hrs |
|---|---|---|---|
| 05/01/13 | SAK | [B170-] Instructions to H. Smith re revisions to Elliott Greenleaf's March fee application (.2) and email exchange re same (.2) | 0.40 Hrs |
| 05/02/13 | IDD | [B170-] Edit detailed time entries for March Fee Application per R. Zahralddin | 2.90 Hrs |
| 05/03/13 | SAK | [B170-] Review Elliott Greenleaf's preliminary fee app time for April and instructions to H. Smith re same | 0.20 Hrs |
| 05/06/13 | SAK | [B170-] Instructions to S. Collazo re upcoming fee application preparations | 0.10 Hrs |
| 05/08/13 | AXL | [B170-] Assist with the service of the 20th Monthly fee app | 0.50 Hrs |
| 05/08/13 | IDD | [B170-] Organize service of Notices of Fee Applications | 2.10 Hrs |
| 05/08/13 | SIC | [B170-] Instruction from S. Kinsella re: Elliott Greenleaf's 20th Fee App issues (.1); research re: same (.5) | 0.60 Hrs |
| 05/08/13 | SAK | [B170-] Multiple email exchanges with H. Smith re status of revisions to Elliott Greenleaf's March monthly fee application | 0.20 Hrs |
| 05/08/13 | SAK | [B170-] Finalize Elliott Greenleaf's 20th Monthly Fee Application (.4); Notice (.2); multiple Exhibits (.8) and Certificate of Service (.2); instructions to S. Collazo re revisions to all and fling and service of same (.2) | 1.80 Hrs |
| 05/08/13 | SIC | [B170-] Preparation of Elliott Greenleaf's 20th Fee Application (1.0); filing (.2) and service of same (.4) | 1.60 Hrs |
| 05/09/13 | SIC | [B170-] Updates to fees and expenses spreadsheet | 1.80 Hrs |
| 05/10/13 | SAK | [B170-] Review and edit Exhibit B for Elliott Greenleaf's 21st monthly fee application (April 2013) | 2.40 Hrs |
| 05/13/13 | SIC | [B170-] Preparation of Elliott Greenleaf's Fee Applications for May | 1.80 Hrs |
| 05/14/13 | SIC | [B170-] Inform attorneys re: upcoming Objection deadlines and CNO dates re: Fee Applications | 0.50 Hrs |
| 05/17/13 | IDD | [B170-] Conference with S. Kinsella re: Elliott Greenleaf's Fee Application for April 2013 | 0.50 Hrs |
| 05/17/13 | AXL | [B170-] Nortel Networks - Conference with S. Kinsella re final fee app preparation for Elliott Greenleaf | 0.50 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | | |
|---|---|---|---|---|
| 05/20/13 | IDD | [B170-] Update exhibit B for Elliott Greenleaf's 21st Monthly Fee App | 2.40 Hrs | |
| 05/20/13 | SAK | [B170-] Email exchange with S. Collazo re preparation of monthly fee application | 0.10 Hrs | |
| 05/20/13 | SAK | [B170-] Conference with I. Densmore re edits to Elliott Greenleaf monthly fee application and related email exchanges | 0.20 Hrs | |
| 05/21/13 | IDD | [B170-] Update exhibit B entries for Elliott Greenleaf's 21st Monthly Fee App | 1.10 Hrs | |
| 05/22/13 | IDD | [B170-] Update exhibit B for Elliott Greenleaf's 21st Monthly Fee App | 1.70 Hrs | |
| 05/23/13 | IDD | [B170-] Update exhibit B for Elliott Greenleaf's 21st Monthly Fee App | 1.20 Hrs | |
| 05/28/13 | IDD | [B170-] Further revisions to detailed time entries for Elliott Greenleaf's April monthly fee application per S. Kinsella | 0.30 Hrs | |
| 05/30/13 | SAK | [B170-] Instructions to S. Collazo re revisions to Exhibit B of Elliott Greenleaf's 21st Monthly Fee Application | 0.20 Hrs | |
| 05/30/13 | SAK | [B170-] Further downward revisions to Exhibit B to Elliott Greenleaf's 21st monthly fee application | 2.20 Hrs | |
| | Totals | | 27.50 Hrs | $7,285.00 |
| | EG Fee Applications Totals | | 27.50 Hrs | $7,285.00 |

Fee Objections EGS

| | | | | |
|---|---|---|---|---|
| 05/02/13 | RXZ | [B171-] Follow up on fee applications and CNO issues with paralegals and S. Kinsella | 0.40 Hrs | |
| 05/13/13 | SIC | [B171-] Prepare CNO for Elliott Greenleaf's 21st Monthly Fee Application | 0.30 Hrs | |
| 05/28/13 | SAK | [B171-] Instructions to S. Collazo re preparation of Certificate of No Objection re Elliott Greenleaf's 20th Monthly Fee Application | 0.10 Hrs | |
| 05/30/13 | AXL | [B171-] Prepare CNO for EG's 20th Fee Applications for S. Kinsella review (.2); edits to CNO (.1); effectuate and supervise service re same (1.2) | 1.50 Hrs | |
| 05/30/13 | SAK | [B171-] Finalize Certificate of No Objection re Elliott Greenleaf's 20th Monthly Fee Application and Certificate of Service; instructions to A. Lyles re revisions and filing of same | 0.20 Hrs | |
| | Totals | | 2.50 Hrs | $767.50 |
| | Fee Objections EGS Totals | | 2.50 Hrs | $767.50 |

Fee Applications and Invoices - Other

| | | | | |
|---|---|---|---|---|
| 05/01/13 | SAK | [B175-] Review KCC Invoice and instructions to H. Smith re same | 0.20 Hrs | |
| 05/02/13 | IDD | [B175-] Meeting with R. Zahralddin regarding M. Maxwell Fee Application | 0.30 Hrs | |
| 05/02/13 | IDD | [B175-] Revise February 2013 Fee Application of M. Maxwell to include revisions by R. Zahralddin | 0.90 Hrs | |
| 05/02/13 | SAK | [B175-] Instructions to I. Densmore re preparation of fee applications for Morgan Maxwell | 0.20 Hrs | |
| 05/03/13 | IDD | [B175-] Finalize 1st Monthly Fee Application of E. Morgan Maxwell (.3); submit to Court for entry onto docket and electronic service (.2); arrange for service of filed application on notice parties (.4) | 0.90 Hrs | |

(Nortel) Official Committee of Long Term Disability Plan Participants

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/03/13 | IDD | [B175-] Draft 2nd monthly fee application of M. Maxwell | 0.60 Hrs |
| 05/03/13 | SAK | [B175-] Analyze Morgan Maxwell's filed First and Second Monthly fee applications and instructions to I. Densmore re same | 0.20 Hrs |
| 05/03/13 | IDD | [B175-] Finalize 2nd Monthly Fee Application of E. Morgan Maxwell (.2); submit to Court for entry onto docket and electronic service (.2); arrange for service of filed application on notice parties (.4) | 0.80 Hrs |
| 05/07/13 | IDD | [B175-] Organize service of Notices of 1st and 2nd Fee Applications for M. Maxwell to the 2002 service list by mail | 2.90 Hrs |
| 05/08/13 | IDD | [B175-] Assist with preparation for service of Notices of Fee Applications | 0.80 Hrs |
| 05/08/13 | SAK | [B175-] Review and finalize Alvarez & Marsal's 16th Monthly Fee Application, Notice, multiple Exhibits and Certificate of Service (.4); instructions to S. Collazo re filing and service of same (.1) | 0.50 Hrs |
| 05/08/13 | SIC | [B175-] Preparation of A&M Fee Application (1.0); filing (.2) and service of same (.7) | 1.90 Hrs |
| 05/10/13 | EMS | [B175-] Call with M. Maxwell regarding fee application | 0.20 Hrs |
| 05/13/13 | IDD | [B175-] Analyze M. Maxwell Invoice for April 2013 in preparation for drafting Fee Application | 0.20 Hrs |
| 05/13/13 | IDD | [B175-] Draft 3rd Monthly Fee Application of M. Maxwell | 0.30 Hrs |
| 05/14/13 | IDD | [B175-] Further revisions to 3rd Monthly Fee Application of M. Maxwell | 0.70 Hrs |
| 05/15/13 | IDD | [B175-] Meeting with S. Kinsella re: 3rd Fee Application of M. Maxwell | 0.20 Hrs |
| 05/15/13 | SAK | [B175-] Review Third Monthly Fee Application of M. Maxwell, Notice, Certificate of Service and multiple Exhibits (.4); instructions to I. Densmore re revisions to same (.1) | 0.50 Hrs |
| 05/15/13 | SAK | [B175-] Meeting with I. Densmore re: 3rd Fee Application of M. Maxwell | 0.20 Hrs |
| 05/16/13 | IDD | [B175-] Further revisions to M. Maxwell April Fee Application per S. Kinsella | 0.70 Hrs |
| 05/17/13 | IDD | [B175-] Final revisions to Fee Application of M. Maxwell for April 2013 (.3); submit same to Court (.2); Arrange service on Notice parties and 2002 service list (1.9) | 2.40 Hrs |
| 05/17/13 | SIC | [B175-] Conference with S. Kinsella re: CNO to A&M 14th Monthly Fee App (.2); filing re: same (.4) | 0.60 Hrs |
| 05/17/13 | SAK | [B175-] Telephone conference with Debtors' counsel re Morgan Maxwell fee application; instructions to I. Densmore re same | 0.20 Hrs |
| 05/17/13 | SAK | [B175-] Further revisions to Maxwell's Third Monthly Fee Application, Notice, and Certificate of Service (.2); finalize all and multiple exhibits (.2); instructions to I. Densmore re filing and service (.1) | 0.50 Hrs |
| 05/28/13 | AXL | [B175-] Telephone communication with Alvarez and Marsal re Omnibus Fee Hearing date | 0.20 Hrs |
| 05/29/13 | SAK | [B175-] Multiple email exchanges with D. Jones re Committee expenses (.1); preparations re same (.8) | 0.90 Hrs |
| 05/30/13 | SIC | [B175-] Assist in service of CNO for A&M's 16th Fee Application | 0.70 Hrs |
| 05/31/13 | SAK | [B175-] Instructions to S. Collazo re M. Maxwell fee application payment and Debtors' request re same and payment of Elliott Greenleaf's fees; review emails re same | 0.20 Hrs |
| 05/31/13 | SIC | [B175-] Correspondence with A. Cordo re: M. Maxwell fee application issues | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | | |
|---|---|---|---|---|
| | Totals | | 19.10 Hrs | $4,667.00 |
| | Fee Applications and Invoices - Other Totals | | 19.10 Hrs | $4,667.00 |

Fee Objections - Others

| | | | | |
|---|---|---|---|---|
| 05/06/13 | SIC | [B176-] Preparation of A&M CNO to 14th Monthly Fee App (1.3), filing of same (.3) | 1.60 Hrs | |
| 05/06/13 | SAK | [B176-] Finalize Certificate of No Objection re A&M 14th monthly fee application | 0.20 Hrs | |
| 05/15/13 | SAK | [B176-] Finalize Certificate of No Objection for A&M's 15th monthly fee application and instructions to S. Collazo re revisions/filing of same | 0.20 Hrs | |
| 05/15/13 | SIC | [B176-] Preparation and filing of CNO re: A&M 15th Monthly Fee Application | 0.60 Hrs | |
| 05/17/13 | SIC | [B176-] Conference with S. Kinsella re: Final Fee Application preparation for Elliott Greenleaf | 0.50 Hrs | |
| 05/17/13 | SAK | [B176-] Finalize Certificate of No Objection re A&M 14th Monthly Fee Application | 0.20 Hrs | |
| 05/17/13 | SAK | [B176-] Telephone conference with Debtors' counsel re A&M 14th Monthly Fee Application; instructions to S. Collazo re same | 0.20 Hrs | |
| 05/17/13 | SIC | [B176-] Revise CNO re: A&M 14th Monthly Fee App (.2); filing re: same (.1) | 0.30 Hrs | |
| 05/29/13 | AXL | [B176-] Instructions from S. Kinsella re CNO for M. Maxwell's 1st and 2nd fee app (.1); prepare 1st and 2nd fee app CNO for filing (.4); file with Court (.3); supervise and effectuate service of CNOs (2.0) | 2.80 Hrs | |
| 05/29/13 | IDD | [B176-] Serve Certificates of No Objection to M. Maxwell's 1st and 2nd Fee Applications | 2.40 Hrs | |
| 05/29/13 | SAK | [B176-] Finalize Certificates of No Objection re Morgan Maxwell's 1st and Second Monthly Fee Applications and Certificate of Service (.2); instructions to A. Lyles re revisions to all and filing of same (.2) | 0.40 Hrs | |
| 05/29/13 | SAK | [B176-] Instructions to paralegals re preparations of multiple Certificates of No Objection | 0.20 Hrs | |
| 05/30/13 | AXL | [B176-] Prepare CNO for A&M's 16th Fee Applications for S. Kinsella review (.2); edits to CNO (.1); effectuate and supervise service re same (2.0) | 2.30 Hrs | |
| 05/30/13 | SAK | [B176-] Finalize Certificate of No Objection re A&M's Monthly Fee Application and Certificate of Service; instructions to A. Lyles re revisions and filing of same | 0.20 Hrs | |
| 05/30/13 | SIC | [B176-] Assist in service of CNO for EG's 20th Fee Application | 0.80 Hrs | |
| 05/30/13 | SIC | [B176-] Email to A. Cordo re: CNO for EG 20th Monthly Fee App, A&M 16th Monthly Fee App and Morgan Maxwell Fee Apps | 0.20 Hrs | |
| 05/31/13 | SAK | [B176-] Review communications from S. Collazo and Debtors re filing of multiple Certificates of No Objection | 0.20 Hrs | |
| | Totals | | 13.30 Hrs | $3,183.50 |
| | Fee Objections - Others Totals | | 13.30 Hrs | $3,183.50 |

Non-Working Travel

| 05/01/13 | MEK | [B195-] Travel to and from hearing (half time) | 1.00 Hrs | |
|---|---|---|---|---|
| | Totals | | 1.00 Hrs | $230.00 |
| | Non-Working Travel Totals | | 1.00 Hrs | $230.00 |

