**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

May 1, 2013 through May 31, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 355.20 | $209,422.00 |
| Claims Administration and Objections | 144.30 | 88,394.50 |
| Employee Matters | 371.00 | 236,500.00 |
| Customer Issues | 1.80 | 1,233.00 |
| Plan of Reorganization and Disclosure Statement | 1.00 | 585.00 |
| Tax | 49.50 | 44,566.00 |
| Intellectual Property | 9.90 | 4,942.50 |
| Fee and Employment Applications | 130.60 | 61,358.00 |
| Real Estate | 95.30 | 65,792.00 |
| Allocation/Claims Litigation | 5,390.20 | 2,376,275.00 |
| **TOTAL** | **6,548.80** | **$3,089,068.00** |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 05/01/13 | Non-working travel Delaware to NY (50% of 2.0 or 1.0) | 1.00 | 1,090.00 | 34285990 |
| Decker, M. A. | 05/01/13 | Mtg w/ Roberts re: staffing of Nortel and emails re: same. | .50 | 357.50 | 34103818 |
| Lipner, L. | 05/01/13 | T/c w/E. Bussigel re case mgmt. (.2); Email exchange w/A. O'Donohue and T. Ross re case issues (.4). | .60 | 411.00 | 34129950 |
| Opolsky, J. R. | 05/01/13 | Email M. Fleming re: retention issues (.1); review re: same (.6); emails to C. Miller (MNAT) and M. Fleming re: same (.5); email L. Schweitzer re: case issues (.2); review schedules re: case issues (.4); email S. Bomhoff re: case issues (.1). | 1.90 | 1,111.50 | 34106554 |
| Bussigel, E.A. | 05/01/13 | T/c re inquiry (.2), communications L. Lipner re response (.3). | .50 | 325.00 | 34174851 |
| Reeb, R. | 05/01/13 | Prepare documents relating to subsidiary wind-down. | .30 | 195.00 | 34118286 |
| Hailey, K. A. | 05/01/13 | T/cs and emails with A. Stout, R. Eckenrod, R. Reeb and local counsel re subsidiary winddowns and review of documents re same. | 2.90 | 2,523.00 | 34306529 |
| Erickson, J. | 05/01/13 | Database searches and document review assistance for litigation issues. | 1.50 | 555.00 | 34059085 |
| Eckenrod, R.D. | 05/01/13 | EM to K. Hailey re: amounts owed (.3); EMs to client and K. Hailey re: same (.5); review of update (.4) | 1.20 | 822.00 | 34046753 |
| O'Donohue, A. K | 05/01/13 | Manage docket. | .10 | 43.00 | 34077572 |
| Whatley, C. A. | 05/01/13 | Docketed papers received. | 1.00 | 155.00 | 34077895 |
| Cheung, S. Y. | 05/01/13 | Circulated monitored docket online. | .50 | 77.50 | 34081542 |
| Bromley, J. L. | 05/02/13 | Meeting with L. Lipner on declaration (.20) | .20 | 226.00 | 34313865 |
| Schweitzer, L. | 05/02/13 | Review case documents | .10 | 109.00 | 34287957 |
| Fleming, M. J. | 05/02/13 | Email to J. Uziel re: settlement. | .10 | 71.50 | 34111291 |
| Fleming, M. J. | 05/02/13 | Email to J. Uziel re: agenda. | .10 | 71.50 | 34111294 |
| Fleming, M. J. | 05/02/13 | Emails to L. Dubois re: declaration. | .20 | 143.00 | 34111349 |
| Fleming, M. J. | 05/02/13 | Reviewed case document. | .30 | 214.50 | 34111350 |
| Fleming, M. J. | 05/02/13 | Reviewed agenda. | .20 | 143.00 | 34111362 |
| Lipner, L. | 05/02/13 | o/c w/J. Bromley re case document (.2); Coordinated re: same (.2); t/c w/A. Cordo re same | 2.20 | 1,507.00 | 34129999 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.1); t/c w/L.  Schweitzer re case management (.3); Correspondence w/counsel re  retention issues (.3); Correspondence w J. Uziel re report (.2); Revised case document (.5); correspondence w L. Schweitzer and C. Brod  re same (.2); Reviewed agenda (.1); Correspondence w J. Uziel re same (.1). | | | |
| Reents, S.B. | 05/02/13 | Meeting w/ J. Erickson | .30 | 214.50 | 34159620 |
| Opolsky, J. R. | 05/02/13 | Review case documents (.4); email team re:  same (.1). | .50 | 292.50 | 34091182 |
| Bussigel, E.A. | 05/02/13 | Email J.Uziel re agenda (.2), email claimant  re filing issues (.1) | .30 | 195.00 | 34075060 |
| Reeb, R. | 05/02/13 | Call w/ K. Hailey, R. Eckenrod, T. Meyer and client to discuss subsidiary wind-down;(1.00) prepare documents relating to subsidiary wind-down. (.50) | 1.50 | 975.00 | 34118320 |
| Hailey, K. A. | 05/02/13 | Conf. call with L. Guerra, A. Stout, R. Reeb, R. Eckenrod T. Meyer re subsidiary wd (1.00) prep for same (.50); t/cs, emails with A.  Stout, J. Bromley, R. Eckenrod, R. Reeb, local counsel re subsidiary wind down materials and review of same (2.5). | 4.00 | 3,480.00 | 34298922 |
| Uziel, J. L. | 05/02/13 | Review agenda (0.5); Emails to A.  Cordo re: same (0.1); Emails to M. Fleming  and R. Ryan re: same (0.1); Email to J.  Bromley and L. Schweitzer re: same (0.2) | .90 | 459.00 | 34161986 |
| Eckenrod, R.D. | 05/02/13 | Review of documentation re: wind-down  entities (.4); t/c w/ R. Reeb, K. Hailey, T.  Meyer and client re: wind-down entities (.6, partial participant); revisions to summary re: wind down (.3); review of case  issues (.9) | 2.20 | 1,507.00 | 34076352 |
| O'Donohue, A. K | 05/02/13 | Manage docket. | .10 | 43.00 | 34083253 |
| Roll, J. | 05/02/13 | Organized case documents and updated  litigator's notebook | 1.80 | 477.00 | 34159626 |
| Meyer, T. | 05/02/13 | T/c w/ K. Hailey, R Eckenrod, R. Reeb and client re: wind-down entities | 1.00 | 650.00 | 34303140 |
| Cheung, S. Y. | 05/02/13 | Circulated monitored docket online. | .50 | 77.50 | 34081671 |
| Sweeney, T. M. | 05/02/13 | Revised Docket and distribute to  attorneys. | .30 | 46.50 | 34083137 |
| Schweitzer, L. | 05/03/13 | Revise draft case document , e/m Lipner re same | .20 | 218.00 | 34291483 |
| Lipner, L. | 05/03/13 | Correspondence re case issues w J.  Ray and T. Ross. | .20 | 137.00 | 34360666 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 05/03/13 | T/c w/ D. Stein re: retention issues (.2); correspondence re: case issues (.1). | .30 | 175.50 | 34106573 |
| Bussigel, E.A. | 05/03/13 | Emails J. Bromley, J. Uziel re case issue and reviewing emails same (.5), email re case issue (.2). | .70 | 455.00 | 34175850 |
| Reeb, R. | 05/03/13 | Prepare documents relating to subsidiary wind-down. | .50 | 325.00 | 34121678 |
| Hailey, K. A. | 05/03/13 | emails and t/cs with A. Stout, R. Eckenrod, R. Reeb and local counsel re subsidiary wind-downs and review of documents re same (2.00); preparation of documents for subsidiary wind down and emails with R. Eckenrod and R. Reeb re same (.7). | 2.70 | 2,349.00 | 34299902 |
| Uziel, J. L. | 05/03/13 | Email to A. Cordo re: agenda (0.1); Update case calendar (0.3); Email same to team (0.1) | .50 | 255.00 | 34162072 |
| Eckenrod, R.D. | 05/03/13 | correspondence with local counsel re: wind-down entity (.2); EMs to local advisors re: wind-down (.3); t/c w/ K. Hailey re: entity wind-down (.1); revisions to summary (.2) | .80 | 548.00 | 34081368 |
| O'Donohue, A. K | 05/03/13 | Manage docket. | .20 | 86.00 | 34083270 |
| Whatley, C. A. | 05/03/13 | Docketed papers received. | 1.00 | 155.00 | 34097886 |
| Cheung, S. Y. | 05/03/13 | Circulated monitored docket online. | .50 | 77.50 | 34081731 |
| Sweeney, T. M. | 05/03/13 | Revised Docket and distribute to attorneys. | .30 | 46.50 | 34083777 |
| Opolsky, J. R. | 05/05/13 | Email T. Ross re: retention issues. | .10 | 58.50 | 34091263 |
| Brod, C. B. | 05/06/13 | Review case document (.30). | .30 | 339.00 | 34271222 |
| Schweitzer, L. | 05/06/13 | L Lipner mtg re case issues (0.2). | .20 | 218.00 | 34129640 |
| Lipner, L. | 05/06/13 | T/c w/J. Uziel re case management. | .20 | 137.00 | 34361946 |
| Lipner, L. | 05/06/13 | T/c w/J. Opolsky re property issue. | .10 | 68.50 | 34361996 |
| Lipner, L. | 05/06/13 | Correspondence w J. Roll re preparation. | .40 | 274.00 | 34362002 |
| Opolsky, J. R. | 05/06/13 | Emails to T. Ross, L. Lipner, E. Smith re: case issues. | .30 | 175.50 | 34091338 |
| Bussigel, E.A. | 05/06/13 | T/c J. Opolsky re case issue (.1), t/c L. Lipner re hearing (.1). | .20 | 130.00 | 34174954 |
| Hailey, K. A. | 05/06/13 | Emails with A. Stout, R. Eckenrod, R. Reeb re sub winddowns and review of docs re same. | 1.00 | 870.00 | 34098808 |
| Eckenrod, R.D. | 05/06/13 | EM to K. Hailey re: wind-down entity (.3); EMs to K. Hailey and F. Xie re: amounts owed (.3); EM | 2.40 | 1,644.00 | 34088081 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to local  counsel re: wind-down entity (1.8) | | | |
| O'Donohue, A. K | 05/06/13 | Manage docket. | .10 | 43.00 | 34092228 |
| Roll, J. | 05/06/13 | Meeting w/ L. Ricchi re case overview | .30 | 79.50 | 34159655 |
| Cheung, S. Y. | 05/06/13 | Circulated Monitored Docket Online. | .50 | 77.50 | 34089423 |
| Sweeney, T. M. | 05/06/13 | Distributed revised docket to attorneys. | .30 | 46.50 | 34097506 |
| Schweitzer, L. | 05/07/13 | Non-working travel, NJ to Delaware (50% of 1.6 or 0.8). Attend hearing (0.5).  non-working travel Delaware to NY (50% of 2.0 or 1.0).  M. Gurgel e/m  re claims (0.1). | 2.40 | 2,616.00 | 34137637 |
| Chotiros, K. | 05/07/13 | Reviewed case document. | 1.00 | 735.00 | 34099097 |
| Lipner, L. | 05/07/13 | Non-working travel to and from Delaware for hearing re RTP sublease (50% of 4.0 or 2.0). | 2.00 | 1,370.00 | 34362260 |
| Lipner, L. | 05/07/13 | Revised case document. | .30 | 205.50 | 34362284 |
| Lipner, L. | 05/07/13 | Correspondence w D. Cozart  re report. | .20 | 137.00 | 34362301 |
| Hailey, K. A. | 05/07/13 | Emails and t/cs with L. Guerra, A. Stout, R. Eckenrod, R. Reeb and local counsel re wind down issues and review of documents re same (2.1); meeting with Jim Bromley and R. Eckenrod to discuss sub wind down and issues list;(.6)  prep and follow up  for same;(.5) including emails and t/cs with R. Eckenrod (.2). | 3.40 | 2,958.00 | 34306683 |
| Uziel, J. L. | 05/07/13 | Attention to emails re:  case issues (0.1);  Review allocation issues (0.2); Update case calendar (0.2) | .50 | 255.00 | 34163452 |
| Eckenrod, R.D. | 05/07/13 | EM to client re: wind-down (.3); prep for OM re: wind-down entities  (.5); OM w/ K. Hailey and J. Bromley re: wind-down matters (.6); revision to summary (.5) | 1.90 | 1,301.50 | 34122548 |
| O'Donohue, A. K | 05/07/13 | Manage docket. | .10 | 43.00 | 34097450 |
| Roll, J. | 05/07/13 | Sent workstream email to team | .20 | 53.00 | 34159943 |
| Cheung, S. Y. | 05/07/13 | Circulated monitored docket online. | .50 | 77.50 | 34096581 |
| Sweeney, T. M. | 05/07/13 | Revised Docket and distribute to  attorneys. | .30 | 46.50 | 34102116 |
| Narula, R. | 05/08/13 | Reviewed emails from M. Fleming regarding board resolutions. | .30 | 175.50 | 34120125 |
| Schweitzer, L. | 05/08/13 | Review case documents (0.3). | .30 | 327.00 | 34103311 |
| Chotiros, K. | 05/08/13 | Reviewed revised draft. (2.00) CF. w/ D. Ilan re: same (.30) | 2.30 | 1,690.50 | 34110059 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 05/08/13 | Correspondence w L. Schweitzer re report. | .20 | 137.00 | 34362547 |
| Lipner, L. | 05/08/13 | Reviewed draft document. | .50 | 342.50 | 34362552 |
| Lipner, L. | 05/08/13 | Correspondence re retention issues w D. Abbott. | .20 | 137.00 | 34362555 |
| Opolsky, J. R. | 05/08/13 | T/c w/ A. Slavens re: case issues. | .10 | 58.50 | 34106597 |
| Reeb, R. | 05/08/13 | Prepare documents relating to subsidiary wind-down. | 1.30 | 845.00 | 34121848 |
| Reeb, R. | 05/08/13 | Conf. with John Ray R. Eckenrod, K. Hailey and T. Meyer to discuss subsidiary wind-down. | .60 | 390.00 | 34121852 |
| Hailey, K. A. | 05/08/13 | Emails, tcs with R. Eckenrod, A. Stout, R. Reeb and local counsel re subsidiary winddowns and open issues and review of documents re same.(.8) Conference w/ J. Ray, R. Eckenrod, R. Reeb and T. Meyer re: wind-down (.7) | 1.50 | 1,305.00 | 34307595 |
| Ilan, D. | 05/08/13 | review and revise document (1.70) cfc K. Chotiros re: same (.3) | 2.00 | 1,740.00 | 34118861 |
| Eckenrod, R.D. | 05/08/13 | OM w/ client, T. Meyer, R. Reeb and K. Hailey re: wind-down entities (.7); EMs to client, K. Hailey and financial advisor re: non-debtor entity issue (.4); EM to C. Goodman re: meetings (.1); EM to local advisor re: wind-down entity (.7); EMs to local advisor and T. Meyer re: wind-down entity (.7); EM to L. Peacock re: meetings (.1); EMs to E. Bussigel and K. O'Neill re: case issue (.4); EMs to K. Hailey and T. Meyer re: Delaware wind-down entity (.7) | 3.80 | 2,603.00 | 34122554 |
| Eckenrod, R.D. | 05/08/13 | EM to advisor re: tax issues | .10 | 68.50 | 34122558 |
| O'Donohue, A. K | 05/08/13 | Manage docket. | .10 | 43.00 | 34101708 |
| Roll, J. | 05/08/13 | Updated chart and prepared copies for M. Fleming | .40 | 106.00 | 34160069 |
| Meyer, T. | 05/08/13 | Prep for conference (.3) Conference w/ J. Ray, R. Eckenrod, K. Hailey and R. Reeb re: wind-down (.7) | 1.00 | 650.00 | 34303398 |
| Whatley, C. A. | 05/08/13 | Docketed papers received. | 1.00 | 155.00 | 34111084 |
| Cheung, S. Y. | 05/08/13 | Circulated monitored docket online. | .30 | 46.50 | 34101327 |
| Sweeney, T. M. | 05/08/13 | Revised Docket and distribute to attorneys. | .30 | 46.50 | 34103980 |
| Schweitzer, L. | 05/09/13 | Meeting M. Kennedy re claims issues | .40 | 436.00 | 34289289 |
| Chotiros, K. | 05/09/13 | Emails w/ D. Illan regarding submission. | .30 | 220.50 | 34127473 |
| Fleming, M. J. | 05/09/13 | Email to J. Uziel re: claim. | .10 | 71.50 | 34110390 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/09/13 | Email to J. Croft re: claim. | .10 | 71.50 | 34110398 |
| Fleming, M. J. | 05/09/13 | Reviewed claim. | .10 | 71.50 | 34110401 |
| Fleming, M. J. | 05/09/13 | Email to J. Uziel re: case documents review. | .10 | 71.50 | 34110407 |
| Fleming, M. J. | 05/09/13 | Conf. call with A. Cordo re: creditor issues. | .30 | 214.50 | 34110412 |
| Fleming, M. J. | 05/09/13 | Email to J. Roll and J. Kim re: creditor issues. | .10 | 71.50 | 34110415 |
| Fleming, M. J. | 05/09/13 | Edited reports. | .40 | 286.00 | 34110609 |
| Fleming, M. J. | 05/09/13 | O/c with J. Kim and J. Roll re: creditor issues. | .30 | 214.50 | 34110613 |
| Fleming, M. J. | 05/09/13 | Email to J. Kim and J. Roll re: creditor issues. | .20 | 143.00 | 34110615 |
| Fleming, M. J. | 05/09/13 | T/c with J. Croft re: staffing. | .10 | 71.50 | 34110618 |
| Fleming, M. J. | 05/09/13 | T/c with J. Opolsky re: staffing. | .10 | 71.50 | 34110628 |
| Fleming, M. J. | 05/09/13 | Staffing meeting. | .20 | 143.00 | 34110902 |
| Fleming, M. J. | 05/09/13 | Emails with L. Schweitzer and J. Bromley re: staffing meeting. | .10 | 71.50 | 34110906 |
| Lipner, L. | 05/09/13 | Correspondence w J. Ray, T. Ross and  A. Cordo re filing issues (1). | 1.00 | 685.00 | 34295395 |
| Lipner, L. | 05/09/13 | Correspondence w D. Abbott  re retention issues (.3). | .30 | 205.50 | 34295477 |
| Lipner, L. | 05/09/13 | Correspondence w J. Opolsky re property issues (.2). | .20 | 137.00 | 34295495 |
| Reents, S.B. | 05/09/13 | Comments on search (.5) Call with R. Guzman re: documents (.5) | 1.00 | 715.00 | 34161976 |
| Opolsky, J. R. | 05/09/13 | Reviewing case documents (.3); email to team  re: same (.1); email L. Lipner re: property  issues (.1); review list (.3). | .80 | 468.00 | 34110315 |
| Bussigel, E.A. | 05/09/13 | Email L.Lipner re case issue (.1) | .10 | 65.00 | 34255895 |
| Reeb, R. | 05/09/13 | Prepare documents relating to subsidiary  wind-down. | .50 | 325.00 | 34121897 |
| Hailey, K. A. | 05/09/13 | Nortel – affiliate issues with Russell Eckenrod, J. Bromley, J. Ray and M. Kennedy(.60) and prep for same (.40 emails, t/cs with A.  Stout, R. Eckenrod, local counsel re  subsidiary wind-downs, directors and officers issues and  review of same. (3.40) | 4.40 | 3,828.00 | 34307805 |
| Ilan, D. | 05/09/13 | Finalize comments. | 1.80 | 1,566.00 | 34118883 |
| Eckenrod, R.D. | 05/09/13 | OM w/ T. Meyer re: wind-down entity (.3); prep for client meeting re:  case issues (1); OM w/ client K. Hailey and J. Bromley re: affiliate issues | 2.20 | 1,507.00 | 34122562 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.6); wind-down call (.5); corrspondence to  F. Xie re: amounts owed (.4); EM  to K. Hailey re: affiliate issues (.4) | | | |
| Kim, J. | 05/09/13 | Meeting with M. Fleming and J. Roll re creditor issues (.3); Follow-up work re: same (.1) | .40 | 106.00 | 34160479 |
| Kim, J. | 05/09/13 | Organize E. Weiss emails re application. | .50 | 132.50 | 34160600 |
| O'Donohue, A. K | 05/09/13 | Manage docket. | .10 | 43.00 | 34117502 |
| Roll, J. | 05/09/13 | Prepared documents for staffing meeting(.1) Meeting w/ M. Fleming and J. Roll re: creditor issues (.3) | .40 | 106.00 | 34160122 |
| Meyer, T. | 05/09/13 | Meet with Russell Eckenrod re wind-down (.3); work on document issues (.7) | 1.00 | 650.00 | 34303480 |
| Whatley, C. A. | 05/09/13 | Docketed papers received. | 1.00 | 155.00 | 34111091 |
| Sweeney, T. M. | 05/09/13 | Distributed revised docket to attorneys. | .20 | 31.00 | 34116398 |
| Fleming, M. J. | 05/10/13 | Emails with J. Soriano re: staffing meeting. | .10 | 71.50 | 34143773 |
| Lipner, L. | 05/10/13 | Correspondence w J. Opolsky re property issues (.2). | .20 | 137.00 | 34295734 |
| Hailey, K. A. | 05/10/13 | Emails, tcs with, A. Stout, R.  Reeb, R. Eckenrod and local counsel re  subsidiary wind-downs, directors and officers issues and review of documents re same. | 2.20 | 1,914.00 | 34309324 |
| Shea, Z. E. | 05/10/13 | preparing case document(3.1) | 3.10 | 1,581.00 | 34134854 |
| Uziel, J. L. | 05/10/13 | Update case calendar (0.3); Email same to  team (0.1) | .40 | 204.00 | 34163708 |
| Eckenrod, R.D. | 05/10/13 | EM to client re: amounts owed (.1); review of EMs re: wind-down entities  (.1) | .20 | 137.00 | 34122568 |
| Eckenrod, R.D. | 05/10/13 | Preparation of summary re: wind-down entities for EM to R. Reeb | .60 | 411.00 | 34127979 |
| O'Donohue, A. K | 05/10/13 | Manage docket. | .10 | 43.00 | 34117802 |
| Whatley, C. A. | 05/10/13 | Circulated revised docket to  attorneys. | 1.00 | 155.00 | 34117703 |
| Cheung, S. Y. | 05/10/13 | Circulated Monitored Docket Online. | .50 | 77.50 | 34116304 |
| Sweeney, T. M. | 05/10/13 | Distributed revised docket to attorneys. | .20 | 31.00 | 34117556 |
| Schweitzer, L. | 05/13/13 | T Britt e/m re asset issues (0.1). | .10 | 109.00 | 34152855 |
| Chotiros, K. | 05/13/13 | Calls regarding submission. | .50 | 367.50 | 34127533 |
| Fleming, M. J. | 05/13/13 | T/c with B. Lavin re: corporate issues. | .10 | 71.50 | 34134639 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/13/13 | Reviewed agenda. | .10 | 71.50 | 34136742 |
| Fleming, M. J. | 05/13/13 | Email to J. Moessner re: case issues. | .10 | 71.50 | 34136758 |
| Fleming, M. J. | 05/13/13 | Reviewed engagement letter. | .10 | 71.50 | 34136764 |
| Lipner, L. | 05/13/13 | T/c w/T. Ross (N) re property issues (.6); Preparation re same  (.2); Correspondence w R. Eckenrod re declaration (.3). | 1.10 | 753.50 | 34270949 |
| Hailey, K. A. | 05/13/13 | Emails with local counsel, A. Stout, R.  Eckenrod re subsidiary winddowns and review  of documents re same. | .80 | 696.00 | 34135286 |
| Uziel, J. L. | 05/13/13 | Send case calendar to team (0.1) | .10 | 51.00 | 34246001 |
| Eckenrod, R.D. | 05/13/13 | EMs to client and K. Hailey re: wind-down entities | .40 | 274.00 | 34122538 |
| Ryan, R.J. | 05/13/13 | Attention to employee issues (.70); attention  to document issues (.50). | 1.20 | 702.00 | 34250083 |
| O'Donohue, A. K | 05/13/13 | Manage docket. | .10 | 43.00 | 34146907 |
| Cheung, S. Y. | 05/13/13 | Circulated monitored docket online. | .50 | 77.50 | 34137010 |
| Brod, C. B. | 05/14/13 | Telephone call Schweitzer re: case status, including in respect of confidentiality issues (.30). | .30 | 339.00 | 34296630 |
| Ricchi, L. | 05/14/13 | Assisted J. Kim in preparing correspondence on the litdrive per E. Weiss. | 1.90 | 456.00 | 34152843 |
| Chotiros, K. | 05/14/13 | Prep for meeting (.5) Meeting regarding case issues. w/ D. Ilan and K. Wilson-Milne (1.0) | 1.50 | 1,102.50 | 34147678 |
| Fleming, M. J. | 05/14/13 | Reviewed agreement. | .10 | 71.50 | 34150471 |
| Fleming, M. J. | 05/14/13 | Email to A. Cordo re: retention issues. | .10 | 71.50 | 34150484 |
| Reeb, R. | 05/14/13 | Prepare documents relating to subsidiary  wind-down. | .50 | 325.00 | 34243969 |
| Hailey, K. A. | 05/14/13 | Emails, t/cs with A. Stout, R. Eckenrod, R. Reeb and local counsel re subsidiary  winddowns and review of documents re same (1.2);  conf. call with R. Eckenrod, S.  Givens re foreign affiliate issues and prep for  same (.5);  conf. call with R. Eckenrod and  J. Stam re wd issues (.4) and review of  documents and prep for same (.1). Conf. call with A. Stout others re:  wind-down issues and emails with J. Bromley and J. Ray  re same (.7). | 2.90 | 2,523.00 | 34291644 |
| Ilan, D. | 05/14/13 | Meeting w/ K. Chotiros, K. Wilson-Milne re: asset issues. | 1.00 | 870.00 | 34162267 |
| Ilan, D. | 05/14/13 | Revise document (.5); corres re same (.2) | .70 | 609.00 | 34162346 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 05/14/13 | Comms G. Storr, T. Britt re data issues. | .10 | 37.00 | 34134090 |
| Uziel, J. L. | 05/14/13 | Review hearing agenda (0.2); Email to A. Cordo and T. Minott re:  same (0.1) | .30 | 153.00 | 34278239 |
| Eckenrod, R.D. | 05/14/13 | Review of EMs re: wind-down entities (.3); review of  case issues for call with counsel (.9); T/C w/ K. Hailey and counsel re: affiliate issues (.4); T/C w/ K. Hailey and J. Bromley re: same (.1); EM to K. Hailey and counsel re; same (.3); t/c w/  K. Hailey, T. Meyer and client re: wind-down entity (.2); review of issues re: wind-down entity (.7) | 2.90 | 1,986.50 | 34147047 |
| Eckenrod, R.D. | 05/14/13 | t/c w/ K. Hailey, client and local advisor  re: tax issue (.5) | .50 | 342.50 | 34147049 |
| Kallstrom-Schre | 05/14/13 | Drafted em to W. Lau re: status | .10 | 58.50 | 34127436 |
| Kallstrom-Schre | 05/14/13 | Review summary of  filing issues | .10 | 58.50 | 34130114 |
| O'Donohue, A. K | 05/14/13 | Manage docket. | .10 | 43.00 | 34147076 |
| Meyer, T. | 05/14/13 | Call with Stephen Givens regarding affiliate issues; update draft documents | 1.30 | 845.00 | 34303695 |
| Cheung, S. Y. | 05/14/13 | Circulated monitored docket online. | .50 | 77.50 | 34137064 |
| Sweeney, T. M. | 05/14/13 | Revised Docket and distribute to attorneys. | .30 | 46.50 | 34134060 |
| Narula, R. | 05/15/13 | Nortel - finalized and circulated resolutions/consents. | .80 | 468.00 | 34183316 |
| Pak, J. | 05/15/13 | Internal communication with R. Narula and K. Hailey re resolutions (0.8); revising resolutions and resignations (2.5). | 3.30 | 874.50 | 34148354 |
| Berhane, L. | 05/15/13 | Introduction meeting with D. Stein and T. Herrmann regarding claims. | .50 | 172.50 | 34147471 |
| Berhane, L. | 05/15/13 | Reviewing claim introductory  materials. | .20 | 69.00 | 34147475 |
| Ricchi, L. | 05/15/13 | Prepared litigation documents per J. Moessner. | 2.60 | 624.00 | 34152883 |
| Ricchi, L. | 05/15/13 | Assisted J. Kim in preparing correspondence on the litdrive per E. Weiss. | 1.60 | 384.00 | 34152912 |
| Schweitzer, L. | 05/15/13 | J Ray e/m re retention issues (0.1). | .10 | 109.00 | 34318454 |
| Fleming, M. J. | 05/15/13 | Email with J. Soriano re: staffing meeting. | .10 | 71.50 | 34173136 |
| Fleming, M. J. | 05/15/13 | Reviewed settlement notice and email to T.  Ross. | .50 | 357.50 | 34173168 |
| Fleming, M. J. | 05/15/13 | Email to J. Kim and J. Roll re: mail. | .10 | 71.50 | 34174608 |
| Fleming, M. J. | 05/15/13 | Emails to J. Boudreau re: retention issues. | .20 | 143.00 | 34174613 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/15/13 | T/c with J. Uziel re: retention issues. | .10 | 71.50 | 34174615 |
| Fleming, M. J. | 05/15/13 | Email to L. Schweitzer re: retention issues. | .20 | 143.00 | 34174622 |
| Fleming, M. J. | 05/15/13 | Email to T. Ross re: retention issues. | .20 | 143.00 | 34174631 |
| Fleming, M. J. | 05/15/13 | Emails to A. Cordo re: hearing. | .20 | 143.00 | 34174708 |
| Fleming, M. J. | 05/15/13 | O/c with claims team re: status. | 1.00 | 715.00 | 34174713 |
| Fleming, M. J. | 05/15/13 | T/c with L. Dubois re: hearing. | .20 | 143.00 | 34174716 |
| Fleming, M. J. | 05/15/13 | T/c with J. Croft re: retention issues. | .10 | 71.50 | 34174720 |
| Hailey, K. A. | 05/15/13 | Emails and t/cs with R. Eckenrod, J. Stam, J. Bromley, L. Schweitzer re subwinddown and review of emails re  same (1.50);  emails, t/cs with local  counsel, R. Reeb, R. Eckenrod, A. Stout re subsidiary winddowns and review of documents re same (1.9). | 3.40 | 2,958.00 | 34292302 |
| Ilan, D. | 05/15/13 | comment on document | .30 | 261.00 | 34162255 |
| Uziel, J. L. | 05/15/13 | Emails to T. Minott, J. Bromley and L. Schweitzer re:  agenda (0.1) | .10 | 51.00 | 34278243 |
| Eckenrod, R.D. | 05/15/13 | EM to client re: amounts owed (.1); EM to counsel re: claim (.3); review of issue  re: wind-down entity (.2); EM to K.  Hailey and T. Meyer re: wind-down entity (.2); | .80 | 548.00 | 34147053 |
| Kim, J. | 05/15/13 | Request updated list per M. Fleming. | .10 | 26.50 | 34159630 |
| O'Donohue, A. K | 05/15/13 | Manage docket. | .10 | 43.00 | 34147414 |
| Sweeney, T. M. | 05/15/13 | Distributed revised docket to attorneys. | .20 | 31.00 | 34154487 |
| Narula, R. | 05/16/13 | Reviewed and revised resolutions and resignations (0.3); circulated drafts to local  counsel soliciting feedback (0.1). | .40 | 234.00 | 34183365 |
| Pak, J. | 05/16/13 | Internal communication with R. Narula (0.7); revising resolutions for affiliates. (1.5). | 2.20 | 583.00 | 34155902 |
| Ricchi, L. | 05/16/13 | Assisted J. Kim in preparing correspondence on the litdrive per E. Weiss. | .20 | 48.00 | 34159019 |
| Ricchi, L. | 05/16/13 | Reviewed list per M. Fleming. | 1.00 | 240.00 | 34159032 |
| Fleming, M. J. | 05/16/13 | Email to L. Schweitzer re: agreement. | .10 | 71.50 | 34191053 |
| Fleming, M. J. | 05/16/13 | Email to L. Bararella re: agreement. | .10 | 71.50 | 34191066 |
| Fleming, M. J. | 05/16/13 | Email to T. Ross re: notices. | .10 | 71.50 | 34191078 |
| Fleming, M. J. | 05/16/13 | Email to D. Ilan re: notices. | .20 | 143.00 | 34191096 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/16/13 | Email to J. Davison re: call. | .10 | 71.50 | 34191810 |
| Reeb, R. | 05/16/13 | Prep for call (.3) Weekly call re: subsidiary wind-down w/ K. Hailey, R. Eckenrod, and T. Meyer (.7). | 1.00 | 650.00 | 34245584 |
| Reeb, R. | 05/16/13 | Prepare documents relating to subsidiary wind-down. | .30 | 195.00 | 34245587 |
| Hailey, K. A. | 05/16/13 | Reading of documents re: case issues | 3.80 | 3,306.00 | 34154710 |
| Hailey, K. A. | 05/16/13 | Review and comment on directors and officers issues (.8); t/cs and emails with J. Pak, R. Narula, J. Uziel, L. Bragago, J. Ray re same (.4); emails and t/cs with A. Stout, R. Eckenrod, R. Reeb, local counsel and accountants re subsidiary winddowns and review of documents re same (.6) T/c w/ R. Eckenrod, R. Reeb and T. Meyer re: winddown entities (.7) T/c w/ local counsel, R. Eckenrod and T. Meyer (.6); emails with J. Stam and R. Eckenrod re sub wind down issues (.3); review of emails re and emails with J. Bromley and L. Schweitzer re same (.4). | 3.80 | 3,306.00 | 34154749 |
| Eckenrod, R.D. | 05/16/13 | T/C w/ T. Meyer, R. Reeb and K. Hailey re: wind-down entities (.7); t/c w/ local counsel, T. Meyer and K. Hailey re: wind-down entity (.5); EM to K. Hailey and R. Reeb re: wind-down entity (.1); EMs to local advisor, K. Hailey and client re: wind-down entity (.5); EM to T. Meyer re: wind-down entity (.5) review of issue re: wind-down entity (1.5) | 3.80 | 2,603.00 | 34158515 |
| Kim, J. | 05/16/13 | Send requested case document per L. Lipner. | .20 | 53.00 | 34159443 |
| O'Donohue, A. K | 05/16/13 | Manage docket. | .10 | 43.00 | 34150837 |
| Meyer, T. | 05/16/13 | Status call w/ K. Hailey, R. Eckenrod, & R. Reeb re: wind-down (.7); call with Delaware counsel (.6) | 1.30 | 845.00 | 34303839 |
| Cheung, S. Y. | 05/16/13 | Circulated monitored docket online. | .50 | 77.50 | 34151956 |
| Sweeney, T. M. | 05/16/13 | Distributed revised docket to attorneys. | .30 | 46.50 | 34174940 |
| Narula, R. | 05/17/13 | Reviewed comments by local counsel to resolutions/resignations. | .30 | 175.50 | 34183393 |
| Pak, J. | 05/17/13 | Internal communication with R. Narula re resolutions (0.8); preparing resolutions for duping (0.7). | 1.50 | 397.50 | 34155911 |
| Ricchi, L. | 05/17/13 | Organized and transferred files into the Notebook per J. Kim. | 6.00 | 1,440.00 | 34183055 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/17/13 | Email to A. Cordo re: claims notice. | .20 | 143.00 | 34191947 |
| Fleming, M. J. | 05/17/13 | T/c with J. Davison and T. Ross re: litigation issues. | .40 | 286.00 | 34192048 |
| Fleming, M. J. | 05/17/13 | Email to L. Schweitzer re:  litigation issues. | .20 | 143.00 | 34192058 |
| Fleming, M. J. | 05/17/13 | Email to A. Cordo re: notice. | .10 | 71.50 | 34192073 |
| Fleming, M. J. | 05/17/13 | Email to J. Davison re: notice. | .10 | 71.50 | 34192117 |
| Fleming, M. J. | 05/17/13 | Email to C. McGran re: notice. | .10 | 71.50 | 34192174 |
| Fleming, M. J. | 05/17/13 | Email to J. Kim and J. Ross re: service list. | .10 | 71.50 | 34192188 |
| Fleming, M. J. | 05/17/13 | Email to T. Ross re: payment. | .10 | 71.50 | 34192261 |
| Hailey, K. A. | 05/17/13 | Emails with J. Stam, J. Bromley re: powers of attorney (.5); emails with R. Narula, local counsel re resolutions re D/O appointment and review of same (.8); emails, t/cs with R. Eckenrod, A. Stout, R. Reeb and local counsel re subsidiary winddowns and review of documents re same (2.20) Meeting w/ R. Eckenrod re: wind-down (.3). | 3.80 | 3,306.00 | 34292894 |
| Ilan, D. | 05/17/13 | corres re mediation arguments | .50 | 435.00 | 34162113 |
| Uziel, J. L. | 05/17/13 | T/C with E. Bussigel re:  case issues (0.1);  Email to L. Schweitzer re:  agenda (0.1); Update case calendar (0.3); Email same to  team (0.1) | .60 | 306.00 | 34278256 |
| Eckenrod, R.D. | 05/17/13 | OM w/ K. Hailey re: wind-down entity (.3); review of issues re: wind-down entity  (.8); EM to client re: wind-down entity (.3); EM to R. Ryan re: settlement tracking  (.1); EMs to local advisors re: wind-down entity (.2); T/C to counsel re:  wind-down entity (.1); EM to client  and K. Hailey re: wind-down entity (.1); EM to T. Meyer re: wind-down  entity (.1) | 2.00 | 1,370.00 | 34158533 |
| Kim, J. | 05/17/13 | Send hearing transcripts and emails with transcripts to R. Ryan. | .20 | 53.00 | 34154353 |
| O'Donohue, A. K | 05/17/13 | Manage docket. | .20 | 86.00 | 34170928 |
| Roll, J. | 05/17/13 | Corr. w/ L. Cohen re boxes for Records | .20 | 53.00 | 34224644 |
| Meyer, T. | 05/17/13 | Draft email to Stephen Givens | .30 | 195.00 | 34303860 |
| Sweeney, T. M. | 05/17/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 46.50 | 34174972 |
| Bromley, J. L. | 05/18/13 | Ems with L. Schweitzer, H. Zelbo, J. Rosenthal on response to  allocation submissions (1.00) | 1.00 | 1,130.00 | 34295467 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Pak, J. | 05/18/13 | Duping board resolutions for each entity (3.50); preparing signature page packets (1.50); compiling board resolutions for debtors (1.50); internal communication with R. Narula (0.50). | 7.00 | 1,855.00 | 34155939 |
| Hailey, K. A. | 05/19/13 | Emails with local counsel re subsidiary winddowns. | .30 | 261.00 | 34292988 |
| Ilan, D. | 05/19/13 | Consider argument by estate and find historic references | 1.00 | 870.00 | 34162052 |
| Narula, R. | 05/20/13 | Reviewed and finalized Nortel resolutions (.50); spoke with L. Bagarella regarding agreement (.50); reviewed emails regarding the same (.50). | 1.50 | 877.50 | 34183678 |
| Pak, J. | 05/20/13 | Internal communication with R. Narula (0.9); revising resolutions and updating files to be sent to Nortel (0.7). | 1.60 | 424.00 | 34170197 |
| Ricchi, L. | 05/20/13 | Organized and transferred files into the Notebook per J. Kim. | 1.00 | 240.00 | 34182924 |
| Schweitzer, L. | 05/20/13 | E/ms J Ray re: statement of work & review draft of same (0.3). District Ct pro hac applications (0.1). | .40 | 436.00 | 34195664 |
| Reeb, R. | 05/20/13 | Call to discuss wind-down w/ B. Murphy, A. Stout, K. Hailey and local counsel (.5); follow-up communciations re: same (.2). | .70 | 455.00 | 34245618 |
| Hailey, K. A. | 05/20/13 | Conf. call with B. Murphy, A. Stout, R. Reeb, local counsel re: tax settlement (.5); emails with A. Stout, R. Reeb, B. Murphy, R. Eckenrod and local counsel re subsidiary winddowns and review of same (.9). Emails with local counsel and L. Bagatella, L. Schweitzer and R. Narula re Director/Officer replacement (.6). | 2.00 | 1,740.00 | 34293190 |
| Ilan, D. | 05/20/13 | review mediation briefing; provide comments to brief; corres re argumentation | 6.00 | 5,220.00 | 34286275 |
| Erickson, J. | 05/20/13 | Comms G. Storr (Nortel), T. Britt re data retention issues. | .20 | 74.00 | 34171207 |
| Uziel, J. L. | 05/20/13 | Send case calendar to J. Ray | .10 | 51.00 | 34278272 |
| Eckenrod, R.D. | 05/20/13 | EM to B. Tunis re: admission (.1); review of positions re: wind-down entities (.5); t/c w/ L. Bagarella re: corporate matters (.1); review of documents re: wind-down entity (.2) | .90 | 616.50 | 34168484 |
| Kallstrom-Schre | 05/20/13 | Review and summarize opposition motion | 2.60 | 1,521.00 | 34162364 |
| Kallstrom-Schre | 05/20/13 | Review co-defendant's motion to dismiss re: IP claims | 1.00 | 585.00 | 34163804 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 05/20/13 | Pull hearing transcripts per J. Croft. | .20 | 53.00 | 34162340 |
| Kim, J. | 05/20/13 | Organize case materials on litdrive and notebook. | 2.50 | 662.50 | 34229190 |
| O'Donohue, A. K | 05/20/13 | Manage docket. | .40 | 172.00 | 34169357 |
| Whatley, C. A. | 05/20/13 | Docketed papers received. | 1.00 | 155.00 | 34173566 |
| Cheung, S. Y. | 05/20/13 | Circulated monitored docket online. | .50 | 77.50 | 34170389 |
| Sweeney, T. M. | 05/20/13 | Distributed revised DDE docket to attorneys. | .30 | 46.50 | 34177467 |
| Narula, R. | 05/21/13 | Corresponded with S. Delahaye and T. Aganga-Williams regarding access to Nortel board books (0.3); reviewed CGSH draft of agreement (0.5); corresponded with K. Hailey regarding the same (0.2); drafted resolution(1.50). | 2.50 | 1,462.50 | 34258380 |
| Pak, J. | 05/21/13 | Revising resolutions for appointment (1.50); internal communication with R. Narula re same (1.0) | 2.50 | 662.50 | 34203833 |
| Brod, C. B. | 05/21/13 | Consider NNI corporate issues (.10). | .10 | 113.00 | 34300970 |
| Fleming, M. J. | 05/21/13 | Cross-border claims call. | .30 | 214.50 | 34193164 |
| Fleming, M. J. | 05/21/13 | T/c with L. Bagarella re: agreement. | .10 | 71.50 | 34193243 |
| Fleming, M. J. | 05/21/13 | Email to L. Schweitzer, K. Hailey, L. Bagarella re: agreement. | .20 | 143.00 | 34193257 |
| Fleming, M. J. | 05/21/13 | Reviewed director agreement. | .30 | 214.50 | 34193285 |
| Lipner, L. | 05/21/13 | T/c w/D. Herrington re: demand (.1). | .10 | 68.50 | 34250501 |
| Opolsky, J. R. | 05/21/13 | Email C. Goodman re: professional retention (.1); emails to L. Schweitzer re: same (.2); review statement of work and revise same (1); t/c w/ former employee (.2); email former employees re: same (.1); t/c w/ J. Croft re: same (.1); email K. Ponder (NNI) re: professional retention (.1); email A. Tsai (Epiq) re: claim issues (.1); prep for claim meeting (.3). | 2.20 | 1,287.00 | 34203917 |
| Reeb, R. | 05/21/13 | Prepare documents relating to subsidiary wind-down. | .40 | 260.00 | 34245657 |
| Hailey, K. A. | 05/21/13 | Review of and comment on Employment Agreement; emails, t/cs and phone calls with L. Bagarella, L. Schweitzer, P. Vella, R. Narula, A. Kohn re same (2.0); emails and t/cs with J. Ray, A. Stout, R. Reeb, R. Eckenrod and local counsel re subsidiary winddown and review of documents re same (3.00). | 5.00 | 4,350.00 | 34293367 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 05/21/13 | corres H. Zelbo; cfc H. Zelbo; review allocation issue;  corres L. Schweitzer; review MOU | 1.30 | 1,131.00 | 34286677 |
| Erickson, J. | 05/21/13 | Comms G. Storr (Nortel), T. Britt re data retention issues | .20 | 74.00 | 34183773 |
| Uziel, J. L. | 05/21/13 | Email to L. Schweitzer and J. Bromley re: chambers schedule (0.1); Email to team re:  same (0.1) | .20 | 102.00 | 34278290 |
| Eckenrod, R.D. | 05/21/13 | EM to K. Hailey and L. Barefoot re: entity  wind-down (.1); EM to local advisor re:  wind-down entity (.2); EM to  client re: wind-down entity (.2); t/c w/ K. Hailey re; wind-down entites (.1);  EM to R. Reeb re: wind-down entities (.1);  T/C w/ S. Sado re: claim issue (.1); review  of issues re: wind-down entity (.5) | 1.30 | 890.50 | 34181796 |
| Kallstrom-Schre | 05/21/13 | Revise and circulate summary of  opposition brief | .20 | 117.00 | 34174463 |
| Kim, J. | 05/21/13 | Organize case materials from past hearings. | 1.00 | 265.00 | 34227522 |
| O'Donohue, A. K | 05/21/13 | Manage docket. | .20 | 86.00 | 34190452 |
| Roll, J. | 05/21/13 | Review of notice documents and  related process | .50 | 132.50 | 34246210 |
| Whatley, C. A. | 05/21/13 | Docketed papers received. | 1.00 | 155.00 | 34211451 |
| Cheung, S. Y. | 05/21/13 | Circulated monitored docket online. | .50 | 77.50 | 34182667 |
| Cheung, S. Y. | 05/21/13 | Circulated new Nortel appeal. | .30 | 46.50 | 34182704 |
| Sweeney, T. M. | 05/21/13 | Distributed revised DDE docket to attorneys. | .20 | 31.00 | 34187616 |
| Opolsky, J. R. | 05/22/13 | Email to K. Ponder re: professional retention  (.1). | .10 | 58.50 | 34227251 |
| Narula, R. | 05/22/13 | Finalized execution versions of resolutions (0.4); reviewed and  responded to emails regarding employment agreement (0.4). | .80 | 468.00 | 34258407 |
| Pak, J. | 05/22/13 | Internal communication with R. Narula re resolutions (0.8);  revising resolutions and compiling all documents and signature pages (2.0). | 2.80 | 742.00 | 34204016 |
| Hailey, K. A. | 05/22/13 | Emails with J. Ray, L. Schweitzer, L. Bagarella re contract and review and comment on same (.3); t/c w/ L. Bagarella re: employee issues (.5); emails and t/cs with local cuonsel, A. Stout, R. Reeb, R. Eckenrod re subsidiary winddown and  review of documents re same (1.70) | 2.50 | 2,175.00 | 34297110 |
| Ilan, D. | 05/22/13 | Comm H. Zelbo; corres re assertions; comm K. Chotiros; identify info re patents | 1.50 | 1,305.00 | 34288481 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J. L. | 05/22/13 | Update case calendar | .10 | 51.00 | 34278298 |
| Eckenrod, R.D. | 05/22/13 | Review of documentation re: wind-down entity (1); t/c w/ K. Hailey and client (partial) re: wind-down entity (.2); EM to local advisor re: wind-down entity (.1); EM to K. Hailey re: wind-down entity (1); review of issue re:  wind-down entity (.2) | 2.50 | 1,712.50 | 34190496 |
| O'Donohue, A. K | 05/22/13 | Manage docket. | .20 | 86.00 | 34206615 |
| Roll, J. | 05/22/13 | Prepared documents for fedex per A. O'Donohue | .30 | 79.50 | 34246211 |
| Whatley, C. A. | 05/22/13 | Docketed papers received. | 1.00 | 155.00 | 34211468 |
| Sweeney, T. M. | 05/22/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 31.00 | 34187641 |
| Narula, R. | 05/23/13 | Circulated to Nortel final execution copies of resolutions/resignations for signing. | .30 | 175.50 | 34270167 |
| Idoko, N. N. | 05/23/13 | Extensive research re: patent litigation history | 11.00 | 3,795.00 | 34299014 |
| Pak, J. | 05/23/13 | Internal communication with R. Narula (0.2); compiling resolutions and resignations by signatory (0.6) | .80 | 212.00 | 34204769 |
| Brod, C. B. | 05/23/13 | Telephone call L. Schweitzer re: recent Pleadings (.20). | .20 | 226.00 | 34302853 |
| Wirth, J. L. | 05/23/13 | Meeting regarding Discovery Response with D. Stein, J. Rosenthal, A. Iqbal K. Klein, T. Herrmann. | .50 | 172.50 | 34206894 |
| Schweitzer, L. | 05/23/13 | Conference L. Lipner re affiliate issues. | .40 | 436.00 | 34290337 |
| Chotiros, K. | 05/23/13 | Calls regarding patents. | 1.80 | 1,323.00 | 34237491 |
| Fleming, M. J. | 05/23/13 | Email to K. Schultea re: vendor notice. | .10 | 71.50 | 34223777 |
| Fleming, M. J. | 05/23/13 | Email to J. Uziel re: vendor notice. | .10 | 71.50 | 34223788 |
| Fleming, M. J. | 05/23/13 | Email to A. Cordo re: compensation report. | .10 | 71.50 | 34223856 |
| Fleming, M. J. | 05/23/13 | Email to T. Ross re: compensation report. | .10 | 71.50 | 34223862 |
| Fleming, M. J. | 05/23/13 | Email to K. Hailey re: compensation report. | .10 | 71.50 | 34223896 |
| Fleming, M. J. | 05/23/13 | Conf. call with Nortel re: compensation  report. | .50 | 357.50 | 34224021 |
| Fleming, M. J. | 05/23/13 | T/c with K. Hailey re: compensation report. | .10 | 71.50 | 34224127 |
| Fleming, M. J. | 05/23/13 | Email to T. Ross re: agreement. | .10 | 71.50 | 34224414 |
| Fleming, M. J. | 05/23/13 | Email to T. Ross, G. Storr and K. Shultea re: compensation report. | .10 | 71.50 | 34224498 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 05/23/13 | T/c w/L. Guerra (N) re customer issue (.6);  o/c w/L. Schweitzer re same (.4). | 1.00 | 685.00 | 34234857 |
| Opolsky, J. R. | 05/23/13 | Communications re: professional  retention (.2); revise statement of work re: same (.6);  t/c w/ C. Goodman re: same (.2); email to L.  Schweitzer re: same (.3). | 1.30 | 760.50 | 34306778 |
| Reeb, R. | 05/23/13 | Call to discuss subsidiary wind-down w/ K. Hailey, R. Eckenrod and client. | .60 | 390.00 | 34245720 |
| Reeb, R. | 05/23/13 | Prepare documents relating to subsidiary  wind-down. | 1.70 | 1,105.00 | 34245728 |
| Hailey, K. A. | 05/23/13 | Conf. call with L. Guerra, A. Stout, R. Reeb and R. Eckenrod re subsidiary winddown  (.6) and prep for same (.4);  emails and t/cs with R. Eckenrod, A. Stout, R. Reeb and  local counsel re subsidiary winddowns and  review of documents re same (1.50); emails  and t/cs with L. Schweitzer, K. Schulte, R. Narula re: director and officer issues and review of documents re same  (.80). | 3.30 | 2,871.00 | 34297369 |
| Eckenrod, R.D. | 05/23/13 | T/c w/ K. Hailey re: wind-down  entity (.1); research re: wind-down  entity (1.8); EMs to L. Schweitzer, J. Bromley and K. Hailey re: same (.4); review of issue re: wind-down  entity (.2); t/c w/ K. Hailey, R. Reeb and  client re: wind-down entities (.6); EM to K.  Hailey re: wind-down entity  (.3); EM to client re: wind-down  entity (.2) | 3.60 | 2,466.00 | 34206220 |
| O'Donohue, A. K | 05/23/13 | Manage docket. | .20 | 86.00 | 34208480 |
| Whatley, C. A. | 05/23/13 | Docketed papers received. | 1.00 | 155.00 | 34211519 |
| Whatley, C. A. | 05/23/13 | Docketed papers received. | .50 | 77.50 | 34211522 |
| Sweeney, T. M. | 05/23/13 | Revised USBC/DDE Docket and distribute to attorneys. | .30 | 46.50 | 34213667 |
| Fleming, M. J. | 05/24/13 | Reviewed email traffic with K. Hailey and T. Ross re: board resolutions. | .10 | 71.50 | 34294183 |
| Idoko, N. N. | 05/24/13 | Analyzed dockets and complaints. | 5.00 | 1,725.00 | 34299113 |
| Bussigel, E.A. | 05/24/13 | Reviewing docket monitor (.2), email  J.Opolsky re research (.2) | .40 | 260.00 | 34230306 |
| Hailey, K. A. | 05/24/13 | Emails and t/cs with A. Stout, R. Eckenrod,  local counsel re subsidiary winddowns (.6); emails with T. Ross and R. Narula re D & O issues (.6). | 1.20 | 1,044.00 | 34297975 |
| Uziel, J. L. | 05/24/13 | Update case calendar (0.3); Email same to  team (0.1) | .40 | 204.00 | 34278315 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 05/24/13 | Further prep. for trip to collect docs, and coord. w/ M. Decker, J. Wirth, J. Erickson on same (1.1); extensive edits to draft allocation response brief, including incorporation of edits from L. Schweitzer, L. Peacock, K. Wilson-Milne, M. Gurgel, H. Zelbo and general proofreading/consistency edits (6.7); emails to J. Ray, Chilmark, B. Kahn, S. Bomhof, tax and IP groups (.3); coord. w/ concierge for sending copy of draft to H. Zelbo (.1); Mtg w/ team re discovery requests (0.5). | 8.70 | 5,089.50 | 34275954 |
| Kallstrom-Schre | 05/24/13 | Review and summarize reply brief. | 1.20 | 702.00 | 34209150 |
| Kallstrom-Schre | 05/24/13 | Review litigation documents and license agreement for disclosure issue in claim litigation | 3.30 | 1,930.50 | 34213631 |
| O'Donohue, A. K | 05/24/13 | Manage docket. | .20 | 86.00 | 34224824 |
| Whatley, C. A. | 05/24/13 | Docketed papers received. | .50 | 77.50 | 34232976 |
| Sweeney, T. M. | 05/24/13 | Revised USBC/DDE Docket and distribute to attorneys. | .30 | 46.50 | 34213705 |
| Hailey, K. A. | 05/26/13 | Emails with local counsel re settlement of foreign taxes for branch. | .10 | 87.00 | 34273846 |
| Ilan, D. | 05/26/13 | Comments on briefs. | 1.70 | 1,479.00 | 34290446 |
| Schweitzer, L. | 05/27/13 | Review cash report | .10 | 109.00 | 34287686 |
| Hailey, K. A. | 05/27/13 | Emails with local counsel, R. Eckenrod re subsidiary winddowns. | .50 | 435.00 | 34273881 |
| Ilan, D. | 05/27/13 | corres re brief and review comments | 1.00 | 870.00 | 34290597 |
| Narula, R. | 05/28/13 | Reviewed signature pages received from T. Ross, A. Stout, and L. Sanz regarding officers/directors. | 1.30 | 760.50 | 34258521 |
| Idoko, N. N. | 05/28/13 | Updating Nortel chart with case summaries and in depth resolutions (5.0); Meeting w/ K. Wilson-Milne and D. Xu re allocation issues (.5). | 5.50 | 1,897.50 | 34299772 |
| Pak, J. | 05/28/13 | Email correspondence with R. Narula (0.3). | .30 | 79.50 | 34272066 |
| Berhane, L. | 05/28/13 | Researching confidentiality orders during discovery in bankruptcy. | 2.00 | 690.00 | 34284686 |
| Berhane, L. | 05/28/13 | Meeting with D. Stein concerning confidentiality order during discovery. | .20 | 69.00 | 34284711 |
| Schweitzer, L. | 05/28/13 | P. Marquardt emails re sale escrow. | .10 | 109.00 | 34286208 |
| Schweitzer, L. | 05/28/13 | Team meeting re review draft brief | .40 | 436.00 | 34286322 |
| Schweitzer, L. | 05/28/13 | J. Ray e/m re engagement | .20 | 218.00 | 34286862 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chotiros, K. | 05/28/13 | Reviewed research re: patents; Team meeting. | 1.00 | 735.00 | 34252136 |
| Fleming, M. J. | 05/28/13 | Emails to T. Ross re: insurance. | .20 | 143.00 | 34267472 |
| Fleming, M. J. | 05/28/13 | T/c with T. Ross re: insurance. | .20 | 143.00 | 34268270 |
| Fleming, M. J. | 05/28/13 | Email to L. Schweitzer re: insurance. | .30 | 214.50 | 34268313 |
| Fleming, M. J. | 05/28/13 | T/c with L. Schweitzer re: insurance. | .20 | 143.00 | 34268401 |
| Fleming, M. J. | 05/28/13 | Emails to T. Ross re: call. | .20 | 143.00 | 34268421 |
| Fleming, M. J. | 05/28/13 | T/c with K. Hailey re: insurance. | .10 | 71.50 | 34268476 |
| Fleming, M. J. | 05/28/13 | Conf. call with Marsh and T. Ross, K. Shultea re: insurance. | .50 | 357.50 | 34268490 |
| Fleming, M. J. | 05/28/13 | Prepared for conf. call with Marsh re: insurance. | .30 | 214.50 | 34268503 |
| Fleming, M. J. | 05/28/13 | T/c with A. Cordo re: invoice. | .10 | 71.50 | 34269399 |
| Lipner, L. | 05/28/13 | Email exchange w J. Bromley re declaration (.4); Email exchange w J. Sherett re same (.1). | .50 | 342.50 | 34237605 |
| Opolsky, J. R. | 05/28/13 | Drafting notice and schedule re: professional retention. | 1.20 | 702.00 | 34245113 |
| Reeb, R. | 05/28/13 | Prepare documents relating to subsidiary wind-down. | 1.70 | 1,105.00 | 34302721 |
| Hailey, K. A. | 05/28/13 | Various emails, tcs with A. Stout, R. Reeb, R. Eckenrod and local counsel re sub winddowns and review of documents re same (1.00); conf. call with C. Moran and R. Eckenrod re wd (.5); emails and t/cs with A. Stout, L. Guerra, L. Schweitzer, M. Fleming, R. Narula re: D/O issues (.5). | 2.00 | 1,740.00 | 34274081 |
| Shea, Z. E. | 05/28/13 | communication with claimaint (.1) | .10 | 51.00 | 34229675 |
| Uziel, J. L. | 05/28/13 | Send case calendar to team | .10 | 51.00 | 34278339 |
| Eckenrod, R.D. | 05/28/13 | Review of EMs re: wind-down entities (.1); t/c w/ client and K. Hailey re: wind-down entity (.5); EMs to client and K. Hailey re: wind-down entity (.4); review of issues re: wind-down entity (.2); review of issues re: wind-down entity for EM to T. Meyer and K. Hailey (.6); EMs to client and K. Hailey re: wind-down entity (.3); EMs to K. Hailey re: region amounts owed (.3) | 2.40 | 1,644.00 | 34232267 |
| Kallstrom-Schre | 05/28/13 | Ems w/ D. Herrington, B. Gibbon and co-counsel re: hearing adjournment | .30 | 175.50 | 34229993 |
| O'Donohue, A. K | 05/28/13 | Manage docket. | .20 | 86.00 | 34244374 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Meyer, T. | 05/28/13 | Draft and send emails regarding liquidation | .50 | 325.00 | 34304279 |
| Whatley, C. A. | 05/28/13 | Docketed papers received. | 1.00 | 155.00 | 34232990 |
| Sweeney, T. M. | 05/28/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 31.00 | 34250996 |
| Narula, R. | 05/29/13 | Reviewed executed signature pages re officers/directors of U.S. debtors; reviewed and commented on resolutions (0.8); reviewed emails regarding the same (0.3). | 2.00 | 1,170.00 | 34260795 |
| Idoko, N. N. | 05/29/13 | Updating Nortel chart with case summaries and in depth resolutions and research for same. | 7.00 | 2,415.00 | 34299883 |
| Opolsky, J. R. | 05/29/13 | Draft schedule re: professional retention. | 1.80 | 1,053.00 | 34272402 |
| Hailey, K. A. | 05/29/13 | Emails with A. Stout, R. Reeb, R. Eckenrod and local counsel re subsidiary winddowns (1.00); emails with K. Schulte, J. Ray re contract agreement (.5). | 1.50 | 1,305.00 | 34290184 |
| Eckenrod, R.D. | 05/29/13 | EMs to client re: wind-down entity | .30 | 205.50 | 34246061 |
| Kallstrom-Schre | 05/29/13 | Ems w/ NNL counsel re: hearing adjournment (.2) | .20 | 117.00 | 34245534 |
| Kim, J. | 05/29/13 | Scan check from defendant and fedex to Client per B. Gibbon. | .20 | 53.00 | 34291158 |
| O'Donohue, A. K | 05/29/13 | Manage docket. | .20 | 86.00 | 34257310 |
| Narula, R. | 05/30/13 | Coordinated finalization and catalogue of Nortel resolutions/documents. | .50 | 292.50 | 34304010 |
| Idoko, N. N. | 05/30/13 | Updating Nortel chart with case summaries and in depth resolutions and research for same (3.6); Mtg. W/ K. Wilsah-Milne and D. Xu (0.4) | 4.00 | 1,380.00 | 34300026 |
| Fleming, M. J. | 05/30/13 | T/c with J. Davison re: litigation. | .30 | 214.50 | 34270944 |
| Fleming, M. J. | 05/30/13 | T/cs with J. Opolsky re: litigation. | .20 | 143.00 | 34270954 |
| Fleming, M. J. | 05/30/13 | Email to K. Schultea re: hearing. | .10 | 71.50 | 34270959 |
| Fleming, M. J. | 05/30/13 | Email to J. Opolsky re: litigation. | .10 | 71.50 | 34273725 |
| Fleming, M. J. | 05/30/13 | Email to K. Shultea, J. Opolsky and D. Parker re: hearing. | .20 | 143.00 | 34273741 |
| Fleming, M. J. | 05/30/13 | Emails to J. Uziel re: litigation. | .20 | 143.00 | 34273969 |
| Fleming, M. J. | 05/30/13 | T/c with J. Uziel re: litigation issue. | .10 | 71.50 | 34274014 |
| Fleming, M. J. | 05/30/13 | Emails to L. Schweitzer re: litigation issue. | .10 | 71.50 | 34274028 |
| Fleming, M. J. | 05/30/13 | Reviewed comp. report form cover sheet. | .10 | 71.50 | 34274034 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/30/13 | Email to A. Cordo re: comp. report form cover sheet. | .10 | 71.50 | 34274035 |
| Fleming, M. J. | 05/30/13 | Emails to A. Cordo re: cover sheet. | .20 | 143.00 | 34287197 |
| Fleming, M. J. | 05/30/13 | Edited cover sheet. | .10 | 71.50 | 34287221 |
| Fleming, M. J. | 05/30/13 | Email to T. Ross re: insurance. | .10 | 71.50 | 34287477 |
| Opolsky, J. R. | 05/30/13 | T/c w/ M. Fleming re: case issues (.2); reviewing documents re: same (1.4) ; email to M. Fleming re: same (.2). | 1.80 | 1,053.00 | 34272557 |
| Reeb, R. | 05/30/13 | Prepare documents relating to subsidiary wind-down (0.3); call w/ R. Eckenrod, K. Hailey and T. Meyer to discuss wind-down. (0.7) | 1.00 | 650.00 | 34303233 |
| Hailey, K. A. | 05/30/13 | T/c with J. Bromley re T & T (.2); Conf.  call re Nortel subsidiary wd update with L. Guerra, A. Stout, R. Reeb, T. Meyer and R. Eckenrod (0.7) and prep re same (0.1);  email and t/cs with participants and review of documents re same (1.7);  emails with R. Narula re directors  and officers issues and review docs re same (.3). | 3.00 | 2,610.00 | 34290988 |
| Shea, Z. E. | 05/30/13 | Communication with claimant (.7), internal communication re claim on omnibus objection (1.4) | 2.10 | 1,071.00 | 34273867 |
| Uziel, J. L. | 05/30/13 | Update case calendar | .20 | 102.00 | 34278410 |
| Eckenrod, R.D. | 05/30/13 | EM to T. Meyer re: wind-down entity  (.1); t/c w/ K. Hailey, T. Meyer, R. Reeb  and client re: wind-down entities (.7); EM  to K. Hailey and T. Meyer re: wind-down entity (.4); EM to client re: wind-down entity (.3); EM to local  counsel re: wind-down entity (.1); EM  to client re: wind-down entity (.1); | 1.70 | 1,164.50 | 34266935 |
| Kallstrom-Schre | 05/30/13 | Em exs w/ co-counsel and opposing counsel re: email to mediator and scheduling | .40 | 234.00 | 34248905 |
| O'Donohue, A. K | 05/30/13 | Manage docket. | .20 | 86.00 | 34271707 |
| Meyer, T. | 05/30/13 | Status call w/ R. Reeb, R. Eckenrod and K. Hailey re: wind-down (0.7); draft email to Stephen Givens (0.3) | 1.00 | 650.00 | 34304378 |
| Opolsky, J. R. | 05/31/13 | Email to K. Ponder re: professional retention (.1); email re: professional retention (.4). | .50 | 292.50 | 34307257 |
| Idoko, N. N. | 05/31/13 | Updating Nortel chart with case summaries and  in depth resolutions and research for same. | 4.00 | 1,380.00 | 34300088 |
| Hailey, K. A. | 05/31/13 | Email with A. Stout, R. Reeb, R. Eckenrod and local counsel re subsidiary winddowns and  review | 1.00 | 870.00 | 34291134 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of same. | | | |
| Uziel, J. L. | 05/31/13 | Update case calendar (0.2); Email same to  team and J. Ray (0.1) | .30 | 153.00 | 34278443 |
| Eckenrod, R.D. | 05/31/13 | EMs to local counsel and client re: wind-down entity (.2); EMs to K. Hailey re: wind-down entity items (.4); | .60 | 411.00 | 34277024 |
| Kallstrom-Schre | 05/31/13 | Ems w/ J. Uziel and others re: adjournment of claim hearing | .20 | 117.00 | 34274304 |
| Roll, J. | 05/31/13 | Updated litigator's notebook | 1.00 | 265.00 | 34300498 |
| Sweeney, T. M. | 05/31/13 | Distributed revised USCA/3rd Circuit docket  to attorneys. | .30 | 46.50 | 34288167 |
| | | **MATTER TOTALS:** | **355.20** | **209,422.00** | |

**MATTER: 17650-004   CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M.G. | 04/03/13 | Email to client re draft claim objection | .10 | 65.00 | 34340493 |
| Gurgel, M.G. | 04/09/13 | Reviewed draft claim objection and discussion with team re legal question | .40 | 260.00 | 34340373 |
| Bussigel, E.A. | 05/01/13 | Email claimaint re schedule (.1). | .10 | 65.00 | 34174845 |
| Cheung, S. Y. | 05/01/13 | Circulated monitored docket online. | .50 | 77.50 | 34081564 |
| Croft, J. A. | 05/02/13 | Emails with K O'Neil re claims issues. | .10 | 71.50 | 34081318 |
| O'Neill, K.M. | 05/02/13 | email to Lisa Schweitzer re: claim on omnibus objection draft. | .20 | 145.00 | 34099963 |
| Cheung, S. Y. | 05/02/13 | Circulated monitored docket online. | .50 | 77.50 | 34081676 |
| Bussigel, E.A. | 05/03/13 | Email claimant re order (.4), email T. Ross (Nortel) re payment (.2). | .60 | 390.00 | 34175835 |
| Shea, Z. E. | 05/03/13 | Communication re filing of omnibus objection (.6) | .60 | 306.00 | 34078544 |
| Uziel, J. L. | 05/03/13 | Email to M. Gentile re:  claim issues  (0.1) | .10 | 51.00 | 34162079 |
| Faubus, B. G. | 05/03/13 | Reviewing em from Professional re:  Omni and draft exhibits (.40); Em to Professional re: OMni 30 (.20); revisions to stipulations and motions for settlement (1.10) | 1.70 | 994.50 | 34242622 |
| Cheung, S. Y. | 05/03/13 | Circulated monitored docket online. | .50 | 77.50 | 34081740 |
| Schweitzer, L. | 05/06/13 | J Croft e/ms re scheduling stip (0.3). | .30 | 327.00 | 34137597 |
| Croft, J. A. | 05/06/13 | Call with B Faubus re claims issue. | .10 | 71.50 | 34096038 |
| O'Neill, K.M. | 05/06/13 | Correspondence with claims team regarding  open questions on draft omnibus objection. | .30 | 217.50 | 34261388 |
| Sado, S. | 05/06/13 | Follow-up on status of indemnity matters. | .50 | 342.50 | 34160525 |
| Sado, S. | 05/06/13 | Follow-up on status of settlement. | .30 | 205.50 | 34160529 |
| Bussigel, E.A. | 05/06/13 | Drafting stipulation (1.0), communications  Epiq re claim register (.2), email J. Uziel re stipulation (.1), revising stipulation  and email J. Bromley re same (.3), reviewing  claims update (.2). | 1.80 | 1,170.00 | 34174966 |
| Shea, Z. E. | 05/06/13 | Editing of omnibus objection (.7) | .70 | 357.00 | 34099817 |
| Faubus, B. G. | 05/06/13 | Revisions to stipulations and motions for settlement of several claims. | 2.00 | 1,170.00 | 34243763 |
| Faubus, B. G. | 05/06/13 | Review of exhibits. | .20 | 117.00 | 34307343 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Faubus, B. G. | 05/06/13 | Em to Epiq re: revisions to exhibit. | .10 | 58.50 | 34307390 |
| Faubus, B. G. | 05/06/13 | Tc w/Professional re objection issues. | .20 | 117.00 | 34307408 |
| Faubus, B. G. | 05/06/13 | Em to K O'Neill re: objection issues. | .20 | 117.00 | 34307425 |
| Faubus, B. G. | 05/06/13 | Em to Z. Shea re Omni. | .10 | 58.50 | 34307447 |
| Cheung, S. Y. | 05/06/13 | Circulated Monitored Docket Online. | .50 | 77.50 | 34089429 |
| Faubus, B. G. | 05/07/13 | Revisions to stipulations and motions for settlement of several claims (2.00); review of exhibits (.20); Em to Epiq re: revisions to exhibit (.10); ems to J Croft re: updated exhibits (.10) | 2.40 | 1,404.00 | 34243850 |
| Forrest, N. | 05/07/13 | Review and suggest changes to settlement motion and various emails S Sado re same | 1.50 | 1,305.00 | 34100967 |
| Croft, J. A. | 05/07/13 | Reviewing and editing 30th omni and exhibits thereto (1.4); oc with Z Shea re same (.1). | 1.50 | 1,072.50 | 34096060 |
| Lipner, L. | 05/07/13 | Correspondence w K. O'Neill re trade claims. | .20 | 137.00 | 34362442 |
| Shea, Z. E. | 05/07/13 | editing of omnibus objection (2.1) | 2.10 | 1,071.00 | 34097665 |
| Cheung, S. Y. | 05/07/13 | Circulated monitored docket online. | .50 | 77.50 | 34096584 |
| Schweitzer, L. | 05/08/13 | Conf M Gurgel re: claim (0.5). J Croft e/m re claims order (0.1). | .60 | 654.00 | 34103871 |
| Croft, J. A. | 05/08/13 | Emails with K O'Neil, B Faubus, M Gurgel, C Fischer re claims issues. | .50 | 357.50 | 34101644 |
| O'Neill, K.M. | 05/08/13 | preparation of materials for claims status meeting with J. Ray. | 4.60 | 3,335.00 | 34163066 |
| Bussigel, E.A. | 05/08/13 | Meeting with J. Bromley re stipulation (.2), emails K. O'Neill re claims (.1), email J. Ray re tax claims and settlement (.3), email R. Eckenrod re claim question (.1). | .70 | 455.00 | 34186900 |
| Shea, Z. E. | 05/08/13 | preparation for and internal communication re omnibus objection (3.7) | 3.70 | 1,887.00 | 34111399 |
| Faubus, B. G. | 05/08/13 | Ems to Z Shea re: changes to Omni (.10); review of exhibits (.20) | .30 | 175.50 | 34243885 |
| Gurgel, M.G. | 05/08/13 | Planning for litigation/discovery (0.8); met with Lisa Schweitzer re: claim objection litigation plan (0.5); revisions to claim objection (0.7) | 2.00 | 1,300.00 | 34290734 |
| Cheung, S. Y. | 05/08/13 | Circulated monitored docket online. | .20 | 31.00 | 34101332 |
| Schweitzer, L. | 05/09/13 | E/m M Gurgel re claims obj (0.1). Review claims report, Z Shea e/ms re same (0.2). | .30 | 327.00 | 34317554 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. A. | 05/09/13 | Reviewing and commenting on claims stipulations and motions re same, including emails with B Faubus re same (2.5); meeting with M Gurgel and C Fischer re: objection (.5); reviewing same (1 hour); meeting with M Gurgel re same (.1); call with opposing counsel re same (.1); call with K O'Neill re claims issues (.2). | 4.40 | 3,146.00 | 34111384 |
| O'Neill, K.M. | 05/09/13 | preparation of materials relating to status of claims report, including t/c with Stephanie Sado, t/c with MNAT and t/c with James Croft. | 1.00 | 725.00 | 34162963 |
| Lipner, L. | 05/09/13 | T/c w/S. Sado re claims issue (.3). | .30 | 205.50 | 34295141 |
| Sado, S. | 05/09/13 | Updates settlement agreement re: settlement (2.00); T/c w/ L. Lipner re: claims issue (.30) | 2.30 | 1,575.50 | 34160751 |
| Bussigel, E.A. | 05/09/13 | Email J.Uziel re claim issue (.2), email J.Scharf re: stipulation (.2), email G.Spencer re claims (.1) | .50 | 325.00 | 34255893 |
| Shea, Z. E. | 05/09/13 | preparing omnibus objection for filing and internal communication re same (3.1) | 3.10 | 1,581.00 | 34111356 |
| Spencer, G.A. | 05/09/13 | Research status of certain claims. | 3.00 | 1,530.00 | 34294912 |
| Uziel, J. L. | 05/09/13 | Prepare execution version of claim stipulation (0.3); Email to E. Bussigel re: asme (0.1); Email to A. Dietz re: same (0.2) | .60 | 306.00 | 34163586 |
| Faubus, B. G. | 05/09/13 | Review of comments to revisions to claim settlement papers (.50); revisions to claim settlement papers (1.50); Ems to J Croft re: revisions to claims settlement papers (.10); Ems to K O'Neill re: claimant inquiry (.40); T/C w/claimant re: inquiry (.30) | 2.80 | 1,638.00 | 34244007 |
| Fischer, C.M. | 05/09/13 | Meeting with J. Croft and M. Gurgel re: claim objection and discovery schedule. | .50 | 292.50 | 34297184 |
| Gurgel, M.G. | 05/09/13 | Call with counsel re: pending claim objection (0.2); worked on discovery plan for claims, including email to client re documents (.6) Meeting w/ J. Croft and G. Fischer re: claim objection (.5) Meeting w/ J. Croft re: same (.1) call with Delaware counsel re litigation plan (0.3); call with client re claim and email updates to team (0.5); revised draft claim objection (1.0) | 3.20 | 2,080.00 | 34339626 |
| Sweeney, T. M. | 05/09/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 46.50 | 34116406 |
| Schweitzer, L. | 05/10/13 | E/ms J Ray, Z Shea re omin objection (0.2). | .20 | 218.00 | 34115894 |
| Croft, J. A. | 05/10/13 | Reviewing claimant objection (.3); call with M Gurgel re same (.1); calls with C Fischer re claims | .50 | 357.50 | 34115507 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.1). | | | |
| Croft, J. A. | 05/10/13 | Emails with B Faubus, Z Shea, K O'Neil re claims issues | .20 | 143.00 | 34115549 |
| O'Neill, K.M. | 05/10/13 | Meeting with G. Spencer to discuss status of claims (0.2); review of claims listing from M. Cilia (0.7); meeting with L. Lipner to discuss trade claims and cross-border claims (0.5). | 1.40 | 1,015.00 | 34162841 |
| Lipner, L. | 05/10/13 | O/c w/K. O'Neill re claims process (.5). | .50 | 342.50 | 34295621 |
| Spencer, G.A. | 05/10/13 | Meet w/ K. O'Neill re claims(.2) and follow up(1.5). | 1.80 | 918.00 | 34295007 |
| Faubus, B. G. | 05/10/13 | Ems to Nortel re: claim issue (.50); review of comments to revisions to claim settlement papers (.50); revisions to claim settlement papers (3.20); Em to J Croft re comments (.20) | 4.40 | 2,574.00 | 34244032 |
| Fischer, C.M. | 05/10/13 | Prepare draft of settlement stipulation and notice email to UCC and Bondholders committee. | 3.50 | 2,047.50 | 34296694 |
| Gurgel, M.G. | 05/10/13 | Revisied claim objection and litigation requests (3.0); revised claim objection and filed objection (4.9) | 7.90 | 5,135.00 | 34340036 |
| Sherrett, J. D. | 05/10/13 | Email to team re settlement. | .20 | 117.00 | 34112110 |
| Cheung, S. Y. | 05/10/13 | Circulated Monitored Docket Online. | .50 | 77.50 | 34116382 |
| Forrest, N. | 05/13/13 | Email exchanges S Sado re status of customer claim and attempts to resolve | .50 | 435.00 | 34127884 |
| O'Neill, K.M. | 05/13/13 | prepared agenda for trade claims meeting with M. Cilia and C. Brown. | .50 | 362.50 | 34162539 |
| Sado, S. | 05/13/13 | Update status of outstanding litigation claims. | 2.00 | 1,370.00 | 34161868 |
| Cheung, S. Y. | 05/13/13 | Circulated monitored docket online. | .50 | 77.50 | 34137026 |
| Faubus, B. G. | 05/13/13 | Review of comments to revisions to claim settlement papers (.40); revisions to claim settlement papers (3.50); Em to J Ray re: settlement papers (.70); Ems to claimants re: settlement papers (.80) | 5.40 | 3,159.00 | 34244080 |
| Schweitzer, L. | 05/14/13 | J Croft e/m re Omni claims obj preparation. | .10 | 109.00 | 34318030 |
| Croft, J. A. | 05/14/13 | Call with M Cilia, C Brown, K O'Neill (partial) re claims update meeting (1 hour); call with A. Iqbal re: Claims (.1); emails with M Cilia and K ONiel re: claims update meeting (.3). | 1.40 | 1,001.00 | 34132097 |
| O'Neill, K.M. | 05/14/13 | t/c with M. Cilia, C. Brown and J. Croft re: status of claims (0.5partial attendance); correspondence | 1.40 | 1,015.00 | 34162469 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with  Z. Shea regarding response to omni 30 (0.2); review of claims status and follow up on  open claims (0.7). | | | |
| Sado, S. | 05/14/13 | Manage claim. | .50 | 342.50 | 34161905 |
| Shea, Z. E. | 05/14/13 | Communication w/ claimant re Omnibus objection (.3), internal communication re  same (.2) | .50 | 255.00 | 34134736 |
| Spencer, G.A. | 05/14/13 | Emails re: claims | .80 | 408.00 | 34210357 |
| Eckenrod, R.D. | 05/14/13 | T/C to counsel re: license proof of claim withdrawal (.1); | .10 | 68.50 | 34147048 |
| Faubus, B. G. | 05/14/13 | Emails with K. O'Neill and Claimant re: settlement of claim. | .30 | 175.50 | 34299834 |
| Cheung, S. Y. | 05/14/13 | Circulated monitored docket online. | .50 | 77.50 | 34137068 |
| O'Neill, K.M. | 05/15/13 | preparation for claims status meeting with John Ray (1.5); meeting with S. Sado to discuss status update of litigation claims (0.5). | 2.00 | 1,450.00 | 34162403 |
| Lipner, L. | 05/15/13 | Email exchange w/L. Barefoot and M. Kahn re claims issue (.5); t/c w/M. Kahn re same  (.2); Correspondence w J. Croft re same (.2). | .90 | 616.50 | 34250125 |
| Sado, S. | 05/15/13 | Meeting with K. O'Neill regarding status of litigation claims. | .50 | 342.50 | 34161990 |
| Faubus, B. G. | 05/15/13 | Ems to Client re: stipulations; Ems w/ K O'Neill and review of files re: Claim  issues. | 1.00 | 585.00 | 34300675 |
| Gurgel, M.G. | 05/15/13 | Emails with T. Ross re document review for  QBC claims and coordinated delivery of documents with staff attorney (0.5) | .50 | 325.00 | 34158757 |
| Cheung, S. Y. | 05/15/13 | Circulated monitored docket online. | .50 | 77.50 | 34144533 |
| Forrest, N. | 05/16/13 | Various emails re report to client on status  of claims | .70 | 609.00 | 34154048 |
| O'Neill, K.M. | 05/16/13 | Email corresondence with M. Cilia re: claims status update. | .20 | 145.00 | 34162203 |
| Sado, S. | 05/16/13 | Update status of outstanding litigation  claims. | .50 | 342.50 | 34162077 |
| Spencer, G.A. | 05/16/13 | Review claim information | 1.30 | 663.00 | 34210441 |
| Faubus, B. G. | 05/16/13 | Review of emails re: settlements. | .10 | 58.50 | 34301153 |
| Cheung, S. Y. | 05/16/13 | Circulated monitored docket online. | .50 | 77.50 | 34151959 |
| Spencer, G.A. | 05/17/13 | Emails with K. O'Neill re: claims | .30 | 153.00 | 34210460 |

**MATTER:  17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sweeney, T. M. | 05/17/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 31.00 | 34174976 |
| Schweitzer, L. | 05/20/13 | E/ms Mitch Behr (Denver Attorney's office) re claims objection (0.1). E/ms Heather Berburz re claims objection (0.1). | .20 | 218.00 | 34195462 |
| Forrest, N. | 05/20/13 | T/c J. Opolsky re: claim presentation to client | .50 | 435.00 | 34173652 |
| Croft, J. A. | 05/20/13 | Emails with L Schweitzer, K O'Neil, C Fischer and Z Shea about Nortel claims issues (.3). | .30 | 214.50 | 34184863 |
| Lipner, L. | 05/20/13 | Correspondence w J. Croft and L Barefoot re claims meeting. | .30 | 205.50 | 34250394 |
| Fischer, C.M. | 05/20/13 | Respond to informal response from claimant re: Omni 30; review related claim materials; email with JD at Nortel re claim. | 1.20 | 702.00 | 34297493 |
| Cheung, S. Y. | 05/20/13 | Circulated monitored docket online. | .50 | 77.50 | 34170394 |
| Schweitzer, L. | 05/21/13 | Conf Mary Cilia re claims review (0.3). | .30 | 327.00 | 34199293 |
| O'Neill, K.M. | 05/21/13 | Prep for claims meeting with J. Ray. | 2.80 | 2,030.00 | 34229255 |
| Sado, S. | 05/21/13 | Update status of litigation claims. | 1.00 | 685.00 | 34258423 |
| Spencer, G.A. | 05/21/13 | Emails with K. O'Neill re: claims | .50 | 255.00 | 34211150 |
| Faubus, B. G. | 05/21/13 | Attn to ems re: claims. | .20 | 117.00 | 34302038 |
| Cheung, S. Y. | 05/21/13 | Circulated monitored docket online. | .50 | 77.50 | 34182673 |
| Zelbo, H. S. | 05/22/13 | Meeting with client and Chilmark and review documents, all regarding claims. | 2.00 | 2,260.00 | 34211033 |
| O'Neill, K.M. | 05/22/13 | Prepare for and presentation of claims status to John Ray in on-site meeting. | 2.00 | 1,450.00 | 34229026 |
| Lipner, L. | 05/22/13 | Partial attendance at claims meeting w L. Schweitzer, J. Ray (N), K. O'Neill, RLKS, J. Davison (N), and others (1.2); Correspondence re same w K. O'Neill (.1); call w/ L. Barefoot re: same (.3). | 1.60 | 1,096.00 | 34234792 |
| Shea, Z. E. | 05/22/13 | Communication w/ claimant re omnibus objection (.3) | .30 | 153.00 | 34214124 |
| Croft, J. A. | 05/23/13 | Emails with K ONeill, Z Shea, C Fischer re claims isues (.3); reviewing draft claims stipulation (.4); calls with C Fischer re same (.1). | .80 | 572.00 | 34233920 |
| O'Neill, K.M. | 05/23/13 | summarizing informal responses we have received to omnibus objection #30. | .20 | 145.00 | 34228927 |
| Shea, Z. E. | 05/23/13 | communication w/ claimaint re omnibus objection | .70 | 357.00 | 34214122 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.7) | | | |
| Faubus, B. G. | 05/23/13 | Em to claimant re: adjournment of hearing. | .10 | 58.50 | 34306273 |
| Faubus, B. G. | 05/23/13 | Em to K O'Neill re: Claimant settlement message. | .20 | 117.00 | 34306299 |
| Fischer, C.M. | 05/23/13 | Call with claimant re: Omni 30 (0.3); Review material regarding response to Omni 30 (0.5); Prepare revisions to stipulation (0.8). | 1.60 | 936.00 | 34297603 |
| Bussigel, E.A. | 05/24/13 | Email claimant re settlement timing (.2) | .20 | 130.00 | 34230305 |
| Fischer, C.M. | 05/24/13 | Prepare revisions to response chart regarding Omni 30 (0.3); Prepare stipulation for review by L. Schweitzer and Benesch (0.8). | 1.10 | 643.50 | 34298734 |
| Roll, J. | 05/24/13 | Searched case files for documents per J. Kallstrom-Schreckengost | 1.00 | 265.00 | 34271364 |
| Schweitzer, L. | 05/27/13 | E/ms Fischer re USDR claims stip including review draft of same | .20 | 218.00 | 34287533 |
| O'Neill, K.M. | 05/27/13 | prepared agenda for nortel claims meeting. | .30 | 217.50 | 34228787 |
| Forrest, N. | 05/28/13 | Email exchange B Gibbon re funds received from defendant in bankruptcy. | .50 | 435.00 | 34243889 |
| O'Neill, K.M. | 05/28/13 | Preparation for bi-weekly trade claims call (0.1); trade claims call (0.5); t/c with A. Cordo re: conflicted claims (0.2); follow up with L. Schweitzer via email re: claims conflicts (0.3). | 1.10 | 797.50 | 34261411 |
| Lipner, L. | 05/28/13 | Claims update call w J. Davison (N), and K. O'Neill (.5). | .50 | 342.50 | 34237616 |
| Bussigel, E.A. | 05/28/13 | T/c with K. Rowe, B. Kahn (Akin) and J. Uziel re: claim settlement (.2); T/c with J. Uziel re: same (.2); Emails with J. Bromley and J. Uziel re:same (.1). | .50 | 325.00 | 34237941 |
| Uziel, J. L. | 05/28/13 | Communications with E. Bussigel and J. Bromley re: tax claim issues (0.4); Prepare final version of stipulation (0.3); Email same to S. Cochran (0.1); Review and edit motions re: tax claim issues (0.5); Email to J. Roll re: same (0.1); Email to A. Cordo and T. Minott re: same (0.3) | 1.70 | 867.00 | 34278355 |
| Rosenthal, J. A | 05/28/13 | Team meeting regarding claims. | 1.50 | 1,680.00 | 34254704 |
| Schweitzer, L. | 05/28/13 | Work on claims issues. | .80 | 872.00 | 34287297 |
| Massella Ducci | 05/29/13 | Worked on the outline for Report. | 3.30 | 1,320.00 | 34246863 |
| Uziel, J. L. | 05/29/13 | Review motions re: tax claim issues (0.8); Prepare for O/C with J. Bromley and E. Bussigel | .90 | 459.00 | 34278369 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re:  same (0.1) | | | |
| Fischer, C.M. | 05/29/13 | Draft email to L. Schweitzer re: objection  issues. | .20 | 117.00 | 34296278 |
| Roll, J. | 05/29/13 | Bluebooked & cite checked motions per J. Uziel | 3.00 | 795.00 | 34291470 |
| Massella Ducci | 05/30/13 | Worked on the outline for Report. | .80 | 320.00 | 34265181 |
| Schweitzer, L. | 05/30/13 | Revise omni claims objection | .30 | 327.00 | 34288171 |
| Croft, J. A. | 05/30/13 | Emails and calls with C Fischer re claims issue. | .10 | 71.50 | 34267847 |
| Lipner, L. | 05/30/13 | Correspondence re claims w K. O'Neill (.4). | .40 | 274.00 | 34295983 |
| Bussigel, E.A. | 05/30/13 | Meeting J. Bromley, J. Uziel re claim  settlements (.3), t/c J. Uziel re same (.1). | .40 | 260.00 | 34272499 |
| Heikal, H. A. | 05/30/13 | Call with L. Zuckerwise re: report, summary email to CGSH team, and coordination re  scheduling | 1.50 | 975.00 | 34315430 |
| Uziel, J. L. | 05/30/13 | O/C with E. Bussigel and J. Bromley re: tax claim issues (0.4); Email to J. Scharf re: same (0.1); Prepare service list for motion re:  tax claim issues (0.3); Email to E. Bussigel re: same (0.1); Emails to J. Ray,  B. Kahn and K. Rowe re:  same (0.3); Email  to T. Ross re:  same (0.1); Email to A. Cordo and T. Minott re:  same (0.4); Review stipulation re: tax claim issues (0.1);  Emails to J. Ray re: same (0.4); Email to  K. Rowe, B. Kahn and W. McRae re:  same (0.1) | 2.30 | 1,173.00 | 34278404 |
| Fischer, C.M. | 05/30/13 | Call with JC regarding omnibus objection. | .20 | 117.00 | 34295732 |
| Sweeney, T. M. | 05/30/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 31.00 | 34267394 |
| Massella Ducci | 05/31/13 | Worked on the outline for Report. | 1.00 | 400.00 | 34279629 |
| Croft, J. A. | 05/31/13 | Call with Z Shea re claims issue. | .10 | 71.50 | 34285624 |
| O'Neill, K.M. | 05/31/13 | Preparation of materials for L. Lipner re:  trade claims status. | .50 | 362.50 | 34275498 |
| Lipner, L. | 05/31/13 | Email exchanges w K. O'Neill re claims. | .20 | 137.00 | 34296129 |
| Uziel, J. L. | 05/31/13 | Prepare for T/C with Akin re: tax claim  issues (0.2); T/C with K. Rowe and W. McRae  re:  same (0.4) | .60 | 306.00 | 34278441 |
| Fischer, C.M. | 05/31/13 | Revised claim settlement agreement and email with claimant regarding settlement agreement. | .50 | 292.50 | 34293968 |
| | | **MATTER TOTALS:** | **144.30** | **88,394.50** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 05/01/13 | Meeting with professionals, etc., re: hearing including correspondence with Rafael Zahralddin re hearing. | 1.00 | 1,090.00 | 34285888 |
| Schweitzer, L. | 05/01/13 | Attend court hearing re: settlement and distribution notice (2.10); emails J Ray re same (.20). | 2.30 | 2,507.00 | 34285941 |
| Fleming, M. J. | 05/01/13 | Preparation for court hearing. | 1.50 | 1,072.50 | 34288110 |
| Fleming, M. J. | 05/01/13 | Attended court hearing in DE. | 2.00 | 1,430.00 | 34288149 |
| Fleming, M. J. | 05/01/13 | Follow-up with R. Ryan and J. Uziel re: employee issues. | .80 | 572.00 | 34288222 |
| Fleming, M. J. | 05/01/13 | Reviewed employee issues with R. Ryan. | 1.20 | 858.00 | 34288297 |
| Malone, L. | 05/01/13 | E-mails re: employee issues (0.2); review claims settlement and research re: case issue (1.2); work on employee issues (0.6). | 2.00 | 1,370.00 | 34248943 |
| Ryan, R.J. | 05/01/13 | Prep for court hearing (1.50); attend court hearing (2.10); follow-up re: employee issues (.80); attention to employee issues w/ M Fleming (1.20); non-working travel back to New York (1/2 of 2.0 or 1.0). | 6.60 | 3,861.00 | 34062308 |
| Sweeney, T. M. | 05/01/13 | Revised USBC/DDE Docket and distribute to attorneys. | .30 | 46.50 | 34083010 |
| Schweitzer, L. | 05/02/13 | E/m Skelly re employee issues. | .10 | 109.00 | 34287901 |
| Schweitzer, L. | 05/02/13 | M Fleming E/m re employee claim | .10 | 109.00 | 34287927 |
| Croft, J. A. | 05/02/13 | Call with claimant, follow-up re same, emails with A Cordo re same, updating response tracker re same (.5); emails with A O'Donohue, C Brown, M Cilia, L Schweitzer, M Alcock, L Malone, L Bagarella re emoloyee claims issues (.5); drafting notice re: employee issues (.2); emails with C Brown re same (.3); emails with Epiq and Huron re claimant address and attorney information (.2). | 1.70 | 1,215.50 | 34081328 |
| Fleming, M. J. | 05/02/13 | Emails to L. Malone and M. Alcock re: employee issues. | .30 | 214.50 | 34111234 |
| Fleming, M. J. | 05/02/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 34111238 |
| Fleming, M. J. | 05/02/13 | Emails to J. Ray, K. Schultea and T. Ross re: employee issues. | .20 | 143.00 | 34111247 |
| Fleming, M. J. | 05/02/13 | Emails to J. Uziel re: employee issues. | .10 | 71.50 | 34111249 |
| Fleming, M. J. | 05/02/13 | Email to S. Skelly re: employee issues. | .20 | 143.00 | 34111252 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/02/13 | Email to M. Curran re: employee issues. | .10 | 71.50 | 34111259 |
| Fleming, M. J. | 05/02/13 | Email to A. Cordo re: employee issues. | .10 | 71.50 | 34111265 |
| Fleming, M. J. | 05/02/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 34111288 |
| Fleming, M. J. | 05/02/13 | Email to T. Ross re: employee issues. | .10 | 71.50 | 34111296 |
| Fleming, M. J. | 05/02/13 | Email to K. Schultea re: employee issues. | .20 | 143.00 | 34111315 |
| Fleming, M. J. | 05/02/13 | Email to M. Ledwin re: employee issues. | .20 | 143.00 | 34111329 |
| Fleming, M. J. | 05/02/13 | Emails to J. Uziel re: employee issues. | .30 | 214.50 | 34111331 |
| Fleming, M. J. | 05/02/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 34111354 |
| Fleming, M. J. | 05/02/13 | Emails re: employee issues with J. Uziel and A. Cordo. | .20 | 143.00 | 34111360 |
| Fleming, M. J. | 05/02/13 | Email to T. Ross re: agreement. | .10 | 71.50 | 34111386 |
| Fleming, M. J. | 05/02/13 | Emails to J. Uziel re: employee issues. | .20 | 143.00 | 34111396 |
| Malone, L. | 05/02/13 | E-mails re: employee issues (0.2); research re: employee issues (0.9). | 1.10 | 753.50 | 34248947 |
| Uziel, J. L. | 05/02/13 | T/C with J. Opolsky re: employee issues (0.1); Review declaration and prepare for filing (0.7); Email to L. Schweitzer and D. Abbott re: same (0.1); Emails to M. Fleming re: employee issues (0.2); Email to J. Ray, K. Schultea, T. Ross and M. Fleming re: same (0.2); Review and analyze plan documents re: employee issues (0.9); Email to M. Fleming re: same (0.2); Draft letter re: employee issues (0.5) | 2.90 | 1,479.00 | 34161961 |
| Kim, J. | 05/02/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34234963 |
| Roll, J. | 05/02/13 | Updated service lists per J. Uziel. | .40 | 106.00 | 34159601 |
| Sweeney, T. M. | 05/02/13 | Revised USBC/DDE Docket and distribute to attorneys. | .30 | 46.50 | 34083097 |
| Schweitzer, L. | 05/03/13 | e/ms Uziel re employee issues | .10 | 109.00 | 34291171 |
| Schweitzer, L. | 05/03/13 | e/ms Uziel, Fleming, Skelly re: employee issues | .40 | 436.00 | 34291189 |
| Fleming, M. J. | 05/03/13 | Email to L. Beckerman re: employee issues. | .10 | 71.50 | 34115704 |
| Fleming, M. J. | 05/03/13 | Emails to E. Smith re: call. | .10 | 71.50 | 34115713 |
| Fleming, M. J. | 05/03/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 34115716 |
| Fleming, M. J. | 05/03/13 | Email to D. Parker re: meeting. | .10 | 71.50 | 34115723 |
| Iqbal, A. | 05/03/13 | Research re employee issue. | 1.00 | 510.00 | 34114763 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J. L. | 05/03/13 | Emails to M. Ledwin re: employee issues (0.4); Email to S. Skelly re: employee issues (0.2); Review and analyze plan documents re: same (0.4); Emails to L. Schweitzer re: employee issues (0.2); Preparation of materials re: employee issues (1.7); Emails to L. Schweitzer re: employee issues (0.2); Email to J. Ray and K. Schultea re: employee issues (0.2) | 3.30 | 1,683.00 | 34162063 |
| Kim, J. | 05/03/13 | Prepare hearing materials and have delivered to J. Uziel. | .80 | 212.00 | 34235026 |
| Kim, J. | 05/03/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34235376 |
| Fleming, M. J. | 05/04/13 | Email to J. Croft and A. O'Donohue re: employee claims meeting. | .10 | 71.50 | 34115739 |
| Fleming, M. J. | 05/04/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 34115744 |
| Uziel, J. L. | 05/05/13 | Review and analyze benefit plans for hearing preparation | 1.00 | 510.00 | 34162101 |
| Schweitzer, L. | 05/06/13 | Conf J Uziel re prep for hearing re: employee issues (0.4). J Uziel e/m re website (0.1). | .50 | 545.00 | 34137462 |
| Croft, J. A. | 05/06/13 | Call with R Mersky (.1); emails with L Schweitzer, N Forrest and M Parthum re same (.3); drafting revised order and emails with team re same (.7); emails with C Brown, A. Cordo, L. Schweitzer re: notice, including drafting same (.5); call with L Bagarella re claimant (.1); email with C Brown and M Cilia re same (.1); emails with A O'Donohue re claims meeting (.2). | 2.00 | 1,430.00 | 34096034 |
| Bagarella, L. | 05/06/13 | Email with C. Brown regarding employee issue (.20). Telephone conversation with C. Brown regarding employee issue (.50). Follow up communications with J. Croft (.50). | 1.20 | 780.00 | 34120550 |
| Uziel, J. L. | 05/06/13 | Review and analyze plan documents (1.0); Draft outline re: severance (2.0); O/C with L. Schweitzer re: same (0.4); Prepare binders and materials for hearing (1.5); Email to J. Ray re: employee issues (0.1); Revise notices re: employee issues (0.2); Email to T. Conklin re: service list (0.1) | 5.30 | 2,703.00 | 34278464 |
| O'Donohue, A. K | 05/06/13 | Comm's re: meeting and agenda items with J. Croft, M. Fleming and L. Schweitzer. | .50 | 215.00 | 34092203 |
| Roll, J. | 05/06/13 | Checked employee claims hotline for messages per J. Croft (0.1); Prepared binders re: employee issues per J. Uziel (1.1); Redacted documents re: employee issues per J. Uziel (0.2); Mtg. w/ J. Uziel re same (0.2) | 1.60 | 424.00 | 34159754 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sweeney, T. M. | 05/06/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 31.00 | 34097512 |
| Klein, K.T. | 05/06/13 | Correspondence with A. Cordo re: employee issue | .10 | 65.00 | 34094025 |
| Schweitzer, L. | 05/07/13 | Work on employee issues (0.2). Prepare for hearing re: employee issues (0.8). Conf D Abbott re: employee matters (0.3). Review J Uziel draft re: employee issues (0.1). | 1.40 | 1,526.00 | 34137812 |
| Klein, K.T. | 05/07/13 | Work on documents re: employee issue. | 6.10 | 3,965.00 | 34094013 |
| Forrest, N. | 05/07/13 | Various emails re employee issues (1.30); cont work on employee issues and various emails re same  (1.50); various emails re: employee issues (.50). | 3.30 | 2,871.00 | 34100961 |
| Croft, J. A. | 05/07/13 | Call with claimant (.1); reviewing and  editing order and motion and emails with  opposing counsel, Bonds and UCC re same  (.5); reviewing analysis re: objection and claims to be included therein (3 hours). | 3.60 | 2,574.00 | 34096062 |
| Fleming, M. J. | 05/07/13 | Email to J. Uziel re: call. | .10 | 71.50 | 34115762 |
| Fleming, M. J. | 05/07/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34115770 |
| Fleming, M. J. | 05/07/13 | Emails to J. Uziel re: employee issues. | .20 | 143.00 | 34115777 |
| Fleming, M. J. | 05/07/13 | Email to K. Schultea re: employee issues. | .10 | 71.50 | 34115784 |
| Uziel, J. L. | 05/07/13 | Non-working travel from NY to DE for hearing (50% of 1.8 or 0.9); Preparation for hearing  (0.7); Attended omnibus hearing (0.4); Non-working travel from DE to NY for hearing  (50% of 1.8 or 0.9); Email to D. Parker, K.  Schultea and M. Fleming re:  employee issues (0.1); Email to T. Ross re:  same  (0.1); Draft letter re:  severance motion  (0.2); Review and analyze election forms (0.3); Emails to R. Zahralddin and N. Berger  re: same (0.2); Email to L. Schweitzer re:  same (0.2); Draft email to S. Skelly re:  information requests (0.3); Email to J. Ray  re:  employee issues (0.2); Email to J.  Rossi re:  employee issues (0.1); T/C with S.  Skelly re:  employee issues (0.1); Email to D. Parker re: employee issues (0.2) | 4.90 | 2,499.00 | 34163443 |
| Kim, J. | 05/07/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34160882 |
| Sweeney, T. M. | 05/07/13 | Revised USBC/DDE Docket and distribute to attorneys. | .30 | 46.50 | 34103684 |
| Schweitzer, L. | 05/08/13 | E/ms M Fleming, S Skelly re employee issues (0.3). | .30 | 327.00 | 34103920 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. A. | 05/08/13 | Emails with L Schweitzer, M Alcock, M Cilia,  A Sears, A O'Donohue re: employee issues. | .50 | 357.50 | 34101642 |
| Fleming, M. J. | 05/08/13 | Emails to M. Alcock, L. Malone, J. Uziel re:  call. | .20 | 143.00 | 34110034 |
| Fleming, M. J. | 05/08/13 | Email to T. Ross re: call. | .10 | 71.50 | 34110052 |
| Fleming, M. J. | 05/08/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 34110060 |
| Fleming, M. J. | 05/08/13 | Reviewed emails re: employee issues and email  to L. Schweitzer. | .60 | 429.00 | 34110068 |
| Fleming, M. J. | 05/08/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 34110093 |
| Fleming, M. J. | 05/08/13 | Email to M. Ledwin re: employee issues. | .20 | 143.00 | 34110097 |
| Fleming, M. J. | 05/08/13 | Email to K. Schultea and D. Parker re: employee issues. | .20 | 143.00 | 34110119 |
| Fleming, M. J. | 05/08/13 | Conf. call with L. Malone, J. Uziel and T.  Ross re: employee issues. | .40 | 286.00 | 34110125 |
| Fleming, M. J. | 05/08/13 | O/c with L. Malone and J. Uziel re: employee issues. | .10 | 71.50 | 34110129 |
| Fleming, M. J. | 05/08/13 | Conf. call with L. Malone, J. Uziel and  Nortel re: employee issues. | .60 | 429.00 | 34110137 |
| Fleming, M. J. | 05/08/13 | T/c with A. Cordo re: employee issues. | .10 | 71.50 | 34110147 |
| Fleming, M. J. | 05/08/13 | T/c with L. Beckerman re: employee issues. | .20 | 143.00 | 34110152 |
| Fleming, M. J. | 05/08/13 | Email to J. Uziel re: employee issues. | .20 | 143.00 | 34110155 |
| Fleming, M. J. | 05/08/13 | Email to J. Roll re: employee issues. | .10 | 71.50 | 34110156 |
| Fleming, M. J. | 05/08/13 | Email to J. Kraft re: employee issues. | .20 | 143.00 | 34110161 |
| Fleming, M. J. | 05/08/13 | Email to K. Hailey and R. Narula re: employee issues. | .30 | 214.50 | 34110166 |
| Fleming, M. J. | 05/08/13 | T/c with K. Hailey re: employee issues. | .10 | 71.50 | 34110172 |
| Fleming, M. J. | 05/08/13 | T/c with L. Malone re: employee issues. | .10 | 71.50 | 34110174 |
| Fleming, M. J. | 05/08/13 | Email to D. Parker re: employee issues. | .20 | 143.00 | 34110178 |
| Fleming, M. J. | 05/08/13 | Email to S. Skelly re: employee issues. | .10 | 71.50 | 34110182 |
| Fleming, M. J. | 05/08/13 | Emails to L. Schweitzer  re: employee issues. | .30 | 214.50 | 34110198 |
| Fleming, M. J. | 05/08/13 | Reviewed returned mail notices. | .50 | 357.50 | 34110201 |
| Fleming, M. J. | 05/08/13 | Emails to K. Schultea re: employee issues. | .20 | 143.00 | 34110209 |
| Fleming, M. J. | 05/08/13 | T/c with s. Skelly re: employee issues. | .10 | 71.50 | 34110213 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/08/13 | Emails with J. Uziel re: claim. | .20 | 143.00 | 34110220 |
| Malone, L. | 05/08/13 | T/c with J. Uziel, M. Fleming and T. Ross (Nortel) re: employee issues (0.4); t/c with same re: employee issues (0.6); work related to employee issues (1.2); research re: case issue (1.2) T/c w/ L. Bagarella re: employee issues (.4). | 3.80 | 2,603.00 | 34249061 |
| Bagarella, L. | 05/08/13 | Telephone conversation with L. Malone regarding employee issue. | .40 | 260.00 | 34120752 |
| Uziel, J. L. | 05/08/13 | Attention to emails re: employee issues (0.2); T/C with M. Fleming re: same (0.1); Update document re: employee issues (0.2); T/C with employee (0.1); T/C with M. Fleming, L. Malone and T. Ross re: employee issues (0.4); T/C with M. Fleming, L. Malone, T. Ross, E. Smith, D. Parker and K. Schultea re: same (0.6); Email to T. Ross re: employee issues (0.1); Review and analyze new claims report for employee issues (0.3); Draft summary of documents re: employee issues for L. Schweitzer (0.4) | 2.40 | 1,224.00 | 34163523 |
| Kim, J. | 05/08/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34160731 |
| Croft, J. A. | 05/09/13 | Call with claimant and updating response tracker re same (.4); reviewing employee claims and emails with L Schweitzer, M Fleming, J Uziel, K O'Neil re same (.3); call with M Fleming re employee claims (.1); call with A Cordo and K O'Neill re claims issue (.2); follow-up emails re same (.2); emails with opposing counsel re employee issues (.1); emails and calls with A Cordo re same (.2). | 1.50 | 1,072.50 | 34111398 |
| Fleming, M. J. | 05/09/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 34110367 |
| Fleming, M. J. | 05/09/13 | Conf. call with J. Uziel, K. Schultea, D. Parker including o/c with J. Uziel. | .80 | 572.00 | 34110423 |
| Fleming, M. J. | 05/09/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 34110914 |
| Fleming, M. J. | 05/09/13 | Reviewed documents re: employee issues. | .30 | 214.50 | 34110922 |
| Fleming, M. J. | 05/09/13 | Email to J. Kraft re: employee issues. | .20 | 143.00 | 34110928 |
| Fleming, M. J. | 05/09/13 | Reviewed forms re: employee issues. | .20 | 143.00 | 34110933 |
| Fleming, M. J. | 05/09/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 34110939 |
| Malone, L. | 05/09/13 | E-mails re: employee issues (0.6); e-mails re: employee issues (0.7). | 1.30 | 890.50 | 34249095 |
| Uziel, J. L. | 05/09/13 | Prepare for T/C with D. Parker and K. Schultea re: employee issues (0.4); T/C with D. Parker, K. Schultea and M. Fleming re: same (0.8); Email to | 2.40 | 1,224.00 | 34163546 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | D. Parker re: employee issues (0.1); Communications with D. Stein re: employee issues (0.3);  Review and analyze forms re: employee issues (0.6);  Draft emails to N. Berger and R. Zahralddin  re: same (0.2) | | | |
| Kim, J. | 05/09/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34160487 |
| Klein, K.T. | 05/10/13 | Extensive work on document re: employee issue (review/revise, correspondence re:  same) | 12.90 | 8,385.00 | 34133987 |
| Croft, J. A. | 05/10/13 | Reviewing claims to be addressed in next objection (2.2); emails  with J Opolsky re same (.1). | 2.30 | 1,644.50 | 34115514 |
| Fleming, M. J. | 05/10/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 34143034 |
| Fleming, M. J. | 05/10/13 | Reviewed chart re: employee issues. | .20 | 143.00 | 34143057 |
| Fleming, M. J. | 05/10/13 | Email to M. Ledwin re: employee issues. | .20 | 143.00 | 34143064 |
| Fleming, M. J. | 05/10/13 | Email to S. Tlack re: employee issues. | .10 | 71.50 | 34143543 |
| Fleming, M. J. | 05/10/13 | T/c with S. Tlack re: employee issues. | .20 | 143.00 | 34143758 |
| Fleming, M. J. | 05/10/13 | Email to L. Schweitzer re: employee issues. | .70 | 500.50 | 34143763 |
| Fleming, M. J. | 05/10/13 | Reviewed and edited forms re: employee issues. | 1.90 | 1,358.50 | 34143769 |
| Uziel, J. L. | 05/10/13 | T/C with M. Fleming re: employee issues (0.1); Draft email to L. Schweitzer re: employee issues (0.3); Email to D. Parker re: employee issues (0.1); Update lists re: employee issues (0.1); Review and summarize documents re: employee issues (0.5) | 1.10 | 561.00 | 34163697 |
| Klein, K.T. | 05/11/13 | Extensive work on document re: employee issue | 4.50 | 2,925.00 | 34133918 |
| Klein, K.T. | 05/12/13 | Work on document re: employee issue. | 1.70 | 1,105.00 | 34133831 |
| Schweitzer, L. | 05/13/13 | M Fleming e/ms re employee issues (0.1). | .10 | 109.00 | 34152845 |
| Croft, J. A. | 05/13/13 | Reviewing claims employee issues (1.3); reviewing file re letters (.3); reviewing claims proposed to be addressed via same (1 hour); reviewing materials re claims (.5); reviewing materials re: employee issues (.5). | 3.60 | 2,574.00 | 34129608 |
| Fleming, M. J. | 05/13/13 | Email to D. Parker. | .20 | 143.00 | 34133889 |
| Fleming, M. J. | 05/13/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 34134596 |
| Fleming, M. J. | 05/13/13 | Reviewed agreements and drafted letters. | 3.10 | 2,216.50 | 34134636 |
| Fleming, M. J. | 05/13/13 | Email to J. Kraft re: employee issues. | .10 | 71.50 | 34134657 |
| Fleming, M. J. | 05/13/13 | Emails to L. Malone re: employee issues. | .20 | 143.00 | 34134672 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/13/13 | Email to J. Uziel and R. Ryan re: motions. | .10 | 71.50 | 34136717 |
| Fleming, M. J. | 05/13/13 | Email to L. Schweitzer re: notice. | .10 | 71.50 | 34136749 |
| Fleming, M. J. | 05/13/13 | Reviewed form re: employee issues. | .40 | 286.00 | 34136771 |
| Fleming, M. J. | 05/13/13 | Email form to J. Uziel and R. Ryan. | .10 | 71.50 | 34136774 |
| Fleming, M. J. | 05/13/13 | T/c with R. Zahralddin re: employee issues. | .10 | 71.50 | 34136781 |
| Fleming, M. J. | 05/13/13 | Email to R. Zahraldin re: employee issues. | .20 | 143.00 | 34136795 |
| Fleming, M. J. | 05/13/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 34136799 |
| Fleming, M. J. | 05/13/13 | Reviewed letters re: employee issues. | .20 | 143.00 | 34136801 |
| Fleming, M. J. | 05/13/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34136805 |
| Fleming, M. J. | 05/13/13 | Email to M. Ledwin re: employee issues. | .20 | 143.00 | 34136810 |
| Malone, L. | 05/13/13 | Discuss employee issues with H. Pianko (Seyfarth) (0.5); e-mails re: same (0.4). | .90 | 616.50 | 34267715 |
| Uziel, J. L. | 05/13/13 | Review and analyze forms re: employee issues (0.6); Email to M. Fleming re: same (0.1); Review and analyze employee benefit plans  (0.3); Email to M. Fleming re: same (0.3) | 1.30 | 663.00 | 34246005 |
| Uziel, J. L. | 05/13/13 | Review and analyze retirement election forms (0.8); Email to M. Fleming re: same (0.1); Review and analyze plan documents (0.2);  Email to M. Fleming re: same (0.3) | 1.40 | 714.00 | 34278232 |
| Kim, J. | 05/13/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34159942 |
| Klein, K.T. | 05/14/13 | Review and revise document re: employee issue (.5); meeting with team re: document review (.8) (partial attendance) | 1.30 | 650.00 | 34133507 |
| Schweitzer, L. | 05/14/13 | M Fleming e/ms re objections (0.1). J  Uziel e/m re employee issues (0.1). | .20 | 218.00 | 34317984 |
| Croft, J. A. | 05/14/13 | Reviewing and updating notes re employee issues (1 hour); notes re upcoming claims meeting and reviewing files re same (1.5); calls with M Fleming re same (.1); emails with L Schweitzer re objections and motion (.3); emails with team re claims meeting (1 hour). | 3.90 | 2,788.50 | 34132103 |
| Fleming, M. J. | 05/14/13 | T/c with L. Schweitzer re: letter. | .10 | 71.50 | 34150208 |
| Fleming, M. J. | 05/14/13 | Conf. call with H. Pianko, L. Malone, Nortel  re: employee issues. | .50 | 357.50 | 34150507 |
| Fleming, M. J. | 05/14/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 34150535 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/14/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 34150541 |
| Fleming, M. J. | 05/14/13 | T/c with A. O'Donohue re: employee claims. | .10 | 71.50 | 34150546 |
| Fleming, M. J. | 05/14/13 | O/c with R. Ryan, J. Uziel re: employee issues. | .50 | 357.50 | 34150563 |
| Fleming, M. J. | 05/14/13 | T/c with J. Croft re: meeting. | .10 | 71.50 | 34150570 |
| Fleming, M. J. | 05/14/13 | T/c with A. Cordo re: employee issues. | .10 | 71.50 | 34150577 |
| Fleming, M. J. | 05/14/13 | T/c with J. Moessner re: employee issues. | .10 | 71.50 | 34150582 |
| Fleming, M. J. | 05/14/13 | Email to L. Beckerman re: employee issues. | .10 | 71.50 | 34150588 |
| Fleming, M. J. | 05/14/13 | Email to M. Ledwin re: employee issues. | .10 | 71.50 | 34150596 |
| Fleming, M. J. | 05/14/13 | T/c with L. Schweitzer re: employee issues. | .10 | 71.50 | 34150605 |
| Fleming, M. J. | 05/14/13 | Email to D. Stein re: document review. | .10 | 71.50 | 34150609 |
| Fleming, M. J. | 05/14/13 | Email to A. Kohn re: employee issues. | .10 | 71.50 | 34150615 |
| Fleming, M. J. | 05/14/13 | Email to A. Iqbal re: document review. | .10 | 71.50 | 34150619 |
| Fleming, M. J. | 05/14/13 | T/c with J. Croft re: employee issues. | .10 | 71.50 | 34150623 |
| Fleming, M. J. | 05/14/13 | Emaikl to A. Cordo re: employee issues. | .10 | 71.50 | 34150628 |
| Fleming, M. J. | 05/14/13 | Email to J. Moessner re: employee issues. | .10 | 71.50 | 34150631 |
| Fleming, M. J. | 05/14/13 | T/c with M. Wilson re: employee issues. | .40 | 286.00 | 34150634 |
| Fleming, M. J. | 05/14/13 | Email to L. Schweitzer re: employee issues. | .30 | 214.50 | 34150641 |
| Fleming, M. J. | 05/14/13 | Email to D. Parker re: employee issues. | .20 | 143.00 | 34150645 |
| Fleming, M. J. | 05/14/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34150649 |
| Fleming, M. J. | 05/14/13 | Email to R. Ryan and J. Uziel re: employee issues. | .10 | 71.50 | 34150653 |
| Fleming, M. J. | 05/14/13 | T/c with J. Ford re: employee issues. | .10 | 71.50 | 34150658 |
| Fleming, M. J. | 05/14/13 | Email to J. Roll re: employee issues. | .10 | 71.50 | 34150662 |
| Fleming, M. J. | 05/14/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34150668 |
| Fleming, M. J. | 05/14/13 | Email to A. Kohn re: employee issues. | .10 | 71.50 | 34150673 |
| Fleming, M. J. | 05/14/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 34150675 |
| Fleming, M. J. | 05/14/13 | Email to D. Parker and K. Schultea re: employee issues. | .40 | 286.00 | 34150686 |
| Fleming, M. J. | 05/14/13 | Email to H. Pianko re: employee issues. | .20 | 143.00 | 34150694 |
| Fleming, M. J. | 05/14/13 | Edited letters re: employee issues. | .30 | 214.50 | 34150704 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/14/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34150709 |
| Fleming, M. J. | 05/14/13 | Emails to L. Schweitzer re: employee issues. | .20 | 143.00 | 34150716 |
| Malone, L. | 05/14/13 | T/c w/ H. Pianko, M. Fleming. Nortel re: employee issues (0.5); work on employee issues (1.0). | 1.50 | 1,027.50 | 34268062 |
| Bagarella, L. | 05/14/13 | Emails to M. Cilica regarding employee claims. | .50 | 325.00 | 34222707 |
| Erickson, J. | 05/14/13 | Coordinate document production per J. Uziel. | .10 | 37.00 | 34134133 |
| Uziel, J. L. | 05/14/13 | Prepare for O/C with M. Fleming and R. Ryan re: employee issues (0.2); O/C with M. Fleming and R. Ryan re: same (0.5); Review and update form re: employee issues (0.4); Email to L. Schweitzer re: same (0.2) | 1.30 | 663.00 | 34278234 |
| Uziel, J. L. | 05/14/13 | Draft form letters re: employee issues (3.0); Review and analyze new forms (0.3); Review and analyze data re: employee issues (0.3); T/C with K. Hailey re: employee issues (0.1); Email to K. Hailey and R. Narula re: employee issues (0.2); Email to M. Fleming re: same (0.2); Review documents re: employee issues (0.1); Communications with M. Fleming, R. Ryan re: employee issues (0.4); Emails to D. Parker re: employee issues (1.0); Email to M. Fleming and L. Schweitzer re: same (0.1); Email to L. Schweitzer re: election forms (0.3); Emails to R. Zahralddin and N. Berger re: same (0.2) | 6.20 | 3,162.00 | 34278237 |
| Ryan, R.J. | 05/14/13 | Attention to motions and hearing date (.40) Conf. w/ M. Fleming and J. Uziel re: employee issues(.50) | .90 | 526.50 | 34250157 |
| Kim, J. | 05/14/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34159810 |
| O'Donohue, A. K | 05/14/13 | Email corr. with Cleary team re: employee issues. | .70 | 301.00 | 34147081 |
| Roll, J. | 05/14/13 | Updated service list | .10 | 26.50 | 34223953 |
| Hailey, K. A. | 05/15/13 | Emails and t/cs with J. Pak, R. Narula, L. Bagarella re: review and comment re: same (.80) | .80 | 696.00 | 34518023 |
| Hailey, K. A. | 05/15/13 | T/c w/ L. Bagarella re: employee issues (.50). | .50 | 435.00 | 34501549 |
| Bromley, J. L. | 05/15/13 | Ems with L. Schweitzer, L. Barefoot re: employee issues (.30). | .30 | 339.00 | 34312748 |
| Schweitzer, L. | 05/15/13 | E/ms re employee issues (0.3). Claims team mtg (1.0). E/m K Schultea, J Ray re employee issues (0.1). | 1.40 | 1,526.00 | 34318143 |
| Croft, J. A. | 05/15/13 | Call with M Cilia, C Brown, A O'Donohue re objection (1 hour); follow-up emails re same with | 6.10 | 4,361.50 | 34184930 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M Cilia, including reviewing claims re same (1 hour); meeting with L Schweitzer, M Alcock, M Fleming, L Bagarella, L Malone, A O'Donohue re upcoming claims update meeting (1 hour); prep for same (.5); reviewing notes re employee issues (.5); subsequent emails with C Brown re employee issues and follow-up with the team re same (.3); subsequent calls and emails with M Cilia, L Barefoot, L Lipner, J Opolsky, N Forrest re meeting (.5); reviewing claims re: employee issues (1 hour); emails with L Bagarella and L Malone re claims (.3). | | | |
| Fleming, M. J. | 05/15/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34172992 |
| Fleming, M. J. | 05/15/13 | Email to H. Pianko re: employee issues. | .10 | 71.50 | 34173146 |
| Fleming, M. J. | 05/15/13 | T/c with R. Zahralddin re: employee issues. | .20 | 143.00 | 34173163 |
| Fleming, M. J. | 05/15/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 34173172 |
| Fleming, M. J. | 05/15/13 | Email to A. Iqbal re: employee issues. | .10 | 71.50 | 34174606 |
| Fleming, M. J. | 05/15/13 | Email to A. Kohn re: employee issues. | .20 | 143.00 | 34174636 |
| Fleming, M. J. | 05/15/13 | Email to K. Schultea re: employee issues. | .50 | 357.50 | 34174645 |
| Fleming, M. J. | 05/15/13 | T/c with J. Uziel re: employee issues. | .20 | 143.00 | 34174737 |
| Fleming, M. J. | 05/15/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 34174752 |
| Fleming, M. J. | 05/15/13 | Edited response letters. | .30 | 214.50 | 34174757 |
| Fleming, M. J. | 05/15/13 | Email to H. Pianko. | .20 | 143.00 | 34174761 |
| Fleming, M. J. | 05/15/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 34174764 |
| Fleming, M. J. | 05/15/13 | Email to S. Bomhof re: employee issues. | .20 | 143.00 | 34174767 |
| Fleming, M. J. | 05/15/13 | Email to K. Schultea re: notices. | .30 | 214.50 | 34174771 |
| Malone, L. | 05/15/13 | Employee claims meeting (1.0). | 1.00 | 685.00 | 34298359 |
| Bagarella, L. | 05/15/13 | Telephone conversation with K. Hailey regarding employee issues. | .50 | 325.00 | 34222966 |
| Iqbal, A. | 05/15/13 | Review of contracts re: employee issues (0.6). | .60 | 306.00 | 34227733 |
| Uziel, J. L. | 05/15/13 | Review notices re: employee issues (0.2); Email to D. Parker and K. Schultea re: same (0.1); Email to J. Ray and K. Schultea re: employee issues (0.1) | .40 | 204.00 | 34278241 |
| Kim, J. | 05/15/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34159622 |
| Kahn, M. J. | 05/15/13 | T/c w/ L. Lipner re: employee issues (0.2). Comms w/ same re: research re: case issues (0.1). | .30 | 129.00 | 34143033 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Donohue, A. K | 05/15/13 | T/c with J. Croft, C. Brown (Huron), and M. Cilia (RKLS) re: employee claims. | .50 | 215.00 | 34147104 |
| O'Donohue, A. K | 05/15/13 | Prepare for meeting re: same. | .10 | 43.00 | 34147270 |
| O'Donohue, A. K | 05/15/13 | Attend team meeting re: employee claims (partial participant). | .90 | 387.00 | 34147324 |
| Roll, J. | 05/15/13 | Searched service lists for addresses | .20 | 53.00 | 34224056 |
| Croft, J. A. | 05/16/13 | Emails with M Cilia, K O'Neil, J Davison, R Ryan, Epiq re employee claims issues. | .50 | 357.50 | 34184916 |
| Fleming, M. J. | 05/16/13 | Email to M. Ledwin re: letter. | .10 | 71.50 | 34190962 |
| Fleming, M. J. | 05/16/13 | Email to L. Schweitzer re: letter. | .20 | 143.00 | 34190982 |
| Fleming, M. J. | 05/16/13 | Email to J. Kraft re: letter. | .10 | 71.50 | 34190997 |
| Fleming, M. J. | 05/16/13 | Email to L. Schweitzer, R. Ryan, J. Uziel re: letter. | .20 | 143.00 | 34191023 |
| Fleming, M. J. | 05/16/13 | Emails to J. Uziel and R. Ryan re: notice. | .20 | 143.00 | 34191040 |
| Fleming, M. J. | 05/16/13 | Email to J. Uziel re: meeting. | .10 | 71.50 | 34191105 |
| Fleming, M. J. | 05/16/13 | Email to L. Schweitzer re: letter. | .20 | 143.00 | 34191120 |
| Fleming, M. J. | 05/16/13 | Email to J. Uziel re: email re: letter. | .10 | 71.50 | 34191568 |
| Fleming, M. J. | 05/16/13 | Reviewed letter re: employee issues. | .10 | 71.50 | 34191701 |
| Fleming, M. J. | 05/16/13 | Email to J. Uziel re: call. | .10 | 71.50 | 34191824 |
| Fleming, M. J. | 05/16/13 | Emails to L. Schweitzer re: employee issues. | .20 | 143.00 | 34191837 |
| Malone, L. | 05/16/13 | Work related to employee claims (0.8);  e-mails re: employee issues (0.3). | 1.10 | 753.50 | 34298559 |
| Bagarella, L. | 05/16/13 | Claims meeting to prepare for claims meeting next week. | 1.20 | 780.00 | 34223370 |
| Iqbal, A. | 05/16/13 | Review of contracts re: employee issues. | 1.30 | 663.00 | 34227797 |
| Klein, K.T. | 05/17/13 | Call M. Blyth and Punter with N. Forrest (partial) and  L. Zuckerwise (2.5); correspondence with team re: employee issue (.3) | 2.80 | 1,820.00 | 34178141 |
| Croft, J. A. | 05/17/13 | Call with claimant attorney, updating  response tracker re same, subsequent emails  with same and subsequent emails with M Cilia, C Brown, L Bagarella and L Malone re  same (.5); call with R Ryan re employee  issue (.1); reviewing claims for 31st omni and emails with M Cilia, C Brown, L Bagarella and L Malone re same (2 hours);  emails with Epiq and Mary Cilia re employee issues (.2) | 2.80 | 2,002.00 | 34184874 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/17/13 | Email to T. Ross re: form re: employee issues. | .10 | 71.50 | 34191853 |
| Fleming, M. J. | 05/17/13 | Email to D. Parker re: form re: employee issues. | .20 | 143.00 | 34191875 |
| Fleming, M. J. | 05/17/13 | O/c with J. Uziel and L. Schweitzer re: employee issues. | .90 | 643.50 | 34191934 |
| Fleming, M. J. | 05/17/13 | Conf. call with D. Parker, K. Shultea, E. Sutty and J. Uziel re: letters. | 1.00 | 715.00 | 34192011 |
| Fleming, M. J. | 05/17/13 | T/c with J. Uziel re: letters. | .10 | 71.50 | 34192026 |
| Fleming, M. J. | 05/17/13 | Email to S. Skelly re: call. | .10 | 71.50 | 34192201 |
| Fleming, M. J. | 05/17/13 | Email to E. Sutty re: service list. | .10 | 71.50 | 34192210 |
| Fleming, M. J. | 05/17/13 | Email to S. Tlack re: employee issues. | .10 | 71.50 | 34192226 |
| Fleming, M. J. | 05/17/13 | Edited form letters to employees. | 2.30 | 1,644.50 | 34192237 |
| Fleming, M. J. | 05/17/13 | Emails to D. Parker. | .30 | 214.50 | 34192248 |
| Uziel, J. L. | 05/17/13 | Prepare for meeting with L. Schweitzer and M. Fleming re: forms (0.5); O/C with M. Fleming and L. Schweitzer re: same and employee issues (0.9); Review and analyze new forms re: employee issues (0.4); T/C with K. Schultea, D. Parker, E. Smith and M. Fleming re: employee issues (1.0); T/C with M. Fleming re: same (0.1); Emails to N. Berger and R. Zahralddin re: employee issues (0.2); Review notices re: employee issues (0.6) | 3.70 | 1,887.00 | 34278251 |
| Ryan, R.J. | 05/17/13 | Outline objection to motion (1.60);  draft objection to motion (5.50);  send to M. Fleming for review (.30). | 7.40 | 4,329.00 | 34250276 |
| Kim, J. | 05/17/13 | Check lists for specific employee issues per M. Fleming. | .50 | 132.50 | 34154368 |
| Roll, J. | 05/17/13 | Pulled hearing transcripts per R. Ryan and  corr. re same (0.2); Corr. w/ J. Uziel re  litigator's notebook (0.1); Checked service list for updated addresses per M. Fleming  (0.2) | .50 | 132.50 | 34224658 |
| Bagarella, L. | 05/19/13 | Drafting Agreement re: employee issues (1.30). Email to A. Kohn re: employee issues (.20). | 1.50 | 975.00 | 34223803 |
| Iqbal, A. | 05/19/13 | Review of contracts re: employee issues. | 3.00 | 1,530.00 | 34228121 |
| Uziel, J. L. | 05/19/13 | Review and analyze forms re: employee issues (0.5);  Draft emails to N. Berger and R. Zahralddin re: same (0.2) | .70 | 357.00 | 34278261 |
| Klein, K.T. | 05/20/13 | Meeting w/ team re: document issues (1.3, partial); meeting with N. Forrest and A. Iqbal re: document issues (3.3);  review and revise document re: | 10.40 | 6,760.00 | 34178097 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issue (1.3); correspondence with team re: employee issue (.4); meeting N. Forrest re: employee issue, including call with L. Zuckerwise (partial), M. Blyth (partial) and R. Hitchcock (partial) (2.1); work on document re: litigation issues (2.5) | | | |
| Schweitzer, L. | 05/20/13 | T/c R Zahralddin re employee issues (0.3). T/c M Fleming re same (0.1). Review draft letter re: employee issues. E/ms L Bagarella re same (0.3). | .70 | 763.00 | 34195389 |
| Croft, J. A. | 05/20/13 | Reviewing claims, and emails with M Cilia and L Schweitzer re same (4.5 hours); reviewing claims re next omni and emails with M Cilia re same (.5); reviewing deck for presentation (.2); emails and calls with L Lipner, L Barefoot, L Schweitzer, L Malone, L Bagarella, K O'Neill, J Opolsky and N Forrest re various employee claims issues (.5); reviewing claims re: employee issues (.5). | 6.20 | 4,433.00 | 34184854 |
| Fleming, M. J. | 05/20/13 | Emails to D. Parker re: call. | .10 | 71.50 | 34192282 |
| Fleming, M. J. | 05/20/13 | Email to L. Schweitzer re: employee issues. | .30 | 214.50 | 34192297 |
| Fleming, M. J. | 05/20/13 | Emails to E. Smith re: letter. | .10 | 71.50 | 34192310 |
| Fleming, M. J. | 05/20/13 | Email to S. Tlack re: call. | .10 | 71.50 | 34192323 |
| Fleming, M. J. | 05/20/13 | Conf. call with S. Skelly and J. Uziel re: employee issues. | .30 | 214.50 | 34192398 |
| Fleming, M. J. | 05/20/13 | Edited objection re: employee issues. | 2.80 | 2,002.00 | 34192411 |
| Fleming, M. J. | 05/20/13 | T/c with L. Schweitzer re: employee issues. | .10 | 71.50 | 34192482 |
| Fleming, M. J. | 05/20/13 | Emails to A. Iqbal re: employee issues. | .20 | 143.00 | 34192539 |
| Fleming, M. J. | 05/20/13 | Conf. call with M. Ledwin, S. Tlack, J. Uziel, D. Parker re: employee issues. | .50 | 357.50 | 34192570 |
| Fleming, M. J. | 05/20/13 | Email to R. Ryan re: notice. | .10 | 71.50 | 34192574 |
| Fleming, M. J. | 05/20/13 | T/c with L. Bagarella re: agreement. | .10 | 71.50 | 34192580 |
| Fleming, M. J. | 05/20/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34192723 |
| Malone, L. | 05/20/13 | E-mails re: employee claims (0.5); review/revision to employee-related documents (0.8) e-mails re: employee issues (0.8) summary of employee issues related to claims (1.0). | 3.10 | 2,123.50 | 34249180 |
| Opolsky, J. R. | 05/20/13 | Review research re: employee issues (1.3); t/cs w/ J. Croft re: same (.2); t/c with N. Forrest re: same (.5). | 2.00 | 1,170.00 | 34227309 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 05/20/13 | Drafting email to M. Cilia regarding employee issue (.70). Review of draft Agreement regarding employee issue (.50). Telephone conversation with R. Narula regarding employee issue (.50). Review of documents regarding employee issue (.50). Meeting with A. Kohn regarding employee issue (.50). | 2.70 | 1,755.00 | 34224004 |
| Iqbal, A. | 05/20/13 | Review of contracts re: employee issues. | .30 | 153.00 | 34228197 |
| Uziel, J. L. | 05/20/13 | prepare for O/C with M. Fleming re: forms (0.2); T/C with M. Fleming and S. Skelly re: same (0.3); Email to R. Zahralddin re: same (0.1); Attention to emails re: employee issues (0.2); Email to T. Conklin re: employee issues (0.1); T/C with M. Ledwin, S. Tlack, M. Fleming and D. Parker re: employee issues (0.5); Email to K. Ponder re: same (0.1); Email to D. Parker re: same (0.1); Emails to M. Fleming and L. Schweitzer re: same (0.2) | 1.80 | 918.00 | 34278270 |
| Ryan, R.J. | 05/20/13 | Revise objection w/ M. Fleming comments (1.80); research employee issues and read cases re: same (4.50); circulate to L. Schweitzer for review (.40). | 6.70 | 3,919.50 | 34250313 |
| Kim, J. | 05/20/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34229181 |
| Roll, J. | 05/20/13 | Updated service lists & corr. w/ J. Uziel re same | .50 | 132.50 | 34245796 |
| Schweitzer, L. | 05/21/13 | Conf M Fleming re forms (0.3). Review drafts of agreement re: employee issues (0.4). E/ms L Bagarella, K Hailey re same (0.3). | 1.00 | 1,090.00 | 34199173 |
| Croft, J. A. | 05/21/13 | Reviewing memo re: employee issues (.5); call with J Opolsky re same (.2); reviewing and updating files re employee issues (1.1); meeting with M Cilia and Jane Davison re claims presentation (.4); meeting with R Ryan, J Uziel, M Cilia re claims (.3); emails and calls with J Opolsky and L Bagarella re claimant (.3); meeting with M Cilia, L Bagarella, L Malone (partial), M Alcock (partial) re employee claims (1.4); reviewing talking points re employee issues and emails with L Malone re same (.5); various emails re employee claims issues with L Schweitzer, M Fleming, J Ray, employee claims team (.4). | 5.10 | 3,646.50 | 34185174 |
| Fleming, M. J. | 05/21/13 | Email to L. Schweitzer re: motion. | .10 | 71.50 | 34192740 |
| Fleming, M. J. | 05/21/13 | Email to L. Bagarella re: call. | .10 | 71.50 | 34192743 |
| Fleming, M. J. | 05/21/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34192751 |
| Fleming, M. J. | 05/21/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 34193136 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/21/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34193148 |
| Fleming, M. J. | 05/21/13 | Email to N. Berger re: employee issues. | .10 | 71.50 | 34193151 |
| Fleming, M. J. | 05/21/13 | Emails to R. Zahraldin re: employee issues. | .20 | 143.00 | 34193153 |
| Fleming, M. J. | 05/21/13 | T/c with L. Bagarella re: claims meeting. | .20 | 143.00 | 34193171 |
| Fleming, M. J. | 05/21/13 | Prepared for o/c with L. Schweitzer. | .10 | 71.50 | 34193177 |
| Fleming, M. J. | 05/21/13 | Email to R. Ryan and J. Uziel re: objection. | .10 | 71.50 | 34193182 |
| Fleming, M. J. | 05/21/13 | O/c with L. Schweitzer re: employee issues. | .30 | 214.50 | 34193187 |
| Fleming, M. J. | 05/21/13 | Email to D. Parker re: call. | .10 | 71.50 | 34193205 |
| Fleming, M. J. | 05/21/13 | Email to K. Schultea re: employee issues. | .10 | 71.50 | 34193208 |
| Fleming, M. J. | 05/21/13 | Emails re: claims meeting with J. Croft and  L. Schweitzer. | .20 | 143.00 | 34193217 |
| Fleming, M. J. | 05/21/13 | T/c with R. Ryan re: employee issues. | .20 | 143.00 | 34193279 |
| Fleming, M. J. | 05/21/13 | T/c with R. Ryan re: research re: employee issues. | .10 | 71.50 | 34193295 |
| Fleming, M. J. | 05/21/13 | Reviewed research re: employee issues. | 1.40 | 1,001.00 | 34193306 |
| Fleming, M. J. | 05/21/13 | T/c with R. Ryan re: objection. | .10 | 71.50 | 34193314 |
| Fleming, M. J. | 05/21/13 | T/c with S. Skelly re: employee issues. | .10 | 71.50 | 34193319 |
| Fleming, M. J. | 05/21/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 34193325 |
| Malone, L. | 05/21/13 | E-mails re: employee issues (0.8); work on summary of employee issues (2.6); meeting with claims team partial attendance (1.0); prepare for same (0.6); e-mails re: employee claims (0.5). | 5.50 | 3,767.50 | 34249217 |
| Malone, L. | 05/21/13 | Review employee claims data (0.8). | .80 | 548.00 | 34249252 |
| Bagarella, L. | 05/21/13 | Work on document regarding employee issue (2.80). Telephone conversations with K. Hailey regarding same (.70). Emails with L. Schweitzer, K. Hailey regarding same (1.00). Meeting with M. Cilia , M. Alcock, L. Malone and J. Croft regarding employee claims (1.40). Preparation of documents regarding employee claims (3.20). | 8.70 | 5,655.00 | 34224154 |
| Erickson, J. | 05/21/13 | Coordinate document production per J. Uziel. | .20 | 74.00 | 34183840 |
| Uziel, J. L. | 05/21/13 | Email to D. Parker re: employee issues (0.1); Email to J. Roll re: same (0.1); Review comments to response to motion (0.3); T/C with R. Ryan re: same (0.1); O/C with M. Cilia, J. Davison, J. Croft and R. Ryan re: employee issues (0.3); Review claims and create lists of claims (1.5); Email to J. Roll and J. Erickson re: production (0.2); T/C with | 3.70 | 1,887.00 | 34278287 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | R. Ryan re: employee issues (0.1); Review and revise lists re: employee issues (0.4); Revise notices (0.2); Emails to L. Schweitzer, M. Fleming and N. Berger re: employee issues (0.4) | | | |
| Ryan, R.J. | 05/21/13 | Attention to employee claims issues (1.20); mtg w/ J. Croft, J. Uziel and M. Cilia re: employee issues (.30). | 1.50 | 877.50 | 34250358 |
| Kim, J. | 05/21/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34227441 |
| Roll, J. | 05/21/13 | Searched lists for addresses (0.4):  Prepared documents for production per J. Uziel (0.3) | .70 | 185.50 | 34246184 |
| Croft, J. A. | 05/22/13 | Meeting with J Ray, M Cilia, M Alcock, J Davison, Cleary team re employee claims (1.5); prep for same (1 hour); follow-up re same (.5); reviewing claims (.8); meeting with M Cilia and J Davison re claims (.4); various calls and emails with L Bagarella, L Malone, M Fleming, J Uziel, R Ryan, L Schweitzer re employee claims issues (1.0). | 5.20 | 3,718.00 | 34199504 |
| Fleming, M. J. | 05/22/13 | Reviewed letter re: employee issues. | .10 | 71.50 | 34220888 |
| Fleming, M. J. | 05/22/13 | Email to R. Ryan re: letter re: employee issues. | .10 | 71.50 | 34220921 |
| Fleming, M. J. | 05/22/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 34222515 |
| Fleming, M. J. | 05/22/13 | Prepared for t/c with D. Parker. | .70 | 500.50 | 34222527 |
| Fleming, M. J. | 05/22/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 34222543 |
| Fleming, M. J. | 05/22/13 | Email to R. Zarahlddin and N. Berger re: employee issues. | .10 | 71.50 | 34222630 |
| Fleming, M. J. | 05/22/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 34222809 |
| Fleming, M. J. | 05/22/13 | Email to J. Uziel re: claim. | .20 | 143.00 | 34222821 |
| Fleming, M. J. | 05/22/13 | T/c with R. Ryan re: employee issues. | .10 | 71.50 | 34223258 |
| Fleming, M. J. | 05/22/13 | Conf. call with D. Piarker, K. Shultea, J. Uziel re: forms. | .50 | 357.50 | 34223301 |
| Fleming, M. J. | 05/22/13 | Emails re: meeting regarding claims. | .20 | 143.00 | 34223322 |
| Fleming, M. J. | 05/22/13 | Edited employee letters. | .40 | 286.00 | 34223329 |
| Fleming, M. J. | 05/22/13 | T/cs with D. Parker re: forms. | .10 | 71.50 | 34223337 |
| Fleming, M. J. | 05/22/13 | Reviewed report re: employee issues. | .40 | 286.00 | 34223346 |
| Fleming, M. J. | 05/22/13 | Email to A. Cordo re: report re: employee issues. | .10 | 71.50 | 34223360 |
| Fleming, M. J. | 05/22/13 | Email to J. Uziel re: report re: employee issues. | .10 | 71.50 | 34223368 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/22/13 | Email to T. Ross re: report re: employee issues. | .10 | 71.50 | 34223414 |
| Fleming, M. J. | 05/22/13 | Email to L. Bagarella and L. Malone re: meeting. | .10 | 71.50 | 34223495 |
| Fleming, M. J. | 05/22/13 | Email to D. Parker re: forms. | .40 | 286.00 | 34223640 |
| Fleming, M. J. | 05/22/13 | Email to K. Shultea re: employee issues. | .10 | 71.50 | 34223646 |
| Fleming, M. J. | 05/22/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 34223654 |
| Malone, L. | 05/22/13 | Work on employee claims issues (0.7); employee claims meeting (1.5). | 2.20 | 1,507.00 | 34249290 |
| Opolsky, J. R. | 05/22/13 | Prep for meeting re: employee issues (1.2);  draft talking points re: same (.4); attend team meeting re: employee claims with J. Ray and Cleary employee team (attended in  part) (.8). | 2.40 | 1,404.00 | 34227195 |
| Bagarella, L. | 05/22/13 | Work on document regarding employee issue (2.50). Telephone conversation with K. Hailey regarding same (.50). Meeting with  J. Ray and Cleary employee benefits team  regarding employee issues (1.50). Follow up  work regarding employee issue (1.00). | 5.50 | 3,575.00 | 34224543 |
| Uziel, J. L. | 05/22/13 | Attention to emails re: (0.2); Email to L. Schweitzer re: notices (0.2); Review motion (0.3); O/C with M. Cilia and R. Ryan re: claims issues (0.2); Email  to N. Berger re: employee issues (0.1); Email to M. Fleming re: claims issues  (0.4); Email to L. Schweitzer re: same  (0.2); Review report re: employee issues (0.2); Email to M. Fleming re: same (0.2);  T/C with M. Fleming, D. Parker and K. Schultea re: employee issues (0.5); Email to L. Schweiter re: same (0.1); Email to D. Parker re: employee issues (0.5); T/C  with R. Ryan re: same (0.1); Email to J. Croft re: employee issues (0.2); Draft  letter to employee re: employee issues (1.1) | 4.50 | 2,295.00 | 34278296 |
| Ryan, R.J. | 05/22/13 | Meeting w/ J. Uziel and M. Cilia (.20) re: claims; attention to employee issues (.70). | .90 | 526.50 | 34250395 |
| Kim, J. | 05/22/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34227433 |
| O'Donohue, A. K | 05/22/13 | Prep for meeting (0.5) Attend Nortel meeting with Nortel team, J. Ray (NNI) and M. Rosenthal (Chilmark)  (partial), M. Kennedy (Chilmark), J. Davison  (NNI), and Mary Cilia (RLKS) re: employee  claims; follow-up from meeting (0.5) | 2.50 | 1,075.00 | 34206302 |
| Schweitzer, L. | 05/23/13 | Conf. J. Uziel re letters. | .30 | 327.00 | 34290374 |
| Croft, J. A. | 05/23/13 | Employee claims resolution team meeting (.7); follow-up re same, including emails with J | 1.50 | 1,072.50 | 34233900 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Opolsky (.5); prep for same (.5) | | | |
| Fleming, M. J. | 05/23/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 34223797 |
| Fleming, M. J. | 05/23/13 | Emails to L. Beckerman re: employee issues. | .20 | 143.00 | 34223885 |
| Fleming, M. J. | 05/23/13 | Email to N. Berger re: employee issues. | .10 | 71.50 | 34223987 |
| Fleming, M. J. | 05/23/13 | Email to D. Parker re: employee issues. | .20 | 143.00 | 34224001 |
| Fleming, M. J. | 05/23/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 34224010 |
| Fleming, M. J. | 05/23/13 | Edited form re: employee issues. | .10 | 71.50 | 34224504 |
| Fleming, M. J. | 05/23/13 | Email to L. Schweitzer re: form re: employee issues. | .10 | 71.50 | 34224512 |
| Malone, L. | 05/23/13 | Employee claims meeting (.5); work on employee claims (1.1). | 1.60 | 1,096.00 | 34268175 |
| Bagarella, L. | 05/23/13 | Work regarding Employee Agreement (.90). Emails to K. Hailey regarding same (.50). Employee claims resolution meeting (.70). | 2.10 | 1,365.00 | 34226656 |
| Uziel, J. L. | 05/23/13 | Attention to emails re: employee issues (0.3) T/C with R. Ryan re: same (0.1); Email to D. Parker re: same (0.1); Email to M. Cilia re: employee claims (0.4); Review notices re: employee issues (0.6); Email to L. Schweitzer re: forms (0.2); Draft letter to employee re: employee issues (0.5); Email to D. Parker re: employee issues (0.1); Prepare for O/C with L. Schweitzer re: employee issues (0.1); O/C with L. Schweitzer re: same (0.3); Review notices (0.5); Emails to N. Berger and R. Zahralddin re: employee issues (0.2) | 3.40 | 1,734.00 | 34278312 |
| Kim, J. | 05/23/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34229151 |
| O'Donohue, A. K | 05/23/13 | Comm.'s with J. Croft re: employee claims meeting. | .10 | 43.00 | 34208497 |
| Ricchi, L. | 05/24/13 | Checked Nortel Hotline. | .10 | 24.00 | 34226628 |
| Fleming, M. J. | 05/24/13 | Emails to L. Schweitzer re: employee issues. | .20 | 143.00 | 34294255 |
| Fleming, M. J. | 05/24/13 | Email to S. Skelly re: employee issues. | .10 | 71.50 | 34294277 |
| Fleming, M. J. | 05/24/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 34294307 |
| Fleming, M. J. | 05/24/13 | Email to K. Schultea re: employee issues. | .10 | 71.50 | 34294334 |
| Fleming, M. J. | 05/24/13 | Email to J. Uziel re: letters. | .10 | 71.50 | 34294359 |
| Fleming, M. J. | 05/24/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 34294556 |
| Fleming, M. J. | 05/24/13 | Emaikl to S. Skelly re: call. | .10 | 71.50 | 34294604 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/24/13 | Reviewed policy re: employee issues. | .50 | 357.50 | 34294627 |
| Fleming, M. J. | 05/24/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 34294675 |
| Fleming, M. J. | 05/24/13 | Email to J. Uziel re: letters. | .20 | 143.00 | 34294703 |
| Fleming, M. J. | 05/24/13 | Email to A. Kohn re: employee issues. | .20 | 143.00 | 34294738 |
| Fleming, M. J. | 05/24/13 | Emails to T. Ross re: employee issues. | .20 | 143.00 | 34294778 |
| Fleming, M. J. | 05/24/13 | T/c with S. Skelly. | .10 | 71.50 | 34294806 |
| Fleming, M. J. | 05/24/13 | T/c with R. Zahralddin. | .10 | 71.50 | 34294824 |
| Fleming, M. J. | 05/24/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 34294857 |
| Fleming, M. J. | 05/24/13 | Email to N. Berger and S. Skelly re: employee issues. | .20 | 143.00 | 34294891 |
| Fleming, M. J. | 05/24/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34294927 |
| Fleming, M. J. | 05/24/13 | Emails to D. Parker re: employee issues. | .30 | 214.50 | 34295000 |
| Fleming, M. J. | 05/24/13 | Email to L. Schweitzer re: employee issues. | .30 | 214.50 | 34295047 |
| Bagarella, L. | 05/24/13 | Additional revisions to employment document (1.00). Emails to K. Schultea (.30). | 1.30 | 845.00 | 34226764 |
| Schweitzer, L. | 05/28/13 | M. Fleming e/ms re employee issues | .30 | 327.00 | 34286911 |
| Schweitzer, L. | 05/28/13 | R. Zahralddin e/m re: employee issues | .10 | 109.00 | 34286949 |
| Schweitzer, L. | 05/28/13 | J. Uziel e/m re data request | .10 | 109.00 | 34287000 |
| Schweitzer, L. | 05/28/13 | K. Schultea e/m re employee issues | .10 | 109.00 | 34287051 |
| Croft, J. A. | 05/28/13 | Drafting and editing objection (1 hour); reviewing settlement and drafting rider for objections (2 hours); calls with M Cilia re objections (.3). | 3.30 | 2,359.50 | 34233630 |
| Fleming, M. J. | 05/28/13 | Email to A. O'Donohue re: meeting. | .10 | 71.50 | 34267422 |
| Fleming, M. J. | 05/28/13 | T/cs with S. Skelly re: employee issues. | .50 | 357.50 | 34268293 |
| Fleming, M. J. | 05/28/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34268359 |
| Fleming, M. J. | 05/28/13 | Email to L. Schweitzer re: employee issues. | .30 | 214.50 | 34268381 |
| Fleming, M. J. | 05/28/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 34268437 |
| Fleming, M. J. | 05/28/13 | Email to R. Zahralddin re: employee issues. | .10 | 71.50 | 34268452 |
| Fleming, M. J. | 05/28/13 | Email to K. Schultea re: call. | .10 | 71.50 | 34268464 |
| Fleming, M. J. | 05/28/13 | T/c with E. Sutty re: employee issues. | .20 | 143.00 | 34268959 |
| Fleming, M. J. | 05/28/13 | Email to L. Schweitzer, J. Uziel, R. Ryan re: | .10 | 71.50 | 34268970 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues. | | | |
| Fleming, M. J. | 05/28/13 | Reviewed letter re: employee issues. | .20 | 143.00 | 34268985 |
| Fleming, M. J. | 05/28/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 34268998 |
| Fleming, M. J. | 05/28/13 | T/c with R. Ryan re: employee issues. | .10 | 71.50 | 34269005 |
| Fleming, M. J. | 05/28/13 | Email to J. Uziel re: employee letters. | .10 | 71.50 | 34269016 |
| Fleming, M. J. | 05/28/13 | Email to R. Zahralddin re: employee issues. | .10 | 71.50 | 34269049 |
| Fleming, M. J. | 05/28/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 34269075 |
| Fleming, M. J. | 05/28/13 | Edited letter to employee re: employee issues. | .40 | 286.00 | 34269379 |
| Fleming, M. J. | 05/28/13 | Email to D. Parker re: info requests. | .30 | 214.50 | 34269421 |
| Fleming, M. J. | 05/28/13 | Email to R. Zahralddin re: employee issues. | .10 | 71.50 | 34269432 |
| Malone, L. | 05/28/13 | E-mails re: employee issues (0.8). | .80 | 548.00 | 34268298 |
| Uziel, J. L. | 05/28/13 | Email to K. Schultea and D. Parker re: notices (0.2); Draft letter to employee re: employee issues (1.7); Review orders and email summary to M. Fleming and L. Schweitzer (0.5); Email to M. Fleming re: employee letter (0.1); Email to A. Cordo and T. Minott re: notices (0.5); Email to J. Roll re: form (0.1); Email to L. Schweitzer re: same (0.4); T/C with J. Roll re: same (0.1); Email to M. Cilia re: employee issues (0.1); Review employee letter re: employee issues (0.5); Email to L. Schweitzer re: same (0.1) | 4.30 | 2,193.00 | 34278335 |
| Kim, J. | 05/28/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34286053 |
| O'Donohue, A. K | 05/28/13 | Email corr. with M. Fleming, L. Schweitzer, and J. Croft re: employee claims meeting schedule. | .10 | 43.00 | 34244314 |
| Roll, J. | 05/28/13 | Prepared document for production per R. Ryan (0.4); Prepared employee issues form per J. Uziel (0.8) | 1.20 | 318.00 | 34291006 |
| Schweitzer, L. | 05/29/13 | R Ryan e/ms re production. | .10 | 109.00 | 34259654 |
| Croft, J. A. | 05/29/13 | Reviewing claims re employee issues (1 hour); emails and calls with M Cilia and C Brown re same (.5); drafting omni (.3); drafting omni (1.5 hour); emails with L Bagarella, L Malone, M Cilia, C Brown re various employee claims issues (.3). | 3.60 | 2,574.00 | 34250734 |
| Fleming, M. J. | 05/29/13 | Emails to D. Parker re: info requests. | .20 | 143.00 | 34269537 |
| Fleming, M. J. | 05/29/13 | Email to R. Ryan and J. Uziel re: info. request. | .10 | 71.50 | 34269626 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/29/13 | Email to R. Ryan re: call. | .10 | 71.50 | 34269650 |
| Fleming, M. J. | 05/29/13 | Reviewed research re: employee issues. | 1.50 | 1,072.50 | 34269696 |
| Fleming, M. J. | 05/29/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 34270002 |
| Fleming, M. J. | 05/29/13 | Email to M. Ledwin re: letters. | .10 | 71.50 | 34270040 |
| Malone, L. | 05/29/13 | Review materials re: employee issues (1.0). | 1.00 | 685.00 | 34268445 |
| Uziel, J. L. | 05/29/13 | T/C with employee (0.1); Attention to emails re: employee issues (0.1) | .20 | 102.00 | 34278363 |
| Kim, J. | 05/29/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34291014 |
| Roll, J. | 05/29/13 | Bluebooked & cite checked objection per R. Ryan | 2.20 | 583.00 | 34291420 |
| Schweitzer, L. | 05/30/13 | Review motion re: employee issues. Fleming e/ms re same | .20 | 218.00 | 34288742 |
| Croft, J. A. | 05/30/13 | Emails with A O'Donohue, M Cilia, claimant, C Brown re employee claims issues (.2); reviewing and revising omni, including emails with L Schweitzer re same (2 hours) | 2.20 | 1,573.00 | 34268019 |
| Fleming, M. J. | 05/30/13 | Email to A. Kohn re: employee issues. | .10 | 71.50 | 34270941 |
| Fleming, M. J. | 05/30/13 | Email to J. Uziel re: letters. | .10 | 71.50 | 34273689 |
| Fleming, M. J. | 05/30/13 | Email to L. Schweitzer, R. Ryan, J. Uziel re: employee issues. | .10 | 71.50 | 34273715 |
| Fleming, M. J. | 05/30/13 | T/c re S. Skelly re: employee issues. | .10 | 71.50 | 34273733 |
| Fleming, M. J. | 05/30/13 | Email to R. Ryan re: info request. | .10 | 71.50 | 34273749 |
| Fleming, M. J. | 05/30/13 | Email to J. Uziel re: info. request. | .10 | 71.50 | 34273951 |
| Fleming, M. J. | 05/30/13 | Emails to L. Schweitzer re: employee issues. | .20 | 143.00 | 34273976 |
| Fleming, M. J. | 05/30/13 | Reviewed letters re: employee issues. | .50 | 357.50 | 34273983 |
| Fleming, M. J. | 05/30/13 | Related emails to J. Ray and L. Schweitzer. | .80 | 572.00 | 34273995 |
| Fleming, M. J. | 05/30/13 | T/c with J. Uziel re: employee letters. | .10 | 71.50 | 34286908 |
| Fleming, M. J. | 05/30/13 | T/c with L. Schweitzer re: objection. | .20 | 143.00 | 34287066 |
| Fleming, M. J. | 05/30/13 | T/c with R. Ryan re: info. request. | .10 | 71.50 | 34287088 |
| Fleming, M. J. | 05/30/13 | T/c with S. Skelly re: info. request. | .10 | 71.50 | 34287114 |
| Fleming, M. J. | 05/30/13 | Emails to J. Kroft re: employee issues. | .20 | 143.00 | 34287138 |
| Fleming, M. J. | 05/30/13 | Email to D. Parker re: info request. | .10 | 71.50 | 34287174 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/30/13 | Email to D. Parker re: employee issues. | .20 | 143.00 | 34287460 |
| Fleming, M. J. | 05/30/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 34287536 |
| Malone, L. | 05/30/13 | E-mails re: employee issues (0.5); revise docs re: employee issues (0.7). | 1.20 | 822.00 | 34268941 |
| Uziel, J. L. | 05/30/13 | Prepare chart re: plan documents (0.3); Email to M. Fleming re: notices (0.1); Email to D. Parker re: same (0.1); Communications with R. Ryan re: employee issues (0.2); T/C with J. Roll re: employee issues (0.1); Review and analyze data request (0.3); Review and analyze motion filed by claimant (0.3); Email to M. Fleming re: same (0.3); Email to R. Ryan re: same (0.5); Email to D. Parker re: employee issues (0.1); Email to M. Fleming re: same (0.1); Email to J. Roll re: production (0.1); Email to L. Schweitzer re: report (0.1); T/C with M. Fleming re: employee issues (0.1); Email to J. Roll re: service lists (0.2); Review notices (0.5); Communications with M. Fleming, L. Schweitzer and R. Ryan re: same (0.7); Email to A. Cordo and T. Minott re: notices (0.1) | 4.20 | 2,142.00 | 34278391 |
| Kim, J. | 05/30/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34291650 |
| O'Donohue, A. K | 05/30/13 | Comm's with employee matters team re: meeting. | .10 | 43.00 | 34271633 |
| Roll, J. | 05/30/13 | Searched production files for plans per J. Uziel (0.8); Bluebooked & cite checked objection per R. Ryan (1.9); Prepared service lists per J. Uziel (1.5) | 4.20 | 1,113.00 | 34291973 |
| Schweitzer, L. | 05/31/13 | review M. Fleming, correspondence re employee issues | .20 | 218.00 | 34293413 |
| Schweitzer, L. | 05/31/13 | J. Uziel e/ms re employee issues | .20 | 218.00 | 34293425 |
| Schweitzer, L. | 05/31/13 | revise notices re: employee issues | .40 | 436.00 | 34293435 |
| Schweitzer, L. | 05/31/13 | M. Fleming e/ms re same | .10 | 109.00 | 34293443 |
| Schweitzer, L. | 05/31/13 | further revisions to draft motion. e/ms L. Beckerman, R. Ryan re same | .40 | 436.00 | 34293458 |
| Schweitzer, L. | 05/31/13 | t/c N. Berger, M. Fleming, S. Skelly, R. Ryan, J. Uziel re employee issues | .50 | 545.00 | 34293470 |
| Schweitzer, L. | 05/31/13 | review R. Ryan e/ms re motion | .20 | 218.00 | 34293490 |
| Fleming, M. J. | 05/31/13 | Email to S. Skelly re: employee issues. | .10 | 71.50 | 34289077 |
| Fleming, M. J. | 05/31/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34289197 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 05/31/13 | Emails to L. Schweitzer re: employee issues. | .20 | 143.00 | 34289239 |
| Fleming, M. J. | 05/31/13 | T/c with J. Uziel re: employee letters. | .10 | 71.50 | 34289363 |
| Fleming, M. J. | 05/31/13 | Email to J. Ray and K. Schultea re: employee issues. | .10 | 71.50 | 34289384 |
| Fleming, M. J. | 05/31/13 | T/c with S. Skelly re: employee issues. | .10 | 71.50 | 34289412 |
| Fleming, M. J. | 05/31/13 | Emails to L. Schweitzer re: employee issues. | .10 | 71.50 | 34289441 |
| Fleming, M. J. | 05/31/13 | Email to N. Berger and S. Skelly re: call. | .10 | 71.50 | 34289466 |
| Fleming, M. J. | 05/31/13 | Reviewed objection. | 2.20 | 1,573.00 | 34289657 |
| Fleming, M. J. | 05/31/13 | T/c with A. Nowlan re: employee issues. | .10 | 71.50 | 34289708 |
| Fleming, M. J. | 05/31/13 | Conf. call wtih N. Berger, S. Kelly, L. Schweitzer, R. Ryan and J. Uziel re: form. | .50 | 357.50 | 34289759 |
| Fleming, M. J. | 05/31/13 | Conf. call with D. Parker re: employee issues. | .20 | 143.00 | 34289786 |
| Fleming, M. J. | 05/31/13 | Conf. call with D. Parker and J. Graffam re: employee issues. | .20 | 143.00 | 34289838 |
| Fleming, M. J. | 05/31/13 | T/cs with L. Schweitzer re: employee issues. | .30 | 214.50 | 34289867 |
| Fleming, M. J. | 05/31/13 | O/c with J. Uziel and R. Ryan re: outstanding issues. | .50 | 357.50 | 34289889 |
| Fleming, M. J. | 05/31/13 | T/c with G. Stone re: employee issues. | .20 | 143.00 | 34289919 |
| Fleming, M. J. | 05/31/13 | O/c with R. Ryan re: objection. | .60 | 429.00 | 34289946 |
| Fleming, M. J. | 05/31/13 | T/c with S. Skelly re: employee issues. | .10 | 71.50 | 34289977 |
| Fleming, M. J. | 05/31/13 | T/c with J. Uziel re: letter. | .10 | 71.50 | 34290011 |
| Fleming, M. J. | 05/31/13 | Reviewed letter. | .10 | 71.50 | 34290028 |
| Fleming, M. J. | 05/31/13 | Email to R. Ryan re: letter. | .10 | 71.50 | 34290054 |
| Uziel, J. L. | 05/31/13 | Revise service list (0.3); Revise letter to employee re; employee issues (0.3); Emails to L. Schweitzer re: employee issues (0.2); Revise termination notices (0.6); Email to  S. Tlack re: employee issues (0.1);  Email to D. Parker re: same (0.1); Revise form letters (0.5); T/C  with N. Berger, S. Skelly, L. Schweitzer, M. Fleming and R. Ryan re: forms (0.5); Email to D. Parker re: same (0.1); Prepare notices for service  (0.6); O/C with M. Fleming and R. Ryan re: employee issues (0.5); Email to L. Schweitzer re: employee letter (0.2); T/C  with J. Roll re: plan documents (0.2);  Email to M. Ledwin re: termination notices  (0.1) | 4.30 | 2,193.00 | 34278436 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 05/31/13 | Meeting w/ M. Fleming and J. Uziel re: case issues (.60); follow-up meeting w. M. Fleming re: same (.50); research re: employee issues (1.50); revised objection (2.40); attention to filing issues (.60); comm w/ M. Fleming (.40); comm  w/ L. Schweitzer (.30); attention to  employee issues (1.30). | 7.60 | 4,446.00 | 34289111 |
| Kim, J. | 05/31/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34274141 |
| Roll, J. | 05/31/13 | Searched production files for plans & updated chart per J. Uziel & corr. re same (2.0); Updated litigator's notebook (0.5) | 2.50 | 662.50 | 34299189 |
| | | **MATTER TOTALS:** | **371.00** | **236,305.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-010 CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 05/24/13 | T/c w/L. Guerra re customer issue(.4). | .40 | 274.00 | 34237497 |
| Lipner, L. | 05/28/13 | Correspondence w J. Ray (N) re customer issue (.50). | .50 | 342.50 | 34237624 |
| Lipner, L. | 05/30/13 | Correspondence w J. Davison re customer issue (.2). | .20 | 137.00 | 34295975 |
| Lipner, L. | 05/31/13 | T/c w/L. Guerra (N), J. Davison (N) re customer issue. | .70 | 479.50 | 34296157 |
| | | **MATTER TOTALS:** | **1.80** | **1,233.00** | |

**MATTER: 17650-012 PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 05/21/13 | Email J. Bromley re: research on plan issues. | .40 | 234.00 | 34203935 |
| Opolsky, J. R. | 05/24/13 | Research re: plan issues. | .40 | 234.00 | 34227445 |
| Opolsky, J. R. | 05/15/13 | Research re: plan issues. | .20 | 117.00 | 34272180 |
| | | **MATTER TOTALS:** | **1.00** | **585.00** | |

**MATTER: 17650-013  TAX**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Goodman, C.M. | 05/01/13 | Review of allocation submission, markup of submission and review of past docket filings in connection therewith. | 3.00 | 2,145.00 | 34051430 |
| Goodman, C.M. | 05/02/13 | Discussion E. Weiss re: tax documents (.2 hours); discussion with W. Mcrae re: same. (.2 hours); setting up meeting rooms and communications with E&Y re: upcoming tax meeting (.3 hours) | .70 | 500.50 | 34076633 |
| Goodman, C.M. | 05/06/13 | Review of brief (.6 hours); discussion w/ McRae re: same (.2 hours). | .80 | 572.00 | 34097930 |
| Bromley, J. L. | 05/07/13 | Ems J. Uziel re settlement (.20). | .20 | 226.00 | 34315102 |
| McRae, W. L. | 05/08/13 | Prep for meeting tomorrow. | 1.00 | 1,100.00 | 34106540 |
| Schweitzer, L. | 05/09/13 | Meeting John Ray, McRae, Corey Goodman, E&Y etc., re tax planning issues(2.5) including f/u meeting w/ John Ray.(.5) | 3.00 | 3,270.00 | 34289378 |
| McRae, W. L. | 05/09/13 | Meeting with EY re tax issues (0.5);  meeting with larger group re: tax issues (2.00). | 2.50 | 2,750.00 | 34110058 |
| Goodman, C.M. | 05/09/13 | tax meeting w/ john ray, E&Y, Chilmark (2.0 hours); meeting prep with E&Y (.5 hours); searching files for memo on tax issues (.3 hours); doc preparation (.9 hours) | 3.70 | 2,645.50 | 34109279 |
| Goodman, C.M. | 05/10/13 | Review of submission | .80 | 572.00 | 34115167 |
| McRae, W. L. | 05/13/13 | Call with Kevin Rowe (0.1); discussion about EY with Jim Bromley (0.2). | .30 | 330.00 | 34133486 |
| McRae, W. L. | 05/14/13 | Calls and emails about litigation brief. | .50 | 550.00 | 34159757 |
| Goodman, C.M. | 05/14/13 | Review of brief for tax issue. | .70 | 500.50 | 34130307 |
| McRae, W. L. | 05/15/13 | Revised paragraph in allocation submission  (0.3); follow up emails and discussions  (0.3). | .60 | 660.00 | 34159851 |
| Goodman, C.M. | 05/15/13 | Tc L. Peacock re: brief | .30 | 214.50 | 34139770 |
| Goodman, C.M. | 05/17/13 | Review of memoranda for tax issues | .50 | 357.50 | 34158472 |
| McRae, W. L. | 05/19/13 | Emails w/ team re: tax issue. | .50 | 550.00 | 34163612 |
| McRae, W. L. | 05/20/13 | Review of brief (1.00); comm with Jim Bromley (0.9); wrote summary of points for Jim Bromley (0.4);  email and consideration of point about tax info (0.3). | 2.60 | 2,860.00 | 34172839 |
| Goodman, C.M. | 05/20/13 | Preparation of summary bullets for tax issue (3 hours); reviewing  past submissions re: tax issue (2.5 hours). | 5.50 | 3,932.50 | 34168734 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 05/21/13 | E/ms Goodman re tax issues (0.3). | .30 | 327.00 | 34199341 |
| Goodman, C.M. | 05/21/13 | Email to H. Zelbo re: tax issue (.6 hours); email exchange with L. Schweitzer re: questions on tax issue (.4 hours); reviewing closing agreement files (.5 hours); reviewing document for EY (.5 hours). | 2.00 | 1,430.00 | 34178414 |
| McRae, W. L. | 05/22/13 | Meeting with Howard Zelbo and Corey Goodman to discuss tax issues (0.5);  review of paragraph on tax issue (0.3); discussions about issues related to tax issue (0.6). | 1.40 | 1,540.00 | 34212284 |
| Goodman, C.M. | 05/22/13 | (.5 hours) meeting with W. Mcrae + H. Zelbo re: tax issue; (1.7 hours) drafting language and reviewing tax rules; (.4 hours) looking into tax issue for M. Decker. | 2.60 | 1,859.00 | 34188446 |
| Goodman, C.M. | 05/23/13 | Review of brief language, Coordinate w/ H. Zelbo + w. McRae re: same. | .70 | 500.50 | 34222298 |
| McRae, W. L. | 05/27/13 | Review of draft reply brief and comments to litigators (1.9); emails re: same (0.3). | 2.20 | 2,420.00 | 34224888 |
| Goodman, C.M. | 05/27/13 | review of litigation questions on language in brief | .50 | 357.50 | 34222509 |
| McRae, W. L. | 05/28/13 | Reviewed bullets prepared by C. Goodman  (0.4); Review of tax slides from EY  (0.5); Emails about reply brief (0.3); Discussion and emails re: issues related to reply brief (0.5). | 1.70 | 1,870.00 | 34234968 |
| Goodman, C.M. | 05/28/13 | Review of new slide deck on tax issue (.2 hours); search for agreements and email to group (1.2 hours); Comm with K. Wilson-Milne re: side letters (.3 hours); email to J. Bromley + L. Schweitzer re: tax analysis (.8 hours). | 2.50 | 1,787.50 | 34230202 |
| Bromley, J. L. | 05/29/13 | Meeting/call with W. McRae, C. Goodman, L. Schweitzer on tax issues (1.4); ems re same (.50); review memo re same (.70). | 2.60 | 2,938.00 | 34294732 |
| Schweitzer, L. | 05/29/13 | T/c McRae, Goodman, Bromley re tax issues (partial attendance) | 1.20 | 1,308.00 | 34259598 |
| Schweitzer, L. | 05/29/13 | E/ms J Bromley, J Moessner re appeal. | .20 | 218.00 | 34259609 |
| McRae, W. L. | 05/29/13 | Meeting with Jim Bromley, Lisa Schweitzer and Corey Goodman to discuss tax issues  (1.4). | 1.40 | 1,540.00 | 34271342 |
| Goodman, C.M. | 05/29/13 | Prepare for meeting (0.1) and meeting with W. McRae, J. Bromley, L. Schweitzer re: tax issue (1.4 hours) | 1.50 | 1,072.50 | 34246447 |
| Bromley, J. L. | 05/30/13 | Meeting with E. Bussigel and J. Uziel on tax issues (.40) | .40 | 452.00 | 34294950 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McRae, W. L. | 05/30/13 | Emails re: claims resolution. | .30 | 330.00 | 34271532 |
| McRae, W. L. | 05/31/13 | Call about tax issue with Akin  (0.3); follow up discussion with Jessica Uziel (0.1);  quick review of related  materials (0.4). | .80 | 880.00 | 34302793 |
| | | **MATTER TOTALS:** | **49.50** | **44,566.00** | |

**MATTER:  17650-013   TAX**

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 05/14/13 | Team cfc re asset sale | .50 | 435.00 | 34162284 |
| Chotiros, K. | 05/16/13 | meeting w/ D. Ilan regarding assignment. | .30 | 220.50 | 34152785 |
| Ilan, D. | 05/16/13 | corres w/ team re patents | .30 | 261.00 | 34162184 |
| Ilan, D. | 05/16/13 | Meet Kathleya Chotiros re patent issues with purchaser (.30) follow-up re: same (.20). | .50 | 435.00 | 34162193 |
| Ilan, D. | 05/22/13 | corres Chris Huntrer re jointly owned  patents; cfc Mark Hearn; instruct Megan Prunella. | .80 | 696.00 | 34288387 |
| Ilan, D. | 05/23/13 | Review patent assignment for jointly owned  items | 1.50 | 1,305.00 | 34289191 |
| Ilan, D. | 05/23/13 | Review mediation submisison | .50 | 435.00 | 34289517 |
| Scott, C. | 05/23/13 | Conducted search for Nortel Patent  cases and obtained dockets and complaints. | 3.00 | 630.00 | 34213592 |
| Scott, C. | 05/24/13 | Conducted search for Nortel patent matters. | .50 | 105.00 | 34237932 |
| Scott, C. | 05/29/13 | Searched for documents from various federal court dockets (Nortel patent cases). | 2.00 | 420.00 | 34297902 |
| | | **MATTER TOTALS:** | **9.90** | **4,942.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 05/01/13 | Review March Fee Application (2.00); telephone call and e-mail Sherrett re: Fee Applications (.50). | 2.50 | 2,825.00 | 34268366 |
| Coleman, R. J. | 05/01/13 | Comm w/ C. Brod, J. Sherrett, M. Ryan, J. Morvay, others re: fee app (.9); work regarding same (.9) | 1.80 | 918.00 | 34034899 |
| Erickson, J. | 05/01/13 | Work on March fee application, comms J. Sherrett and M. Ryan re same. | 1.20 | 444.00 | 34059223 |
| Sherrett, J. D. | 05/01/13 | Email to R. Coleman re expert fees (0.1); emails w/ A. Cordo re same (0.2); o/c w/ C. Brod re March fee app (0.1); revising March fee app per C. Brod (1.9). | 2.30 | 1,345.50 | 34040827 |
| Coleman, R. J. | 05/02/13 | Comm w/ M. Ryan re: fee app (.2) | .20 | 102.00 | 34073439 |
| Sherrett, J. D. | 05/02/13 | Emails w/ M. Ryan re March fee app (0.1); email to J. Bromley re fee app issue (0.1). | .20 | 117.00 | 34074758 |
| Coleman, R. J. | 05/03/13 | Comm w/ J. Morvay re: fee app (.2) | .20 | 102.00 | 34078162 |
| Kahn, M. J. | 05/05/13 | Attn to e-mails from R. Coleman, M. Ryan re: disbursements | .10 | 43.00 | 34081001 |
| Coleman, R. J. | 05/06/13 | Comm w/ P. O'Keefe, M. Ryan re: fee app (.2) | .20 | 102.00 | 34087925 |
| O'Keefe, P. M. | 05/06/13 | Communications with M.V. Ryan (Billing Dept.) regarding fee application issues (.20) Communications with R.J. Coleman regarding same (.10) Prepare time details for review (.50) Review time details for April fee application (2.00) | 2.80 | 896.00 | 34089432 |
| Sherrett, J. D. | 05/06/13 | Email to K. Ponder re April fee estimate. | .10 | 58.50 | 34087579 |
| Kahn, M. J. | 05/06/13 | Comms w/ M. Ryan, P. O'Keefe, R. Coleman re: April disbursements | .10 | 43.00 | 34089411 |
| Schweitzer, L. | 05/07/13 | E/m J Sherrett re fee app (0.1). | .10 | 109.00 | 34501602 |
| Coleman, R. J. | 05/07/13 | Comm w/ P. O'Keefe, M. Kahn, others re: fee app (.2) | .20 | 102.00 | 34094592 |
| O'Keefe, P. M. | 05/07/13 | Communications with D. Xu regarding fees (.10) Communications with M.V. Ryan (Billing Dept.) regarding fees (.10) Communications with C. Verga regarding fees (.10) Work related to review of expense disbursements for fee application (3.30) Conference call with M. Kahn and RJ Coleman regarding same (.20) Prepare diaries for fee application review and assigned to team (.50) Review time details for April fee application | 5.50 | 1,760.00 | 34091109 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.20) | | | |
| Kahn, M. J. | 05/07/13 | T/c w/ P. O'Keefe and R. Coleman re: fee app disbursements | .20 | 86.00 | 34095788 |
| Coleman, R. J. | 05/08/13 | Comm w/ P. O'Keefe, others re: fee app (.3) | .30 | 153.00 | 34099910 |
| O'Keefe, P. M. | 05/08/13 | Communications with J. Roll regarding fee application review (.30) Communications with RJ Coleman regarding same (.20) Work related to review of expense disbursements for fee application (.40) Communications with M.V. Ryan (Billing Dept.) regarding expense disbursements (.30) Communications with M. Kahn regarding same (.10) | 1.30 | 416.00 | 34096177 |
| Kahn, M. J. | 05/08/13 | Reviewing spreadsheet re: fee app disbursements (0.2). T/c w/ P. O'Keefe re: same (0.1) | .30 | 129.00 | 34101012 |
| Roll, J. | 05/08/13 | Reviewed April diaries for fee app | 4.60 | 1,219.00 | 34160110 |
| Coleman, R. J. | 05/09/13 | Comm w/ J. Sherrett, M. Kahn, M. Ryan re: fee app (.3); work regarding same (.2) | .50 | 255.00 | 34107261 |
| O'Keefe, P. M. | 05/09/13 | Communications with J. Roll regarding fee application review (.10) Communications with M.V. Ryan regarding same (.20) Review April time details for fee application (2.70) Communications with M. Kahn re: same (.10) | 3.10 | 992.00 | 34106653 |
| Kahn, M. J. | 05/09/13 | Attn to e-mail from M. Ryan re: diary review, and review of doc re: same (0.2). T/c w/ R. Coleman re: same (0.2). | .40 | 172.00 | 34115005 |
| Roll, J. | 05/09/13 | Reviewed April diaries for fee app | 2.50 | 662.50 | 34160116 |
| Coleman, R. J. | 05/10/13 | Comm w/ M. Kahn, M. Ryan re: fee app (.2) | .20 | 102.00 | 34112313 |
| O'Keefe, P. M. | 05/10/13 | Communications with J. Roll regarding fee application review (.30) Review April time details for fee application (2.80) | 3.10 | 992.00 | 34112453 |
| Kahn, M. J. | 05/10/13 | Reviewing diaries and comms re: same w/ M. Ryan, R. Coleman, J. Sherrett (0.3) | .30 | 129.00 | 34115158 |
| O'Keefe, P. M. | 05/11/13 | Review April time details for fee application | 3.50 | 1,120.00 | 34112530 |
| Roll, J. | 05/12/13 | Reviewed April diaries for fee app | .80 | 212.00 | 34160523 |
| Coleman, R. J. | 05/13/13 | Comm w/ M. Ryan, others re: fee app (.1) | .10 | 51.00 | 34130244 |
| O'Keefe, P. M. | 05/13/13 | Meeting with J. Roll regarding April fee application review (.30) Review April time details for fee application (.80) Communications with M.V. Ryan (Billing Dept.) regarding same (.10)` | 1.20 | 384.00 | 34118414 |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 05/13/13 | Attn to e-mails from M. Ryan, C. Brod re: fee app disbursements | .10 | 43.00 | 34124769 |
| Roll, J. | 05/13/13 | Reviewed April diaries for fee app (0.3); Mtg. w/ P. O'Keefe re same (0.3) | .60 | 159.00 | 34223675 |
| Coleman, R. J. | 05/14/13 | Comm w/ J. Sherrett, M. Ryan, others re: fee app (.1); prep re diary review (.1) | .20 | 102.00 | 34130243 |
| Sherrett, J. D. | 05/14/13 | Comms w/ team re April fee app. | .30 | 175.50 | 34130087 |
| Kahn, M. J. | 05/14/13 | Attn to e-mails from J. Sherrett, M. Ryan re: April diary review | .10 | 43.00 | 34131851 |
| Coleman, R. J. | 05/15/13 | Comm w/ J. Sherret re: diary review (.2) | .20 | 102.00 | 34139536 |
| Sherrett, J. D. | 05/15/13 | Diary review for April fee app (4.5); o/c w/ R. Coleman re same (0.1). | 4.60 | 2,691.00 | 34139424 |
| Kahn, M. J. | 05/15/13 | Comms w/ R. Coleman re: diary review. | .10 | 43.00 | 34142997 |
| Coleman, R. J. | 05/16/13 | Comm w/ J. Erickson, P. O'Keefe, others re: fee app (.1) | .10 | 51.00 | 34148283 |
| O'Keefe, P. M. | 05/16/13 | Communications with Accounting Dept. regarding fee application expenses | .10 | 32.00 | 34146667 |
| Erickson, J. | 05/16/13 | April diary review. | .10 | 37.00 | 34152423 |
| Sherrett, J. D. | 05/16/13 | Emails w/ A. O'Donohue re April fee app (0.1); email to M. Kahn re April fee app (0.1); email to R. Ryan re same (0.1). | .30 | 175.50 | 34148091 |
| Kahn, M. J. | 05/16/13 | Diary review (0.4). Comms w/ K. Sidhu re: diary review (0.1). | .50 | 215.00 | 34152483 |
| O'Donohue, A. K | 05/16/13 | April diary review. | 8.10 | 3,483.00 | 34150819 |
| Coleman, R. J. | 05/17/13 | Comm w/ M. Kahn, J. Sherrett, P. O'Keefe, others re: fee app (.4); diary review (3.2) | 3.60 | 1,836.00 | 34152651 |
| O'Keefe, P. M. | 05/17/13 | Work related to preparation of expense disbursements exhibit to April fee application (5.20) Communications with Billing and Accounting Dept. regarding same (.30) | 5.50 | 1,760.00 | 34155143 |
| Erickson, J. | 05/17/13 | April diary review | .30 | 111.00 | 34160719 |
| Erickson, J. | 05/17/13 | April disbursements | .50 | 185.00 | 34160726 |
| Faubus, B. G. | 05/17/13 | April Diary review. | .40 | 234.00 | 34301425 |
| Sherrett, J. D. | 05/17/13 | Email to A. O'Donohue re April fee app (0.1); email to M. Kahn re same (0.1); call w/ L. Bagarella re same (0.1). | .30 | 175.50 | 34155256 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 05/17/13 | Comms w/ K. Sidhu, M. Ryan, J. Sherrett, R. Coleman re: diary review. | .20 | 86.00 | 34158136 |
| O'Donohue, A. K | 05/17/13 | April diary review. | .30 | 129.00 | 34170762 |
| Coleman, R. J. | 05/18/13 | Comm w/ M. Kahn, J. Erickson, others re: fee app (.2); prep re: same (.2) | .40 | 204.00 | 34156025 |
| Erickson, J. | 05/18/13 | Comms K. Wilson-Milne, R. Coleman, M. Kahn regarding fee applications | .30 | 111.00 | 34158336 |
| Kahn, M. J. | 05/18/13 | Attn to e-mail from J. Erickson, D. Xu re: diary review (0.1). Comms re: same w/ R. Coleman, J. Erickson (0.2). Prep re: same (0.1) | .40 | 172.00 | 34158207 |
| Bagarella, L. | 05/19/13 | April diary review. | 3.00 | 1,950.00 | 34223813 |
| Coleman, R. J. | 05/20/13 | Comm w/ M. Kahn, J. Erickson, M. Ryan, others re: fee app (.3) | .30 | 153.00 | 34163665 |
| O'Keefe, P. M. | 05/20/13 | Communications with J. Erickson and Acct. Dept. regarding disbursements exhibit (.30) E-mails regarding expense disbursements with K. Jaramillo (Facilities Dept.) (.10) and M. Kahn (.10) | .50 | 160.00 | 34158239 |
| Kallstrom-Schre | 05/20/13 | Call w/ L. Lipner re: professional retention issue | .40 | 234.00 | 34159268 |
| Kahn, M. J. | 05/20/13 | Drafting fee app motion (0.4). Comms w/ P. O'Keefe re: fee app disbursements (0.1). Comms w/ J. Erickson, M. Ryan, R. Coleman re: diary review (0.1) | .60 | 258.00 | 34168926 |
| Brod, C. B. | 05/21/13 | Telephone call and e-mail J. Sherrett (.20); review e-mail re: inquiry into Fee App (.30); e-mails J. Sherrett (.10). | .60 | 678.00 | 34301293 |
| Schweitzer, L. | 05/21/13 | E/ms J Opolsky re: statement of work (0.1). J. Kenney, J. Sherrett e/ms re Cleary fee app (0.1). | .20 | 218.00 | 34198528 |
| Coleman, R. J. | 05/21/13 | Comms w/ J. Sherrett, M. Kahn, J. Erickson, M. Ryan, T. Aganga-Williams, others re: fee app (.8); work regarding same (.2) | 1.00 | 510.00 | 34173291 |
| O'Keefe, P. M. | 05/21/13 | Work related to preparation of April disbursements exhibit (1.80) Communications with M. Kahn re: same (.10) Communications with R.J. Coleman re: same (.10) Meeting with M. Kahn regarding April expense disbursements, including communications with R.J. Coleman (.80) Communications with J. Erickson re: same (.20) Communications with M.V. Ryan (Billing Dept.) re: same (.10) Communications with Accounting Dept. re: same (.10) | 3.20 | 1,024.00 | 34191717 |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 05/21/13 | April disbursements | .50 | 185.00 | 34183849 |
| Sherrett, J. D. | 05/21/13 | Working on response to inquiry re March fee app. | 1.60 | 936.00 | 34178108 |
| Kahn, M. J. | 05/21/13 | Comms re: disbursements w/ P. O'Keefe and R. Coleman (0.4) Meeting w/ P. O'Keefe and coordinating work re: same (0.8). Follow up comms w/ P. O'Keefe and R. Coleman re: same (0.3). | 1.50 | 645.00 | 34190318 |
| Coleman, R. J. | 05/22/13 | Comms w/ M. Kahn, M. Ryan, P O'Keefe, others re: fee app (.9); work regarding same (.4) | 1.30 | 663.00 | 34187547 |
| O'Keefe, P. M. | 05/22/13 | Work related to disbursements exhibit preparation (3.60) Communications with R.J. Coleman, J. Sherrett regarding disbursements (.10) Follow-up communications with R.J. Coleman regarding disbursements (.20) Communications with M. Kahn regarding disbursements (.30) Communications with M.V. Ryan (Billing Dept.) regarding disbursements (.10) Communications with M. Queeley regarding disbursements (.20) | 4.50 | 1,440.00 | 34183090 |
| Erickson, J. | 05/22/13 | Work on diaries for April fee application, comms J. Sherrett and M.V. Ryan re same. | 4.50 | 1,665.00 | 34193293 |
| Sherrett, J. D. | 05/22/13 | Working on April fee app. | .30 | 175.50 | 34188492 |
| Kahn, M. J. | 05/22/13 | Drafting fee app motion and comms re: same w/ J. Sherrett(0.7). Reviewing disbursements chart and comms re: same w/ P. O'Keefe (0.7). Reviewing draft letter to C. Brod re: disbursements and updating re: same (0.3). Comms re: same w/ R. Coleman (0.1) | 1.80 | 774.00 | 34190385 |
| Fleming, M. J. | 05/23/13 | T/c with A. Cordo re: fee application issue. | .20 | 143.00 | 34224405 |
| Erickson, J. | 05/23/13 | Work on diaries for April fee application, extensive comms and coordination with J. Sherrett and M.V. Ryan re same. | 5.50 | 2,035.00 | 34208924 |
| Brod, C. B. | 05/23/13 | Communications with J.Sherrett re: CNO and 51st Fee Application (.30). | .30 | 339.00 | 34303002 |
| Coleman, R. J. | 05/23/13 | Comms w/ M. Kahn, M. Ryan, P O'Keefe, others re: fee app (.3) | .30 | 153.00 | 34207520 |
| O'Keefe, P. M. | 05/23/13 | Review newest time details for April fee application (.80) Communications with J. Sherrett and M.V. Ryan (Billing Dept.) regarding same (.20) Prepared newest April time details for inclusion in fee application (.40) Communications with M.V Ryan (Billing Dept.) regarding April disbursements (.10) Communications with M. Kahn regarding same (.10) | 1.60 | 512.00 | 34195803 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Faubus, B. G. | 05/23/13 | April Diary review. | .50 | 292.50 | 34306318 |
| Sherrett, J. D. | 05/23/13 | Email to M. Kahn re quarterly fee app (0.1);  email to L. Schweitzer re March fee app (0.1); email to team re April fee app (0.1);  email to C. Brod re same (0.1); diary review  for April fee app (1.1); email to M. Maddox  re CNO for March fee app (0.1); revising CNO  for March fee app (0.2); working on April fee app (1.0). | 2.80 | 1,638.00 | 34204494 |
| Kahn, M. J. | 05/23/13 | Review disbursements (0.3). Comms re: same w/ P O'Keefe and R. Coleman (0.2) Updating fee  app motion w/ disbursement edits (0.4). Comms re: diary review w/ J. Sherrett (0.1) | 1.00 | 430.00 | 34220811 |
| Brod, C. B. | 05/24/13 | E-mail J. Sherrett, R. Coleman re: status (.20). | .20 | 226.00 | 34303677 |
| Coleman, R. J. | 05/24/13 | Comms w/ J. Sherrett, M. Kahn, P O'Keefe,  others re: fee app (.2) | .20 | 102.00 | 34214262 |
| O'Keefe, P. M. | 05/24/13 | Work related to preparation of expense disbursements exhibit (.90) Communications  with M. Kahn re: same (.10) Updated professional compensation summary chart  (1.20) Communications with J. Sherret (.10) | 2.30 | 736.00 | 34208975 |
| Sherrett, J. D. | 05/24/13 | Diary review for April fee app (2.1);  revising motion for April fee app (0.7). | 2.80 | 1,638.00 | 34214165 |
| Kahn, M. J. | 05/24/13 | Disbursements review and comms re: same w/  P. O'Keefe and R. Coleman (0.4). Edits to  same (0.2). Prep re: sending to C. Brod for  review (0.1). | .70 | 301.00 | 34220937 |
| Brod, C. B. | 05/27/13 | Review April Fee Application, including  diaries (3.50). | 3.50 | 3,955.00 | 34303880 |
| Schweitzer, L. | 05/28/13 | J. Sherrett e/ms re monthly fee app | .10 | 109.00 | 34286800 |
| Brod, C. B. | 05/28/13 | Review disbursements, motion (.90); follow-up e-mail and conference Sherrett (.30); review Fee App invoice (.30). | 1.50 | 1,695.00 | 34304508 |
| Coleman, R. J. | 05/28/13 | Comm w/ J. Sherrett, M. Ryan, M. Khan re: fee app (.4) | .40 | 204.00 | 34226659 |
| O'Keefe, P. M. | 05/28/13 | Communications with M. Coniglio regarding expenses (.20) Communications with M. Kahn  to finalize expense disbursments exhibit (.20) Communications with M.V. Ryan (Billing Dept.) regarding same (.10) Revise and finalize expense disbursments exhibit (.50) | 1.00 | 320.00 | 34229148 |
| Sherrett, J. D. | 05/28/13 | Comms w/ team re April fee app (0.4); diary review for same (0.6); revising motion for same (0.6); finalIzing April fee app for filing (0.3). | 1.90 | 1,111.50 | 34229350 |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 05/28/13 | Reviewing comments on disbursements from C. Brod (0.3). Comms re: same w/ P. O'Keefe (0.3). Updating fee app motion with updated disbursements (0.3). Drafting quarterly and comms re: same w/ J. Sherrett (0.8). Reviewing invoice and comms re: same w/ R. Coleman and M. Ryan (0.2) | 1.90 | 817.00 | 34248922 |
| Coleman, R. J. | 05/29/13 | Comm w/ P. O'Keefe, others re: fee app (.1);  work regarding same (.1) | .20 | 102.00 | 34246383 |
| O'Keefe, P. M. | 05/29/13 | Work on June/July scheduling for fee  application review | 1.00 | 320.00 | 34256527 |
| Sherrett, J. D. | 05/29/13 | Email to M. Ryan re April diaries (0.1);  revising motion for April fee app (0.8);  emails w/ J. Bromley and L. Schweitzer re April fee app (0.1); diary review for April  fee app (0.8); comms w/ B. Miller re April  fee app (0.1); email to C. Brod re same (0.1). | 2.00 | 1,170.00 | 34245654 |
| Kahn, M. J. | 05/29/13 | Comms w/ P. O'Keefe re: disbursements. | .10 | 43.00 | 34249013 |
| Coleman, R. J. | 05/30/13 | Comm w/ J. Sherrett, P. O'Keefe, M. Kahn re: fee app (.1) | .10 | 51.00 | 34261639 |
| Bromley, J. L. | 05/30/13 | Meeting with J. Sherrett on fee app (.20) | .20 | 226.00 | 34294971 |
| Sherrett, J. D. | 05/30/13 | Email to M. Ryan re April fee app (0.1);  diary review for April fee app (0.4);  revising motion for April fee app (0.5);  email to J. Bromley re April fee app (0.1);  email to C. Brod re same (0.1); email to M. Kahn re same (0.1); finalizing fee app for filing (0.5). | 1.80 | 1,053.00 | 34260893 |
| Kahn, M. J. | 05/30/13 | Comms w/ J. Sherrett and R. Coleman re: fee  app motion (0.1). Reviewing fee app calendar (0.1). | .20 | 86.00 | 34266841 |
| Brod, C. B. | 05/31/13 | Telephone call J. Sherrett re: Quarterly Fee Application (.10). | .10 | 113.00 | 34307211 |
| O'Keefe, P. M. | 05/31/13 | Update professional summary chart in  quarterly fee application as per J. Sherrett | .70 | 224.00 | 34275453 |
| Sherrett, J. D. | 05/31/13 | Call w/ M. Ryan re quarterly fee app (0.1);  email to C. Brod re April fee app (0.1);  comms w/ team re quarterly fee app (0.2); working on quarterly fee app (0.9). | 1.30 | 760.50 | 34275659 |
| Kahn, M. J. | 05/31/13 | Drafting quarterly fee app (0.7). Comms re: same w/ J. Sherrett (0.2). | .90 | 387.00 | 34284155 |
| | | **MATTER TOTALS:** | **130.60** | **61,358.00** | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. | 05/01/13 | Tel. conf. w/ L. Lipner re issues relating to sublease negotiation, review of sublease draft by counsel to a committee of client's creditors and efforts to procure  agrements from building owner and lender (.2); review comments of Counterparty on draft of  sublease amendment (.2); tel. conf. w/ T. Ross and A. Lane re same (.3); e-mail correspondence w/ client and its counsel re request for agreement  relating to sublease and review of related materials(.9); e-mail correspondence  w/ L. Lipner re inquiry of client relating  to sublease draft (.2); e-mail  correspondence w/ building owner's counsel re requested agreement for sublease  and review of related materials (.6) | 2.40 | 1,764.00 | 34229408 |
| Lipner, L. | 05/01/13 | T/c w/P. Marette re sublease (.2); t/c w/L. Schweitzer re same (.2). | .40 | 274.00 | 34129945 |
| O'Donohue, A. K | 05/01/13 | Email correspondence with NNI, L. Lipner, K. Blacklow, and P. Marette. | .80 | 344.00 | 34077612 |
| O'Donohue, A. K | 05/01/13 | Draft email to T. Ross (NNI) and A. Lane  (NNI). | .60 | 258.00 | 34077619 |
| Marette, P. | 05/02/13 | Tel. conf. w/ A. Lane re terms of sublease amendment, proposed alterations to sublease premises and request for agreement from property owner (.2); e-mail correspondence w/ property owner's counsel re same request (.3); review plans and specs relating to alterations proposed by counterparty (.2); coordinate distribution of  copies of same to required parties (.3);  tel. conf. w/ K. Blacklow re response of  building lender to request for agreement (.2);  review of proposed forms of master lessor agreement and estoppel rec'd from owner's counsel (.6); e-mail correspondence w/ client, counsel and counsel to lessor re related matters (.9) | 2.70 | 1,984.50 | 34259538 |
| Croft, J. A. | 05/02/13 | Emails re bill. | .30 | 214.50 | 34081323 |
| Croft, J. A. | 05/02/13 | Communications with L Lipner re Nortel real estate  issue (.2). | .20 | 143.00 | 34081332 |
| Lipner, L. | 05/02/13 | Correspondence w L. Schweitzer re Sublease (.1). | .10 | 68.50 | 34130004 |
| O'Donohue, A. K | 05/02/13 | Summarize differences between court filings  per L. Lipner. | 1.20 | 516.00 | 34083235 |
| Marette, P. | 05/03/13 | Prepare successive versions of revised drafts of sublease  amendment (2.9); prepare revised draft of sublease (2.3); e-mail  correspondence w/ A. Lane, counsel re various related issues (.7) | 5.90 | 4,336.50 | 34271618 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 05/03/13 | T/c w/ counsel re sublease. | .30 | 205.50 | 34360685 |
| Lipner, L. | 05/03/13 | Correspondence with counsel re sublease. | .20 | 137.00 | 34360768 |
| O'Donohue, A. K | 05/03/13 | Review email correspondence with P. Marette. | .30 | 129.00 | 34083277 |
| Marette, P. | 05/04/13 | E-mail correspondence re requests for agreement from building owner and agreement from building lender in connection with sublease and review of related materials (.5) | .50 | 367.50 | 34271740 |
| Marette, P. | 05/06/13 | Prepare responses to comments and inquiries of A. Lane re sublease draft and successive revised drafts of same document (1.8); tel. conf. w/ L. Lipner re issues relating to same and related requests for building owner agreement and lender agreement (.1); tel. conf. w/ counsel re same (.1); review summary of conditions precedent to sublease effectiveness and prepare comments thereon and description of functions of agreement and agreement (.5); e-mail correspondence w/ reps of building lender and its counsel re issues relating to request for agreement and related inquiries of counsel (.5); e-mail correspondence w/ counsel re related issues (.7) | 3.70 | 2,719.50 | 34272123 |
| Croft, J. A. | 05/06/13 | Call with J Ferguson, Zurich, E Haywood (0.2); prep for same (0.2); follow-up re same, including emails with L Schweitzer, K Blacklow, J Ray, T Ross (0.1). | .50 | 357.50 | 34096032 |
| Lipner, L. | 05/06/13 | Correspondence w P. Marette re sublease hearing. | .70 | 479.50 | 34362212 |
| Lipner, L. | 05/06/13 | Preparation for hearing re sublease. | 3.00 | 2,055.00 | 34362215 |
| Lipner, L. | 05/06/13 | Correspondence w J. Ginsburg (Akin) re same. | .30 | 205.50 | 34362224 |
| Roll, J. | 05/06/13 | Prepared hearing binder re sublease motion per L. Lipner | .80 | 212.00 | 34159702 |
| Marette, P. | 05/07/13 | Review comments of counsel on draft of sublease amendment and prepare successsive revised drafts of same amendment (2.9); tel. conf. w/ L. Lipner re conditions precedent to effectiveness of sublease (.1); e-mail correspondence w/ counsel re issues relating to proposed agreement and review of related materials (.9); e-mail correspondence w/ client and L. Lipner re issues relating to drafts of Genband sublease (.6). | 4.50 | 3,307.50 | 34274507 |
| Schweitzer, L. | 05/07/13 | Review L Lipner sublease outline (0.1). Follow up conf L Lipner re same (0.2). | .30 | 327.00 | 34137801 |
| Lipner, L. | 05/07/13 | T/c w/P. Marette re sublease. | .10 | 68.50 | 34362413 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 05/07/13 | Attended and presented at court hearing re RTP sublease. | 1.00 | 685.00 | 34362417 |
| Lipner, L. | 05/07/13 | Preparation for hearing. | 1.50 | 1,027.50 | 34362425 |
| Lipner, L. | 05/07/13 | Email update to T. Ross (N) re same. | .40 | 274.00 | 34362431 |
| Lipner, L. | 05/07/13 | Correspondence w P. Marette and J. Ginsburg (Akin) re next steps on sublease. | .50 | 342.50 | 34362438 |
| O'Donohue, A. K | 05/07/13 | Email corr. re: agreement drafts with P. Marette, L. Lipner, outside counsel, and NNI. | .20 | 86.00 | 34097478 |
| Marette, P. | 05/08/13 | Prepare successive drafts of sublease amendment and e-mail correspondence w/ client re related issues (.8); review comments of counsel, prepare list of related inquiries for client and prepare revised draft of sublease (2.6); review master lease re required notices to owner and other parties of alterations and correspondence w/ A. Lane re same (.2); prepare written responses to inquiries of counsel to a committee of client's creditors re sublease draft (.7); e-mail correspondence w/ counsel re related issues (.6) | 4.90 | 3,601.50 | 34275054 |
| Lipner, L. | 05/08/13 | Correspondence w P. Marette and J. Ginsburg (Akin) re sublease. | .40 | 274.00 | 34362543 |
| O'Donohue, A. K | 05/08/13 | Email corr. re: agreement drafts with P. Marette, L. Lipner, outside counsel, and NNI. | .20 | 86.00 | 34101675 |
| Marette, P. | 05/09/13 | Prepare revised draft of sublease for circulation to counsel (.6); prepare in advance of tel. conf. w/ counterparty and its counsel re open issues on same draft sublease (.3); participate in same tel. conf., also re efforts to procure agreement and estoppel from building owner and agreement from building lender (1.1); review provisions of master lease in connection w/ comments of counsel on Exhibit C to draft sublease (1.6); e-mail correspondence w/ counsel re issues relating to draft sublease (.9) | 4.50 | 3,307.50 | 34293006 |
| Lipner, L. | 05/09/13 | Correspondence w P. Marette and counsel re potential sublease (.5). | .50 | 342.50 | 34295512 |
| Lipner, L. | 05/09/13 | Reviewed draft retention affidavit (.6). | .60 | 411.00 | 34295529 |
| Marette, P. | 05/10/13 | Review comments of counsel on draft of sublease and prepare related comments and revised draft of same sublease for client (1.4); prepare successive revised drafts of sublease amendment (.8); tel. conf. w/ counsel re related issues (.1); tel. conf. w/ L. Lipner re review of sublease amendment draft by counsel to a committee of client's creditors and re bankruptcy process inquiry (.1); e-mail | 3.30 | 2,425.50 | 34295735 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence  w/ counsel re various related issues (.9) | | | |
| Schweitzer, L. | 05/10/13 | T/c L Lipner re sublease(0.1). | .10 | 109.00 | 34115904 |
| Lipner, L. | 05/10/13 | Correspondence w L. Schweitzer and D. Abbott (MNAT) re retention application and listing agreement (1.50). | 1.50 | 1,027.50 | 34295702 |
| Lipner, L. | 05/10/13 | Correspondence w P. Marette re sublease agreement (.2). | .20 | 137.00 | 34295708 |
| Lipner, L. | 05/10/13 | Correspondence w/counsel re  affidavit (.7). | .70 | 479.50 | 34295716 |
| Lipner, L. | 05/10/13 | T/c w/counsel re affidavit (.5). | .50 | 342.50 | 34295725 |
| O'Donohue, A. K | 05/10/13 | Read email correspondence with P. Marette and outside counsel re sublease. | .40 | 172.00 | 34117830 |
| Marette, P. | 05/13/13 | Review comments of counsel on draft of sublease and on form of agreement proposed by building owner's counsel (.3); tel. conf. and e-mail correspondence w/ counsel to a committee of client's creditors re draft of sublease amendment (.1); prepare execution version of same amendment (.4); review form of agreement proposed by building lender's counsel (.4); e-mail correspondence w/ counsel to related parties re related issues (.7) T/c w/ L. Lipner re: potential sublease(.2) | 2.10 | 1,543.50 | 34296650 |
| Lipner, L. | 05/13/13 | T/c w/P. Marette re potential sublease (.2). | .20 | 137.00 | 34270953 |
| Marette, P. | 05/14/13 | Prepare notice letter to owner, lender and other parties re contemplated alterations to sublease and assemble  related package (1.2): e-mail correspondence  w/ counsel re issues relating to drafts of sublease (.7). | 1.90 | 1,396.50 | 34297281 |
| Lipner, L. | 05/14/13 | T/c w/counsel re sublease  listing agreement (.3); Correspondence re  same w T. Ross (N) (.2). | .50 | 342.50 | 34271005 |
| O'Donohue, A. K | 05/14/13 | Email correspondence with team re: agreement drafts. | .50 | 215.00 | 34147092 |
| Marette, P. | 05/15/13 | Tel. confs. w/ L. Lipner re various issues  relating to contemplated sublease, including sublease terms negotiation, efforts to procure agreements and broker issues (.2); review of master lease  in connection with comments of counterparty's counsel  on draft sublease (.7); review comments of  counterparty's counsel on building owner's counsel's proposed form of agreement and related communications w/ owner's counsel (.5);  e-mail correspondence re related issues (.5) | 1.90 | 1,396.50 | 34301004 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 05/15/13 | T/c w/P. Marette re sublease process (.1);  t/c w/P. Marette re commission agreement (.1); Revised addendum to listing agreement (.3); Revised agreement (.2); Correspondence  w/T. Ross (N) and A. Lane (N) and counsel to  subtenant counsel re same (.8). | 1.50 | 1,027.50 | 34250109 |
| Marette, P. | 05/16/13 | Review comments of counsel on draft  sublease and e-mail correspondence w/ same  counsel re same comments and related issues (.7); correspondence w/ building owner's  counsel re proposed agreement related to same sublease (.5); e-mail correspondence w/ A. Lane et. al. re related issues (.8); coordinate distribution of notice letters and materials to building owner and building lender and other parties re proposed alterations (.3); review of firm files and  e-mail correspondence w/ A. Cerceo in connection with proposed sublease(.6) | 2.90 | 2,131.50 | 34303043 |
| Croft, J. A. | 05/16/13 | emails with J Ferguson, E Haywood, L Schweitzer, K Blacklow re action. | .30 | 214.50 | 34184907 |
| Lipner, L. | 05/16/13 | Correspondence re agreement w A. Lane (N) and T. Ross (N). | .50 | 342.50 | 34250215 |
| Marette, P. | 05/17/13 | Tel. conf. w/ counsel re proposed form of related agreement (.2); e-mail correspondence w/ K. Blacklow and client re  related issues (1.1); review of materials  rec'd from A. Lane re master lease and e-mail communications w/ K. Blacklow, A. Lane and building owner's counsel re same (1.6); review of comments on proposed indemnity (.6); e-mail correspondence re various related issues (.7) | 4.20 | 3,087.00 | 34304805 |
| Croft, J. A. | 05/17/13 | Call with L Lipner re real estate issue (.2); emails with E Haywood and Nortel re action (.2) | .40 | 286.00 | 34184886 |
| Lipner, L. | 05/17/13 | T/c w/J. Croft re sublease (.2); Correspondence w/A. Lane (N) and T.  Ross (N) re same (.5). | .70 | 479.50 | 34250256 |
| Marette, P. | 05/20/13 | Tel. conf. w/ L. Lipner re issues relating to sublease (.1); e-mail messages to K.  Blacklow and L. Lipner re related issues (.3); e-mail correspondence w/ counsel re issues relating to sublease, including requested agreement (.3); review of materials  relating to sublease and begin drafting of same (.7) | 1.40 | 1,029.00 | 34373133 |
| Lipner, L. | 05/20/13 | T/c w/J. Kallstrom-Schrenkengost re retention issue (.4); t/c w counsel to CBRE Raleigh re same (.4); Correspondence w/ A. Lane (N), P. Marette, A. O'Donohue, D. Abbott (MNAT), L. Schweitzer, counsel to CBRE Raleigh re same (1.5); t/c w/ A. | 5.50 | 3,767.50 | 34250362 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | O'Donohue re: same (.40);  t/c w/L. Schweitzer re same (.3);  Research re retention issue (.5); reviewed and revised draft retention application (2). | | | |
| Schweitzer, L. | 05/20/13 | E/ms D Abbott, L Lipner re retention  (0.2).  T/c L Lipner re same (0.3). | .50 | 545.00 | 34195380 |
| Croft, J. A. | 05/20/13 | Emails with L Schweitzer, J Ferguson, E Haywood, K Blacklow, J Ray, T Ross, A Lane  re action. | .30 | 214.50 | 34184859 |
| Lipner, L. | 05/20/13 | T/c w/A. Lane re potential sublease (.2); t/c  w/P. Marette re same (.2). | .40 | 274.00 | 34250386 |
| O'Donohue, A. K | 05/20/13 | Draft retention application per  L. Lipner. | 3.60 | 1,548.00 | 34170188 |
| O'Donohue, A. K | 05/20/13 | T/c with L. Lipner re: application and  declaration. | .40 | 172.00 | 34170207 |
| O'Donohue, A. K | 05/20/13 | Revise application. | .30 | 129.00 | 34170255 |
| Roll, J. | 05/20/13 | Searched docket per A. O'Donohue | .80 | 212.00 | 34246177 |
| Lipner, L. | 05/21/13 | Correspondence re retention application w counsel to CBRE Raleigh (.7); Revised retention application (.8); correspondence re same w L. Schweitzer (.2); Correspondence w L. Schweitzer and M. Decker re conflicts (.4); Coordinated filing of retention application (.3). | 2.40 | 1,644.00 | 34250474 |
| Marette, P. | 05/21/13 | Preparation of initial draft of sublease  (3.4); review of contract in connection w/ inquiry of L. Lipner re  same (.2); tel. conf. w/ L. Lipner re same  (.1); e-mail correspondence re related matters, including pending negotiations  (.4); review of revised draft of  indemnity letter contract (.4) | 4.50 | 3,307.50 | 34374858 |
| Schweitzer, L. | 05/21/13 | E/ms L Lipner re sublease (0.1). Review motion & related pldgs (0.4). | .50 | 545.00 | 34199166 |
| Lipner, L. | 05/21/13 | Revised addendum to agreement and obtained signature page (.6); Correspondence re same w P. Marette, D.  Abbott (MNAT), T. Ross (N) and L. Schweitzer (1.2); t/c re same w P. Marette (.2). | 2.00 | 1,370.00 | 34250494 |
| Marette, P. | 05/22/13 | Prepare successive revised drafts of sublease and correspond by e-mail w/ A. Lane re related issues (1.5); e-mail correspondence w/ L. Lipner re bankruptcy  and other questions relating to sublease (.2); e-mail correspondence w/ Genband and client  re sublease amendment  (.2) | 1.90 | 1,396.50 | 34306586 |
| Lipner, L. | 05/22/13 | Correspondence w/L. Schweitzer and P. Marette re sublease(.3). | .30 | 205.50 | 34234804 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. | 05/23/13 | Coordinate preparation of signature pages to subleases with assistant  (.5); e-mail messages to K. Blacklow re  status of various matters relating to sublease negotiations (.6) | 1.10 | 808.50 | 34312921 |
| Lipner, L. | 05/28/13 | T/c w/P. Marette re sublease (.2); Reviewed correspondence re same (.1). | .30 | 205.50 | 34237596 |
| Croft, J. A. | 05/30/13 | Emails with E Haywood, K Blacklow, L Schweitzer, Nortel re action. | .30 | 214.50 | 34268029 |
| | | **MATTER TOTALS:** | **95.30** | **65,792.00** | |

**MATTER: 17650-025  REAL ESTATE**

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M.G. | 04/03/13 | email discussions with Jackie Moessner and Aatif Iqbal re Claims (0.2) revised draft litigation document (2.3) | 2.50 | 1,625.00 | 34340477 |
| Gurgel, M.G. | 04/05/13 | Reviewed materials provided by client (3.1); met with Jackie Moessner and Hedayat Heikal re litigation document (0.5); revised litigation document (3.7) | 7.30 | 4,745.00 | 34340167 |
| Gurgel, M.G. | 04/09/13 | Comments on letter (0.8); reviewed materials from client and transmitted same (5.9) | 6.70 | 4,355.00 | 34340363 |
| Zelbo, H. S. | 05/01/13 | Review documents and work on litigation document. | 4.00 | 4,520.00 | 34091586 |
| Zelbo, H. S. | 05/01/13 | Work on case issue (.6); calls; emails(.2). | .80 | 904.00 | 34091592 |
| Zelbo, H. S. | 05/01/13 | Work on case issues. | 1.00 | 1,130.00 | 34091646 |
| Bromley, J. L. | 05/01/13 | Work on train preparing for hearing (1.50); attend hearing (2.00); meetings at MNAT; prepare for hearing (.50); ems on case issues with H. Zelbo, L. Schweitzer, others (.50); travel to NY and work on materials en route (1.50). | 6.00 | 6,780.00 | 34313734 |
| Bromley, J. L. | 05/01/13 | Review Akin comments on litigation document (.40); work on litigation document (.90); work on other litigation document and ems and tcs with J. Moessner re same (1.50). | 2.80 | 3,164.00 | 34313758 |
| Rosenthal, J. A | 05/01/13 | Reviewed litigation document. | .50 | 560.00 | 34076954 |
| Rosenthal, J. A | 05/01/13 | Emails and telephone call with M. Decker regarding case issues and reviewed edits regarding same. | .40 | 448.00 | 34077007 |
| Rosenthal, J. A | 05/01/13 | Emails regarding today's hearing. | .30 | 336.00 | 34077009 |
| Rosenthal, J. A | 05/01/13 | Emails regarding case documents. | .10 | 112.00 | 34077010 |
| Rosenthal, J. A | 05/01/13 | Reviewed litigation document. | .10 | 112.00 | 34077013 |
| Forrest, N. | 05/01/13 | Cont work on litigation document and t/cs and emails re same(3.00). Call w/ A. Iqbal re: litigation document (.30). Read comment and emails re how to incorporate (.70). | 4.00 | 3,480.00 | 34053546 |
| Hong, H.S. | 05/01/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34110214 |
| Barreto, B. | 05/01/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34110241 |
| Moessner, J. | 05/01/13 | Nortel travel to court hearing and preparation for | 1.50 | 1,087.50 | 34121352 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | hearing while on train. | | | |
| Moessner, J. | 05/01/13 | Non-working travel to MNAT office in preparation for hearing.(50% of .4 or .2) | .20 | 145.00 | 34122101 |
| Moessner, J. | 05/01/13 | Preparation for hearing. | 1.30 | 942.50 | 34122102 |
| Moessner, J. | 05/01/13 | Attend hearing. | 1.60 | 1,160.00 | 34122104 |
| Moessner, J. | 05/01/13 | Return travel to NY - train time used to revise litigation document. | 2.40 | 1,740.00 | 34122107 |
| Moessner, J. | 05/01/13 | Revise litigation document. (2.40) Meeting w/ T. Aganga-Williams and E. Bluck re: litigation document (2.60) | 5.00 | 3,625.00 | 34122109 |
| Moessner, J. | 05/01/13 | Revision and work re: litigation document. | 3.00 | 2,175.00 | 34122122 |
| Decker, M. A. | 05/01/13 | Multiple emails, communications re: sending documents and related issues. | 1.00 | 715.00 | 34103789 |
| Decker, M. A. | 05/01/13 | Work on agmt including call w/L. Hall. | 3.50 | 2,502.50 | 34103795 |
| Decker, M. A. | 05/01/13 | O/c w/ J. Erickson (1.00) Emails related to document collection and search. (.50) | 1.50 | 1,072.50 | 34103802 |
| Decker, M. A. | 05/01/13 | Listening to hearing before and o/c w/Peacock re: same. | 1.50 | 1,072.50 | 34103803 |
| Klein, K.T. | 05/01/13 | Work on document re: employee issue (including review/revision and emails to team, Akin, J. Ray, MNAT, and calls with M. Kennedy and M. Blyth). | 6.10 | 3,965.00 | 34053575 |
| Weiss, E. S. | 05/01/13 | Reviewing and revising litigation document | 2.00 | 1,300.00 | 34106522 |
| Peacock, L.L. | 05/01/13 | Litigation case issues: Listen to oral argument and follow-up regarding same (1.0); correspondence regarding documents and (.7); review and editing litigation document and correspondence with M. Kennedy and E. Weiss regarding same (1.0); review and edit litigation document and case documents, and correspondence regarding same. (1.5) Review documents and outline (.5). | 4.70 | 3,454.50 | 34221756 |
| Erickson, J. | 05/01/13 | Database management and document review. (2.00) Conf. w/ M. Decker re: same (1.00) | 3.00 | 1,110.00 | 34059116 |
| Erickson, J. | 05/01/13 | Document review coordination. | .50 | 185.00 | 34059138 |
| Erickson, J. | 05/01/13 | Document collection management. | 2.00 | 740.00 | 34059187 |
| Aganga-Williams | 05/01/13 | Research re allocation issues. | 3.80 | 1,938.00 | 34040255 |
| Aganga-Williams | 05/01/13 | Research re: allocation issues | 2.70 | 1,377.00 | 34040287 |
| Aganga-Williams | 05/01/13 | Teem meeting with J. Moessner and E. Block | 2.60 | 1,326.00 | 34040288 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding litigation document | | | |
| Aganga-Williams | 05/01/13 | Communication with J. Roll regarding litigation document | .20 | 102.00 | 34040291 |
| Aganga-Williams | 05/01/13 | Extensive electronic document review | .50 | 255.00 | 34041274 |
| Iqbal, A. | 05/01/13 | Call w N Forrest re litigation document (0.3); Revising litigation document  (0.3). | .60 | 306.00 | 34061570 |
| Gurgel, M.G. | 05/01/13 | Prepared case materials for hearing  (0.8); revised draft litigation document (4.7);  revised draft litigation document (1.8); revised planning document (1.5) | 8.80 | 5,720.00 | 34050553 |
| Gurgel, M.G. | 05/01/13 | Revised planning document (0.8); reviewed and commented on draft litigation (0.7) | 1.50 | 975.00 | 34050609 |
| Wilson-Milne, K | 05/01/13 | Corr with H Zelbo, M Decker, L Peacock, D Xu and J Erickson re materials and  preparation of same (3); draft letters re same (.4); review litigation documents (1); review documents (2); review case materials | 7.40 | 4,810.00 | 34077965 |
| Kim, J. | 05/01/13 | Prepare copies of litigation documents per H. Zelbo. | .20 | 53.00 | 34040312 |
| Kim, J. | 05/01/13 | Corr. with E. Galasso re litigation issue. | .20 | 53.00 | 34040317 |
| Kim, J. | 05/01/13 | Pull charts per D. Xu. | 1.00 | 265.00 | 34040320 |
| Kim, J. | 05/01/13 | Citecheck litigation document per D. Stein. | 3.00 | 795.00 | 34040321 |
| Kim, J. | 05/01/13 | Draft litigation document. | .60 | 159.00 | 34040323 |
| Kim, J. | 05/01/13 | Organized materials on notebook and send originals to records. | 2.50 | 662.50 | 34235560 |
| Zuckerwise, L. | 05/01/13 | Reviewed materials re: litigation issues. | 2.00 | 1,370.00 | 34254881 |
| Tunis, B. M. | 05/01/13 | Worked with J. Roll to circulate binders to  team on litigation issue, as L. Peacock and J. Moessner requested (3.0). Sent email to team informing of updates on the same (.1). | 3.10 | 1,333.00 | 34075030 |
| Tunis, B. M. | 05/01/13 | Made edits and additions to document  regarding litigation issue, as requested by L. Peacock (2.5) Sent the same to J. Roll to update binders sent to team, and circulated new version by email to  the team (.2) | 2.70 | 1,161.00 | 34075041 |
| Tunis, B. M. | 05/01/13 | Researched litigation issue, as requested by E. Weiss (3.0). Emailed my findings on the same to E. Weiss for her review (.4). | 3.40 | 1,462.00 | 34075046 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 05/01/13 | Corresponded with K. Klein and L. Peacock regarding litigation issue. | 1.00 | 430.00 | 34075057 |
| Xu, D. | 05/01/13 | Coordination of documents re: litigation issues | 4.90 | 2,107.00 | 34085881 |
| Xu, D. | 05/01/13 | Legal research re: litigation issues | 2.20 | 946.00 | 34085891 |
| Xu, D. | 05/01/13 | Corr. w/ J. Erickson re: litigation issues | .20 | 86.00 | 34085907 |
| Xu, D. | 05/01/13 | Corr. w/ C. Cadavid re: litigation issues | .10 | 43.00 | 34085913 |
| Forde, C. | 05/01/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34110234 |
| Roll, J. | 05/01/13 | Prepared binders of documents re litigation issues per B. Tunis (3.5); Prepared litigation document per J. Moessner and E. Block (8.0) | 11.50 | 3,047.50 | 34159516 |
| Cadavid, C. | 05/01/13 | Prepare documents pertaining to litigation issues per L. Zuckerwise. | .30 | 79.50 | 34053578 |
| Passaretti, K. | 05/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34110228 |
| Block, E. | 05/01/13 | Revise and finalize litigation document. (10.40) Meeting w/ T. Aganaga-Williams and J. Moessner re: litigation document. (2.60) | 13.00 | 5,590.00 | 34081352 |
| Zelbo, H. S. | 05/02/13 | Work on litigation document. | 3.30 | 3,729.00 | 34091834 |
| Bromley, J. L. | 05/02/13 | Work on litigation document (1.50); ems on case issues with H. Zelbo, L. Schweitzer, others(.40). | 1.90 | 2,147.00 | 34313954 |
| Rosenthal, J. A | 05/02/13 | Conference with M. Decker and E. Weiss regarding litigation issues. | .40 | 448.00 | 34082639 |
| Rosenthal, J. A | 05/02/13 | Reviewed litigation document. | .70 | 784.00 | 34082665 |
| Rosenthal, J. A | 05/02/13 | Emails regarding litigation document. | .70 | 784.00 | 34082692 |
| Schweitzer, L. | 05/02/13 | N Forrest, M Kennedy e/ms re: claims. | .20 | 218.00 | 34288023 |
| Forrest, N. | 05/02/13 | Read memo from Donna Xu re case issues (1.50); various emails re litigation issues (1.0) | 2.50 | 2,175.00 | 34100945 |
| Hong, H.S. | 05/02/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34110215 |
| Barreto, B. | 05/02/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34110243 |
| Moessner, J. | 05/02/13 | Review email communication re varying projects and issues. | .50 | 362.50 | 34126619 |
| Decker, M. A. | 05/02/13 | Communications w/ E. Weiss re: revisions to agmt;(.4) o/c w/ L. Hall,(.4) o/c w/ E. Weiss re: same (1.3) o/c w/ J. Rosenthal and E. Weiss re: | 2.50 | 1,787.50 | 34120890 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same. (.4) | | | |
| Decker, M. A. | 05/02/13 | Emails re: litigation document. | .50 | 357.50 | 34120947 |
| Heikal, H. A. | 05/02/13 | assistance and revisions re claims omnibus objection | .30 | 195.00 | 34313722 |
| Klein, K.T. | 05/02/13 | Correspondence with L. Zuckerwise, A. Iqbal, B. Tunis and D. Xu re: employee issue (.90). Call w/ A. Iqbal re: next steps (.30) | 1.20 | 780.00 | 34061952 |
| Weiss, E. S. | 05/02/13 | Communications with M. Decker re agreement (.6); meeting with M. Decker re  agreement (1.3); meeting with J. Rosenthal and M. Decker re agreement (.4) | 2.30 | 1,495.00 | 34106565 |
| Peacock, L.L. | 05/02/13 | Litigation case issues: reviewed document. (.5); correspondence (.3) | .80 | 588.00 | 34221771 |
| Erickson, J. | 05/02/13 | Database searches and document review assistance for litigation issues. (1.50) Meeting w/ S Reents (.30) | 1.80 | 666.00 | 34077275 |
| Erickson, J. | 05/02/13 | Document review coordination . | 1.00 | 370.00 | 34077276 |
| Erickson, J. | 05/02/13 | Database management and comms vendor re same. | 3.00 | 1,110.00 | 34077279 |
| Aganga-Williams | 05/02/13 | Reviewing litigation document | .50 | 255.00 | 34077907 |
| Iqbal, A. | 05/02/13 | Call w K Klein to discuss next steps (0.3); Research re litigation issue (0.8). | 1.10 | 561.00 | 34076152 |
| Gurgel, M.G. | 05/02/13 | Emails with local counsel and paralegals re litigation documents (0.6); call with  local counsel and email discussion with  Lauren Peacock and Marla Decker re litigation issues(0.5);  worked on draft litigation document (2.2) | 3.30 | 2,145.00 | 34157397 |
| Gurgel, M.G. | 05/02/13 | Worked on draft litigaiton document (5.9) | 5.90 | 3,835.00 | 34157409 |
| Queen, D. D. | 05/02/13 | Meeting w/ L. Peacock, E. Weiss, M. Decker  re: Nortel introduction and case overview (1.80) initial review of materials. (.30) | 2.10 | 1,228.50 | 34122238 |
| Wilson-Milne, K | 05/02/13 | Corr with J Kim and J Erickson re documents (.6); corr with others re same  (.2); review documents re:  litigation issues (1); review litigation documents re:  litigation issues court filings (.6); corr with J  Erickson re document review (.2) | 2.60 | 1,690.00 | 34082160 |
| Kim, J. | 05/02/13 | Search docket per D. Xu. | .50 | 132.50 | 34234691 |
| Kim, J. | 05/02/13 | Prepare materials per K.  Wilson-Milne. | 1.70 | 450.50 | 34234698 |
| Kim, J. | 05/02/13 | Prepare docket report per E. Block. | 1.50 | 397.50 | 34234705 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 05/02/13 | Prepare introductory binders per M. Decker. | .80 | 212.00 | 34234882 |
| Kim, J. | 05/02/13 | Bluebook litigation document per E. Weiss. | 1.00 | 265.00 | 34234922 |
| Kim, J. | 05/02/13 | Add materials to tracker per K. Wilson-Milne and D. Xu. | 1.40 | 371.00 | 34234943 |
| Barras, M. | 05/02/13 | Bluebooked and citechecked litigation document for C. Cadavid | 1.00 | 265.00 | 34111826 |
| Zuckerwise, L. | 05/02/13 | Reviewed materials for litigation issues. | 6.30 | 4,315.50 | 34254921 |
| Tunis, B. M. | 05/02/13 | Researched for litigation issues (2.5) as requested by L. Peacock. Corresponded with K. Klein about the same (1). | 2.60 | 1,118.00 | 34112232 |
| Tunis, B. M. | 05/02/13 | Corresponded with J. Roll to update binders for team regarding a litigation issue. | .30 | 129.00 | 34112240 |
| Tunis, B. M. | 05/02/13 | Edited and updated document regarding litigation issue, as requested by L. Peacock (5.7). Sent email update of the same to the team (.1). | 5.80 | 2,494.00 | 34112245 |
| Xu, D. | 05/02/13 | T/c w/ K. Wilson-Milne re: litigation issues | .10 | 43.00 | 34087181 |
| Xu, D. | 05/02/13 | Corr. w/ J. Erickson re: litigation issues | .10 | 43.00 | 34087184 |
| Xu, D. | 05/02/13 | Coordination of documents re: litigation issues | .40 | 172.00 | 34087188 |
| Xu, D. | 05/02/13 | Review of documents re: litigation issues | .50 | 215.00 | 34087191 |
| Xu, D. | 05/02/13 | Legal research re: litigation issues | .50 | 215.00 | 34087202 |
| Xu, D. | 05/02/13 | Corr. w/ N. Forrest re: litigation issues | .30 | 129.00 | 34087206 |
| Forde, C. | 05/02/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34110235 |
| Roll, J. | 05/02/13 | Prepared binders of documents per B. Tunis | 2.00 | 530.00 | 34159617 |
| Passaretti, K. | 05/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34110229 |
| Block, E. | 05/02/13 | Draft litigation document. | 8.90 | 3,827.00 | 34081338 |
| Zelbo, H. S. | 05/03/13 | Work on case issues.(.50) Call w/ L. Peacock and K. Wilson-Milne re: same (.50) | 1.00 | 1,130.00 | 34143020 |
| Zelbo, H. S. | 05/03/13 | Work on litigation document. | 2.00 | 2,260.00 | 34143075 |
| Zelbo, H. S. | 05/03/13 | Work on litigation document. | 2.00 | 2,260.00 | 34143096 |
| Bromley, J. L. | 05/03/13 | Ems on litigation document with H.Zelbo, others (.40); review and comment on same (1.50); ems litigation issues with Torys, Akin, Cleary teams (.70); ems and meeting on litigation document with CG team (1.50); review and comment on | 4.50 | 5,085.00 | 34314009 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.40). | | | |
| Rosenthal, J. A | 05/03/13 | Emails regarding revised litigation issues. | .30 | 336.00 | 34087370 |
| Rosenthal, J. A | 05/03/13 | Reviewed comments to draft litigation document and emails regarding same. | .50 | 560.00 | 34087393 |
| Rosenthal, J. A | 05/03/13 | Emails regarding litigation document. | .30 | 336.00 | 34087400 |
| Rosenthal, J. A | 05/03/13 | Reviewed case document and  numerous emails regarding same. | .50 | 560.00 | 34087414 |
| Schweitzer, L. | 05/03/13 | revise litigation document (2.1).  e/ms Zelbo, Gurgel  etc. re same (.3) | 2.40 | 2,616.00 | 34291404 |
| Schweitzer, L. | 05/03/13 | Review orders | .30 | 327.00 | 34291415 |
| Schweitzer, L. | 05/03/13 | e/ms Bomhof re litigation issues | .10 | 109.00 | 34291437 |
| Schweitzer, L. | 05/03/13 | e/ms Rosenthal, team re litigation issues | .30 | 327.00 | 34291449 |
| Hong, H.S. | 05/03/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34110216 |
| Barreto, B. | 05/03/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34110244 |
| Moessner, J. | 05/03/13 | Review email traffic re litigation and outstanding issues. | .50 | 362.50 | 34126647 |
| Decker, M. A. | 05/03/13 | Reviewing litigation issues and emails  re: same. | .80 | 572.00 | 34160878 |
| Decker, M. A. | 05/03/13 | Communications w/ Peacock and Moessner re: case status. | .50 | 357.50 | 34160890 |
| Guzman, R. | 05/03/13 | Meeting with J. Erickson and R. Conant regarding document collection | .50 | 185.00 | 34083925 |
| Heikal, H. A. | 05/03/13 | research re litigation issues (.80) Call w/ M. Gurgel re: research (.20) | 1.00 | 650.00 | 34313858 |
| Klein, K.T. | 05/03/13 | Review documents re: employee issue (.5); correspondence with team re: same (.2) | .70 | 455.00 | 34094035 |
| Weiss, E. S. | 05/03/13 | Reviewing and revising agreement | .50 | 325.00 | 34106526 |
| Peacock, L.L. | 05/03/13 | Litigation case issues: emails (.5); Call with H. Zelbo and K. Wilson-Milne (.5); review and revise litigation document and correspondence with M. Gurgel regarding same (1.5); review and revise material and correspond with M. Gurgel and J. Erickson regarding same (.7); staffing chart (1.0); review case document and emails regarding same (.7) | 4.90 | 3,601.50 | 34221801 |
| Erickson, J. | 05/03/13 | O/C D. Queen re database issues. | .30 | 111.00 | 34125125 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                     LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 05/03/13 | Database management and comms vendor, R. Guzman re same (2.90).  Meting w/ M. Gurgel and R. Conant re: document collection (.50) | 3.40 | 1,258.00 | 34125133 |
| Erickson, J. | 05/03/13 | Comms with vendor and R. Guzman re database issues. | .50 | 185.00 | 34125135 |
| Erickson, J. | 05/03/13 | Coordinate re:  document per J. Uziel. | .30 | 111.00 | 34125144 |
| Stein, D. G. | 05/03/13 | Research re: litigation issues | 1.50 | 765.00 | 34245149 |
| Gurgel, M.G. | 05/03/13 | Call with Hedayat Heikal regarding litigation issues (0.2);  worked on draft litigation document (4.6) | 4.80 | 3,120.00 | 34082900 |
| Gurgel, M.G. | 05/03/13 | Call re: litigation issues (0.2); worked on  draft litigation document (3.6) | 3.80 | 2,470.00 | 34082908 |
| Gurgel, M.G. | 05/03/13 | Work on draft litigation document (5.1) | 5.10 | 3,315.00 | 34082959 |
| Queen, D. D. | 05/03/13 | Meeting w/ J. Erickson re: document review (.30) additional review of papers and background materials.(.90) | 1.20 | 702.00 | 34122258 |
| Wilson-Milne, K | 05/03/13 | Review documents orders and schedule (.4); corr with L Schweitzer re materials (.1); call with H Zelbo and L Peacock re litigation issues (.6); research on same (.2); corr with D Xu re documents (.3); corr with J Kinrich re review (1) | 2.50 | 1,625.00 | 34082217 |
| Kim, J. | 05/03/13 | Review chart per M. Gurgel. | 2.50 | 662.50 | 34234976 |
| Kim, J. | 05/03/13 | Format Litigation Document per M. Gurgel. | .60 | 159.00 | 34235018 |
| Kim, J. | 05/03/13 | Circulate Litigation Document to E. Block. | .10 | 26.50 | 34235394 |
| Kim, J. | 05/03/13 | Rename document files per D. Xu. | 1.50 | 397.50 | 34235409 |
| Kim, J. | 05/03/13 | Get team members access to litdrives. | .10 | 26.50 | 34235436 |
| Kim, J. | 05/03/13 | Add materials onto tracker per K.  Wilson-Milne and D. Xu. | .70 | 185.50 | 34235467 |
| Barras, M. | 05/03/13 | Bluebooked and citechecked Litigation Document per C.  Cadavid | 3.00 | 795.00 | 34111942 |
| Zuckerwise, L. | 05/03/13 | Reviewed Case Documents(s). | 1.30 | 890.50 | 34254992 |
| Xu, D. | 05/03/13 | Updating indices re: litigation issues | .90 | 387.00 | 34087320 |
| Forde, C. | 05/03/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34110236 |
| Passaretti, K. | 05/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34110230 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Block, E. | 05/03/13 | Draft Litigation Document. | 7.40 | 3,182.00 | 34081329 |
| Zelbo, H. S. | 05/04/13 | Work on Litigation Document. | 4.00 | 4,520.00 | 34081144 |
| Zelbo, H. S. | 05/04/13 | Work on Litigation Document. | 1.00 | 1,130.00 | 34081146 |
| Schweitzer, L. | 05/04/13 | Review revised draft Litigation Document (0.6). E/ms  H Zelbo, J Rosenthal, etc., re litigation issues (0.2). | .80 | 872.00 | 34127944 |
| Gurgel, M.G. | 05/04/13 | Worked on draft litigation document (3.6) | 3.60 | 2,340.00 | 34082858 |
| Passaretti, K. | 05/04/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 34110231 |
| Zelbo, H. S. | 05/05/13 | Work on Litigation Document. | .50 | 565.00 | 34081223 |
| Zelbo, H. S. | 05/05/13 | Work on Litigation Document. | .50 | 565.00 | 34081254 |
| Bromley, J. L. | 05/05/13 | Ems on Litigation Document with L. Schweizer, H. Telbo, J. Rosenthal (.50);  review same (.70). | 1.20 | 1,356.00 | 34315076 |
| Peacock, L.L. | 05/05/13 | Litigation case issues - emails regarding  draft and review of same. | .50 | 367.50 | 34115892 |
| Gurgel, M.G. | 05/05/13 | Worked on draft litigation document (5.2) | 5.20 | 3,380.00 | 34082869 |
| Zelbo, H. S. | 05/06/13 | Work on Litigation Document. | 1.00 | 1,130.00 | 34093772 |
| Zelbo, H. S. | 05/06/13 | Work on Litigation Document. | .80 | 904.00 | 34093776 |
| Zelbo, H. S. | 05/06/13 | T/c Akin re: Litigation Document. | .50 | 565.00 | 34093781 |
| Zelbo, H. S. | 05/06/13 | Emails regarding litigation issues. | .30 | 339.00 | 34093784 |
| Zelbo, H. S. | 05/06/13 | Meeting regarding litigation issues (partial participant) | .50 | 565.00 | 34093788 |
| Bromley, J. L. | 05/06/13 | Staffing meeting (1.00); Akin call on Litigation Document (1.20). | 2.20 | 2,486.00 | 34314029 |
| Bromley, J. L. | 05/06/13 | Review draft UKP objection (.70); ems re same with L. Schweitzer, H. Zelbo, others (.50); part of team meeting on discovery status, staffing, etc. (.50 partial); call with J.Ray, L. L. Schweitzer, H. Zelbo, J. Rosenthal on litigation issues (1.00). | 2.70 | 3,051.00 | 34315082 |
| Rosenthal, J. A | 05/06/13 | Edited Litigation Document. | 2.50 | 2,800.00 | 34096888 |
| Rosenthal, J. A | 05/06/13 | Work regarding litigation schedule and  plan. | .70 | 784.00 | 34096891 |
| Rosenthal, J. A | 05/06/13 | Drafted email to Goodmans. | .10 | 112.00 | 34096898 |
| Rosenthal, J. A | 05/06/13 | Team meeting re status and staffing | 1.00 | 1,120.00 | 34096907 |
| Rosenthal, J. A | 05/06/13 | Telephone call with Akin. | .50 | 560.00 | 34096910 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                            LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 05/06/13 | Telephone call with J. Ray. | .30 | 336.00 | 34097295 |
| Schweitzer, L. | 05/06/13 | T/c J Ray (part) re litigation issues (0.3). Revise draft Litigation Document (1.2).  Team mtg re staffing & planning (1.0).  Review research re litigation issues (0.7).  Mtg. M Decker and D. Queen re agreement  (0.5). T/c Adler, M Decker re litigation issues (0.4).  J Moessner e/ms re litigation issues (0.2).  J Rosenthal e/ms re  revised lit schedule (0.3). Work on (0.4).  Work on Litigation Document  (0.6). | 5.60 | 6,104.00 | 34129635 |
| Hong, H.S. | 05/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34182021 |
| Barreto, B. | 05/06/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34182295 |
| Moessner, J. | 05/06/13 | Meeting with M. Decker, L. Peacock, J. Bromley, J. Rosenthal, H. Zelbo and L. Schweitzer re case status and staffing. | 1.00 | 725.00 | 34126910 |
| Moessner, J. | 05/06/13 | Follow up meeting with L. Peacock re staffing. | .50 | 362.50 | 34126919 |
| Moessner, J. | 05/06/13 | Email correspondence re claims. | .30 | 217.50 | 34127005 |
| Moessner, J. | 05/06/13 | Review draft Litigation Document. | .50 | 362.50 | 34127017 |
| Moessner, J. | 05/06/13 | T/c with A. Cordo and email correspondence with team. | .20 | 145.00 | 34127026 |
| Moessner, J. | 05/06/13 | Varying t/cs and email correspondence re litigation issues. | 1.40 | 1,015.00 | 34127050 |
| Moessner, J. | 05/06/13 | Review draft Litigation Document. | 2.20 | 1,595.00 | 34127071 |
| Decker, M. A. | 05/06/13 | Mtg w/ Bromley, Schweitzer, Zelbo, Rosenthal, Peacock and Moessner to discuss status, staffing and prep. | 1.00 | 715.00 | 34160901 |
| Decker, M. A. | 05/06/13 | Revising agmt(3.5) meeting w/Schweitzer and D. Queen re: same(.5) | 4.00 | 2,860.00 | 34160917 |
| Decker, M. A. | 05/06/13 | T/c w/Schweitzer and Adler re: agmt and litigation issues. | .40 | 286.00 | 34161735 |
| Decker, M. A. | 05/06/13 | Emails re: litigation issues. | .50 | 357.50 | 34161760 |
| Decker, M. A. | 05/06/13 | Emails w/Guzman and Merrill re: searches. | .60 | 429.00 | 34161764 |
| Decker, M. A. | 05/06/13 | Emails w/Stein re: litigation issues | .30 | 214.50 | 34161776 |
| Decker, M. A. | 05/06/13 | O/c w/L. Hall re: litigation issues. | .30 | 214.50 | 34161812 |
| Decker, M. A. | 05/06/13 | Emails w/team re: schedule and  reviewing Rosenthal's proposed changes to same. | .60 | 429.00 | 34161825 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 05/06/13 | Emails re: document (.2) and o/c w/Peacock re: same. (.3) | .50 | 357.50 | 34161836 |
| Guzman, R. | 05/06/13 | Coordinate with associates regarding document review | 1.30 | 481.00 | 34116659 |
| Guzman, R. | 05/06/13 | Coordinate and supervise contract attorney review team | .50 | 185.00 | 34116672 |
| Guzman, R. | 05/06/13 | Perform data analysis regarding document review | 1.00 | 370.00 | 34116684 |
| Weiss, E. S. | 05/06/13 | Reviewing and revising litigation document. | 5.10 | 3,315.00 | 34106531 |
| Peacock, L.L. | 05/06/13 | Litigation case issues - staffing meeting w/ Schweitzer, Bromley, Zelbo, Decker, Moessner (1.0) follow-up meeting w/ J. Moessner regarding same (.5); O/c w/ M Decker work on litigation issues regarding same (5.7); discovery timeline (1.0); call with Akin regarding litigation issues follow-up regarding same (.6). | 9.10 | 6,688.50 | 34221821 |
| Aganga-Williams | 05/06/13 | Reviewing Litigation Document. | .20 | 102.00 | 34081508 |
| Aganga-Williams | 05/06/13 | Extensive electronic document review | 2.40 | 1,224.00 | 34083084 |
| Aganga-Williams | 05/06/13 | Extensive electronic document review | 3.30 | 1,683.00 | 34087643 |
| Aganga-Williams | 05/06/13 | Drafting Litigation Document | .80 | 408.00 | 34087645 |
| Aganga-Williams | 05/06/13 | Communication with M. Deckler regarding extensive electronic document review | .20 | 102.00 | 34087646 |
| Aganga-Williams | 05/06/13 | Communication with K. Hailey regarding extensive electronic document review | .30 | 153.00 | 34087707 |
| Aganga-Williams | 05/06/13 | Extensive electronic document review | .20 | 102.00 | 34087743 |
| Aganga-Williams | 05/06/13 | Communication with K. Hailey regarding extensive electronic document review | .10 | 51.00 | 34089458 |
| Aganga-Williams | 05/06/13 | Drafting Litigation Document | .40 | 204.00 | 34089463 |
| Aganga-Williams | 05/06/13 | Communication From J. Moessner regarding upcoming issues | .10 | 51.00 | 34089647 |
| Iqbal, A. | 05/06/13 | Research re litigation issue (1.5); Revising Litigation Document (1.0); Drafting Litigation Document (1.0). | 3.50 | 1,785.00 | 34114773 |
| Gurgel, M.G. | 05/06/13 | Worked on draft (0.5); reviewed draft Litigation Document and email to Elizabeth Block re same (1.2); worked on draft Litigation Document (2.3) | 4.00 | 2,600.00 | 34289993 |
| Gurgel, M.G. | 05/06/13 | Worked on draft Litigation Document (1.8) | 1.80 | 1,170.00 | 34290248 |
| Queen, D. D. | 05/06/13 | Meetings w/ M. Decker and L. Schweitzer re: agreement (.5); various edits to agreement and | 4.00 | 2,340.00 | 34122281 |

**MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | coord. w/ M. Decker on same;(2.5) cont'd  review of Nortel background documents.(1.00) | | | |
| Wilson-Milne, K | 05/06/13 | Corr with D Sosa re documents for allocation issues (.5); review Case Documents(s) (3) | 3.50 | 2,275.00 | 34109750 |
| Zuckerwise, L. | 05/06/13 | Emailed recent version of Litigation Document to J. Bromley. | .30 | 205.50 | 34255092 |
| Tunis, B. M. | 05/06/13 | Reviewed case issue, as requested by M. Gurgel, and sent email to him regarding my  findings on the same. | 1.20 | 516.00 | 34112287 |
| Tunis, B. M. | 05/06/13 | Reserved room for meeting regarding litigation issue, as requested by L. Peacock. | .20 | 86.00 | 34112301 |
| Xu, D. | 05/06/13 | Reviewing documents re litigation issues | 1.50 | 645.00 | 34104811 |
| Xu, D. | 05/06/13 | Coordinating collection of documents re: litigation issues | .40 | 172.00 | 34104816 |
| Forde, C. | 05/06/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34182356 |
| Roll, J. | 05/06/13 | Updated team calendar (0.2); Searched docket  per T. Aganga-Williams (0.1) | .30 | 79.50 | 34159672 |
| Cadavid, C. | 05/06/13 | Cite check and bluebook Litigation Document per K. Klein | 3.00 | 795.00 | 34090807 |
| Block, E. | 05/06/13 | Draft and revise Litigation Document (3.9); Review litigation issues (2.2). | 6.10 | 2,623.00 | 34091021 |
| Zelbo, H. S. | 05/07/13 | Meeting re: litigation issues w/ J. Bromley, J. Moessner and L. Peacock (1.00); emails; calls.(.30) | 1.30 | 1,469.00 | 34146753 |
| Zelbo, H. S. | 05/07/13 | Emails regarding litigation issues. | .50 | 565.00 | 34146756 |
| Bromley, J. L. | 05/07/13 | Meeting with K. Wilson-Milne on IP issues (1.00); ems  on Litigation Document with Peacock and Weiss  (.30); review Document re same (1.00). | 2.30 | 2,599.00 | 34314060 |
| Bromley, J. L. | 05/07/13 | Review Litigation Document (.40); ems re  same with E. Heiss, J. Ray, L. Schweitzer, J. Rosenthal, H. Zelbo (.40);  tc M. Kennedy on case issues (.40); work on  3rd circuit issues (.40);  meeting with H. Zelbo, J Moessner and L Peacock re same (.80); review Litigation Document and ems with L. Schwistzer, H. Zelbo, L. Peacock re same (.70). | 3.10 | 3,503.00 | 34315106 |
| Rosenthal, J. A | 05/07/13 | Reviewed Litigation Document and emails regarding  same and related issues. | .50 | 560.00 | 34104369 |
| Schweitzer, L. | 05/07/13 | T/c S Bomhof re case issues (0.5). Review Litigation Document (0.2).  E/ms Akin, J Bromley, | 2.30 | 2,507.00 | 34137828 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | S Bomhof, J Pasquariello, etc. re same (0.5). Work on revised Litigation Document (0.4). Review research re litigation issues (0.4).  J Moessner e/ms re  same (0.3). | | | |
| Hong, H.S. | 05/07/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34182069 |
| Barreto, B. | 05/07/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34182296 |
| Moessner, J. | 05/07/13 | Meeting with L. Peacock, others. | 1.00 | 725.00 | 34127110 |
| Moessner, J. | 05/07/13 | Revise draft Litigation Document. | 2.00 | 1,450.00 | 34127141 |
| Moessner, J. | 05/07/13 | Meeting with E. Block re Litigation Document. | .30 | 217.50 | 34127184 |
| Moessner, J. | 05/07/13 | Revise Litigation Document. | .20 | 145.00 | 34127659 |
| Moessner, J. | 05/07/13 | Review Case Documents(s) and related correspondence. | 1.50 | 1,087.50 | 34127660 |
| Moessner, J. | 05/07/13 | Communications with Torys, L. Schweitzer, J. Bromley re  status. | .80 | 580.00 | 34127664 |
| Moessner, J. | 05/07/13 | Revise Litigation Document. | 1.00 | 725.00 | 34127675 |
| Decker, M. A. | 05/07/13 | Organizing and editing list. | 8.00 | 5,720.00 | 34163594 |
| Decker, M. A. | 05/07/13 | Reviewing litigation issues and related correspondence. | 2.00 | 1,430.00 | 34163613 |
| Decker, M. A. | 05/07/13 | Emails re: litigation issues. | .50 | 357.50 | 34163622 |
| Decker, M. A. | 05/07/13 | Meeting w/Peacock, Tunis, Weiss K. Wilson-Milne to discuss litigation issues. | 1.00 | 715.00 | 34163663 |
| Decker, M. A. | 05/07/13 | Reviewing Case Documents(s). | .50 | 357.50 | 34163855 |
| Guzman, R. | 05/07/13 | Coordinate with associates regarding document review. | .50 | 185.00 | 34116824 |
| Heikal, H. A. | 05/07/13 | calls and draft email re staffing and  scheduling with L. Peacock, J. Moessner, and  K. Roberts | .80 | 520.00 | 34314232 |
| Heikal, H. A. | 05/07/13 | meeting with E. Weiss  and B. Tunis re litigation issues (.5) related follow-up(.3) | .80 | 520.00 | 34314237 |
| Weiss, E. S. | 05/07/13 | Revising litigation document (1.5); team meeting w/ K. Wilson-Milne, L. Peacock, M Decker and B. Tunis re  litigation matters (1.0) (allocation opening subsmission); meeting with H. Heikal and B. Tunis re litigation matter (.5 | 3.00 | 1,950.00 | 34106536 |
| Peacock, L.L. | 05/07/13 | Litigation case issues - review and revise document (2.8); Meeting w/ M. Decker, K. Wilson-Milne, B. Tunis and E. Weiss re: litigation | 8.10 | 5,953.50 | 34221849 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (1.0) emails regarding litigation issues correspondence regarding same (1.8); meeting follow up w/ J. Bromley, H. Zelbo and J. Moessner regarding same (1.0); work on litigation issues (1.5). | | | |
| Aganga-Williams | 05/07/13 | Extensive electronic document review. | .40 | 204.00 | 34089867 |
| Aganga-Williams | 05/07/13 | Drafting Litigation Document. | 1.10 | 561.00 | 34090852 |
| Aganga-Williams | 05/07/13 | Meeting regarding Litigation Document. | .80 | 408.00 | 34091458 |
| Aganga-Williams | 05/07/13 | Reviewing the current version of Litigation Document. | .50 | 255.00 | 34091933 |
| Aganga-Williams | 05/07/13 | Drafting Litigation Document. | 1.20 | 612.00 | 34093752 |
| Aganga-Williams | 05/07/13 | Communication regarding litigation issues. | .10 | 51.00 | 34094053 |
| Aganga-Williams | 05/07/13 | Extensive electronic document review | 2.50 | 1,275.00 | 34094213 |
| Iqbal, A. | 05/07/13 | Drafting case issues (1.1);  Research re litigation issue (1.2). | 2.30 | 1,173.00 | 34114792 |
| Stein, D. G. | 05/07/13 | Research re: litigation issues (4.00) Meeting w/ B. Tunis to discuss litigation issue (.50) | 4.50 | 2,295.00 | 34245230 |
| Gurgel, M.G. | 05/07/13 | Worked on draft litigation document (0.5); worked on  litigation planning document (0.1); worked on draft  litigation document and research re: litigation issues (1.1); reviewed document re: litigation issues (0.2) | 1.90 | 1,235.00 | 34289413 |
| Gurgel, M.G. | 05/07/13 | Worked on draft litigation document (2.4); worked on  draft Litigation Document (0.7) | 3.10 | 2,015.00 | 34289455 |
| Gurgel, M.G. | 05/07/13 | Reviewed documents (1.2);  worked on draft litigation document (2.0) | 3.20 | 2,080.00 | 34289578 |
| Queen, D. D. | 05/07/13 | Meeting regarding Litigation Document (1.0); incorporation of changes, and  coord. w/ E. Weiss, J. Kim, L. Peacock on same (1.0); circulating updated draft to group (1.0);  cont'd review of background materials (.6). | 3.60 | 2,106.00 | 34122319 |
| Wilson-Milne, K | 05/07/13 | Meeting with J Bromley re IP background documents and calls re same (1); preparation for same (.2); review Case Documents(s) (.6); meeting with L Peacock, E Weiss, M Decker and B. Tunis re next steps and overview (1.0); corr with M Decker and B Tunis re document (.2); review Litigation Document (.5); review document materials (1) | 4.50 | 2,925.00 | 34109921 |
| Kim, J. | 05/07/13 | Prepare and revise materials per D. Queen (1.3); Prepare binders per  D. Stein (0.7); Prepare chart | 8.40 | 2,226.00 | 34160906 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | for M. Gurgel (1.3); Review chart and revised documents and  corr. with M. Gurgel re same (1.0); Corr.  with L. Ricchi re notebooking intro materials (0.2); Citecheck Litigation Document (2.4); Notebook Case Documents(s) per J. Moessner (0.6); Corr with C. Cadavid re Notebook (0.2); Search re: litigation issues per M. Decker (0.7) | | | |
| Zuckerwise, L. | 05/07/13 | Reviewed Litigation Document(s). | 1.00 | 685.00 | 34259620 |
| Tunis, B. M. | 05/07/13 | Meeting w/ L. Peacock, M. Decker, E. Weiss and K. Wilson-Milne regarding case issue, | 1.00 | 430.00 | 34130461 |
| Tunis, B. M. | 05/07/13 | Searched for document regarding case  issue, as requested by L. Peacock, and circulated the same to the team. | .60 | 258.00 | 34130466 |
| Tunis, B. M. | 05/07/13 | Met with D. Stein to discuss litigation issue. | .50 | 215.00 | 34130467 |
| Tunis, B. M. | 05/07/13 | Met with E. Weiss and H. Heikal, to update H. Heikal on litigation issue. | .50 | 215.00 | 34130468 |
| Tunis, B. M. | 05/07/13 | Reviewed documents on litigation issue and drafted  document analyzing the litigation issue, as requested by L. Peacock. | 4.90 | 2,107.00 | 34130471 |
| Xu, D. | 05/07/13 | Corr. re: litigation issues. | .10 | 43.00 | 34104828 |
| Xu, D. | 05/07/13 | Legal research re: litigation issues. | .90 | 387.00 | 34104839 |
| Xu, D. | 05/07/13 | Corr. w/A. Slaves re: litigation issues. | .10 | 43.00 | 34104846 |
| Xu, D. | 05/07/13 | Drafting Litigation Document(s). | .50 | 215.00 | 34104848 |
| Forde, C. | 05/07/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34182362 |
| Roll, J. | 05/07/13 | Pulled document per B. Tunis (0.1);  Bluebooked & cite checked Litigation Document per M. Gurgel & corr. re same (9.6); Searched for document per M. Decker  (0.2); Organized case files (1.0) | 10.90 | 2,888.50 | 34159933 |
| Passaretti, K. | 05/07/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34182674 |
| Block, E. | 05/07/13 | Revise Litigation Document for permission to appeal in 3d Circ.(4.30) Meeting w/ J. Moessner re: Litigation Document (.30) | 4.60 | 1,978.00 | 34096217 |
| Block, E. | 05/07/13 | Research related to litigation issues. | 4.00 | 1,720.00 | 34096229 |
| Ricchi, L. | 05/08/13 | Assisted J Kim in organizing allocation materials, in Notebook per M Decker. | 3.30 | 792.00 | 34109576 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 05/08/13 | Assisted J Kim in preparing tables for Litigation Document per D Queen. | .80 | 192.00 | 34109586 |
| Zelbo, H. S. | 05/08/13 | Work on Litigation Document (.4); review Litigation Document (.4). | .80 | 904.00 | 34147725 |
| Zelbo, H. S. | 05/08/13 | Emails on schedule and plan. | .50 | 565.00 | 34147759 |
| Bromley, J. L. | 05/08/13 | Call with Akin on Litigation Document (1.20). | 1.20 | 1,356.00 | 34314092 |
| Bromley, J. L. | 05/08/13 | Ems and calls on schedule with J. Rosenthal, L. Schweitzer and many others (.50) | .50 | 565.00 | 34315177 |
| Bromley, J. L. | 05/08/13 | Work on litigation materials (2.30) Meeting w/ K. Wilson-Milne (1.20); ems re same (.30). | 3.80 | 4,294.00 | 34315180 |
| Rosenthal, J. A | 05/08/13 | Conference call with team regarding various litigation issues. | .40 | 448.00 | 34104377 |
| Rosenthal, J. A | 05/08/13 | Numerous emails regarding litigation issues. | 1.00 | 1,120.00 | 34104389 |
| Rosenthal, J. A | 05/08/13 | Conference call with Goodmans(partial participant). | .80 | 896.00 | 34104398 |
| Rosenthal, J. A | 05/08/13 | Reviewed Litigation Document. | .30 | 336.00 | 34104399 |
| Rosenthal, J. A | 05/08/13 | Conference call with Akin(1.00) Meeting w/ M. Decker and D. Stein (.5) | 1.50 | 1,680.00 | 34104401 |
| Schweitzer, L. | 05/08/13 | Review markup of Litigation Document (0.3). T/c Joe Pasquariello, J Rosenthal, M Decker, etc. litigation issues (1.3). T/c D Botter, Quereshi, J Bromley, etc. re Litigation Document (0.7). T/c Adler re schedule (0.1). T/c Pisa, D Botter, Quereshi, J Bromley, etc. re Litigation Document (0.5). F/u t/c J Bromley re same (0.4). T/c J Rosenthal, M Decker re litigation issues (0.4). | 3.70 | 4,033.00 | 34103762 |
| Forrest, N. | 05/08/13 | Cont work on Litigation Document and various emails re same and re status | 2.50 | 2,175.00 | 34100968 |
| Hong, H.S. | 05/08/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34182071 |
| Barreto, B. | 05/08/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34182297 |
| Moessner, J. | 05/08/13 | Email correspondence re litigation issues. | .30 | 217.50 | 34130023 |
| Moessner, J. | 05/08/13 | Correspondence re Litigation Document including t/c with J. Bromley. | .50 | 362.50 | 34130043 |
| Moessner, J. | 05/08/13 | Work on Litigation Document. | 2.30 | 1,667.50 | 34130057 |
| Moessner, J. | 05/08/13 | Revise letter re claims. | .50 | 362.50 | 34130060 |

MATTER: 17650-039 ALLOCATION/CLAIMS
                                                                LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 05/08/13 | Mtg w/Associates re: document issuer. | 1.50 | 1,072.50 | 34174842 |
| Decker, M. A. | 05/08/13 | Call w/Goodmans re: schedule. | 1.50 | 1,072.50 | 34174846 |
| Decker, M. A. | 05/08/13 | Call w/Akin re: Litigation Document. | 1.00 | 715.00 | 34183383 |
| Decker, M. A. | 05/08/13 | Mtg w/D. Queen re: document review. | 1.00 | 715.00 | 34183395 |
| Decker, M. A. | 05/08/13 | Mtg w/D. Stein and D. Queen re: outstanding issues. | 1.00 | 715.00 | 34183436 |
| Decker, M. A. | 05/08/13 | Emails w/Guzman re: document collection, search and related analysis. | 1.50 | 1,072.50 | 34183473 |
| Decker, M. A. | 05/08/13 | Edits to Litigation Document and emails re: same | 1.50 | 1,072.50 | 34183487 |
| Decker, M. A. | 05/08/13 | Various emails and o/cs re: litigation issues. | 3.00 | 2,145.00 | 34183536 |
| Guzman, R. | 05/08/13 | Coordinate with associates regarding document review | .50 | 185.00 | 34120201 |
| Guzman, R. | 05/08/13 | Coordinate and supervise contract attorney review team | 1.00 | 370.00 | 34120206 |
| Heikal, H. A. | 05/08/13 | follow-up for requests | .20 | 130.00 | 34315072 |
| Klein, K.T. | 05/08/13 | Meeting with team re: litigation issue (.8); meeting with team re: litigation issue(1.5) prep for same (.2); work on documents re: litigation issue (.7); work on document re: employee issue (1.6); correspondence with team re: litigation issues (.5). | 5.30 | 3,445.00 | 34104366 |
| Peacock, L.L. | 05/08/13 | Litigation case issues - Meeting regarding Case Documents(s). (1.5) review and revise Case Documents(s) and correspondence regarding same (4.0); call with Akin regarding Case Documents(s) and our draft and schedule(1.0); follow-up regarding same (1.5); Communications with M. Decker and J. Moessner litigation issues and discovery and follow-up regarding same (1.0) | 9.00 | 6,615.00 | 34221887 |
| Aganga-Williams | 05/08/13 | Communication with D. Stein regarding document issues | .20 | 102.00 | 34099411 |
| Aganga-Williams | 05/08/13 | Researching litigation issues. | 3.50 | 1,785.00 | 34099733 |
| Aganga-Williams | 05/08/13 | Preparing material regarding litigation issues. | .40 | 204.00 | 34099762 |
| Aganga-Williams | 05/08/13 | Legal research re: litigation issues. | 1.50 | 765.00 | 34099965 |
| Aganga-Williams | 05/08/13 | Legal research re: litigation issues. | .40 | 204.00 | 34100177 |
| Iqbal, A. | 05/08/13 | Revising Litigation Document. | 6.00 | 3,060.00 | 34114804 |
| Stein, D. G. | 05/08/13 | Team meeting re: litigation | 1.00 | 510.00 | 34245246 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 05/08/13 | Research re: litigation issues. | .50 | 255.00 | 34245255 |
| Stein, D. G. | 05/08/13 | Team call with Goodmans re: litigation | 1.50 | 765.00 | 34245262 |
| Stein, D. G. | 05/08/13 | Meeting with J. Rosenthal and M. Decker re: litigation. | .50 | 255.00 | 34245325 |
| Stein, D. G. | 05/08/13 | Research re: litigation issues (1.50) Meeting w/ B. Tunis re: litigation issue (.5) | 2.00 | 1,020.00 | 34245335 |
| Stein, D. G. | 05/08/13 | Team meeting re: litigation (partial participant). | .50 | 255.00 | 34245341 |
| Stein, D. G. | 05/08/13 | Meeting with M. Decker and D. Queen re: litigation (partial). | .80 | 408.00 | 34245363 |
| Stein, D. G. | 05/08/13 | Meeting with K. Wilson-Milne re: litigation. | .50 | 255.00 | 34245388 |
| Stein, D. G. | 05/08/13 | Research re: litigation issues. | .80 | 408.00 | 34245395 |
| Stein, D. G. | 05/08/13 | Call with team re: litigation. | .50 | 255.00 | 34245408 |
| Stein, D. G. | 05/08/13 | Drafting re: litigation issues. | 2.50 | 1,275.00 | 34245435 |
| Gurgel, M.G. | 05/08/13 | Worked on draft (0.7); met with team re document issues (1.5); call with Annie Cordo and Elizabeth Block re claims (0.6); worked on draft Litigation Document (1.) | 3.80 | 2,470.00 | 34290655 |
| Gurgel, M.G. | 05/08/13 | Worked on draft document (1.2); meeting with associate litigation team (0.8) | 2.00 | 1,300.00 | 34290822 |
| Gurgel, M.G. | 05/08/13 | Worked on draft documents, including email discussions  with team (2.4) | 2.40 | 1,560.00 | 34290971 |
| Queen, D. D. | 05/08/13 | Meeting on litigation issues  meeting on next steps (1.50)  call w/ Akin re: agreement and comments; (1.00) edits to document  requests;(1.50) meeting w/ D. Stein/M. Decker re: various documents, (1.00) and meeting w/ M. Decker  regarding litigation issues;(1.00) further edits to  Case Document, and coord. w/  J. Kim, L. Peacock;(1.20) call w/ J. Bromley, L. Schweitzer, M. Decker, D. Stein re: Litigation Documents.(.50) | 7.70 | 4,504.50 | 34125600 |
| Wilson-Milne, K | 05/08/13 | Meeting with Cleary team re document issues (1.5); meeting with M Gurgel, D Stein, D Xu, K Klein, B Tunis (.8) follow- up corr. w/ team re: same (.7) Meeting w/ D. Stein re: litigation issues (.5); draft Case Document (4); corr with L Peacock and K  Chotiros re Litigation Document (.6); meeting with J Bromley re litigation issues (1.2); corr with M Kennedy re litigation issues (.2); corr re document litigation issues (.4) | 9.90 | 6,435.00 | 34109973 |

**MATTER:  17650-039  ALLOCATION/CLAIMS
LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 05/08/13 | Check issue per E. Block (0.8); Label and deliver binders per D. Stein (0.3); Pull material per T. Aganga-Williams (0.5); Search for documents per K. Wilson-Milne (4.5); Corr. re documents per L. Peaock (0.2); Prepare material re: litigation issues per D. Queen (1.8);  organize background material folders on  notebook (0.5). | 8.60 | 2,279.00 | 34160749 |
| Tunis, B. M. | 05/08/13 | Attended team meeting regarding litigation  issue, hosted by M. Decker. | 1.00 | 430.00 | 34130472 |
| Tunis, B. M. | 05/08/13 | Emailed K. Wilson-Milne responding to  litigation issue and making additions to  outline on the same, as she requested. | .50 | 215.00 | 34130476 |
| Tunis, B. M. | 05/08/13 | Met with D. Stein to discuss drafting  document on litigation. | .50 | 215.00 | 34130477 |
| Tunis, B. M. | 05/08/13 | Sent draft of document on litigation issue to  D. Stein for his review. | .20 | 86.00 | 34130478 |
| Tunis, B. M. | 05/08/13 | Completed draft of document regarding  litigation issues and sent the same to D.  Stein for his review and to organize, as requested by M. Decker. | 7.10 | 3,053.00 | 34130482 |
| Tunis, B. M. | 05/08/13 | Drafted additions to document regarding  litigation issue, as requested by M. Gurgel  and K. Wilson-Milne. Sent the same to M. Gurgel and K. Wilson-Milne for their review. | 1.10 | 473.00 | 34130484 |
| Tunis, B. M. | 05/08/13 | Attended meeting regarding litigation issue, hosted by K. Wilson-Milne and M. Gurgel,  with D. Xu, and K. Klein. | .80 | 344.00 | 34130485 |
| Xu, D. | 05/08/13 | Team meeting re: litigation issues | 1.50 | 645.00 | 34104903 |
| Xu, D. | 05/08/13 | Coordination w/ J. Kim re: documents | .10 | 43.00 | 34104914 |
| Xu, D. | 05/08/13 | Coordination w/J. Kim re: document collection | .10 | 43.00 | 34104995 |
| Xu, D. | 05/08/13 | Team meeting re: litigation issues | .80 | 344.00 | 34105000 |
| Xu, D. | 05/08/13 | Meeting w/ K. Wilson-Milne re: litigation issues | .20 | 86.00 | 34105003 |
| Xu, D. | 05/08/13 | Drafting litigation documents | 1.50 | 645.00 | 34105007 |
| Forde, C. | 05/08/13 | Extensive electronic document review for litigation issues. | 3.00 | 600.00 | 34182364 |
| Roll, J. | 05/08/13 | Looked up case issues Block (0.1); Worked on litigation document per M. Gurgel (1.3); Pulled cases per T. Aganga-Williams (0.6); Corr. w/ team re litigator's notebook and scheduling  meeting re same (0.5) | 2.50 | 662.50 | 34160056 |

MATTER:  17650-039  ALLOCATION/CLAIMS
                                                                                LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cadavid, C. | 05/08/13 | Prepare copy of documents per A. Iqbal. | .30 | 79.50 | 34101912 |
| Passaretti, K. | 05/08/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34182676 |
| Block, E. | 05/08/13 | Follow-up research re: litigation issues and edit litigation document (1.5); call re: same with M. Gurgel and local counsel (0.6). | 2.10 | 903.00 | 34126207 |
| Ricchi, L. | 05/09/13 | Assisted J. Kim in preparing Documents per D. Xu. | 1.70 | 408.00 | 34111038 |
| Zelbo, H. S. | 05/09/13 | Emails on litigation issues. | .50 | 565.00 | 34151093 |
| Bromley, J. L. | 05/09/13 | Ems on litigation materials  with CG team and other (.70); review and revise  same (2.50); ems on schedule and timetable  with J. Rosenthal, L. Schweitzer, H. Zelbo (.60); tcs re same with  same (.30); meeting with J.Ray on litigation strategy (1.70); final review of litigation document and edits re same (.60); ems re  same (.30). | 6.70 | 7,571.00 | 34314212 |
| Rosenthal, J. A | 05/09/13 | Emails regarding litigation issues. | .80 | 896.00 | 34117686 |
| Rosenthal, J. A | 05/09/13 | Edited Litigation document. | .70 | 784.00 | 34117691 |
| Rosenthal, J. A | 05/09/13 | Reviewed proposed revised schedule and emails regarding same. | .50 | 560.00 | 34117693 |
| Rosenthal, J. A | 05/09/13 | Telephone calls with Goodmans regarding scheduling issues. | 1.50 | 1,680.00 | 34117699 |
| Rosenthal, J. A | 05/09/13 | Client meeting. | 2.00 | 2,240.00 | 34117702 |
| Rosenthal, J. A | 05/09/13 | Edited docs. | .40 | 448.00 | 34117707 |
| Rosenthal, J. A | 05/09/13 | Telephone call with L. Schweitzer re: litigation issues | .40 | 448.00 | 34117737 |
| Schweitzer, L. | 05/09/13 | T/c J Rosenthal re schedule, other issues  (0.4). Review draft case documents & D Stein e/ms re same (0.6).  F  Baumgartner e/ms re case issues (0.1). Review revised draft objection (0.3). Review comments received  re same (0.4). Review draft case document (0.3).  Mtg. J Ray, J Rosenthal, etc.  re litigation issues (part) (1.5). | 3.60 | 3,924.00 | 34317494 |
| Forrest, N. | 05/09/13 | Read changes suggested by Akin and gave comments on same.(1.50) Read issue raised by Ashurts re case and various emails re same (1.50) | 3.00 | 2,610.00 | 34118670 |
| Barreto, B. | 05/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34182298 |
| Moessner, J. | 05/09/13 | Revise letter. | .30 | 217.50 | 34133757 |

**MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 05/09/13 | Preparation for client meeting(1.4) including meeting with M. Gurgel re litigation issues.(.4) | 1.80 | 1,305.00 | 34133930 |
| Moessner, J. | 05/09/13 | Client meeting re status of case. | 2.50 | 1,812.50 | 34133942 |
| Moessner, J. | 05/09/13 | Revise litigation document. | 1.30 | 942.50 | 34133946 |
| Moessner, J. | 05/09/13 | Revise draft litigation document and circulate to Akin and client, including email correspondence re same.(4.60) Meeting w/ T. Aganga-Williams re: Litigation document(.20) | 4.80 | 3,480.00 | 34133996 |
| Moessner, J. | 05/09/13 | Review and comment on proposed response. | .50 | 362.50 | 34133999 |
| Decker, M. A. | 05/09/13 | Revising Stein's draft document. | 1.50 | 1,072.50 | 34163949 |
| Decker, M. A. | 05/09/13 | Suggestions re: timetable. | 1.50 | 1,072.50 | 34163952 |
| Guzman, R. | 05/09/13 | Coordinate with associates regarding document review | .50 | 185.00 | 34120270 |
| Guzman, R. | 05/09/13 | Coordinate and supervise contract attorney review team | 1.00 | 370.00 | 34120274 |
| Guzman, R. | 05/09/13 | Call with S. Reents regarding document collection | .50 | 185.00 | 34120278 |
| Klein, K.T. | 05/09/13 | Work on document re: employee issue (6.5); work on documents re: litigation issue (2.3). | 8.80 | 5,720.00 | 34134099 |
| Peacock, L.L. | 05/09/13 | Litigation case issues - prep for meeting with J. Ray and Chilmark regarding case issues (.8); meeting with J. Ray and Chilmark and and follow-up regarding same (2.5); review and revise litigation documents and correspondence regarding same (3.8). | 7.10 | 5,218.50 | 34221903 |
| Aganga-Williams | 05/09/13 | Communications with J. Kim regarding case document | .20 | 102.00 | 34103741 |
| Aganga-Williams | 05/09/13 | Communication with D. Queen regarding brief from ad hoc bondholders | .10 | 51.00 | 34103861 |
| Aganga-Williams | 05/09/13 | Discussion with B. Peace | .10 | 51.00 | 34107082 |
| Aganga-Williams | 05/09/13 | Meeting with J. Moessner case issues | .20 | 102.00 | 34107095 |
| Aganga-Williams | 05/09/13 | Editing draft case documents. | 2.00 | 1,020.00 | 34107205 |
| Iqbal, A. | 05/09/13 | Revising litigation document (3.0); Gathering and preparing material (0.8); Review of draft documents (0.5). | 4.30 | 2,193.00 | 34114849 |
| Stein, D. G. | 05/09/13 | Drafting re: litigation. | 4.50 | 2,295.00 | 34245441 |
| Stein, D. G. | 05/09/13 | Call with Goodmans re: litigation. | .50 | 255.00 | 34245445 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 05/09/13 | Review documents re: litigation. | 1.50 | 765.00 | 34245449 |
| Stein, D. G. | 05/09/13 | Drafting re: litigation. | 1.50 | 765.00 | 34245453 |
| Stein, D. G. | 05/09/13 | Drafting re: litigation. | 3.00 | 1,530.00 | 34245458 |
| Gurgel, M.G. | 05/09/13 | Worked on draft material re: case issues (0.8); reviewed (0.3) and met with Jackie Moessner re same (0.4); worked on draft material re: case issues (1.2);  met with Joan Kim and Jessica Roll re table for litigation document (0.5); worked  on draft materials re: case issues (1.8); reviewed comments to draft and discussed via email with team  (1.0) | 6.00 | 3,900.00 | 34339612 |
| Gurgel, M.G. | 05/09/13 | Reviewed litigation document and comments re same | .40 | 260.00 | 34339675 |
| Queen, D. D. | 05/09/13 | Incorporation of various comments/edits into draft litigation document (2.0); further edits to document (1.0); coord. w/ team,  Torys re: case issues; meeting w/ M. Gurgel re: document  issues (.4); meeting w/ L. Peacock re: further  edits (.4), and coord. w/  paralegals on case issues (1.0); edits to document (2.2). | 8.00 | 4,680.00 | 34126002 |
| Wilson-Milne, K | 05/09/13 | Meeting with M Kennedy re Nortel financial  and review of same (1.2); corr with M  Gurgel, D Xu, K Klein re litigation issues (1.1); draft and revise same (1); corr with D Xu re next steps (.3); review of documents  re: same (1); corr with contract attorney re  search reports (.6); corr re  documents (1); corr with L  Peacock and M Decker re documents discovery (.3) | 6.50 | 4,225.00 | 34110051 |
| Kim, J. | 05/09/13 | Meeting with M. Gurgel and J. Roll re litigation document (0.5); Prepare material per D. Stein (3.2);  prepare does for client  meeting per J. Moessner and D. Queen (1.5); Pull cases per T. Aganga-Williams  (0.5); Print doc for review per L. Peacock (0.3); Corr. re materials  (0.4); Prepare contract attorney binders per  M. Decker and R. Guzman (0.5); Corr. with team per M.  Gurgel (0.2); Organization of docs per K. Wilson-Milne and D. Xu (0.7). | 7.80 | 2,067.00 | 34160633 |
| Zuckerwise, L. | 05/09/13 | Follow-up on litigation issues. | 2.00 | 1,370.00 | 34255405 |
| Tunis, B. M. | 05/09/13 | Corresponded with M. Gurgel regarding  litigation issue. | .70 | 301.00 | 34218918 |
| Tunis, B. M. | 05/09/13 | Edited and revised document on litigation issue, as requested by D. Stein. | 1.20 | 516.00 | 34218919 |
| Tunis, B. M. | 05/09/13 | Corresponded with K. Wilson-Milne and M. | 1.10 | 473.00 | 34218920 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Gurgel regarding litigation issue. | | | |
| Tunis, B. M. | 05/09/13 | Reviewed documents and drafting document regarding litigation issue, as requested by M. Decker and L. Peacock. | 3.00 | 1,290.00 | 34218924 |
| Xu, D. | 05/09/13 | Coordinating on document collection | .30 | 129.00 | 34125417 |
| Xu, D. | 05/09/13 | Corr. w/ K. Wilson-Milne re: document collection | .10 | 43.00 | 34125427 |
| Xu, D. | 05/09/13 | Corr. w/ K. Wilson Milne re : document collection | .10 | 43.00 | 34125438 |
| Xu, D. | 05/09/13 | T/c w/ K. Klein re: case document | .10 | 43.00 | 34125469 |
| Xu, D. | 05/09/13 | Revising case document | .50 | 215.00 | 34125473 |
| Xu, D. | 05/09/13 | Review of litigation document | .30 | 129.00 | 34125479 |
| Xu, D. | 05/09/13 | Drafting case document | 1.00 | 430.00 | 34125485 |
| Xu, D. | 05/09/13 | Various corr. w/ J. Erickson re: document collection | .30 | 129.00 | 34125494 |
| Forde, C. | 05/09/13 | Extensive electronic document review for litigation issues. | 4.80 | 960.00 | 34182365 |
| Roll, J. | 05/09/13 | Prepared copies of documents for meeting per J. Moessner (0.3); Updated team calendar per J. Moessner (0.7); Mtg. w/ M. Gurgel and J. Kim re litigation document (0.5); Cite checked litigation document and prepared chart per M. Gurgel (6.5); Pulled document per D. Queen (0.1) | 8.10 | 2,146.50 | 34160344 |
| Passaretti, K. | 05/09/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34182677 |
| Ricchi, L. | 05/10/13 | Assisted J. Roll with litigation document. | .70 | 168.00 | 34118288 |
| Zelbo, H. S. | 05/10/13 | Read litigation document. | 1.00 | 1,130.00 | 34127046 |
| Zelbo, H. S. | 05/10/13 | Calls and emails on schedule. | .80 | 904.00 | 34127056 |
| Zelbo, H. S. | 05/10/13 | Read litigation document. | .30 | 339.00 | 34127060 |
| Bromley, J. L. | 05/10/13 | Ems with team on litigation document (.40); conf call with all parties on litigation issues (1.00); ems on litigation document with L. Schweitzer, H. Zelbo, others (.5); review of litigation documents (.5); work on litigation document (1.50); conf call with H. Zelbo, L. Schweitzer, J. Rosenthal on next steps (1.00) | 4.90 | 5,537.00 | 34314285 |
| Rosenthal, J. A | 05/10/13 | Edited litigation document. | 2.00 | 2,240.00 | 34120347 |
| Rosenthal, J. A | 05/10/13 | Meetings, telephone calls and emails regarding schedule and litigation issues. | 1.00 | 1,120.00 | 34120351 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 05/10/13 | Drafted letter. | 2.30 | 2,576.00 | 34120352 |
| Rosenthal, J. A | 05/10/13 | Conference calls with other parties regarding litigation issues. | 1.50 | 1,680.00 | 34120381 |
| Rosenthal, J. A | 05/10/13 | Numerous internal telephone calls regarding strategy and next steps. | 2.00 | 2,240.00 | 34120390 |
| Schweitzer, L. | 05/10/13 | Revise draft litigation document (0.2).  T/c J Rosenthal, M Decker, J Bromley re same and scheduling (0.4).  Call re  scheduling stip (1.6).  F/up call  with J Bromley, J Rosenthal re same (0.4).  Revise and review litigation document (4.5).  Review UCC revisions to draft obj incl e/ms re same (0.8).  Review  litigation document (0.1).  T/c J Pasquariello (0.3).  E/ms S Bomhof, Akin, Milbank re litigation  scheduling, etc. (0.4). | 8.70 | 9,483.00 | 34115834 |
| Forrest, N. | 05/10/13 | Read numerous emails scheduling issues (1.0); read proposed  changes case document to and various emails re same (2.0) | 3.00 | 2,610.00 | 34118691 |
| Hong, H.S. | 05/10/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34182072 |
| Barreto, B. | 05/10/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34182299 |
| Moessner, J. | 05/10/13 | Edit litigation document and  prepare same. | 8.80 | 6,380.00 | 34134038 |
| Decker, M. A. | 05/10/13 | Extensive work on litigation issues, including multiple calls, emails, exchange of drafts and editing of same.(11.00) Meeting w/ D. Stein re: litigation (1.00) | 12.00 | 8,580.00 | 34163959 |
| O'Keefe, P. M. | 05/10/13 | Assisted J. Roll with review of hard copies  of litigation documents for accuracy and completeness | .50 | 160.00 | 34112451 |
| Guzman, R. | 05/10/13 | Coordinate with associates regarding document review | .50 | 185.00 | 34120473 |
| Guzman, R. | 05/10/13 | Coordinate and supervise contract attorney review team | .50 | 185.00 | 34120476 |
| Peacock, L.L. | 05/10/13 | Litigation case issues - review and revise litigation documents and correspondence with team regarding  same (5.0). | 5.00 | 3,675.00 | 34221920 |
| Aganga-Williams | 05/10/13 | Editing draft of the litigation document | .40 | 204.00 | 34108845 |
| Aganga-Williams | 05/10/13 | Drafting summary regarding case document (discussion with B.  Peace) | .30 | 153.00 | 34108984 |
| Aganga-Williams | 05/10/13 | Preparing litigation document | .70 | 357.00 | 34109406 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 05/10/13 | Preparing litigation document | .50 | 255.00 | 34110954 |
| Aganga-Williams | 05/10/13 | Reviewing MNAT's comments regarding litigation document | .10 | 51.00 | 34110961 |
| Aganga-Williams | 05/10/13 | Communication with J. Roll regarding litigation document | .20 | 102.00 | 34110963 |
| Aganga-Williams | 05/10/13 | Extensive electronic document review | 3.30 | 1,683.00 | 34111258 |
| Aganga-Williams | 05/10/13 | Editing case document | 1.10 | 561.00 | 34112052 |
| Aganga-Williams | 05/10/13 | Drafting summary re litigation issues | 1.60 | 816.00 | 34112266 |
| Aganga-Williams | 05/10/13 | Drafting communication to T. Ross regarding records | .50 | 255.00 | 34112310 |
| Aganga-Williams | 05/10/13 | Electronic document review | .50 | 255.00 | 34115458 |
| Iqbal, A. | 05/10/13 | Research re litigation issue (1.2); Revising litigation document (0.4); Communications w/ L Schweitzer and K Klein re litigation document (0.3); Revising litigation document(1.7). | 3.60 | 1,836.00 | 34114870 |
| Stein, D. G. | 05/10/13 | Drafting re: litigation. | 2.80 | 1,428.00 | 34245464 |
| Stein, D. G. | 05/10/13 | Drafting re: litigation. | 3.70 | 1,887.00 | 34245467 |
| Stein, D. G. | 05/10/13 | Call with parties re: litigation . | .30 | 153.00 | 34245470 |
| Stein, D. G. | 05/10/13 | Call with core parties re: litigation . | 1.20 | 612.00 | 34245483 |
| Stein, D. G. | 05/10/13 | Drafting re: litigation. | 1.50 | 765.00 | 34245487 |
| Stein, D. G. | 05/10/13 | Meeting with M. Decker re: litigation. | 1.00 | 510.00 | 34245491 |
| Gurgel, M.G. | 05/10/13 | Worked on draft litigation document (3.2) | 3.20 | 2,080.00 | 34340042 |
| Gurgel, M.G. | 05/10/13 | Worked on draft litigation document (2.) | 2.00 | 1,300.00 | 34340120 |
| Queen, D. D. | 05/10/13 | Meeting w/ E. Weiss on litigation issue, call w/ M. Decker and D. Stein on same, and edits to draft agreement (3.0); cont'd edits to case document (2.0); cont'd edits to litigation document (1.0); coord. w/ B. Richardson, L. Peacock, M. Gurgel, J. Moessner et al. on same (.9); circulating updated litigation document (.2). | 7.10 | 4,153.50 | 34126396 |
| Wilson-Milne, K | 05/10/13 | Review document drafts (.5); review litigation documents (1) | 1.50 | 975.00 | 34134637 |
| Barras, M. | 05/10/13 | Assisted J. Roll in bluebooking and citechecking litigation document | 3.70 | 980.50 | 34127373 |
| Zuckerwise, L. | 05/10/13 | Coordinated finalizing case document with K. Klein. | .30 | 205.50 | 34255438 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 05/10/13 | Reviewed documents and drafting document regarding litigation issue, as requested by M. Decker and L. Peacock. | 3.20 | 1,376.00 | 34229651 |
| Tunis, B. M. | 05/10/13 | Reviewed document regarding litigation issue, as requested by D. Queen. | 1.00 | 430.00 | 34229658 |
| Xu, D. | 05/10/13 | Review of document collection | 1.40 | 602.00 | 34134006 |
| Xu, D. | 05/10/13 | Legal research re: litigation issues | 1.50 | 645.00 | 34134023 |
| Xu, D. | 05/10/13 | Corr. w/ B. Tunis and A. Iqbal re: litigation issues | .10 | 43.00 | 34134031 |
| Forde, C. | 05/10/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 34182366 |
| Roll, J. | 05/10/13 | Corr. w/ M. Gurgel re chart  (0.2); per  D. Queen (0.2); Prepared litigation per J. Moessner (8.6) | 9.00 | 2,385.00 | 34160514 |
| Cadavid, C. | 05/10/13 | Cite check and bluebook litigation document per K. Klein. | 1.50 | 397.50 | 34117664 |
| Passaretti, K. | 05/10/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34182678 |
| Zelbo, H. S. | 05/11/13 | Work re: litigation document. | 2.50 | 2,825.00 | 34147774 |
| Zelbo, H. S. | 05/11/13 | Work re: litigation document. | .80 | 904.00 | 34147777 |
| Zelbo, H. S. | 05/11/13 | Emails, review letter, regarding  plan and schedule. | .50 | 565.00 | 34147782 |
| Bromley, J. L. | 05/11/13 | Review and revise litigation document (1.60); emails regarding same with M. Gurgel, L. Schweitzer, H. Zelbo, J. Rosenthal,  others on team (.60); review and revise litigation document (2.0); emails regarding  same with team, L. Schweitzer, H. Zelbo, J. Rosenthal (.50); conference calls on litigation scheduling with L. Schweitzer, H. Zelbo, J. Rosenthal others on Cleary litigation team (1.70)  emails regarding same (.60). | 7.00 | 7,910.00 | 34119909 |
| Rosenthal, J. A | 05/11/13 | Numerous emails regarding schedule  issues and party conference call regarding same. | 1.50 | 1,680.00 | 34120296 |
| Rosenthal, J. A | 05/11/13 | Drafted litigation document. | 1.70 | 1,904.00 | 34120309 |
| Rosenthal, J. A | 05/11/13 | Team conference call. | 1.30 | 1,456.00 | 34120313 |
| Schweitzer, L. | 05/11/13 | Review revisions to draft (0.4).  E/ms J Pasquariello re litigation (0.1).  E/ms D  Stein, P Ruby, Sebrick re schedule (0.3).  All hands call re same (0.5). E/ms D Botter,  etc. re litigation document (0.2).  T/c P Ruby re schedule (0.2).  T/c J Bromley, H Zelbo, S  Bomhof, etc. re hearing & | 2.70 | 2,943.00 | 34147769 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | schedule issues incl f/u e/ms (1.0). | | | |
| Forrest, N. | 05/11/13 | Continued email exchanges re litigation document and schedule | 2.50 | 2,175.00 | 34118702 |
| Hong, H.S. | 05/11/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34182073 |
| Moessner, J. | 05/11/13 | T/c with M. Gurgel and B. Tunis re litigation issues. | .50 | 362.50 | 34134095 |
| Moessner, J. | 05/11/13 | Review comments on litigation documents. | 1.80 | 1,305.00 | 34134114 |
| Decker, M. A. | 05/11/13 | Call w parties to discuss litigation issue and emails re: same. | 2.00 | 1,430.00 | 34183878 |
| Decker, M. A. | 05/11/13 | Call w/partners to discuss plan and  emails on same. | 1.00 | 715.00 | 34183882 |
| Decker, M. A. | 05/11/13 | Revising agmt and email re: same. | 2.00 | 1,430.00 | 34183889 |
| Iqbal, A. | 05/11/13 | Revising litigation documents (1.2); Revising litigation document (0.9); Revising litigation (1.5). | 3.60 | 1,836.00 | 34227435 |
| Stein, D. G. | 05/11/13 | Review documents re: litigation. | 1.20 | 612.00 | 34245500 |
| Stein, D. G. | 05/11/13 | Call with core parties re: litigation  . | .80 | 408.00 | 34245503 |
| Stein, D. G. | 05/11/13 | Drafting re: litigation. | .30 | 153.00 | 34245505 |
| Gurgel, M.G. | 05/11/13 | Worked on draft litigation document (5.7) T/c w/ J. Moessner and B. Tunis re: litigation issues (.5) | 6.20 | 4,030.00 | 34118160 |
| Queen, D. D. | 05/11/13 | Additional edits to draft litigation document and coord. w/ J. Moessner on same. | .30 | 175.50 | 34148287 |
| Zuckerwise, L. | 05/11/13 | Summarized case document. | 3.00 | 2,055.00 | 34255449 |
| Tunis, B. M. | 05/11/13 | Held teleconference with M. Gurgel and J. Moessner regarding litigation issue. | .50 | 215.00 | 34229695 |
| Tunis, B. M. | 05/11/13 | Reviewed documents regarding litigation issue, as requested by M. Gurgel, and sent the same to  J. Moessner and M. Gurgel. | 1.50 | 645.00 | 34229697 |
| Passaretti, K. | 05/11/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34182679 |
| Zelbo, H. S. | 05/12/13 | Work on litigation document (.4); emails (.2); review draft (.2). | .80 | 904.00 | 34147785 |
| Zelbo, H. S. | 05/12/13 | Work on litigation document. | .80 | 904.00 | 34147807 |
| Bromley, J. L. | 05/12/13 | Review and edit draft letter and draft litigation document (1.70); review and edit agreement (.40); emails on  same and telephone conferences regarding same with L. Schweitzer, and M. Decker | 7.50 | 8,475.00 | 34119768 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                            LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.50); review and edit litigation documents (1.50); conference call on same with Akin and Cleary teams (.70); various emails on litigation issues with L. Schweitzer, H. Zelbo, J. Rosenthal, M. Decker, M. Gurgel, D. Stein, others on team (1.70); emails on claims with M. Gurgel, H. Zelbo, L. Schweitzer, others (.70). | | | |
| Rosenthal, J. A | 05/12/13 | Numerous emails regarding litigation issues and reviewed related docs. | 1.50 | 1,680.00 | 34120328 |
| Rosenthal, J. A | 05/12/13 | Reviewed updated litigation document and emails regarding same. | .40 | 448.00 | 34120331 |
| Schweitzer, L. | 05/12/13 | M Decker, C Armstrong e/ms re revised litigation document (0.2). T/c Akin re draft litigation document (0.7). T/c M Decker, J Bromley re same (0.4). Revisions to draft litigation documents (0.5). Further revise draft litigation document (0.2). E/ms S Bomhof re same & hearing prep (0.4). J Ray e/ms re same (0.2). Review revise agreement. D Queen e/ms re same (0.3). E/ms J Bromley, M Decker, D Abbott, S Bomhof, H Zelbo, etc. re litigation document & hearing prep (0.7). | 3.60 | 3,924.00 | 34147994 |
| Moessner, J. | 05/12/13 | Review correspondence and draft of litigation document. | .50 | 362.50 | 34134128 |
| Moessner, J. | 05/12/13 | Review and comment on litigation documents and correspondence related thereto. | 2.80 | 2,030.00 | 34134160 |
| Moessner, J. | 05/12/13 | Email correspondence re litigation documents. | .40 | 290.00 | 34134223 |
| Moessner, J. | 05/12/13 | Email correspondence re litigation documents. | .40 | 290.00 | 34139395 |
| Decker, M. A. | 05/12/13 | Preparing documents re: litigation issues and multiple calls and emails on same. | 15.00 | 10,725.00 | 34183869 |
| Peacock, L.L. | 05/12/13 | Review correspondence regarding litigation document. | .80 | 588.00 | 34126057 |
| Iqbal, A. | 05/12/13 | Revising litigation document. | 8.70 | 4,437.00 | 34227458 |
| Stein, D. G. | 05/12/13 | Drafting re: litigation. | 1.50 | 765.00 | 34245507 |
| Stein, D. G. | 05/12/13 | Drafting re: litigation. | 9.00 | 4,590.00 | 34245511 |
| Stein, D. G. | 05/12/13 | Drafting re: litigation. | 3.10 | 1,581.00 | 34245513 |
| Stein, D. G. | 05/12/13 | Call with UCC re: litigation (emergency order). | .60 | 306.00 | 34245516 |
| Stein, D. G. | 05/12/13 | Call with L. Schweitzer and J. Bromley re: litigation. | .30 | 153.00 | 34245521 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 05/12/13 | Drafting re: litigation. | 1.50 | 765.00 | 34245525 |
| Gurgel, M.G. | 05/12/13 | Worked on draft litigation document (5.3) | 5.30 | 3,445.00 | 34118219 |
| Queen, D. D. | 05/12/13 | Extensive edits to agreement (2.5); drafting litigation document and extensive edits to same (2.5); comm w/ M. Decker, D. Stein on agreement, etc. (.5); emails and other coord. w/ M. Decker, D. Stein, J. Rosenthal, J. Bromley, A. Cordo, L. Schweitzer on litigation documents (.6). | 6.10 | 3,568.50 | 34148302 |
| Wilson-Milne, K | 05/12/13 | Review corr re discovery schedule | .50 | 325.00 | 34121029 |
| Tunis, B. M. | 05/12/13 | Reviewed email regarding litigation issue and sent my suggested edits to M. Gurgel for his consideration. | .30 | 129.00 | 34232906 |
| Roll, J. | 05/12/13 | Prepared chart per M. Gurgel. | 2.50 | 662.50 | 34160540 |
| Ricchi, L. | 05/13/13 | Assisted J. Kim in preparing table for litigation document per M. Gurgel. Assisted J. Kim in preparing binders for document review per R. Guzman. | 1.60 | 384.00 | 34132927 |
| Ricchi, L. | 05/13/13 | Transferred documents into Notebook per J. Moessner. | 1.40 | 336.00 | 34132936 |
| Zelbo, H. S. | 05/13/13 | Work on litigation document and timetable including meeting, emails and calls and review of draft litigation document. | .50 | 565.00 | 34127759 |
| Zelbo, H. S. | 05/13/13 | Conference call with client; emails regarding general strategy. | .50 | 565.00 | 34127762 |
| Zelbo, H. S. | 05/13/13 | Work on litigation document. | 1.00 | 1,130.00 | 34127767 |
| Zelbo, H. S. | 05/13/13 | Work on matters relating to case. | .50 | 565.00 | 34127881 |
| Bromley, J. L. | 05/13/13 | Ems on schedule with Akin, H. Zelbo, J. Rosenthal, M. Decker, L. Schweitzer and team (.80); review and comment on same (1.10); review litigation document (.30); ems re same (.40); review and revise litigation document (2.00); ems on Wed. hearing (.30); ems with Adler and others on litigation documents (.40). | 5.30 | 5,989.00 | 34313433 |
| Bromley, J. L. | 05/13/13 | Ems with L. Schweitzer, H. Zelbo, K. Wilson-Milne, others (.40); ems and calls on Canadian hearing with Bomhof, Abbott, CG team (.50). | .90 | 1,017.00 | 34313485 |
| Rosenthal, J. A | 05/13/13 | Emails regarding hearing and related documents. | 2.00 | 2,240.00 | 34132789 |
| Rosenthal, J. A | 05/13/13 | Edited litigation document and numerous emails regarding same. | 2.50 | 2,800.00 | 34132821 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 05/13/13 | Reviewed latest draft and emails regarding same. | 1.00 | 1,120.00 | 34132828 |
| Rosenthal, J. A | 05/13/13 | Conference calls with co-counsel then client regarding status and schedule. | 1.00 | 1,120.00 | 34132856 |
| Rosenthal, J. A | 05/13/13 | Reviewed litigation and emails regarding same. | .50 | 560.00 | 34132860 |
| Schweitzer, L. | 05/13/13 | Review litigation documents (0.5). Mtg. K Klein, A Iqbal, L Zuckerwise re finalization of litigation document (.8). T/c S Bomhof re Morawetz, J hearing (0.2). T/c S Bomhof, P Ruby, etc. re same (0.3). T/c J Bromley, H Zelbo re schedule (0.3). F/u t/c S Bomhof, etc. (part) re hearing (0.3). T/c M. Blyth, Ashurst, Akin, K Klein, J Bromley, etc. re litigation document,(0.9) incl f/u team meeting (0.3). Review revisions, documents (0.8). Mtg A Iqbal re same (0.4). | 4.80 | 5,232.00 | 34150608 |
| Schweitzer, L. | 05/13/13 | T/c O'Connor, J Bromley re hearing (0.2). T/c D Adler re litigation issues (0.1). F/u conf J Bromley re same (0.3). Review letter, team e/ms re same (0.3). T/c J Ray, etc. re lit (part) 0.3). Mtg J Rosenthal, M Decker, etc. re: revised schedule (0.5). T/c D Adler re same (0.5). Review case document (0.1). Review case document (0.4). E/ms S Bomhof, J Bromley, H Zelbo, J Rosenthal, J Ray re litigation documents (0.6). Akin e/m re schedule (0.1). T/c M Decker re same (0.1). Reviewed draft (0.3). | 3.80 | 4,142.00 | 34152728 |
| Forrest, N. | 05/13/13 | T/c L. Zuckerwise re litigation issues (.50); review latest draft of litigation document and various emails re same (1.50); read numerous emails re scheduling issues (1.0) | 3.00 | 2,610.00 | 34127873 |
| Barreto, B. | 05/13/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34234708 |
| Moessner, J. | 05/13/13 | Review litigation documents. | .30 | 217.50 | 34306540 |
| Moessner, J. | 05/13/13 | T/c with L. Peacock re status. | .30 | 217.50 | 34306604 |
| Moessner, J. | 05/13/13 | Correspondence re case issues. | .30 | 217.50 | 34306628 |
| Moessner, J. | 05/13/13 | Email correspondence re litigation issues. | 1.00 | 725.00 | 34306648 |
| Moessner, J. | 05/13/13 | Correspondence re claims. | .20 | 145.00 | 34307273 |
| Moessner, J. | 05/13/13 | Email correspondence re letter. | .50 | 362.50 | 34307293 |
| Moessner, J. | 05/13/13 | Revise letters and email correspondence re same. | .70 | 507.50 | 34307339 |
| Moessner, J. | 05/13/13 | Email correspondence re claims. | .90 | 652.50 | 34307398 |
| Moessner, J. | 05/13/13 | Review case document and email correspondence | .80 | 580.00 | 34307438 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re same. | | | |
| Decker, M. A. | 05/13/13 | Multiple emails and calls re: related work re: litigation issues. | 5.00 | 3,575.00 | 34291725 |
| Decker, M. A. | 05/13/13 | Negotiated and revising re: case issues | 5.00 | 3,575.00 | 34291754 |
| Decker, M. A. | 05/13/13 | Emails re: litigation issues. | 1.00 | 715.00 | 34291790 |
| Klein, K.T. | 05/13/13 | Work on document re: employee issue and comm re: same (4.9) Meeting w/ L. Schweitzer, A. Iqbal, L. Zuckerwise regarding litigation document (.8) Conference w/ M. Blyth, L. Zuckerwise and A. Iqbal re: litigation document (.7) Conf. w/ L. Schweitzer, J. Bromley, L Zuckerwise, K. Klein, Akin re: litigation document (.9) | 7.30 | 4,745.00 | 34133595 |
| Peacock, L.L. | 05/13/13 | Litigation case issues - correspondence regarding timetable and hearing regarding same and review of final litigation document (2.0) T/c w/ J. Moessner re: status (.3) work on litigation issues (1.2); review of litigation documents and correspondence regarding same (4.0). | 7.50 | 5,512.50 | 34221938 |
| Erickson, J. | 05/13/13 | Document review and database management. | .20 | 74.00 | 34158353 |
| Aganga-Williams | 05/13/13 | Communication re timetable | .10 | 51.00 | 34119818 |
| Aganga-Williams | 05/13/13 | Reviewing litigation issues. | .10 | 51.00 | 34119886 |
| Aganga-Williams | 05/13/13 | Communication from J. Moessner re litigation document. | .20 | 102.00 | 34119937 |
| Aganga-Williams | 05/13/13 | Extensive electronic review. | 5.70 | 2,907.00 | 34120718 |
| Aganga-Williams | 05/13/13 | Drafting summary regarding extensive electronic review. | 1.80 | 918.00 | 34122304 |
| Aganga-Williams | 05/13/13 | Reviewing letter re litigation issues. | .10 | 51.00 | 34126901 |
| Aganga-Williams | 05/13/13 | Reviewing revised timetable. | .20 | 102.00 | 34126907 |
| Aganga-Williams | 05/13/13 | Communication from L. Schweitzer re update on timetable | .10 | 51.00 | 34126920 |
| Aganga-Williams | 05/13/13 | Communication re litigation issues. | .20 | 102.00 | 34126933 |
| Aganga-Williams | 05/13/13 | Reviewing  litigation document. | .20 | 102.00 | 34126945 |
| Aganga-Williams | 05/13/13 | Reviewing litigation document. | .20 | 102.00 | 34126961 |
| Aganga-Williams | 05/13/13 | Reviewing litigation document. | .20 | 102.00 | 34129967 |
| Iqbal, A. | 05/13/13 | Research regarding litigation issue (0.6); Revising litigation document (5.0); Meeting with L. Schweitzer, L. Zuckerwise, K. Klein  regarding litigation document (0.8); Meeting with L. | 11.00 | 5,610.00 | 34227541 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Zuckerwise, K. Klein to call M. Blyth regarding litigation document (0.7); Meeting with L. Schweitzer, J. Bromley, L. Zuckerwise, K. Klein to call Akin Gump (0.9); Meeting with D. Xu, B. Tunis regarding document review for litigation issues (0.4); Meeting with L. Schweitzer regarding litigation document (0.4); Extensive electronic document review for litigation issues (2.2). | | | |
| Stein, D. G. | 05/13/13 | Drafting and coordination re: litigation. | 2.50 | 1,275.00 | 34245598 |
| Stein, D. G. | 05/13/13 | Team meeting re: litigation. | 1.00 | 510.00 | 34250159 |
| Stein, D. G. | 05/13/13 | Call with team and D. Adler, others. | .50 | 255.00 | 34250360 |
| Stein, D. G. | 05/13/13 | Drafting re: litigation. | 2.50 | 1,275.00 | 34250382 |
| Gurgel, M.G. | 05/13/13 | Worked on draft litigation document (7.7) Met w/ D. Stein to discuss litigation issues(.7) email discussion with paralegals and local counsel re litigation issues (0.5) | 8.90 | 5,785.00 | 34158145 |
| Gurgel, M.G. | 05/13/13 | Worked on draft litigation documents. | 2.20 | 1,430.00 | 34158165 |
| Queen, D. D. | 05/13/13 | Communications w/ M. Decker re: pending work (.5); meeting w/ team regarding litigation issues (1.0); incorporation of add'l comments on litigation document and coord. w/ L. Peacock, B. Tunis, J. Moessner, H. Zelbo on same (1.5); research on litigation issues (2.0); email to F. Baumgartner re: status and coord w/ M. Decker, D. Stein on same (.1). | 5.10 | 2,983.50 | 34148317 |
| Wilson-Milne, K | 05/13/13 | Review documents (2); review litigation documents (1.2); corr with D Xu, L Peacock and J Kim re collecting documents (.6); corr with K Chotoris re litigation issues (1). | 4.80 | 3,120.00 | 34134707 |
| Kim, J. | 05/13/13 | Pull case documents per E. Block (0.6); Search and pull case docs per K. Wilson-Milne (0.5); Prepare list and add updates per M. Gurgel (2.8); Retrieve documents per M. Gurgel (0.2); Request from R. Conant to pull documents (0.7); Send litpath of material per D. Queen (0.2); Notebook docs per J. Moessner (0.4); Prepare litigation document per M. Gurgel (1.0); Update binders per M. Decker (1.0); Organize documents in notebook (0.7). | 8.10 | 2,146.50 | 34159971 |
| Zuckerwise, L. | 05/13/13 | Meeting w/ L. Schweitzer A. Iqbal K. Klein re: litigation document (.8) Conf. M. Blyth, A. Iqbal, K. Klein re: litigation document (.7) Conf w/ L. Schweitzer, J. Bromley, A. Iqbal, K. Klein and Akin re: litigation document (.9) Oversaw litigation(3.6) call with N Forrest,(.5) prepared for | 7.50 | 5,137.50 | 34255488 |

**MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting re: allocation.(1.0) | | | |
| Tunis, B. M. | 05/13/13 | Met with M. Gurgel to discuss litigation issue. | .70 | 301.00 | 34277717 |
| Tunis, B. M. | 05/13/13 | Met with D. Xu and A. Iqbal to discuss preparation for meeting on litigation issue. | .40 | 172.00 | 34277747 |
| Tunis, B. M. | 05/13/13 | Conducted document review regarding litigation issue, and drafted outline regarding the same, with D. Xu and A. Iqbal . | 5.70 | 2,451.00 | 34277781 |
| Tunis, B. M. | 05/13/13 | Reviewed document regarding litigation issue, as requested by D. Queen, and sent him email of my edits on the same. | 2.10 | 903.00 | 34277786 |
| Tunis, B. M. | 05/13/13 | Corresponded with M. Gurgel regarding litigation issue. | 1.10 | 473.00 | 34277811 |
| Xu, D. | 05/13/13 | Corr. w/ J. Kim re: document collection. | .10 | 43.00 | 34134583 |
| Xu, D. | 05/13/13 | Meeting w/ B. Tunis and A. Iqbal re: litigation issues. | .40 | 172.00 | 34134588 |
| Xu, D. | 05/13/13 | Reviewing documents re: litigation issues. | .40 | 172.00 | 34134609 |
| Xu, D. | 05/13/13 | Corr. w/ K. Wilson Milne and J. Kim re: documents. | .10 | 43.00 | 34134621 |
| Xu, D. | 05/13/13 | Corr. w/ K. Wilson Milne and J. Kim re: documents. | .40 | 172.00 | 34134623 |
| Xu, D. | 05/13/13 | Extensive electronic document review. | 8.90 | 3,827.00 | 34134635 |
| Xu, D. | 05/13/13 | Drafting index and summary of documents. | 2.20 | 946.00 | 34134641 |
| Roll, J. | 05/13/13 | Searched docket per E. Block  (0.5); Searched documents per M. Gurgel (0.2) | .70 | 185.50 | 34223729 |
| Cadavid, C. | 05/13/13 | Cite check and bluebook litigation document, prepare materials re: same per A. Iqbal. | 2.50 | 662.50 | 34128290 |
| Passaretti, K. | 05/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34233717 |
| Block, E. | 05/13/13 | Draft litigation document. | 1.40 | 602.00 | 34126285 |
| Block, E. | 05/13/13 | Draft litigation document. | 5.10 | 2,193.00 | 34126382 |
| Mohan, M. V. | 05/14/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34233929 |
| Gatti, J. | 05/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34234439 |
| Khmelnitsky, A. | 05/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34233892 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 05/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34233668 |
| Ng, P. | 05/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34233538 |
| Philippeaux, G. | 05/14/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34233087 |
| Arrick, D. | 05/14/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34233396 |
| Ricchi, L. | 05/14/13 | Assisted J. Roll in preparing table for litigation document per M. Gurgel. | .40 | 96.00 | 34152828 |
| Ricchi, L. | 05/14/13 | Prepared documents per B. Tunis. | .50 | 120.00 | 34152837 |
| Zelbo, H. S. | 05/14/13 | Work on litigation issues including team meeting. | 1.00 | 1,130.00 | 34143621 |
| Zelbo, H. S. | 05/14/13 | Work on litigation document. | .50 | 565.00 | 34143623 |
| Zelbo, H. S. | 05/14/13 | Work on litigation document. | .30 | 339.00 | 34145754 |
| Zelbo, H. S. | 05/14/13 | Calls and emails regarding schedule and plan; review plan. | 1.00 | 1,130.00 | 34146583 |
| Bromley, J. L. | 05/14/13 | Meeting with team on case issues (1.00); ems with L. Schweitzer, H. Zelbo, J. Rosenthal on litigation issues (1.00); call with Akin and CG teams on litigation issues (.80); ems and review litigation document order (.70). | 3.50 | 3,955.00 | 34313330 |
| Rosenthal, J. A | 05/14/13 | Extensive work litigation, including drafting, editing, emails and telephone calls internally, with D. Adler and local counsel and Akin. | 3.00 | 3,360.00 | 34145585 |
| Rosenthal, J. A | 05/14/13 | Telephone calls with Goodmans, Willkie and others regarding scheduling and plan and reviewed proposed edits to same and emails regarding same and other related work. | 4.50 | 5,040.00 | 34145634 |
| Rosenthal, J. A | 05/14/13 | Team meeting regarding litigation issues. | 1.00 | 1,120.00 | 34145663 |
| Schweitzer, L. | 05/14/13 | S Bomhof, M Decker, J Rosenthal e/ms re litigation. | .40 | 436.00 | 34289499 |
| Schweitzer, L. | 05/14/13 | Work on revisions to schedule and documents. | 1.00 | 1,090.00 | 34289561 |
| Schweitzer, L. | 05/14/13 | T/c O'Connor, J Rosenthal, etc., re litigation issues. | .30 | 327.00 | 34289584 |
| Schweitzer, L. | 05/14/13 | T/c P Ruby, J Rosenthal etc. re litigation issues. | .30 | 327.00 | 34289629 |
| Schweitzer, L. | 05/14/13 | Team meeting (J Rosenthal, J Bromley, M Decker, D Stein) re litigation issues. | 1.00 | 1,090.00 | 34289663 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 05/14/13 | T/c K Dine re scheduling issues (0.1). | .10 | 109.00 | 34289700 |
| Schweitzer, L. | 05/14/13 | E/m to S Bomhof re litigation document (0.3). Review revised litigation document, A Iqbal e/ms re same (0.3). T/c J Rosenthal, P Ruby, D Stein re scheduling issues (0.5).  T/c M Lowenthal (0.1). E/ms S Bomhof re draft case document(0.5). Review litigation issues.  E/m re litigation protocol & f/u J Rosenthal e/ms re same (0.4). | 2.10 | 2,289.00 | 34317584 |
| Schweitzer, L. | 05/14/13 | E/ms to core parties re schedule  (0.3). J Rosenthal t/c re schedule (0.3).  J Ray e/ms re database issues (0.1).  J Ray e/ms  re schedule (0.2).  Review documents re schedule (0.3).  E/ms L Beckerman, T Matz, K Klein, etc. re litigation document (0.2). Further work re  support for same (0.6).  S Bomhof, team e/ms  re litigation issues (0.4). | 2.40 | 2,616.00 | 34318022 |
| Forrest, N. | 05/14/13 | Various emails and t/cs re case issues (2.50); Review of final verison of litigation document (1.0). | 3.50 | 3,045.00 | 34135049 |
| Hong, H.S. | 05/14/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34235450 |
| Barreto, B. | 05/14/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34234709 |
| Moessner, J. | 05/14/13 | Meeting with associates re documents in data room.(partial participant) | 1.30 | 942.50 | 34308056 |
| Moessner, J. | 05/14/13 | T/c with M. Fleming re letters.(.10) follow-up communications re: same (.20) | .30 | 217.50 | 34309265 |
| Moessner, J. | 05/14/13 | Partial team meeting re litigation issues. (1.0) Call w/ M. Gurgel and L. Zuckerwise (.5) | 1.50 | 1,087.50 | 34309268 |
| Moessner, J. | 05/14/13 | Revise and finalize litigation document. | 3.80 | 2,755.00 | 34309310 |
| Devaney, A. | 05/14/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 34213434 |
| Decker, M. A. | 05/14/13 | Work on schedule and plan; revising and exchanging  drafts of same and related calls and emails. | 2.00 | 1,430.00 | 34291865 |
| Decker, M. A. | 05/14/13 | Preparing litigation documents. | 3.00 | 2,145.00 | 34291893 |
| Decker, M. A. | 05/14/13 | Emails, calls w/other parties re: litigation issues. | 1.00 | 715.00 | 34291942 |
| Decker, M. A. | 05/14/13 | Mtg w/ team to discuss litigation issues. | 2.00 | 1,430.00 | 34292005 |
| Decker, M. A. | 05/14/13 | Call w/Goodmans re: litigation issues. | .50 | 357.50 | 34292025 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 05/14/13 | Call w/D.J. Miller and S. Bomhof regarding litigation issues. | .80 | 572.00 | 34292074 |
| Decker, M. A. | 05/14/13 | Mtg re: litigation issues. | .80 | 572.00 | 34292087 |
| Guzman, R. | 05/14/13 | Meet with J. Erickson regarding document review. | .50 | 185.00 | 34173533 |
| Guzman, R. | 05/14/13 | Meet with J. Erickson, K. Wilson-Milne contract attorney review team regarding document review. | 1.00 | 370.00 | 34173539 |
| Guzman, R. | 05/14/13 | Coordinate and supervise contract attorneys regarding document review | .50 | 185.00 | 34173542 |
| Heikal, H. A. | 05/14/13 | meeting with associate team re documents and related follow-up(partial participant) | 1.50 | 975.00 | 34156120 |
| Peacock, L.L. | 05/14/13 | Litigation case issues - review documents (1.5); document meeting and follow-up regarding same (1.8, partial participant); review and revise litigation document and correspondence regarding same (2.0); meeting(1.0) follow-up regarding same (.5). | 6.80 | 4,998.00 | 34221966 |
| Erickson, J. | 05/14/13 | Comms D. Stein, J. Rosenthal, M. Decker re litigation issues. | .20 | 74.00 | 34133543 |
| Erickson, J. | 05/14/13 | Database searches and document review assistance for litigation issues. | 1.50 | 555.00 | 34134096 |
| Erickson, J. | 05/14/13 | Comms M. Decker and vendor re database issues. | .50 | 185.00 | 34134097 |
| Erickson, J. | 05/14/13 | Team meeting regarding document review (partial attendance). | 1.80 | 666.00 | 34134101 |
| Erickson, J. | 05/14/13 | Document review and database management.(1.50) | 1.50 | 555.00 | 34134123 |
| Aganga-Williams | 05/14/13 | Extensive electronic document review. | 2.80 | 1,428.00 | 34126988 |
| Aganga-Williams | 05/14/13 | Team meeting re documents with L. Peacock, M. Decker, D. Stein, A. Iqbal, J. Moessner, H. Hedayat, D. Xu, B. Tunis K. Klein, J. Erickson, M. Gurgel, D. Queen | 2.10 | 1,071.00 | 34129835 |
| Aganga-Williams | 05/14/13 | Extensive electronic document review. | 1.30 | 663.00 | 34130110 |
| Aganga-Williams | 05/14/13 | Extensive electronic document review. | 2.10 | 1,071.00 | 34130362 |
| Iqbal, A. | 05/14/13 | Extensive electronic document review for litigation issues (allocation materials) (1.5); Revising litigation document (5.5); related litigation document work (0.5); Team meeting with B. Tunis, D. Xu, K. Wilson-Milne, M. Gurgel, J. Erickson, D. Stein, M. Decker, L. Peacock, J. Moessner, K. Klein, D. Queen T. Aganga-Williams, H. Hedayat regarding document | 8.90 | 4,539.00 | 34227611 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review for litigation issues (partial attendance) (1.4). | | | |
| Stein, D. G. | 05/14/13 | Drafting re: litigation. | .80 | 408.00 | 34250426 |
| Stein, D. G. | 05/14/13 | Prepare document re: litigation. | 3.70 | 1,887.00 | 34250460 |
| Stein, D. G. | 05/14/13 | Team meeting re: litigation. | 1.20 | 612.00 | 34250463 |
| Stein, D. G. | 05/14/13 | Call with team and counsel re: litigation issues. | .30 | 153.00 | 34250473 |
| Stein, D. G. | 05/14/13 | Team meeting (presentation on key documents).(partial participant) | 1.00 | 510.00 | 34250478 |
| Stein, D. G. | 05/14/13 | Call with counsel to UCC. | .30 | 153.00 | 34250489 |
| Stein, D. G. | 05/14/13 | Review re: litigation. | 1.50 | 765.00 | 34250556 |
| Stein, D. G. | 05/14/13 | Call with counsel with J. Rosenthal. | .30 | 153.00 | 34250566 |
| Stein, D. G. | 05/14/13 | Call with counsel to Monitor with J. Rosenthal (scheduling issues). | .50 | 255.00 | 34250601 |
| Stein, D. G. | 05/14/13 | Drafting re: litigation. | 2.50 | 1,275.00 | 34250605 |
| Gurgel, M.G. | 05/14/13 | Worked on draft litigation document (2.3) Team meeting re: document review (2.1); call with Jackie Moessner, Laura Zuckerwise (0.5); worked on draft litigation document (1.0); meeting with Howard Zelbo, Jeff Rosenthal, Jim Bromley, Lisa Schweitzer, Lauren Peacock, Jackie Moessner, Katie Wilson-Milne re litigation issues (1.0); worked on draft litigation document (2.0) | 8.80 | 5,720.00 | 34286291 |
| Gurgel, M.G. | 05/14/13 | Circulated case document (0.1) | .10 | 65.00 | 34287291 |
| Queen, D. D. | 05/14/13 | Coord. w/ Torys, MNAT re case document (1.0); key documents meeting (2.0).; edits to timetable, and work w/ M. Decker, D. Stein, J. Bromley, et al. on same (2.8); emailing updates to co-counsel on same (.5); cont'd edits to litigation document, and coord./emails w/ L. Peacock, MNAT, Torys, Chilmark, J. Ray, et al. on same (1.5). | 7.80 | 4,563.00 | 34148323 |
| Wilson-Milne, K | 05/14/13 | Meeting with D Ilan and K Chotiros re analysis (1); meeting with Cleary team re key documents (1partial attendance); corr with D Xu, J Kim and L Peacock re documents (1); meeting with H Zelbo, L Schweitzer, J Bromley, J Rosenthal and associates (1.0); follow-up corr with D Xu re same (.2) review documents (2). | 6.20 | 4,030.00 | 34134807 |
| Kim, J. | 05/14/13 | Prepare litigation document materials per M. Gurgel (0.5); Organize materials into proper folder per K. Wilson-Milne (3.0); Arrange for contract attorney binders to be delivered for training | 10.20 | 2,703.00 | 34159804 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|----------|----------|-----------------|-----------|------------|-----------|
| | | meeting per R. Guzman (0.5); Pull Requested docs per B. Tunis, A. Iqbal, and D. Xu (4.3); Update list per M. Decker (0.2); Circulate case documentto R. Ryan (0.1); Prepare introductory binder per D. Stein (1.6). | | | |
| Tringali, L. | 05/14/13 | Meeting to discuss case background and review case documents. | 1.00 | 200.00 | 34244310 |
| Tringali, L. | 05/14/13 | Review of background materials and review case documents. | 4.50 | 900.00 | 34244315 |
| Tringali, L. | 05/14/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 34244321 |
| O'Connor, R. | 05/14/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34233605 |
| Zuckerwise, L. | 05/14/13 | Work re: case document and meeting re: case issues; revised case document (7.50) Call w/ J. Moessner, M. Gurgel, others(.50). | 8.00 | 5,480.00 | 34255535 |
| Tunis, B. M. | 05/14/13 | Attended team meeting regarding documents on litigation issues, partial participant. | 1.50 | 645.00 | 34277897 |
| Tunis, B. M. | 05/14/13 | Worked with J. Kim to organize documents regarding litigation issue, as requested by L. Peacock and M. Decker. | .70 | 301.00 | 34277939 |
| Tunis, B. M. | 05/14/13 | Completed outline regarding litigation issue, in preparation for meeting on the same. | 1.90 | 817.00 | 34277942 |
| Tunis, B. M. | 05/14/13 | Worked with J. Kim to organize additional documents regarding case issue. | .50 | 215.00 | 34277974 |
| Tunis, B. M. | 05/14/13 | Communications with A. Iqbal regarding litigation issue, as requested by M. Decker. | .40 | 172.00 | 34277988 |
| Tunis, B. M. | 05/14/13 | Reviewed document regarding litigation issue, as requested by L. Peacock and related corr. | 3.40 | 1,462.00 | 34278002 |
| Xu, D. | 05/14/13 | Prep for meeting (.2) team meeting re document (2.10). | 2.30 | 989.00 | 34147590 |
| Xu, D. | 05/14/13 | Corr. w/ J. Kim re: documents. | .10 | 43.00 | 34147594 |
| Xu, D. | 05/14/13 | Drafting documents index. | 1.90 | 817.00 | 34147598 |
| Xu, D. | 05/14/13 | Review of timetable. | .10 | 43.00 | 34147604 |
| Xu, D. | 05/14/13 | Corr. w/ team re: documents. | .20 | 86.00 | 34147610 |
| Xu, D. | 05/14/13 | Extensive electronic document review. | .30 | 129.00 | 34147623 |
| Xu, D. | 05/14/13 | Drafting re: litigation issues. | 1.40 | 602.00 | 34147627 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 05/14/13 | Coordination w/ K. Wilson-Milne and J. Kim on document collection. | .30 | 129.00 | 34147631 |
| Dompierre, Y. | 05/14/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34234762 |
| Roll, J. | 05/14/13 | Checked litigation document per M. Gurgel (1.2); Pulled documents per M. Gurgel (0.1); Prepared case document (0.1); Printed documents for meeting per M. Gurgel (0.2);  Searched files re litigation issues per M.  Gurgel (0.4) | 2.00 | 530.00 | 34223859 |
| Cadavid, C. | 05/14/13 | Review litigation document per A. Iqbal; correspondence regarding litigation documents for A. Iqbal. | .80 | 212.00 | 34136635 |
| Passaretti, K. | 05/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34233718 |
| Bawa, S. | 05/14/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 34233275 |
| Block, E. | 05/14/13 | Draft litigation document. | 2.40 | 1,032.00 | 34135078 |
| Block, E. | 05/14/13 | Draft litigation document. | 6.40 | 2,752.00 | 34135083 |
| Guiha, A. | 05/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34233697 |
| Guiha, A. | 05/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34233699 |
| Mohan, M. V. | 05/15/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34233930 |
| Gatti, J. | 05/15/13 | Electronic document review for  litigation issues. | 1.50 | 300.00 | 34234441 |
| Khmelnitsky, A. | 05/15/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34233893 |
| Graham, A. | 05/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34233669 |
| Ng, P. | 05/15/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34233540 |
| Philippeaux, G. | 05/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34233090 |
| Arrick, D. | 05/15/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34233399 |
| Herrmann, T. L. | 05/15/13 | Meeting with D. Stein and L. Berhane regarding litigation. | .50 | 172.50 | 34147542 |
| Herrmann, T. L. | 05/15/13 | Attended conference call and meeting  regarding | 1.50 | 517.50 | 34147550 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Ricchi, L. | 05/15/13 | Prepared Binders per M. Decker. | .80 | 192.00 | 34152902 |
| Ricchi, L. | 05/15/13 | Pulled documents per A. Iqbal. | 2.00 | 480.00 | 34152921 |
| Zelbo, H. S. | 05/15/13 | Work on litigation document. | .50 | 565.00 | 34146848 |
| Zelbo, H. S. | 05/15/13 | Prepare for (.50) and attend oral argument on schedule (1.0) Post- hearing meeting w/ team (.50); emails on schedule (.50). | 2.50 | 2,825.00 | 34146867 |
| Zelbo, H. S. | 05/15/13 | Emails and calls regarding strategy. | .50 | 565.00 | 34146892 |
| Bromley, J. L. | 05/15/13 | Tc Adler re: case issue (.70); ems re same with H. Zelbo, L. Schweitzer, J. Rosenthal, others (.40); meeting re litigation issues with J.Moessner (.50); prep for hearing (1.00); meeting after hearing with team on next steps (.50); ems on and review of timetable (.5); ems with L. Schweitzer, others on litigation issues. | 4.00 | 4,520.00 | 34312442 |
| Rosenthal, J. A | 05/15/13 | Numerous emails, phone calls and edits regarding schedule and litigation issues. | 2.50 | 2,800.00 | 34151987 |
| Rosenthal, J. A | 05/15/13 | Prep for court hearing (1.5) then participated in court hearing (1.0); follow-up meeting w/ team (.5) | 3.00 | 3,360.00 | 34152095 |
| Rosenthal, J. A | 05/15/13 | Numerous emails regarding litigation issue (.70) T/c w/ L. Schweitzer re: case issue (.30) | 1.00 | 1,120.00 | 34152131 |
| Rosenthal, J. A | 05/15/13 | Reviewed litigation document ruling and emails regarding same. | .20 | 224.00 | 34152168 |
| Schweitzer, L. | 05/15/13 | S Bomhof e/ms re litigation document (0.1). M Decker e/ms, t/cs re litigation document (0.5). Debrief on conference (0.3).  Review case document (0.4).  J Bromley e/m re litigation document (0.1). M Decker e/ms  re database (0.1). T/c J Rosenthal re schedule (0.3). J Stam e/ms  re litigation document (0.1). Team mtg re prepare for hearing (1.0).  Multiple t/cs, e/ms re changes to schedule  (.5). Attend court hearing re same (1.0) Post-hearing team meeting (.5).  Work on finalization of litigation document  (0.7). Review litigation document & f/u e/ms re same (0.2). E/ms J  Rosenthal, M Decker, etc. re: agreement (0.3). E/ms N Forrest re litigation issues  (0.2). | 6.80 | 7,412.00 | 34318164 |
| Forrest, N. | 05/15/13 | Review proposed issues and revise (2.0 )T/c K Klein re litigation issues (.50) sent K. Klein items to include (.50); various t/cs and emails re litigation issues  (2.0); various emails M Blyth and Punter  Southall re scheduling calls (.70); read | 6.70 | 5,829.00 | 34146233 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | various  emails re scheduling (1.0). | | | |
| Barreto, B. | 05/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34234710 |
| Moessner, J. | 05/15/13 | Email correspondence re case issues. | .50 | 362.50 | 34309407 |
| Moessner, J. | 05/15/13 | Email correspondence re litigation document. | .30 | 217.50 | 34309415 |
| Moessner, J. | 05/15/13 | Email correspondence re task list. | .30 | 217.50 | 34309912 |
| Moessner, J. | 05/15/13 | Revise and update case document and correspondence related thereto (.50) Meeting re: litigation issues w/ J. Bromley (.50). | 1.00 | 725.00 | 34310879 |
| Moessner, J. | 05/15/13 | Preparation re: case issues. | .50 | 362.50 | 34311293 |
| Moessner, J. | 05/15/13 | Various correspondence with team. | .50 | 362.50 | 34311734 |
| Devaney, A. | 05/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34213435 |
| Guzman, R. | 05/15/13 | Coordinate and supervise contract attorneys regarding document review | 1.00 | 370.00 | 34173641 |
| Guzman, R. | 05/15/13 | Perform analysis on document review database | .50 | 185.00 | 34173645 |
| Guzman, R. | 05/15/13 | Meet with J. Erickson regarding document review management | .50 | 185.00 | 34173651 |
| Reents, S.B. | 05/15/13 | T/c w/M. Decker re: case issues. | .50 | 357.50 | 34224057 |
| Heikal, H. A. | 05/15/13 | call and follow-up with L. Peacock and B.  Tunis re litigation issues. | 1.00 | 650.00 | 34156139 |
| Klein, K.T. | 05/15/13 | Revise document re: litigation issue and correspondence re: same (2.3) T/c N. Forrest re: document issues (.5); correspondence with team re: employee  issues (.6); correspondence with team re: litigation issue (.3) | 3.70 | 2,405.00 | 34148233 |
| Peacock, L.L. | 05/15/13 | Litigation case issues - review and and  revise document including  correspondence with M. Kennedy regarding  same (3.2) T/c w/ C. Goodman re: treatment of litigation document (.3); correspondence re: litigation issues (1.5); Reviewing documents (1.0) call w/ B. Tunis, H. Heikal, others (.5) follow-up regarding same with B. Tunis and H. Heikal (.5);  court call and follow-up regarding same (2.7). | 9.70 | 7,129.50 | 34221998 |
| Erickson, J. | 05/15/13 | Case management and document organization per B. Tunis, L. Peacok | .80 | 296.00 | 34144210 |
| Erickson, J. | 05/15/13 | Work on database issues and comms M. Decker | 1.00 | 370.00 | 34144401 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                     LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and vendor re same | | | |
| Erickson, J. | 05/15/13 | O/c R. Guzman re document review management. | .50 | 185.00 | 34144407 |
| Erickson, J. | 05/15/13 | Coordination re: documents per K. Wilson-Milne. | 2.00 | 740.00 | 34144412 |
| Erickson, J. | 05/15/13 | Document review and coordination per H. Heikal. | 1.00 | 370.00 | 34144424 |
| Erickson, J. | 05/15/13 | Document review and database management | 1.50 | 555.00 | 34144434 |
| Aganga-Williams | 05/15/13 | Extensive electronic document review. | 5.40 | 2,754.00 | 34137568 |
| Aganga-Williams | 05/15/13 | Communication with T. Ross re case issues. | .10 | 51.00 | 34137767 |
| Aganga-Williams | 05/15/13 | Reviewing letter re litigation issues. | .20 | 102.00 | 34137875 |
| Aganga-Williams | 05/15/13 | Reviewing litigation document. | .20 | 102.00 | 34137895 |
| Aganga-Williams | 05/15/13 | Reviewing memoradum re litigation issues. | .10 | 51.00 | 34139371 |
| Aganga-Williams | 05/15/13 | Participated in telephonic hearing. | 1.10 | 561.00 | 34139409 |
| Aganga-Williams | 05/15/13 | Team meeting regarding hearing. | .40 | 204.00 | 34139580 |
| Aganga-Williams | 05/15/13 | Extensive electronic document review | 1.70 | 867.00 | 34141219 |
| Aganga-Williams | 05/15/13 | Communications with M. Decker and M. Gurgel regarding litigation issues. | .20 | 102.00 | 34141224 |
| Iqbal, A. | 05/15/13 | Correspondence with B. Tunis and M. Gurgel regarding document review for litigation issues (0.4); Review of documents (4.0). | 4.40 | 2,244.00 | 34227728 |
| Stein, D. G. | 05/15/13 | Preparation re: litigation. | 2.50 | 1,275.00 | 34250612 |
| Stein, D. G. | 05/15/13 | Joint telephonic hearing. | 1.00 | 510.00 | 34250623 |
| Stein, D. G. | 05/15/13 | Meeting with L. Berhane and T. Herrmann re: litigation. | .50 | 255.00 | 34250658 |
| Stein, D. G. | 05/15/13 | Preparation re: litigation with team. | 1.00 | 510.00 | 34274947 |
| Stein, D. G. | 05/15/13 | Drafting re: litigation. | 3.00 | 1,530.00 | 34274959 |
| Gurgel, M.G. | 05/15/13 | Reviewed litigation document (0.3);  emails with Tim Ross re materials (0.5); case planning (2.5) | 3.30 | 2,145.00 | 34158240 |
| Gurgel, M.G. | 05/15/13 | Attended telephonic hearing (1.1); post-hearing discussion with Howard  Zelbo, Jeff Rosenthal, Jim Bromley, Lisa  Schweitzer, D. Queen and Marla Decker (0.5); reviewed schedule and emailed Marla Decker, Aatif Iqbal, others re litigation issues (1.5); worked on draft document (1.5) | 4.60 | 2,990.00 | 34158742 |
| Queen, D. D. | 05/15/13 | Hearing and preparation for same,  including development of chart and meeting w/ team (4.1); | 9.00 | 5,265.00 | 34148331 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | cont'd edits and incorporation of comments into litigation documents, and circulating for final comment (3.9); coord. w/ L. Peacock, Chilmark, H. Zelbo, J. Bromley, J. Rosenthal, L. Schweitzer, et al. on same (.5); review of emails (.5); | | | |
| Kim, J. | 05/15/13 | Pull documents from per B. Tunis, A. Iqbal, D. Xu (3.0); Notebook filings per J. Moessner ((0.5); Provide  litdrive access to new team members (0.2); Arrange for L. Ricchi to have document access (0.2); Prepare binders re litigation issues per M. Decker (2.9). | 6.80 | 1,802.00 | 34159662 |
| O'Connor, R. | 05/15/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34233606 |
| Zuckerwise, L. | 05/15/13 | Coordinated with team re: case issues;  call with N Forrest. | 3.00 | 2,055.00 | 34255590 |
| Tunis, B. M. | 05/15/13 | Attended call with L. Peacock, H. Heikal, others regarding case issue (.5) Follow-up meeting w/ L. Peacock and H. Heikal re: same (.5) | 1.00 | 430.00 | 34278217 |
| Tunis, B. M. | 05/15/13 | Edited documents regarding litigation issue. | .80 | 344.00 | 34278226 |
| Tunis, B. M. | 05/15/13 | Corresponded with J. Erickson regarding litigation issue and reviewed document J. Erickson sent  on the same.  Sent the same to  K. Wilson-Milne for her review. | .60 | 258.00 | 34278229 |
| Tunis, B. M. | 05/15/13 | Worked with J. Kim and D. Xu to update documents on litigation drive regarding litigation issue. | .80 | 344.00 | 34278245 |
| Tunis, B. M. | 05/15/13 | Drafted document regarding case issue, as requested by L. Peacock, and sent the same  to L. Peacock and H. Heikal for their review (4.0). Worked with J. Kim to upload to litigation drive documents (1.4). | 5.40 | 2,322.00 | 34278285 |
| Xu, D. | 05/15/13 | Corr. w/ A. Iqbal and B. Tunis re: documents | .40 | 172.00 | 34155090 |
| Xu, D. | 05/15/13 | Review documents. | .10 | 43.00 | 34155095 |
| Xu, D. | 05/15/13 | Legal research re: litigation issues. | .20 | 86.00 | 34155100 |
| Xu, D. | 05/15/13 | Corr. w/ K. Schultea re: litigation issues. | .10 | 43.00 | 34155104 |
| Xu, D. | 05/15/13 | Review of case document. | .30 | 129.00 | 34155106 |
| Xu, D. | 05/15/13 | Team meeting re: litigation issues. | .70 | 301.00 | 34155110 |
| Xu, D. | 05/15/13 | Team meeting for hearing preparation | 1.00 | 430.00 | 34155120 |
| Xu, D. | 05/15/13 | Telephonic hearing. | 1.10 | 473.00 | 34155130 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 05/15/13 | Drafting case documents. | 2.70 | 1,161.00 | 34155137 |
| Xu, D. | 05/15/13 | T/c w/ A. Iqbal re: litigation issues. | .10 | 43.00 | 34155150 |
| Xu, D. | 05/15/13 | Drafting memo re: litigation issues. | .70 | 301.00 | 34155153 |
| Xu, D. | 05/15/13 | Revising documents index. | .40 | 172.00 | 34155159 |
| Dompierre, Y. | 05/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34234764 |
| Roll, J. | 05/15/13 | Edited case document per J. Moessner | .40 | 106.00 | 34224156 |
| Passaretti, K. | 05/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34233719 |
| Bawa, S. | 05/15/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34233278 |
| Block, E. | 05/15/13 | Draft litigation document. | 2.80 | 1,204.00 | 34172877 |
| Block, E. | 05/15/13 | Help with litigation document issues | .20 | 86.00 | 34172894 |
| Mohan, M. V. | 05/16/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34233931 |
| Gatti, J. | 05/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34234442 |
| Khmelnitsky, A. | 05/16/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34233894 |
| Graham, A. | 05/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34233670 |
| Ng, P. | 05/16/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34233541 |
| Philippeaux, G. | 05/16/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34233091 |
| Arrick, D. | 05/16/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34233400 |
| Berhane, L. | 05/16/13 | Reviewing claim allocation introductory materials. | .80 | 276.00 | 34152805 |
| Herrmann, T. L. | 05/16/13 | Meeting with associate regarding litigation issues. | .30 | 103.50 | 34151552 |
| Herrmann, T. L. | 05/16/13 | Meeting with associate re litigation issues. | .20 | 69.00 | 34151572 |
| Herrmann, T. L. | 05/16/13 | Prepared and reviewed documents re: litigation issues. | .50 | 172.50 | 34151578 |
| Ricchi, L. | 05/16/13 | Updated Files in Notebook per J. Kim. | .50 | 120.00 | 34159053 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 05/16/13 | Work on case materials per D. Xu. | 3.20 | 768.00 | 34159069 |
| Ricchi, L. | 05/16/13 | Assisted J. Kim in preparing and distributing case documents per L. Peacock. | .90 | 216.00 | 34159336 |
| Zelbo, H. S. | 05/16/13 | Work on litigation issues. | 3.30 | 3,729.00 | 34160021 |
| Zelbo, H. S. | 05/16/13 | Emails and calls on litigation issues. | 1.00 | 1,130.00 | 34160049 |
| Bromley, J. L. | 05/16/13 | Review ems and documents (.40); review litigation document (1.00); ems on litigation issues (.50); calls with H. Zelbo, L. Schweitzer, J. Rosenthal re same (1.00); ems with J. Rosenthal, Akin re same (.40); review of timelines; ems re same with Torys, CG Team, Akin (.80). | 4.10 | 4,633.00 | 34311241 |
| Rosenthal, J. A | 05/16/13 | Emails regarding case issues. | 1.50 | 1,680.00 | 34227534 |
| Rosenthal, J. A | 05/16/13 | Telephone call with S. Bomhoff regarding litigation issues and numerous follow up emails regarding same. | 1.00 | 1,120.00 | 34227542 |
| Rosenthal, J. A | 05/16/13 | Telephone call with D. Adler. | .20 | 224.00 | 34227557 |
| Rosenthal, J. A | 05/16/13 | Reviewed document re: litigation issues. | .20 | 224.00 | 34227609 |
| Rosenthal, J. A | 05/16/13 | Emails regarding litigation issues and telephone call with D. Stein regarding same. | .50 | 560.00 | 34227707 |
| Forrest, N. | 05/16/13 | Work on case documents (1.50); various emails reporting on meetings re allocation (.70); review and revise list (1.0); read litigation document (1.0) | 4.20 | 3,654.00 | 34154042 |
| Hong, H.S. | 05/16/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34235452 |
| Barreto, B. | 05/16/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 34234711 |
| Moessner, J. | 05/16/13 | Communications with J. Bromley and E. Block re litigation issues. | .30 | 217.50 | 34295497 |
| Devaney, A. | 05/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34213436 |
| Decker, M. A. | 05/16/13 | Multiple emails and o/cs re: case documents including reviewing drafts of same. | 3.00 | 2,145.00 | 34292203 |
| Guzman, R. | 05/16/13 | Coordinate and supervise contract attorneys regarding document review | 1.50 | 555.00 | 34174177 |
| Guzman, R. | 05/16/13 | Perform analysis on document review database | 1.00 | 370.00 | 34174180 |
| Guzman, R. | 05/16/13 | Meet with J. Erickson and D. Queen regarding document review | .30 | 111.00 | 34174186 |

**MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Heikal, H. A. | 05/16/13 | Call with B. Tunis, L. Peacock, L. Zuckerwise, others re litigation issues | 1.00 | 650.00 | 34156084 |
| Klein, K.T. | 05/16/13 | Team meeting re: litigation issue (1.7); correspondence with team re: employee issues (.3) | 2.00 | 1,300.00 | 34148210 |
| Peacock, L.L. | 05/16/13 | Litigation case issues (meeting with team) (2.5); meeting with A. Iqbal and D. Stein regarding litigation issues (3.5) Call w/B. Tunis, H. Heikal, others regarding case issue (.5) Follow-up meeting w/ B. Tunis and H. Heikal re: same (.5). | 7.00 | 5,145.00 | 34163396 |
| Erickson, J. | 05/16/13 | Case management and document organization per D. Stein, M. Decker. | 2.50 | 925.00 | 34152355 |
| Erickson, J. | 05/16/13 | Work on database issues and comms R. Guzman, S. Reents and vendor re same. | 2.00 | 740.00 | 34152372 |
| Erickson, J. | 05/16/13 | Document coordination per K. Wilson-Milne | .10 | 37.00 | 34152382 |
| Erickson, J. | 05/16/13 | Document review and database management. | 2.30 | 851.00 | 34152399 |
| Erickson, J. | 05/16/13 | Meeting with R. Guzman and D. Queen re document review. | .30 | 111.00 | 34152405 |
| Aganga-Williams | 05/16/13 | Reviewing case documents | .50 | 255.00 | 34145191 |
| Aganga-Williams | 05/16/13 | Team meeting regarding documents (partial participant) | 1.70 | 867.00 | 34145919 |
| Aganga-Williams | 05/16/13 | Communication with J. Kim regarding litigation documents | .10 | 51.00 | 34148263 |
| Aganga-Williams | 05/16/13 | Extensive electronic document review. | 3.70 | 1,887.00 | 34148272 |
| Aganga-Williams | 05/16/13 | Reviewing litigation document. | .90 | 459.00 | 34154905 |
| Aganga-Williams | 05/16/13 | Reviewing litigation document. | .40 | 204.00 | 34155052 |
| Iqbal, A. | 05/16/13 | Prep for (.2) meeting with D. Stein, L. Peacock to revise document requests (2.8); Meeting with D. Stein, L. Peacock, K. Klein, K. Wilson-Milne, D. Xu, B. Tunis, T. Aganga-Williams to revise documents (1.80). | 4.80 | 2,448.00 | 34227788 |
| Stein, D. G. | 05/16/13 | Team meeting re: litigation. | 1.50 | 765.00 | 34250694 |
| Stein, D. G. | 05/16/13 | Coordinate access to data with core parties. | 1.00 | 510.00 | 34250701 |
| Stein, D. G. | 05/16/13 | Team meeting re: documents. | 1.50 | 765.00 | 34250812 |
| Stein, D. G. | 05/16/13 | Drafting re: litigation, L. Peacock and A. Iqbal attending in part. | 5.00 | 2,550.00 | 34250853 |
| Stein, D. G. | 05/16/13 | Drafting re: litigation. | 2.50 | 1,275.00 | 34251635 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M.G. | 05/16/13 | Comments to draft document and email to Marla Decker and Daryl Stein re same (2.6) | 2.60 | 1,690.00 | 34157382 |
| Gurgel, M.G. | 05/16/13 | Reviewed email correspondence from team re litigation (0.2) | .20 | 130.00 | 34157387 |
| Queen, D. D. | 05/16/13 | Work re: litigation document and coord. and emails re: same w/ J. Bromley, L. Peacock, D. Stein, H. Zelbo, L. Schweitzer, J. Rosenthal, J. Moessner, B. Kahn, D. Potter, A. Slavens, A. Cordo, and Milbank (2.9) Meeting w/ J. Erickson, R. Guzman re: doc review (.3); coord. w/ J. Kim and team, along with J. Ray, MNAT, Chilmark, and Torys re: review and distribution of documents (.8); review of litigation documents (.8). | 4.80 | 2,808.00 | 34275932 |
| Wilson-Milne, K | 05/16/13 | Review draft litigation documents (1.5); meeting with L Peacock and D Stein & team re same (1.8); review litigation document (2); corr re: litigation issues (.2) | 5.50 | 3,575.00 | 34162953 |
| Kim, J. | 05/16/13 | Send case document to H. Heikal per J. Erickson (0.2); Prepare email list per D. Stein (2.5); Prepare case documents per D. Queen and L. Peacock (4.0); Messenger updated litigation document per M. Decker (0.3); Prepare litigation document per J. Moessner (0.1); Check harddrives and prepare mailing per K. Wilson-Milne (0.8); Add dates to calendar per J. Moessner (0.4); Send case documents to T. Aganga-Williams (0.2); Corr. with E. Galasso re List (0.2); Update materials per K. Wilson-Milne (0.7). | 9.40 | 2,491.00 | 34159426 |
| Tringali, L. | 05/16/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34244326 |
| O'Connor, R. | 05/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34233607 |
| Zuckerwise, L. | 05/16/13 | Call with H. Heikal, B. Tunis, L. Peacock, others re litigation issues (1.00) prep and follow up; prepared material for call (1.00) | 3.00 | 2,055.00 | 34255631 |
| Tunis, B. M. | 05/16/13 | Attended meeting regarding litigation issue, hosted by L. Peacock and D. Stein. | 1.50 | 645.00 | 34285802 |
| Tunis, B. M. | 05/16/13 | Attended call with H. Heikal, L. Peacock, L. Zuckerwise, others regarding case issue. | 1.00 | 430.00 | 34285933 |
| Tunis, B. M. | 05/16/13 | Corresponded with D. Xu to make edits to document regarding litigation issues, and also emailed her edits on the same (.6) T/c w/ D. Xu re: same (.3). | .90 | 387.00 | 34286409 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 05/16/13 | Drafting litigation documents. | .40 | 172.00 | 34174155 |
| Xu, D. | 05/16/13 | Drafting litigation documents. | .10 | 43.00 | 34174166 |
| Xu, D. | 05/16/13 | Team meeting | 1.80 | 774.00 | 34174175 |
| Xu, D. | 05/16/13 | Revising document index. | .60 | 258.00 | 34174181 |
| Xu, D. | 05/16/13 | Reviewing litigation document. | .30 | 129.00 | 34174191 |
| Xu, D. | 05/16/13 | T/c w/ B. Tunis re: litigation issues. | .30 | 129.00 | 34174203 |
| Dompierre, Y. | 05/16/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 34234765 |
| Roll, J. | 05/16/13 | Updated team calendar (1.1); Prepared litigation documents per L.  Peacock (1.0); Sent litigation documents  to L.  Peacock (0.1); Prepared pdf of litigation documents per A. Iqbal (0.2); Prepared litigation documents (0.1) | 2.50 | 662.50 | 34224583 |
| Passaretti, K. | 05/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34233720 |
| Bawa, S. | 05/16/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34233279 |
| Guiha, A. | 05/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34233700 |
| Guiha, A. | 05/17/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34233701 |
| Mohan, M. V. | 05/17/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34233932 |
| Gatti, J. | 05/17/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34234443 |
| Khmelnitsky, A. | 05/17/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34233896 |
| Graham, A. | 05/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34233671 |
| Ng, P. | 05/17/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34233542 |
| Philippeaux, G. | 05/17/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34233092 |
| Arrick, D. | 05/17/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34233401 |
| Berhane, L. | 05/17/13 | Meeting with D. Stein re: litigation. | .30 | 103.50 | 34167941 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Berhane, L. | 05/17/13 | Began research re: litigation issues. | 2.30 | 793.50 | 34167945 |
| Herrmann, T. L. | 05/17/13 | Revised and reviewed documents re: litigation issues. | 3.00 | 1,035.00 | 34160385 |
| Herrmann, T. L. | 05/17/13 | Revised and reviewed documents re: litigation issues. | .60 | 207.00 | 34160393 |
| Zelbo, H. S. | 05/17/13 | Meeting with counsel regarding claims. | 2.50 | 2,825.00 | 34159879 |
| Zelbo, H. S. | 05/17/13 | Meeting re: litigation; emails and calls regarding same. | .80 | 904.00 | 34159885 |
| Zelbo, H. S. | 05/17/13 | Work on litigation issues. | 3.00 | 3,390.00 | 34159947 |
| Bromley, J. L. | 05/17/13 | Team meeting on litigation with L. Schweitzer, H. Zelbo, J. Rosenthal, M. Decker, others (1.50); meeting with H. Zelbo, J. Rosenthal, L. Schweitzer, S. Block, S. Bomhof on allocation strategy (2.50); ems  H. Zelbo, L. Schweitzer, J. Rosenthal on litigation issues (.50); review litigation document (.50) | 4.50 | 5,085.00 | 34295564 |
| Rosenthal, J. A | 05/17/13 | Reviewed litigation document and emails regarding same. | 2.50 | 2,800.00 | 34227737 |
| Rosenthal, J. A | 05/17/13 | Meeting with H. Zelbo, J. Bromley and L. Schweitzer team regarding litigation document. | 1.00 | 1,120.00 | 34227757 |
| Rosenthal, J. A | 05/17/13 | Reviewed and edited draft case document. | .30 | 336.00 | 34227865 |
| Rosenthal, J. A | 05/17/13 | Conference with J. Bromley, S. Bomhoff and S. Block. | .70 | 784.00 | 34227883 |
| Rosenthal, J. A | 05/17/13 | Began editing litigation documents and emails regarding same. | 2.00 | 2,240.00 | 34227898 |
| Forrest, N. | 05/17/13 | Review and revise litigation documents and various emails re same (3.0);  t/c M Blyth re issues case issues. (1.0) | 4.00 | 3,480.00 | 34162017 |
| Devaney, A. | 05/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34213437 |
| Decker, M. A. | 05/17/13 | Mtg w/D. Queen re litigation issues. | 1.00 | 715.00 | 34292305 |
| Decker, M. A. | 05/17/13 | Working on document drafts including  calls and emails w/Stein. | 2.50 | 1,787.50 | 34292357 |
| Decker, M. A. | 05/17/13 | Mtg w/partners to discuss litigation document. | .80 | 572.00 | 34292383 |
| Decker, M. A. | 05/17/13 | Preparing case document. | 4.00 | 2,860.00 | 34292454 |
| Decker, M. A. | 05/17/13 | Work on litigation. | 1.00 | 715.00 | 34292494 |
| Guzman, R. | 05/17/13 | Coordinate and supervise contract attorneys | 2.00 | 740.00 | 34174284 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding document review | | | |
| Guzman, R. | 05/17/13 | Meet with J. Erickson regarding document review management | .50 | 185.00 | 34174293 |
| Reents, S.B. | 05/17/13 | Comments on litigation issues. | .30 | 214.50 | 34225624 |
| Heikal, H. A. | 05/17/13 | preparation for meeting (.7) meeting with H. Zelbo, L. Schweitzer, M. Decker, D. Stern, and D. Xu  re litigation documents (1.0) | 1.70 | 1,105.00 | 34156077 |
| Heikal, H. A. | 05/17/13 | meeting with B Tunis (.40), follow-up emails, and draft revisions re litigation issues (3.40) | 3.80 | 2,470.00 | 34156082 |
| Peacock, L.L. | 05/17/13 | Litigation case issues (correspondence and reviewing documents (3.8); conference call regarding case documents with team and  follow-up regarding same (1.0). | 4.80 | 3,528.00 | 34163406 |
| Erickson, J. | 05/17/13 | Document review assistance for litigation issues | .70 | 259.00 | 34160662 |
| Erickson, J. | 05/17/13 | Case management and work on database issues per D. Stein, M. Decker | 2.00 | 740.00 | 34160666 |
| Erickson, J. | 05/17/13 | Database management and comms R. Guzman, D. Queen and vendor re same (1.70) meeting w. R. Guzman re: doc review management (.50) | 2.20 | 814.00 | 34160669 |
| Erickson, J. | 05/17/13 | Document review and database management | 1.80 | 666.00 | 34160712 |
| Aganga-Williams | 05/17/13 | Reviewing final litigation document. | .90 | 459.00 | 34155144 |
| Aganga-Williams | 05/17/13 | Extensive electronic document review. | 2.20 | 1,122.00 | 34155431 |
| Aganga-Williams | 05/17/13 | Electronic document review. | .70 | 357.00 | 34155477 |
| Aganga-Williams | 05/17/13 | Extensive electronic document review. | 1.60 | 816.00 | 34155553 |
| Aganga-Williams | 05/17/13 | Drafting summary re: case issues. | .60 | 306.00 | 34155575 |
| Iqbal, A. | 05/17/13 | Revising documents (2.4); Review of  comments on documents  (2.0). | 4.40 | 2,244.00 | 34227884 |
| Stein, D. G. | 05/17/13 | Drafting re: litigation (2.20) meeting w/ L. Berhane re: same (.30) | 2.50 | 1,275.00 | 34251804 |
| Stein, D. G. | 05/17/13 | Drafting re: litigation including team meeting. | 6.50 | 3,315.00 | 34251934 |
| Gurgel, M.G. | 05/17/13 | Email to Brent Tunis and Aatif Iqbal re call (0.1) | .10 | 65.00 | 34158094 |
| Queen, D. D. | 05/17/13 | Edits to previous materials re: litigation issues (2.2), subsequent mtg. w/ M. Decker re: same (1.0), and final revisions to and emailing of revised materials to R.  Guzman, J. Erickson (.2); mtg. w/ M. Decker,  L. Peacock, H. Heikal, D. Xu, K. Wilson-Milne, H. Zelbo, L. Schweitzer re: litigation document (1.0); revising litigation | 6.40 | 3,744.00 | 34275938 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents (1.3); coordinating w/ J. Kim circulation of litigation document (.5);  emails (.2). | | | |
| Wilson-Milne, K | 05/17/13 | Corr re litigation documents with Cleary team (1); conf with H Zelbo, L Schweitzer and L Peacock team re same (1) | 2.00 | 1,300.00 | 34162973 |
| Kim, J. | 05/17/13 | Collect and update list per D. Stein. | 1.00 | 265.00 | 34154323 |
| Kim, J. | 05/17/13 | Corr. re case documents  with L. Peacock. | .20 | 53.00 | 34154329 |
| Kim, J. | 05/17/13 | Set up folders for notebook. | 1.00 | 265.00 | 34154343 |
| Kim, J. | 05/17/13 | Send electronic copies of litigation documents to team members and prepare sameper K. Chotiros. | .30 | 79.50 | 34154364 |
| Kim, J. | 05/17/13 | Pull document onto litigation drive per B. Tunis. | .20 | 53.00 | 34154372 |
| Kim, J. | 05/17/13 | Update document with new materials per  K. Wilson-Milne. | .50 | 132.50 | 34154378 |
| Kim, J. | 05/17/13 | Prepare documents per B. Tunis. | .90 | 238.50 | 34159291 |
| Tringali, L. | 05/17/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34244348 |
| O'Connor, R. | 05/17/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34233609 |
| Zuckerwise, L. | 05/17/13 | Calls w/Punter, Linklaters. | 3.00 | 2,055.00 | 34255640 |
| Tunis, B. M. | 05/17/13 | Corresponded with J. Kim to pull additional document for litigation drive regarding case issue. | .20 | 86.00 | 34309197 |
| Tunis, B. M. | 05/17/13 | Meeting with H. Heikal regarding review  of documents on litigation issues. | .40 | 172.00 | 34309402 |
| Tunis, B. M. | 05/17/13 | Drafted email to send to L. Peacock regarding review of documents on litigation issues, as requested by H. Heikal. Sent the same to H. Heikal for her review. | .50 | 215.00 | 34310361 |
| Tunis, B. M. | 05/17/13 | Corresponded with M. Gurgel regarding litigation issue. | .20 | 86.00 | 34311306 |
| Tunis, B. M. | 05/17/13 | Edited document regarding litigation issue, as requested by H.  Heikal and L. Peacock. | .80 | 344.00 | 34312735 |
| Tunis, B. M. | 05/17/13 | Coordinated with paralegals J. Kim and J.  Roll to get documents uploaded and formatted regarding litigation  issue, as requested by H. Heikal. | .50 | 215.00 | 34312837 |
| Tunis, B. M. | 05/17/13 | Edited document regarding litigation issue,  as requested by D. Stein, and sent the same to him for his review. | 2.40 | 1,032.00 | 34312980 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 05/17/13 | Spoke with D. Stein clarifying a litigation issue, and emailed him a follow up regarding the same. | .50 | 215.00 | 34313032 |
| Tunis, B. M. | 05/17/13 | Corresponded with M. Decker and J. Moessner regarding assignment on litigation issue. | .30 | 129.00 | 34313111 |
| Xu, D. | 05/17/13 | Reviewing litigation documents. | 1.10 | 473.00 | 34174271 |
| Xu, D. | 05/17/13 | T/c w/ A. Iqbal re: litigation issues. | .10 | 43.00 | 34174348 |
| Xu, D. | 05/17/13 | T/c w/ D. Stein re: litigation issues. | .10 | 43.00 | 34174353 |
| Xu, D. | 05/17/13 | Collecting and reviewing documents re: litigation issues. | .50 | 215.00 | 34174362 |
| Xu, D. | 05/17/13 | Team meeting re: upcoming litigation issues (partial) | .70 | 301.00 | 34174373 |
| Xu, D. | 05/17/13 | Corr. to team re: litigation issues. | .10 | 43.00 | 34174383 |
| Xu, D. | 05/17/13 | Revising litigation documents | 3.30 | 1,419.00 | 34174391 |
| Xu, D. | 05/17/13 | Various corr. w/ K. Klein and A. Iqbal re: litigation documents. | .10 | 43.00 | 34174403 |
| Xu, D. | 05/17/13 | Various corr. w/ D. Stein re: litigation documents. | .20 | 86.00 | 34174413 |
| Dompierre, Y. | 05/17/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34234767 |
| Roll, J. | 05/17/13 | Corr. w/ H. Heikal re timetable  (0.2); Printed documents for H. Zelbo (0.1); Prepared documents per  B. Tunis (1.3) | 1.60 | 424.00 | 34224681 |
| Passaretti, K. | 05/17/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34233721 |
| Bawa, S. | 05/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34233280 |
| Block, E. | 05/17/13 | Revise litigation document. | 2.50 | 1,075.00 | 34173380 |
| Scott, C. | 05/17/13 | Checked docket. | .50 | 105.00 | 34170324 |
| Gatti, J. | 05/18/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 34234444 |
| Graham, A. | 05/18/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34233672 |
| Ng, P. | 05/18/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34233543 |
| Zelbo, H. S. | 05/18/13 | Work re: litigation documents. | 3.30 | 3,729.00 | 34160131 |
| Zelbo, H. S. | 05/18/13 | Work on litigation issues, including reading litigation document briefs, conference call with | 3.00 | 3,390.00 | 34160144 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                           LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Akin and Cleary, preparing outline and emails re same. | | | |
| Zelbo, H. S. | 05/18/13 | Review documents and emails re same. | .30 | 339.00 | 34160227 |
| Rosenthal, J. A | 05/18/13 | Edited litigation documents. | 2.00 | 2,240.00 | 34227964 |
| Rosenthal, J. A | 05/18/13 | Numerous emails regarding litigation documents and other litigation issues. | .50 | 560.00 | 34227968 |
| Hong, H.S. | 05/18/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34235454 |
| Klein, K.T. | 05/18/13 | Correspondence with team re: litigation issues | .10 | 65.00 | 34178109 |
| Peacock, L.L. | 05/18/13 | Correspondence  regarding litigation issues and research regarding same. | 1.00 | 735.00 | 34168404 |
| Erickson, J. | 05/18/13 | Document review and database management | .30 | 111.00 | 34158330 |
| Iqbal, A. | 05/18/13 | Revising litigation documents. | 1.00 | 510.00 | 34228069 |
| Wilson-Milne, K | 05/18/13 | Review litigation document  (1); review  case documents (1); call with D  Xu re same (.6) | 2.60 | 1,690.00 | 34173266 |
| Xu, D. | 05/18/13 | T/c K. Wilson-Milne re: litigation issues. | .60 | 258.00 | 34159393 |
| Xu, D. | 05/18/13 | Reviewing litigation documents. | .50 | 215.00 | 34159401 |
| Xu, D. | 05/18/13 | Document review re: litigation issues. | 11.50 | 4,945.00 | 34159411 |
| Xu, D. | 05/18/13 | Drafting litigation document. | .60 | 258.00 | 34159418 |
| Passaretti, K. | 05/18/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34233722 |
| Mohan, M. V. | 05/19/13 | Extensive electronic document review for litigation issues. | 4.80 | 960.00 | 34233960 |
| Gatti, J. | 05/19/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 34234704 |
| Graham, A. | 05/19/13 | Extensive electronic document review for litigation issues. | 3.50 | 700.00 | 34233641 |
| Guiha, A. | 05/19/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34233682 |
| Philippeaux, G. | 05/19/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 34233229 |
| Arrick, D. | 05/19/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 34233471 |
| Zelbo, H. S. | 05/19/13 | Work on litigation issues, including reading case documents briefs, conference call with Akin and | 3.00 | 3,390.00 | 34181907 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cleary, preparing outline and emails re: same. | | | |
| Zelbo, H. S. | 05/19/13 | Review documents and emails re same. | .30 | 339.00 | 34181921 |
| Bromley, J. L. | 05/19/13 | Call with Akin, H. Zelbo, L. Schweitzer on outline (1.00); review outline re call (.30); ems on litigation issues with H. Zelbo, M. Gurgel, L. Schweitzer, J. Rosenthal, others (1.00); ems McRae on same (.20); review documentation for case issues (1.50). | 4.00 | 4,520.00 | 34295517 |
| Rosenthal, J. A | 05/19/13 | Edited case documents. | 1.50 | 1,680.00 | 34228156 |
| Rosenthal, J. A | 05/19/13 | Reviewed litigation issues. | .10 | 112.00 | 34228163 |
| Rosenthal, J. A | 05/19/13 | Emails regarding litigation issues. | .40 | 448.00 | 34228399 |
| Schweitzer, L. | 05/19/13 | Review of litigation documents (0.8). Review draft allocation reply outline (0.3). H Zelbo, J Bromley, etc. e/ms re same (0.4). E/ms S Bomhof re same (0.1). T/c Akin, H Zelbo, J Bromley, etc. re litigation issues (0.7). F/up review litigation documents re same (0.6). Revise outline (0.5). | 3.40 | 3,706.00 | 34162232 |
| Moessner, J. | 05/19/13 | Review email correspondence and documents regarding litigation issues, emails with team. | 1.50 | 1,087.50 | 34286658 |
| Devaney, A. | 05/19/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34213398 |
| Decker, M. A. | 05/19/13 | Revising document drafts. | 2.50 | 1,787.50 | 34304236 |
| Peacock, L.L. | 05/19/13 | Correspondence regarding litigation issues and research regarding same. | 1.00 | 735.00 | 34168398 |
| Erickson, J. | 05/19/13 | Document review and database management | .30 | 111.00 | 34158348 |
| Iqbal, A. | 05/19/13 | Document review for litigation issues. | 2.70 | 1,377.00 | 34228104 |
| Stein, D. G. | 05/19/13 | Drafting re: litigation. | 3.00 | 1,530.00 | 34252147 |
| Stein, D. G. | 05/19/13 | Drafting re: litigation. | 2.00 | 1,020.00 | 34252293 |
| Gurgel, M.G. | 05/19/13 | Emails with team re associate assignments (0.6); litigation documents (1.2); call with Howard Zelbo, Jim Bromley, Lisa Schweitzer and counsel re litigation document (0.8); reviewed case issues and draft outline (0.2) | 2.80 | 1,820.00 | 34159171 |
| O'Connor, R. | 05/19/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34233628 |
| Xu, D. | 05/19/13 | Document review re: litigation issues. | 7.90 | 3,397.00 | 34159506 |
| Xu, D. | 05/19/13 | Corr. w/ K. Wilson-Milne re: legal research | .40 | 172.00 | 34159517 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 05/19/13 | Corr. w/ A. Iqbal re: litigation issues | .10 | 43.00 | 34159524 |
| Xu, D. | 05/19/13 | T/c w/ A. Iqbal re: litigation issues | .10 | 43.00 | 34159529 |
| Dompierre, Y. | 05/19/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 34235387 |
| Bawa, S. | 05/19/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 34233262 |
| Gatti, J. | 05/20/13 | Electronic document review for litigation issues. | .50 | 100.00 | 34255662 |
| Khmelnitsky, A. | 05/20/13 | Extensive electronic document review for litigation issues. | 1.50 | 300.00 | 34255628 |
| Graham, A. | 05/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34255801 |
| Guiha, A. | 05/20/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34254745 |
| Ng, P. | 05/20/13 | Electronic document review for litigation issues. | 1.00 | 200.00 | 34254894 |
| Philippeaux, G. | 05/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34255782 |
| Arrick, D. | 05/20/13 | Electronic document review for litigation issues. | 1.00 | 200.00 | 34255608 |
| Herrmann, T. L. | 05/20/13 | Read and reviewed litigation documents. | .80 | 276.00 | 34187139 |
| Herrmann, T. L. | 05/20/13 | Attended team meeting regarding case documents. | 1.80 | 621.00 | 34187144 |
| Herrmann, T. L. | 05/20/13 | Met with D. Xu regarding assignment related to litigation issues. | .80 | 276.00 | 34187147 |
| Ricchi, L. | 05/20/13 | Assisted J. Roll update lists per J. Uziel (2.0); comm re: timeline and associated tasks with J. Kim (.5); Assisted J. Kim in delivering materials (3.0). | 5.50 | 1,320.00 | 34182939 |
| Zelbo, H. S. | 05/20/13 | Work on litigation document (1.0); review litigation document (.4); emails (.1); review litigation documents (.4); call w/ L. Schweitzer, J. Bromley, Chilmark (1.7); meeting w/ team re: document issues (1.7); meeting w/ J. Bromley and K. Wilson-Milne re: litigation document (1.0) | 6.30 | 7,119.00 | 34174379 |
| Zelbo, H. S. | 05/20/13 | Review litigation document; emails and calls re same. | .50 | 565.00 | 34174402 |
| Bromley, J. L. | 05/20/13 | Travel to DE for Nortel hearing and prepare en route (1.50); work on case issues (.20); review and revise outline (.60); call re same with H. Zelbo, L. Schweitzer, Chilmark, others (1.20 partial); meeting with H. Zelbo, L. Schweitzer, J. Moessner, M. Decker, J. Rosenthal on litigation | 5.00 | 5,650.00 | 34289148 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                            LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents (1.50). | | | |
| Rosenthal, J. A | 05/20/13 | Telephone call with L. Schweitzer regarding litigation issues. | .20 | 224.00 | 34228508 |
| Rosenthal, J. A | 05/20/13 | Team meeting regarding case issues (partial) and follow up emails regarding same. | 1.50 | 1,680.00 | 34228517 |
| Rosenthal, J. A | 05/20/13 | Emails regarding litigation document. | .50 | 560.00 | 34228520 |
| Rosenthal, J. A | 05/20/13 | Edited litigation document. | .10 | 112.00 | 34228561 |
| Schweitzer, L. | 05/20/13 | Further review of litigation issues incl e/ms H Zelbo, etc. re same (1.2).  T/c M Rosenberg,  M Kennedy, H Zelbo, J Bromley (part) re litigation issues (1.7).  Review litigation document (0.2).  E/ms K Klein, H Zelbo, J Rosenthal, J Ray, R Johnson, re litigation document (0.6).  Team mtg re drafts of litigation documents (1.7).  Work litigation documents  (2.3). | 7.70 | 8,393.00 | 34195446 |
| Forrest, N. | 05/20/13 | Meeting w/ A. Iqbal and K. Klein to work on litigation documents (3.3); work on litigation document (2.70); t/c K. Klein and L. Zuckerwise, M. Blyth and R. Hitchcock re litigation issues (2.0) | 8.00 | 6,960.00 | 34173644 |
| Devaney, A. | 05/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34255762 |
| Decker, M. A. | 05/20/13 | Drafting and consolidating litigation documents (7.3) including mtg w/ L.Schweitzer J. Rosenthal on same (1.7) | 9.00 | 6,435.00 | 34292816 |
| Decker, M. A. | 05/20/13 | Emails w/ D.Queen and J.Erickson re: litigation issues. | .80 | 572.00 | 34292849 |
| Guzman, R. | 05/20/13 | Coordinate and supervise contract attorneys regarding document review | 2.00 | 740.00 | 34227456 |
| Guzman, R. | 05/20/13 | Perform analysis on document review database | .50 | 185.00 | 34227465 |
| Guzman, R. | 05/20/13 | Meet with J. Erickson regarding document review. | .50 | 185.00 | 34227470 |
| Heikal, H. A. | 05/20/13 | Research on litigation issues. | .50 | 325.00 | 34314043 |
| Heikal, H. A. | 05/20/13 | Coordinate with M. Gurgel, D. Xu, and D. Queen and  related internal email re litigation document. | 1.70 | 1,105.00 | 34315593 |
| Heikal, H. A. | 05/20/13 | emails and follow-up re case document, including coordinating with B. Tunis and M. Decker re thereto | .80 | 520.00 | 34315615 |
| Heikal, H. A. | 05/20/13 | Draft litigation document. | 4.60 | 2,990.00 | 34315631 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Peacock, L.L. | 05/20/13 | Litigation case issues. Correspondence regarding litigation documents, review of draft outlines and correspondence regarding same (3.0); call and follow-up regarding same (1.5). | 4.50 | 3,307.50 | 34203890 |
| Erickson, J. | 05/20/13 | Document review assistance for litigation issues | 1.30 | 481.00 | 34171228 |
| Erickson, J. | 05/20/13 | Database management and comms R. Guzman, D. Queen, M. Decker and vendor re same. | 2.00 | 740.00 | 34171246 |
| Erickson, J. | 05/20/13 | O/c R. Guzman re document review management. | .50 | 185.00 | 34171264 |
| Erickson, J. | 05/20/13 | Research re: litigation issues per K. Wilson-Milne and comms R. Coleman, M. Kahn, D. Xu, and M. Ryan re same. | 1.00 | 370.00 | 34171282 |
| Erickson, J. | 05/20/13 | Document review and database management. | 2.00 | 740.00 | 34171299 |
| Aganga-Williams | 05/20/13 | Extensive electronic document review | 5.10 | 2,601.00 | 34163636 |
| Aganga-Williams | 05/20/13 | Drafting summary of extensive electronic document review. | .80 | 408.00 | 34164240 |
| Iqbal, A. | 05/20/13 | Revising litigation documents (3.0); Revising litigation documents (2.0); Document review for litigation issues (1.3); Meeting with J. Rosenthal, D. Stein, K. Klein, L. Schweitzer, T. Herrmann, M. Decker regarding document issues (1.7);Revising litigation document (1.6); Meeting w/ N Forrest and K Klein re: document issues (3.3). | 12.90 | 6,579.00 | 34228187 |
| Stein, D. G. | 05/20/13 | Meeting with M. Decker re: litigation. | 1.00 | 510.00 | 34284728 |
| Stein, D. G. | 05/20/13 | Meeting with M. Decker re: litigation. | .70 | 357.00 | 34284776 |
| Stein, D. G. | 05/20/13 | Drafting re: litigation. | 2.00 | 1,020.00 | 34284785 |
| Stein, D. G. | 05/20/13 | Drafting re litigation. | 5.50 | 2,805.00 | 34284800 |
| Gurgel, M.G. | 05/20/13 | Worked on litigation document (8.1) | 8.10 | 5,265.00 | 34168419 |
| Gurgel, M.G. | 05/20/13 | Worked on litigation document (2.7) | 2.70 | 1,755.00 | 34168481 |
| Queen, D. D. | 05/20/13 | Writing initial drafts and incorporating edits to litigation documents including research re: litigation issues and coord. w/ H. Heikal, L. Peacock on same (8.5); coord. w/ J. Erickson, R. Guzman, M. Decker re: contract attorneys and litigation issues (.2) | 8.70 | 5,089.50 | 34275939 |
| Wilson-Milne, K | 05/20/13 | Corr with counsel re litigation document (.8); corr with D Xu, A Iqbal and B Tunis re litigation document (1); corr with M Gurgel re litigation document and research re: litigation issues (.5); review litigation documents (4); meeting with H | 11.80 | 7,670.00 | 34181712 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Zelbo and J Bromley re litigation document (1); corr with H Zelbo re case issues (.5); draft litigation document(4) | | | |
| Kim, J. | 05/20/13 | Search for materials per B. Tunis (0.9); Prepare case documents per H. Heikal (0.2); Prepare binder and case documents per K. Wilson-Milne (0.6). | 1.70 | 450.50 | 34162326 |
| O'Connor, R. | 05/20/13 | Electronic document review for litigation issues. | 1.00 | 200.00 | 34255594 |
| Zuckerwise, L. | 05/20/13 | Conference call with w/ N. Forrest and K. Klein (partial). | 1.50 | 1,027.50 | 34305012 |
| Tunis, B. M. | 05/20/13 | Researched litigation issue, as requested by K. Wilson-Milne. Drafted email summarizing my findings on the same to D. Xu. | 4.40 | 1,892.00 | 34165297 |
| Tunis, B. M. | 05/20/13 | Coordinated with A. Cordo regarding drafts of documents on litigation issue, as requested by M. Decker and edited. | 3.00 | 1,290.00 | 34165301 |
| Tunis, B. M. | 05/20/13 | Researched litigation issue, as requested by K. Wilson-Milne, and sent email to H. Zelbo findings on the same. | 1.00 | 430.00 | 34165305 |
| Tunis, B. M. | 05/20/13 | Researched litigation issue as requested by K. Wilson-Milne and H. Zelbo and sent email to J. Erickson regarding searching for documents regarding the same. | 1.30 | 559.00 | 34165307 |
| Tunis, B. M. | 05/20/13 | Contacted J. Kim and J. Roll regarding finding documents on litigation issue, as requested by K. Wilson-Milne and J. Bromley. | .30 | 129.00 | 34165312 |
| Tunis, B. M. | 05/20/13 | Met with D. Xu regarding review and drafting of summary on litigation issue (0.3) and follow-up re: same (0.2). | .50 | 215.00 | 34165316 |
| Tunis, B. M. | 05/20/13 | Comm with K. Wilson-Milne regarding litigation issue and research on the same (.4). Reviewed past research and conducted additional searches on the same (.3). | .70 | 301.00 | 34165320 |
| Xu, D. | 05/20/13 | T/c w/ J. Erickson re: data. | .10 | 43.00 | 34190482 |
| Xu, D. | 05/20/13 | T/c w/ B. Tunis re: litigation issues. | .10 | 43.00 | 34190509 |
| Xu, D. | 05/20/13 | Various corr. w/ M. Decker, D. Stein, and A. Iqbal re: litigation issues. | .20 | 86.00 | 34190531 |
| Xu, D. | 05/20/13 | Research re: litigation issues. | 4.90 | 2,107.00 | 34190542 |
| Xu, D. | 05/20/13 | Drafting litigation document. | 3.40 | 1,462.00 | 34190547 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 05/20/13 | Review draft of litigation document. | .10 | 43.00 | 34190550 |
| Xu, D. | 05/20/13 | Corr. to team re: litigation document. | .10 | 43.00 | 34190556 |
| Xu, D. | 05/20/13 | Various corr. w/ T. Herrmann re: litigation issues. | .50 | 215.00 | 34190561 |
| Xu, D. | 05/20/13 | Meeting w/ T. Herrmann re: litigation issues. | .80 | 344.00 | 34190568 |
| Xu, D. | 05/20/13 | Meeting w/ B. Tunis re: research. | .30 | 129.00 | 34190574 |
| Xu, D. | 05/20/13 | Corr. to H. Zelbo and team summarizing research. | .90 | 387.00 | 34190581 |
| Xu, D. | 05/20/13 | T/c w. H. Heikel re: litigation document. | .10 | 43.00 | 34190585 |
| Xu, D. | 05/20/13 | Drafting litigation document. | .50 | 215.00 | 34190590 |
| Xu, D. | 05/20/13 | Corr. w/ K. Wilson Milne re: documents. | .10 | 43.00 | 34190597 |
| Xu, D. | 05/20/13 | Various corr. w/ S. Bomhof re: research on litigation issues. | .40 | 172.00 | 34190599 |
| Roll, J. | 05/20/13 | Searched for documents per B. Tunis | .30 | 79.50 | 34246197 |
| Passaretti, K. | 05/20/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34254882 |
| Bawa, S. | 05/20/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34254664 |
| Block, E. | 05/20/13 | Review litigation document (0.30); emails with team re: litigation document and check docket (0.5). | .80 | 344.00 | 34173402 |
| Graham, A. | 05/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34255803 |
| Guiha, A. | 05/21/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34254747 |
| Philippeaux, G. | 05/21/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34255783 |
| Berhane, L. | 05/21/13 | Meeting re: litigation issues. | .40 | 138.00 | 34186819 |
| Berhane, L. | 05/21/13 | Reading material re: litigation issues. | .70 | 241.50 | 34186821 |
| Herrmann, T. L. | 05/21/13 | Communication re: status of litigation issues | .20 | 69.00 | 34187269 |
| Herrmann, T. L. | 05/21/13 | Attended call regarding document issues. | .80 | 276.00 | 34187274 |
| Herrmann, T. L. | 05/21/13 | Compiled and revised litigation documents w/ D. Stein and A. Iqbal (partial participant). | 4.00 | 1,380.00 | 34187275 |
| Wirth, J. L. | 05/21/13 | Meeting re: litigation issues. | .30 | 103.50 | 34192390 |
| Ricchi, L. | 05/21/13 | Assisted J. Roll in organizing docments. | .50 | 120.00 | 34183007 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 05/21/13 | Work on litigation issues including reviewing and revising litigation documents. | 6.50 | 7,345.00 | 34190523 |
| Zelbo, H. S. | 05/21/13 | Review litigation documents. | .50 | 565.00 | 34190526 |
| Zelbo, H. S. | 05/21/13 | Review litigation documents and edit and review litigation document. | .50 | 565.00 | 34190543 |
| Bromley, J. L. | 05/21/13 | Tc Pauker and Goldin (.20); ems with H. Zelbo, L.Schweitzer, J.Rosenthal on litigation issues (.40); review litigation issues and ems re same to H. Zelbo, L.Schweitzer, J.Rosenthal (.90). | 1.50 | 1,695.00 | 34289443 |
| Rosenthal, J. A | 05/21/13 | Reviewed litigation document and emails and telephone calls regarding same. | 1.00 | 1,120.00 | 34228998 |
| Rosenthal, J. A | 05/21/13 | Comm with M. Decker and emails regarding document issues. | .50 | 560.00 | 34229003 |
| Rosenthal, J. A | 05/21/13 | Edited case documents (2.0) and meeting with M. Decker, A. Iqbal and D. Stein regarding same (1.0). | 3.00 | 3,360.00 | 34229020 |
| Rosenthal, J. A | 05/21/13 | Reviewed litigation document and emails regarding same. | .30 | 336.00 | 34229027 |
| Rosenthal, J. A | 05/21/13 | Conference call with Akin and Milbank regarding document issues. | .80 | 896.00 | 34229032 |
| Rosenthal, J. A | 05/21/13 | Edited litigation document and telephone calls with L. Schweitzer regarding same. | .80 | 896.00 | 34229052 |
| Rosenthal, J. A | 05/21/13 | Emails regarding litigation document. | .50 | 560.00 | 34229058 |
| Rosenthal, J. A | 05/21/13 | Comm with L. Schweitzer and K. Klein regarding litigation document. | .20 | 224.00 | 34229081 |
| Schweitzer, L. | 05/21/13 | D Abbott e/ms re litigation document (0.1). Address document issues (0.6). E/ms K Klein, etc. re litigation document (0.4). T/c Coleman re claims issues (0.1). Work on litigation document incl conf w/ K. Klein, D. Xu and A. Iqbal e/ms, t/cs re same (3.5 partial participant in conf). Review litigation document re same (0.1). F/u team e/ms re same (0.3). E/ms J Bromley, H Zelbo, K Milne, etc. re litigation issues (0.3). T/c M Kennedy re claim issues (0.3). Participate in t/c Akin, Milbank, J Rosenthal, etc. re document issues (0.8). Work on document issues (0.6). Team e/ms re litigation issues (0.1). E/ms J Ray re developments (0.3). | 7.90 | 8,611.00 | 34198516 |
| Forrest, N. | 05/21/13 | Work on litigation document (4.0); various emails re litigation issues (.50); cont. work on document issues (1.50). | 6.00 | 5,220.00 | 34199170 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                      LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hong, H.S. | 05/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34255876 |
| Devaney, A. | 05/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34255763 |
| Decker, M. A. | 05/21/13 | Revising case documents including incorporating comments and call re:same (12.2); and meeting w/ D.Stein, J.Rosenthal and A.Iqbal re: same (1.0); meeting w/ J. Rosenthal, L. Schweitzer, D. Stein, A. Iqbal, T. Herrmann, Milbank and Akin re: document issues (.8). | 14.00 | 10,010.00 | 34292736 |
| Guzman, R. | 05/21/13 | Coordinate and supervise contract attorneys regarding document review | 2.50 | 925.00 | 34227980 |
| Guzman, R. | 05/21/13 | Perform analysis on document review database | 1.50 | 555.00 | 34227984 |
| Guzman, R. | 05/21/13 | Call with vendor regarding document management issues | .50 | 185.00 | 34227987 |
| Heikal, H. A. | 05/21/13 | Revisions to litigation document. | .50 | 325.00 | 34314026 |
| Heikal, H. A. | 05/21/13 | Draft litigation document. | 4.10 | 2,665.00 | 34315659 |
| Heikal, H. A. | 05/21/13 | Finalization of documents from document review with J. Roll and B. Tunis and related email. | 1.30 | 845.00 | 34315667 |
| Heikal, H. A. | 05/21/13 | Work and research re: litigation issues. | .90 | 585.00 | 34315670 |
| Klein, K.T. | 05/21/13 | Work on document re: employee issue (.7) including meeting w/ L. Schweitzer, D. Xu and A. Iqbal re: same (3.8); call with L. Schweitzer (partial), H. Zelbo (partial), and S. Bromhof re: litigation issues (.4); correspondence with team and A. Cordo re: litigation issue (.6); work on litigation issues (2.4). | 7.90 | 5,135.00 | 34178084 |
| Peacock, L.L. | 05/21/13 | Litigation case issues.  Reviewed and revised draft litigation document and correspondence with team members  regarding same. | 10.80 | 7,938.00 | 34181096 |
| Erickson, J. | 05/21/13 | Document review assistance for litigation issues (1.00); Research re: litigation issues per K. Wilson-Milne and  comms R. Coleman, M. Kahn, D. Xu, and M. Ryan re same (.50); Document review and  coordination for litigation issues per H. Heikal (production)  (1.80); Document review and database  management (2.50) | 5.80 | 2,146.00 | 34183831 |
| Aganga-Williams | 05/21/13 | Drafting summary of electronic review  (regarding corporate records) | .80 | 408.00 | 34170541 |
| Aganga-Williams | 05/21/13 | Communications with C. Brod, M. Decker, and  S. Delahaye regarding litigation issues. | .40 | 204.00 | 34170941 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 05/21/13 | Drafting summary of electronic review. | 2.00 | 1,020.00 | 34173211 |
| Aganga-Williams | 05/21/13 | Extensive electronic review. | 2.20 | 1,122.00 | 34178260 |
| Aganga-Williams | 05/21/13 | Extensive electronic review. | 1.60 | 816.00 | 34178433 |
| Aganga-Williams | 05/21/13 | Drafting communication with M. Decker and M. Gurgel regarding extensive electronic review litigation document. | .40 | 204.00 | 34178435 |
| Aganga-Williams | 05/21/13 | Reviewing litigation document. | .10 | 51.00 | 34178438 |
| Aganga-Williams | 05/21/13 | Communication from H. Zelbo regarding litigation issues. | .10 | 51.00 | 34178442 |
| Aganga-Williams | 05/21/13 | Reviewing litigation document. | .20 | 102.00 | 34178444 |
| Iqbal, A. | 05/21/13 | Meeting with L. Schweitzer, K. Klein, D. Xu to revise litigation document  (partial attendance) (2.7); Meeting  with D. Stein, J. Rosenthal, M. Decker  regarding document issues (1.0); Revising case documents (2.3); Meeting with J.  Rosenthal, L. Schweitzer, D. Stein, M.  Decker, T. Herrmann to call Akin Gump / Milbank (.8); Meeting with D. Stein, T.  Herrmann to revise litigation documents (5.9). | 12.70 | 6,477.00 | 34228432 |
| Stein, D. G. | 05/21/13 | Meeting with J. Rosenthal, A. Iqbal and M. Decker re: litigation (requests). | 1.00 | 510.00 | 34275041 |
| Stein, D. G. | 05/21/13 | Drafting re: litigation. | 2.00 | 1,020.00 | 34275046 |
| Stein, D. G. | 05/21/13 | Drafting re: litigation (1.20); meeting w/ team, Akin and Milbank re: document issues (.8) | 2.00 | 1,020.00 | 34275049 |
| Stein, D. G. | 05/21/13 | Drafting with A. Iqbal and T. Herrmann,  partial attendance. | 6.00 | 3,060.00 | 34275053 |
| Gurgel, M.G. | 05/21/13 | call with Howard Zelbo re litigation document (0.1); worked on litigation document (2.4) | 2.50 | 1,625.00 | 34288312 |
| Gurgel, M.G. | 05/21/13 | Worked on litigation document (3.8); comm with Darryl Stein to discuss document issues (0.2); email discussion with A. Iqbal re revising doc (0.5); worked on case documents (2.4) | 6.90 | 4,485.00 | 34288466 |
| Gurgel, M.G. | 05/21/13 | Worked on litigation document (1.5) | 1.50 | 975.00 | 34288589 |
| Queen, D. D. | 05/21/13 | Extensive revisions to litigation documents and research on litigation issues and email to M. Decker on same (2.2); coord. w/ M. Decker on litigation issues (.1); incorporation of edits to litigation document (3.3); review of list, summarization thereof, and email to M.  Decker, D. Stein on same (1.3);  incorporation of edits to | 7.00 | 4,095.00 | 34275944 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | draft (.1). | | | |
| Wilson-Milne, K | 05/21/13 | Draft case documents and research re: litigation issue (6); corr with H Zelbo re same (1); corr with Cleary team re document issues (.5); review corr re: litigation issues (.7); corr with B Tunis re litigation issues. | 9.00 | 5,850.00 | 34182018 |
| Kim, J. | 05/21/13 | Prepare documents per K. Chotiros. | .50 | 132.50 | 34227485 |
| Kim, J. | 05/21/13 | Update binder/materials per K. Wilson-Milne. | .60 | 159.00 | 34227491 |
| Kim, J. | 05/21/13 | Pull documents from emails per B. Tunis. | .60 | 159.00 | 34227498 |
| Tunis, B. M. | 05/21/13 | Researched litigation issue and began drafting outline on the same, as requested by K. Wilson-Milne. | 5.60 | 2,408.00 | 34178518 |
| Tunis, B. M. | 05/21/13 | Corresponded with H. Heikal regarding issue with case document, as requested by L. Peacock for us to do. | .50 | 215.00 | 34178539 |
| Tunis, B. M. | 05/21/13 | Corresponded with H. Heikal regarding attending team meeting on litigation issue. | .30 | 129.00 | 34178541 |
| Tunis, B. M. | 05/21/13 | Corresponded with K. Wilson-Milne regarding additional research on litigation issue. | .30 | 129.00 | 34178542 |
| Xu, D. | 05/21/13 | Reviewing corr. from L. Schweitzer, H. Zelbo, and J. Bromley | .10 | 43.00 | 34232627 |
| Xu, D. | 05/21/13 | Corr. w/ A. Iqbal re: document issues. | .40 | 172.00 | 34232637 |
| Xu, D. | 05/21/13 | Drafting litigation document. | .50 | 215.00 | 34232647 |
| Xu, D. | 05/21/13 | Revising case documents. | .40 | 172.00 | 34232656 |
| Xu, D. | 05/21/13 | Reviewing litigation document. | .10 | 43.00 | 34232752 |
| Xu, D. | 05/21/13 | Mtg w/L. Schweitzer, A. Iqbal, and K. Klein re: litigation document. | 3.80 | 1,634.00 | 34232788 |
| Xu, D. | 05/21/13 | Revising litigation document. | .40 | 172.00 | 34232803 |
| Xu, D. | 05/21/13 | Drafting litigation document. | .70 | 301.00 | 34232826 |
| Xu, D. | 05/21/13 | Corr. w/ K. Wilson-Milne re: litigation issues. | .30 | 129.00 | 34232844 |
| Xu, D. | 05/21/13 | Corr. w/ A. Slavens and S. Bomhof re: litigation issues. | .20 | 86.00 | 34232855 |
| Xu, D. | 05/21/13 | Corr. w/D. Stein re: litigation issues. | .20 | 86.00 | 34232871 |
| Xu, D. | 05/21/13 | Corr. w/T. Herrman re: litigation issues. | .10 | 43.00 | 34232879 |
| Xu, D. | 05/21/13 | Corr. w/K. Klein re: litigation issues. | .20 | 86.00 | 34232886 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 05/21/13 | Reviewing corr. from S. Bomhof re: litigation issues. | .10 | 43.00 | 34232910 |
| Forde, C. | 05/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34254803 |
| Roll, J. | 05/21/13 | Prepared documents and corr. w/ H. Heikal, B. Tunis, & J. Erickson re same | 1.30 | 344.50 | 34246191 |
| Passaretti, K. | 05/21/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34254884 |
| Bawa, S. | 05/21/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34254665 |
| Block, E. | 05/21/13 | Research re: litigation issues. | .40 | 172.00 | 34194485 |
| Mohan, M. V. | 05/22/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34255825 |
| Gatti, J. | 05/22/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34255663 |
| Khmelnitsky, A. | 05/22/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34255629 |
| Graham, A. | 05/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34255804 |
| Guiha, A. | 05/22/13 | Extensive electronic document review for litigation issues. | 12.20 | 2,440.00 | 34254748 |
| Ng, P. | 05/22/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34254895 |
| Philippeaux, G. | 05/22/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34255784 |
| Arrick, D. | 05/22/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34255609 |
| Irwin, L. M. | 05/22/13 | Work regarding litigation with D. Stein. | 2.10 | 724.50 | 34206893 |
| Berhane, L. | 05/22/13 | Researching re: litigation issues. | 1.30 | 448.50 | 34195539 |
| Herrmann, T. L. | 05/22/13 | Proofread and edited litigation documents. | 5.30 | 1,828.50 | 34191761 |
| Wirth, J. L. | 05/22/13 | Work on litigation documents. | 7.50 | 2,587.50 | 34195176 |
| Ricchi, L. | 05/22/13 | Helped J. Kim prepare case documents per D. Queen. | .20 | 48.00 | 34223930 |
| Zelbo, H. S. | 05/22/13 | Work on litigation document. | 8.30 | 9,379.00 | 34211041 |
| Zelbo, H. S. | 05/22/13 | Matters relating to litigation issues (.30) Meeting w/ C. Goodman and W. McRae re: case issues | .80 | 904.00 | 34211391 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.50). | | | |
| Bromley, J. L. | 05/22/13 | Ems on document issues with J. Rosenthal, L. Schweitzer, M. Decker, H. Zelbo (.40); ems on case (.50); review litigation document (.30); ems re same (.30). | 1.50 | 1,695.00 | 34289845 |
| Rosenthal, J. A | 05/22/13 | Reviewed email regarding litigation document, drafted litigation document and emails regarding same. | .50 | 560.00 | 34229163 |
| Rosenthal, J. A | 05/22/13 | Final edits to case documents and telephone calls, conference and emails with team regarding same. | 4.50 | 5,040.00 | 34229171 |
| Rosenthal, J. A | 05/22/13 | Telephone call with A. Qureshi regarding document issues. | .10 | 112.00 | 34229182 |
| Rosenthal, J. A | 05/22/13 | Began reviewing case documents. | .50 | 560.00 | 34229213 |
| Rosenthal, J. A | 05/22/13 | Telephone call with R. Johnson. | .10 | 112.00 | 34229218 |
| Rosenthal, J. A | 05/22/13 | Emails regarding litigation issues. | .20 | 224.00 | 34229225 |
| Rosenthal, J. A | 05/22/13 | Emails regarding litigation issues. | .20 | 224.00 | 34229226 |
| Rosenthal, J. A | 05/22/13 | Conference with J. Ray and Chilmark. | .70 | 784.00 | 34229231 |
| Forrest, N. | 05/22/13 | Read case document and various emails re same and status (1.50); cont work on document issues and various emails re same (4.50) | 6.00 | 5,220.00 | 34199297 |
| Devaney, A. | 05/22/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34255764 |
| Decker, M. A. | 05/22/13 | Revising and finalizing litigation documents. | 14.00 | 10,010.00 | 34293011 |
| Guzman, R. | 05/22/13 | Coordinate and supervise contract attorneys regarding document review (1.5); meeting with J. Erickson re: same (0.5) | 2.00 | 740.00 | 34228072 |
| Reents, S.B. | 05/22/13 | Meeting with J. Ray re: revised agreement | .50 | 357.50 | 34256131 |
| Heikal, H. A. | 05/22/13 | revisions to litigation document. | 1.50 | 975.00 | 34315685 |
| Heikal, H. A. | 05/22/13 | Comm with B. Tunis and follow-up with D. Queen and L. Peacock re research on litigation issues. | .60 | 390.00 | 34315702 |
| Heikal, H. A. | 05/22/13 | Summary of case documents. | .90 | 585.00 | 34315703 |
| Klein, K.T. | 05/22/13 | Work on litigation issues. | 3.10 | 2,015.00 | 34243994 |
| Peacock, L.L. | 05/22/13 | Litigation case issues. Reviewing and revising litigation document and correspondence regarding same (6.0); call w/ M. Gurgel re same (0.5). | 6.50 | 4,777.50 | 34267348 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Erickson, J. | 05/22/13 | Document review  assistance for litigation issues (.50); case  management and work on database issues per D. Stein, M. Decker (1.00); O/C R. Guzman re  document review management (.50); Research re: litigation issues per K. Wilson-Milne and comms R. Coleman, M. Kahn, D. Xu, and M. Ryan re same (.50); Document review and coordination per H. Heikal (.50); document review and database  management (2.3). | 5.30 | 1,961.00 | 34193237 |
| Aganga-Williams | 05/22/13 | Finalizing summary of extensive electronic review for L. Peacock | 1.40 | 714.00 | 34186815 |
| Aganga-Williams | 05/22/13 | Reviewing draft litigation documents. | .40 | 204.00 | 34187684 |
| Aganga-Williams | 05/22/13 | Drafting communication to K. Klein regarding documents | .40 | 204.00 | 34187694 |
| Aganga-Williams | 05/22/13 | Communication re litigation documents. | .20 | 102.00 | 34187746 |
| Iqbal, A. | 05/22/13 | Finalizing litigation documents with D. Stein,  M. Decker, T. Herrmann, J. Wirth, J. Roll,  J. Kim. | 13.00 | 6,630.00 | 34228487 |
| Stein, D. G. | 05/22/13 | Drafting re: litigation with team. | 15.00 | 7,650.00 | 34252688 |
| Gurgel, M.G. | 05/22/13 | Worked on litigation document (0.7); call with Lauren Peacock re litigation document (0.5); worked on litigation document (9.6) | 10.80 | 7,020.00 | 34289056 |
| Queen, D. D. | 05/22/13 | Edits to list, and mtg. w/  M. Decker, D. Stein on same (2.2); coord. w/ J. Kim, L. Schweitzer on additional litigation documents (.1); summaries of case issues and Wilmington trust brief, and  coord. w/ M. Gurgel, B. Tunis, H. Heikal, L.  Peacock on assembly of summaries (4.8); research on litigation issues (.3);  extensive edits to litigation document  (3.1). | 10.50 | 6,142.50 | 34275948 |
| Wilson-Milne, K | 05/22/13 | Corr with H Zelbo and L Schweitzer re litigation document (1); research re: litigation issues (6.5); corr with B Tunis re research (.6); corr with Torys re research and work re: same (2); corr with M Gurgel and D Queen re litigation document (.4) | 10.50 | 6,825.00 | 34193105 |
| Kim, J. | 05/22/13 | Prepared formatting and edits to case documents per D. Stein. | 7.00 | 1,855.00 | 34227311 |
| Kim, J. | 05/22/13 | Conduct various searches per K. Wilson-Milne and D. Xu. | 3.50 | 927.50 | 34227346 |
| Kim, J. | 05/22/13 | Conduct searches for requested documents per  B. Tunis. | .80 | 212.00 | 34227356 |
| Kim, J. | 05/22/13 | Prepare case documents per  D. Queen. | .20 | 53.00 | 34227395 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 05/22/13 | Prepare binder for J. Ray per K. Wilson-Milne and D. Xu. | 1.00 | 265.00 | 34227401 |
| Kim, J. | 05/22/13 | Organize and prepare case documents per D. Stein and M. Decker. | 1.00 | 265.00 | 34227425 |
| Tringali, L. | 05/22/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34254628 |
| O'Connor, R. | 05/22/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34255595 |
| Tunis, B. M. | 05/22/13 | Continued to draft outline regarding case issue, as requested by K. Wilson-Milne. | 4.20 | 1,806.00 | 34190540 |
| Tunis, B. M. | 05/22/13 | Worked with paralegal J. Kim to find document requested by K. Wilson-Milne, and sent the same to K. Wilson-Milne for her review. | .40 | 172.00 | 34190552 |
| Tunis, B. M. | 05/22/13 | Worked with with paralegals J. Kim and J. Roll to run searches to find various documents regarding litigation issue. | .80 | 344.00 | 34190577 |
| Tunis, B. M. | 05/22/13 | Clarified existence of documents regarding litigation issue for K. Wilson-Milne and searched and sent documents on the same for her review, per her request. | 1.50 | 645.00 | 34190617 |
| Tunis, B. M. | 05/22/13 | Reviewed documents regarding litigation issue, as requested by D. Queen and L. Peacock, and sent them an outline summarizing my findings. | 3.30 | 1,419.00 | 34190660 |
| Tunis, B. M. | 05/22/13 | Summarized and outlined case document, as requested by D. Queen, and sent the same for his review. | 1.10 | 473.00 | 34190781 |
| Xu, D. | 05/22/13 | T/c w/S. Bomhof, A. Slavens, and K. Wilson-Milne re: litigation issues. | .20 | 86.00 | 34233017 |
| Xu, D. | 05/22/13 | Corr. w/S. Bomhof and A. Slavens re: litigation issues. | .20 | 86.00 | 34233029 |
| Xu, D. | 05/22/13 | Analyzing case documents for litigation issues. | .40 | 172.00 | 34233043 |
| Xu, D. | 05/22/13 | Corr. w/H. Zelbo and L. Schweitzer re: litigation issues. | .10 | 43.00 | 34233061 |
| Xu, D. | 05/22/13 | Coordination w/J. Kim re: assembling documents for J. Ray. | .30 | 129.00 | 34233077 |
| Xu, D. | 05/22/13 | Coordination w/J. Kim re: assembling documents for S. Bomhof and A. Slavens. | .20 | 86.00 | 34233084 |
| Xu, D. | 05/22/13 | Research re: litigation issues. | 7.90 | 3,397.00 | 34233094 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dompierre, Y. | 05/22/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34255846 |
| Forde, C. | 05/22/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34254805 |
| Roll, J. | 05/22/13 | Prepared case documents per D. Stein, M. Decker, & A. Iqbal (10.0); Prepared litigation documents for H. Zelbo (0.4) | 10.40 | 2,756.00 | 34246202 |
| Passaretti, K. | 05/22/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34254885 |
| Bawa, S. | 05/22/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34254666 |
| Block, E. | 05/22/13 | Review litigation documents. | 7.10 | 3,053.00 | 34194455 |
| Mohan, M. V. | 05/23/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34255826 |
| Gatti, J. | 05/23/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34255664 |
| Khmelnitsky, A. | 05/23/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34255630 |
| Graham, A. | 05/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34255805 |
| Guiha, A. | 05/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34254750 |
| Ng, P. | 05/23/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34254896 |
| Philippeaux, G. | 05/23/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34255785 |
| Arrick, D. | 05/23/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34255610 |
| Capsuto, T. | 05/23/13 | Research re: litigation issues. | 9.00 | 3,105.00 | 34214050 |
| Berhane, L. | 05/23/13 | Comm with D. Stein regarding litigation issues. | .30 | 103.50 | 34213218 |
| Berhane, L. | 05/23/13 | Meeting with T. Herrmann re: litigation issues. | .30 | 103.50 | 34213223 |
| Berhane, L. | 05/23/13 | Reading case document. | .10 | 34.50 | 34213227 |
| Herrmann, T. L. | 05/23/13 | Comm with D. Stein regarding timeline. | .30 | 103.50 | 34207287 |
| Herrmann, T. L. | 05/23/13 | Met with L. Berhane regarding assignment and litigation (0.3) and follow up work (0.7). | 1.00 | 345.00 | 34207293 |
| Herrmann, T. L. | 05/23/13 | Attended meeting with team (0.5) and follow-up | .80 | 276.00 | 34207299 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                                      LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.3). | | | |
| Ricchi, L. | 05/23/13 | Helped J. Roll pull documents for review. Assisted J. Roll in preparing case documents. | .60 | 144.00 | 34225637 |
| Zelbo, H. S. | 05/23/13 | Work on litigation document (3.0); review litigation document (2.0); edit litigation document (2.0); review documents and calls, meetings and emails re same (1.8). | 8.80 | 9,944.00 | 34210331 |
| Zelbo, H. S. | 05/23/13 | Work on document issues including reviewing documents and meeting with J. Rosenthal and L. Schweitzer. (partial attendance) | .50 | 565.00 | 34210451 |
| Bromley, J. L. | 05/23/13 | Ems with L. Schweitzer, J.Roshenthal, H. Zelbo, others on document issues (.80); review certain case documents (.40); ems on case issues with CG and Torys teams (.30). | 1.50 | 1,695.00 | 34290158 |
| Rosenthal, J. A | 05/23/13 | Reviewed case documents and emails regarding same and related work. | 3.00 | 3,360.00 | 34233451 |
| Rosenthal, J. A | 05/23/13 | Meeting w. L. Schweitzer and H. Zelbo (partial) re document issues (1.0) Meeting w. D. Stein, A. Iqbal, K. Klein, D. Queen, T. Herrmann, J. Wirth re same (0.5). | 1.50 | 1,680.00 | 34233492 |
| Rosenthal, J. A | 05/23/13 | Telephone calls with D. Adler. | .40 | 448.00 | 34233525 |
| Rosenthal, J. A | 05/23/13 | Comm with L. Schweitzer regarding document issues. | .30 | 336.00 | 34233592 |
| Schweitzer, L. | 05/23/13 | Substantial revision to draft litigation document. | 1.00 | 1,090.00 | 34290086 |
| Schweitzer, L. | 05/23/13 | Meeting J. Rosenthal, H. Zelbo (part) litigation document. | 1.00 | 1,090.00 | 34290116 |
| Schweitzer, L. | 05/23/13 | T/c K. Chotiros re litigation issues. | .20 | 218.00 | 34290137 |
| Schweitzer, L. | 05/23/13 | E/ms K. Wilson-Milne re: review of research. | .20 | 218.00 | 34290265 |
| Forrest, N. | 05/23/13 | Work on litigation issues and read some case documents | 2.50 | 2,175.00 | 34233246 |
| Hong, H.S. | 05/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34255877 |
| Devaney, A. | 05/23/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34255765 |
| Decker, M. A. | 05/23/13 | Emails re: document issues. | 1.00 | 715.00 | 34293096 |
| Decker, M. A. | 05/23/13 | Emails re: case issues. | .50 | 357.50 | 34293194 |
| Decker, M. A. | 05/23/13 | Emails re: document issues. | .50 | 357.50 | 34293229 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Guzman, R. | 05/23/13 | Coordinate and supervise contract attorneys regarding document review | 3.00 | 1,110.00 | 34228475 |
| Guzman, R. | 05/23/13 | Perform analysis on document review database | 1.50 | 555.00 | 34228478 |
| Guzman, R. | 05/23/13 | Call with vendor regarding document management issues | .50 | 185.00 | 34228486 |
| Heikal, H. A. | 05/23/13 | update to summary of case issues. | .30 | 195.00 | 34315706 |
| Heikal, H. A. | 05/23/13 | Comm with H. Zelbo and follow-up with M. Gurgel re litigation document. | .20 | 130.00 | 34315707 |
| Heikal, H. A. | 05/23/13 | draft litigation document, including related follow-up with B. Tunis and D. Queen | 1.20 | 780.00 | 34315709 |
| Heikal, H. A. | 05/23/13 | emails with M. Decker, L. Peacock, and K. Wilson-Milne litigation issues. | .80 | 520.00 | 34315711 |
| Klein, K.T. | 05/23/13 | Meeting with team re: litigation issue (.5); correspondence with team re: litigation issues (.8); | 1.30 | 845.00 | 34243856 |
| Peacock, L.L. | 05/23/13 | Litigation case issues. Reviewing and revising litigation document and correspondence with team regarding same, including reviewing memo regarding litigation issues and correspondence regarding same (3.5); correspondence regarding document issues with D. Stein and review of case documents (1.5). | 5.00 | 3,675.00 | 34208565 |
| Erickson, J. | 05/23/13 | Document review assistance for litigation issues (.50); review and collection planning (1.50); document review and database management (2.0). | 4.00 | 1,480.00 | 34208895 |
| Aganga-Williams | 05/23/13 | Reviewing litigation issues. | 1.40 | 714.00 | 34204108 |
| Aganga-Williams | 05/23/13 | Reviewing litigation documents. | 1.70 | 867.00 | 34204566 |
| Aganga-Williams | 05/23/13 | Reviewing case document. | 1.10 | 561.00 | 34204771 |
| Aganga-Williams | 05/23/13 | Reviewing list re: case issues. | .10 | 51.00 | 34204774 |
| Iqbal, A. | 05/23/13 | Meeting with J. Rosenthal, K. Klein, T. Herrmann, J. Wirth, D. Stein, D. Queen regarding document issues (0.5); Research regarding litigation issue (0.8); Review of litigation documents (1.8). | 3.10 | 1,581.00 | 34229086 |
| Stein, D. G. | 05/23/13 | Arrange travel re: litigation. | 2.10 | 1,071.00 | 34253028 |
| Stein, D. G. | 05/23/13 | Team meeting re: litigation. | .50 | 255.00 | 34253232 |
| Stein, D. G. | 05/23/13 | Drafting re: litigation. | 3.00 | 1,530.00 | 34253427 |
| Gurgel, M.G. | 05/23/13 | Worked on litigation document (1.5) | 1.50 | 975.00 | 34287653 |
| Gurgel, M.G. | 05/23/13 | Worked on drafting litigation document, including | 3.20 | 2,080.00 | 34287963 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                            LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | comm with Howard Zelbo to discuss same (3.2) | | | |
| Queen, D. D. | 05/23/13 | Coord. upcoming trip (.7); review of case documents and creation of chart (4.3); mtg. w/ D. Stein, J. Rosenthal, et al. re: document issues (.5); categorization of docs and coord. w/ D. Stein, A. Iqbal re: same (1.8). | 7.30 | 4,270.50 | 34275953 |
| Wilson-Milne, K | 05/23/13 | Review case issues and summarize same (4); revise litigation document and corr with H Zelbo re same (4); review litigation issue and corr with H Zelbo re same (1); corr with counsel re litigation documents and review of case documents (1) | 10.00 | 6,500.00 | 34254723 |
| Kim, J. | 05/23/13 | Pull case documents per K. Wilson-Milne. | .60 | 159.00 | 34229103 |
| Kim, J. | 05/23/13 | Pulled documents re: case issues per K. Wilson-Milne. | 3.50 | 927.50 | 34229126 |
| Kim, J. | 05/23/13 | Send document to A. McCown per L. Peacock. | .20 | 53.00 | 34229157 |
| Kim, J. | 05/23/13 | Add to notebook documents per D. Xu. | .10 | 26.50 | 34229162 |
| O'Connor, R. | 05/23/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34255596 |
| Tunis, B. M. | 05/23/13 | Reviewed documents regarding litigation issue, as requested by D. Queen, and emailed my findings to H. Heikal for her review. | 1.10 | 473.00 | 34214607 |
| Tunis, B. M. | 05/23/13 | Sent email and uploaded documents regarding case issue, worked with H. Heikal to coordinate. | 1.60 | 688.00 | 34214613 |
| Tunis, B. M. | 05/23/13 | Continued to draft outline on litigation issue, as requested by K Wilson-Milne. | 2.20 | 946.00 | 34214617 |
| Xu, D. | 05/23/13 | Research re: litigation issues. | 5.90 | 2,537.00 | 34249404 |
| Xu, D. | 05/23/13 | Reviewing document re: litigation issues and drafting summaries. | 2.70 | 1,161.00 | 34249421 |
| Xu, D. | 05/23/13 | Corr. w/ L. Berhane re: background information on case | .20 | 86.00 | 34249457 |
| Xu, D. | 05/23/13 | Revise index. | .40 | 172.00 | 34250001 |
| Dompierre, Y. | 05/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34255847 |
| Forde, C. | 05/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34254807 |
| Roll, J. | 05/23/13 | Prepared case documents for team (1.0); Pulled case documents per K. Wilson-Milne (0.8); Corr. w/ B. Tunis & J. Erickson re case documents (0.4); Pulled documents per D. Stein & corr. re same | 2.50 | 662.50 | 34246223 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.3). | | | |
| Passaretti, K. | 05/23/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34254886 |
| Bawa, S. | 05/23/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34254667 |
| Block, E. | 05/23/13 | Research re: litigation issues. | 1.90 | 817.00 | 34223789 |
| Graham, A. | 05/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34255806 |
| Guiha, A. | 05/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34254751 |
| Philippeaux, G. | 05/24/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34255786 |
| Berhane, L. | 05/24/13 | Meeting with A. Iqbal and D. Xu regarding creating summary. | 1.30 | 448.50 | 34284533 |
| Berhane, L. | 05/24/13 | Meeting with A. Iqbal about letters. | .40 | 138.00 | 34284615 |
| Berhane, L. | 05/24/13 | Researching litigation issues. | 2.00 | 690.00 | 34284619 |
| Berhane, L. | 05/24/13 | Reading document re: litigation issues. | .50 | 172.50 | 34284632 |
| Berhane, L. | 05/24/13 | Reading case documents. | .20 | 69.00 | 34284638 |
| Herrmann, T. L. | 05/24/13 | Reviewed case documents. | .20 | 69.00 | 34222857 |
| Herrmann, T. L. | 05/24/13 | Comm with J. Wirth regarding document issues. | .30 | 103.50 | 34222868 |
| Herrmann, T. L. | 05/24/13 | Comm with team regarding document issues (partial participant). | .30 | 103.50 | 34222891 |
| Herrmann, T. L. | 05/24/13 | Comm with D. Stein regarding litigation documents. | .30 | 103.50 | 34222899 |
| Herrmann, T. L. | 05/24/13 | Comm with J. Wirth regarding litigation documents. | .40 | 138.00 | 34222922 |
| Herrmann, T. L. | 05/24/13 | Reviewed litigation documents. | .80 | 276.00 | 34222934 |
| Wirth, J. L. | 05/24/13 | Comm with D. Stein on litigation issues and drafting re: same.. | 3.20 | 1,104.00 | 34221760 |
| Zelbo, H. S. | 05/24/13 | Work on litigation document and emails and calls re same (5.0); t/c w. J. Bromley re litigation issues (0.5). | 5.50 | 6,215.00 | 34226662 |
| Bromley, J. L. | 05/24/13 | Tc H. Zelbo on case issues (.50); ems J. Rosenthal on document issues (.30); ems on case issues with team (.40). | 1.20 | 1,356.00 | 34290802 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 05/24/13 | Emails regarding litigation document. | .30 | 336.00 | 34233650 |
| Rosenthal, J. A | 05/24/13 | Edited litigation document. | 1.30 | 1,456.00 | 34233657 |
| Rosenthal, J. A | 05/24/13 | Reviewed materials regarding litigation issues. | .40 | 448.00 | 34233676 |
| Rosenthal, J. A | 05/24/13 | Conference call with Akin regarding document issues. | .50 | 560.00 | 34233708 |
| Rosenthal, J. A | 05/24/13 | Team meeting regarding document issues (partial participant). | .30 | 336.00 | 34233716 |
| Rosenthal, J. A | 05/24/13 | Emails regarding litigation issues. | .10 | 112.00 | 34233814 |
| Forrest, N. | 05/24/13 | Read litigation documents (1.0); work on litigation issues (0.2) including meeting w/ L. Schweitzer, M. Gurgel & others re: same (1.8) | 3.00 | 2,610.00 | 34233294 |
| Moessner, J. | 05/24/13 | Review email correspondence on varying issues. | .50 | 362.50 | 34295742 |
| Moessner, J. | 05/24/13 | Revise litigation document including review of case document. | 5.30 | 3,842.50 | 34296886 |
| Moessner, J. | 05/24/13 | T/c with L. Peacock and M. Decker re case status. | .80 | 580.00 | 34296909 |
| Devaney, A. | 05/24/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34255766 |
| Guzman, R. | 05/24/13 | Coordinate and supervise contract attorneys regarding document review | 3.50 | 1,295.00 | 34232664 |
| Guzman, R. | 05/24/13 | Perform analysis on document review database | 1.50 | 555.00 | 34232670 |
| Klein, K.T. | 05/24/13 | Correspondence with team re: litigation issues | .50 | 325.00 | 34242587 |
| Peacock, L.L. | 05/24/13 | Litigation case issues - review and revise litigation document and communication with team regarding same (4.5);  staffing update call with M. Decker and J. Moessner (.8); coordinating regarding staffing, case issues, etc. including calls with D. Queen, M. Decker regarding same (1.5). | 6.80 | 4,998.00 | 34222088 |
| Erickson, J. | 05/24/13 | Document review and database management (.5); document collection (.2) | .70 | 259.00 | 34217871 |
| Aganga-Williams | 05/24/13 | Reviewing litigation issues. | .80 | 408.00 | 34207128 |
| Aganga-Williams | 05/24/13 | Reviewing litigation issues. | .50 | 255.00 | 34207856 |
| Aganga-Williams | 05/24/13 | Communication with D. Stein regarding document issues. | .10 | 51.00 | 34207868 |
| Aganga-Williams | 05/24/13 | Communication with D. Stein regarding document issues. | .10 | 51.00 | 34208323 |
| Aganga-Williams | 05/24/13 | Team meeting regarding document requests | .40 | 204.00 | 34208475 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | consolidation | | | |
| Aganga-Williams | 05/24/13 | Reviewing litigation issues. | 1.90 | 969.00 | 34212327 |
| Aganga-Williams | 05/24/13 | Reviewing litigation issues. | .40 | 204.00 | 34213133 |
| Iqbal, A. | 05/24/13 | Meeting with D. Xu, L. Berhane regarding case issue (1.3); Meeting with J. Rosenthal, D. Stein, B. Tunis, T. Aganga- Williams, D. Queen, T. Herrmann regarding document issues ( 0.5); Review of document issues (1.1); Meeting with L. Berhane regarding case issue (0.4). | 3.30 | 1,683.00 | 34229191 |
| Stein, D. G. | 05/24/13 | Drafting re: litigation. | 2.20 | 1,122.00 | 34253798 |
| Stein, D. G. | 05/24/13 | Call re: litigation issues with Akin Grump and team. | .50 | 255.00 | 34254034 |
| Stein, D. G. | 05/24/13 | Team meeting re: litigation. | .50 | 255.00 | 34254048 |
| Stein, D. G. | 05/24/13 | Drafting re: litigation. | 5.00 | 2,550.00 | 34254085 |
| Stein, D. G. | 05/24/13 | Meeting with B. Tunis re: litigation. | .20 | 102.00 | 34254329 |
| Gurgel, M.G. | 05/24/13 | Worked on draft litigation document (1.7); meeting with Neil Forrest, Lisa Schweitzer and others re case issues (1.8);  worked on draft litigation document (1.7). | 5.20 | 3,380.00 | 34285978 |
| Gurgel, M.G. | 05/24/13 | Worked on litigation document (0.4); coordinated with Elizabeth Block re case issues (0.3); worked on litigation document (1.0) | 1.70 | 1,105.00 | 34286128 |
| Wilson-Milne, K | 05/24/13 | Corr with H Zelbo and L Peacock re draft litigation document (1); revise same (3); corr with N  Idoko re litigation issues (.4); corr with  D Xu re litigation document (.6) | 5.00 | 3,250.00 | 34244300 |
| Tringali, L. | 05/24/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34254640 |
| O'Connor, R. | 05/24/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34255597 |
| Zuckerwise, L. | 05/24/13 | Meeting with team re: (1.8) litigation issues and emails with  team. (0.7). | 2.50 | 1,712.50 | 34305806 |
| Tunis, B. M. | 05/24/13 | Prep for meeting (0.1) Attended team meeting hosted by D. Stein regarding litigation issue (0.5). | .60 | 258.00 | 34214621 |
| Tunis, B. M. | 05/24/13 | Attended meeting on litigation issue, with L. Zuckerwise, M. Decker, N. Forrest, M. Gurgel and L. Schweitzer (1.8) follow-up work related to case issues (1.7). | 3.50 | 1,505.00 | 34214624 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 05/24/13 | Reviewed case issue, as requested by L. Peacock. | .80 | 344.00 | 34214625 |
| Tunis, B. M. | 05/24/13 | Drafted document regarding litigation issue,  as requested by J. Rosenthal and D. Stein, and sent the same to D. Stein for his review. | 3.90 | 1,677.00 | 34214632 |
| Tunis, B. M. | 05/24/13 | Met with D. Stein to discuss litigation issue (0.2) and follow up (.0.2). | .40 | 172.00 | 34214634 |
| Xu, D. | 05/24/13 | Meeting w/ L. Berhane and A. Iqbal re: case background and memo. | 1.30 | 559.00 | 34249236 |
| Xu, D. | 05/24/13 | Meeting w/ H. Zelbo and K. Wilson Milne re: case issues. | .40 | 172.00 | 34249247 |
| Xu, D. | 05/24/13 | Research re: allocation issues case issues. | .50 | 215.00 | 34249281 |
| Xu, D. | 05/24/13 | Corr. w/ K. Wilson Milne re: case issues. | .10 | 43.00 | 34249291 |
| Xu, D. | 05/24/13 | Revising chart re: case issues. | 1.50 | 645.00 | 34249303 |
| Xu, D. | 05/24/13 | Corr. w/ S. Bomhof and A. Slavens re: litigation issues. | .10 | 43.00 | 34249313 |
| Xu, D. | 05/24/13 | Reviewing documents for litigation issues. | 2.10 | 903.00 | 34249321 |
| Forde, C. | 05/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34254808 |
| Roll, J. | 05/24/13 | Prepared litigation documents  (0.5); Prepared case documents (0.1); Pulled documents for J. Wirth (0.3);  Pulled documents per M. Gurgel & corr. re same (0.9); Corr. w/ L. Ricchi re list (0.1) | 1.90 | 503.50 | 34271392 |
| Passaretti, K. | 05/24/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34254887 |
| Bawa, S. | 05/24/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34254668 |
| Block, E. | 05/24/13 | Review document issues. | 1.90 | 817.00 | 34223831 |
| Block, E. | 05/24/13 | Revise litigation document. | 2.50 | 1,075.00 | 34223865 |
| Graham, A. | 05/25/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34255807 |
| Guiha, A. | 05/25/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34254752 |
| Zelbo, H. S. | 05/25/13 | Work on litigation document. | 1.80 | 2,034.00 | 34226830 |
| Bromley, J. L. | 05/25/13 | Review draft litigation documents (1.50); ems re same with L. Schweitzer, H. Zelbo, J. Rosenthal other team members (.30). | 1.80 | 2,034.00 | 34290973 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Iqbal, A. | 05/25/13 | Review of litigation documents. | 4.50 | 2,295.00 | 34234747 |
| Stein, D. G. | 05/25/13 | Drafting re: litigation. | 2.50 | 1,275.00 | 34254633 |
| Stein, D. G. | 05/25/13 | Drafting re: litigation. | 3.00 | 1,530.00 | 34254647 |
| Gurgel, M.G. | 05/25/13 | Drafted litigation document (9.7) | 9.70 | 6,305.00 | 34283827 |
| Queen, D. D. | 05/25/13 | Work on organizing and preparing material re: case issues per J. Rosenthal and D. Stein (6.0). | 6.00 | 3,510.00 | 34275955 |
| Wilson-Milne, K | 05/25/13 | Corr with L Schweitzer and H Zelbo re litigation document (.5); review of documents related to same (.6) | 1.10 | 715.00 | 34244284 |
| Tunis, B. M. | 05/25/13 | Completed drafting document on litigation issue, as requested by D. Stein, and sent the same to him for his review. | 3.20 | 1,376.00 | 34214643 |
| Forde, C. | 05/25/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34254809 |
| Graham, A. | 05/26/13 | Extensive electronic document review for litigation issues. | 2.30 | 460.00 | 34255809 |
| Wirth, J. L. | 05/26/13 | Review document issues. | 1.80 | 621.00 | 34298231 |
| Zelbo, H. S. | 05/26/13 | Work on litigation document. | 2.30 | 2,599.00 | 34226892 |
| Bromley, J. L. | 05/26/13 | Review drafts of litigation documents (1.00); review comments re litigation document (.30); ems on same with H. Zelbo, L. Schweitzer, CG team, Akin and Milbank (.70). | 2.00 | 2,260.00 | 34291753 |
| Rosenthal, J. A | 05/26/13 | Edited litigation document. | 2.00 | 2,240.00 | 34228431 |
| Devaney, A. | 05/26/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 34255715 |
| Decker, M. A. | 05/26/13 | Prep for trip to Nortel site and emails re: same. | 2.00 | 1,430.00 | 34293420 |
| Stein, D. G. | 05/26/13 | Drafting re: litigation. | 4.00 | 2,040.00 | 34254649 |
| Stein, D. G. | 05/26/13 | Drafting re: litigation. | 5.50 | 2,805.00 | 34254657 |
| Gurgel, M.G. | 05/26/13 | Revisions to draft litigation document (4.6); reviewed proposed changes to litigation document and research re: litigation issues (3.5) | 8.10 | 5,265.00 | 34284259 |
| Queen, D. D. | 05/26/13 | Coord. w/ M. Decker on document to review in preparation for trip (.1); review of L. Schweitzer question and email to C. Goodman on same (.2); coord. w/ B. Tunis, D. Xu on substantive cite-check of litigation document (.2); incorporation of edits to litigation document and emails w/ K. Wilson-Milne, M. Gurgel re: same (3.5). | 4.00 | 2,340.00 | 34275956 |

MATTER: 17650-039 ALLOCATION/CLAIMS
                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 05/26/13 | Review litigation materials (1.5);  review edits to litigation document and corr with M Gurgel and D Queen re same (1.5) | 3.00 | 1,950.00 | 34244271 |
| O'Connor, R. | 05/26/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34255574 |
| Graham, A. | 05/27/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34270060 |
| Guiha, A. | 05/27/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34271433 |
| Zelbo, H. S. | 05/27/13 | Work on litigation document (2.6); t/c w/ M. Gurgel re same (0.2). | 2.80 | 3,164.00 | 34226902 |
| Bromley, J. L. | 05/27/13 | Work on multiple drafts of litigation document (3.00); ems re same with team (1.10); work  on litigation document (1.20). | 5.30 | 5,989.00 | 34291850 |
| Rosenthal, J. A | 05/27/13 | Numerous emails regarding case issues. | .50 | 560.00 | 34228443 |
| Schweitzer, L. | 05/27/13 | Revisions to litigation document. | .70 | 763.00 | 34287595 |
| Schweitzer, L. | 05/27/13 | E/ms M. Gurgel, H. Zelbo, K. Wilson-Milne re case issues. | .30 | 327.00 | 34287661 |
| Decker, M. A. | 05/27/13 | Revising list re: case issues. | 5.00 | 3,575.00 | 34293482 |
| Erickson, J. | 05/27/13 | Review and document issues planning | 1.00 | 370.00 | 34218041 |
| Stein, D. G. | 05/27/13 | Correspondence re: litigation. | 1.00 | 510.00 | 34254670 |
| Stein, D. G. | 05/27/13 | Drafting re: litigation. | 4.10 | 2,091.00 | 34254678 |
| Gurgel, M.G. | 05/27/13 | Revised litigation document (2.5); worked on litigation document (including separate calls with Howard Zelbo and Dan Queen) (4.2); worked on litigation document (2.4); call with Howard Zelbo re further  comments (0.2); revised litigation document and forwarded to counsel, local counsel and others (1.2). | 10.50 | 6,825.00 | 34284445 |
| Queen, D. D. | 05/27/13 | Incorporation of various edits into litigation document and calls and  emails re: same w/ M. Gurgel,  H. Zelbo, K. Wilson-Milne, B. Tunis, D. Xu, D. Stein (6.7); review of docs in preparation for trip (.6). | 7.30 | 4,270.00 | 34275957 |
| Wilson-Milne, K | 05/27/13 | Review and revise litigation document and  corr with H. Zelbo, M. Gurgel and D. Queen  re same. | 6.00 | 3,900.00 | 34244230 |
| Tunis, B. M. | 05/27/13 | Reviewed and edited document regarding litigation issue, as requested by D. Queen.  Sent my edits on the same to D. Queen for his review. | 2.90 | 1,247.00 | 34218916 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 05/27/13 | Reviewed and edited document regarding litigation issue, as requested by D. Stein, and sent my edits to D. Stein for his review. | 3.50 | 1,505.00 | 34218917 |
| Xu, D. | 05/27/13 | Revising and substantive cite-checking on litigation document. | 5.50 | 2,365.00 | 34233572 |
| Yam, M. | 05/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34260215 |
| Kanburiyan, A. | 05/28/13 | Extensive electronic document review for litigation issues. | 3.50 | 700.00 | 34271384 |
| Graham, A. | 05/28/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34270062 |
| Guiha, A. | 05/28/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34271435 |
| Ng, P. | 05/28/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34260659 |
| Philippeaux, G. | 05/28/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34260639 |
| Irwin, L. M. | 05/28/13 | Comm with D. Stein re: case issues. | .30 | 103.50 | 34234489 |
| Irwin, L. M. | 05/28/13 | Read memo related to case issues. | 2.10 | 724.50 | 34234496 |
| Herrmann, T. L. | 05/28/13 | Reviewed case documents. | .50 | 172.50 | 34233480 |
| Herrmann, T. L. | 05/28/13 | Met with D. Stein regarding status of case issues. | .30 | 103.50 | 34233491 |
| Herrmann, T. L. | 05/28/13 | Began review of hard copy documents | .50 | 172.50 | 34233499 |
| Wirth, J. L. | 05/28/13 | Non-working travel to LaGuardia for flight to Raleigh (50% of .40 or .20). Non-working travel to client site (50% of .20 or .10) | .30 | 103.50 | 34233339 |
| Wirth, J. L. | 05/28/13 | Review case documents. | 1.10 | 379.50 | 34233363 |
| Wirth, J. L. | 05/28/13 | Prepare for document issues meeting with M. Decker, D. Queen, and J. Erickson. | 1.00 | 345.00 | 34233397 |
| Wirth, J. L. | 05/28/13 | Meeting with M. Decker, D. Queen and J. Erickson, and others regarding document issues. | 2.50 | 862.50 | 34233431 |
| Zelbo, H. S. | 05/28/13 | Work on litigation document (4.5); Mtg. w/ J. Bromley, J. Moessner, L. Schweitzer, CG Team re same (1.5); Call w/ Akin re same (0.5) | 6.50 | 7,345.00 | 34244597 |
| Zelbo, H. S. | 05/28/13 | Review litigation document and emails re same. | .50 | 565.00 | 34244600 |
| Zelbo, H. S. | 05/28/13 | Work relating to case issues. | .50 | 565.00 | 34244605 |
| Bromley, J. L. | 05/28/13 | Meeting on finalizing litigation documents with H. Zelbo, J. Moessner, L. Schweitzer, CG Team | 4.90 | 5,537.00 | 34294478 |

**MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.50); call with Akin re same (.50); work on litigation document with J. Moessner (1.50); work on litigation documents (1.00); ems re same (.90). | | | |
| Rosenthal, J. A | 05/28/13 | Emails regarding claims and case issues. | .50 | 560.00 | 34254671 |
| Rosenthal, J. A | 05/28/13 | Comm with D. Stein regarding document issues. | .20 | 224.00 | 34254689 |
| Rosenthal, J. A | 05/28/13 | Reviewed and edited draft of case documents | 1.50 | 1,680.00 | 34254728 |
| Rosenthal, J. A | 05/28/13 | Conference call with Akin regarding litigation document. (0.5) and follow up (0.1). | .60 | 672.00 | 34254749 |
| Rosenthal, J. A | 05/28/13 | Emails regarding litigation issues. | .30 | 336.00 | 34254754 |
| Schweitzer, L. | 05/28/13 | T/c B. Gibbon re litigation issues. | .10 | 109.00 | 34286145 |
| Schweitzer, L. | 05/28/13 | Revise litigation document. | .90 | 981.00 | 34286362 |
| Schweitzer, L. | 05/28/13 | Conf M. Gurgel re revision of draft litigation document. | .30 | 327.00 | 34286461 |
| Schweitzer, L. | 05/28/13 | E/m H. Zelbo, M. Decker, etc., re document issues. | .10 | 109.00 | 34286500 |
| Schweitzer, L. | 05/28/13 | Work on litigation issues. | .90 | 981.00 | 34286539 |
| Schweitzer, L. | 05/28/13 | Review H. Zelbo, J. Bromley, J. Ray, etc. emails re litigation document. | .30 | 327.00 | 34286576 |
| Schweitzer, L. | 05/28/13 | Revise draft litigation document. | .80 | 872.00 | 34286609 |
| Schweitzer, L. | 05/28/13 | E/m Brian O'Connor re litigation document. | .10 | 109.00 | 34286663 |
| Schweitzer, L. | 05/28/13 | T/c Akin, H. Zelbo, etc., litigation document (part). | .40 | 436.00 | 34287250 |
| Schweitzer, L. | 05/28/13 | Meeting H. Zelbo, J. Bromley, J. Moessner, CG Team re litigation issues. | 1.50 | 1,635.00 | 34287324 |
| Schweitzer, L. | 05/28/13 | e/ms S. Vora, etc., re draft litigation document and review same | .50 | 545.00 | 34287363 |
| Schweitzer, L. | 05/28/13 | E/ms J. Moessner re litigation issues. | .10 | 109.00 | 34287387 |
| Schweitzer, L. | 05/28/13 | E/ms K. Wilson-Milne re litigation issues | .20 | 218.00 | 34287415 |
| Forrest, N. | 05/28/13 | Work on litigation issues. | 3.00 | 2,610.00 | 34243881 |
| De Lemos, D. | 05/28/13 | Extensive electronic document review for litigation issues. | 5.30 | 1,060.00 | 34260455 |
| Moessner, J. | 05/28/13 | T/c with M. Molfo re case issues. | .30 | 217.50 | 34298639 |
| Moessner, J. | 05/28/13 | Email correspondence re litigation document. | .40 | 290.00 | 34298651 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 05/28/13 | Review litigation document. | .80 | 580.00 | 34298670 |
| Moessner, J. | 05/28/13 | Email correspondence re litigation document. | .20 | 145.00 | 34298769 |
| Moessner, J. | 05/28/13 | Review timetable for case. | .10 | 72.50 | 34298785 |
| Moessner, J. | 05/28/13 | Various email correspondence re litigation document. | .20 | 145.00 | 34298795 |
| Moessner, J. | 05/28/13 | Meeting with E. Block and M. Gurgel re litigation document. | .50 | 362.50 | 34298852 |
| Moessner, J. | 05/28/13 | Review allocation brief. | .60 | 435.00 | 34298878 |
| Moessner, J. | 05/28/13 | T/c with Akin re litigation document (.5);  follow up meeting with H. Zelbo, J. Bromley, L. Schweitzer, CG Team (1.5). | 2.00 | 1,450.00 | 34298964 |
| Moessner, J. | 05/28/13 | Revise litigation document (1.8) including work w/ J. Bromley (.70). | 2.50 | 1,812.50 | 34298993 |
| Moessner, J. | 05/28/13 | Email correspondence re document review. | .70 | 507.50 | 34299079 |
| Khym, H. | 05/28/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34260361 |
| Devaney, A. | 05/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34271538 |
| Decker, M. A. | 05/28/13 | Mtg w/Ross, Cozart, Davidson  re: document issues. | 5.00 | 3,575.00 | 34293665 |
| Decker, M. A. | 05/28/13 | Non-working travel time from North Carolina to NYC. (50% of 2.0 or 1.0) | 1.00 | 715.00 | 34293733 |
| Decker, M. A. | 05/28/13 | Review of litigation documents. | 1.00 | 715.00 | 34293771 |
| Decker, M. A. | 05/28/13 | Prep for mtg during travel to North Carolina (2.0); Non-working travel from NYC to North Carolina (50% of 2.6 or 1.3). | 3.30 | 2,359.50 | 34293801 |
| Guzman, R. | 05/28/13 | Coordinate and supervise contract attorneys regarding document review | 4.00 | 1,480.00 | 34298070 |
| Guzman, R. | 05/28/13 | Perform analysis on document review database | 1.50 | 555.00 | 34298080 |
| Guzman, R. | 05/28/13 | Call with vendor regarding document issues. | .50 | 185.00 | 34298093 |
| Guzman, R. | 05/28/13 | Meet with contract attorney review team regarding document review and training. | .50 | 185.00 | 34298104 |
| Heikal, H. A. | 05/28/13 | research re litigation document, including  follow-up with B. Tunis and M. Gurgel. | 2.70 | 1,755.00 | 34362889 |
| Heikal, H. A. | 05/28/13 | call with M. Gurgel re litigation document. | .20 | 130.00 | 34362909 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 05/28/13 | Correspondence with team re: litigation issues and review of docs re same (2); review and revise document re: employee issue (.5). | 2.50 | 1,625.00 | 34242511 |
| Erickson, J. | 05/28/13 | Review and document issues planning while traveling from NY to RTP (3.0); Non-working travel time from NY to RTP (50% of 2.0 or 1.0) | 4.00 | 1,480.00 | 34235990 |
| Erickson, J. | 05/28/13 | All day meetings with M. Decker, D. Queen, J. Wirth, and others re document issues. | 7.30 | 2,701.00 | 34236146 |
| Erickson, J. | 05/28/13 | Review documents and draft list. | 2.30 | 851.00 | 34236383 |
| Aganga-Williams | 05/28/13 | Reviewing memorandum re: litigation issues. | .20 | 102.00 | 34223421 |
| Aganga-Williams | 05/28/13 | Communication from J. Moessner regarding litigation assignment | .10 | 51.00 | 34223755 |
| Aganga-Williams | 05/28/13 | Reviewing summary re litigation issues. | .20 | 102.00 | 34223768 |
| Aganga-Williams | 05/28/13 | Drafting summary of litigation issues. | 1.50 | 765.00 | 34226704 |
| Aganga-Williams | 05/28/13 | Communication re litigation issues. | .20 | 102.00 | 34226734 |
| Aganga-Williams | 05/28/13 | Call with M. Gurgel re litigation document. | .10 | 51.00 | 34227743 |
| Aganga-Williams | 05/28/13 | Drafting comments re litigation issues. | 1.50 | 765.00 | 34228466 |
| Aganga-Williams | 05/28/13 | Drafting comments re litigation issues. | .20 | 102.00 | 34229338 |
| Aganga-Williams | 05/28/13 | Call with J. Kim and J. Roll regarding organization of case materials | .40 | 204.00 | 34229630 |
| Aganga-Williams | 05/28/13 | Drafting communication to J. Moessner regarding organization of notebook materials | .20 | 102.00 | 34229674 |
| Aganga-Williams | 05/28/13 | Call with J. Kim re case issues. | .10 | 51.00 | 34229699 |
| Aganga-Williams | 05/28/13 | Revising organization of notebook materials | .90 | 459.00 | 34229742 |
| Aganga-Williams | 05/28/13 | Reviewing litigator's notebook materials for organization | 1.20 | 612.00 | 34230278 |
| Aganga-Williams | 05/28/13 | Organizing work re: litigation issues. | .10 | 51.00 | 34230280 |
| Stein, D. G. | 05/28/13 | Meeting with L. Berhane re: litigation (0.2) and follow up (0.3) | .50 | 255.00 | 34284872 |
| Stein, D. G. | 05/28/13 | Meeting with T. Herrmann re: litigation (0.3) and follow up (0.2). | .50 | 255.00 | 34284887 |
| Gurgel, M.G. | 05/28/13 | Worked on litigation document (2.8); meeting with Lisa Schweitzer re litigation document (0.3); worked on litigation document (0.3); meeting with Jackie Moessner and Elizabeth Block re litigation document (0.5); work on case issue (0.2); call with Mike Kennedy re draft litigation document (0.2); | 13.70 | 8,905.00 | 34284499 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | call with Howard Zelbo, Lisa Scheweitzer, Jim Bromley, Jeff Rosenthal, Jackie Moessner, and Akin re draft litigation document (.5) and post-call meeting with all but Akin (1.5); worked on draft litigation document (7.4). | | | |
| Queen, D. D. | 05/28/13 | Non-working travel from New York to Research Triangle Park, NC (50% of 4.0 or 2.0); review of materials while travelling (1.0); all-day meetings w/M. Decker, J. Wirth, J. Erickson, others regarding documents (7.3). | 10.30 | 6,025.50 | 34275962 |
| Wilson-Milne, K | 05/28/13 | Review and revise litigation document (3.5); research re: litigation issues (4) corr with M Gurgel, H Zelbo, J Moessner re same (1); corr with N Idoko re t litigation and review of material re: same (1); corr with D Xu re same (.2); corr re schedule (.2); mtg. w/ D. Xu and N. Idoko re same (0.5) | 10.40 | 6,760.00 | 34273293 |
| Kim, J. | 05/28/13 | Send Listserve to M. Decker (0.1); Notebook documents per J. Moessner (0.2); Bluebook and citecheck litigation document and follow up edits and preparation per M. Gurgel (5.8); Prepare case documents per M. Decker and J. Erickson (0.5); Pull case document per K. Klein (0.3); Notebooking t/c with T. Aganga-Williams and J. Roll (0.4); Notebook case documents per T. Aganga-Williams (0.6). | 7.80 | 2,067.00 | 34288702 |
| Tringali, L. | 05/28/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34325198 |
| O'Connor, R. | 05/28/13 | Extensive electronic document review for litigation issues. | 1.50 | 300.00 | 34268326 |
| Zuckerwise, L. | 05/28/13 | Reviewed emails. | .30 | 205.50 | 34306439 |
| Lessner, K. | 05/28/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34271551 |
| Tunis, B. M. | 05/28/13 | Reviewed and edited document regarding litigation issue, as requested by D. Queen, K. Wilson-Milne, and M. Gurgel. Sent my edits to them for their review. | 6.00 | 2,580.00 | 34229793 |
| Tunis, B. M. | 05/28/13 | Emailed D. Stein and spoke to him regarding assignment of work on case issue. | .40 | 172.00 | 34229800 |
| Tunis, B. M. | 05/28/13 | Corresponded with H. Heikal and to discuss litigation issue. | .60 | 258.00 | 34229935 |
| Tunis, B. M. | 05/28/13 | Reviewed litigation issue, as requested by K. Wilson-Milne, and emailed her with my findings on the same | .80 | 344.00 | 34229977 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 05/28/13 | Researched litigation issue, as requested by K. Wilson-Milne and J. Moessner, and searched our documents for additional information on the same. | 1.40 | 602.00 | 34232853 |
| Xu, D. | 05/28/13 | Corr. w/ N. Idoko re: litigation issues. | 1.00 | 430.00 | 34274635 |
| Xu, D. | 05/28/13 | Corr. w/ M. Gurgel re: litigation issues. | .70 | 301.00 | 34274644 |
| Xu, D. | 05/28/13 | Reviewing documents for litigation issues. | 2.90 | 1,247.00 | 34274662 |
| Xu, D. | 05/28/13 | Corr. w/ K. Wilson-Milne re: litigation issues | .20 | 86.00 | 34274671 |
| Xu, D. | 05/28/13 | Meeting w/ K. Wilson-Milne and N. Idoko re: case issues. | .50 | 215.00 | 34274696 |
| Xu, D. | 05/28/13 | Reviewing documents for litigation issues. | 2.80 | 1,204.00 | 34274717 |
| Xu, D. | 05/28/13 | Research re: litigation issues. | 2.20 | 946.00 | 34274735 |
| Xu, D. | 05/28/13 | Corr. w/ K. Wilson-Milne re: litigation issues. | .10 | 43.00 | 34274744 |
| Xu, D. | 05/28/13 | T/c w/ K. Klein re: litigation issues. | .10 | 43.00 | 34274793 |
| Xu, D. | 05/28/13 | Revising document re: litigation issues. | 3.90 | 1,677.00 | 34274808 |
| Xu, D. | 05/28/13 | Corr. w/ T. Hermann re: litigation issues. | .10 | 43.00 | 34274831 |
| Xu, D. | 05/28/13 | Corr. w/K. Wilson-Milne, N. Ikodo, K. C. re: litigation issues. | .10 | 43.00 | 34274849 |
| Roll, J. | 05/28/13 | Call w/ T. Aganga-Williams and J. Kim re Notebook organization (0.4); Bluebooked & cite checked litigation document per M. Gurgel (4.8); Updated team calendar (0.1) | 5.30 | 1,404.50 | 34290830 |
| Passaretti, K. | 05/28/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34271343 |
| Bawa, S. | 05/28/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34267443 |
| Block, E. | 05/28/13 | Revised litigation document (4.7); meeting re: same with M. Gurgel and J. Moessner (0.5). | 5.20 | 2,236.00 | 34312737 |
| Yam, M. | 05/29/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34260220 |
| Kanburiyan, A. | 05/29/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34271396 |
| Graham, A. | 05/29/13 | Extensive Electronic document review for litigation issues. | 13.00 | 2,600.00 | 34270063 |
| Guiha, A. | 05/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34271436 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ng, P. | 05/29/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34260660 |
| Philippeaux, G. | 05/29/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34260641 |
| Arrick, D. | 05/29/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34268229 |
| Irwin, L. M. | 05/29/13 | Read background information re: litigation issues. | 1.50 | 517.50 | 34256324 |
| Irwin, L. M. | 05/29/13 | Meeting with B. Tunis re: litigation issues (0.6) and Follow-up (0.1) | .70 | 241.50 | 34256335 |
| Capsuto, T. | 05/29/13 | Research into litigation issues. | 2.50 | 862.50 | 34274690 |
| Berhane, L. | 05/29/13 | Correspondence with J. Moessner regarding letters. | .10 | 34.50 | 34285225 |
| Herrmann, T. L. | 05/29/13 | Reviewed litigation issues. | 1.40 | 483.00 | 34270273 |
| Herrmann, T. L. | 05/29/13 | Comm with D. Stein and D. Xu re: status. | .20 | 69.00 | 34270279 |
| Herrmann, T. L. | 05/29/13 | Drafted e-mail regarding document issues. | .20 | 69.00 | 34270345 |
| Wirth, J. L. | 05/29/13 | Time spent preparing for meetings regarding document issues. | .30 | 103.50 | 34254296 |
| Wirth, J. L. | 05/29/13 | Meeting regarding document issues. | 5.30 | 1,828.50 | 34254307 |
| Bromley, J. L. | 05/29/13 | Ems with CG and Akin teams on litigation documents(.50); finalizing same (1.00); work to finalize and file Cross Petition (0.90); Mtg. w/ J. Moessner and E. Block re same (0.60) | 3.00 | 3,390.00 | 34294809 |
| Rosenthal, J. A | 05/29/13 | Comm with D. Stein regarding litigation document and edited same. | 4.00 | 4,480.00 | 34269850 |
| Rosenthal, J. A | 05/29/13 | Final review of and edits to litigation document. | 1.50 | 1,680.00 | 34270007 |
| Schweitzer, L. | 05/29/13 | Revise draft litigation document. | .70 | 763.00 | 34259555 |
| Schweitzer, L. | 05/29/13 | Multiple calls H. Zelbo, J. Rosenthal, J. Bromley, M. Gurgel regarding litigation issues. | .40 | 436.00 | 34259569 |
| Schweitzer, L. | 05/29/13 | T/c Chen re: filings | .10 | 109.00 | 34259571 |
| Schweitzer, L. | 05/29/13 | Review revisions to litigation document. | .20 | 218.00 | 34259575 |
| Schweitzer, L. | 05/29/13 | Review litigation documents filed by other core parties, client emails re same | .40 | 436.00 | 34259581 |
| Schweitzer, L. | 05/29/13 | S Bomhof e/m re ruling | .10 | 109.00 | 34259637 |
| Schweitzer, L. | 05/29/13 | M Decker e/ms re order. | .10 | 109.00 | 34259685 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 05/29/13 | Comm w/K Klein and D Stein re revising litigation documents proposed and reviewed various formulations (1.30); various emails re same (.40); various emails re litigation documents review draft sections of same (1.0); emails M Blyth re t/c with potential professional re issues to be addressed (.50); read interview memos re litigation issues (.80). | 4.00 | 3,480.00 | 34268784 |
| De Lemos, D. | 05/29/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34260456 |
| Moessner, J. | 05/29/13 | Email correspondence. | .50 | 362.50 | 34299969 |
| Moessner, J. | 05/29/13 | Reviewed and revised allocation response. | 4.10 | 2,972.50 | 34302629 |
| Moessner, J. | 05/29/13 | Comm with J. Bromley re litigation document. | .20 | 145.00 | 34302692 |
| Moessner, J. | 05/29/13 | Discussion with H. Heikal re professionals | .30 | 217.50 | 34302711 |
| Moessner, J. | 05/29/13 | Email correspondence re litigation document. | .30 | 217.50 | 34302755 |
| Moessner, J. | 05/29/13 | Revise limited response to litigation document (2.9), including meetings with J. Bromley and E. Block (0.6) | 3.50 | 2,537.50 | 34303011 |
| Khym, H. | 05/29/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34260384 |
| Devaney, A. | 05/29/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34271540 |
| Decker, M. A. | 05/29/13 | Emails w/K. Klein re: order. | .20 | 143.00 | 34294884 |
| Decker, M. A. | 05/29/13 | Revising engagement ltr for litigation assistance and email re: same. | 1.00 | 715.00 | 34295285 |
| Decker, M. A. | 05/29/13 | Analysis and comments on doc review project plan. | 1.00 | 715.00 | 34295315 |
| Decker, M. A. | 05/29/13 | Comm w/D. Stein re: edits to combined litigation documents. | 1.00 | 715.00 | 34295350 |
| Decker, M. A. | 05/29/13 | Coordinated w/ B. Tunis and E. Block re: 2nd level doc review and related emails. | 1.50 | 1,072.50 | 34295391 |
| Decker, M. A. | 05/29/13 | Emails w/Goodmans and L. Schweitzer re: litigation issues. | .30 | 214.50 | 34295418 |
| Decker, M. A. | 05/29/13 | Email re: filing logistics. | .20 | 143.00 | 34295510 |
| Guzman, R. | 05/29/13 | Coordinate and supervise contract attorneys regarding document review | 4.50 | 1,665.00 | 34298430 |
| Guzman, R. | 05/29/13 | Perform document search requested by K. Wilson-Milne | 2.00 | 740.00 | 34298442 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reents, S.B. | 05/29/13 | Revise e-project plan | 1.80 | 1,287.00 | 34256299 |
| Heikal, H. A. | 05/29/13 | prep for calls w/retained professionals. | .80 | 520.00 | 34363034 |
| Klein, K.T. | 05/29/13 | Work on litigation issues correspondence with team; review documents; review and revise litigation document. | 3.30 | 2,145.00 | 34242338 |
| Peacock, L.L. | 05/29/13 | Litigation case issues. Reviewing litigation document versions and comments and edits thereto and correspondence regarding same,  (3.7); correspondence with team regarding retained professionals (.5), correspondence  regarding document review (.3), reviewed correspondence regarding core parties (.2). | 4.70 | 3,454.50 | 34267374 |
| Erickson, J. | 05/29/13 | All day meetings at RTP with D. Queen, J. Wirth, and Nortel personnel re document collection (7.0), including prep (.2) and planning communications en route to office (.3) | 7.50 | 2,775.00 | 34250803 |
| Erickson, J. | 05/29/13 | Document review and database management. | 1.30 | 481.00 | 34250827 |
| Erickson, J. | 05/29/13 | Revise privilege protocol. | 1.00 | 370.00 | 34250835 |
| Erickson, J. | 05/29/13 | Document collection management. | .50 | 185.00 | 34250844 |
| Aganga-Williams | 05/29/13 | Reviewing communication re litigation document. | .20 | 102.00 | 34233301 |
| Aganga-Williams | 05/29/13 | Preparing litigation documents within case notebook | 2.50 | 1,275.00 | 34275270 |
| Aganga-Williams | 05/29/13 | Reviewing documents related to retained professional preparation. | .90 | 459.00 | 34275275 |
| Aganga-Williams | 05/29/13 | Reviewing documents related to retained professional preparation. | 2.00 | 1,020.00 | 34275277 |
| Aganga-Williams | 05/29/13 | Reviewing documents related to retained professional preparation. | .90 | 459.00 | 34275278 |
| Aganga-Williams | 05/29/13 | Reviewing draft litigation document. | .50 | 255.00 | 34275283 |
| Stein, D. G. | 05/29/13 | Drafting litigation document. | 3.00 | 1,530.00 | 34284987 |
| Gurgel, M.G. | 05/29/13 | Worked on litigation document (11.5) | 11.50 | 7,475.00 | 34254729 |
| Gurgel, M.G. | 05/29/13 | Filing of litigation document (.8); circulated other parties' litigation documents to team and client (.3) | 1.10 | 715.00 | 34254800 |
| Queen, D. D. | 05/29/13 | All-day meetings w/ NNI employees, J. Wirth, J. Erickson to collect documents relevant to Nortel litigation (9.7); non-working travel to/from NNI offices (50% of .6 or .3); development of spreadsheets based on database and emails to team | 13.30 | 7,780.50 | 34275967 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: same (3.3). | | | |
| Wilson-Milne, K | 05/29/13 | Review litigation document and edits to same (3); corr with H Zelbo and M Gurgel re same (1); review documents (1); review court filings (1) | 6.00 | 3,900.00 | 34273387 |
| Kim, J. | 05/29/13 | Prepare litigation document with edits and updated tables and filing per M. Gurgel (5.5); Gather documents and rename per K. Wilson-Milne (1.2); Notebook litigation documents (0.5). | 7.20 | 1,908.00 | 34291320 |
| Zuckerwise, L. | 05/29/13 | Began to draft talking points for call with professional. | 2.00 | 1,370.00 | 34306535 |
| Lessner, K. | 05/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34271552 |
| Tunis, B. M. | 05/29/13 | Met with L. Irwin to discuss assignment on reviewing and updating document regarding case issue. | .60 | 258.00 | 34249002 |
| Tunis, B. M. | 05/29/13 | Updated and edited outline regarding case issue, as requested by K. Wilson-Milne. Organized documents discussed in the outline as well. | 2.70 | 1,161.00 | 34249024 |
| Tunis, B. M. | 05/29/13 | Corresponded with M. Decker regarding new assignment to review documents regarding case issue. | .40 | 172.00 | 34249079 |
| Tunis, B. M. | 05/29/13 | Read document regarding litigation issue, as requested by M. Decker, and corresponded with R. Guzman to coordinate in preparation of review regarding the same litigation issue. | 1.80 | 774.00 | 34249096 |
| Tunis, B. M. | 05/29/13 | Met with E. Block regarding review of litigation issue, as requested by M. Decker. | .70 | 301.00 | 34249109 |
| Tunis, B. M. | 05/29/13 | Reviewed document regarding litigation issue, as requested by L. Peacock and sent the same to L. Schweitzer for her review. | .50 | 215.00 | 34249127 |
| Tunis, B. M. | 05/29/13 | Corresponded with M. Decker on status of review of litigation issue. | .30 | 129.00 | 34249154 |
| Xu, D. | 05/29/13 | Document collection for K. Klein. | .10 | 43.00 | 34286450 |
| Xu, D. | 05/29/13 | Revising document for litigation issues. | .60 | 258.00 | 34286483 |
| Xu, D. | 05/29/13 | Reviewing documents for litigation issues. | 5.90 | 2,537.00 | 34286524 |
| Xu, D. | 05/29/13 | Corr. w/ K. Wilson-Milne, K. Chotiros, and N. Ikodo re: litigation issues. | .10 | 43.00 | 34286608 |
| Xu, D. | 05/29/13 | Corr. w/ K. Wilson-Milne re: litigation issues. | .30 | 129.00 | 34286685 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 05/29/13 | Revising document re: litigation issues. | .80 | 344.00 | 34286741 |
| Xu, D. | 05/29/13 | Drafting litigation documents | .40 | 172.00 | 34286773 |
| Xu, D. | 05/29/13 | Reviewing documents for litigation issues. | 1.90 | 817.00 | 34286808 |
| Roll, J. | 05/29/13 | Prepared litigation document for filing per M. Gurgel | 3.50 | 927.50 | 34291446 |
| Passaretti, K. | 05/29/13 | Electronic document review for litigation issues. | 11.00 | 2,200.00 | 34271354 |
| Bawa, S. | 05/29/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34267446 |
| Block, E. | 05/29/13 | Revise litigation document (6.2); Meeting w/ B. Tunis re: litigation issue review (0.70) meeting with J. Bromley and J. Moessner re: revisions to litigation document (0.6). | 6.50 | 2,795.00 | 34312853 |
| Block, E. | 05/29/13 | Begin second-level document review. | 1.10 | 473.00 | 34312907 |
| Yam, M. | 05/30/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34272581 |
| Kanburiyan, A. | 05/30/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34272621 |
| Graham, A. | 05/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34272641 |
| Guiha, A. | 05/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34272679 |
| Ng, P. | 05/30/13 | Extensive electronic review for litigation issues. | 13.00 | 2,600.00 | 34272630 |
| Philippeaux, G. | 05/30/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34274176 |
| Arrick, D. | 05/30/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34272634 |
| Irwin, L. M. | 05/30/13 | Review documents. | 1.30 | 448.50 | 34271632 |
| Herrmann, T. L. | 05/30/13 | Met with D. Stein regarding litigation document. | .30 | 103.50 | 34271147 |
| Herrmann, T. L. | 05/30/13 | Reviewed litigation document. | .70 | 241.50 | 34271176 |
| Herrmann, T. L. | 05/30/13 | Reviewed litigation document. | .70 | 241.50 | 34271186 |
| Wirth, J. L. | 05/30/13 | Non-working travel to client, travel from client to RDU Airport, flight to LGA, cab from LGA to home (50% of 5.4 or 2.7) | 2.70 | 931.50 | 34297943 |
| Wirth, J. L. | 05/30/13 | Call with M. Decker, D. Queen and J. Erickson (1.0) and follow-up (0.3) | 1.30 | 448.50 | 34297971 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wirth, J. L. | 05/30/13 | Meetings with Nortel employees, D. Queen, J. Erickson re document collection. | 3.10 | 1,069.50 | 34297991 |
| Bromley, J. L. | 05/30/13 | Review litigation documents (1.40); ems re: litigation issues with J. Rosenthal, L. Schweitzer, H. Zelbo, M. Decker, others (.40);  ems with J. Ray on litigation issues (.20) | 2.00 | 2,260.00 | 34295108 |
| Rosenthal, J. A | 05/30/13 | Drafted email to all parties regarding litigation document. | .50 | 560.00 | 34298612 |
| Rosenthal, J. A | 05/30/13 | Conference call with Akin and Milbank  regarding litigation document.. | .50 | 560.00 | 34298663 |
| Rosenthal, J. A | 05/30/13 | Began reviewing litigation documents of other parties. | .50 | 560.00 | 34298682 |
| Rosenthal, J. A | 05/30/13 | Emails regarding litigation documents and telephone calls with D. Stein  regarding same. | .70 | 784.00 | 34298856 |
| Rosenthal, J. A | 05/30/13 | Emails regarding litigation documents. | .30 | 336.00 | 34298876 |
| Rosenthal, J. A | 05/30/13 | Edited litigation document. | 1.00 | 1,120.00 | 34298933 |
| Rosenthal, J. A | 05/30/13 | Edited litigation document. | 2.00 | 2,240.00 | 34298988 |
| Schweitzer, L. | 05/30/13 | T/c S. Bomhof, A. Slavens re claim | .40 | 436.00 | 34288587 |
| Schweitzer, L. | 05/30/13 | T/c J. Moessner re litigation document. | .20 | 218.00 | 34288621 |
| Schweitzer, L. | 05/30/13 | Revise LTD litigation document. | .60 | 654.00 | 34288642 |
| Schweitzer, L. | 05/30/13 | M. Fleming t/c re same | .10 | 109.00 | 34288662 |
| Schweitzer, L. | 05/30/13 | Review litigation documents. | .80 | 872.00 | 34289005 |
| Schweitzer, L. | 05/30/13 | E/ms L. Zuckerwise, N. Forrest re same | .20 | 218.00 | 34289034 |
| Schweitzer, L. | 05/30/13 | T/c L. Zuckerwise re: litigation issues. | .20 | 218.00 | 34289062 |
| Forrest, N. | 05/30/13 | various emails re litigation issues (0.3); various emails re litigation documents (.50); read litigation document (1.0) call w/ K. Klein and D. stein re litigation document (0.7) | 2.50 | 2,175.00 | 34268953 |
| De Lemos, D. | 05/30/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34272863 |
| Moessner, J. | 05/30/13 | Revise litigation document. | 1.60 | 1,160.00 | 34304135 |
| Moessner, J. | 05/30/13 | Revise and finalize litigation document. | 1.80 | 1,305.00 | 34304412 |
| Moessner, J. | 05/30/13 | Review, finalize and file response to litigation document. | 2.20 | 1,595.00 | 34304608 |
| Moessner, J. | 05/30/13 | Correspondence with team. | .30 | 217.50 | 34304748 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Khym, H. | 05/30/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34272511 |
| Devaney, A. | 05/30/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34271542 |
| Decker, M. A. | 05/30/13 | Call w/ D. Queen, J. Erickson and J. Wirth re: document  collection in RTP. | 1.00 | 715.00 | 34295573 |
| Decker, M. A. | 05/30/13 | Email to partners re: RTP trip and doc  collection issues. | .50 | 357.50 | 34295622 |
| Decker, M. A. | 05/30/13 | Emails setting up agenda for mtg w/Akin re: document review. | .50 | 357.50 | 34295668 |
| Decker, M. A. | 05/30/13 | Emails w/Tunis re: 2nd level review. | .50 | 357.50 | 34295895 |
| Decker, M. A. | 05/30/13 | Emails re: edits to litigation document w/D. Stein. | .50 | 357.50 | 34295930 |
| Guzman, R. | 05/30/13 | Coordinate and supervise contract attorneys regarding document review | 5.00 | 1,850.00 | 34298756 |
| Guzman, R. | 05/30/13 | Coordinate with associates regarding document collection and review | 1.00 | 370.00 | 34298768 |
| Heikal, H. A. | 05/30/13 | Review of outline | .30 | 195.00 | 34363409 |
| Heikal, H. A. | 05/30/13 | Review of litigation document and revisions to litigation documents. | 4.50 | 2,925.00 | 34363431 |
| Klein, K.T. | 05/30/13 | Work on litigation issue (6.5); Call w/ N. Forrest and D. Stein re litigation issues (0.7) | 5.20 | 3,380.00 | 34294518 |
| Erickson, J. | 05/30/13 | Document review and collection management while traveling from RTP to New York (.5); Non-working travel from RTP to New York (50% of 4.2 or 2.1) | 2.60 | 962.00 | 34270313 |
| Erickson, J. | 05/30/13 | All day meetings at RTP with D. Queen, J. Wirth, and Nortel personnel re document collection (5.5), including prep and planning communications en route to office  (.2) and T/c M. Decker, J. Wirth, D. Queen  (1.0) re same. | 6.70 | 2,479.00 | 34270331 |
| Erickson, J. | 05/30/13 | Document review and database management. | .50 | 185.00 | 34270343 |
| Erickson, J. | 05/30/13 | Revise privilege protocol and attorney list. | .20 | 74.00 | 34270355 |
| Erickson, J. | 05/30/13 | Document collection management. | 1.00 | 370.00 | 34270612 |
| Aganga-Williams | 05/30/13 | Reviewing documents related to retained professional preparation. | .50 | 255.00 | 34275299 |
| Aganga-Williams | 05/30/13 | Reviewing documents related to retained professional  preparation. | 1.40 | 714.00 | 34275300 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 05/30/13 | Team communication related to litigation documents. | .20 | 102.00 | 34275302 |
| Aganga-Williams | 05/30/13 | Reviewing documents related to retained professionals. | .90 | 459.00 | 34275304 |
| Aganga-Williams | 05/30/13 | Reviewing documents related to retained professional preparation. | .50 | 255.00 | 34275306 |
| Aganga-Williams | 05/30/13 | Reviewing documents related to retained professional preparation. | .50 | 255.00 | 34275307 |
| Aganga-Williams | 05/30/13 | Reviewing memorandum of law related to litigation issues. | .60 | 306.00 | 34275311 |
| Stein, D. G. | 05/30/13 | Drafting re: litigation (2.7); Mtg. w/ T. Herrmann re same (0.3) | 3.00 | 1,530.00 | 34285004 |
| Stein, D. G. | 05/30/13 | Drafting re: litigation. | 7.00 | 3,570.00 | 34285018 |
| Stein, D. G. | 05/30/13 | Call with N. Forrest and K. Klein re:  litigation. | .70 | 357.00 | 34285030 |
| Stein, D. G. | 05/30/13 | Drafting re: litigation. | 1.00 | 510.00 | 34285048 |
| Gurgel, M.G. | 05/30/13 | Reviewed litigation documents and coordinated distribution to team and  client (1.5); reviewed draft response litigation document (0.5);  email discussions with team re litigation (0.2) | 2.20 | 1,430.00 | 34284624 |
| Queen, D. D. | 05/30/13 | All-day meetings w/ NNI personnel to collect documents (7.2); beginning memo describing document  collection process while on return plane to NY (.7); non-work travel from hotel to NNI offices, and from NNI offices to New York, including return of car, plane travel to  LGA, and cab home from LGA (50% of 4.4 or 2.2).; T/c w/ J. Erickson, M. Decker, J. Wirth re document collection (1.0) | 11.10 | 6,493.50 | 34275974 |
| Wilson-Milne, K | 05/30/13 | Review background documents and past research (2); review draft litigation document (1); review litigation document (3); review litigation diligence research (0.6) and meeting with N Idoko and D Xu re same (0.4); corr w B Tunis and H Heikal re documents (.6) | 7.60 | 4,940.00 | 34273459 |
| Kim, J. | 05/30/13 | Prepare pleadings and organize  materials on litigation drive per D. Xu (0.6);  Update litigation drive per N. Idoko and K. Wilson-Milne  (0.8); Prepare minibooks  (0.8); Update tracker with correspondence and materials from H. Heikal (0.9); Prepare different minibooks of litigation documents and pick up minibooks to be updated per M. Gurgel, J. Rosenthal,  D. Stein, and J. Moessner (2.0); Bluebook, prepare service copies | 9.90 | 2,623.50 | 34291895 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and filing per E. Block (4.8). | | | |
| Tringali, L. | 05/30/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34272867 |
| O'Connor, R. | 05/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34272639 |
| Zuckerwise, L. | 05/30/13 | Reviewed litigation document, put together supplemental litigation document. | 4.00 | 2,740.00 | 34306652 |
| Lessner, K. | 05/30/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34271553 |
| Tunis, B. M. | 05/30/13 | Edited document regarding litigation issue, as requested by D. Stein and J. Rosenthal, and sent edits and input on the same to D. Stein for his review. | 5.00 | 2,150.00 | 34261691 |
| Tunis, B. M. | 05/30/13 | Began review of documents regarding litigation issues, as requested by M. Decker. Consulted with R. Guzman regarding technical issues with the same. | 4.50 | 1,935.00 | 34261697 |
| Tunis, B. M. | 05/30/13 | Corresponded with K. Wilson-Milne regarding case issue. | .50 | 215.00 | 34261727 |
| Tunis, B. M. | 05/30/13 | Met with E. Block to inform her on review of litigation issue, per M. Decker. | .50 | 215.00 | 34261739 |
| Tunis, B. M. | 05/30/13 | Continued to draft document on case issue, as requested by K. Wilson-Milne. | .50 | 215.00 | 34261744 |
| Xu, D. | 05/30/13 | Drafting litigation document. | 2.50 | 1,075.00 | 34287476 |
| Xu, D. | 05/30/13 | Meeting w/K. Wilson-Milne and N. Ikodo re: litigation issues. | .40 | 172.00 | 34287742 |
| Xu, D. | 05/30/13 | T/c w/ N. Ikodo re: litigation issues. | .10 | 43.00 | 34287850 |
| Xu, D. | 05/30/13 | Research re: litigation issues. | .40 | 172.00 | 34287896 |
| Xu, D. | 05/30/13 | Coordination w/J. Roll and J. Kim re: research and document review. | .10 | 43.00 | 34287972 |
| Xu, D. | 05/30/13 | Document review re: litigation issues. | .40 | 172.00 | 34288013 |
| Xu, D. | 05/30/13 | Reviewing court documents re: litigation issues. | 1.90 | 817.00 | 34288051 |
| Roll, J. | 05/30/13 | Prepared response for filing and service per J. Moessner & E. Block (4.5); Prepared minibooks of litigation documents & corr. w/ team re same (0.5) | 5.00 | 1,325.00 | 34291913 |
| Passaretti, K. | 05/30/13 | Electronic document review for litigation issues. | 2.30 | 460.00 | 34272912 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                           LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bawa, S. | 05/30/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34272628 |
| Block, E. | 05/30/13 | Revise litigation document. | 6.60 | 2,838.00 | 34312931 |
| Block, E. | 05/30/13 | Review litigation document per D. Stein. | 1.80 | 774.00 | 34312962 |
| Block, E. | 05/30/13 | Second level document review (1.8) and mtg. w/ B. Tunis re same (0.5) | 2.30 | 989.00 | 34312987 |
| Yam, M. | 05/31/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34301116 |
| Kanburiyan, A. | 05/31/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34274089 |
| Graham, A. | 05/31/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34300952 |
| Guiha, A. | 05/31/13 | Extensive electronic document review for litigation issues | 11.80 | 2,360.00 | 34301962 |
| Philippeaux, G. | 05/31/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34301011 |
| Irwin, L. M. | 05/31/13 | Reviewed Nortel Documents. | 3.00 | 1,035.00 | 34284361 |
| Berhane, L. | 05/31/13 | Research re litigation issues for summary memo. | 1.00 | 345.00 | 34285345 |
| Berhane, L. | 05/31/13 | Drafting litigation document. | 3.50 | 1,207.50 | 34285362 |
| Berhane, L. | 05/31/13 | Meeting with D. Xu about summary memo | .30 | 103.50 | 34285388 |
| Wirth, J. L. | 05/31/13 | Meeting with M. Decker, D. Queen and J. Erickson re: litigation issues (partial attendance) | .80 | 276.00 | 34299945 |
| Wirth, J. L. | 05/31/13 | Draft memo per D. Queen. | 2.00 | 690.00 | 34299974 |
| Bromley, J. L. | 05/31/13 | Ems with L. Schweitzer, H. Zelbo, J. Rosenthal on litigation issues and planning for call (.40); review litigation issues (.30); review litigation document and planning re same (.40) | 1.10 | 1,243.00 | 34295343 |
| Rosenthal, J. A | 05/31/13 | Emails regarding various litigation issues. | .50 | 560.00 | 34299102 |
| Rosenthal, J. A | 05/31/13 | Comm. with M. Decker regarding litigation issues. | .20 | 224.00 | 34299110 |
| Rosenthal, J. A | 05/31/13 | Briefly joined meeting with Akin regarding litigation. | .20 | 224.00 | 34299155 |
| Rosenthal, J. A | 05/31/13 | Telephone call with N. Oxford regarding litigation issues. | .40 | 448.00 | 34299828 |
| Rosenthal, J. A | 05/31/13 | Telephone call with Goodmans team regarding discovery issues (0.5) and follow up emails regarding same. (0.5) | 1.00 | 1,120.00 | 34299845 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 05/31/13 | e/ms H. Zelbo, J. Bromley, J. Rosenthal re litigation issues. | .20 | 218.00 | 34293368 |
| Schweitzer, L. | 05/31/13 | e/ms K. Klein, J. Rosenthal, etc re litigation documents. | .30 | 327.00 | 34293382 |
| Schweitzer, L. | 05/31/13 | review S. Bomhof draft of litigation document. | .20 | 218.00 | 34293397 |
| Forrest, N. | 05/31/13 | Read various filings (2.5); work on litigation document (1.50); work on outline for talking points for t/c with professional (1.0) | 5.00 | 4,350.00 | 34304357 |
| De Lemos, D. | 05/31/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34295453 |
| Moessner, J. | 05/31/13 | Comm with M. Gurgel re professionals and status. | .30 | 217.50 | 34305864 |
| Moessner, J. | 05/31/13 | Review correspondence with team. | .20 | 145.00 | 34306190 |
| Khym, H. | 05/31/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34294846 |
| Decker, M. A. | 05/31/13 | Mtg wAkin and team re: document review. (2.0) and follow-up work (1.0) | 3.00 | 2,145.00 | 34296219 |
| Decker, M. A. | 05/31/13 | Mtg w/associate team re: 2nd level document review and protocol (1.5) and follow-up work (0.5). | 2.00 | 1,430.00 | 34296233 |
| Decker, M. A. | 05/31/13 | Mtg w/D. Queen and J. Erickson and J. Wirth re: document collection trip to RTP follow-up. | 1.00 | 715.00 | 34296260 |
| Decker, M. A. | 05/31/13 | Emails re: litigation document. | .50 | 357.50 | 34296272 |
| Decker, M. A. | 05/31/13 | Emails re: o/c w/Goodmans re: litigation issues. | .50 | 357.50 | 34296289 |
| Guzman, R. | 05/31/13 | Coordinate and supervise contract attorneys regarding document review | 1.50 | 555.00 | 34298888 |
| Guzman, R. | 05/31/13 | Meeting with co-counsel regarding document review. | 2.00 | 740.00 | 34298896 |
| Reents, S.B. | 05/31/13 | Meeting with Akin Gump re: doc review (Partial Attendance) | 1.00 | 715.00 | 34293732 |
| Reents, S.B. | 05/31/13 | Team meeting on document review. | 1.30 | 929.50 | 34293915 |
| Heikal, H. A. | 05/31/13 | meeting re document review with M. Decker, M. Gurgel, J. Erickson, E. Block. K. Wilson-Milner, B. Tunis and S. Reents (Partial attendance) | 1.20 | 780.00 | 34315444 |
| Heikal, H. A. | 05/31/13 | Planning for call with professional re allocation issues | .50 | 325.00 | 34315716 |
| Heikal, H. A. | 05/31/13 | Comments and emails re alloction outline | .80 | 520.00 | 34315720 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 05/31/13 | Work on litigation issues | 9.20 | 5,980.00 | 34294657 |
| Erickson, J. | 05/31/13 | Meeting with M. Decker, D. Queen, R. Guzman, S. Reents (partial), D. Stein (partial), E. Block, B. Tunis and Akin Gump re document review. | 2.00 | 740.00 | 34295511 |
| Erickson, J. | 05/31/13 | Meeting with M. Decker and D. Queen and J. Wirth re collection planning. | 1.00 | 370.00 | 34295541 |
| Erickson, J. | 05/31/13 | Document review and database management. | 3.00 | 1,110.00 | 34295559 |
| Erickson, J. | 05/31/13 | Meeting with M. Decker, D. Queen, B. Tunis, E. Block, K. Wilson-Milne, M. Gurgel (partial) re document review H. Heikal (partial), S. Reents (partial). | 1.50 | 555.00 | 34295572 |
| Erickson, J. | 05/31/13 | Review litigation documents and coordinate response project. | 1.80 | 666.00 | 34295591 |
| Erickson, J. | 05/31/13 | Document collection management and follow up from RTP trip. | 1.40 | 518.00 | 34295603 |
| Aganga-Williams | 05/31/13 | Communication re litigation documents. | .20 | 102.00 | 34267523 |
| Aganga-Williams | 05/31/13 | Researching re: litigation issues. | .20 | 102.00 | 34267729 |
| Aganga-Williams | 05/31/13 | Communication from H. Heikal regarding call with professional. | .10 | 51.00 | 34267814 |
| Aganga-Williams | 05/31/13 | Reviwing draft outline. | .60 | 306.00 | 34269664 |
| Aganga-Williams | 05/31/13 | Reviewing communication from H. Heikal re litigation document. | .10 | 51.00 | 34269798 |
| Aganga-Williams | 05/31/13 | Communication from M. Gurgel re litigation documents | .10 | 51.00 | 34271084 |
| Aganga-Williams | 05/31/13 | Reviewing litigation document. | .90 | 459.00 | 34273322 |
| Aganga-Williams | 05/31/13 | Communication with L. Christensen re litigation issues. | .10 | 51.00 | 34273521 |
| Aganga-Williams | 05/31/13 | Preparing litigation documents within case notebook | 2.50 | 1,275.00 | 34275146 |
| Aganga-Williams | 05/31/13 | Communication from professional. | .10 | 51.00 | 34275364 |
| Stein, D. G. | 05/31/13 | Meeting with Cleary and Akin re: litigation. (partial attendance) | 1.00 | 510.00 | 34285061 |
| Stein, D. G. | 05/31/13 | Call with Goodmans and J. Rosenthal re: litigation. | .50 | 255.00 | 34285278 |
| Gurgel, M.G. | 05/31/13 | Emails to team regarding litigation issues (0.2); call with Jackie Moessner re litigation issues (0.1); email to professional  re litigation issues (0.2); meeting with associate  team re litigation issues | 1.70 | 1,105.00 | 34284889 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.2) (Partial attendance) | | | |
| Wilson-Milne, K | 05/31/13 | Meeting w M Decker, B Tunis, S Reents, M Gurgel, J. Erickson, E. Block, H. Heikal, D. Queen re document review (1.5); corr with Cleary team re litigation issues (.5);  corr with L Schweitzer re litigation and review of documents re: same (1.3) | 3.30 | 2,145.00 | 34295129 |
| Kim, J. | 05/31/13 | Organize documents from the dataroom  per D. Xu (3.6); Prepare minibooks and  updated minibooks of litigation documents per M. Gurgel  (3.0); Prepare minibook per M. Decker  (0.4); Corr. with D. Queen re file  (0.1); file litigation documents (0.2). | 7.30 | 1,934.50 | 34274138 |
| Zuckerwise, L. | 05/31/13 | Comm with N. Forrest and drafted additional litigation documents. | 1.30 | 890.50 | 34306888 |
| Lessner, K. | 05/31/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34300536 |
| Tunis, B. M. | 05/31/13 | Attended team meeting regarding litigation issues, with E. Block, M. Decker, M. Gurgel,  K. Wilson-Milne, H. Heikal, J. Erickson, D. Queen and  S. Reents. | 1.50 | 645.00 | 34277313 |
| Tunis, B. M. | 05/31/13 | Attended meeting regarding litigation issue, hosted by M. Decker. | 2.00 | 860.00 | 34277318 |
| Tunis, B. M. | 05/31/13 | Began editing document regarding litigation issue, as requested by M. Decker. Sent the same to  E. Block for preliminary review. | 1.10 | 473.00 | 34277322 |
| Tunis, B. M. | 05/31/13 | Reviewed documents regarding litigation issue, as requested by M. Decker. | 3.30 | 1,419.00 | 34277644 |
| Xu, D. | 05/31/13 | Research re: litigation issues. | 1.20 | 516.00 | 34289119 |
| Xu, D. | 05/31/13 | Review of legal research re: litigation issues. | .20 | 86.00 | 34289753 |
| Xu, D. | 05/31/13 | Corr. w/J. Rosenthal re: documents. | .10 | 43.00 | 34289808 |
| Xu, D. | 05/31/13 | Meeting w/L. Berhane re: litigation issues (0.3) and follow-up (0.1). | .40 | 172.00 | 34289937 |
| Xu, D. | 05/31/13 | Analyzing court documents re: litigation issues. | 5.50 | 2,365.00 | 34289974 |
| Roll, J. | 05/31/13 | Pulled documents per D. Xu (0.1); Corr. w/ T. Aganga-Williams re Notebook (0.1); Corr. w/  D. Xu re documents (0.2); Scanned file per D. Queen (1.7); Pulled  documents per J. Erickson (0.1) | 2.20 | 583.00 | 34299802 |
| Cadavid, C. | 05/31/13 | Look for memo for K. Klein. | .50 | 132.50 | 34289562 |
| Block, E. | 05/31/13 | Second level document review and internal communication regarding same (4.8); meeting | 10.60 | 4,558.00 | 34313034 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                       LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with team and Akin attorneys re: document review (2.0) team meeting regarding document review protocol (1.7); revise document review protocol (2.3). | | | |
| Block, E. | 05/31/13 | Draft letter regarding litigation per J. Moessner. | 1.10 | 473.00 | 34313049 |
| | | **MATTER TOTALS:** | **5,390.20** | **2,376,274.50** | |