**Exhibit B**

**EXPENSE SUMMARY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

May 1, 2013 through May 31, 2013

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $1,294.70 |
| Travel – Transportation | | 6,158.52 |
| Travel – Lodging | | 4,829.00 |
| Mailing and Shipping Charges | | 645.98 |
| Scanning Charges (at $0.10/page) | | 74.40 |
| Duplicating Charges (at $0.10/page) | | 8,023.60 |
| Color Duplicating Charges (at $0.65/page) | | 225.55 |
| Legal Research | Lexis | 6,058.45 |
| | Westlaw | 19,009.90 |
| | Pacer | 1,224.80 |
| Late Work – Meals | | 1,853.34 |
| Late Work – Transportation | | 4,916.47 |
| Conference Meals | | 1,921.65 |
| Other Charges | | 309.57 |
| Expert Expenses | | 27,170.99 |
| **Grand Total Expenses** | | **$83,716.92** |

---

[1]     Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
**May 1, 2013 through May 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| 2/25/2013 | 3.90 | TEL & TEL N366000124552130821 Rosenthal |
| 3/13/2013 | 6.39 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 3/13/2013 | 7.23 | Conference Call Charges Conf. ID:  ID: JODI ERICKSON |
| 3/13/2013 | 8.38 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 3/13/2013 | 3.78 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 3/14/2013 | 24.59 | Conference Call Charges Conf. ID:  ID: Emily Weiss |
| 3/14/2013 | 2.37 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 3/14/2013 | 12.13 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 3/15/2013 | 20.05 | Conference Call Charges Conf. ID:  ID: Emily Weiss |
| 3/16/2013 | 54.79 | Conference Call Charges Conf. ID:  ID: Lauren Peacock |
| 3/18/2013 | 6.85 | Conference Call Charges Conf. ID:  ID: Brendan Gibbon |
| 3/18/2013 | 3.11 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 3/18/2013 | 6.94 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 3/19/2013 | 4.68 | Conference Call Charges Conf. ID:  ID: Jeremy Opolsky |
| 3/19/2013 | 7.88 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 3/19/2013 | 12.13 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 3/20/2013 | 15.79 | Conference Call Charges Conf. ID:  ID: Emily Weiss |
| 3/20/2013 | 3.11 | Conference Call Charges Conf. ID:  ID: Jeremy Opolsky |
| 3/21/2013 | 0.74 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 3/21/2013 | 5.62 | Conference Call Charges Conf. ID:  ID: Jeremy Opolsky |
| 3/21/2013 | 19.91 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 3/21/2013 | 29.46 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 3/22/2013 | 4.12 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 3/22/2013 | 8.12 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 3/22/2013 | 2.78 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 3/25/2013 | 4.68 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 3/25/2013 | 8.80 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 3/25/2013 | 22.05 | TEL & TEL N366000124552130819 Rosenthal |
| 3/26/2013 | 4.92 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 3/26/2013 | 21.51 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 3/28/2013 | 37.36 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 4/1/2013 | 11.53 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 4/1/2013 | 3.94 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 4/3/2013 | 5.79 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |

**EXPENSE SUMMARY**
**May 1, 2013 through May 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/3/2013 | 2.68 | Conference Call Charges Conf. ID:  ID: Kathleen O'Neill |
| 4/3/2013 | 6.48 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 4/4/2013 | 6.02 | Conference Call Charges Conf. ID:  ID: Alexandra O'Donohue |
| 4/4/2013 | 21.31 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 4/5/2013 | 25.24 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 4/8/2013 | 13.11 | Conference Call Charges Conf. ID:  ID: Corey Goodman |
| 4/9/2013 | 12.55 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 4/9/2013 | 34.91 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 4/9/2013 | 8.02 | Conference Call Charges Conf. ID:  ID: Ritu Narula |
| 4/9/2013 | 3.30 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 4/10/2013 | 3.82 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 4/10/2013 | 4.77 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 4/10/2013 | 12.45 | Conference Call Charges Conf. ID:  ID: Kathleen O'Neill |
| 4/10/2013 | 1.95 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 4/11/2013 | 15.09 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 4/12/2013 | 2.88 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 4/23/2013 | 0.16 | NY TEL CLIENT REPORTS x2025 2028357546     WASHINGTONDC |
| 4/23/2013 | 2.46 | NY TEL CLIENT REPORTS x2108 9193365184     CARY RESEANC |
| 4/23/2013 | 0.29 | NY TEL CLIENT REPORTS x2148 3023519459     WILMINGTONDE |
| 4/23/2013 | 55.11 | NY TEL CLIENT REPORTS x2197 01120227399263 EGYPT |
| 4/23/2013 | 1.41 | NY TEL CLIENT REPORTS x2197 6154324329     NASHVILLE TN |
| 4/23/2013 | 0.29 | NY TEL CLIENT REPORTS x2339 3125608997     CHICAGO ZOIL |
| 4/23/2013 | 0.15 | NY TEL CLIENT REPORTS x2392 3129849711     CHICGOZN IL |
| 4/23/2013 | 4.01 | NY TEL CLIENT REPORTS x2497 8686289255     TRNDD & TBGO |
| 4/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052721     RSCHTRGLPKNC |
| 4/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 2147404043     DALLAS   TX |
| 4/23/2013 | 0.36 | NY TEL CLIENT REPORTS x2602 2406437538     WSHNGTNZN MD |
| 4/23/2013 | 3.16 | NY TEL CLIENT REPORTS x2629 4163991397     TORONTO  ON |
| 4/23/2013 | 0.43 | NY TEL CLIENT REPORTS x2679 3023519459     WILMINGTONDE |
| 4/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2756 4168657333     TORONTO  ON |
| 4/23/2013 | 0.50 | NY TEL CLIENT REPORTS x2756 4168657333     TORONTO  ON |
| 4/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2756 4168657370     TORONTO  ON |
| 4/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2877 6175351635     BOSTON   MA |
| 4/24/2013 | 1.25 | NY TEL CLIENT REPORTS x2108 2023070854     WASHINGTONDC |
| 4/24/2013 | 0.15 | NY TEL CLIENT REPORTS x2211 9544482387     FTLAUDERDLFL |
| 4/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519357     WILMINGTONDE |
| 4/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3025934729     WILMINGTONDE |
| 4/24/2013 | 1.34 | NY TEL CLIENT REPORTS x2536 9192704870     RALEIGH   NC |
| 4/24/2013 | 0.50 | NY TEL CLIENT REPORTS x2536 9193957081     RALEIGH   NC |
| 4/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052721     RSCHTRGLPKNC |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 4/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199059987 | RSCHTRGLPKNC |
| 4/24/2013 | 0.36 | NY TEL CLIENT REPORTS x2536 9199059987 | RSCHTRGLPKNC |
| 4/24/2013 | 0.91 | NY TEL CLIENT REPORTS x2536 9199059987 | RSCHTRGLPKNC |
| 4/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 3023849410 | WILMINGTONDE |
| 4/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 4168657370 | TORONTO  ON |
| 4/24/2013 | 0.78 | NY TEL CLIENT REPORTS x2679 3023519459 | WILMINGTONDE |
| 4/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2799 3125608997 | CHICAGO ZOIL |
| 4/25/2013 | 0.63 | NY TEL CLIENT REPORTS x2108 2023070854 | WASHINGTONDC |
| 4/25/2013 | 0.15 | NY TEL CLIENT REPORTS x2108 3023849400 | WILMINGTONDE |
| 4/25/2013 | 0.15 | NY TEL CLIENT REPORTS x2108 3023849400 | WILMINGTONDE |
| 4/25/2013 | 8.30 | NY TEL CLIENT REPORTS x2497 01150223274646 | GUATEMALA |
| 4/25/2013 | 20.03 | NY TEL CLIENT REPORTS x2497 8686289255 | TRNDD & TBGO |
| 4/25/2013 | 0.29 | NY TEL CLIENT REPORTS x2536 3023519168 | WILMINGTONDE |
| 4/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519357 | WILMINGTONDE |
| 4/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519357 | WILMINGTONDE |
| 4/25/2013 | 0.21 | NY TEL CLIENT REPORTS x2536 3023519357 | WILMINGTONDE |
| 4/25/2013 | 0.15 | NY TEL CLIENT REPORTS x2536 3023519377 | WILMINGTONDE |
| 4/25/2013 | 0.21 | NY TEL CLIENT REPORTS x2536 3023519377 | WILMINGTONDE |
| 4/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 4/25/2013 | 0.21 | NY TEL CLIENT REPORTS x2536 3025934729 | WILMINGTONDE |
| 4/25/2013 | 2.11 | NY TEL CLIENT REPORTS x2536 3025934729 | WILMINGTONDE |
| 4/25/2013 | 0.15 | NY TEL CLIENT REPORTS x2536 6305737127 | HINSDALE IL |
| 4/25/2013 | 2.11 | NY TEL CLIENT REPORTS x2536 9193957081 | RALEIGH  NC |
| 4/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9198318195 | RALEIGH  NC |
| 4/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9198318195 | RALEIGH  NC |
| 4/25/2013 | 0.91 | NY TEL CLIENT REPORTS x2536 9199052721 | RSCHTRGLPKNC |
| 4/25/2013 | 2.81 | NY TEL CLIENT REPORTS x2536 9199052721 | RSCHTRGLPKNC |
| 4/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519377 | WILMINGTONDE |
| 4/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519377 | WILMINGTONDE |
| 4/25/2013 | 0.21 | NY TEL CLIENT REPORTS x2602 6027411085 | PHOENIX  AZ |
| 4/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657333 | TORONTO  ON |
| 4/25/2013 | 1.13 | NY TEL CLIENT REPORTS x6814 3023519357 | WILMINGTONDE |
| 4/26/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023849401 | WILMINGTONDE |
| 4/26/2013 | 0.36 | NY TEL CLIENT REPORTS x2392 3129849711 | CHICGOZN IL |
| 4/26/2013 | 0.43 | NY TEL CLIENT REPORTS x2392 5052422177 | ALBUQURQUENM |
| 4/26/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 8153442341 | MCHENRY  IL |
| 4/26/2013 | 0.08 | NY TEL CLIENT REPORTS x2658 9199059987 | RSCHTRGLPKNC |
| 4/26/2013 | 0.56 | NY TEL CLIENT REPORTS x2658 9199059987 | RSCHTRGLPKNC |
| 4/26/2013 | 0.50 | NY TEL CLIENT REPORTS x2662 2019680001 | HACKENSACKNJ |
| 4/26/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 2102546228 | SANANTONIOTX |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 4/26/2013 | 0.64 | NY TEL CLIENT REPORTS x2662 5593414829 | FRESNO   CA |
| 4/26/2013 | 0.91 | NY TEL CLIENT REPORTS x2662 9193496464 | RALEIGH   NC |
| 4/26/2013 | 0.50 | NY TEL CLIENT REPORTS x2662 9544482387 | FTLAUDERDLFL |
| 4/26/2013 | 0.29 | NY TEL CLIENT REPORTS x2662 9724957035 | GARLAND   TX |
| 4/26/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 9196461310 | ZEBULON   NC |
| 4/26/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 9196629429 | RALEIGH   NC |
| 4/29/2013 | 0.29 | NY TEL CLIENT REPORTS x2536 7576285604 | NRFOLKZON VA |
| 4/29/2013 | 0.21 | NY TEL CLIENT REPORTS x2662 4122631836 | PITTSBURGHPA |
| 4/29/2013 | 3.16 | NY TEL CLIENT REPORTS x2892 6175351635 | BOSTON   MA |
| 4/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2197 6154324329 | NASHVILLE TN |
| 4/30/2013 | 1.55 | NY TEL CLIENT REPORTS x2468 9193365280 | CARY RESEANC |
| 4/30/2013 | 2.31 | NY TEL CLIENT REPORTS x2536 3023519357 | WILMINGTONDE |
| 4/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 4/30/2013 | 0.15 | NY TEL CLIENT REPORTS x2536 4103855048 | BALTIMORE MD |
| 4/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199059987 | RSCHTRGLPKNC |
| 4/30/2013 | 0.15 | NY TEL CLIENT REPORTS x2658 9199059987 | RSCHTRGLPKNC |
| 4/30/2013 | 0.58 | NY TEL CLIENT REPORTS x2799 011442074564246 UNITED KNGDM | |
| 4/30/2013 | 1.26 | NY TEL CLIENT REPORTS x2892 6512787113 | TWIN CITIEMN |
| 4/30/2013 | 0.36 | NY TEL CLIENT REPORTS x2924 3023519412 | WILMINGTONDE |
| 4/30/2013 | 1.55 | NY TEL CLIENT REPORTS x2924 3023519412 | WILMINGTONDE |
| 4/30/2013 | 1.90 | NY TEL CLIENT REPORTS x2924 3023519412 | WILMINGTONDE |
| 4/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 7812131501 | WAKEFIELD MA |
| 4/30/2013 | 0.21 | NY TEL CLIENT REPORTS x2924 7812131501 | WAKEFIELD MA |
| 4/30/2013 | 1.48 | NY TEL CLIENT REPORTS x2924 7812131501 | WAKEFIELD MA |
| 5/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2211 4088586705 | SNJS WEST CA |
| 5/1/2013 | 1.48 | NY TEL CLIENT REPORTS x2264 3026617606 | WILMINGTONDE |
| 5/1/2013 | 0.15 | NY TEL CLIENT REPORTS x2392 7209635300 | DENVERSWSTCO |
| 5/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 7209635308 | DENVERSWSTCO |
| 5/1/2013 | 0.85 | NY TEL CLIENT REPORTS x2536 4103855048 | BALTIMORE MD |
| 5/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9192704870 | RALEIGH   NC |
| 5/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9192704870 | RALEIGH   NC |
| 5/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052721 | RSCHTRGLPKNC |
| 5/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052721 | RSCHTRGLPKNC |
| 5/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657370 | TORONTO   ON |
| 5/2/2013 | 0.15 | NY TEL CLIENT REPORTS x2523 3026589200 | WILMINGTONDE |
| 5/2/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519357 | WILMINGTONDE |
| 5/2/2013 | 1.06 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 5/2/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052721 | RSCHTRGLPKNC |
| 5/3/2013 | 2.11 | NY TEL CLIENT REPORTS x2392 2138964544 | LOS ANGELECA |
| 5/3/2013 | 0.08 | NY TEL CLIENT REPORTS x2892 6175351635 | BOSTON   MA |

EXPENSE SUMMARY
May 1, 2013 through May 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 5/6/2013 | 0.08 | NY TEL CLIENT REPORTS x2148 9195290921 | CREEDMOOR NC |
| 5/6/2013 | 0.08 | NY TEL CLIENT REPORTS x2148 9197416798 | RALEIGH  NC |
| 5/6/2013 | 0.08 | NY TEL CLIENT REPORTS x2148 9197416798 | RALEIGH  NC |
| 5/6/2013 | 0.15 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 5/6/2013 | 0.91 | NY TEL CLIENT REPORTS x2536 4103855048 | BALTIMORE MD |
| 5/6/2013 | 0.15 | NY TEL CLIENT REPORTS x2662 2018069806 | RUTHERFORDNJ |
| 5/6/2013 | 0.29 | NY TEL CLIENT REPORTS x2679 3023519459 | WILMINGTONDE |
| 5/6/2013 | 0.56 | NY TEL CLIENT REPORTS x2679 3023519459 | WILMINGTONDE |
| 5/6/2013 | 0.21 | NY TEL CLIENT REPORTS x2924 9199052721 | RSCHTRGLPKNC |
| 5/7/2013 | 0.16 | NY TEL CLIENT REPORTS x2264 2023841010 | WASHINGTONDC |
| 5/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2264 3122838025 | CHICGOZN IL |
| 5/7/2013 | 0.78 | NY TEL CLIENT REPORTS x2264 3129849711 | CHICGOZN IL |
| 5/7/2013 | 0.21 | NY TEL CLIENT REPORTS x2658 7044441436 | CHARLOTTE NC |
| 5/7/2013 | 0.15 | NY TEL CLIENT REPORTS x2662 9197416798 | RALEIGH  NC |
| 5/7/2013 | 0.08 | NY TEL CLIENT REPORTS x3803 3129849711 | CHICGOZN IL |
| 5/8/2013 | 0.15 | NY TEL CLIENT REPORTS x2025 4165974184 | TORONTO  ON |
| 5/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2025 4168657370 | TORONTO  ON |
| 5/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2025 4169791234 | TORONTO  ON |
| 5/8/2013 | 0.43 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 5/8/2013 | 0.36 | NY TEL CLIENT REPORTS x2148 9787718565 | LAWRENCE  MA |
| 5/8/2013 | 2.60 | NY TEL CLIENT REPORTS x2264 4168657370 | TORONTO  ON |
| 5/8/2013 | 2.53 | NY TEL CLIENT REPORTS x2523 3026589200 | WILMINGTONDE |
| 5/8/2013 | 0.36 | NY TEL CLIENT REPORTS x2536 3023519357 | WILMINGTONDE |
| 5/8/2013 | 0.08 | NY TEL CLIENT REPORTS x3460 2672994920 | PHILA     PA |
| 5/8/2013 | 0.36 | NY TEL CLIENT REPORTS x3460 2672994920 | PHILA     PA |
| 5/8/2013 | 2.46 | NY TEL CLIENT REPORTS x3951 6156004001 | TN |
| 5/9/2013 | 0.36 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 5/9/2013 | 0.08 | NY TEL CLIENT REPORTS x2032 4168657370 | TORONTO  ON |
| 5/9/2013 | 0.36 | NY TEL CLIENT REPORTS x2032 4168657370 | TORONTO  ON |
| 5/9/2013 | 1.20 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 5/9/2013 | 1.20 | NY TEL CLIENT REPORTS x2523 3023519459 | WILMINGTONDE |
| 5/9/2013 | 0.71 | NY TEL CLIENT REPORTS x2523 9192704870 | RALEIGH  NC |
| 5/9/2013 | 0.71 | NY TEL CLIENT REPORTS x2536 4103855048 | BALTIMORE MD |
| 5/9/2013 | 0.56 | NY TEL CLIENT REPORTS x2536 7576285604 | NRFOLKZON VA |
| 5/9/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 9197416798 | RALEIGH  NC |
| 5/9/2013 | 0.64 | NY TEL CLIENT REPORTS x2662 9197416798 | RALEIGH  NC |
| 5/9/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 9197717894 | RALEIGH  NC |
| 5/9/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 3023519459 | WILMINGTONDE |
| 5/9/2013 | 0.08 | NY TEL CLIENT REPORTS x2812 7138265345 | HOUSTON  TX |
| 5/9/2013 | 0.16 | NY TEL CLIENT REPORTS x2922 2026242954 | WASHINGTONDC |