## Employee Benefits/Pensions

| 05/01/13 | JDK | [B220-] Draft operating agreement and trust agreement and incorporate comments from committee, R. Zahralddin and M. Maxwell | 3.70 Hrs |
|---|---|---|---|
| 05/01/13 | JDK | [B220-] Analyze trust related documents provided by R. Zahralddin | 1.30 Hrs |
| 05/01/13 | JDK | [B220-] Prepare comments to trust agreement | 1.40 Hrs |
| 05/01/13 | RXZ | [B220-] E-mail from P. Brooksre: settlement | 0.10 Hrs |
| 05/01/13 | SAK | [B220-] Email exchange and conference with E. Sutty re elections pertaining to HRA | 0.40 Hrs |
| 05/01/13 | JF1 | [B220-] Instructions from E. Sutty re: Settlement Terms Chart; update chart | 0.20 Hrs |
| 05/01/13 | JF1 | [B220-] E-mail to B. Gallagher re: tele-conference with new VEBA committee; E-mail from B. Gallagher re: same; e-mail to new VEBA committee confirming tele-conference | 0.20 Hrs |
| 05/01/13 | JF1 | [B220-] Meeting with R. Zahralddin and M. Maxwell re: PLR Process and budget | 1.60 Hrs |
| 05/01/13 | JF1 | [B220-] Instructions from R. Zahralddin re: meeting minutes from April 30, 2013 meeting | 0.10 Hrs |
| 05/01/13 | JF1 | [B220-] E-mail to M. Maxwell and C. Henderson scheduling tele-conference on May 2, 2013 re: settlement tax document planning | 0.10 Hrs |
| 05/01/13 | RXZ | [B220-] Analyze correspondence sent by debtors to LTD Participants re: certificate of continuous coverage and e-mails from D. Irish (.4) and related letters (.2) | 0.60 Hrs |
| 05/02/13 | AXL | [B220-] Meeting with R. Zahralddin and J. Kaiser regarding HRA and VEBA document preparations (.4); prepare documents discussed in meeting for professionals review (.3) | 0.70 Hrs |
| 05/02/13 | AXL | [B220-] Instructions from R. Zahralddin regarding template documents for VEBA and HRA (.1); prepare documents for editing and professional review re same (1.2) | 1.30 Hrs |
| 05/02/13 | AXL | [B220-] Email instructions from E. Sutty regarding LTD Participants contact information change (.1); update records re same (.1) | 0.20 Hrs |
| 05/02/13 | AXL | [B220-] Email instructions from E. Sutty regarding LTD Participant service list additions (.1); add counsel representative to the LTD Participant Service List (.1) | 0.20 Hrs |
| 05/02/13 | IDD | [B220-] Assist with service of Order Granting Distribution Motion on the 2002 service list | 1.60 Hrs |
| 05/02/13 | JDK | [B220-] Participate in conference call with committee and professionals to discuss LLC structure for disbursement of funds and other structural issues | 1.80 Hrs |
| 05/02/13 | JDK | [B220-] Analyze documents provided by Wage Works | 3.20 Hrs |
| 05/02/13 | JDK | [B220-] Prepare single member operating agreement for trust subsidiary and associated formation documents | 0.80 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 05/02/13 | JDK | [B220-] Prepare trust agreement, subsidiary operating agreement | 2.10 Hrs |
| 05/02/13 | SAK | [B220-] Analyze multiple documents from Delaware Investment Advisors re VEBA set up | 0.40 Hrs |
| 05/02/13 | JF1 | [B220-] E-mail to S. Schreiber re: scheduling tele-conference with R. Zahralddin and S. Kinsella to discuss distribution order | 0.10 Hrs |
| 05/02/13 | RXZ | [B220-] Analyze VEBA Plan documents (3.0) and related memos and research (2.3) | 5.30 Hrs |
| 05/02/13 | JF1 | [B220-] Instructions from R. Zahralddin requesting a tele-conference with Stephen Schreiber (.1); e-mail to S. Schreiber re: same (.1) | 0.20 Hrs |
| 05/03/13 | AXL | [B220-] Instructions from E. Sutty regarding LTD/Retiree Info sheet (.1); finalize edits LTD/Retiree Info Sheet (.9) | 1.00 Hrs |
| 05/03/13 | AXL | [B220-] Conference with J. Kaiser and R. Zahralddin regarding drafting VEBA and HRA documents (.3); draft documents re same (4.3) | 4.60 Hrs |
| 05/03/13 | AXL | [B220-] Assist S. Collazo with effectuating LTD Participant service list of hearing transcripts and related hearing documents | 2.70 Hrs |
| 05/03/13 | JDK | [B220-] Document drafting relating to operating agreement, investment advisory contract and investment structure | 0.90 Hrs |
| 05/03/13 | SAK | [B220-] Analyze email from A. Shapiro re K. Adams' benefit issues (.1); multiple email exchanges with LTD Committee members re same (.2) | 0.30 Hrs |
| 05/03/13 | SAK | [B220-] Analyze draft of Disability Insurance Specialists retention agreement | 0.20 Hrs |
| 05/03/13 | SAK | [B220-] Multiple email exchanges with co-counsel and LTD Committee re issues concerning retention of Elliott Greenleaf and Morgan Maxwell on behalf of VEBA Committee | 0.50 Hrs |
| 05/03/13 | SAK | [B220-] Multiple email exchanges with co-counsel and LTD Committee re VEBA issues | 0.40 Hrs |
| 05/03/13 | EMS | [B220-] Research and emails with J. Kaiser regarding background for VEBA trust documents | 0.70 Hrs |
| 05/03/13 | IDD | [B220-] Make revisions to VEBA Trust Document pursuant to instruction from J. Kaiser | 0.30 Hrs |
| 05/03/13 | RXZ | [B220-] Analyze HRA plan and related documents (2.3); instructions to J. Kaiser (.5); updates and comments (.4) | 3.20 Hrs |
| 05/03/13 | RXZ | [B220-] E-mails and calls re: disability plan and SPD with committee, committee profesionals and vendor | 1.70 Hrs |
| 05/04/13 | JDK | [B220-] Analyze trust comments from Committee and various professionals | 0.30 Hrs |
| 05/05/13 | JDK | [B220-] Update investment advisory contract and circulate same to R. Zahralddin | 0.80 Hrs |
| 05/05/13 | JDK | [B220-] Prepare email and transmit comments to investment advisory contract to LTD Committee, Alvarez and Marsal and M. Maxwell | 0.10 Hrs |
| 05/06/13 | AXL | [B220-] Instructions from J. Kaiser regarding converting VEBA and HRA documents to usable format (.1); revise VEBA document with professional edits (2.5) | 2.60 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 05/06/13 | JDK | [B220-] Update operating agreement, trust agreement and associated documents | 3.40 Hrs |
|---|---|---|---|
| 05/06/13 | JDK | [B220-] Update trust agreement, disability plan documents and investment advisory contract to incorporate comments from Committee, M. Maxwell, R. Zahraldin and K. Malfara | 2.30 Hrs |
| 05/06/13 | SAK | [B220-] Analyze draft Trust documents | 0.40 Hrs |
| 05/06/13 | SAK | [B220-] Analyze draft of VEBA Summary Plan Description and comments re same | 0.40 Hrs |
| 05/06/13 | SAK | [B220-] Multiple email exchanges with co-counsel and Committee re Delaware Investment - VEBA issues | 0.40 Hrs |
| 05/06/13 | SAK | [B220-] Analyze A&M's draft LLC Operating Agreement (.2) and comments re same (.2) | 0.40 Hrs |
| 05/06/13 | SAK | [B220-] Analyze draft by laws | 0.20 Hrs |
| 05/06/13 | EMS | [B220-] Analyze VEBA trust documents | 2.40 Hrs |
| 05/06/13 | EMS | [B220-] Analyze draft trust by-laws | 0.60 Hrs |
| 05/06/13 | EMS | [B220-] Analyze draft operating agreement for LLC | 0.40 Hrs |
| 05/06/13 | EMS | [B220-] Analyze comments to trust documents | 0.40 Hrs |
| 05/06/13 | JF1 | [B220-] E-mail from S. Schreiber re: tele-conference with R. Zahraldin; E-mail to S. Schreiber re: confirming tele-conference and dial-in information | 0.10 Hrs |
| 05/06/13 | JF1 | [B220-] E-mail from B. Gallagher providing travel receipts; e-mail to B. Gallagher confirming receipt and will be processed | 0.10 Hrs |
| 05/06/13 | RXZ | [B220-] Prepare for committee call and updates to VEBA documents | 1.20 Hrs |
| 05/06/13 | RXZ | [B220-] Call with PBGC | 0.60 Hrs |
| 05/06/13 | RXZ | [B220-] Updates to Disability plan documents | 1.30 Hrs |
| 05/07/13 | AXL | [B220-] Research regarding LTD Participant disability plan document for professionals review (.7); telephone conversation with J. Kaiser re same (.1) | 0.80 Hrs |
| 05/07/13 | AXL | [B220-] Telephone communication with J. Kaiser about conference meeting schedule on VEBA and HRA documents | 0.10 Hrs |
| 05/07/13 | JDK | [B220-] Update plan documents following call based on guidance from committee and professionals | 0.80 Hrs |
| 05/07/13 | JDK | [B220-] Draft documents relating to investment advisory structure | 0.70 Hrs |
| 05/07/13 | JDK | [B220-] Update corporate documents | 3.40 Hrs |
| 05/07/13 | JDK | [B220-] Update and draft trust agreement and disability plan and disability summary plan description based upon additional comments from M. Maxwell, Committee and professionals | 2.30 Hrs |
| 05/07/13 | RXZ | [B220-] Calls and e-mails with Vendors (KCC, Rust, Wage Works and DIS) re: settlement issues | 1.70 Hrs |
| 05/07/13 | AXL | [B220-] Telephone communication with J. Kaiser regarding VEBA and HRA document status | 0.10 Hrs |
| 05/07/13 | RXZ | [B220-] Call from B. McDonald re: settlement | 0.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 05/07/13 | AXL | [B220-] Analyze documents regarding Omnibus Reply of the Official Committee of Long Term Disability Participant to Objection to the Motion for Approval of Distribution and Related Relief and Omnibus Reply (Settlement Agreement) (.2); adjust LTD Participant correspondence records to reflect changes (.2) | 0.40 Hrs |
| 05/07/13 | AXL | [B220-] Analyzed documents regarding Supplement to Motion of the Official Committee Of LTD Participants for Approval of Distribution and Related Relief (.2); adjust LTD Participant records to reflect changes (.2) | 0.40 Hrs |
| 05/07/13 | RXZ | [B220-] Analyze and update IA contract from Delaware investments (.6); analyze comments and related blackline from J. Kaiser (.5) | 1.10 Hrs |
| 05/07/13 | RXZ | [B220-] Analyze and update Trust Agreement (1.8); analyze comments and related blackline from J. Kaiser (.8) | 2.60 Hrs |
| 05/07/13 | RXZ | [B220-] Working meeting with Committee re: VEBA Trust document, bylaws and related documents | 1.70 Hrs |
| 05/07/13 | RXZ | [B220-] Prepare for committee working group | 0.60 Hrs· |
| 05/08/13 | JDK | [B220-] Participate on telephone conference with Delaware Investments regarding comments to Investment Advisory Contract | 0.50 Hrs |
| 05/08/13 | JDK | [B220-] Update investment advisory contract, disability plan and disability summary plan description to incorporate additional comments from M. Maxwell, R. Zahralddin, M. Curran, K. Malfara, Committee and professionals | 3.20 Hrs |
| 05/08/13 | JDK | [B220-] Telephone conference with Delaware Investments re: comments to Investment Advisory Contract | 0.40 Hrs |
| 05/08/13 | JDK | [B220-] Analyze and comment on permitted investment definition | 0.30 Hrs |
| 05/08/13 | JDK | [B220-] Finalize ancillary documents to HRA plan based on discussions with M. Maxwell, T. Davis and R. Zahralddin | 0.80 Hrs |
| 05/08/13 | JDK | [B220-] Telephone conference with committee members regarding committee comments to various documents. | 0.70 Hrs |
| 05/08/13 | SAK | [B220-] Analyze Rust Omni proposal re distribution services | 0.20 Hrs |
| 05/08/13 | SAK | [B220-] Multiple email exchanges with co-counsel, Committee and Delaware Investments re investment issues | 0.40 Hrs |
| 05/08/13 | SAK | [B220-] Analysis re draft VEBA Disability Plan and email exchanges re same | 0.30 Hrs |
| 05/08/13 | MSC | [B220-] Call with LTD Committee and VEBA Committee and disability administrator (1.8); telephone call with M. Morgan regarding issues with successor disability plan (.7); telephone calls with J. Kaiser regarding issues with successor disability plan (.2) and (.1); telephone call with LTD Committee member M. Stutts and J. Kaiser regarding disability plan (.7); telephone call with R. Zahralddin regarding draft of disability plan provided by disability administrator (.3) | 3.20 Hrs |
| 05/08/13 | MSC | [B220-] Prepare comments to draft disability plan document prepared by disability administrator | 0.50 Hrs |
| 05/08/13 | EMS | [B220-] Call with J. Kaiser regarding trust documents | 0.20 Hrs |
| 05/08/13 | EMS | [B220-] Call with J. Kaiser and Delaware Investments | 0.50 Hrs |
| 05/08/13 | EMS | [B220-] Call with A. Shapiro regarding payment allocations | 0.20 Hrs |
| 05/08/13 | EMS | [B220-] Review and analyze number of payments by LTD employee | 1.10 Hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/08/13 | JF1 | [B220-] E-mail from R. Mizak re: revised power point presentation (.1); review and revise power point presentation (.7); e-mail to R. Zahralddin; E. Sutty and S. Kinsella attaching power point for review and comments (.1) | 0.90 Hrs |
| 05/09/13 | JDK | [B220-] Telephone conference with E. Sutty re: modifications to trust agreement | 0.60 Hrs |
| 05/09/13 | JDK | [B220-] Prepare various documents to incorporate group comments | 3.40 Hrs |
| 05/09/13 | JDK | [B220-] Telephone conferences with committee members | 1.20 Hrs |
| 05/09/13 | JDK | [B220-] Participate in telephone conference with K. Malfara re: investment advisory contract | 0.70 Hrs |
| 05/09/13 | JDK | [B220-] Prepare summary of outstanding issues in documents | 0.20 Hrs |
| 05/09/13 | JDK | [B220-] Telephone conference with T. Davis re: status of HRA documents | 0.10 Hrs |
| 05/09/13 | JDK | [B220-] Update documents following telephone conference with committee members | 1.30 Hrs |
| 05/09/13 | JDK | [B220-] Research issues relating to trust governance | 1.30 Hrs |
| 05/09/13 | SAK | [B220-] Analyze Fiduciary Trustee Errors & Omissions Insurance proposal (.3) and instructions from R. Zahralddin re same (.1) | 0.40 Hrs |
| 05/09/13 | SAK | [B220-] Multiple communications with co-counsel and Committee re distribution issues | 0.30 Hrs |
| 05/09/13 | SAK | [B220-] Communication from K. Malfara re revisions to Delaware Investment contract and comments re same | 0.20 Hrs |
| 05/09/13 | SAK | [B220-] Analyze status of preparation of multiple VEBA, HRA and Trust documents prepared by J. Kaiser | 0.10 Hrs |
| 05/09/13 | SAK | [B220-] Analyze questions from J. Kaiser re Fiduciary Trustees E&O insurance | 0.20 Hrs |
| 05/09/13 | MSC | [B220-] Provide additional comments to draft disability plan and review federal statute and regulations governing contents of plans and summary plan descriptions | 0.50 Hrs |
| 05/09/13 | RXZ | [B220-] Calls with Committee and Delaware Investments (1.4) and Committee call re: issues regarding tax issues (1.3); related follow up with M. Maxwell and E. Sutty (.5) | 3.20 Hrs |
| 05/09/13 | RXZ | [B220-] Calls from S. Howard re: settlement (.3) and related e-mails and follow up with TW (.5) | 0.80 Hrs |
| 05/09/13 | EMS | [B220-] Calls and emails with A. Shaprio regarding number of payments by LTD employee | 0.40 Hrs |
| 05/09/13 | EMS | [B220-] Calls with J. Kaiser regarding trust agreement | 0.60 Hrs |
| 05/09/13 | EMS | [B220-] Analyze revised trust documents | 1.60 Hrs |
| 05/09/13 | JF1 | [B220-] E-mail to M. Maxwell the Order approving settlement and Order approving distribution | 0.10 Hrs |
| 05/10/13 | AXL | [B220-] Assist S. Collazo with Service of LTD Retiree Form | 0.60 Hrs |
| 05/10/13 | JDK | [B220-] Analyze and comment upon D&O proposals | 1.20 Hrs |
| 05/10/13 | JDK | [B220-] Update trust and settlement documents and circulate | 2.70 Hrs |
| 05/10/13 | JDK | [B220-] Participate in telephone conferences with committee and professionals | 2.80 Hrs |
| 05/10/13 | SIC | [B220-] Preparation of HRA letters via FedEx (.8); service re: same (.4) | 1.20 Hrs |