**EXPENSE SUMMARY**
**May 1, 2013 through May 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/9/2013 | 7.19 | NY TEL CLIENT REPORTS x3908 2023276268   WASHINGTONDC |
| 5/9/2013 | 0.08 | NY TEL CLIENT REPORTS x3908 7138652624   HOUSTON  TX |
| 5/9/2013 | 0.08 | NY TEL CLIENT REPORTS x3908 7138652624   HOUSTON  TX |
| 5/9/2013 | 2.04 | NY TEL CLIENT REPORTS x3908 7138693101   HOUSTON  TX |
| 5/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2032 4168657370   TORONTO  ON |
| 5/10/2013 | 0.43 | NY TEL CLIENT REPORTS x2086 4165974184   TORONTO  ON |
| 5/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2103 9199052721   RSCHTRGLPKNC |
| 5/10/2013 | 0.71 | NY TEL CLIENT REPORTS x2108 9735486008   LIVINGSTONNJ |
| 5/10/2013 | 1.20 | NY TEL CLIENT REPORTS x2536 4103855048   BALTIMORE MD |
| 5/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2658 9728059285   GARLAND  TX |
| 5/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2892 6156324616   TN |
| 5/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2892 6516324616   ST PAUL  MN |
| 5/13/2013 | 0.64 | NY TEL CLIENT REPORTS x2032 3023519459   WILMINGTONDE |
| 5/13/2013 | 0.21 | NY TEL CLIENT REPORTS x2108 3023849400   WILMINGTONDE |
| 5/13/2013 | 0.36 | NY TEL CLIENT REPORTS x2523 3023519459   WILMINGTONDE |
| 5/13/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 4103855048   BALTIMORE MD |
| 5/13/2013 | 0.21 | NY TEL CLIENT REPORTS x2679 3023519459   WILMINGTONDE |
| 5/13/2013 | 0.64 | NY TEL CLIENT REPORTS x2679 3023519459   WILMINGTONDE |
| 5/13/2013 | 0.08 | NY TEL CLIENT REPORTS x2799 3023519459   WILMINGTONDE |
| 5/13/2013 | 9.68 | NY TEL CLIENT REPORTS x2882 011442074564246 UNITED KNGDM |
| 5/13/2013 | 0.08 | NY TEL CLIENT REPORTS x2882 3023519459   WILMINGTONDE |
| 5/13/2013 | 0.08 | NY TEL CLIENT REPORTS x2892 6516321643   ST PAUL  MN |
| 5/13/2013 | 0.08 | NY TEL CLIENT REPORTS x3683 6175351635   BOSTON   MA |
| 5/13/2013 | 0.56 | NY TEL CLIENT REPORTS x3683 6175351635   BOSTON   MA |
| 5/13/2013 | 22.76 | NY TEL CLIENT REPORTS x3941 011442074562755 UNITED KNGDM |
| 5/14/2013 | 0.08 | NY TEL CLIENT REPORTS x2025 4168657333   TORONTO  ON |
| 5/14/2013 | 0.71 | NY TEL CLIENT REPORTS x2086 2138924595   LOS ANGELECA |
| 5/14/2013 | 0.91 | NY TEL CLIENT REPORTS x2086 4165974184   TORONTO  ON |
| 5/14/2013 | 1.48 | NY TEL CLIENT REPORTS x2108 2142887794   GRANDPRARITX |
| 5/14/2013 | 0.50 | NY TEL CLIENT REPORTS x2108 3023519459   WILMINGTONDE |
| 5/14/2013 | 0.29 | NY TEL CLIENT REPORTS x2108 3023849412   WILMINGTONDE |
| 5/14/2013 | 75.00 | NY TEL CLIENT REPORTS x2197 01191124671420 INDIA |
| 5/14/2013 | 0.15 | NY TEL CLIENT REPORTS x2264 3023519357   WILMINGTONDE |
| 5/14/2013 | 0.50 | NY TEL CLIENT REPORTS x2392 3129849711   CHICGOZN IL |
| 5/14/2013 | 9.88 | NY TEL CLIENT REPORTS x2468 9193365280   CARY RESEANC |
| 5/14/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 4103855048   BALTIMORE MD |
| 5/14/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 2146948006   DALLAS   TX |
| 5/14/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 2146948006   DALLAS   TX |
| 5/14/2013 | 3.86 | NY TEL CLIENT REPORTS x2662 9193365280   CARY RESEANC |
| 5/14/2013 | 0.21 | NY TEL CLIENT REPORTS x2679 3023519459   WILMINGTONDE |

**EXPENSE SUMMARY**
May 1, 2013 through May 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 5/14/2013 | 0.29 | NY TEL CLIENT REPORTS x2679 3023519459    WILMINGTONDE |
| 5/14/2013 | 72.23 | NY TEL CLIENT REPORTS x2706 011911246714200 INDIA |
| 5/14/2013 | 0.71 | NY TEL CLIENT REPORTS x2706 6179517474    BOSTON   MA |
| 5/14/2013 | 0.21 | NY TEL CLIENT REPORTS x2797 4105804893    PIKESVILLEMD |
| 5/14/2013 | 0.08 | NY TEL CLIENT REPORTS x3684 7209635308    DENVERSWSTCO |
| 5/14/2013 | 0.08 | NY TEL CLIENT REPORTS x3684 7209635308    DENVERSWSTCO |
| 5/14/2013 | 0.08 | NY TEL CLIENT REPORTS x3702 2138924595    LOS ANGELECA |
| 5/14/2013 | 0.29 | NY TEL CLIENT REPORTS x3702 3023519459    WILMINGTONDE |
| 5/14/2013 | 0.08 | NY TEL CLIENT REPORTS x3702 4168657370    TORONTO  ON |
| 5/15/2013 | 0.36 | NY TEL CLIENT REPORTS x2025 4163040559    TORONTO  ON |
| 5/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2025 4168657370    TORONTO  ON |
| 5/15/2013 | 0.56 | NY TEL CLIENT REPORTS x2108 8143604359    BELLEFONTEPA |
| 5/15/2013 | 1.13 | NY TEL CLIENT REPORTS x2264 4168657370    TORONTO  ON |
| 5/15/2013 | 0.43 | NY TEL CLIENT REPORTS x2797 4105804893    PIKESVILLEMD |
| 5/15/2013 | 1.90 | NY TEL CLIENT REPORTS x3502 7209635350    DENVERSWSTCO |
| 5/16/2013 | 0.15 | NY TEL CLIENT REPORTS x2295 3023519459    WILMINGTONDE |
| 5/16/2013 | 14.49 | NY TEL CLIENT REPORTS x2497 01121671967808 TUNISIA |
| 5/16/2013 | 0.29 | NY TEL CLIENT REPORTS x2603 3123862211    CHICGOZN IL |
| 5/16/2013 | 2.81 | NY TEL CLIENT REPORTS x2629 3129849711    CHICGOZN IL |
| 5/16/2013 | 0.08 | NY TEL CLIENT REPORTS x2877 6155351635    LAVERGNE TN |
| 5/16/2013 | 0.08 | NY TEL CLIENT REPORTS x3411 4168602907    TORONTO  ON |
| 5/16/2013 | 0.08 | NY TEL CLIENT REPORTS x3807 3023519459    WILMINGTONDE |
| 5/17/2013 | 0.15 | NY TEL CLIENT REPORTS x2025 4168625697    TORONTO  ON |
| 5/17/2013 | 1.48 | NY TEL CLIENT REPORTS x2108 9199054160    RSCHTRGLPKNC |
| 5/17/2013 | 0.15 | NY TEL CLIENT REPORTS x2197 4168625697    TORONTO  ON |
| 5/17/2013 | 0.85 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 5/17/2013 | 1.09 | NY TEL CLIENT REPORTS x2706 01135316492116 IRELAND |
| 5/17/2013 | 0.08 | NY TEL CLIENT REPORTS x2797 4105804893    PIKESVILLEMD |
| 5/17/2013 | 0.50 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON   MA |
| 5/17/2013 | 51.20 | NY TEL CLIENT REPORTS x3433 011442074562755 UNITED KNGDM |
| 5/20/2013 | 0.21 | NY TEL CLIENT REPORTS x2132 7209133285    DENVER   CO |
| 5/20/2013 | 66.55 | NY TEL CLIENT REPORTS x2488 011442074562755 UNITED KNGDM |
| 5/20/2013 | 95.20 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 5/20/2013 | 2.46 | NY TEL CLIENT REPORTS x2497 6154140561    NASHVILLE TN |
| 5/20/2013 | 0.08 | NY TEL CLIENT REPORTS x2497 6154324329    NASHVILLE TN |
| 5/20/2013 | 0.15 | NY TEL CLIENT REPORTS x2512 3023519459    WILMINGTONDE |
| 5/20/2013 | 1.41 | NY TEL CLIENT REPORTS x2536 3023519357    WILMINGTONDE |
| 5/20/2013 | 1.48 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 5/20/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 4103855048    BALTIMORE MD |
| 5/20/2013 | 0.21 | NY TEL CLIENT REPORTS x2536 4103855048    BALTIMORE MD |

**EXPENSE SUMMARY**
**May 1, 2013 through May 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/20/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199059987    RSCHTRGLPKNC |
| 5/20/2013 | 0.08 | NY TEL CLIENT REPORTS x3240 3023519459    WILMINGTONDE |
| 5/21/2013 | 96.62 | Conference Call Charges |
| 5/21/2013 | 0.15 | NY TEL CLIENT REPORTS x2197 6304378638    DOWNERSGRVIL |
| 5/21/2013 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519459    WILMINGTONDE |
| 5/21/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519357    WILMINGTONDE |
| 5/21/2013 | 0.21 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 5/21/2013 | 0.29 | NY TEL CLIENT REPORTS x2536 7576285604    NRFOLKZON VA |
| 5/21/2013 | 0.19 | NY TEL CLIENT REPORTS x2536 7876285604    PUERTO RICO |
| 5/21/2013 | 1.61 | NY TEL CLIENT REPORTS x2536 9199052721    RSCHTRGLPKNC |
| 5/21/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199059984    RSCHTRGLPKNC |
| 5/21/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199059987    RSCHTRGLPKNC |
| 5/21/2013 | 2.04 | NY TEL CLIENT REPORTS x2892 6175351635    BOSTON   MA |
| 5/21/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 9108144165    LILLINGTONNC |
| 5/21/2013 | 0.15 | NY TEL CLIENT REPORTS x3912 3023519459    WILMINGTONDE |
| 5/21/2013 | 0.08 | NY TEL CLIENT REPORTS x6764 9192704870    RALEIGH   NC |
| 5/21/2013 | 0.08 | NY TEL CLIENT REPORTS x6764 9199052721    RSCHTRGLPKNC |
| **TOTAL:** | **1,294.70** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 3/4/2013 | 268.00 | TRAVEL - TRANSPORTATION - Sherrett Trip to Delaware (roundtrip train ticket) |
| 3/27/2013 | 50.00 | TRAVEL - TRANSPORTATION - Decker Trip to Delaware (ride from train station) |
| 3/27/2013 | 60.00 | TRAVEL - TRANSPORTATION - Decker Trip to Delaware (ride to train station) |
| 4/1/2013 | 45.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware (booking fee) |
| 4/1/2013 | 268.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware (roundtrip train ticket) |
| 4/15/2013 | 45.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware (booking fee) |
| 4/15/2013 | 252.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware (roundtrip train ticket) |
| 4/16/2013 | 23.90 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware (ride from train station) |
| 4/23/2013 | 45.00 | TRAVEL - TRANSPORTATION - Decker Trip to Delaware (booking fee) |
| 4/23/2013 | 268.00 | TRAVEL - TRANSPORTATION - Decker Trip to Delaware (roundtrip train ticket) |
| 4/23/2013 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 4/23/2013 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 4/23/2013 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (roundtrip train ticket) |
| 4/23/2013 | 45.00 | TRAVEL - TRANSPORTATION - Weiss Trip to Delaware (booking fee) |
| 4/23/2013 | 45.00 | TRAVEL - TRANSPORTATION - Weiss Trip to Delaware (booking fee) |
| 4/23/2013 | 268.00 | TRAVEL - TRANSPORTATION - Weiss Trip to Delware (roundtrip train ticket) |
| 4/24/2013 | 20.00 | TRAVEL - TRANSPORTATION - Cooper Trip to Delaware (ride within Delaware) |
| 4/24/2013 | 268.00 | TRAVEL - TRANSPORTATION - Ray (client) Trip to Delaware (roundtrip train ticket) |
| 4/24/2013 | 268.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware (roundtrip train ticket) |

**EXPENSE SUMMARY**
**May 1, 2013 through May 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/24/2013 | 268.00 | TRAVEL - TRANSPORTATION - Schultea (client) Trip to Delaware (roundtrip ticket to Delaware) |
| 4/24/2013 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 4/24/2013 | -151.20 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (credit) |
| 4/24/2013 | -29.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (credit) |
| 4/24/2013 | 151.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (one-way train ticket) |
| 4/24/2013 | 268.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (roundtrip train ticket) |
| 4/24/2013 | -50.00 | TRAVEL - TRANSPORTATION - Weiss Trip to Delaware (credit) |
| 4/25/2013 | 268.00 | TRAVEL - TRANSPORTATION - Cooper Trip to Delaware (roundtrip train ticket) |
| 4/25/2013 | 268.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware (roundtrip train ticket) |
| 4/25/2013 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (roundtrip train ticket) |
| 4/26/2013 | 45.00 | TRAVEL - TRANSPORTATION - Cooper Trip to Delaware (booking fee) |
| 4/26/2013 | 45.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware (booking fee) |
| 4/26/2013 | 45.00 | TRAVEL - TRANSPORTATION - Ray (client) Trip to Delaware (booking fee) |
| 4/26/2013 | 45.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware (booking fee) |
| 4/26/2013 | 45.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (booking fee) |
| 4/29/2013 | 67.00 | TRAVEL - TRANSPORTATION - Cooper Trip to Delaware (fee for ticket change) |
| 4/29/2013 | 67.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware (fee for ticket change) |
| 4/29/2013 | 45.00 | TRAVEL - TRANSPORTATION - Kohn Trip to Delaware (booking fee) |
| 4/29/2013 | 268.00 | TRAVEL - TRANSPORTATION - Kohn Trip to Delaware (roundtrip train ticket) |
| 4/29/2013 | 67.00 | TRAVEL - TRANSPORTATION - Ray (client) Trip to Delaware (fee for ticket change) |
| 4/29/2013 | 67.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware (fee for ticket change) |
| 4/29/2013 | 67.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (fee for ticket change) |
| 4/29/2013 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride within Delaware) |
| 4/29/2013 | 67.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (fee for ticket change) |
| 4/29/2013 | 9.60 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (ride within Delaware) |
| 4/30/2013 | 33.00 | TRAVEL - TRANSPORTATION - Kohn Trip to Delaware (fee for ticket change) |
| 4/30/2013 | 10.00 | TRAVEL - TRANSPORTATION - Kohn Trip to Delaware (ride within Delaware) |
| 4/30/2013 | 12.00 | TRAVEL - TRANSPORTATION - Kohn Trip to Delaware (ride within Delaware) |
| 4/30/2013 | 45.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware (booking fee) |
| 4/30/2013 | 268.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware (roundtrip train ticket) |
| 5/1/2013 | 145.94 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (ride to train station) |
| 5/1/2013 | 8.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware (ride to train station) |
| 5/1/2013 | -17.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware (credit) |
| 5/1/2013 | -17.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware (credit) |
| 5/1/2013 | 50.68 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware (ride from train station) |
| 5/1/2013 | -17.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (credit) |
| 5/1/2013 | -17.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (credit) |
| 5/1/2013 | 11.70 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (ride from train station) |
| 5/6/2013 | 45.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware (booking fee) |
| 5/6/2013 | 268.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware (roundtrip train ticket) |