| 05/10/13 | SAK | [B220-] Review multiple comments from D. Jones re various trust and related document drafts | 0.20 Hrs |
|---|---|---|---|
| 05/10/13 | RXZ | [B220-] Analyze updated VEBA Trust Document (1.4) and bylaws (1.6); related calls to and from J. Kaiser (.5) | 3.50 Hrs |
| 05/10/13 | RXZ | [B220-] Analyze updated versions of LLC agreement and related documents | 0.60 Hrs |
| 05/10/13 | RXZ | [B220-] Analyze updated versions of disability plan (1.4); research issues related with same (.5); instructions to J. Kaiser re: bankruptcy issues (.4); and e-mails from D. Bossi, claims administrator (.4) | 2.70 Hrs |
| 05/10/13 | RXZ | [B220-] Meeting with E. Sutty and S. Collazzo re: request for form re: retiree election | 0.40 Hrs |
| 05/10/13 | RXZ | [B220-] Committee call re: settlement and VEBA and related follow up | 2.00 Hrs |
| 05/13/13 | AXL | [B220-] Email communication to VEBA and LTD Committees and professionals regarding conference meeting scheduling (.2); confer with E. Sutty re same (.1) | 0.30 Hrs |
| 05/13/13 | AXL | [B220-] Instructions from R. Zahraldin regarding LTD Committee Final Closing Meeting schedule and schedule LTD Final Closing Meeting and email professionals re same | 0.20 Hrs |
| 05/13/13 | JDK | [B220-] Update various documents to incorporate group comments re: trust and settlement | 3.40 Hrs |
| 05/13/13 | JDK | [B220-] Participate in various telephone conferences re: open issues re: trust and settlement | 1.70 Hrs |
| 05/13/13 | JDK | [B220-] Analyze group comments to various documents re: trust and settlement | 0.70 Hrs |
| 05/13/13 | JDK | [B220-] Participate on call relating to D&O insurance coverage | 0.40 Hrs |
| 05/13/13 | JDK | [B220-] Provide comments to Wage Works for various documents | 0.70 Hrs |
| 05/13/13 | JDK | [B220-] Update trust documents | 2.10 Hrs |
| 05/13/13 | JDK | [B220-] Respond to various emails from M. Stutts and other relating to comments to bylaws and disability plan document and to R. Zahralddin re: Erisa counsel | 0.40 Hrs |
| 05/13/13 | SAK | [B220-] Analyze email from Debtors re Retirement elections | 0.10 Hrs |
| 05/13/13 | SAK | [B220-] Analyze Wage Works draft of HRA & SPD Plan (.4); and comments from J. Kaiser re same (.1) | 0.50 Hrs |
| 05/13/13 | SAK | [B220-] Analyze multiple Committee comments re draft HRA Plan and related documents | 0.50 Hrs |
| 05/13/13 | MSC | [B220-] Call with J. Kaiser regarding draft disability plan document | 0.60 Hrs |
| 05/13/13 | SAK | [B220-] Multiple teleconferences with M. Greene re distribution issues (.3); conferences with E. Sutty re same (.1) | 0.40 Hrs |
| 05/13/13 | RXZ | [B220-] Analyze updates to VEBA trust (.8) and forward comments and suggestions (.6) | 1.40 Hrs |
| 05/14/13 | AXL | [B220-] Update LTD Participant Service List base on email communication from professionals nd telephone call from mail recipient | 0.70 Hrs |
| 05/14/13 | AXL | [B220-] Instructions from R. Zahralddin regarding specific individualized statements for LTD Participants (.1); prepare LTD Participants individualized statements for professionals review (.3) | 0.40 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 05/14/13 | JDK | [B220-] Update HRA plan documents to correlate with trust provisions relating to investment advisory issues and conform with investment advisory contract following receipt of comments from K. Malfara, T. Davis and committee | 1.70 Hrs |
| 05/14/13 | JDK | [B220-] Update documents per comments from M. Curran | 0.60 Hrs |
| 05/14/13 | JDK | [B220-] Participate in telephone conference with potential investment advisor | 0.90 Hrs |
| 05/14/13 | JDK | [B220-] Telephone conference with C. Henderson | 0.40 Hrs |
| 05/14/13 | JF1 | [B220-] Instructions from R. Zahralddin regarding election forms and potential questions regarding the difference between the retiree and LTD choices | 0.80 Hrs |
| 05/14/13 | SAK | [B220-] Telephone conference with Debtors re letter of credible coverage for N. Dean (.1); email exchanges with R. Zahralddin and N. Dean re same (.2) | 0.30 Hrs |
| 05/14/13 | RXZ | [B220-] Instructions and strategic meeting re: return calls from LTD participants with J. Ford and follow up on open items re: settlement election | 0.80 Hrs |
| 05/14/13 | RXZ | [B220-] Calls with R. Rusk re: settlement issues and update on settlement | 0.70 Hrs |
| 05/14/13 | EMS | [B220-] Review updated and revised trust documents | 2.50 Hrs |
| 05/14/13 | SIC | [B220-] Forward Retiree Election forms to Nortel | 0.50 Hrs |
| 05/15/13 | JDK | [B220-] Update HRA plan and HRA summary plan description per comments from committee and professionals | 1.30 Hrs |
| 05/15/13 | JDK | [B220-] Attend to various issues relating to investment advisory/custody account | 1.30 Hrs |
| 05/15/13 | JDK | [B220-] Update plan documents per comments from professionals and committee | 0.20 Hrs |
| 05/15/13 | JDK | [B220-] Prepare summary memo and recommendations re: updated trust, plan, and corporate documents for VEBA | 0.80 Hrs |
| 05/15/13 | JDK | [B220-] Update trust documents re: banking requirements | 0.70 Hrs |
| 05/15/13 | JDK | [B220-] Update Wage Works letter document regarding HRA plan | 0.10 Hrs |
| 05/15/13 | JDK | [B220-] Telephone conference with K. Malfara at Delaware Investments re: investment advisory services | 0.20 Hrs |
| 05/15/13 | JDK | [B220-] Advise committee professionals on corporate issues relating to limited liability company and trust | 0.70 Hrs |
| 05/15/13 | JDK | [B220-] Telephone conference with T. Davis re: HRA documents | 0.30 Hrs |
| 05/15/13 | JF1 | [B220-] Tele-conference with Robin Rusk re: Nortel documentation and receiving service | 1.10 Hrs |
| 05/15/13 | JF1 | [B220-] Tele-conference with B. Coffey re: election form option and deadline | 0.70 Hrs |
| 05/15/13 | JF1 | [B220-] Tele-conference with M. Fleming re: Robin Rusk non-receipt of service and Prudential issue | 0.30 Hrs |
| 05/15/13 | JF1 | [B220-] Tele-conference with V. Reid re: election form deadline and information concerning retiree / LTD switch | 0.50 Hrs |
| 05/15/13 | JF1 | [B220-] Tele-conference with R. Dover re: election form deadline and certificate of health coverage | 0.30 Hrs |

| 05/15/13 | JF1 | [B220-] Tele-conference with Kumar Patel re: his status as an LTD participant | 0.30 Hrs |
|---|---|---|---|
| 05/15/13 | SIC | [B220-] Forward Retiree Election forms to Nortel HR | 0.50 Hrs |
| 05/15/13 | SIC | [B220-] Call with S. Kelly re: deadline to turn in W-4 | 0.30 Hrs |
| 05/15/13 | SAK | [B220-] Multiple email exchanges with co-counsel and Debtors' counsel re Retirement elections | 0.30 Hrs |
| 05/15/13 | AXL | [B220-] Conference with J. Stemerman, J. Ford and S. Collazo regarding VEBA and HRA definitions and details | 0.50 Hrs |
| 05/15/13 | MSC | [B220-] Review and comment on HRA and Disability documents and review emails from Committee members on HRA and Disability documents (.8) and telephone call with J. Kaiser regarding Disability document (.2) | 1.00 Hrs |
| 05/16/13 | SIC | [B220-] Call regarding D. Irish Retiree election form (.5) and e-mail re: same (.1) | 0.60 Hrs |
| 05/16/13 | RXZ | [B220-] Calls to and from Irish family re: condition of D. Irish (.6); follow up with staff (.4) and calls to Retiree counsel re: D. Irish health issues and extension of time to make election (.3) | 1.30 Hrs |
| 05/17/13 | RXZ | [B220-] Meetings with S. Collazo (1.2) and related e-mails re: retiree elections and calls/e-mails from LTD participants (.6) | 1.80 Hrs |
| 05/17/13 | SIC | [B220-] Forward Retiree forms to Nortel HR | 0.20 Hrs |
| 05/17/13 | SIC | [B220-] Correspondence with J. Schultheis re: Retiree election form | 0.20 Hrs |
| 05/17/13 | RXZ | [B220-] E-mails to debtors for final list of retirees and LTD participants | 0.20 Hrs |
| 05/20/13 | RXZ | [B220-] Confer with B. Giusini and E. Sutty re: Rusk service issues | 0.40 Hrs |
| 05/20/13 | RXZ | [B220-] E-mails from R. Beacher re: status of appeal and reply | 0.20 Hrs |
| 05/21/13 | EMS | [B220-] Research R. Rusk service issues | 0.50 Hrs |
| 05/22/13 | BMG | [B220-] Prepare memo on notice given to Robin Rusk for documents delivered after March 20th, 2013 as requested by Debtors | 1.40 Hrs |
| 05/22/13 | RXZ | [B220-] E-mails and coordination with TW re: final reconciliation of settlement numbers and timeline for finalizing settlement | 0.70 Hrs |
| 05/23/13 | EMS | [B220-] Call with J. Kaiser regarding letter agreement with L. Uphold regarding election form | 0.20 Hrs |
| 05/23/13 | RXZ | [B220-] Update on Rusk issues from S. Collazo | 0.20 Hrs |
| 05/23/13 | AXL | [B220-] Meeting with E. Sutty re R. Rusk communication details | 0.50 Hrs |
| 05/28/13 | RXZ | [B220-] Call from C. Richardson re: settlement and continuous coverage letter | 0.30 Hrs |

|  | Totals | | 171.90 Hrs | $70,006.00 |
|---|---|---|---|---|
|  | Employee Benefits/Pensions Totals | | 171.90 Hrs | $70,006.00 |

Tax Issues

| 05/01/13 | JF1 | [B240-] Prepare budget for Private Letter Ruling process | 0.40 Hrs |
|---|---|---|---|
| 05/01/13 | JF1 | [B240-] Re-format Memorandum re: tax issues | 0.10 Hrs |
| 05/01/13 | RXZ | [B240-] Analyze updated tax memo from M. Maxwell (.6) and forward comments (.3) and updtes from J. Ford (.2) | 1.10 Hrs |

| | | | | |
|---|---|---|---|---|
| 05/02/13 | RXZ | [B240-] Call with J. Kaiser, R. Mizak, C. Henderson and M. Maxwell re: VEBA Trust documents and related preparation of transaction | 1.30 Hrs | |
| 05/02/13 | JF1 | [B240-] E-mail to M. Maxwell regarding approval of Tax Memorandum | 0.10 Hrs | |
| 05/02/13 | JF1 | [B240-] Update Private Letter Ruling Budget | 0.20 Hrs | |
| 05/02/13 | JF1 | [B240-] E-mail to C. Henderson the Private Letter Ruling budget | 0.10 Hrs | |
| 05/02/13 | RXZ | [B240-] E-mails to and from J. Ford and M. Maxwell re: HSA and HRA IRS issues (.2) related e-mails and tax memo exceprt drafts and comments to same (.2) | 0.40 Hrs | |
| 05/02/13 | JF1 | [B240-] E-mail to C. Henderson attaching the Private Letter Ruling budget | 0.10 Hrs | |
| 05/03/13 | JDK | [B240-] Analyze, update and modify trust agreement, HRA plan survey, DIS engagement letter and ancillary documents provided by Wage Works, DIS and Alvarez and Marsal following input from M. Maxwell, R. Zahralddin, Committee and professionals re: tax and legal issues | 5.40 Hrs | |
| 05/05/13 | JDK | [B240-] Update trust agreement based on tax advice from M. Maxwell and others | 3.10 Hrs | |
| 05/05/13 | JDK | [B240-] Telephone conference with M. Maxwell to discuss issues in trust agreement | 0.40 Hrs | |
| 05/05/13 | JDK | [B240-] Update trust agreement following discussion with M. Maxwell | 1.10 Hrs | |
| 05/07/13 | JDK | [B240-] Telephone conference with M. Maxwell | 0.10 Hrs | |
| 05/07/13 | SIC | [B240-] Research re Letter to LTD Participants re taxes | 0.20 Hrs | |
| 05/08/13 | JDK | [B240-] Telephone conference with M. Maxwell re: tax comments to various documents | 0.20 Hrs | |
| 05/14/13 | JDK | [B240-] Update documents per comments from C. Henderson | 0.80 Hrs | |
| 05/14/13 | JDK | [B240-] Update trust agreement to reflect changes raised by M. Maxwell | 0.30 Hrs | |
| | Totals | | 15.40 Hrs | $6,223.00 |
| | Tax Issues Totals | | 15.40 Hrs | $6,223.00 |

Claims Administration and Objections

| | | | | |
|---|---|---|---|---|
| 05/15/13 | IDD | [B310-] Draft summary for committees of Joint Omnibus Objection to EMEA Claims per R. Zahralddin | 1.30 Hrs | |
| 05/15/13 | RXZ | [B310-] Instructions to I. Densmore to prepare summary for committees re: Joint Omnibus Objection to Amended EMEA Claims | 0.10 Hrs | |
| 05/15/13 | IDD | [B310-] Instructions from R. Zahralddin to prepare summary for committee re: Joint Omnibus Objection to EMEA Claims | 0.10 Hrs | |
| 05/15/13 | IDD | [B310-] Analyze Debtors' and OCUC's Joint Omnibus Objection to remaining EMEA claims | 0.90 Hrs | |
| | Totals | | 2.40 Hrs | $521.00 |
| | Claims Administration and Objections Totals | | 2.40 Hrs | $521.00 |

Court Hearings

| | | | | |
|---|---|---|---|---|
| 05/01/13 | MEK | [B430-] Attend hearing re: class certification and approval of LTD Settlement, followed by approval of distribution order (3.00); finalize agreement with Objector Cohen (.5) | 3.50 Hrs | |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 05/01/13 | RXZ | [B430-] Trial preparation (5.0); contested evidentiary hearing (3.0); post hearing meeting with TW and client (1.0); post hearing meeting with M. Maxwell (2.0) | 11.00 Hrs |
| 05/01/13 | RXZ | [B430-] Analyze V. Bodnar Supplement to Allocation report in preparation for hearing | 0.40 Hrs |
| 05/01/13 | SAK | [B430-] Prepare for hearing on Distribution Motion | 0.90 Hrs |
| 05/01/13 | EMS | [B430-] Attend hearing | 3.00 Hrs |
| 05/01/13 | SIC | [B430-] Prepare for hearing | 2.50 Hrs |
| 05/01/13 | SAK | [B430-] Attend hearing on LTD Settlement and Distribution Motion | 3.00 Hrs |
| 05/01/13 | RXZ | [B430-] Post trial instructions to J. Ford | 0.30 Hrs |
| 05/02/13 | SIC | [B430-] Correspondence with A. Cordo re Transcript of April 30 and May 1, 2013 hearing | 0.20 Hrs |
| 05/13/13 | SIC | [B430-] Analyze docket and circulate to Attorneys for review re: upcoming deadlines | 0.10 Hrs |
| 05/15/13 | SIC | [B430-] Analyze files re: April 30, 2013 Hearing | 0.40 Hrs |

| | | | |
|---|---|---|---|
| | Totals | 25.30 Hrs | $12,375.00 |
| | Court Hearings Totals | 25.30 Hrs | $12,375.00 |

Litigation

| | | | |
|---|---|---|---|
| 05/01/13 | SIC | [B600-] Revise Proposed Order re Distribution Motion and blackline re same | 0.80 Hrs |
| 05/01/13 | SAK | [B600-] Review email from Debtors' counsel re Court's inquiry concerning sealing of portion of Order; conference with R. Zahralddin re same | 0.20 Hrs |
| 05/01/13 | SAK | [B600-] Analyze Order entered approving LTD Settlement | 0.20 Hrs |
| 05/01/13 | SAK | [B600-] Review Order entered approving Distribution Motion | 0.10 Hrs |
| 05/01/13 | JXS | [B600-] Assist in preparations for continued Fairness Hearing re: LTD settlement | 0.40 Hrs |
| 05/01/13 | EMS | [B600-] Calls with M. Day regarding settlement negotiations | 0.20 Hrs |
| 05/01/13 | EMS | [B600-] Revise distribution motion order | 0.80 Hrs |
| 05/01/13 | EMS | [B600-] Hearing preparation | 0.70 Hrs |
| 05/01/13 | EMS | [B600-] Post-hearing meeting with TW and A&M | 1.00 Hrs |
| 05/01/13 | SIC | [B600-] Updates to Objections and Responses to the Distribution Motion binder | 1.30 Hrs |
| 05/01/13 | SIC | [B600-] Instruction from S. Kinsella re objections and responses to the Distribution spreadsheet (.1); research re same (.3) | 0.40 Hrs |
| 05/01/13 | SIC | [B600-] Research re L. Uphold joinder to W. Schmidt Objection to the Settlement Agreement | 0.30 Hrs |
| 05/01/13 | SIC | [B600-] Analyze docket for entry of Order regarding Distribution Motion (.4); circulate same to Attorneys for review (.1) | 0.50 Hrs |
| 05/01/13 | SAK | [B600-] Post-hearing meeting with financial professionals | 1.00 Hrs |
| 05/02/13 | AXL | [B600-] Instructions from E. Sutty regarding LTD/Retiree Info Sheet (.1); prepare LTD/Retiree Info Sheet for professional review (.5) | 0.60 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | | |
|---|---|---|---|
| 05/02/13 | AXL | [B600-] Assist S. Collazo with service list re hearing transcript of April 30, 2013 and hearing documents | 0.70 Hrs |
| 05/02/13 | AXL | [B600-] Instructions from R. Zahralddin regarding compiling settlement documents for distribution to professionals (.1); compile settlement documents for professionals review (1.0) | 1.10 Hrs |
| 05/02/13 | SAK | [B600-] Conference with R. Zahraldin and E. Sutty re potential appeal issues (.2); research re same (2.2) | 2.40 Hrs |
| 05/02/13 | MSC | [B600-] Follow up email with M. Fleming regarding back up documentation for zero income employee and forward same to Towers Watson | 0.10 Hrs |
| 05/02/13 | HRS | [B600-] Assist in service for order approving distribution motion | 0.80 Hrs |
| 05/02/13 | EMS | [B600-] Draft form letter approving settlement of objections to distribution motion | 0.80 Hrs |
| 05/02/13 | EMS | [B600-] Analyze and identify LTD participants who benefit from Retiree settlement | 0.80 Hrs |
| 05/02/13 | EMS | [B600-] Research and analyze appeal issues related to the settlement agreement | 2.50 Hrs |
| 05/02/13 | SIC | [B600-] Preparation and service of Order Approving Distribution Motion | 6.30 Hrs |
| 05/03/13 | IDD | [B600-] Assist with service of Order Granting Distribution Motion and Hearing Transcripts on LTD Participants | 2.80 Hrs |
| 05/03/13 | SIC | [B600-] Preparation of Order Approving Distribution Motion (7.0); Service re: same (2.8) | 9.80 Hrs |
| 05/03/13 | SAK | [B600-] Analyze KCC website inquiry from V. Anstead re potential appeal issue | 0.10 Hrs |
| 05/03/13 | EMS | [B600-] Emails and calls regarding settlements of objections to Distribution motion | 0.70 Hrs |
| 05/03/13 | EMS | [B600-] Calls and emails with M. Day regarding settlement of objection to distribution motion | 0.50 Hrs |
| 05/03/13 | EMS | [B600-] Finalize letters approving settlements and oversee service of same | 1.20 Hrs |
| 05/03/13 | EMS | [B600-] Calls and emails with F. Mann regarding finalizing settlement | 0.40 Hrs |
| 05/03/13 | EMS | [B600-] Emails with B. Beasley regarding finalizing settlement | 0.40 Hrs |
| 05/03/13 | HRS | [B600-] Assist in service for order approving distribution motion | 0.50 Hrs |
| 05/07/13 | AXL | [B600-] Analyze records regarding Settlement Agreement and Distribution Motion previously filed with Court (.3); prepare records for professionals (.1) | 0.40 Hrs |
| 05/07/13 | JXS | [B600-] Emails to/from R. Zahralddin re: Gross order re: EMEA Debtors' appeal re: allocation | 0.10 Hrs |
| 05/08/13 | SAK | [B600-] Analyze Memorandum Opinion re jurisdictional isues | 0.20 Hrs |
| 05/08/13 | JXS | [B600-] Email to LTD Committee re: memorandum opinion retaining jurisdiction pending allocation dispute | 0.10 Hrs |
| 05/08/13 | EMS | [B600-] Call with M. Day regarding settlement confirmation | 0.20 Hrs |
| 05/09/13 | EMS | [B600-] Prepare revised settlement letter to M. Day | 0.20 Hrs |
| 05/13/13 | SAK | [B600-] Instructions to S. Collazo re adjustment of upcoming settlement deadlines | 0.20 Hrs |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 05/15/13 | AXL | [B600-] Review upcoming court deadlines and pertinent document dates (.7); confer with assigned paralegal re same (.3) | 1.00 Hrs | |