EXPENSE SUMMARY
May 1, 2013 through May 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/6/2013 | 45.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (booking fee) |
| 5/6/2013 | 268.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (roundtrip train ticket) |
| 5/7/2013 | 9.10 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (ride to train station) |
| 5/7/2013 | 10.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (ride within Delaware) |
| 5/14/2013 | -439.20 | TRAVEL - TRANSPORTATION - Weiss Trip to Delaware (credit) |
| 5/16/2013 | 10.00 | TRAVEL - TRANSPORTATION - Eckenrod Trip to Delaware (ride within Delaware) |
| 5/31/2013 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (booking fee) |
| 5/31/2013 | -17.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (credit) |
| 5/31/2013 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (roundtrip train ticket on 4/23/13) |
| 5/31/2013 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (roundtrip train ticket on 4/30/13) |
| **TOTAL:** | **6,158.52** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 4/29/2013 | 482.90 | TRAVEL - LODGING - Cooper Trip to Delaware (1 night) |
| 4/29/2013 | 482.90 | TRAVEL - LODGING - Fleming Trip to Delaware (1 night) |
| 4/29/2013 | 482.90 | TRAVEL - LODGING - Uziel Trip to Delaware (1 night) |
| 4/30/2013 | 482.90 | TRAVEL - LODGING - Cooper Trip to Delaware (1 night) |
| 4/30/2013 | 482.90 | TRAVEL - LODGING - Fleming Trip to Delaware (1 night) |
| 4/30/2013 | 482.90 | TRAVEL - LODGING - Ryan Trip to Delaware (1 night on 4/29/13) |
| 4/30/2013 | 482.90 | TRAVEL - LODGING - Ryan Trip to Delaware (1 night) |
| 4/30/2013 | 965.80 | TRAVEL - LODGING - Schweitzer Trip to Delaware (2 nights) |
| 4/30/2013 | 482.90 | TRAVEL - LODGING - Uziel Trip to Delaware (1 night) |
| **TOTAL:** | **4,829.00** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 4/2/2013 | 48.72 | SHIPPING CHARGES Inv:  116929620  Track#:  542410561523 |
| 4/3/2013 | 35.00 | SHIPPING CHARGES Inv:  117174925  Track#:  542410563136 |
| 4/12/2013 | 19.87 | SHIPPING CHARGES Inv:  224331110  Track#:  542410567565 |
| 4/12/2013 | 27.54 | SHIPPING CHARGES Inv:  224331110  Track#:  542410567576 |
| 4/15/2013 | 35.00 | SHIPPING CHARGES Inv:  117423318  Track#:  542410568517 |
| 4/15/2013 | 70.28 | SHIPPING CHARGES Inv:  117423318  Track#:  542410568528 |
| 4/15/2013 | 8.47 | SHIPPING CHARGES Inv:  224475385  Track#:  542410568723 |
| 4/17/2013 | 54.54 | SHIPPING CHARGES Inv:  117668409  Track#:  542410569719 |
| 4/18/2013 | 44.80 | SHIPPING CHARGES Inv:  117668409  Track#:  541171367236 |
| 4/18/2013 | 89.71 | SHIPPING CHARGES Inv:  117668409  Track#:  541171367247 |
| 4/18/2013 | 44.80 | SHIPPING CHARGES Inv:  117668409  Track#:  541171367258 |
| 4/19/2013 | 11.33 | SHIPPING CHARGES Inv:  225107359  Track#:  542410570344 |
| 4/22/2013 | 9.53 | SHIPPING CHARGES Inv:  225238852  Track#:  800778259521 |