|  | Totals | 42.80 Hrs | $12,303.00 |
|  | Litigation Totals | 42.80 Hrs | $12,303.00 |

|  | TOTAL LEGAL SERVICES | $174,027.00 |

## LEGAL SERVICES SUMMARY

| Giusini, Brittany M. | 1.40 | Hrs | 150 /hr | $210.00 |
|---|---|---|---|---|
| Smith, Heidi R. | 1.30 | Hrs | 175 /hr | $227.50 |
| Collazo, Sandra I | 50.10 | Hrs | 200 /hr | $10,020.00 |
| Densmore, Ian D. | 36.90 | Hrs | 200 /hr | $7,380.00 |
| Ford, Jennifer L. | 8.90 | Hrs | 200 /hr | $1,780.00 |
| Lyles, Aurelia X | 32.60 | Hrs | 225 /hr | $7,335.00 |
| Kohart, Mary E. | 1.00 | Hrs | 230 /hr | $230.00 |
| CURRAN, MARGARET S. | 7.70 | Hrs | 275 /hr | $2,117.50 |
| Kaiser, Jeffrey D. | 91.80 | Hrs | 375 /hr | $34,425.00 |
| Stemerman, Jonathan M. | 1.60 | Hrs | 375 /hr | $600.00 |
| Kinsella, Shelley A. | 35.40 | Hrs | 420 /hr | $14,868.00 |
| Sutty, Eric M | 48.70 | Hrs | 450 /hr | $21,915.00 |
| Kohart, Mary E. | 3.50 | Hrs | 460 /hr | $1,610.00 |
| Zahralddin-Aravena, Rafael X. | 116.90 | Hrs | 610 /hr | $71,309.00 |
|  | 437.80 | Hrs |  | $174,027.00 |

## Reimbursement for out of pocket expenses

COMPUTERIZED LEGAL RESEARCH

| 05/07/13 | [] WEST GROUP (BB/WB/SC/DE) --- INV #827189259 DTD 05/01/13: WESTLAW LEGAL RESEARCH FOR THE PERIOD: APR 01, 2013 - APR 30, 2013 | 15.24 |
| 05/14/13 | [] LEXISNEXIS (BB/WB/SC/DE)---INV #1304351715 DTD 04/30/13: LEGAL RESEARCH FOR THE PERIOD: APR 01, 2013 - APR 30, 2013 | 7.36 |
| 05/14/13 | [] LEXISNEXIS (BB/WB/SC/DE)---INV #1304351715 DTD 04/30/13: LEGAL RESEARCH FOR THE PERIOD: APR 01, 2013 - APR 30, 2013 | 60.65 |
|  |  | $83.25 |

COPYING

| 05/01/13 | [] Device Cost | 4.00 |
| 05/01/13 | [] Device Cost | 0.20 |

| | | |
|---|---|---:|
| 05/01/13 | [] Device Cost | 11.20 |
| 05/02/13 | [] Device Cost | 995.40 |
| 05/02/13 | [] Device Cost | 42.60 |
| 05/03/13 | [] Device Cost | 42.80 |
| 05/03/13 | [] Device Cost | 2,133.40 |
| 05/10/13 | [] Device Cost | 0.10 |
| | | $3,229.70 |

DELIVERY/COURIER SERVICE

| | | |
|---|---|---:|
| 05/07/13 | [] RELIABLE WILMINGTON---INV #WL040790 DTD 04/30/13: PROFESSIONAL SERVICE PERIOD: 04/16-04/30/13: UST ON 4/16/13 FOR EMS | 7.50 |
| 05/07/13 | [] RELIABLE WILMINGTON---INV #WL040790 DTD 04/30/13: PROFESSIONAL SERVICE PERIOD: 04/16-04/30/13: UST(X2) ON 4/16/13 FOR EMS | 15.00 |
| 05/07/13 | [] RELIABLE WILMINGTON---INV #WL040790 DTD 04/30/13: PROFESSIONAL SERVICE PERIOD: 04/16-04/30/13: UST(X2) ON 4/17/13 FOR EMS | 15.00 |
| 05/07/13 | [] RELIABLE WILMINGTON---INV #WL040790 DTD 04/30/13: PROFESSIONAL SERVICE PERIOD: 04/16-04/30/13: UST ON 4/18/13 FOR EMS | 7.50 |
| 05/07/13 | [] RELIABLE WILMINGTON---INV #WL040790 DTD 04/30/13: PROFESSIONAL SERVICE PERIOD: 04/16-04/30/13: UST ON 4/19/13 FOR SIC | 7.50 |
| 05/07/13 | [] RELIABLE WILMINGTON---INV #WL040790 DTD 04/30/13: PROFESSIONAL SERVICE PERIOD: 04/16-04/30/13: UST ON 4/22/13 FOR EMS | 7.50 |
| 05/07/13 | [] RELIABLE WILMINGTON---INV #WL040790 DTD 04/30/13: PROFESSIONAL SERVICE PERIOD: 04/16-04/30/13: MNAT ON 4/23/13 FOR AXL | 7.50 |
| 05/07/13 | [] RELIABLE WILMINGTON---INV #WL040790 DTD 04/30/13: PROFESSIONAL SERVICE PERIOD: 04/16-04/30/13: UST + MNAT ON 4/24/13 FOR AXL | 15.00 |
| 05/07/13 | [] RELIABLE WILMINGTON---INV #WL040790 DTD 04/30/13: PROFESSIONAL SERVICE PERIOD: 04/16-04/30/13: UST + MNAT 1235 PM ON 4/25/13 FOR SAK | 15.00 |
| 05/07/13 | [] RELIABLE WILMINGTON---INV #WL040790 DTD 04/30/13: PROFESSIONAL SERVICE PERIOD: 04/16-04/30/13: UST + MNAT 630 PM ON 4/25/13 FOR SAK | 15.00 |
| 05/07/13 | [] RELIABLE WILMINGTON---INV #WL040790 DTD 04/30/13: PROFESSIONAL SERVICE PERIOD: 04/16-04/30/13: UST + MNAT 430 PM ON 4/25/13 FOR SAK | 15.00 |
| 05/07/13 | [] RELIABLE WILMINGTON---INV #WL040790 DTD 04/30/13: PROFESSIONAL SERVICE PERIOD: 04/16-04/30/13: UST + MNAT 1030AM ON 4/26/13 FOR SAK | 15.00 |

| | | |
|---|---|---|
| 05/07/13 | [] RELIABLE WILMINGTON---INV #WL040790 DTD 04/30/13: PROFESSIONAL SERVICE PERIOD: 04/16-04/30/13: UST + MNAT + USBC 0400PM ON 4/26/13 FOR SAK | 22.50 |
| 05/07/13 | [] RELIABLE WILMINGTON---INV #WL040790 DTD 04/30/13: PROFESSIONAL SERVICE PERIOD: 04/16-04/30/13: 3 BOXES TO COURT ON 4/30/13 FOR JLF | 22.50 |
| 05/22/13 | [] RELIABLE WILMINGTON---INV #WLO41078 DTD 05/15/13: PROFESSIONAL SERVICE PERIOD: 05/01/13-05/15/13: 3 BOXES TO GROSS ON 5/01/13 FOR JLF | 15.00 |
| 05/22/13 | [] RELIABLE WILMINGTON---INV #WLO41078 DTD 05/15/13: PROFESSIONAL SERVICE PERIOD: 05/01/13-05/15/13: GROSS ON 5/01/13 FOR EMS | 7.50 |
| 05/22/13 | [] RELIABLE WILMINGTON---INV #WLO41078 DTD 05/15/13: PROFESSIONAL SERVICE PERIOD: 05/01/13-05/15/13: FEDEX, FED EX, P/U ON 5/03/13 FOR RXZ | 70.00 |
| | | $280.00 |

EXPRESS MAIL

| | | |
|---|---|---|
| 05/09/13 | [] FEDERAL EXPRESS (DE)---INV#1-178-19221 DTD 05/01/13 OVERNIGHT PACKAGE DELIVERY TO NORMA DEKEL HAIFA, IL ON 04/25/13 RXZ | 85.40 |
| 05/09/13 | [] FEDERAL EXPRESS (DE)---INV#1-178-19221 DTD 05/01/13 OVERNIGHT PACKAGE DELIVERY TO RAHUL KUMAR NEW DELHI DL IN ON 04/25/13 RXZ | 66.08 |
| 05/09/13 | [] FEDERAL EXPRESS (DE)---INV#1-178-19221 DTD 05/01/13 OVERNIGHT PACKAGE DELIVERY TO NORMA DEKEL HAIFA IL ON 04/26/13 RXZ | 65.24 |
| 05/09/13 | [] FEDERAL EXPRESS (DE)---INV#1-178-19221 DTD 05/01/13 OVERNIGHT PACKAGE DELIVERY TO RAHUL KUMAR NEW DELHI DL IN ON 04/26/13 RXZ | 66.08 |
| | | $282.80 |

EXPRESS MAIL

| | | |
|---|---|---|
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SEYMOURE, LYNETTE AUSTIN, TX ON 03/20/13 RXZ | 25.50 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MCFARLAND, DENNIS CANTON, OH ON 03/26/13 RXZ | 17.23 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CLARENCE ADAMS NEW HILL, NC ON 04/11/13 RXZ | 28.39 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KIRK ADAMS DURHAM, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LAURIE ADAMS MORRISVILLE, NC ON 04/11/13 RXZ | 24.47 |

| | | |
|---|---|---|
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SANDRA AIKEN STEM, NC ON 04/11/13 RXZ | 28.39 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MICHAEL ALMS WATERFORD, WI ON 04/11/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO VICTORIA ANSTEAD AMHERST, NY ON 04/11/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO IRENE ASHLEY MEBANE, NC ON 04/11/13 RXZ | 28.11 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PATRICIA AVERY CLAYTON, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHARLES BARRY FRANKLINTON, NC ON 04/11/13 RXZ | 28.39 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY JANET BASS RALEIGH, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRENT BEASLEY DUNN, NC ON 04/11/13 RXZ | 28.11 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO STEVEN BENNETT NEWARK, CA ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO GLORIA BENSON BRENTWOOD, TN ON 04/11/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LOUIS BERNSTEIN BALTIMORE, MD ON 04/11/13 RXZ | 17.38 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LOUIS BERNSTEIN SILVER SPRING, MD ON 04/11/13 RXZ | 17.38 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SHIRLEY BLOOM NEW YORK CITY, NY ON 04/11/13 RXZ | 17.38 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JEFFREY BORRON DALLAS, TX ON 04/11/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO WENDY BOSWELL-MANN WILSON, NC ON 04/11/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BONNIE BOYER STERLING, VA ON 04/11/13 RXZ | 17.38 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ELLEN BRADY ASHLAND CITY, TN ON 04/11/13 RXZ | 29.53 |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | |
|---|---|---|
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO NANCY BROWN DURHAM, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PAMELA BROWN PANAMA CITY BEACH, FL ON 04/11/13 RXZ | 29.25 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PAMELA BROWN PANAMA CITY BEACH, FL (2ND ADDRESS) ON 04/11/13 RXZ | 29.25 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO REMAJOS BROWN GARLAND, TX ON 04/11/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DENNIS BULLOCK STEM, NC ON 04/11/13 RXZ | 28.39 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROGER CARLSEN SAHUARITA, AZ ON 04/11/13 RXZ | 32.16 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BARBARA CARR ROCHESTER, NY ON 04/11/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARIA CARRILLO SAN JOSE, CA ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARIA CARRILLO SAN JOSE, CA ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ANA CHACON MODESTO, CA ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO  ANA CHACON ELK GROVE, CA ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LOTTIE CHAMBERS RALEIGH, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BOBBIE COFFEY DURHAM, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JAMES CRAIG SCOTTSVILLE, NY ON 04/11/13 RXZ | 23.72 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO EMILY CULLEN CARY, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DANIEL DAVID WAKE FOREST, NC ON 04/11/13 RXZ | 24.47 |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | |
|---|---|---|
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DANIEL DAVID FRISCO, TX ON 04/11/13 RXZ | 37.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARILYN DAY ALLEN, TX ON 04/11/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO NAJAM DEAN MILLBURY, MA ON 04/11/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO THOMAS DIKENS PLANO, TX ON 04/11/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KHANH DO DURHAM, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROBERT DOVER MELISSA, TX ON 04/11/13 RXZ | 29.37 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO TONY DRIVER WENDELL, NC ON 04/11/13 RXZ | 28.11 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ELIZABETH DUNAGAN MILAN, TN ON 04/11/13 RXZ | 29.25 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHARLES DUNHAM, JR DURHAM, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BARBARA DUSTON HENDERSON, NC ON 04/11/13 RXZ | 28.39 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO EDDY EDWARDS OXFORD, NC ON 04/11/13 RXZ | 28.39 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RONALD ELIAS OKLAHOMA CITY, OK ON 04/11/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RONALD ELIAS OKLAHOMA CITY, OK ON 04/11/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DEBORAH FAIRCLOTH ROCKY POINT, NC 04/11/13 RXZ | 22.14 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RONALD ELIAS CLINTON, MD ON 04/11/13 RXZ | 17.38 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JOHN ELIOT MERRIMACK, NH ON 04/11/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RICHARD ENGLEMAN PLANO, TX ON 04/11/13 RXZ | 25.73 |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DEBORAH FAIRCLOTH ROCKY POINT, NC ON 04/11/13 RXZ | 28.39 |
|---|---|---|
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO NANETTE FAISON KITTRELL, NC ON 04/11/13 RXZ | 28.39 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SHARITA FANNING NASHVILLE, TN ON 04/11/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BERT FLETCHER CLAYTON, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DAVID FOX ALLEN, TX ON 04/11/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRUCE FRANCIS DURHAM, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JON GAIER CASTRO VALLEY, CA ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO GARY GARRETT TYLER, TX ON 04/11/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SCOTT GENNETT LAKE GROVE, NY ON 04/11/13 RXZ | 17.38 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SALLY ANN GLOVATA LAKE HAVASU CITY, AZ ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SALLY ANN GLOVATA LAKE HAVASU CITY, AZ ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO HERMAN GRAHAM-CHAPMAN MESQUITE, TX ON 04/11/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARILYN GREEN ASHKAND CITY, TN ON 04/11/13 RXZ | 29.53 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO EDWARD GUEVARRA SAN DIEGO, CA ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JANETTA HAMES FORT WORTH, TX ON 04/11/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO GEORGE HATRIDGE DENTON, TX ON 04/11/13 RXZ | 25.73 |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | |
|---|---|---|
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KENNETH HAZELRIGG WINSTON, GA ON 04/11/13 RXZ | 29.25 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JANNETTE HEAD BEDFORD, NH ON 04/11/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ALAN HEINBAUGH SUNNYVALE, CA ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ALAN HEINBAUGH SARATOGA, CA ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ALAN HEINBAUGH SARATOGA, CA ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRAD HENRY SURPRISE, AZ ON 04/11/13 RXZ | 40.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRAD HENRY SURPRISE, AZ ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RICHARD HODGES SACHSE, TX ON 04/11/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RICHARD HODGES WAKE FOREST, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO GEORGE HOVATER, JR ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JAMES HUNT LAND O'LAKES, FL ON 04/11/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JULIE HUNT DURHAM, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DIANNA IRISH SAN ANTONIO, TX ON 04/11/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DIANNA IRISH SAN ANTONIO, TX ON 04/11/13  RXZ | 27.18 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DIANNA IRISH WARNER ROBINS, GA ON 04/11/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO THOMAS IVEY COLUMBUS, GA ON 04/11/13 RXZ | 25.01 |