**EXPENSE SUMMARY**                                                                                    In re Nortel Networks Inc., et al.
**May 1, 2013 through May 31, 2013**                                                                          **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/25/2013 | 14.92 | SHIPPING CHARGES Inv: 225540878  Track#: 541171368324 |
| 4/26/2013 | 28.86 | SHIPPING CHARGES Inv: 225822200  Track#: 542410572266 |
| 4/26/2013 | 22.34 | SHIPPING CHARGES Inv: 225822200  Track#: 542410572277 |
| 4/26/2013 | 24.21 | SHIPPING CHARGES Inv: 225822200  Track#: 542410572288 |
| 4/26/2013 | 26.06 | SHIPPING CHARGES Inv: 225822200  Track#: 542410572299 |
| 5/3/2013 | 15.00 | NY MESSENGER UPTOWN |
| 5/28/2013 | 15.00 | NY MESSENGER UPTOWN |
| **TOTAL:** | **645.98** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 4/30/2013 | 0.10 | NY SCAN TO PDF |
| 5/1/2013 | 0.10 | NY SCAN TO PDF |
| 5/1/2013 | 0.10 | NY SCAN TO PDF |
| 5/1/2013 | 0.20 | NY SCAN TO PDF |
| 5/2/2013 | 0.10 | NY SCAN TO PDF |
| 5/2/2013 | 0.20 | NY SCAN TO PDF |
| 5/2/2013 | 0.20 | NY SCAN TO PDF |
| 5/3/2013 | 0.10 | NY SCAN TO PDF |
| 5/3/2013 | 0.20 | NY SCAN TO PDF |
| 5/3/2013 | 1.30 | NY SCAN TO PDF |
| 5/6/2013 | 1.90 | NY SCAN TO PDF |
| 5/6/2013 | 2.10 | NY SCAN TO PDF |
| 5/7/2013 | 0.10 | NY SCAN TO PDF |
| 5/9/2013 | 0.20 | NY SCAN TO PDF |
| 5/9/2013 | 0.20 | NY SCAN TO PDF |
| 5/10/2013 | 0.10 | NY SCAN TO PDF |
| 5/10/2013 | 0.10 | NY SCAN TO PDF |
| 5/10/2013 | 0.10 | NY SCAN TO PDF |
| 5/10/2013 | 0.20 | NY SCAN TO PDF |
| 5/10/2013 | 3.00 | NY SCAN TO PDF |
| 5/10/2013 | 4.10 | NY SCAN TO PDF |
| 5/14/2013 | 0.20 | NY SCAN TO PDF |
| 5/14/2013 | 0.40 | NY SCAN TO PDF |
| 5/15/2013 | 0.20 | NY SCAN TO PDF |
| 5/16/2013 | 0.20 | NY SCAN TO PDF |
| 5/16/2013 | 0.30 | NY SCAN TO PDF |
| 5/16/2013 | 0.30 | NY SCAN TO PDF |
| 5/16/2013 | 0.40 | NY SCAN TO PDF |
| 5/16/2013 | 0.70 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**May 1, 2013 through May 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/16/2013 | 0.70 | NY SCAN TO PDF |
| 5/17/2013 | 0.10 | NY SCAN TO PDF |
| 5/20/2013 | 0.20 | NY SCAN TO PDF |
| 5/20/2013 | 0.20 | NY SCAN TO PDF |
| 5/20/2013 | 1.70 | NY SCAN TO PDF |
| 5/22/2013 | 0.10 | NY SCAN TO PDF |
| 5/22/2013 | 2.80 | NY SCAN TO PDF |
| 5/23/2013 | 0.10 | NY SCAN TO PDF |
| 5/23/2013 | 0.10 | NY SCAN TO PDF |
| 5/24/2013 | 3.70 | NY SCAN TO PDF |
| 5/28/2013 | 0.10 | NY SCAN TO PDF |
| 5/28/2013 | 0.10 | NY SCAN TO PDF |
| 5/28/2013 | 0.20 | NY SCAN TO PDF |
| 5/29/2013 | 0.10 | NY SCAN TO PDF |
| 5/29/2013 | 0.20 | NY SCAN TO PDF |
| 5/29/2013 | 4.00 | NY SCAN TO PDF |
| 5/30/2013 | 0.10 | NY SCAN TO PDF |
| 5/30/2013 | 0.10 | NY SCAN TO PDF |
| 5/30/2013 | 0.60 | NY SCAN TO PDF |
| 5/30/2013 | 4.90 | NY SCAN TO PDF |
| 5/31/2013 | 0.10 | NY SCAN TO PDF |
| 5/31/2013 | 0.30 | NY SCAN TO PDF |
| 5/31/2013 | 1.00 | NY SCAN TO PDF |
| 5/31/2013 | 1.30 | NY SCAN TO PDF |
| 5/31/2013 | 1.60 | NY SCAN TO PDF |
| 5/31/2013 | 1.60 | NY SCAN TO PDF |
| 5/31/2013 | 2.20 | NY SCAN TO PDF |
| 5/31/2013 | 3.80 | NY SCAN TO PDF |
| 5/31/2013 | 4.20 | NY SCAN TO PDF |
| 5/31/2013 | 4.70 | NY SCAN TO PDF |
| 5/31/2013 | 8.00 | NY SCAN TO PDF |
| 5/31/2013 | 8.10 | NY SCAN TO PDF |
| **TOTAL:** | **74.40** | |
| | | |
| **Duplicating Charges ( @ $0.10/page)** | | |
| | | |
| 4/30/2013 | 1.10 | NY DUPLICATING |
| 4/30/2013 | 138.70 | NY DUPLICATING |
| 4/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 4/30/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 4/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 4/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 4/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 4/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 4/30/2013 | 0.70 | NY DUPLICATING XEROX |
| 4/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 4/30/2013 | 1.10 | NY DUPLICATING XEROX |
| 4/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 4/30/2013 | 1.30 | NY DUPLICATING XEROX |
| 4/30/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/30/2013 | 1.50 | NY DUPLICATING XEROX |
| 4/30/2013 | 1.90 | NY DUPLICATING XEROX |
| 4/30/2013 | 1.90 | NY DUPLICATING XEROX |
| 4/30/2013 | 2.30 | NY DUPLICATING XEROX |
| 4/30/2013 | 2.80 | NY DUPLICATING XEROX |
| 4/30/2013 | 5.30 | NY DUPLICATING XEROX |
| 4/30/2013 | 15.10 | NY DUPLICATING XEROX |
| 4/30/2013 | 44.00 | NY DUPLICATING XEROX |
| 4/30/2013 | 55.00 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.10 | NY DUPLICATING |
| 5/1/2013 | 22.40 | NY DUPLICATING |
| 5/1/2013 | 66.90 | NY DUPLICATING |
| 5/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
May 1, 2013 through May 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 5/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 5/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 5/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 5/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 5/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 5/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 5/1/2013 | 1.50 | NY DUPLICATING XEROX |
| 5/1/2013 | 1.50 | NY DUPLICATING XEROX |
| 5/1/2013 | 1.50 | NY DUPLICATING XEROX |
| 5/1/2013 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2013 through May 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/1/2013 | 1.80 | NY DUPLICATING XEROX |
| 5/1/2013 | 1.80 | NY DUPLICATING XEROX |
| 5/1/2013 | 1.80 | NY DUPLICATING XEROX |
| 5/1/2013 | 1.90 | NY DUPLICATING XEROX |
| 5/1/2013 | 1.90 | NY DUPLICATING XEROX |
| 5/1/2013 | 2.10 | NY DUPLICATING XEROX |
| 5/1/2013 | 2.20 | NY DUPLICATING XEROX |
| 5/1/2013 | 2.40 | NY DUPLICATING XEROX |
| 5/1/2013 | 2.40 | NY DUPLICATING XEROX |
| 5/1/2013 | 2.70 | NY DUPLICATING XEROX |
| 5/1/2013 | 2.70 | NY DUPLICATING XEROX |
| 5/1/2013 | 3.20 | NY DUPLICATING XEROX |
| 5/1/2013 | 3.30 | NY DUPLICATING XEROX |
| 5/1/2013 | 3.60 | NY DUPLICATING XEROX |
| 5/1/2013 | 3.60 | NY DUPLICATING XEROX |
| 5/1/2013 | 4.50 | NY DUPLICATING XEROX |
| 5/1/2013 | 4.80 | NY DUPLICATING XEROX |
| 5/1/2013 | 4.80 | NY DUPLICATING XEROX |
| 5/1/2013 | 5.10 | NY DUPLICATING XEROX |
| 5/1/2013 | 5.40 | NY DUPLICATING XEROX |
| 5/1/2013 | 5.40 | NY DUPLICATING XEROX |
| 5/1/2013 | 11.90 | NY DUPLICATING XEROX |
| 5/1/2013 | 12.60 | NY DUPLICATING XEROX |
| 5/1/2013 | 15.10 | NY DUPLICATING XEROX |
| 5/1/2013 | 16.50 | NY DUPLICATING XEROX |
| 5/1/2013 | 21.00 | NY DUPLICATING XEROX |
| 5/1/2013 | 26.40 | NY DUPLICATING XEROX |
| 5/1/2013 | 47.70 | NY DUPLICATING XEROX |
| 5/2/2013 | 0.20 | NY DUPLICATING |
| 5/2/2013 | 2.40 | NY DUPLICATING |
| 5/2/2013 | 2.60 | NY DUPLICATING |
| 5/3/2013 | 13.20 | NY DUPLICATING |
| 5/3/2013 | 27.90 | NY DUPLICATING |
| 5/6/2013 | 4.20 | NY DUPLICATING |
| 5/6/2013 | 79.20 | NY DUPLICATING |
| 5/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 5/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 5/6/2013 | 0.80 | NY DUPLICATING XEROX |
| 5/6/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/6/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/6/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/6/2013 | 1.00 | NY DUPLICATING XEROX |
| 5/6/2013 | 1.30 | NY DUPLICATING XEROX |
| 5/6/2013 | 1.60 | NY DUPLICATING XEROX |
| 5/6/2013 | 1.60 | NY DUPLICATING XEROX |
| 5/6/2013 | 1.60 | NY DUPLICATING XEROX |
| 5/6/2013 | 1.60 | NY DUPLICATING XEROX |
| 5/6/2013 | 1.80 | NY DUPLICATING XEROX |
| 5/6/2013 | 1.80 | NY DUPLICATING XEROX |
| 5/6/2013 | 2.00 | NY DUPLICATING XEROX |
| 5/6/2013 | 3.20 | NY DUPLICATING XEROX |
| 5/6/2013 | 3.40 | NY DUPLICATING XEROX |
| 5/6/2013 | 3.40 | NY DUPLICATING XEROX |
| 5/7/2013 | 0.10 | NY DUPLICATING |
| 5/7/2013 | 0.30 | NY DUPLICATING |
| 5/7/2013 | 0.70 | NY DUPLICATING |
| 5/7/2013 | 21.30 | NY DUPLICATING |
| 5/7/2013 | 0.80 | NY DUPLICATING XEROX |
| 5/7/2013 | 1.60 | NY DUPLICATING XEROX |
| 5/7/2013 | 11.20 | NY DUPLICATING XEROX |
| 5/7/2013 | 13.60 | NY DUPLICATING XEROX |
| 5/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
May 1, 2013 through May 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 5/8/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/8/2013 | 1.00 | NY DUPLICATING XEROX |
| 5/8/2013 | 1.10 | NY DUPLICATING XEROX |
| 5/8/2013 | 1.10 | NY DUPLICATING XEROX |
| 5/8/2013 | 1.30 | NY DUPLICATING XEROX |
| 5/8/2013 | 1.40 | NY DUPLICATING XEROX |
| 5/8/2013 | 1.80 | NY DUPLICATING XEROX |
| 5/8/2013 | 2.70 | NY DUPLICATING XEROX |
| 5/8/2013 | 2.80 | NY DUPLICATING XEROX |
| 5/8/2013 | 2.80 | NY DUPLICATING XEROX |
| 5/8/2013 | 3.50 | NY DUPLICATING XEROX |
| 5/8/2013 | 3.60 | NY DUPLICATING XEROX |
| 5/8/2013 | 4.20 | NY DUPLICATING XEROX |
| 5/8/2013 | 4.20 | NY DUPLICATING XEROX |
| 5/8/2013 | 4.20 | NY DUPLICATING XEROX |
| 5/8/2013 | 4.40 | NY DUPLICATING XEROX |
| 5/8/2013 | 4.40 | NY DUPLICATING XEROX |
| 5/8/2013 | 5.10 | NY DUPLICATING XEROX |
| 5/8/2013 | 5.10 | NY DUPLICATING XEROX |
| 5/8/2013 | 5.40 | NY DUPLICATING XEROX |
| 5/8/2013 | 6.60 | NY DUPLICATING XEROX |
| 5/8/2013 | 8.40 | NY DUPLICATING XEROX |
| 5/8/2013 | 9.10 | NY DUPLICATING XEROX |
| 5/8/2013 | 12.30 | NY DUPLICATING XEROX |
| 5/8/2013 | 12.60 | NY DUPLICATING XEROX |
| 5/8/2013 | 13.20 | NY DUPLICATING XEROX |
| 5/8/2013 | 13.90 | NY DUPLICATING XEROX |
| 5/8/2013 | 13.90 | NY DUPLICATING XEROX |
| 5/8/2013 | 15.30 | NY DUPLICATING XEROX |
| 5/8/2013 | 15.30 | NY DUPLICATING XEROX |
| 5/8/2013 | 16.70 | NY DUPLICATING XEROX |
| 5/8/2013 | 17.90 | NY DUPLICATING XEROX |
| 5/8/2013 | 19.80 | NY DUPLICATING XEROX |
| 5/8/2013 | 25.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2013 through May 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/8/2013 | 28.90 | NY DUPLICATING XEROX |
| 5/8/2013 | 51.00 | NY DUPLICATING XEROX |
| 5/8/2013 | 73.30 | NY DUPLICATING XEROX |
| 5/8/2013 | 93.70 | NY DUPLICATING XEROX |
| 5/8/2013 | 99.20 | NY DUPLICATING XEROX |
| 5/9/2013 | 9.50 | NY DUPLICATING |
| 5/9/2013 | 12.60 | NY DUPLICATING |
| 5/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 5/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 1.10 | NY DUPLICATING XEROX |
| 5/9/2013 | 1.60 | NY DUPLICATING XEROX |
| 5/9/2013 | 2.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 2.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 2.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 2.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 2.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 2.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 2.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 2.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 2.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 2.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 2.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 2.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 2.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 2.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 3.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 3.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 3.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 3.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 4.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 4.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 4.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 4.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 4.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/9/2013 | 4.80 | NY DUPLICATING XEROX |
| 5/9/2013 | 4.80 | NY DUPLICATING XEROX |
| 5/9/2013 | 5.60 | NY DUPLICATING XEROX |
| 5/9/2013 | 6.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 7.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 7.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 7.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 8.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 8.80 | NY DUPLICATING XEROX |
| 5/9/2013 | 11.20 | NY DUPLICATING XEROX |
| 5/9/2013 | 12.80 | NY DUPLICATING XEROX |
| 5/9/2013 | 13.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 16.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 16.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 16.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 16.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 16.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 16.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 16.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 16.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 17.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 17.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 17.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 17.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 18.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 18.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 19.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 19.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 26.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 27.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 27.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 30.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 42.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 66.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 82.50 | NY DUPLICATING XEROX |
| 5/9/2013 | 90.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 108.00 | NY DUPLICATING XEROX |
| 5/9/2013 | 147.00 | NY DUPLICATING XEROX |
| 5/10/2013 | 0.20 | NY DUPLICATING |
| 5/10/2013 | 0.40 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/10/2013 | 0.60 | NY DUPLICATING |
| 5/10/2013 | 0.60 | NY DUPLICATING |
| 5/10/2013 | 0.60 | NY DUPLICATING |
| 5/10/2013 | 1.20 | NY DUPLICATING |
| 5/10/2013 | 8.40 | NY DUPLICATING |
| 5/10/2013 | 15.00 | NY DUPLICATING |
| 5/10/2013 | 0.70 | NY DUPLICATING XEROX |
| 5/10/2013 | 0.80 | NY DUPLICATING XEROX |
| 5/10/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/10/2013 | 1.00 | NY DUPLICATING XEROX |
| 5/10/2013 | 1.00 | NY DUPLICATING XEROX |
| 5/10/2013 | 1.00 | NY DUPLICATING XEROX |
| 5/10/2013 | 1.20 | NY DUPLICATING XEROX |
| 5/10/2013 | 1.20 | NY DUPLICATING XEROX |
| 5/10/2013 | 1.20 | NY DUPLICATING XEROX |
| 5/10/2013 | 1.30 | NY DUPLICATING XEROX |
| 5/10/2013 | 1.70 | NY DUPLICATING XEROX |
| 5/10/2013 | 1.80 | NY DUPLICATING XEROX |
| 5/10/2013 | 2.00 | NY DUPLICATING XEROX |
| 5/10/2013 | 2.50 | NY DUPLICATING XEROX |
| 5/10/2013 | 3.00 | NY DUPLICATING XEROX |
| 5/10/2013 | 9.00 | NY DUPLICATING XEROX |
| 5/10/2013 | 18.00 | NY DUPLICATING XEROX |
| 5/11/2013 | 0.20 | NY DUPLICATING |
| 5/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/13/2013 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
May 1, 2013 through May 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/13/2013 | 1.00 | NY DUPLICATING XEROX |
| 5/13/2013 | 1.00 | NY DUPLICATING XEROX |
| 5/13/2013 | 2.00 | NY DUPLICATING XEROX |
| 5/13/2013 | 498.00 | NY DUPLICATING XEROX |
| 5/14/2013 | 2.60 | NY DUPLICATING |
| 5/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 5/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 5/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 5/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 5/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 5/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 5/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/14/2013 | 1.40 | NY DUPLICATING XEROX |
| 5/14/2013 | 1.40 | NY DUPLICATING XEROX |
| 5/14/2013 | 1.40 | NY DUPLICATING XEROX |
| 5/14/2013 | 1.80 | NY DUPLICATING XEROX |
| 5/14/2013 | 2.10 | NY DUPLICATING XEROX |
| 5/14/2013 | 2.10 | NY DUPLICATING XEROX |
| 5/14/2013 | 2.20 | NY DUPLICATING XEROX |
| 5/14/2013 | 2.20 | NY DUPLICATING XEROX |
| 5/14/2013 | 2.20 | NY DUPLICATING XEROX |
| 5/14/2013 | 2.60 | NY DUPLICATING XEROX |
| 5/14/2013 | 2.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
May 1, 2013 through May 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 5/14/2013 | 3.30 | NY DUPLICATING XEROX |
| 5/14/2013 | 4.60 | NY DUPLICATING XEROX |
| 5/14/2013 | 6.20 | NY DUPLICATING XEROX |
| 5/14/2013 | 7.00 | NY DUPLICATING XEROX |
| 5/14/2013 | 7.00 | NY DUPLICATING XEROX |
| 5/14/2013 | 8.40 | NY DUPLICATING XEROX |
| 5/14/2013 | 9.00 | NY DUPLICATING XEROX |
| 5/14/2013 | 9.60 | NY DUPLICATING XEROX |
| 5/14/2013 | 13.00 | NY DUPLICATING XEROX |
| 5/14/2013 | 14.50 | NY DUPLICATING XEROX |
| 5/14/2013 | 28.80 | NY DUPLICATING XEROX |
| 5/14/2013 | 36.20 | NY DUPLICATING XEROX |
| 5/14/2013 | 36.50 | NY DUPLICATING XEROX |
| 5/14/2013 | 46.90 | NY DUPLICATING XEROX |
| 5/14/2013 | 49.80 | NY DUPLICATING XEROX |
| 5/15/2013 | 2.10 | NY DUPLICATING |
| 5/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 5/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/15/2013 | 0.70 | NY DUPLICATING XEROX |
| 5/15/2013 | 0.70 | NY DUPLICATING XEROX |
| 5/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 5/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 5/15/2013 | 1.10 | NY DUPLICATING XEROX |
| 5/15/2013 | 1.10 | NY DUPLICATING XEROX |
| 5/15/2013 | 1.30 | NY DUPLICATING XEROX |
| 5/15/2013 | 1.30 | NY DUPLICATING XEROX |
| 5/15/2013 | 1.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/15/2013 | 1.30 | NY DUPLICATING XEROX |
| 5/15/2013 | 1.30 | NY DUPLICATING XEROX |
| 5/15/2013 | 1.50 | NY DUPLICATING XEROX |
| 5/15/2013 | 1.50 | NY DUPLICATING XEROX |
| 5/15/2013 | 1.50 | NY DUPLICATING XEROX |
| 5/15/2013 | 1.50 | NY DUPLICATING XEROX |
| 5/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 5/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 5/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 5/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 5/15/2013 | 1.70 | NY DUPLICATING XEROX |
| 5/15/2013 | 1.70 | NY DUPLICATING XEROX |
| 5/15/2013 | 2.00 | NY DUPLICATING XEROX |
| 5/15/2013 | 2.10 | NY DUPLICATING XEROX |
| 5/15/2013 | 2.50 | NY DUPLICATING XEROX |
| 5/15/2013 | 2.50 | NY DUPLICATING XEROX |
| 5/15/2013 | 3.00 | NY DUPLICATING XEROX |
| 5/15/2013 | 3.00 | NY DUPLICATING XEROX |
| 5/15/2013 | 3.10 | NY DUPLICATING XEROX |
| 5/15/2013 | 3.20 | NY DUPLICATING XEROX |
| 5/15/2013 | 3.70 | NY DUPLICATING XEROX |
| 5/15/2013 | 4.30 | NY DUPLICATING XEROX |
| 5/15/2013 | 4.30 | NY DUPLICATING XEROX |
| 5/15/2013 | 4.70 | NY DUPLICATING XEROX |
| 5/15/2013 | 4.70 | NY DUPLICATING XEROX |
| 5/15/2013 | 8.50 | NY DUPLICATING XEROX |
| 5/15/2013 | 8.50 | NY DUPLICATING XEROX |
| 5/15/2013 | 9.30 | NY DUPLICATING XEROX |
| 5/15/2013 | 14.10 | NY DUPLICATING XEROX |
| 5/15/2013 | 16.40 | NY DUPLICATING XEROX |
| 5/15/2013 | 17.20 | NY DUPLICATING XEROX |
| 5/15/2013 | 67.70 | NY DUPLICATING XEROX |
| 5/15/2013 | 204.00 | NY DUPLICATING XEROX |
| 5/16/2013 | 0.10 | NY DUPLICATING |
| 5/16/2013 | 105.40 | NY DUPLICATING |
| 5/16/2013 | 109.90 | NY DUPLICATING |
| 5/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 5/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/16/2013 | 0.70 | NY DUPLICATING XEROX |
| 5/16/2013 | 0.70 | NY DUPLICATING XEROX |
| 5/16/2013 | 0.70 | NY DUPLICATING XEROX |
| 5/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/16/2013 | 1.00 | NY DUPLICATING XEROX |
| 5/16/2013 | 1.10 | NY DUPLICATING XEROX |
| 5/16/2013 | 1.10 | NY DUPLICATING XEROX |
| 5/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 5/16/2013 | 1.40 | NY DUPLICATING XEROX |
| 5/16/2013 | 1.40 | NY DUPLICATING XEROX |
| 5/16/2013 | 1.40 | NY DUPLICATING XEROX |
| 5/16/2013 | 1.80 | NY DUPLICATING XEROX |
| 5/16/2013 | 1.80 | NY DUPLICATING XEROX |
| 5/16/2013 | 2.20 | NY DUPLICATING XEROX |
| 5/16/2013 | 2.70 | NY DUPLICATING XEROX |
| 5/16/2013 | 2.80 | NY DUPLICATING XEROX |
| 5/16/2013 | 2.80 | NY DUPLICATING XEROX |
| 5/16/2013 | 3.10 | NY DUPLICATING XEROX |
| 5/16/2013 | 3.20 | NY DUPLICATING XEROX |
| 5/16/2013 | 3.30 | NY DUPLICATING XEROX |
| 5/16/2013 | 3.50 | NY DUPLICATING XEROX |
| 5/16/2013 | 3.60 | NY DUPLICATING XEROX |
| 5/16/2013 | 4.20 | NY DUPLICATING XEROX |
| 5/16/2013 | 4.20 | NY DUPLICATING XEROX |
| 5/16/2013 | 4.40 | NY DUPLICATING XEROX |
| 5/16/2013 | 4.40 | NY DUPLICATING XEROX |
| 5/16/2013 | 4.40 | NY DUPLICATING XEROX |
| 5/16/2013 | 4.40 | NY DUPLICATING XEROX |
| 5/16/2013 | 4.60 | NY DUPLICATING XEROX |
| 5/16/2013 | 5.00 | NY DUPLICATING XEROX |
| 5/16/2013 | 5.10 | NY DUPLICATING XEROX |
| 5/16/2013 | 5.10 | NY DUPLICATING XEROX |
| 5/16/2013 | 5.30 | NY DUPLICATING XEROX |
| 5/16/2013 | 5.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/16/2013 | 6.60 | NY DUPLICATING XEROX |
| 5/16/2013 | 6.60 | NY DUPLICATING XEROX |
| 5/16/2013 | 9.10 | NY DUPLICATING XEROX |
| 5/16/2013 | 12.30 | NY DUPLICATING XEROX |
| 5/16/2013 | 12.80 | NY DUPLICATING XEROX |
| 5/16/2013 | 13.90 | NY DUPLICATING XEROX |
| 5/16/2013 | 13.90 | NY DUPLICATING XEROX |
| 5/16/2013 | 14.00 | NY DUPLICATING XEROX |
| 5/16/2013 | 16.70 | NY DUPLICATING XEROX |
| 5/16/2013 | 16.70 | NY DUPLICATING XEROX |
| 5/16/2013 | 17.60 | NY DUPLICATING XEROX |
| 5/16/2013 | 17.90 | NY DUPLICATING XEROX |
| 5/16/2013 | 23.50 | NY DUPLICATING XEROX |
| 5/16/2013 | 25.90 | NY DUPLICATING XEROX |
| 5/16/2013 | 26.40 | NY DUPLICATING XEROX |
| 5/16/2013 | 28.90 | NY DUPLICATING XEROX |
| 5/16/2013 | 30.80 | NY DUPLICATING XEROX |
| 5/16/2013 | 52.20 | NY DUPLICATING XEROX |
| 5/16/2013 | 57.60 | NY DUPLICATING XEROX |
| 5/16/2013 | 63.00 | NY DUPLICATING XEROX |
| 5/16/2013 | 68.20 | NY DUPLICATING XEROX |
| 5/16/2013 | 73.00 | NY DUPLICATING XEROX |
| 5/16/2013 | 73.50 | NY DUPLICATING XEROX |
| 5/16/2013 | 79.20 | NY DUPLICATING XEROX |
| 5/16/2013 | 93.70 | NY DUPLICATING XEROX |
| 5/16/2013 | 118.80 | NY DUPLICATING XEROX |
| 5/17/2013 | 1.90 | NY DUPLICATING |
| 5/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 5/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/17/2013 | 1.40 | NY DUPLICATING XEROX |
| 5/17/2013 | 1.80 | NY DUPLICATING XEROX |
| 5/17/2013 | 2.80 | NY DUPLICATING XEROX |
| 5/17/2013 | 6.20 | NY DUPLICATING XEROX |
| 5/17/2013 | 6.40 | NY DUPLICATING XEROX |
| 5/17/2013 | 7.00 | NY DUPLICATING XEROX |
| 5/17/2013 | 8.80 | NY DUPLICATING XEROX |
| 5/17/2013 | 13.20 | NY DUPLICATING XEROX |
| 5/20/2013 | 0.40 | NY DUPLICATING |
| 5/20/2013 | 2.00 | NY DUPLICATING |