| | | |
|---|---|---|
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO THOMAS IVEY DECATUR, GA ON 04/11/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO WANDA JACOBS DURHAM, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARK JANIS APTOS, CA ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ELANOR JOHNSON BOTHELL, WA ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DEBORAH JONES APEX, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JOYCW JONES ATLANTIA, GA ON 04/11/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO FELICIA JONES-MANN CARY, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARIE JURASEVICH EUGENE, OR ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DEBORAH KEARNEY OXFORD, NC ON 04/11/13 RXZ | 28.39 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SHARON KELLY LOUISVILLE, KY ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SHARON KELLY LOUISVILLE, KY ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO TERESA KILMER ZEBULON, NC ON 04/11/13 RXZ | 28.11 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROBERT KLOS FAIRPORT, NY ON 04/11/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO TUNG KU SAN JOSE, CA ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DOROTHEA LA RUE MICKINNEY, TX ON 04/11/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DOROTHEA LA RUE RICHARDSON, TX ON 04/11/13 RXZ | 25.73 |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | |
|---|---|---|
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KATHERINE LAIL WINSTON SALEM, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KATHERINE LAIL WENDELL, NC ON 04/11/13 RXZ | 28.11 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JAMES LASSITER FRANKLIN, TN ON 04/11/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JAMES LASSITER MURRAY, KY ON 04/11/13 RXZ | 29.53 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PETER LAWRENCE DELRAY BEACH, FL ON 04/11/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JAMES LEE EL CERRITO, CA ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KEVIN LEONARD FAIRBURN, GA ON 04/11/13 RXZ | 29.25 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO FRED LINDOW SAN JOSE, CA ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DENNIS LIPMAN RALEIGH, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DAVID LITZ DALLAS, TX ON 04/11/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KERRY LOGAN TAMPA, FL ON 04/11/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO VERNON LONG GARLAND, TX ON 04/11/13 RXZ | 25.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RALPH MACIVER MORRISVILLE, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SHIRLEY MADDRY DURHAM, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO TERRY MASSENGILL GARNER, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LEAH MCCAFFREY DALLAS, TX ON 04/11/13 RXZ | 25.73 |

| | | |
|---|---|---|
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MICHAEL MCCARTHY DORCHESTER, MA ON 04/11/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO WILLIAM MCDONALD ASHVILLE, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MCFARLAND CANTON, OH ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARVA MCLAURIN DURHAM, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ELIZABETH MCNEIL SANTA BARBARA, CA ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RENEE MENDEZ PLANO, TX ON 04/11/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PATRICK MERWIN CARY, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARY MOON OXFORD, NC ON 04/11/13 RXZ | 28.39 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DAVID MORRISON MACEDON, NY ON 04/11/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DAVID MORRISON ROCHESTER, NY ON 04/11/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PAUL MORRISON QUINCY. IL ON 04/11/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PAUL MORRISON ST. LOUIS. MO ON 04/11/13 RXZ | 34.03 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO REID MULLET NORCROSS, GA ON 04/11/13 RXZ | 25.51 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KENNETH MURRAY HOMESTEAD, PA ON 04/11/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JANE NEUMANN WATERTOWN, MN ON 04/11/13 RXZ | 29.53 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KIM NGUYEN SUNNYVALE, CA ON 04/11/13 RXZ | 28.24 |

| | | |
|---|---|---|
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROBERT OLEARY RANDOLPH, NJ ON 04/11/13 RXZ | 17.38 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROSA ORR ELLENWOOD, GA ON 04/11/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DANIEL OWENBY FERNANDINA BEACH, FL ON 04/11/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SUSAN PAPERNO BALL GROUND, GA ON 04/11/13 RXZ | 29.53 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO STEPHEN PAROSKI MESQUITE, TX ON 04/11/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KAUSHIK PATEL DALLAS, TX ON 04/11/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ASHLEY PHANETHONG RALEIGH, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARK PHILLIPS INDIAN TRAIL, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ALBERT POLLEY LEAVENWORTH, KS ON 04/11/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PAMELA POWELL CHAPEL HILL, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO FRANKIE PROCTOR BUNTER, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JANIE PROCTOR BUNTER, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LEONA PURDUM FLAGSTAFF, AZ ON 04/11/13 RXZ | 24.65 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LEONA PURDUM FLAGSTAFF, AZ ON 04/11/13 RXZ | 24.55 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CAROL RAYMOND MIAMI, FL ON 04/11/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MICHAEL REED LOSA ANGELES, CA ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO WILLIAM REED THEODORE, AL ON 04/11/13 RXZ | 25.61 |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | |
|---|---|---|
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KATHLEEN REESE MILPITA, CA ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO VERLENE REID WILSON, NC ON 04/11/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MICHAEL REXROAD FUQUARY -VARINA, NC ON 04/11/13 RXZ | 28.11 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CYNTHIA RICHARDSON ROWLETT, TX ON 04/11/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO VIRGINIA RIPLEY DURHAM, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JOYCE ROBERTSON SELMA, NC ON 04/11/13 RXZ | 28.39 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRENDA ROHRBAUGH MARIETTA, GA ON 04/11/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHAE ROOB CHANASSEN, MN ON 04/11/13 | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHAE ROOB CHANHASSEN, MN ON 04/11/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RONALD ROSE, JR BALLSTON SPA, NY ON 04/11/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JOHN ROSSI WOODSTER, OH ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROBIN RUSK AUSTIN, TX ON 04/11/13 RXZ | 23.60 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROBIN RUSK LAS VEGAS, NV ON 04/11/13 RXZ | 24.65 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROBIN RUSK AUSTIN, TX ON 04/11/13 RXZ | 27.18 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SARAH SANTITORO SIMI VALLEY, CA ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO NARINDER SARAN POMPANO BEACH, FL ON 04/11/13 RXZ | 25.61 |

| | | |
|---|---|---|
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JUDY SCHULTHEIS ALEXANDERIA, VA ON 04/11/13 RXZ | 17.38 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LISA SCOGGINS DURHAM, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MANUEL SEGURA TRANTON, NJ ON 04/11/13 RXZ | 17.38 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LYNETTE SEYMOUR AUSTIN, TX ON 04/11/13 RXZ | 27.18 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO HAROLD SIMMOMS GREENVILLE, SC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO REBECCA SMITH DURHAM, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROY SMITH WAKE FOREST, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHAD SORIANO HESPERIA, CA ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO HERBERT STANDSBURY STEM, NC ON 04/11/13 RXZ | 28.39 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO OLIVE STEPP ASHVILLE, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MIRIAM STEWART BENSON, NC ON 04/11/13 RXZ | 28.39 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MICHAEL STUTTS MCKINNLEY, TX ON 04/11/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JERRY SUMRALL OKLAHOMACITY, OK ON 04/11/13 RXZ | 25.72 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MICHAEL THOMPSON CANDIA, NH ON 04/11/13 RXZ | 23.72 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MAE TORAIN TIMBERLAKE, NC ON 04/11/13 RXZ | 28.39 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CARMEL TOTMAN TAVARES, FL ON 04/11/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CARMEL TOTMAN BOONE, NC ON 04/11/13 RXZ | 28.39 |

| | | |
|---|---|---|
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SERETHA TUCKER TIMBERLAKE, NC ON 04/11/13 RXZ | 28.39 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRUCE TURNER HOMER, NY ON 04/11/13 RXZ | 23.72 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RAYMOND TURNER GRAHAM, NC ON GRAHAM, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CAROLINE UNDERWOOD PITTSBORO, NC ON 04/11/13 RXZ | 28.39 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LOIS UPHOLD GOLDSBORO, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DEBRA VEGA DURHAM, NC ON 04/11/13 RXZ | 24.47 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ADELLA VENNEMAN SAN JOSE, CA ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LINDA VICTORY ANTIOCH, TN ON 04/11/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO THELMA WATSON WARRENVILLE, SC ON 04/11/13 RXZ | 28.11 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BO WEI MONTVILLE, NJ ON 04/11/13 RXZ | 17.38 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CARPLYN WHITE BELLWOOD, IL ON 04/11/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO NANCY WILSON PLANO, TX ON 04/11/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RANDALL WILSON PALMDALE, CA ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO VADA WILSON ROUGHMONT, NC ON 04/11/13 RXZ | 28.39 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHARMAIN WOODY CARSON CITY, NV ON 04/11/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRENDA WREAD LAWRANCEVILLE, GA ON 04/11/13 RXZ | 25.61 |

| | | |
|---|---|---|
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KIM YATES LEESBURG, FL ON 04/11/13 RXZ | 37.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KIM YATES LEESBURG, FL ON 04/11/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CRICKET GRISSOM PORTERVILLE, CA ON 04/11/13 RXZ | 29.77 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BARBARA GALLAGHER WHITESBORO, TX ON 04/11/13 RXZ | 30.95 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DOROTHEA LA RUE ANNA, TX ON 04/11/13 RXZ | 30.67 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DOROTHEA LA RUE ANNA, TX ON 04/11/13 RXZ | 29.10 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARGIE HUMPHRIES LEASBURG, NC ON 04/11/13 RXZ | 29.10 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SCOTT HOWARD PLACERVILLE, CA ON 04/11/13 RXZ | 33.69 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO FRED DURANT LEOTI, KS ON 04/11/13 RXZ | 30.95 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JOHN ELIOT BERLIN, NH ON 04/11/13 RXZ | 28.82 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KEM MUCKLEROY STAR CITY, AR ON 04/11/13 RXZ | 30.74 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ELEANOR JOHNSON ARCHER, FL ON 04/11/13 RXZ | 30.74 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KAREN DUNCAN PARACHUTE, CO ON 04/11/13 RXZ | 33.33 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROGER CARLSEN SAHUARITA, AZ ON 04/11/13 RXZ | 33.69 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO WAYNE SCHMIDT GOLD CANYON, AZ ON 04/11/13 RXZ | 29.77 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHARLES SANDER PAHRUMP, NV ON 04/11/13 RXZ | 33.69 |

| | | |
|---|---|---|
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PAUL DOUG WOLFE GLOUCESTER, NC ON 04/11/13 RXZ | 29.10 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JERRY WADLOW WEWOKA, OK ON 04/11/13 RXZ | 30.95 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PAVELL MOLODESKY SAN FRANCISCO, CA ON 04/11/13 SAK | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO IRVIN B. NATHAN WASHINGTON, DC ON 04/11/13 RXZ | 13.80 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CLARENCE ADAMS NEW HILL, NC ON 04/25/13 RXZ | 24.00 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KIRK ADAMS DURHAM, NC ON 04/25/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LAURIE ADAMS MORRISVILLE, NC ON 04/25/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SANDRA AIKEN STEM, NC ON 04/25/13 RXZ | 24.00 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MICHAEL ALMS WATERFORD, WI ON 04/25/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO VICTORIA ANSTEAD AMHERST, NY ON 04/25/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO IRENE ASHLEY MEBANE, NC ON 04/25/13 RXZ | 28.11 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PATRICIA AVERY CLAYTON, NC ON 04/25/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHARLES BARRY ON 04/25/13 RXZ | 24.00 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JANET BASS RALEIGH, NC ON 04/25/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRENT BEASLEY DUNN, NC ON 04/25/13 RXZ | 28.11 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO STEVEN BENNETT NEWARK, CA ON 04/25/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO GLORIA BENSON BRENTWOOD, TN ON 04/25/13 RXZ | 25.61 |

| | | |
|---|---|---|
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LOUIS BERNSTEIN BALTIMORE, MD ON 04/25/13 RXZ | 17.38 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LOUIS BERNSTEIN SILVER SPRING, MD ON 04/25/13 RXZ | 17.38 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SHIRLEY BLOOM NEW YORK CITY, NY ON 04/25/13 RXZ | 13.80 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JEFFREY BORRON DALLAS, TX ON 04/25/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO WENDY BOSWELL-MANN WILSON, NC ON 04/25/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BONNIE BOYER STERLING, VA ON 04/25/13 RXZ | 17.38 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ELLEN BRADY ASHLAND CITY, TN ON 04/25/13 RXZ | 29.53 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO NANCY BROWN DURHAM, NC ON 04/25/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PAMELA BROWN PANAMA CITY BEACH, FL ON 04/25/13 RXZ | 29.25 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PAMELA BROWN PANAMA CITY BEACH, FL ON 04/25/13 RXZ (2ND ADDRESS) | 29.25 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO REMAJOS BROWN GARLAND, TX ON 04/25/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY  TO DENNIS BULLOCK STEM, NC ON 04/25/13 RXZ | 24.00 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROGER CARLSEN SAHUARITA, AZ ON 04/25/13 RXZ | 32.16 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BARBARA CARR ROCHESTER, NY ON 04/25/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARIA CARRILLO SAN JOSE, CA ON 04/25/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARIA CARRILLO SAN JOSE, CA ON 04/25/13 RXZ (2ND ADDRESS) | 28.24 |

| | | |
|---|---|---|
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ANA CHACON MODESTO, CA ON 04/25/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ANA CHACON ELK GROVE, CA ON 04/25/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LOTTIE CHAMBERS RALEIGH, NC ON 04/25/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BOBBIE COFFEY DURHAM, NC ON 04/25/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JAMES CRAIG SCOTTSVILLE, NY ON 04/25/13 RXZ | 23.72 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO EMILY CULLEN CARY, NC ON 04/25/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DANIEL DAVID WAKE FOREST, NC ON 04/25/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DANIEL DAVID FRISCO, TX ON 04/25/13 RXZ | 37.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARILYN DAY ALLEN, TX ON 04/25/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO NAJAM DEAN MILLBURY, MA ON 04/25/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO THOMAS DIKENS PLANO, TX ON 04/25/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KHANK DO DURHAM, NC ON 04/25/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROBERT DOVER MELISSA, TX ON 04/25/13 RXZ | 29.37 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO TONY DRIVER WENDELL, NC ON 04/25/13 RXZ | 23.72 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ELIZABETH DUNAGAN MILAN, TN ON 04/25/13 RXZ | 29.25 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHARLES DUNHAM, JR DURHAM, NC ON 04/25/13 RXZ | 20.08 |

| Date | Description | Amount |
|---|---|---|
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BARBARA DUNSTON HENDERSON, NC ON 04/25/13 RXZ | 24.00 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO EDDY EDWARDS OXFORD, NC ON 04/25/13 RXZ | 24.00 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RONALD ELIAS OKLAHOMA CITY, OK ON 04/25/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RONALD ELIAS OKLAHOMA, OK ON 04/25/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RONALD ELIAS OLKAHOLMA, OK ON 04/25/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RONALD ELIAS CLINTON, MD ON 04/25/13 RXZ | 17.38 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JOHN ELIOT MERRIMACK, NH ON 04/25/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RICHARD ENGLEMAN PLANO, TX ON 04/25/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DEBORAH FAIRCLOTH ROCKY POINT, NC ON 04/25/13 RXZ | 28.39 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO NANETTE FAISON KITTRELL, NC ON 04/25/13 RXZ | 24.00 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SHARITA FANNING NASHVILLE, TN ON 04/25/13 RXZ | 25.61 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BERT FLETCHER CLAYTON, NC ON 04/25/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DAVID FOX ALLEN, TX ON 04/25/13 RXZ | 25.73 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRUCE FRANCIS DURHAM, NC ON 04/25/13 RXZ | 20.08 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JON GAIER CASTRO VALLEY, CA ON 04/25/13 RXZ | 28.24 |
| 05/14/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY | 0.00 |

| | | |
|---|---|---|
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRUCE FRANCIS DURHAM, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY GARY GARRETT TYLER, TX ON  04/25/13 RXZ | 25.73 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SCOTT GENNETT LAKE GROVE, NY ON 04/25/13 RXZ | 17.38 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SALLY ANN GLOVATA LAKE HAVASU CITY, AZ ON 04/25/13 RXZ | 28.24 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SALLY ANN GLOVATA LAKE HAVASU CITY, AZ (2ND ADDRESS) ON 04/25/13 RXZ | 28.24 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO HERMAN GRAHAM-CHAPMAN MESQUITE, TX ON 04/25/13 RXZ | 25.73 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARILYN GREEN ASHLAND CITY, TN ON 04/25/13 RXZ | 29.53 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO EDWARD GUEVARRA SAN DIEGO, CA ON 04/25/13 RXZ | 28.24 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JANETTA HAMES FORT WORTH, TX 04/25/13 RXZ | 25.73 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO GEORGE HATRIDGE DENTON, TX ON 04/25/13 RXZ | 25.73 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KENNETH HAZELRIG WINSTON, GA ON 04/25/13 RXZ | 29.25 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JANETTA HEAD BEDFORD, NH ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ALAN HEINBAUGH SUNNYVALE, CA ON 04/25/13 RXZ | 28.24 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ALAN HEINBAUGH SARATOGA, CA ON 04/25/13 RXZ | 28.24 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRAD HENRY SURPRISE, AZ ON 04/25/13 RXZ | 28.24 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RICHARD HODGES SACHSE, TX ON 04/25/13 RXZ | 25.73 |