**EXPENSE SUMMARY**
**May 1, 2013 through May 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 5/20/2013 | 247.70 | NY DUPLICATING |
| 5/20/2013 | 435.60 | NY DUPLICATING |
| 5/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 5/20/2013 | 0.70 | NY DUPLICATING XEROX |
| 5/20/2013 | 0.70 | NY DUPLICATING XEROX |
| 5/20/2013 | 0.70 | NY DUPLICATING XEROX |
| 5/20/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/20/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/20/2013 | 1.30 | NY DUPLICATING XEROX |
| 5/20/2013 | 1.60 | NY DUPLICATING XEROX |
| 5/20/2013 | 1.70 | NY DUPLICATING XEROX |
| 5/20/2013 | 1.90 | NY DUPLICATING XEROX |
| 5/20/2013 | 2.60 | NY DUPLICATING XEROX |
| 5/20/2013 | 3.10 | NY DUPLICATING XEROX |
| 5/20/2013 | 5.50 | NY DUPLICATING XEROX |
| 5/20/2013 | 34.40 | NY DUPLICATING XEROX |
| 5/21/2013 | 1.90 | NY DUPLICATING |
| 5/21/2013 | 4.70 | NY DUPLICATING |
| 5/21/2013 | 20.10 | NY DUPLICATING |
| 5/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 5/21/2013 | 1.30 | NY DUPLICATING XEROX |
| 5/22/2013 | 1.40 | NY DUPLICATING |
| 5/22/2013 | 1.40 | NY DUPLICATING |
| 5/22/2013 | 12.80 | NY DUPLICATING |
| 5/22/2013 | 14.00 | NY DUPLICATING |
| 5/22/2013 | 16.80 | NY DUPLICATING |
| 5/22/2013 | 22.00 | NY DUPLICATING |
| 5/22/2013 | 35.70 | NY DUPLICATING |
| 5/22/2013 | 50.40 | NY DUPLICATING |
| 5/22/2013 | 167.80 | NY DUPLICATING |
| 5/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 5/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 5/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 5/22/2013 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
May 1, 2013 through May 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/22/2013 | 1.40 | NY DUPLICATING XEROX |
| 5/22/2013 | 1.50 | NY DUPLICATING XEROX |
| 5/22/2013 | 1.80 | NY DUPLICATING XEROX |
| 5/22/2013 | 2.20 | NY DUPLICATING XEROX |
| 5/22/2013 | 2.80 | NY DUPLICATING XEROX |
| 5/22/2013 | 3.00 | NY DUPLICATING XEROX |
| 5/22/2013 | 4.20 | NY DUPLICATING XEROX |
| 5/22/2013 | 4.20 | NY DUPLICATING XEROX |
| 5/22/2013 | 4.50 | NY DUPLICATING XEROX |
| 5/22/2013 | 5.10 | NY DUPLICATING XEROX |
| 5/22/2013 | 5.10 | NY DUPLICATING XEROX |
| 5/22/2013 | 5.10 | NY DUPLICATING XEROX |
| 5/22/2013 | 6.00 | NY DUPLICATING XEROX |
| 5/22/2013 | 6.00 | NY DUPLICATING XEROX |
| 5/22/2013 | 6.20 | NY DUPLICATING XEROX |
| 5/22/2013 | 6.40 | NY DUPLICATING XEROX |
| 5/22/2013 | 7.00 | NY DUPLICATING XEROX |
| 5/22/2013 | 7.20 | NY DUPLICATING XEROX |
| 5/22/2013 | 7.50 | NY DUPLICATING XEROX |
| 5/22/2013 | 8.10 | NY DUPLICATING XEROX |
| 5/22/2013 | 8.80 | NY DUPLICATING XEROX |
| 5/22/2013 | 9.30 | NY DUPLICATING XEROX |
| 5/22/2013 | 9.60 | NY DUPLICATING XEROX |
| 5/22/2013 | 10.20 | NY DUPLICATING XEROX |
| 5/22/2013 | 13.20 | NY DUPLICATING XEROX |
| 5/22/2013 | 20.40 | NY DUPLICATING XEROX |
| 5/22/2013 | 21.30 | NY DUPLICATING XEROX |
| 5/22/2013 | 21.30 | NY DUPLICATING XEROX |
| 5/22/2013 | 33.00 | NY DUPLICATING XEROX |
| 5/22/2013 | 44.00 | NY DUPLICATING XEROX |
| 5/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 5/23/2013 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2013 through May 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
| --- | --- | --- |
| 5/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 5/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 5/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 5/23/2013 | 1.10 | NY DUPLICATING XEROX |
| 5/23/2013 | 1.10 | NY DUPLICATING XEROX |
| 5/23/2013 | 1.30 | NY DUPLICATING XEROX |
| 5/23/2013 | 1.30 | NY DUPLICATING XEROX |
| 5/23/2013 | 1.30 | NY DUPLICATING XEROX |
| 5/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 5/23/2013 | 1.60 | NY DUPLICATING XEROX |
| 5/23/2013 | 1.60 | NY DUPLICATING XEROX |
| 5/23/2013 | 1.70 | NY DUPLICATING XEROX |
| 5/23/2013 | 1.70 | NY DUPLICATING XEROX |
| 5/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 5/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 5/23/2013 | 2.20 | NY DUPLICATING XEROX |
| 5/23/2013 | 2.30 | NY DUPLICATING XEROX |
| 5/23/2013 | 2.60 | NY DUPLICATING XEROX |
| 5/23/2013 | 2.80 | NY DUPLICATING XEROX |
| 5/23/2013 | 2.90 | NY DUPLICATING XEROX |
| 5/23/2013 | 3.00 | NY DUPLICATING XEROX |
| 5/23/2013 | 3.20 | NY DUPLICATING XEROX |
| 5/23/2013 | 3.30 | NY DUPLICATING XEROX |
| 5/23/2013 | 3.50 | NY DUPLICATING XEROX |
| 5/23/2013 | 3.50 | NY DUPLICATING XEROX |
| 5/23/2013 | 3.60 | NY DUPLICATING XEROX |
| 5/23/2013 | 4.40 | NY DUPLICATING XEROX |
| 5/23/2013 | 4.60 | NY DUPLICATING XEROX |
| 5/23/2013 | 5.00 | NY DUPLICATING XEROX |
| 5/23/2013 | 5.00 | NY DUPLICATING XEROX |
| 5/23/2013 | 5.30 | NY DUPLICATING XEROX |
| 5/23/2013 | 5.30 | NY DUPLICATING XEROX |
| 5/23/2013 | 5.40 | NY DUPLICATING XEROX |
| 5/23/2013 | 5.50 | NY DUPLICATING XEROX |
| 5/23/2013 | 5.50 | NY DUPLICATING XEROX |
| 5/23/2013 | 5.70 | NY DUPLICATING XEROX |
| 5/23/2013 | 6.40 | NY DUPLICATING XEROX |
| 5/23/2013 | 6.40 | NY DUPLICATING XEROX |
| 5/23/2013 | 6.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/23/2013 | 6.40 | NY DUPLICATING XEROX |
| 5/23/2013 | 6.50 | NY DUPLICATING XEROX |
| 5/23/2013 | 6.50 | NY DUPLICATING XEROX |
| 5/23/2013 | 6.50 | NY DUPLICATING XEROX |
| 5/23/2013 | 6.60 | NY DUPLICATING XEROX |
| 5/23/2013 | 6.60 | NY DUPLICATING XEROX |
| 5/23/2013 | 6.60 | NY DUPLICATING XEROX |
| 5/23/2013 | 6.60 | NY DUPLICATING XEROX |
| 5/23/2013 | 6.80 | NY DUPLICATING XEROX |
| 5/23/2013 | 6.80 | NY DUPLICATING XEROX |
| 5/23/2013 | 6.80 | NY DUPLICATING XEROX |
| 5/23/2013 | 7.00 | NY DUPLICATING XEROX |
| 5/23/2013 | 7.00 | NY DUPLICATING XEROX |
| 5/23/2013 | 7.20 | NY DUPLICATING XEROX |
| 5/23/2013 | 7.20 | NY DUPLICATING XEROX |
| 5/23/2013 | 7.40 | NY DUPLICATING XEROX |
| 5/23/2013 | 7.60 | NY DUPLICATING XEROX |
| 5/23/2013 | 7.60 | NY DUPLICATING XEROX |
| 5/23/2013 | 8.50 | NY DUPLICATING XEROX |
| 5/23/2013 | 8.50 | NY DUPLICATING XEROX |
| 5/23/2013 | 10.00 | NY DUPLICATING XEROX |
| 5/23/2013 | 10.20 | NY DUPLICATING XEROX |
| 5/23/2013 | 10.80 | NY DUPLICATING XEROX |
| 5/23/2013 | 11.50 | NY DUPLICATING XEROX |
| 5/23/2013 | 12.00 | NY DUPLICATING XEROX |
| 5/23/2013 | 13.00 | NY DUPLICATING XEROX |
| 5/23/2013 | 14.00 | NY DUPLICATING XEROX |
| 5/23/2013 | 14.50 | NY DUPLICATING XEROX |
| 5/23/2013 | 15.00 | NY DUPLICATING XEROX |
| 5/23/2013 | 16.00 | NY DUPLICATING XEROX |
| 5/23/2013 | 22.00 | NY DUPLICATING XEROX |
| 5/23/2013 | 51.00 | NY DUPLICATING XEROX |
| 5/24/2013 | 23.40 | NY DUPLICATING |
| 5/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 5/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 5/24/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2013 through May 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 5/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 5/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 5/24/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 5/24/2013 | 1.50 | NY DUPLICATING XEROX |
| 5/24/2013 | 2.10 | NY DUPLICATING XEROX |
| 5/24/2013 | 2.50 | NY DUPLICATING XEROX |
| 5/24/2013 | 2.70 | NY DUPLICATING XEROX |
| 5/24/2013 | 2.80 | NY DUPLICATING XEROX |
| 5/24/2013 | 3.00 | NY DUPLICATING XEROX |
| 5/24/2013 | 3.20 | NY DUPLICATING XEROX |
| 5/24/2013 | 3.20 | NY DUPLICATING XEROX |
| 5/24/2013 | 3.20 | NY DUPLICATING XEROX |
| 5/24/2013 | 3.20 | NY DUPLICATING XEROX |
| 5/24/2013 | 3.30 | NY DUPLICATING XEROX |
| 5/24/2013 | 3.30 | NY DUPLICATING XEROX |
| 5/24/2013 | 3.30 | NY DUPLICATING XEROX |
| 5/24/2013 | 3.30 | NY DUPLICATING XEROX |
| 5/24/2013 | 3.30 | NY DUPLICATING XEROX |
| 5/24/2013 | 3.40 | NY DUPLICATING XEROX |
| 5/24/2013 | 3.40 | NY DUPLICATING XEROX |
| 5/24/2013 | 3.40 | NY DUPLICATING XEROX |
| 5/24/2013 | 3.50 | NY DUPLICATING XEROX |
| 5/24/2013 | 3.60 | NY DUPLICATING XEROX |
| 5/24/2013 | 3.70 | NY DUPLICATING XEROX |
| 5/24/2013 | 3.80 | NY DUPLICATING XEROX |
| 5/24/2013 | 3.80 | NY DUPLICATING XEROX |
| 5/24/2013 | 4.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/24/2013 | 5.00 | NY DUPLICATING XEROX |
| 5/24/2013 | 5.40 | NY DUPLICATING XEROX |
| 5/24/2013 | 5.70 | NY DUPLICATING XEROX |
| 5/24/2013 | 6.00 | NY DUPLICATING XEROX |
| 5/24/2013 | 12.00 | NY DUPLICATING XEROX |
| 5/24/2013 | 15.70 | NY DUPLICATING XEROX |
| 5/24/2013 | 42.60 | NY DUPLICATING XEROX |
| 5/24/2013 | 126.90 | NY DUPLICATING XEROX |
| 5/28/2013 | 29.10 | NY DUPLICATING |
| 5/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 1.80 | NY DUPLICATING XEROX |
| 5/28/2013 | 3.20 | NY DUPLICATING XEROX |
| 5/28/2013 | 4.40 | NY DUPLICATING XEROX |
| 5/29/2013 | 0.10 | NY DUPLICATING |
| 5/29/2013 | 0.10 | NY DUPLICATING |
| 5/29/2013 | 0.10 | NY DUPLICATING |
| 5/29/2013 | 0.10 | NY DUPLICATING |
| 5/29/2013 | 4.20 | NY DUPLICATING |
| 5/29/2013 | 29.10 | NY DUPLICATING |
| 5/30/2013 | 0.40 | NY DUPLICATING |
| 5/30/2013 | 0.90 | NY DUPLICATING |
| 5/30/2013 | 53.60 | NY DUPLICATING |
| 5/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/30/2013 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/30/2013 | 0.70 | NY DUPLICATING XEROX |
| 5/30/2013 | 0.70 | NY DUPLICATING XEROX |
| 5/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 5/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 5/30/2013 | 1.40 | NY DUPLICATING XEROX |
| 5/30/2013 | 1.40 | NY DUPLICATING XEROX |
| 5/30/2013 | 1.40 | NY DUPLICATING XEROX |
| 5/30/2013 | 1.40 | NY DUPLICATING XEROX |
| 5/30/2013 | 1.60 | NY DUPLICATING XEROX |
| 5/30/2013 | 1.90 | NY DUPLICATING XEROX |
| 5/30/2013 | 3.10 | NY DUPLICATING XEROX |
| 5/30/2013 | 3.30 | NY DUPLICATING XEROX |
| 5/30/2013 | 3.50 | NY DUPLICATING XEROX |
| 5/30/2013 | 3.50 | NY DUPLICATING XEROX |
| 5/30/2013 | 4.10 | NY DUPLICATING XEROX |
| 5/30/2013 | 4.90 | NY DUPLICATING XEROX |
| 5/30/2013 | 5.00 | NY DUPLICATING XEROX |
| 5/30/2013 | 5.00 | NY DUPLICATING XEROX |
| 5/30/2013 | 5.30 | NY DUPLICATING XEROX |
| 5/30/2013 | 6.10 | NY DUPLICATING XEROX |
| 5/30/2013 | 6.10 | NY DUPLICATING XEROX |
| 5/30/2013 | 8.40 | NY DUPLICATING XEROX |
| 5/30/2013 | 8.40 | NY DUPLICATING XEROX |
| 5/30/2013 | 8.40 | NY DUPLICATING XEROX |
| 5/30/2013 | 8.40 | NY DUPLICATING XEROX |
| 5/30/2013 | 10.80 | NY DUPLICATING XEROX |
| 5/30/2013 | 13.30 | NY DUPLICATING XEROX |
| 5/30/2013 | 13.30 | NY DUPLICATING XEROX |
| 5/30/2013 | 17.30 | NY DUPLICATING XEROX |
| 5/30/2013 | 21.70 | NY DUPLICATING XEROX |
| 5/30/2013 | 21.70 | NY DUPLICATING XEROX |
| 5/30/2013 | 28.70 | NY DUPLICATING XEROX |
| 5/30/2013 | 28.70 | NY DUPLICATING XEROX |
| 5/31/2013 | 0.10 | NY DUPLICATING |
| 5/31/2013 | 0.10 | NY DUPLICATING |
| 5/31/2013 | 0.10 | NY DUPLICATING |
| 5/31/2013 | 0.10 | NY DUPLICATING |
| 5/31/2013 | 0.10 | NY DUPLICATING |
| 5/31/2013 | 0.10 | NY DUPLICATING |
| 5/31/2013 | 0.20 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/31/2013 | 0.20 | NY DUPLICATING |
| 5/31/2013 | 0.20 | NY DUPLICATING |
| 5/31/2013 | 0.20 | NY DUPLICATING |
| 5/31/2013 | 0.20 | NY DUPLICATING |
| 5/31/2013 | 0.30 | NY DUPLICATING |
| 5/31/2013 | 0.30 | NY DUPLICATING |
| 5/31/2013 | 0.40 | NY DUPLICATING |
| 5/31/2013 | 0.50 | NY DUPLICATING |
| 5/31/2013 | 0.60 | NY DUPLICATING |
| 5/31/2013 | 0.60 | NY DUPLICATING |
| 5/31/2013 | 0.60 | NY DUPLICATING |
| 5/31/2013 | 0.70 | NY DUPLICATING |
| 5/31/2013 | 0.80 | NY DUPLICATING |
| 5/31/2013 | 0.80 | NY DUPLICATING |
| 5/31/2013 | 0.80 | NY DUPLICATING |
| 5/31/2013 | 0.80 | NY DUPLICATING |
| 5/31/2013 | 0.90 | NY DUPLICATING |
| 5/31/2013 | 1.00 | NY DUPLICATING |
| 5/31/2013 | 1.20 | NY DUPLICATING |
| 5/31/2013 | 1.20 | NY DUPLICATING |
| 5/31/2013 | 1.20 | NY DUPLICATING |
| 5/31/2013 | 1.40 | NY DUPLICATING |
| 5/31/2013 | 2.10 | NY DUPLICATING |
| 5/31/2013 | 2.80 | NY DUPLICATING |
| 5/31/2013 | 3.60 | NY DUPLICATING |
| 5/31/2013 | 4.90 | NY DUPLICATING |
| 5/31/2013 | 37.40 | NY DUPLICATING |
| 5/31/2013 | 43.40 | NY DUPLICATING |
| 5/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 5/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 5/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 5/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 5/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 5/31/2013 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
May 1, 2013 through May 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/31/2013 | 0.70 | NY DUPLICATING XEROX |
| 5/31/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/31/2013 | 0.90 | NY DUPLICATING XEROX |
| 5/31/2013 | 1.20 | NY DUPLICATING XEROX |
| 5/31/2013 | 1.20 | NY DUPLICATING XEROX |
| 5/31/2013 | 1.30 | NY DUPLICATING XEROX |
| 5/31/2013 | 1.60 | NY DUPLICATING XEROX |
| 5/31/2013 | 1.60 | NY DUPLICATING XEROX |
| 5/31/2013 | 1.70 | NY DUPLICATING XEROX |
| 5/31/2013 | 1.90 | NY DUPLICATING XEROX |
| 5/31/2013 | 1.90 | NY DUPLICATING XEROX |
| 5/31/2013 | 2.20 | NY DUPLICATING XEROX |
| 5/31/2013 | 2.60 | NY DUPLICATING XEROX |
| 5/31/2013 | 3.10 | NY DUPLICATING XEROX |
| 5/31/2013 | 3.10 | NY DUPLICATING XEROX |
| 5/31/2013 | 4.10 | NY DUPLICATING XEROX |
| 5/31/2013 | 5.50 | NY DUPLICATING XEROX |
| 5/31/2013 | 34.40 | NY DUPLICATING XEROX |
| 5/31/2013 | 34.40 | NY DUPLICATING XEROX |
| **TOTAL:** | **8,023.60** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 5/1/2013 | 36.40 | NY COLOR PRINTING |
| 5/1/2013 | 100.10 | NY COLOR PRINTING |
| 5/6/2013 | 20.15 | NY COLOR PRINTING |
| 5/6/2013 | 20.15 | NY COLOR PRINTING |
| 5/9/2013 | 48.75 | NY COLOR DUPLICATING |
| **TOTAL:** | **225.55** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 4/1/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/1/2013 | 3.30 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/1/2013 | 3.30 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/2/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/2/2013 | 3.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/2/2013 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/3/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/3/2013 | 3.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
May 1, 2013 through May 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/3/2013 | 3.30 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/4/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/4/2013 | 3.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/4/2013 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/5/2013 | 0.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/5/2013 | 3.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/5/2013 | 3.31 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/6/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/6/2013 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/6/2013 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/7/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/7/2013 | 3.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/7/2013 | 3.29 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/8/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/8/2013 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/8/2013 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/9/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/9/2013 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/9/2013 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/10/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/10/2013 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/10/2013 | 2.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/11/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/11/2013 | 3.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/11/2013 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/12/2013 | 0.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/12/2013 | 3.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/12/2013 | 3.30 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/13/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/13/2013 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/13/2013 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/14/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/14/2013 | 3.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/14/2013 | 3.30 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/15/2013 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 4/15/2013 | 169.96 | COMPUTER RESEARCH - LEXIS |
| 4/15/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/15/2013 | 3.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/15/2013 | 3.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/16/2013 | 22.86 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**May 1, 2013 through May 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/16/2013 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 4/16/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/16/2013 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/16/2013 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/17/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/17/2013 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/17/2013 | 3.23 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/18/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/18/2013 | 3.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/18/2013 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/19/2013 | 0.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/19/2013 | 3.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/19/2013 | 3.29 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/20/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/20/2013 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/20/2013 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/21/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 4/21/2013 | 17.72 | COMPUTER RESEARCH - LEXIS |
| 4/21/2013 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 4/21/2013 | 26.68 | COMPUTER RESEARCH - LEXIS |
| 4/21/2013 | 26.68 | COMPUTER RESEARCH - LEXIS |
| 4/21/2013 | 94.51 | COMPUTER RESEARCH - LEXIS |
| 4/21/2013 | 148.62 | COMPUTER RESEARCH - LEXIS |
| 4/21/2013 | 342.97 | COMPUTER RESEARCH - LEXIS |
| 4/21/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/21/2013 | 3.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/21/2013 | 3.30 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/22/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 4/22/2013 | 29.53 | COMPUTER RESEARCH - LEXIS |
| 4/22/2013 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 4/22/2013 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 4/22/2013 | 44.21 | COMPUTER RESEARCH - LEXIS |
| 4/22/2013 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 4/22/2013 | 67.83 | COMPUTER RESEARCH - LEXIS |
| 4/22/2013 | 342.97 | COMPUTER RESEARCH - LEXIS |
| 4/22/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/22/2013 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/22/2013 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/23/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 4/23/2013 | 17.72 | COMPUTER RESEARCH - LEXIS |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/23/2013 | 300.29 | COMPUTER RESEARCH - LEXIS |
| 4/23/2013 | 331.54 | COMPUTER RESEARCH - LEXIS |
| 4/23/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/23/2013 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/23/2013 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/24/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 4/24/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 4/24/2013 | 64.78 | COMPUTER RESEARCH - LEXIS |
| 4/24/2013 | 76.22 | COMPUTER RESEARCH - LEXIS |
| 4/24/2013 | 128.04 | COMPUTER RESEARCH - LEXIS |
| 4/24/2013 | 202.73 | COMPUTER RESEARCH - LEXIS |
| 4/24/2013 | 205.78 | COMPUTER RESEARCH - LEXIS |
| 4/24/2013 | 217.22 | COMPUTER RESEARCH - LEXIS |
| 4/24/2013 | 240.08 | COMPUTER RESEARCH - LEXIS |
| 4/24/2013 | 253.80 | COMPUTER RESEARCH - LEXIS |
| 4/24/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/24/2013 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/24/2013 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/25/2013 | 108.99 | COMPUTER RESEARCH - LEXIS |
| 4/25/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/25/2013 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/25/2013 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/26/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 4/26/2013 | 15.24 | COMPUTER RESEARCH - LEXIS |
| 4/26/2013 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 4/26/2013 | 26.68 | COMPUTER RESEARCH - LEXIS |
| 4/26/2013 | 76.22 | COMPUTER RESEARCH - LEXIS |
| 4/26/2013 | 152.43 | COMPUTER RESEARCH - LEXIS |
| 4/26/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/26/2013 | 3.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/26/2013 | 3.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/27/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/27/2013 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/27/2013 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/28/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 4/28/2013 | 0.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/28/2013 | 3.22 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/28/2013 | 3.30 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/29/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 4/29/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/29/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 4/29/2013 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 4/29/2013 | 148.62 | COMPUTER RESEARCH - LEXIS |
| 4/29/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/29/2013 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/29/2013 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/30/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 4/30/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 4/30/2013 | 35.44 | COMPUTER RESEARCH - LEXIS |
| 4/30/2013 | 40.39 | COMPUTER RESEARCH - LEXIS |
| 4/30/2013 | 315.53 | COMPUTER RESEARCH - LEXIS |
| 4/30/2013 | 377.27 | COMPUTER RESEARCH - LEXIS |
| 4/30/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/30/2013 | 3.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/30/2013 | 3.31 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/1/2013 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 5/1/2013 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 5/1/2013 | 68.59 | COMPUTER RESEARCH - LEXIS |
| 5/1/2013 | 125.76 | COMPUTER RESEARCH - LEXIS |
| 5/1/2013 | 182.92 | COMPUTER RESEARCH - LEXIS |
| 5/3/2013 | 202.73 | COMPUTER RESEARCH - LEXIS |
| 5/10/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 5/10/2013 | 11.81 | COMPUTER RESEARCH - LEXIS |
| 5/10/2013 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 5/10/2013 | 28.96 | COMPUTER RESEARCH - LEXIS |
| 5/10/2013 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 5/11/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 5/25/2013 | 22.86 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **6,058.45** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 4/1/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/1/2013 | 16.01 | COMPUTER RESEARCH - WESTLAW |
| 4/1/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 4/1/2013 | 451.74 | COMPUTER RESEARCH - WESTLAW |
| 4/2/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/2/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 4/2/2013 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| 4/2/2013 | 181.38 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**May 1, 2013 through May 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/2/2013 | 612.78 | COMPUTER RESEARCH - WESTLAW |
| 4/3/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/3/2013 | 16.33 | COMPUTER RESEARCH - WESTLAW |
| 4/3/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 4/3/2013 | 161.03 | COMPUTER RESEARCH - WESTLAW |
| 4/3/2013 | 161.69 | COMPUTER RESEARCH - WESTLAW |
| 4/3/2013 | 537.70 | COMPUTER RESEARCH - WESTLAW |
| 4/4/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/4/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/4/2013 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 4/4/2013 | 581.42 | COMPUTER RESEARCH - WESTLAW |
| 4/5/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/5/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/5/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/5/2013 | 16.01 | COMPUTER RESEARCH - WESTLAW |
| 4/5/2013 | 80.68 | COMPUTER RESEARCH - WESTLAW |
| 4/6/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/7/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/7/2013 | 142.09 | COMPUTER RESEARCH - WESTLAW |
| 4/8/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/8/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 4/8/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 4/8/2013 | 154.83 | COMPUTER RESEARCH - WESTLAW |
| 4/8/2013 | 587.30 | COMPUTER RESEARCH - WESTLAW |
| 4/9/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/9/2013 | 32.01 | COMPUTER RESEARCH - WESTLAW |
| 4/9/2013 | 32.46 | COMPUTER RESEARCH - WESTLAW |
| 4/9/2013 | 257.72 | COMPUTER RESEARCH - WESTLAW |
| 4/10/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/10/2013 | 128.70 | COMPUTER RESEARCH - WESTLAW |
| 4/10/2013 | 141.76 | COMPUTER RESEARCH - WESTLAW |
| 4/10/2013 | 533.40 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2013 | 20.32 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2013 | 48.34 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2013 | 143.40 | COMPUTER RESEARCH - WESTLAW |
| 4/12/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/12/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/12/2013 | 8.17 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**May 1, 2013 through May 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/12/2013 | 13.72 | COMPUTER RESEARCH - WESTLAW |
| 4/12/2013 | 591.22 | COMPUTER RESEARCH - WESTLAW |
| 4/13/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/14/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/15/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/15/2013 | 17.64 | COMPUTER RESEARCH - WESTLAW |
| 4/15/2013 | 113.02 | COMPUTER RESEARCH - WESTLAW |
| 4/15/2013 | 159.07 | COMPUTER RESEARCH - WESTLAW |
| 4/16/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/16/2013 | 129.02 | COMPUTER RESEARCH - WESTLAW |
| 4/16/2013 | 144.70 | COMPUTER RESEARCH - WESTLAW |
| 4/16/2013 | 258.70 | COMPUTER RESEARCH - WESTLAW |
| 4/16/2013 | 267.52 | COMPUTER RESEARCH - WESTLAW |
| 4/16/2013 | 343.63 | COMPUTER RESEARCH - WESTLAW |
| 4/16/2013 | 370.74 | COMPUTER RESEARCH - WESTLAW |
| 4/17/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/17/2013 | 214.60 | COMPUTER RESEARCH - WESTLAW |
| 4/17/2013 | 291.04 | COMPUTER RESEARCH - WESTLAW |
| 4/18/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/18/2013 | 160.05 | COMPUTER RESEARCH - WESTLAW |
| 4/18/2013 | 274.38 | COMPUTER RESEARCH - WESTLAW |
| 4/18/2013 | 1,187.66 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2013 | 161.69 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2013 | 246.94 | COMPUTER RESEARCH - WESTLAW |
| 4/20/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/21/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/21/2013 | 61.41 | COMPUTER RESEARCH - WESTLAW |
| 4/21/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 4/21/2013 | 315.53 | COMPUTER RESEARCH - WESTLAW |
| 4/22/2013 | 2.67 | COMPUTER RESEARCH - WESTLAW |
| 4/22/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/22/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 4/22/2013 | 48.34 | COMPUTER RESEARCH - WESTLAW |
| 4/22/2013 | 64.35 | COMPUTER RESEARCH - WESTLAW |
| 4/22/2013 | 192.39 | COMPUTER RESEARCH - WESTLAW |
| 4/22/2013 | 230.28 | COMPUTER RESEARCH - WESTLAW |
| 4/22/2013 | 313.90 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**May 1, 2013 through May 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/23/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/23/2013 | 6.52 | COMPUTER RESEARCH - WESTLAW |
| 4/23/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 4/23/2013 | 68.92 | COMPUTER RESEARCH - WESTLAW |
| 4/23/2013 | 214.93 | COMPUTER RESEARCH - WESTLAW |
| 4/23/2013 | 549.41 | COMPUTER RESEARCH - WESTLAW |
| 4/24/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/24/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/24/2013 | 32.01 | COMPUTER RESEARCH - WESTLAW |
| 4/24/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 4/24/2013 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| 4/24/2013 | 112.36 | COMPUTER RESEARCH - WESTLAW |
| 4/24/2013 | 161.69 | COMPUTER RESEARCH - WESTLAW |
| 4/24/2013 | 532.42 | COMPUTER RESEARCH - WESTLAW |
| 4/25/2013 | 2.20 | COMPUTER RESEARCH - WESTLAW |
| 4/25/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/25/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/25/2013 | 11.76 | COMPUTER RESEARCH - WESTLAW |
| 4/25/2013 | 25.80 | COMPUTER RESEARCH - WESTLAW |
| 4/25/2013 | 61.41 | COMPUTER RESEARCH - WESTLAW |
| 4/25/2013 | 127.06 | COMPUTER RESEARCH - WESTLAW |
| 4/25/2013 | 242.37 | COMPUTER RESEARCH - WESTLAW |
| 4/26/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 4/26/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/26/2013 | 8.17 | COMPUTER RESEARCH - WESTLAW |
| 4/26/2013 | 29.40 | COMPUTER RESEARCH - WESTLAW |
| 4/26/2013 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| 4/26/2013 | 113.02 | COMPUTER RESEARCH - WESTLAW |
| 4/26/2013 | 132.62 | COMPUTER RESEARCH - WESTLAW |
| 4/26/2013 | 226.36 | COMPUTER RESEARCH - WESTLAW |
| 4/26/2013 | 320.11 | COMPUTER RESEARCH - WESTLAW |
| 4/27/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/27/2013 | 70.88 | COMPUTER RESEARCH - WESTLAW |
| 4/27/2013 | 78.39 | COMPUTER RESEARCH - WESTLAW |
| 4/28/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/28/2013 | 23.52 | COMPUTER RESEARCH - WESTLAW |
| 4/28/2013 | 64.35 | COMPUTER RESEARCH - WESTLAW |
| 4/28/2013 | 252.82 | COMPUTER RESEARCH - WESTLAW |
| 4/29/2013 | 4.99 | COMPUTER RESEARCH - WESTLAW |
| 4/29/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/29/2013 | 60.76 | COMPUTER RESEARCH - WESTLAW |
| 4/29/2013 | 176.71 | COMPUTER RESEARCH - WESTLAW |
| 4/29/2013 | 526.54 | COMPUTER RESEARCH - WESTLAW |
| 4/30/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 4/30/2013 | 16.01 | COMPUTER RESEARCH - WESTLAW |
| 4/30/2013 | 48.34 | COMPUTER RESEARCH - WESTLAW |
| 4/30/2013 | 316.19 | COMPUTER RESEARCH - WESTLAW |
| 4/30/2013 | 479.18 | COMPUTER RESEARCH - WESTLAW |
| 4/30/2013 | 1,600.54 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **19,009.90** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 4/4/2013 | 0.80 | COMPUTER RESEARCH - PACER |
| 4/4/2013 | 1.30 | COMPUTER RESEARCH - PACER |
| 4/4/2013 | 13.10 | COMPUTER RESEARCH - PACER |
| 4/4/2013 | 80.40 | COMPUTER RESEARCH - PACER |
| 4/4/2013 | 81.70 | COMPUTER RESEARCH - PACER |
| 4/4/2013 | 1,047.50 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **1,224.80** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 3/13/2013 | 37.00 | Late Work Meals - Klein |
| 3/25/2013 | 27.91 | Late Work Meals - Stein |
| 3/27/2013 | 28.63 | Late Work Meals - Narula |
| 3/30/2013 | 31.67 | Late Work Meals - Stein |
| 4/4/2013 | 22.62 | Late Work Meals - Klein |
| 4/11/2013 | 26.13 | Late Work Meals - Forrest |
| 4/11/2013 | 32.53 | Late Work Meals - Klein |
| 4/12/2013 | 38.21 | Late Work Meals - Klein |
| 4/13/2013 | 23.58 | Late Work Meals - Stein |
| 4/15/2013 | 23.27 | Late Work Meals - Weiss |
| 4/16/2013 | 23.30 | Late Work Meals - Coleman |
| 4/17/2013 | 19.60 | Late Work Meals - Peacock |
| 4/18/2013 | 27.54 | Late Work Meals - Aganga-Williams |
| 4/18/2013 | 31.57 | Late Work Meals - Peacock |
| 4/18/2013 | 25.40 | Late Work Meals - Ryan |
| 4/19/2013 | 23.61 | Late Work Meals - Block |
| 4/20/2013 | 32.16 | Late Work Meals - Shea |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2013 | 22.75 | Late Work Meals - Weiss |
| 4/21/2013 | 25.74 | Late Work Meals - Xu (weekend meal) |
| 4/21/2013 | 22.25 | Late Work Meals - Xu (weekend meal) |
| 4/21/2013 | 26.94 | Late Work Meals - Aganga-Williams |
| 4/22/2013 | 26.15 | Late Work Meals - Aganga-Williams |
| 4/22/2013 | 20.28 | Late Work Meals - Moessner |
| 4/22/2013 | 31.57 | Late Work Meals - Peacock |
| 4/22/2013 | 24.94 | Late Work Meals - Xu |
| 4/23/2013 | 29.85 | Late Work Meals - Aganga-Williams |
| 4/23/2013 | 24.23 | Late Work Meals - Fleming |
| 4/23/2013 | 17.13 | Late Work Meals - Kahn |
| 4/23/2013 | 17.42 | Late Work Meals - Peacock |
| 4/23/2013 | 17.70 | Late Work Meals - Ryan |
| 4/23/2013 | 18.55 | Late Work Meals - Uziel |
| 4/23/2013 | 22.86 | Late Work Meals - Wilson-Milne |
| 4/24/2013 | 37.55 | Late Work Meals - Klein |
| 4/24/2013 | 9.60 | Late Work Meals - Moessner |
| 4/24/2013 | 26.30 | Late Work Meals - Ryan |
| 4/24/2013 | 11.98 | Late Work Meals - Wilson-Milne |
| 4/25/2013 | 22.00 | Late Work Meals - Fleming |
| 4/25/2013 | 17.43 | Late Work Meals - Gurgel |
| 4/25/2013 | 28.09 | Late Work Meals - O'Donohue |
| 4/25/2013 | 21.78 | Late Work Meals - Wilson-Milne |
| 4/25/2013 | 28.41 | Late Work Meals - Xu |
| 4/26/2013 | 10.60 | Late Work Meals - Erickson |
| 4/27/2013 | 23.56 | Late Work Meals - Coleman |
| 4/28/2013 | 14.18 | Late Work Meals - Uziel |
| 4/28/2013 | 12.50 | Late Work Meals - Wilson-Milne |
| 4/28/2013 | 24.51 | Late Work Meals - Xu |
| 4/29/2013 | 9.16 | Late Work Meals - Aganga-Williams |
| 4/29/2013 | 32.66 | Late Work Meals - O'Donohue |
| 4/30/2013 | 27.54 | Late Work Meals - Aganga-Williams |
| 4/30/2013 | 24.28 | Late Work Meals - Block |
| 4/30/2013 | 17.93 | Late Work Meals - Moessner |
| 5/1/2013 | 14.11 | Late Work Meals - Wilson-Milne |
| 5/1/2013 | 28.09 | Late Work Meals - Aganga-Williams |
| 5/1/2013 | 46.37 | Late Work Meals - Moessner |
| 5/6/2013 | 29.59 | Late Work Meals - Moessner |
| 5/7/2013 | 24.63 | Late Work Meals - Aganga-Williams |
| 5/7/2013 | 22.61 | Late Work Meals - Block |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/8/2013 | 17.42 | Late Work Meals - Wilson-Milne |
| 5/9/2013 | 28.09 | Late Work Meals - Aganga-Williams |
| 5/9/2013 | 34.78 | Late Work Meals - Iqbal |
| 5/9/2013 | 24.12 | Late Work Meals - Queen |
| 5/10/2013 | 21.54 | Late Work Meals - Aganga-Williams |
| 5/10/2013 | 28.35 | Late Work Meals - Rosenthal |
| 5/12/2013 | 20.55 | Late Work Meals - Moessner |
| 5/13/2013 | 11.94 | Late Work Meals - Moessner |
| 5/13/2013 | 26.67 | Late Work Meals - Xu |
| 5/15/2013 | 23.51 | Late Work Meals - Xu |
| 5/16/2013 | 13.12 | Late Work Meals - Cheng |
| 5/16/2013 | 20.64 | Late Work Meals - Aganga-Williams |
| 5/16/2013 | 22.08 | Late Work Meals - Xu |
| 5/18/2013 | 26.44 | Late Work Meals - Xu (weekend meal) |
| 5/18/2013 | 30.04 | Late Work Meals - Xu (weekend meal) |
| 5/19/2013 | 13.50 | Late Work Meals - Xu (weekend meal) |
| 5/19/2013 | 17.97 | Late Work Meals - Xu (weekend meal) |
| 5/20/2013 | 39.23 | Late Work Meals - Xu |
| 5/23/2013 | 15.00 | Late Work Meals - Hurley |
| 5/30/2013 | 29.80 | Late Work Meals - Barreto (2 meals during the week of 4/29/13 - 5/5/13) |
| **TOTAL:** | **1,853.34** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 3/1/2013 | 111.20 | Late Work Transportation - Croft |
| 3/4/2013 | 19.84 | Late Work Transportation - Block |
| 3/4/2013 | 27.57 | Late Work Transportation - Kim |
| 3/4/2013 | 23.33 | Late Work Transportation - Narula |
| 3/5/2013 | 30.82 | Late Work Transportation - Block |
| 3/5/2013 | 25.69 | Late Work Transportation - Eckenrod |
| 3/5/2013 | 107.40 | Late Work Transportation - Schweitzer |
| 3/6/2013 | 53.96 | Late Work Transportation - Kahn |
| 3/6/2013 | 27.57 | Late Work Transportation - Kim |
| 3/6/2013 | 93.97 | Late Work Transportation - Peacock |
| 3/6/2013 | 29.68 | Late Work Transportation - Roll |
| 3/7/2013 | 100.43 | Late Work Transportation - Peacock |
| 3/11/2013 | 42.82 | Late Work Transportation - Peacock |
| 3/12/2013 | 37.48 | Late Work Transportation - Fleming |
| 3/12/2013 | 29.10 | Late Work Transportation - Kim |
| 3/22/2013 | 32.39 | Late Work Transportation - Klein |