| | | |
|---|---|---|
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RICHARD HODGES WAKE FOREST, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO GEORGE HOVATER, JR SACRAMENTO, CA ON 04/25/13 RXZ | 28.24 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JAMES HUNT LAND O'LAKE, FL ON 04/25/13 RXZ | 25.61 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JULIE HUNT, DURHAM, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DIANNA IRISH WARNER ROBINS, GA ON 04/25/13 RXZ | 25.61 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DIANNA IRISH SAN ANTONIO, TX 04/25/13 RXZ | 23.61 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DIANNA IRISH WARNER ROBINS, GA ON 04/25/13 (2ND ADDRESS) RXZ | 25.61 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO THOMAS IVEY COLUMBUS, GA ON 04/25/13 RXZ | 25.61 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO THOMAS IVEY DECATUR, GA ON 04/25/13 RXZ | 25.69 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO WANDA JACOBS DURHAM, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARK JANIS APTOS, CA ON 04/25/13 RXZ | 28.24 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ELEANOR JOHNSON BOTHELL, WA ON 04/25/13 RXZ | 28.24 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DEBORAH JONES APEX, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JOYCE JONES ATLANTA, GA ON 04/25/13 RXZ | 25.61 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO FELICIA JONES-MANN CARY, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARIE JURASEVICH EUGENE, OR ON 04/25/13 RXZ | 24.65 |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | |
|---|---|---|
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DEBORAH KEARNEY OXFORD, NC ON 04/25/13 RXZ | 24.00 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SHARON KELLY LOUISVILLE, KY ON 04/25/13 RXZ | 24.47 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SHARON KELLY LOUISVILLE, KY ON 04/25/13 RXZ | 24.47 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO TERESA KLIMER ZEBULON, NC ON 04/25/13 RXZ | 23.72 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROBERT KLOS FAIRPORT, NY ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO TUNG KU SAN JOSE, CA ON 04/25/13 RXZ | 28.24 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DOROTHEA LA RUE MCKINNEY, TX ON 04/25/13 RXZ | 25.73 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DOROTHEA LA RUE RICHARDSON, TX ON 04/25/13 RXZ | 25.73 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KATHERINE LAIL WINSTON SALEM, NC ON 04/25/13 RXZ | 24.47 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KATHERINE LAIL WENDELL, NC ON 04/25/13 RXZ | 23.72 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JAMES LASSITER FRANKLIN, TN ON 04/25/13 RXZ | 25.61 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JAMES LASSITER MURRAY, KY ON 04/25/13 RXZ | 29.53 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PETER LAWRENCE DELRAY BEACH, FL ON 04/25/13 RXZ | 25.61 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JAMES LEE EL CERRITO, CA  ON 04/25/13 RXZ | 28.24 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KEVIN LEONARD FAIRBURN, GA ON 04/25/13 RXZ | 29.25 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO FRED LINDOW SAN JOSE, CA ON 04/25/13 RXZ | 28.24 |

| | | |
|---|---|---|
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DENNIS LIPMAN RALEIGH, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DAVID LITZ DALLAS, TX ON 04/25/13 RXZ | 25.73 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KERRY LOGAN TAMPA, FL ON 04/25/13 RXZ | 25.61 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO VERNON LONG GARLAND, TX ON 04/25/13 RXZ | 25.73 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RALPH MACIVER MORRISVILLE, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SHIRLEY MADDRY DURHAM, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO TERRY MASSENGIL GARDEN, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LEAH MCCAFFREY DALLAS, TX ON 04/25/13 RXZ | 25.73 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MICHAEL MCCARTHY DORCHESTER, MA ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO WILLIAM MCDONALD ASHVILLE, NC ON 04/25/13 RXZ | 24.47 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DENNIS MCFARLAND CANTON, OH ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARVA MCLAURIN DURHAM, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ELIZABETH MCNEIL SANTA BARBARA, CA ON 04/25/13 RXZ | 28.24 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RENEE MENDEZ PLANO, TX ON 04/25/13 RXZ | 25.73 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PATRICK MERWIN CARY, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARY MOON OXFORD, NC ON 04/25/13 RXZ | 24.00 |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | |
|---|---|---|
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DAVID MORRISON MACEDON, NY ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DAVID MORRISON ROCHESTER, NY ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PAUL MORRISON QUINCY, IL ON 04/25/13 RXZ | 25.61 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PAUL MORRISON ST. LOUIS, MO ON 04/25/13 RXZ | 34.03 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO REID MULLET NORCROSS, GA ON 04/25/13 RXZ | 25.61 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KENNETH MURRAY HOMESTEAD, PA ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JANE NEUMANN WATERTOWN, MN ON 04/25/13 RXZ | 29.53 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KIM NGUYEN SUNNYVALE, CA ON 04/25/13 RXZ | 28.24 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROBERT OLEARY RANDOLPH, NJ ON 04/25/13 RXZ | 17.38 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROSA ORR ELLENWOOD, GA ON 04/25/13 RXZ | 25.61 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DANIEL OWENBY FERNANDINA BEACH, FL ON 04/25/13 RXZ | 25.61 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SUSAN PAPERNO BALL GROUND, GA ON 04/25/13 RXZ | 29.53 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO STEPHEN PAROSKI MESQUITE, TX ON 04/25/13 RXZ | 25.73 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KAUSHIK PATEL DALLAS, TX ON 04/25/13 RXZ | 25.73 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ASHLEY PHANETHONG RALEIGH, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARK PHILLIPS INDIAN TRAIL, NC ON 04/25/13 RXZ | 24.47 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ALBERT POLLEY LEAVENWORTH, KS ON 04/25/13 RXZ | 25.61 |

| | | |
|---|---|---|
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PAMELA POWELL CHAPEL HILL, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO FRANKIE PROCTOR BUTNER, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JANIE PROCTOR BUNTER, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LEONA PURDUM FLAGSTAFF, AZ ON 04/25/13 RXZ | 24.65 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LEONA PURDUM FLAGSTAFF, AZ ON 04/25/13 RXZ | 24.65 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CAROL RAYMOND MIAMI, FL ON 04/25/13 RXZ | 25.61 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MICHAEL REED LOS ANGELES, CA ON 04/25/13 RXZ | 28.24 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO WILLIAM REED THEODORE, AL ON 04/25/13 RXZ | 25.61 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KATHLEEN REESE MILPITAS, CA ON 04/25/13 RXZ | 28.24 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO VERLENE REID WILSON, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MICHAEL REXROAD FUQUAY-VARINA, NC ON 04/25/13 RXZ | 42.53 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CYNTHIA RICHARDSON ROWLETT, TX ON 04/25/13 RXZ | 25.73 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO VIRGINIA RIPLEY DURHAM, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JOYCE ROBERTSON SELMA, NC ON 04/25/13 RXZ | 24.00 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRENDA ROHRBAUGH MARIETTA, GA ON 04/25/13 RXZ | 25.61 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHAE ROOB CHANHASSEN, MN ON 04/25/13 RXZ | 25.61 |

| | | |
|---|---|---|
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHAE ROOB CHANHASSEN, MN ON 04/25/13 RXZ | 25.61 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RONALD ROSE, JR BALLSTON SPA, NY ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JOHN ROSSI WOOSTER, OH ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROBIN RUSK AUSTIN, TX ON 04/25/13 RXZ | 22.14 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROBIN RUSK LAS VEGAS, NV ON 04/25/13 RXZ | 24.65 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROBIN RUSK AUSTIN TX    ON 04/25/13 RXZ | 25.73 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SARAH SANTITORO SIMI VALLEY, CA ON 04/25/13 RXZ | 25.24 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO NARINDER SARAN POMPANO BEACH, FL ON 04/25/13 RXZ | 25.61 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JUDY SCHULTHEIS ALEXANDRIA, VA ON 04/25/13 RXZ | 17.38 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LISA SCOGGINS DURHAM, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MANUEL SEGURA TRENTON, NJ ON 04/25/13 RXZ | 17.38 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LYNETTE SEYMOUR AUSTIN, TX ON 04/25/13 RXZ | 25.73 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO HAROLD SIMMONS GREENVILLE, SC ON 04/25/13 RXZ | 24.47 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO REBECCA SMITH DURHAM, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROY SMITH WAKE FOREST, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHAD SORIANO HESPERIA, CA ON 04/25/13 RXZ | 28.24 |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | |
|---|---|---|
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO HERBERT STANSBURY STEM, NC ON 04/25/13 RXZ | 24.00 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO OLIVE STEPP ASHVILLE, NC ON 04/25/13 RXZ | 24.47 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MIRIAM STEWART BENSON, NC ON 04/25/13 RXZ | 24.00 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MICHAEL STUTTS MCKINNEY, TX ON 04/25/13 RXZ | 25.73 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JERRY SUMRALL OKLAHOMA CITY, OK ON 04/25/13 RXZ | 25.73 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MICHAEL THOMPSON CANDIA, MH ON 04/25/13 RXZ | 23.72 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MAE TORAIN TIMBERLAKE, NC ON 04/25/13 RXZ | 24.00 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CARMEL TOTMAN BOONE, NC ON 04/25/13 RXZ | 28.39 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO  SERTHA TUCKER TIMBERLAKE, NC ON 04/25/13 RXZ | 24.00 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRUCE TURNER HOMER, NY ON 04/25/13 RXZ | 23.72 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RAYMOND TURNER GRAHAM, NC ON 04/25/13 RXZ | 24.47 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CAROLINE UNDERWOOD PITTBORO, NC ON 04/25/13 RXZ | 28.39 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LOIS UPHOLD GOLDSBORO, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DEBRA VEGA DURHAM, NC ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ADELLA VENNEMAN SAN JOSE, CA ON 04/25/13 RXZ | 28.24 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LINDA VISTORY ANTIOCH, TN ON 04/25/13 RXZ | 25.61 |

| | | |
|---|---|---|
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO THELMA WATSON WARRENVILLE, SC ON 04/25/13 RXZ | 28.11 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BO WEI MONTVILLE, NJ ON 04/25/13 RXZ | 17.38 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CAROLYN WHITE BELLWOOD, IL ON 04/25/13 RXZ | 25.61 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO  NANCY WILSON PLANO, TX ON 04/25/13 RXZ | 25.73 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RANDALL WILSON PALADALE, CA ON 04/25/13 RXZ | 28.24 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHARMAIN WOODY CARSON CITY, NV ON 04/25/13 RXZ | 28.24 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRENDA WREAD LAWRENCEVILLE, GA ON 04/25/13 RXZ | 25.61 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO VADA WILSON ROUGMONT, NC ON 04/25/13 RXZ | 24.00 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO  KIM YATES LEESBURG, FL ON 04/25/13 RXZ | 25.61 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KIM YATES LEESBURG, FL ON 04/25/13 RXZ | 25.61 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KAREN DUNCAN PARACHUTE, CO ON 04/25/13 RXZ | 33.33 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO FRED DURANT LEOTI, KS ON 04/25/13 RXZ | 30.95 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JOHN ELIOTT BERLIN, NH ON 04/25/13 RXZ | 24.00 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BARBARA GALLAGHER WHITESBORO, TX ON 04/25/13 RXZ | 30.95 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CRICKET GRISSOM PRORTERVILLE, CA ON 04/25/13 RXZ | 29.77 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RONALD HEISLER BLAKESLEE, PA ON 04/25/13 RXZ | 23.03 |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | |
|---|---|---|
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SUSAN HEISLER BLAKESLEE, PA ON 04/25/13 RXZ | 23.03 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SCOTT HOWARD PLACERVILLE, CA ON 04/25/13 RXZ | 33.69 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARGIE HUMPHRIES LEASBURG, NC ON 04/25/13 RXZ | 29.10 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ELEANORE JOHNSON ARCHER, FL ON 04/25/13 RXZ | 30.74 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PATTIE JONES WARRENTON, NC ON 04/25/13 RXZ | 26.01 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BARRY KETCHAM HARWOOD, TX ON 04/25/13 RXZ | 30.95 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DOROTHEA LA RUE ANNA, TX ON 04/25/13 RXZ | 30.67 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KEM MUCKLEROY STAR CITY, AR ON 04/25/13 RXZ | 30.74 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHARLES SANDER PAHRUMP, NV ON 04/25/13 RXZ | 28.59 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO WAYNE SCHMIDT GOLD CANYON, AZ ON 04/25/13 RXZ | 29.77 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JERRY WADLOW WEWOKA, OK ON 04/25/13 RXZ | 30.95 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PAUL (DOUG) WOLFE GLOUCESTER, NC ON 04/25/13 RXZ | 29.10 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KAREN DUNCAN PARACHUTE, CO ON 04/25/13 RXZ | 33.33 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO FRED DURANT LEOTI, KS ON 04/25/13 RXZ | 30.95 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JOHN ELIOT MERRIMACK, NH ON 04/25/13 RXZ | 20.08 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BARBARA GALLAGHER WHITESBORO, TX ON 04/25/13 RXZ | 30.95 |

| | | |
|---|---|---|
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CRICKET GRISSOM PORTERVILLE, CA ON 04/25/13 RXZ | 29.77 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RONALD HEISLER BLAKESLEE, PA ON 04/25/13 RXZ | 23.03 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SUSAN HEILER BLAKESLEE, PA ON 04/25/13 RXZ | 23.03 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SCOTT HOWARD PALCEVILLE, CA ON 04/25/13 RXZ | 33.69 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARGIE HUMPHRIES LEASBURG, NC ON 04/25/13 RXZ | 29.10 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ELEANOR JOHNSON ARCHER, FL ON 04/25/13 RXZ | 30.74 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO  PATTIE JONES WARRENTON, NC ON 04/25/13 RXZ | 26.01 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BARRY KETCHAM HARWOOD, TX ON 04/25/13 RXZ | 30.95 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DOROTHEA LA RUE ANNA, TX ON 04/25/13 RXZ | 30.67 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KEM MUCKLEROY STAR CITY, AR ON 04/25/13 RXZ | 30.74 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHARLES SADNER PAHRUMP, NV ON 04/25/13 RXZ | 28.59 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO WAYNE SCHMIDT GOLD CANYON, AZ ON 04/25/13 RXZ | 29.77 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JERRY WADLOW WEWOKA, OK ON 04/25/13 RXZ | 30.95 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PAUL (DOUG) WOLFE GLOUCESTER, NC ON 04/25/13 RXZ | 29.10 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CLARENCE ADAMS NEW HILL, NC ON 04/26/13 RXZ | 42.81 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KIRK ADAMSDURHAM, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LAURIE ADAMS MORRISVILLE, NC ON 04/26/13 RXZ | 38.89 |

| | | |
|---|---|---|
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SANDRA AIKEN STEM, NC ON 04/26/13 RXZ | 42.81 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MICHAEL ALMS WATERFORD, WI ON 04/26/13 RXZ | 43.62 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO VICTORIA ANSTEAD AMHERST, NY ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ILENE ASHLEY MEBANE, NC ON 04/26/13 RXZ | 45.62 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PATRICIA AVERY CLAYTON, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHARLES BARRY FRANKLINTON, NC ON 04/26/13 RXZ | 42.81 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JANET BASS RALEIGH, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRENT BEASLEY DUNN, NC ON 04/26/13 RXZ | 45.62 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO STEVEN BENNETT NEWARK, CA ON 04/26/13 RXZ | 46.57 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO GLORIA BENSON BRENTWOOD, TN ON 04/26/13 RXZ | 43.62 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LOUIS BERNSTEIN BALTIMORE, MD ON 04/26/13 RXZ | 35.91 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LOUIS BERNSTEIN SILVER SPRING, MD ON 04/26/13 RXZ | 35.91 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SHIRLEY BLOOM NEW YORK, NY ON 04/26/13 RXZ | 35.91 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JEFFREY BORRON DALLAS, TX ON 04/26/13 RXZ | 43.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO WENDY BOSWELL-MANN WILSON, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BONNIE BOYER STERLING, VA ON 04/26/13 RXZ | 35.91 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ELLEN BRADY ASHLAND CITY, TN ON 04/26/13 RXZ | 47.54 |

| | | |
|---|---|---|
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO NANCY BROWN DURHAM, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PAMELA BROWN PANAMA CITY BEACH, FL ON 04/26/13 RXZ | 47.26 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PAMELA BROWN PANAMA CITY BEACH, FL ON 04/26/13 (2ND ADDRESS) RXZ | 47.26 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO REMAJOS BROWN GARLAND, TX ON 04/26/13 RXZ | 43.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DENNIS BULLOCK STEM, NC ON 04/26/13 RXZ | 42.81 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROGER CARLSEN SAHUARITA, AZ ON 04/26/13 RXZ | 50.49 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BARBARA CARR ROCHESTER, NY ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARIA CARRILLO SAN JOSE, CA ON 04/26/13 RXZ | 26.19 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARIA CARRILLO SAN JOSE, CA ON 04/26/13 RXZ | 26.19 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ANA CHACON MODESTO, CA ON 04/26/13 RXZ | 46.57 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ANA CHACON ELK GROVE, CA ON 04/26/13 RXZ | 46.57 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LOUIS CHAMBERS RALEIGH, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BOBBIE COFFEY DURHAM, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JAMES CRAIG SCOTTSVILLE, NY ON 04/26/13 RXZ | 42.53 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO EMILY CULLEN CARY, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DANIEL DAVID WAKE FOREST, NC ON 04/26/13 RXZ | 38.89 |