**EXPENSE SUMMARY**
May 1, 2013 through May 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/27/2013 | 29.10 | Late Work Transportation - Stein |
| 3/29/2013 | 22.35 | Late Work Transportation - Moessner |
| 4/1/2013 | 64.00 | Late Work Transportation - Decker |
| 4/1/2013 | 32.39 | Late Work Transportation - Klein |
| 4/1/2013 | 32.39 | Late Work Transportation - Uziel |
| 4/2/2013 | 22.19 | Late Work Transportation - Stein |
| 4/3/2013 | 21.33 | Late Work Transportation - Iqbal |
| 4/3/2013 | 59.32 | Late Work Transportation - O'Neill |
| 4/3/2013 | 26.86 | Late Work Transportation - Rosenthal |
| 4/3/2013 | 29.10 | Late Work Transportation - Weiss |
| 4/3/2013 | 26.86 | Late Work Transportation - Zelbo |
| 4/4/2013 | 24.60 | Late Work Transportation - Klein |
| 4/4/2013 | 33.00 | Late Work Transportation - Weiss |
| 4/4/2013 | 29.10 | Late Work Transportation - Xu |
| 4/5/2013 | 8.45 | Late Work Transportation - Moessner |
| 4/8/2013 | 39.23 | Late Work Transportation - Rosenthal |
| 4/8/2013 | 33.60 | Late Work Transportation - Stein |
| 4/9/2013 | 20.22 | Late Work Transportation - Eckenrod |
| 4/9/2013 | 33.60 | Late Work Transportation - Stein |
| 4/9/2013 | 77.95 | Late Work Transportation - Wilson-Milne |
| 4/9/2013 | 43.65 | Late Work Transportation - Zelbo |
| 4/10/2013 | 23.55 | Late Work Transportation - Fleming |
| 4/10/2013 | 23.02 | Late Work Transportation - Iqbal |
| 4/10/2013 | 19.15 | Late Work Transportation - Klein |
| 4/10/2013 | 83.91 | Late Work Transportation - Roll |
| 4/10/2013 | 33.60 | Late Work Transportation - Stein |
| 4/10/2013 | 21.09 | Late Work Transportation - Uziel |
| 4/11/2013 | 65.69 | Late Work Transportation - Forrest |
| 4/11/2013 | 20.22 | Late Work Transportation - Weiss |
| 4/12/2013 | 26.07 | Late Work Transportation - Block |
| 4/12/2013 | 94.83 | Late Work Transportation - Forrest |
| 4/12/2013 | 33.60 | Late Work Transportation - Kim |
| 4/12/2013 | 28.78 | Late Work Transportation - Rosenthal |
| 4/12/2013 | 100.23 | Late Work Transportation - Schweitzer |
| 4/12/2013 | 16.10 | Late Work Transportation - Uziel |
| 4/13/2013 | 11.40 | Late Work Transportation - Weiss |
| 4/15/2013 | 64.00 | Late Work Transportation - Decker |
| 4/15/2013 | 16.10 | Late Work Transportation - Stein |
| 4/15/2013 | 33.60 | Late Work Transportation - Weiss |
| 4/16/2013 | 52.57 | Late Work Transportation - Coleman |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/16/2013 | 34.73 | Late Work Transportation - Fleming |
| 4/16/2013 | 27.38 | Late Work Transportation - Iqbal |
| 4/16/2013 | 30.23 | Late Work Transportation - Moessner |
| 4/16/2013 | 33.60 | Late Work Transportation - Stein |
| 4/17/2013 | 47.02 | Late Work Transportation - Rosenthal |
| 4/17/2013 | 23.00 | Late Work Transportation - Uziel |
| 4/17/2013 | 33.60 | Late Work Transportation - Weiss |
| 4/17/2013 | 19.10 | Late Work Transportation - Weiss (ride after midnight on 4/17/13) |
| 4/18/2013 | 131.31 | Late Work Transportation - Croft |
| 4/18/2013 | 21.06 | Late Work Transportation - Klein |
| 4/18/2013 | 19.11 | Late Work Transportation - Klein (ride on 4/16/13) |
| 4/18/2013 | 11.50 | Late Work Transportation - Lipner |
| 4/19/2013 | 26.85 | Late Work Transportation - Moessner |
| 4/19/2013 | 30.23 | Late Work Transportation - Peacock |
| 4/19/2013 | 37.50 | Late Work Transportation - Stein |
| 4/20/2013 | 46.31 | Late Work Transportation - Roll |
| 4/20/2013 | 96.90 | Late Work Transportation - Roll (package delivery) |
| 4/21/2013 | 15.62 | Late Work Transportation - Weiss |
| 4/22/2013 | 13.10 | Late Work Transportation - Erickson |
| 4/22/2013 | 15.50 | Late Work Transportation - Klein |
| 4/22/2013 | 17.46 | Late Work Transportation - Peacock |
| 4/22/2013 | 19.80 | Late Work Transportation - Weiss |
| 4/22/2013 | 12.50 | Late Work Transportation - Wilson-Milne |
| 4/22/2013 | 15.60 | Late Work Transportation - Xu |
| 4/23/2013 | 10.25 | Late Work Transportation - Moessner |
| 4/24/2013 | 157.47 | Late Work Transportation - Bromley |
| 4/24/2013 | 25.13 | Late Work Transportation - Kim |
| 4/24/2013 | 38.10 | Late Work Transportation - Weiss |
| 4/24/2013 | 12.00 | Late Work Transportation - Wilson-Milne |
| 4/25/2013 | 14.40 | Late Work Transportation - Erickson |
| 4/25/2013 | 12.50 | Late Work Transportation - Wilson-Milne |
| 4/25/2013 | 11.40 | Late Work Transportation - Wilson-Milne (ride on 4/24/13) |
| 4/26/2013 | 16.87 | Late Work Transportation - Erickson |
| 4/26/2013 | 33.60 | Late Work Transportation - Stein |
| 4/27/2013 | 36.98 | Late Work Transportation - Coleman |
| 4/28/2013 | 16.00 | Late Work Transportation - Goodman |
| 4/28/2013 | 25.10 | Late Work Transportation - Weiss |
| 4/28/2013 | 33.60 | Late Work Transportation - Xu |
| 4/29/2013 | 59.35 | Late Work Transportation - Cooper |
| 4/29/2013 | 34.73 | Late Work Transportation - Fleming |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/29/2013 | 53.09 | Late Work Transportation - Kim |
| 4/29/2013 | 38.02 | Late Work Transportation - Lipner |
| 4/29/2013 | 35.85 | Late Work Transportation - Roll |
| 4/29/2013 | 55.45 | Late Work Transportation - Ryan |
| 4/29/2013 | 157.97 | Late Work Transportation - Schweitzer |
| 4/29/2013 | 12.50 | Late Work Transportation - Wilson-Milne |
| 4/30/2013 | 33.60 | Late Work Transportation - Block |
| 4/30/2013 | 26.00 | Late Work Transportation - Bromley |
| 4/30/2013 | 33.60 | Late Work Transportation - Gurgel |
| 4/30/2013 | 33.60 | Late Work Transportation - Lipner |
| 4/30/2013 | 22.41 | Late Work Transportation - Stein |
| 5/1/2013 | 51.84 | Late Work Transportation - Block |
| 5/1/2013 | 88.98 | Late Work Transportation - Bromley |
| 5/1/2013 | 64.00 | Late Work Transportation - Decker |
| 5/1/2013 | 23.12 | Late Work Transportation - Iqbal |
| 5/1/2013 | 32.52 | Late Work Transportation - Moessner |
| 5/1/2013 | 30.75 | Late Work Transportation - Reeb |
| 5/1/2013 | 35.85 | Late Work Transportation - Roll |
| 5/1/2013 | 28.67 | Late Work Transportation - Zuckerwise |
| 5/2/2013 | 61.17 | Late Work Transportation - Decker |
| 5/2/2013 | 28.51 | Late Work Transportation - Gurgel |
| 5/2/2013 | 10.00 | Late Work Transportation - Moessner |
| 5/2/2013 | 13.70 | Late Work Transportation - Wilson-Milne |
| 5/4/2013 | 43.32 | Late Work Transportation - Zelbo (package delivery) |
| 5/6/2013 | 28.62 | Late Work Transportation - Peacock |
| 5/7/2013 | 11.12 | Late Work Transportation - Moessner |
| 5/7/2013 | 14.30 | Late Work Transportation - Wilson-Milne |
| 5/8/2013 | 22.38 | Late Work Transportation - Iqbal |
| 5/8/2013 | 10.62 | Late Work Transportation - Moessner |
| 5/8/2013 | 13.20 | Late Work Transportation - Wilson-Milne |
| 5/9/2013 | 16.00 | Late Work Transportation - Queen |
| 5/9/2013 | 10.10 | Late Work Transportation - Wilson-Milne |
| 5/10/2013 | 17.40 | Late Work Transportation - Aganga-Williams |
| 5/10/2013 | 16.90 | Late Work Transportation - Queen |
| 5/12/2013 | 14.50 | Late Work Transportation - Moessner (weekend ride) |
| 5/12/2013 | 10.62 | Late Work Transportation - Moessner (weekend ride) |
| 5/13/2013 | 10.00 | Late Work Transportation - Moessner |
| 5/14/2013 | 4.70 | Late Work Transportation - Ho |
| 5/18/2013 | 14.95 | Late Work Transportation - Xu |
| 5/30/2013 | 100.00 | Late Work Transportation - Barreto |