| | | |
|---|---|---|
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DANIEL DAVID FRISCO, TX  ON 04/26/13 RXZ | 55.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARILYN DAY ALLEN, TX ON 04/26/13 RXZ | 43.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO NAJAM DEAN MILLBURY, MA ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO THAMAS DIKENS PLANO, TX ON 04/26/13 RXZ | 43.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KHANH DO DURHAM, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROBERT DOVER MELISSA, TX ON 04/26/13 RXZ | 47.47 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO TONY DRIVER WENDELL, NC ON 04/26/13 RXZ | 42.53 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ELIZABETH DUNAGAN MILAN, TN ON 04/26/13 RXZ | 47.26 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHARLES DUNHAM JR DURHAM, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BARBARA DUNSTON HENDERSON, NC ON 04/26/13 RXZ | 42.81 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO EDDY EDWARDS OXFORD, NC ON 04/26/13 RXZ | 42.81 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RONALD ELIAS OKLAHOMA CITY, OK ON 04/26/13 RXZ | 43.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RONALD ELIAS OKLAHOMA CITY, OK ON 04/26/13 RXZ | 43.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RONALD ELIAS OKLAHOMA CITY, OK ON 04/26/13 RXZ | 43.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RONALD ELIAS CLINTON, MD ON 04/26/13 RXZ | 35.91 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JOHN ELIOT MERRIMACK, NH ON 04/26/13 RXZ | 38.89 |

| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RICHARD ENGLEMAN PLANO, TX ON 04/26/13 RXZ | 43.83 |
|---|---|---|
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DEBORAH FAIRCLOTH ROCKY POINT, NC ON 04/26/13 RXZ | 45.90 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO NANETTE FAISON KITTRELL, NC ON 04/26/13 RXZ | 42.81 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SHARITA FANNING NACHVILLE, TN ON 04/26/13 RXZ | 43.62 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BERT FLETCHER CLAYTON, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DAVID FOX ALLEN, TX ON 04/26/13 RXZ | 43.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRUCE FRANCIS DURHAM, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JON GAIER CASTRO VALLEY, CA ON 04/26/13 RXZ | 46.57 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BARBARA GALLAGHER WHITEBORO, TX ON 04/26/13 RXZ | 47.75 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO GARY GARETT TYLER. TX ON 04/26/13 RXZ | 40.24 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SCOTT GENNETT LAKE GROVE, NY ON 04/26/13 RXZ | 35.91 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SALLY ANN GLOVATA LAKE HAVASU CITY, AZ ON 04/26/13 RXZ | 46.57 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY SALLY ANN GLOVATA LAKE HAVASU CITY, AZ ON 04/26/13 RXZ | 46.57 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO HERMAN GRAHAM-CHAPMAN MESQUITE, TX ON 04/26/13 RXZ | 43.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARILYN GREEN ASHLAND CITY, TN ON 04/26/13 RXZ | 47.54 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY CRICKETT GRISSOM PORTERVILLE, CA ON 04/26/13 RXZ | 46.57 |

| | | |
|---|---|---|
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY EDWARD GUEVARRA SAN DIEGO, CA ON 04/26/13 RXZ | 46.57 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JANETTA HAMES FORT WORTH, TX ON 04/26/13 RXZ | 43.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO GEORGE HATRIDGE DENTON, TX ON 04/26/13 RXZ | 43.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KENNETH HAZELRIG WINSTON, GA ON 04/26/13 RXZ | 47.26 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JANETTE HEAD BEDFORD, NH ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ALAN HEINBAUGH SUNNYVAL, CA ON 04/26/13 RXZ | 46.57 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ALAN HEINBAUGH SARATOGA, CA ON 04/26/13 RXZ | 46.57 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RONALD HEISLER BLAKESLEE, PA ON 04/26/13 RXZ | 39.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SUSAN HEISLER BLAKESLEE, PA ON 04/26/13 RXZ | 39.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRAD HENRY SURPRISE, AZ ON 04/26/13 RXZ | 58.57 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRAND HENRY SURPRISE, AZ ON 04/26/13 RXZ | 46.57 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RICHARD HODGES SACHE, TX ON 04/26/13 RXZ | 43.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RICHARD HODGES WAKE FOREST, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RICHARD HODGES WAKE FOREST, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO GEORGE HOVATER, JR ON 04/26/13 RXZ | 46.57 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARGIE HUMPHRIES LEASBURG, NC ON 04/26/13 RXZ | 45.90 |

| | | |
|---|---|---|
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JAMES HUNT LAND O'LAKES, FL ON 04/26/13 RXZ | 43.62 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JULIE HUNT DURHAM, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JULIE HUNT DURHAM, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DIANNA IRISH WARNER ROBINS, GA ON 04/26/13 RXZ | 43.62 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DIANNA IRISH SAN ANTONIO, TX ON 04/26/13 RXZ | 43.21 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DIANNA IRISH WARNER ROBINS, GA ON 04/26/13 RXZ | 43.62 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO THOMAS IVEY COLUMBUS, GA ON 04/26/13 RXZ | 43.62 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO THOMAS IVEY DECATUR, GA ON 04/26/13 RXZ | 55.62 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO WANDA JACOBS DURHAM, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARK JANIS APROS, CA ON 04/26/13 RXZ | 46.57 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ELEANOR JOHNSON BOTHELL, WA  ON 04/26/13 RXZ | 46.57 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ELEANOR JOHNSON ARCHER, FL ON 04/26/13 RXZ | 47.54 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DEBORAH JONES APEX, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PATTIE JONES WARRENTON, NC ON 04/26/13 RXZ | 42.81 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO FELICIA JONES-MANN CARY, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARIE JURASEVICH EUGENE, OR ON 04/26/13 RXZ | 46.57 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DEBORAH KEARNEY OXFORD, NC ON 04/26/13 RXZ | 42.81 |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | |
|---|---|---|
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SHARON KELLY LOUISVILLE, KY ON 04/26/13 RXZ | 41.98 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SHARON KELLY LOUISVILLE, KY ON 04/26/13 RXZ | 41.98 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO TERESA KILMER ZUBULON, NC ON 04/26/13 RXZ | 42.53 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROBERT KLOS FAIRPORT, NY ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO TUNG KU SAN JOSE, CA ON 04/26/13 RXZ | 46.57 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DOROTHEA LA RUE MCKINNEY, TX ON 04/26/13 RXZ | 43.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DOROTHEA LA RUE RICHMOND, TX ON 04/26/13 RXZ | 43.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DOROTHEA LA RUE ANN TX ON 04/26/13 RXZ | 47.47 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DOROTHEA LA RUE ANN TX ON 04/26/13 RXZ | 41.98 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KATHERINE LAIL ON 04/26/13 RXZ | 41.98 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KATHERINE LAIL WENDELL, NC ON 04/26/13 RXZ | 42.53 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JAMES LASSITER FRANKLIN, TN ON 04/26/13 RXZ | 43.62 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JAMES LASSITER MURRAY, KY ON 04/26/13 RXZ | 47.54 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PETER LAWRENCE DELRAY BEACH, FL ON 04/26/13 RXZ | 43.62 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JAMES LEE EL CERRITO, CA ON 04/26/13 RXZ | 46.57 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KEVIN LEONARD FAIRBURN, GA ON 04/26/13 RXZ | 47.26 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO FRED LINDOW SAN JOSE, CA ON 04/26/13 RXZ | 26.19 |

| | | |
|---|---|---|
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DENNIS LIPMAN RALEIGH, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DAVID LITZ DALLAS, TX ON 04/26/13 RXZ | 43.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KERRY LOGAN TAMPA, FL ON 04/26/13 RXZ | 43.62 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO VERNON LONG GARLAND, TX ON 04/26/13 RXZ | 43.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RALPH MACIVER MORRISVILLE, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SHIRLEY MADDRY DURHAM, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROBERT MARTEL SWANSBORO, NC ON 04/26/13 RXZ | 45.62 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO TERRY MASSENGIL GARNER, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LEAH MCCAFFREY DALLAS, TX ON 04/26/13 RXZ | 43.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MICHAEL MCCARTHY DORCHESTER, MA ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO WILLIAM MCDONALD ASHVILLE, NC ON 04/26/13 RXZ | 41.98 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DENNIS MCFARLAND CANTON, OH ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARVA MCLAURIN DURHAM, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ELIZABETH MCNEIL SANTA BARBARA, CA ON 04/26/13 RXZ | 46.57 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RENEE MENDEZ PLANO, TX ON 04/26/13 RXZ | 43.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PATRICK MERWIN CARY, NC ON 04/26/13 RXZ | 38.89 |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | |
|---|---|---|
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARY MOON OXFORD, NC ON 04/26/13 RXZ | 42.81 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DAVID MORRISON, NY ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DAVID MORRISON ROCHESTER, NY ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PAUL MORRISON QUINCY, IL ON 04/26/13 RXZ | 43.62 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PAUL MORRISON ST LOUIS, MO ON 04/26/13 RXZ | 52.04 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO REID MULLET NORCROSS, GA ON 04/26/13 RXZ | 43.62 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KENNETH MURRAY HOMESTEAD, PA ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JANE NEUMANN WATERTOWN, MN ON 04/26/13 RXZ | 47.54 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KIM NGUYEN SUNNYVALE, CA ON 04/26/13 RXZ | 46.57 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROBERT OLEARY RANDOLPH, NJ ON 04/26/13 RXZ | 35.91 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROSA ORR ELLENWOOD, GA ON 04/26/13 RXZ | 43.62 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DANIEL OWENBY FERNANDINA BEACH, FL ON 04/26/13 RXZ | 43.62 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SUSAN PAPERNO BALL GROUND, GA ON 04/26/13 RXZ | 47.54 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO STEPHEN PAROSKI MEQUITE, TX ON 04/26/13 RXZ | 43.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KUSHIK PATEL DALLAS, TX ON 04/26/13 RXZ | 43.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ASHLEY PHANETHONG RALEIGH, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARK PHILLIPS INDIAN TRAIL, NC ON 04/26/13 RXZ | 41.98 |

| | | |
|---|---|---|
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ALBERT POLLEY LEAVENWORTH, KS ON 04/26/13 RXZ | 43.62 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PAMELA POWELL CHAMPEL HILL, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO FRANKIE PROCTOR BUTNER, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JANIE PROCTOR BUNTER, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LEONA PURDUM FLAGSTAFF, AZ ON 04/26/13 RXZ | 42.99 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LEONA PURDUM FLAGSTAFF, AZ ON 04/26/13 RXZ | 42.99 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CAROL RAYMOND MIAMI, FL ON 04/26/13 RXZ | 43.62 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MICHAEL REED LOS ANGELES CA ON 04/26/13 RXZ | 46.57 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO WILLIAM REED THEODORE, AL ON 04/26/13 RXZ | 43.62 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LATHLEEN REESE MILPITAS, CA ON 04/26/13 RXZ | 46.57 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO VERLENE REID WILSON, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MICHAEL REXROAD FUQUARY-VARINA, NC ON 04/26/13 RXZ | 42.53 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CYNTHIA RICHARDSON ROWLETT, TX ON 04/26/13 RXZ | 43.83 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO VIRGINIA RIPLEY DURHAM, NC ON 04/26/13 RXZ | 38.89 |
| 05/15/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JOYCE ROBERTSON SELMA, NC ON 04/26/13 RXZ | 42.81 |
| 05/15/13 | [] Express Mail | 0.00 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRENDA ROHRBAUGH MARIETTA, GA ON 04/26/13 RXZ | 43.62 |

| | | |
|---|---|---|
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHAE ROOB CHANHASSEN, MN ON 04/26/13 RXZ | 43.62 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHAE ROOB CHANHASSEN, MN ON 04/26/13 RXZ (2ND ADDRESS) | 43.62 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RONALD ROSE JR BALLSTON SPA, NY ON 04/26/13 RXZ | 38.89 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JOHN ROSSI WOOSTER, OH ON 04/26/13 RXZ | 38.89 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROBIN RUSK AUSTIN, TX ON 04/26/13 RXZ | 40.24 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROBIN RUSK LAS VEGAS, NV ON 04/26/13 RXZ | 42.99 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROBIN RUSK AUSTIN TX ON 04/26/13 RXZ (2ND ADDRESS) | 43.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SARAH SANTITORO SIMI VALLEY, CA ON 04/26/13 RXZ | 46.57 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO NARINDER SARAN POMPANO BEACH, FL ON 04/26/13 RXZ | 43.62 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO WAYNE SCHMIDT GOLD CANYON, AZ ON 04/26/13 RXZ | 46.57 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JUDY SCHULTHEIS ALEXANDRIA, VA ON 04/26/13 RXZ | 35.91 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LISA SCOGGINS DURHAM NC ON 04/26/13 RXZ | 38.89 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MANUEL SEGURA TRANTON, NJ ON 04/26/13 RXZ | 35.91 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LYNETTE SEYMOUR AUSTIN, TX ON 04/26/13 RXZ | 43.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO HAROLD SIMMONS GREENVILLE, SC ON 04/26/13 RXZ | 41.98 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO REBECCA SMITH DURHAM, NC ON 04/26/13 RXZ | 38.89 |

| | | |
|---|---|---|
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROY SMOTH WAKE FOREST NC ON 04/26/13 RXZ | 38.89 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHAD SORIANO HESPERIA, CA ON 04/26/13 RXZ | 46.57 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO HERBERT STANSBURY STEM, NC ON 04/26/13 | 42.81 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO OLIVE STEPP ASHVILLE, NC ON 04/26/13 RXZ | 41.98 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MIRIAM STEWART BENSON, NC ON 04/26/13 RXZ | 42.81 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MICHAEL STUTTS MCKINNEY, TX ON 04/26/13 RXZ | 43.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JERRY SUMRALL OKLAHOMA CITY, OK ON 04/26/13 RXZ | 43.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MICHAEL THOMPSON CANDIA, NH ON 04/26/13 RXZ | 42.53 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MAE TORAIN TIMBERLAKE, NC ON 04/26/13 RXZ | 42.81 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CARMEL TOTMAN TAVARES, FL ON 04/26/13 RXZ | 43.62 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CARMEL TOTMAN BOONE, NC ON 04/26/13 RXZ | 45.90 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SERTHA TUCKER TIMBERLAKE, NC ON 04/26/13 RXZ | 42.81 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRUCE TURNER HOMER, NY ON 04/26/13 RXZ | 42.53 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RAYMOND TURNER GRAHAM, NC ON 04/26/13 RXZ | 41.98 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CAROLINE UNDERWOOD PITTSBORO, NC ON 04/26/13 RXZ | 45.90 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LOIS UPHOLD GOLDSBORO, NC ON 04/26/13 RXZ | 38.89 |

| | | |
|---|---|---|
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DEBRA VEGA DURHAM, NC ON 04/26/13 RXZ | 38.89 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ADELLA VENNEMAN SAN JOSE, CA ON 04/26/13 RXZ | 46.57 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY LINDA VICTORY ANTIOCH, TN ON 04/26/13 RXZ | 43.62 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO THELMA WATSON WARRENVILLE, SC ON 04/26/13 RXZ | 45.62 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BO WEI MONTVILLE, NJ ON 04/26/13 RXZ | 35.91 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CAROLYN WHITE BELLWOOD, IL ON 04/26/13 RXZ | 43.62 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO NANCY WILSON PLANO, TX ON 04/26/13 RXZ | 43.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RANDALL WILSON PALMDALE, CA ON 04/26/13 RXZ | 46.57 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO VADA WILSON ROUGEMONT, NC ON 04/26/13 RXZ | 42.81 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHARMAIN WOODY CARSON CITY, NV ON 04/26/13 RXZ | 46.57 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRENDA WREAD LAWERENCEVILLE, GA ON 04/26/13 RXZ | 43.62 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KIM YATES LEESBURG, FL ON 04/26/13 RXZ | 43.62 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KIM YATES LEESBURG, FLA ON 04/26/13 RXZ | 43.62 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BARRY KETCHAM HARDWOOD, TX ON 04/26/13 RXZ | 30.95 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PAUL DOUG WOLF GLOUSTER, NC ON 04/26/13 RXZ | 29.10 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JERRY WADLOW WEWOKA, OK ON 04/26/13 RXZ | 33.33 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KAREN DUNCAN PARACHUTE, CO ON 04/26/13 RXZ | 33.33 |

| | | |
|---|---|---|
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SCOTT HOWARD PLACEVILLE, CA ON 04/26/13 RXZ | 71.23 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JOHN ELIOTT BERLIN, NH ON 04/26/13 RXZ | 24.00 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO FRED DURANT LEOTI, KS ON 04/26/13 RXZ | 30.95 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHARLES SANDER PAHRUMP, NV ON 04/26/13 RXZ | 28.59 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KEM MUCKLEROY STAR CITY, AR ON 04/26/13 RXZ | 30.74 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROBIN RUSK LAS VEGAS, NV ON 04/29/13 RXZ | 37.25 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CLARENCE ADAMS NEW HILL, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KIRK ADAMS DURHAM, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LAURIE ADAMS MORRISVILLE, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SANDRA AIKEN STEM, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MICHAEL ALMS WATERFORD, WI ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO VICTORIA ANSTEAD AMHERST NY ON 05/03/13 RXZ | 77.05 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ILENE ASHLEY MEBANE, NC ON 05/03/13 RXZ | 81.48 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PATRICIA AVERY CLAYTON, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHARLES BARRY FRANKLINTON, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JANET BASS RALEIGH, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRENT BEASLEY DUNN NC ON 05/03/13 RXZ | 81.48 |