| Date | Amount | Narrative |
|------|--------|-----------|
| **TOTAL:** | **4,916.47** | |
| | | |
| **Conference Meals** | | |
| | | |
| 4/12/2013 | 76.21 | Conference Meal (10 attendees) |
| 4/12/2013 | 156.78 | Conference Meal (12 attendees) |
| 4/18/2013 | 50.08 | Conference Meal (4 attendees) |
| 4/22/2013 | 78.39 | Conference Meal (6 attendees) |
| 4/22/2013 | 45.73 | Conference Meal (6 attendees) |
| 4/30/2013 | 76.21 | Conference Meal (10 attendees) |
| 5/9/2013 | 76.21 | Conference Meal (10 attendees) |
| 5/9/2013 | 239.52 | Conference Meal (10 attendees) |
| 5/9/2013 | 204.14 | Conference Meal (15 attendees) |
| 5/9/2013 | 62.60 | Conference Meal (5 attendees) |
| 5/9/2013 | 38.11 | Conference Meal (5 attendees) |
| 5/9/2013 | 38.11 | Conference Meal (5 attendees) |
| 5/9/2013 | 119.76 | Conference Meal (5 attendees) |
| 5/10/2013 | 91.46 | Conference Meal (12 attendees) |
| 5/14/2013 | 78.39 | Conference Meal (10 attendees) |
| 5/14/2013 | 91.46 | Conference Meal (12 attendees) |
| 5/14/2013 | 156.78 | Conference Meal (8 attendees) |
| 5/16/2013 | 195.98 | Conference Meal (10 attendees) |
| 5/16/2013 | 45.73 | Conference Meal (6 attendees) |
| **TOTAL:** | **1,921.65** | |
| | | |
| **Other** | | |
| | | |
| 5/9/2013 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 5/9/2013 | 23.38 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 5/31/2013 | 134.07 | Corporate Document Retrieval |
| 5/31/2013 | 140.14 | Corporate Document Retrieval |
| **TOTAL:** | **309.57** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 5/21/2013 | 11,939.50 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request. Note that this expense was incurred prior to March 5, 2013, the date the Court entered the Order Modifying the Application of Local Rules 2014-1(c) and 2016-2(f) [D.I. 9584].) |
| 6/20/2013 | 9,140.67 | Cornerstone Research, Inc. (See invoice attached hereto as Attachment 1 to Exhibit B) |
| 6/20/2013 | 1,473.30 | Cornerstone Research, Inc. (See invoice attached hereto as Attachment 2 to Exhibit B) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/25/2013 | 4,617.52 | Expert Expense (Invoice to be provided to the Office of the US Trustee on request. Note that this expense was incurred prior to March 5, 2013, the date the Court entered the Order Modifying the Application of Local Rules 2014-1(c) and 2016-2(f) [D.I. 9584].) [1] |
| **TOTAL:** | **27,170.99** | |
| | | |
| **GRAND TOTAL:** | **83,716.92** | |
| | | |
| [1] This expense amount is reflected in US dollars. The amount stated herein was converted on June 25, 2013 from local currency using the previous day's average rate obtained from www.oanda.com after 6:00 PM (EST). | | |

**Attachment 1 to Exhibit B**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

-----------------------------------------------------------X
                                                           :
*In re*                                                    :     Chapter 11
                                                           :
Nortel Networks Inc., *et al.*,[1]                         :     Case No. 09-10138 (KG)
                                                           :
                                    Debtors.               :     Jointly Administered
                                                           :
                                                           :
                                                           :
-----------------------------------------------------------X