| | | |
|---|---|---|
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO STEVEN BENNETT NEWARK, CA ON 05/03/13 RXZ | 88.03 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO GLORIA BENSON BRENTWOOD, TN ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LOUIS NERSTEIN SILVER SPRING, MD ON 05/03/13 RXZ | 72.80 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SHIRLEY BLOOM NEW YORK CITY, NY ON 05/03/13 RXZ | 77.50 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY JEFFREY BORRON DALLAS, TX ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO WENDY BOSWELL-MANN WILSON, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BONNIE BOYER STERLING, VA ON 05/03/13 RXZ | 72.80 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ELLEN BRADY ASHLAND CITY, TN ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO NANCY BROWN DURHAM, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PAMELA BROWN PANAMA CITY BEACH, FL ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO REMAJOS BROWN, GARLAND, TC ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DENNIS BULLOCK STEM, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROGER CALSEN SAHURITA, AZ ON 05/03/13 RXZ | 88.03 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BARBARA CARR ROCHESTER, NY ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARIA CARROLLO SAN JOSE, CA ON 05/03/13 RXZ | 88.03 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARIA CARRILO SAN JOSE, CA ON 05/03/13 RXZ | 88.03 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ANA CHACON ELK GROVE, CA ON 05/03/13 RXZ | 88.03 |

| | | |
|---|---|---|
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO LOTTIE CHAMBERS RALEIGH, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BOBBIE COFFEY DURHAM, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JAMES CRAIG SCOTTSVILLE, NY ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO EMILY CULLEN CARY, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DANIEL DAVID WAKE FOREST, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DANIEL DAVID FRISCO, TX ON 05/03/13 RXZ | 96.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARILYN DAY ALLEN, TX ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO NAJAM DEAN MILLBURRY, MA ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO THOMAS DIKENS, PLANO, TX ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KHANH DURHAM, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROBERT DOVER MELISSA, TX ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO TONY DRIVER WENDELL, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ELIZABETH DUNAGAN MILAN, TN ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CHARLES DUNHAM, JR DURHAM, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BARBARA DUNSTON HENDERSON, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO EDDY EDWARDS OXFORD, NC ON 05/03/13 RXZ | 77.06 |

| | | |
|---|---|---|
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RONALD ELIAS OKLAHOMA CITY, OK ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RONALD ELIAS OKLAHOMA CITY, OK ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ROLAND ELIAS OKLAHOMA CITY, OK ON RONAL D ELIAS CLINTON, MD ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RONALD ELIAS CLINTON, MD ON 05/03/13 RXZ | 72.80 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JOHN ELLIOTT MD ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY DTD RICHARD  ENGGLEMAN PLANO, TX ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO NANETTE FAISON KITTRELL, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SHARITA FANNING NASHVILLE, TN ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BERT FLETCHER CLAYTON, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DAVID FOX ALLEN, TX  ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRUCE FRANCIS DURHAM, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JON GAIER CASTRO VALLEY, CA ON 05/03/13 RXZ | 88.03 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BARBARA GALLAGHER WHITESBORO, TX ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO GARY GARRETT TYLER, TX ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SCOTT GENNETT LAKE GROVE, NY ON 05/03/13 RXZ | 77.50 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SALLY ANN GLOVATA LAKE HAVASU CITY, AZ ON 05/03/13 RXZ | 88.03 |

(Nortel) Official Committee of Long Term Disability Plan Participants

| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SALLY ANN GLOVATA LAKE HAVASU CITY, AZ ON 05/03/13 RXZ | 88.03 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO HERMAN GRAHAM-CHAPMAN MESQUITE, TX ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO MARILYN GREEN ASHLAND CITY, TN ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO CRICKETT GRISSOM PORTVILLE, CA ON 05/03/13 RXZ | 88.03 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO EDWARDS GUEVARRA SAN DIEGO, CA ON 05/03/13 RXZ | 88.03 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JANNETTA HAMES FORT WORTH, TX ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO GEORGE HARTRIDGE DENTON, TX ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO KENNETH HAZELRIG WINSTON, GA ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JANETTA HEAD BEDFORD, NH ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ALAN HEINBAUGH SUNNRVALLE, CA ON 05/03/13 RXZ | 88.03 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ALAN HEINBAUGH SARATOGA, CA ON 05/03/13 RXZ | 88.03 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RONAL HEISLER BLAKESLEE, PA ON 05/03/13 RXZ | 72.80 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SUSAN HEISLER BLAKELEE, PA ON 05/03/13 RXZ | 72.80 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO BRAD HENRY SURPRISE, AZ ON 05/03/13 RXZ | 88.03 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RICHARD HODGES SACHSE, TX ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO RICHARD HODGES WAKE FOREST, NC ON 05/03/13 RXZ | 77.06 |

| | | |
|---|---|---|
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO GEORGE HOVATER, JR SACRAMENTO, CA ON 05/03/13 RXZ | 88.03 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JAMES HUNT LAND O'LAKES, FL ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JULIE HUNT DURHAM, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DIANNA IRISH WARNER ROBINS, GA ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DIANNE IRISH WARNER ROBINS, GA ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO THOMAS IVEY COULBUS, GA ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO THOMAS IVEY DECATUR, GA ON 05/03/13 RXZ | 95.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO WANDA JACOBS DURHAM, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ELEANOR JOHNSON BOTHELL, WA ON 05/03/13 RXZ | 88.03 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO ELEANOR JOHNSON ACHER, FL ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DEBORAH JONES APEX, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO JOYCE JONES ATLANTA, GA ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO PATTIE JONES WARRENTON, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO FELICA JONES-MANN CARY, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO DEBORAH KEARNEY OXFORD, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SHARON KELLEY LOUISVILLE, KY ON 05/03/13 RXZ | 81.48 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)--INV#2-264-54237 DTD 05/07/13 OVERNIGHT PACKAGE DELIVERY TO SHARON KELLY LOUISVILLE, KY ON 05/03/13 RXZ | 81.48 |

| Date | Description | Amount |
|---|---|---|
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO TERESA KILMER ZABULON, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO ROBERT KLOS FAIRPORT, NY ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO TUNG KU SAN JOSE, CA  ON 05/03/13 RXZ | 88.03 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO DOROTHEA LA RUE MCKINNLEY, TX ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO DOROTHEA LA RUE RICHARDSON, TX ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO DOROTHEA LA RUE ANNA TX ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO JAMES LASSITER FRANKLIN, TN ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO JAMES LASSITER MURRY, KY ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO PETE LAWRENCE DELRAY BEACH, FL ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO DAVID LITZ DALLAS, TX ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO KERRY LOGAN TAMPA, FL ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO VERNON LONG GARLAND, TX ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO CYNTHIA RICHARDSON ROWLETT, TX ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO JOHN ROSSI WOOSTER, OH ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO LYNNETTE SEYMOUR AUSTIN, TX ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO HAROLD SIMMONS GREENVILLE, SC ON 05/03/13 RXZ | 81.48 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO REBECCA SMITH DURHAM, NC ON 05/03/13 RXZ | 77.06 |

| | | |
|---|---|---|
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO ROY SMITH WAKE FOREST, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO CHAD SORIANO HESPERIA, CA ON 05/03/13 RXZ | 88.03 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO HERBERT STANSBURY STEM, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO MIRIAM STEWART BENSON, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO MICHAEL STUTTS MCKINNEY, TX ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO JERRY SUMRALL OKLAHOMA CITY, OK ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO MICHAEL THOMPSON CANDIA, NH ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO MAE TORAIN TIMBERLAKE, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO SERETHA TUCKER TIMBERLAKE, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO BRUCE TURNER HOMER, NY ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO RAYMOND TURNER GRAHAM, NC ON 05/03/13 RXZ | 81.48 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO CAROLINE UNDERWOOD PITTSBORO, NC ON 05/03/13 RXZ | 81.48 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO DEBRA VEGA DURHAM, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO ADELLA VENNEMAN SAN JOSE CA ON 05/03/13 RXZ | 88.03 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO LINDA VICTORY ANTIOCH, TN ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO THELMA WATSON WARRENVILLE, SC ON 05/03/13 RXZ | 81.48 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO SO WEI MONTVILLE, NJ ON 05/03/13 RXZ | 77.50 |

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | |
|---|---|---|
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO CAROLYN WHITE BELLWOOD, IL ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO NANCY WILSON PLANO, TX ON 05/03/13 RXZ | 84.11 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO RANDALL WILSON PALMDALE, CA ON 05/03/13 RXZ | 88.03 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO VADA WILSON ROUGHMONT, NC ON 05/03/13 RXZ | 77.06 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO CHARMAIN WOODY CARSON CITY, NV ON  05/03/13 RXZ | 88.03 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO BRENDA WREAD LAWENCEVILLE, GA ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO KIM YATES LEESBURG, FL ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO KIM YATES LEESBURG, FL ON 05/03/13 RXZ | 83.83 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO OLIVE STEPP ASHLEY, NC ON 05/03/13 RXZ | 63.40 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO WAYNE SCHMIDT GOLD CANYON, AZ ON 05/03/13 RXZ | 75.42 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO LOIS UPHOLD GOLDBORO, NC ON 05/03/13 RXZ | 53.33 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO CARMEL TOTMAN BOONE, NC ON 05/03/13 RXZ | 67.32 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO WILLIAM MCDONALD ASHLEY, NC ON 05/03/13 RXZ | 63.40 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO MARK JANIS APTOS, CA ON 05/03/13 RXZ | 75.42 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO MARGIE HUMPHRIES LEASBURG, NC ON 05/03/13 RXZ | 67.32 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO DEBORAH FAIRCLOTH ROCKY POINT, NC ON 05/03/13 RXZ | 67.32 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO MARIE JURASEVICH EUGENE, OR ON 05/03/13 RXZ | 75.42 |

| | | |
|---|---|---|
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO ELLIOTT GREENLEAF - RETURNS FROM FEDERAL EXPRESS TUCSON, AZ 04/15/13 | 13.68 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO ELLIOTT GREENLEAF - RETURNS FROM FEDERAL EXPRESS SAINT JOHNSBURY, VT ON 04/15/13 | 10.24 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO ELLIOTT GREENLEAF - RETURNS FROM FEDERAL EXPRESS AUSTIN, TX ON 04/17/13 | 11.73 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO ELLIOTT GREENLEAF - RETURNS FROM FEDERAL EXPRESS MODESTO, CA ON 04/20/13 | 13.68 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO ELLIOTT GREENLEAF - RETURNS FROM FEDERAL EXPRESS SAN ANTONIO, TX ON 04/25/13 | 12.22 |
| 05/16/13 | [] FEDERAL EXPRESS (DE)---INV#2-264-54237 OVERNIGHT PACKAGE DELIVERY TO ELLIOTT GREENLEAF - RETURNS FROM FEDERAL EXPRESS LOUISVILLE, KY ON 05/01/13 | 10.24 |
| 05/16/13 | [] Express Mail | 0.00 |
| 05/16/13 | [] Express Mail | 0.00 |
| | | $32,734.26 |

EXPRESS MAIL

| | | |
|---|---|---|
| 05/17/13 | [] FEDERAL EXPRESS (DE)---INV#1-180-60927 DTD 05/08/13 OVERNIGHT PACKAGE DELIVERY NORMA DEKEL HAIFA, IL ON 05/03/13 RXZ | 95.76 |
| 05/17/13 | [] FEDERAL EXPRESS (DE)---INV#1-180-60927 DTD 05/08/13 OVERNIGHT PACKAGE DELIVERY TO RAHUL KUMAR NEW DELHI, DL IN ON 05/03/13 RXZ | 101.92 |
| | | $197.68 |

MEALS

| | | |
|---|---|---|
| 05/07/13 | [] JMS---INV #04/23 & 04/24/13 JMS DTD 05/06/13 EXPENSE VOUCHER MEAL EXPENSE WHILE WORKING OVERTIME FOR NORTEL | 64.73 |
| 05/07/13 | [] EMS---INV 04/25/13 EMS DTD 05/16/13 EXPENSE VOUCHER MEAL EXPENSE WHILE WORKING OVERTIME FOR NORTEL | 50.00 |
| 05/07/13 | [] RXZ---INV #04/30-05/01/13 RXZ DTD 05/06/13 EXPENSE VOUCHER MEALS FOR COUNSEL, CO-COUNSEL & WITNESS DURING NORTEL HEARING | 235.25 |
| | | $349.98 |

MILEAGE

(Nortel) Official Committee of Long Term Disability Plan Participants

| | | |
|---|---|---|
| 05/07/13 | [] MEK---INV #04/30/13 - 05/01/13 MEK DTD 05/02/13 EXPENSE VOUCHER NORTEL HEARING IN DELAWARE | 108.48 |
| | | $108.48 |

OUTSIDE PROFESSIONAL SVCES

| | | |
|---|---|---|
| 05/02/13 | [] BUSINESS CARD (VISA-BANK OF AMERICA)---INV # 04/20/13 DTD 04/20/13 MONTHLY EXPENSES FOR THE PERIOD: 03/21/13-04/20/13 COURT CALL, LLC----INV#5485296--INV#5485296 DTD 03/26/13 COURT TELEPHONIC CONFERENCE APPEARANCE FEE ON 03/08/13 JMS | 30.00 |
| 05/07/13 | [] RELIABLE WILMINGTON---INV #WL040790 DTD 04/30/13: PROFESSIONAL SERVICE PERIOD: 04/16-04/30/13: GRAPHIC TIME BOARDS ON 4/29/13 FOR JLF | 306.75 |
| 05/08/13 | [] KURTZMAN CARSON CONSULTANTS LLC---INV #US_KCC510326 DTD 04/19/13 PROFESSIONAL SERVICE FOR THE PERIOD MAR 1 - MAR 31, 2013 | 2,254.75 |
| | | $2,591.50 |

PARKING

| | | |
|---|---|---|
| 05/07/13 | [] RXZ---INV #03/04/13 RXZ DTD 05/01/13 EXPENSE VOUCHER EXPENSE FROM PHILADELPHIA PARKING AUTHORITY AT AIRPORT TO ATTEND THE NORTEL TOWN MEETING IN ATLANTA, GA | 20.00 |
| 05/29/13 | [] JDK---INV #05/02, 05/03 & 05/06/13 JDK DTD 05/28/13 EXPENSE VOUCHER PARKING FOR MEETING IN DELAWARE | 33.00 |
| | | $53.00 |

POSTAGE

| | | |
|---|---|---|
| 05/21/13 | [] EG PETTY CASH (DE)---INV #04/10-5/8/13: POSTAGE | 1.84 |
| | | $1.84 |
| | Total Reimbursement for out of pocket expenses | $39,912.49 |

|  |  |
|---|---|
| TOTAL THIS BILL | $213,939.49 |
| GRAND TOTAL DUE | $213,939.49 |

(Nortel) Official Committee of Long Term Disability Plan Participants

**Task Billing Summary Page**

Re:  In re Nortel 09-10138(KG)

|  | Current Bill |
|---|---|
| Case Administration | |
|  | $120.00 |
| Subtotals | $120.00 |
| Meetings of and Communications with Creditors | |
|  | $56,346.00 |
| Subtotals | $56,346.00 |
| EG Fee Applications | |
|  | $7,285.00 |
| Subtotals | $7,285.00 |
| Fee Objections EGS | |
|  | $767.50 |
| Subtotals | $767.50 |
| Fee Applications and Invoices - Other | |
|  | $4,667.00 |
| Subtotals | $4,667.00 |
| Fee Objections - Others | |
|  | $3,183.50 |
| Subtotals | $3,183.50 |
| Non-Working Travel | |
|  | $230.00 |
| Subtotals | $230.00 |
| Employee Benefits/Pensions | |
|  | $70,006.00 |
| Subtotals | $70,006.00 |
| Tax Issues | |
|  | $6,223.00 |
| Subtotals | $6,223.00 |
| Claims Administration and Objections | |
|  | $521.00 |
| Subtotals | $521.00 |
| Court Hearings | |

(Nortel) Official Committee of Long Term Disability Plan Participants

|  |  |  |  |
|---|---|---|---|
|  |  |  | $12,375.00 |
|  | Subtotals |  | $12,375.00 |
| Litigation |  |  |  |
|  |  |  | $12,303.00 |
|  | Subtotals |  | $12,303.00 |
|  |  | Totals | $174,027.00 |

Amounts outstanding over 30 days are subject to 1 1/4% interest per month.
Payments received after prior posting may not be reflected.

**WE NOW ACCEPT PAYMENT BY CREDIT CARD. IF INTERESTED
PLEASE CONTACT PAT ROONEY AT (215) 977-1014***