**FIRST MONTHLY APPLICATION OF CORNERSTONE RESEARCH, INC., AS
RETAINED PROFESSIONAL FOR DEBTORS AND DEBTORS-IN-POSSESSION, FOR
ALLOWANCE OF INTERIM COMPENSATION AND FOR REIMBURSEMENT OF
ALL ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD
APRIL 1, 2013 THROUGH MAY 31, 2013**

| | |
|---|---|
| Name of Applicant: | Cornerstone Research, Inc. |
| Authorized to provide professional services to: | Debtors |
| Date of retention: | August 15, 2012 |
| Period for which compensation and reimbursement is sought: | April 1, 2013 through May 31, 2013 |
| Amount of compensation sought as actual, reasonable and necessary: | $ 9,456.00 |
| Amount of reimbursement sought as actual, reasonable and necessary: | $ 1,157.97 |

This is a __x__ monthly ___ final application

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:  Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

CORNERSTONE RESEARCH

**COMPENSATION BY PROFESSIONAL**
*Nortel Networks Inc., et al.*
**(Case No. 09-10138 (KG))**

**April 1, 2013 through April 30, 2013**

| *Name of Professional Person* | *Position of the Applicant, Area of Expertise, Year of Call, and Approximate Number of Year in Current Position* | *Hourly Billing Rate* | *Total Billed Hours* | *Total Compensation* |
|---|---|---|---|---|
| Kirgiz, Kivanc A. | Principal - Actuarial Analysis; 10 years in current position. | $540.00 | 2.70 | $1,458.00 |
| Wilson, Scott | Associate - Actuarial Analysis; 1 year in current position. | $375.00 | 16.70 | $6,262.50 |
| Corfias, Christy | Analyst - Financial and Economic Analysis; 3 years in current position. | $255.00 | 4.60 | $1,173.00 |
| | **Total Hours:** | | **24.00** | |
| | **Grand Total:** | | | **$8,893.50** |
| | **Blended Rate:** | **$390.00** | | |

CORNERSTONE RESEARCH

**PROJECT CATEGORIES**
*Nortel Networks Inc., et al.*
(Case No. 09-10138 (KG))

**April 1, 2013 through April 30, 2013**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Actuarial Analysis ▮Redacted▮ | 24.00 | $8,893.50 |
| **Total** | **24.00** | **$8,893.50** |

## CORNERSTONE RESEARCH

**EXPENSE SUMMARY**
*Nortel Networks Inc., et al.*
(Case No. 09-10138 (KG))

**April 1, 2013 through April 30, 2013**

| Expense Category | | Total Expenses |
|---|---|---|
| Travel – Transportation | Rental Car | $109.48 |
| Travel – Transportation | Parking | $ 15.00 |
| Travel – Transportation | Taxi | $ 76.70 |
| Travel - Meals | | $ 45.99 |
| **Grand Total Expenses** | | **$247.17** |

# CORNERSTONE RESEARCH

May 20, 2013



1919 Pennsylvania Avenue, N.W., Suite 600
Washington, DC 20006-3420
Tel  202 912 8900
Fax  202 912 8999
www.cornerstone.com

Redacted

Roger A. Cooper, Esq.
Cleary Gottlieb Steen & Hamilton
One Liberty Plaza
New York, NY  10006

   **Re:   Nortel Networks Inc., et al. (Case No. 09-10138 (KG))**

## INVOICE

*April 2013*

| | |
|---|---|
| Total Professional Fees | $ 8,893.50 |
| Total Expenses | $ 247.17 |
| **Total Professional Fees and Expenses** | **$ 9,140.67** |

## DUE AND PAYABLE UPON RECEIPT.

PLEASE REMIT TO:

Redacted
Redacted
Redacted

Redacted
Redacted
Redacted

Redacted
Redacted
Redacted

Or
CHECK PAYABLE TO:

**Cornerstone Research, Inc.**
Two Embarcadero Center, 20th Floor
San Francisco, CA 94111-3922

Boston, MA
Chicago, IL
Los Angeles, CA
Menlo Park, CA
New York, NY
San Francisco, CA
Washington, DC

# CORNERSTONE RESEARCH

May 20, 2013



1919 Pennsylvania Avenue, N.W., Suite 600
Washington, DC 20006-3420
Tel  202 912 8900
Fax  202 912 8999
www.cornerstone.com

Redacted

Roger A. Cooper, Esq.
Cleary Gottlieb Steen & Hamilton
One Liberty Plaza
New York, NY  10006

**Re:   Nortel Networks Inc., et al. (Case No. 09-10138 (KG))**

## INVOICE

*April 2013*

| | |
|---|---|
| Total Professional Fees | $ 8,893.50 |
| Total Expenses | $ 247.17 |
| **Total Professional Fees and Expenses** | **$ 9,140.67** |

### DUE AND PAYABLE UPON RECEIPT.

PLEASE REMIT TO:

Redacted
Redacted
Redacted

Redacted
Redacted
Redacted

Redacted
Redacted
Redacted

Or
CHECK PAYABLE TO:

**Cornerstone Research, Inc.**
Two Embarcadero Center, 20th Floor
San Francisco, CA 94111-3922

*REMITTANCE COPY*

Boston, MA
Chicago, IL
Los Angeles, CA
Menlo Park, CA
New York, NY
San Francisco, CA
Washington, DC

# CORNERSTONE RESEARCH

May 20, 2013
Redacted

## *SUMMARY OF PROFESSIONAL FEES*
### *Re: Nortel Networks Inc., et al.*
### (Case No. 09-10138 (KG))

### April 1, 2013 through April 30, 2013

| Name | Title | Rate | Hours | Fees |
|------|-------|------|-------|------|
| Kirgiz, Kivanc A. | Principal | $540.00 | 2.70 | $1,458.00 |
| Wilson, Scott | Associate | $375.00 | 16.70 | $6,262.50 |
| Corfias, Christy | Analyst | $255.00 | 4.60 | $1,173.00 |
| **Total Hours:** | | | **24.00** | |
| **Grand Total:** | | | | **$8,893.50** |
| **Blended Rate:** | | **$390.00** | | |

## *SUMMARY OF EXPENSES*
### *Re: Nortel Networks Inc., et al.*
### (Case No. 09-10138 (KG))

### April 1, 2013 through April 30, 2013

| Date | Description | | Amount |
|------|-------------|--|--------|
| 4/30/13 | Travel – Meals – Wilson Settlement Hearing Trip to Delaware | | $ 45.99 |
| 4/30/13 | Travel – Transportation – Wilson Settlement Hearing Trip to Delaware – Taxi From Home to Boston Airport | Taxi | $ 35.10 |
| 4/30/13 | Travel – Transportation – Wilson Settlement Hearing Trip to Delaware – Taxi From Boston Airport to Home | Taxi | $ 41.60 |
| 4/30/13 | Travel – Transportation – Wilson Settlement Hearing Trip to Delaware – Rental Car From Philadelphia Airport to Meeting in Wilmington, Delaware | Rental Car | $109.48 |
| 4/30/13 | Travel – Transportation – Wilson Settlement Hearing Trip to Delaware – Parking for Rental Car | Parking | $ 15.00 |
| | **Grand Total Expenses** | | **$247.17** |

## CORNERSTONE RESEARCH

*Time Detail*

---

**Kirgiz, Kivanc A.**
**Re: Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**
**April 1, 2013 through April 30, 2013**

| Project Category | Date | Description | Hours |
|---|---|---|---|
| Actuarial Analysis Redacted | 04/10/13 | Responded to question Redacted (1.50). | 1.50 |
| Actuarial Analysis Redacted | 04/26/13 | Call with Ethan Kra and Lisa Schweitzer in preparation of bankruptcy court hearing (.30). | 0.30 |
| Actuarial Analysis Redacted | 04/26/13 | Follow-up on Redacted analysis (.40). | 0.40 |
| Actuarial Analysis Redacted | 04/29/13 | Reviewed Redacted data (.50). | 0.50 |
| **Total:** | | | **2.70** |

# CORNERSTONE RESEARCH

*Time Detail*

***Wilson, Scott***
***Re: Nortel Networks Inc., et al.***
**(Case No. 09-10138 (KG))**
**April 1, 2013 through April 30, 2013**

| Project Category | Date | Description | Hours |
|---|---|---|---|
| Actuarial Analysis <br> Redacted | 04/10/13 | Read email from Jessica Uziel regarding settlement hearing (.20). | 0.20 |
| Actuarial Analysis <br> Redacted | 04/10/13 | Discussed email from Jessica Uziel with K. Kirgiz (.30). | 0.30 |
| Actuarial Analysis <br> Redacted | 04/26/13 | Phone call with J. Uziel and E. Kra re settlement hearing (.20). | 0.20 |
| Actuarial Analysis <br> Redacted | 04/26/13 | Discussed analysis task with C. Corfias (.30). | 0.30 |
| Actuarial Analysis <br> Redacted | 04/29/13 | Reviewed analysis for E. Kra in preparation for settlement hearing (.70). | 0.70 |
| Actuarial Analysis <br> Redacted | 04/30/13 | Reviewed analysis Redacted (3.00). | 3.00 |
| Actuarial Analysis <br> Redacted | 04/30/13 | Prepared for settlement hearing (5.00). | 5.00 |
| Non-Billable | 04/30/13 | Non-working travel time to Delaware for settlement hearing (50% of 3.00 or 1.50). | 1.50 |
| Actuarial Analysis <br> Redacted | 04/30/13 | Worked with L. Schweitzer and E. Kra re settlement hearing (4.00). | 4.00 |
| Non-Billable | 04/30/13 | Non-working travel time from Delaware for settlement hearing (50% of 3.00 or 1.50). | 1.50 |
| | **Total:** | | **16.70** |

# CORNERSTONE RESEARCH

*Time Detail*

---

*Corfias, Christy*
*Re: Nortel Networks Inc., et al.*
**(Case No. 09-10138 (KG))**
**April 1, 2013 through April 30, 2013**

| Project Category | Date | Description | Hours |
|---|---|---|---|
| Actuarial Analysis Redacted | 04/10/13 | Calculated Redacted (.70). | 0.70 |
| Actuarial Analysis Redacted | 04/11/13 | Calculated Redacted (.50). | 0.50 |
| Actuarial Analysis Redacted | 04/24/13 | Summarized Redacted (2.00). | 2.00 |
| Actuarial Analysis Redacted | 04/25/13 | Summarized Redacted (1.20). | 1.20 |
| Actuarial Analysis Redacted | 04/30/13 | Analyzed Redacted (.20). | 0.20 |
| **Total:** | | | **4.60** |

**Attachment 2 to Exhibit B**

CORNERSTONE RESEARCH

**COMPENSATION BY PROFESSIONAL**
*Nortel Networks Inc., et al.*
**(Case No. 09-10138 (KG))**

**May 1, 2013 through May 31, 2013**

| *Name of Professional Person* | *Position of the Applicant, Area of Expertise, Year of Call, and Approximate Number of Year in Current Position* | *Hourly Billing Rate* | *Total Billed Hours* | *Total Compensation* |
|---|---|---|---|---|
| Wilson, Scott | Associate - Actuarial Analysis; 1 year in current position. | $375.00 | 1.50 | $562.50 |
| | **Total Hours:** | | **1.50** | |
| | **Grand Total:** | | | **$562.50** |
| | **Blended Rate:** | **$375.00** | | |

CORNERSTONE RESEARCH

**PROJECT CATEGORIES**
*Nortel Networks Inc., et al.*
(Case No. 09-10138 (KG))

**May 1, 2013 through May 31, 2013**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Actuarial Analysis Redacted | 1.50 | $562.50 |
| **Total** | **1.50** | **$562.50** |

CORNERSTONE RESEARCH

**EXPENSE SUMMARY**
*Nortel Networks Inc., et al.*
**(Case No. 09-10138 (KG))**

**May 1, 2013 through May 31, 2013**

| Expense Category | | Total Expenses |
|---|---|---|
| Travel – Transportation | Airplane | $910.80 |
| **Grand Total Expenses** | | **$910.80** |

# CORNERSTONE RESEARCH

June 11, 2013



1919 Pennsylvania Avenue, N.W., Suite 600
Washington, DC 20006-3420
Tel  202 912 8900
Fax  202 912 8999
www.cornerstone.com

Redacted

Roger A. Cooper, Esq.
Cleary Gottlieb Steen & Hamilton
One Liberty Plaza
New York, NY  10006

**Re:   Nortel Networks Inc., et al. (Case No. 09-10138 (KG))**

## INVOICE

*May 2013*

| | |
|---|---|
| Total Professional Fees | $ 562.50 |
| Total Expenses | $ 910.80 |
| **Total Professional Fees and Expenses** | **$ 1,473.30** |

### DUE AND PAYABLE UPON RECEIPT.

PLEASE REMIT TO:



Or
CHECK PAYABLE TO:

**Cornerstone Research, Inc.**
Two Embarcadero Center, 20th Floor
San Francisco, CA 94111-3922

Boston, MA
Chicago, IL
Los Angeles, CA
Menlo Park, CA
New York, NY
San Francisco, CA
Washington, DC

# CORNERSTONE RESEARCH

June 11, 2013



1919 Pennsylvania Avenue, N.W., Suite 600
Washington, DC 20006-3420
Tel  202 912 8900
Fax  202 912 8999
www.cornerstone.com

Redacted

Roger A. Cooper, Esq.
Cleary Gottlieb Steen & Hamilton
One Liberty Plaza
New York, NY  10006

> **Re:   Nortel Networks Inc., et al. (Case No. 09-10138 (KG))**

## INVOICE

*May 2013*

| | |
|---|---:|
| Total Professional Fees | $ 562.50 |
| Total Expenses | $ 910.80 |
| **Total Professional Fees and Expenses** | **$ 1,473.30** |

### DUE AND PAYABLE UPON RECEIPT.

PLEASE REMIT TO:

Redacted
Redacted
Redacted

Redacted
Redacted
Redacted

Redacted
Redacted
Redacted

Or
CHECK PAYABLE TO:

**Cornerstone Research, Inc.**
Two Embarcadero Center, 20th Floor
San Francisco, CA 94111-3922

*REMITTANCE COPY*

Boston, MA
Chicago, IL
Los Angeles, CA
Menlo Park, CA
New York, NY
San Francisco, CA
Washington, DC

# CORNERSTONE RESEARCH

June 11, 2013

**1919 Pennsylvania Avenue, N.W., Suite 600**
**Washington, DC 20006-3420**
**Tel  202 912 8900**
**Fax  202 912 8999**
**www.cornerstone.com**

Redacted

Redacted

Roger A. Cooper, Esq.
Cleary Gottlieb Steen & Hamilton
One Liberty Plaza
New York, NY  10006

**Re:   Nortel Networks Inc., et al. (Case No. 09-10138 (KG))**

### Invoices with Outstanding Balance

| Invoice No. | Invoice Date | Days Outstanding | Invoice Amount | Payment Received | Balance Outstanding |
|---|---|---|---|---|---|
| Redacted | 05/20/2013 | 22 | $10,349.67 | $0.00 | $10,349.67 |
| | | **Total:** | **$ 10,349.67** | **$ 0.00** | **$ 10,349.67** |

PLEASE REMIT TO:

**Cornerstone Research, Inc.**
Two Embarcadero Center, 20th Floor
San Francisco, CA 94111-3922
Telephone contact: Marcella Ramsey

Redacted

Payable Upon Receipt

Boston, MA
Chicago, IL
Los Angeles, CA
Menlo Park, CA
New York, NY
San Francisco, CA
Washington, DC

# CORNERSTONE RESEARCH

June 11, 2013


Redacted

### *SUMMARY OF PROFESSIONAL FEES*
### *Re: Nortel Networks Inc., et al.*
### (Case No. 09-10138 (KG))

### May 1, 2013 through May 31, 2013

| Name | Title | Rate | Hours | Fees |
|------|-------|------|-------|------|
| Wilson, Scott | Associate | $375.00 | 1.50 | $562.50 |
| **Total Hours:** | | | **1.50** | |
| **Grand Total:** | | | | **$562.50** |
| **Blended Rate:** | | **$375.00** | | |

### *SUMMARY OF EXPENSES*
### *Re: Nortel Networks Inc., et al.*
### (Case No. 09-10138 (KG))

### May 1, 2013 through May 31, 2013

| Date | Description | | Amount |
|------|-------------|--|--------|
| 4/30/13 | Travel – Transportation – Wilson Settlement Hearing Trip to Delaware | Airplane | $910.80 |
| | **Grand Total Expenses** | | **$910.80** |

## CORNERSTONE RESEARCH

*Time Detail*

*Wilson, Scott*
*Re: Nortel Networks Inc., et al.*
**(Case No. 09-10138 (KG))**

**May 1, 2013 through May 31, 2013**

| Project Category | Date | Description | | Hours |
|---|---|---|---|---|
| Actuarial Analysis | 05/01/13 | Reviewed potential ██████ Redacted ████ | | 1.50 |
| ████ Redacted ████ | | ████ (1.50). | | |
| | **Total:** | | | **1.50** |