# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

June 1, 2013 through June 30, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 3.2 | $1,402.50 |
| Creditor Communications and Meetings | .6 | 294.00 |
| Fee Applications (MNAT- Filing) | 6.5 | 2,110.00 |
| Fee Applications (Others – Filing) | 27.1 | 9,615.50 |
| Fee Applications (MNAT- Objections) | .4 | 105.00 |
| Fee Applications (Others- Objections) | 6.8 | 2,095.00 |
| Other Contested Matters | 21.4 | 10,407.00 |
| Employee Matters | 38.5 | 14,881.00 |
| Court Hearings | 66.0 | 26,444.50 |
| Claims Objections and Administration | 12.3 | 6,442.00 |
| Litigation/Adversary Proceedings | .1 | 61.50 |
| Professional Retention (MNAT – Filing) | .6 | 198.00 |
| Professional Retention (Others – Filing) | 4.6 | 2,029.00 |
| Schedules/SOFA/U.S. Trustee Reports | 1.3 | 469.50 |
| **TOTAL** | **189.4** | **$76,554.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/13 09:21:59

PROFORMA 328878    AS OF 06/30/13    INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 3027236 | 322 | Abbott | 06/14/13 | B | B110 | 0.10 | 63.50 | Mtg w/ Cordo re: status |
| 3024641 | 684 | Maddox | 06/11/13 | B | B110 | 0.20 | 48.00 | E-mails with A. Iqbal re pro hac (.1); revise same (.1) |
| 3025152 | 684 | Maddox | 06/11/13 | B | B110 | 0.10 | 24.00 | File Motion to Appear pro hac vice of Aatif Iqbal |
| 3034690 | 684 | Maddox | 06/26/13 | B | B110 | 0.10 | 24.00 | Review various AOS from epiq |
| 3019084 | 904 | Cordo | 06/03/13 | B | B110 | 0.10 | 49.00 | Review returned mail and e-mail Cleary re: same |
| 3019085 | 904 | Cordo | 06/03/13 | B | B110 | 0.10 | 49.00 | Review e-mail from J. Uziel re: NNI case calendar |
| 3021496 | 904 | Cordo | 06/04/13 | B | B110 | 0.20 | 98.00 | Review three emails re: returned mail (.1); e-mail J. Roll et al re: same (.1) |
| 3022108 | 904 | Cordo | 06/05/13 | B | B110 | 0.10 | 49.00 | Review e-mail re: returned mail and e-mail Cleary re: same |
| 3022118 | 904 | Cordo | 06/05/13 | B | B110 | 0.10 | 49.00 | Review returned mail and e-mail Cleary re: same |
| 3023446 | 904 | Cordo | 06/07/13 | B | B110 | 0.10 | 49.00 | Review NOS and e-mail M. Maddox re: same |
| 3023461 | 904 | Cordo | 06/07/13 | B | B110 | 0.10 | 49.00 | Discussion with D. Abbott re: status update |
| 3024481 | 904 | Cordo | 06/10/13 | B | B110 | 0.10 | 49.00 | Review weekly case calendar from J. Uziel |
| 3025643 | 904 | Cordo | 06/11/13 | B | B110 | 0.20 | 98.00 | Emails with M. Maddox (.1); and epiq re: service of orders (.1) |
| 3026252 | 904 | Cordo | 06/12/13 | B | B110 | 0.10 | 49.00 | Review A. Iqbal pro hac order; email A. Iqubal re: same |
| 3027489 | 904 | Cordo | 06/14/13 | B | B110 | 0.10 | 49.00 | Review e-mail from D. Abbott re: returned mail; e-mail Cleary re: Same |
| 3027499 | 904 | Cordo | 06/14/13 | B | B110 | 0.10 | 49.00 | Discuss case status update with D. Abbott |
| 3028637 | 904 | Cordo | 06/17/13 | B | B110 | 0.10 | 49.00 | Review weekly case calendar from J. Uziel |
| 3030827 | 904 | Cordo | 06/19/13 | B | B110 | 0.10 | 49.00 | Discuss case status update with D. Abbott |
| 3031499 | 904 | Cordo | 06/20/13 | B | B110 | 0.10 | 49.00 | Call with M. Fleming re: address issues |
| 3031503 | 904 | Cordo | 06/20/13 | B | B110 | 0.10 | 49.00 | Call with R. Coleman re: declarations |
| 3031507 | 904 | Cordo | 06/20/13 | B | B110 | 0.10 | 49.00 | Review NOS and e-mail T. Namoli re: same |
| 3032270 | 904 | Cordo | 06/21/13 | B | B110 | 0.10 | 49.00 | Emails with T. Minott re: notice of withdrawal |
| 3033068 | 904 | Cordo | 06/24/13 | B | B110 | 0.10 | 49.00 | Review e-mail from J. Uziel re: case calendar |
| 3034443 | 904 | Cordo | 06/25/13 | B | B110 | 0.10 | 49.00 | Review email from T. Conklin re: updated address; E-mail J. Kim and M. Maddox re: same |
| 3024245 | 971 | Minott | 06/10/13 | B | B110 | 0.10 | 33.00 | Review weekly case calendar from J. Uziel |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/13 09:21:59

INVOICE# ******

| 3025612 | 971 | Minott | 06/11/13 | B | B110 | 0.10 | 33.00 | Email from A. Cordo re Nortel call |
| 3025613 | 971 | Minott | 06/11/13 | B | B110 | 0.10 | 33.00 | Call to L. James re Nortel call |
| 3028579 | 971 | Minott | 06/17/13 | B | B110 | 0.10 | 33.00 | Review case calendar from J. Uziel |
| 3032721 | 971 | Minott | 06/24/13 | B | B110 | 0.10 | 33.00 | Review case calendar from J. Uziel |
| | | | | Total Task: | B110 | 3.20 | 1,402.50 | |

### Creditor Communications and Meetings

| 3030780 | 904 | Cordo | 06/19/13 | B | B150 | 0.10 | 49.00 | Review message from creditor and e-mail T. Minott re: same |
| 3030765 | 904 | Cordo | 06/19/13 | B | B150 | 0.20 | 98.00 | Call with creditor re: question about filing a claim |
| 3032263 | 904 | Cordo | 06/21/13 | B | B150 | 0.10 | 49.00 | Review message from creditor; e-mail T. Minott re: same |
| 3033072 | 904 | Cordo | 06/24/13 | B | B150 | 0.10 | 49.00 | Call with retrieee re: question about settlement; refer to Togut |
| 3034440 | 904 | Cordo | 06/25/13 | B | B150 | 0.10 | 49.00 | Review E-mail re: nortel call; E-mail T. Minott re: same; review additional emails re: same |
| | | | | Total Task: | B150 | 0.60 | 294.00 | |

### Fee Applications (MNAT - Filing)

| 3025279 | 684 | Maddox | 06/11/13 | B | B160 | 0.50 | 120.00 | Review May pro forma |
| 3025879 | 684 | Maddox | 06/12/13 | B | B160 | 0.30 | 72.00 | Review pro forma |
| 3029312 | 684 | Maddox | 06/18/13 | B | B160 | 0.90 | 216.00 | Edit pro forma of MNAT |
| 3030162 | 684 | Maddox | 06/19/13 | B | B160 | 1.30 | 312.00 | Edfit pro forma |
| 3030249 | 684 | Maddox | 06/19/13 | B | B160 | 0.70 | 168.00 | Draft notice and COS re May MNAT app (.2); draft MNAT May app (.5) |
| 3030654 | 684 | Maddox | 06/19/13 | B | B160 | 0.50 | 120.00 | File and serve MNAT May fee app |
| 3030590 | 684 | Maddox | 06/19/13 | B | B160 | 0.10 | 24.00 | Revise MNAT May fee app |
| 3027503 | 904 | Cordo | 06/14/13 | B | B160 | 1.00 | 490.00 | Review and revise fee app for May |
| 3027504 | 904 | Cordo | 06/14/13 | B | B160 | 0.30 | 147.00 | Further review and revise MNAT fee app |
| 3028654 | 904 | Cordo | 06/17/13 | B | B160 | 0.40 | 196.00 | Review and revise MNAT may pro forma |
| 3030783 | 904 | Cordo | 06/19/13 | B | B160 | 0.50 | 245.00 | Review and revise MNAT May fee app (.2); discuss same with M. Maddox (.1); review revised fee app (.1); review and sign notice and COS (.1) |
| | | | | Total Task: | B160 | 6.50 | 2,110.00 | |

### Fee Applications (Others - Filing)

| 3021694 | 322 | Abbott | 06/05/13 | B | B165 | 0.10 | 63.50 | Call to Bromley re:  fee examiner |
| 3035820 | 322 | Abbott | 06/27/13 | B | B165 | 0.60 | 381.00 | Telephone call w/ Kenney re: fee examiner issues |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/13 09:21:59

INVOICE# ******

| 3021592 | 605 | Naimoli | 06/04/13 | B | B165 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare & efile Seventeenth Quarterly Fee Application Request of Cleary Gottlieb Steen & Hamilton LLP, as Attorneys for Debtors and Debtors-In-Possession, for the Period February 1, 2013 through April 30, 2013 (.1); Fee App Service (.1) |
| 3025682 | 605 | Naimoli | 06/11/13 | B | B165 | 0.40 | 56.00 | Review email from A. Cordo (.1); Prepare & efile Fifty-Second Interim Application of Huron Consulting Group for the Period May 1, 2013 through May 31, 2013 (.2); Fee App Service (.1) |
| 3018505 | 684 | Maddox | 06/03/13 | B | B165 | 1.60 | 384.00 | Prepare fee exhibit A for agenda |
| 3018559 | 684 | Maddox | 06/03/13 | B | B165 | 0.10 | 24.00 | Draft COS re RLKS quarterly app |
| 3018646 | 684 | Maddox | 06/03/13 | B | B165 | 0.30 | 72.00 | File and serve quarterly RLKS fee app |
| 3018650 | 684 | Maddox | 06/03/13 | B | B165 | 0.10 | 24.00 | Draft COS re E&Y quarterly app |
| 3018672 | 684 | Maddox | 06/03/13 | B | B165 | 0.30 | 72.00 | File and serve E&Y quarterly app |
| 3019547 | 684 | Maddox | 06/04/13 | B | B165 | 0.50 | 120.00 | Prepare documents for fee binder |
| 3019701 | 684 | Maddox | 06/04/13 | B | B165 | 1.50 | 360.00 | Prepare fee hearing binders |
| 3019925 | 684 | Maddox | 06/04/13 | B | B165 | 0.60 | 144.00 | Prepare 17th omnibus fee order |
| 3020936 | 684 | Maddox | 06/04/13 | B | B165 | 0.50 | 120.00 | Revise Linklaters fee app (.1); file and serve Linklaters monthly app (.2); file and serve Linklaters quarterly app (.2) |
| 3020345 | 684 | Maddox | 06/04/13 | B | B165 | 0.30 | 72.00 | Draft ntoice and COS re monthly Linklaters app (.2); draft COS re quarterly Linklaters app (.1) |
| 3022512 | 684 | Maddox | 06/06/13 | B | B165 | 0.40 | 96.00 | Further revise omnibus fee order |
| 3022774 | 684 | Maddox | 06/06/13 | B | B165 | 0.20 | 48.00 | Revise notice and COS er E&Y fee app (.1); emails with A. Cordo re same (.1) |
| 3022788 | 684 | Maddox | 06/06/13 | B | B165 | 0.30 | 72.00 | File and serve E&Y 22nd monthly app |
| 3022416 | 684 | Maddox | 06/06/13 | B | B165 | 0.40 | 96.00 | Revise 17th omnibus fee order |
| 3022207 | 684 | Maddox | 06/06/13 | B | B165 | 0.20 | 48.00 | Retrieve EG fee apps |
| 3022254 | 684 | Maddox | 06/06/13 | B | B165 | 0.10 | 24.00 | Revise fee exhibit A for agnda |
| 3022626 | 684 | Maddox | 06/06/13 | B | B165 | 0.20 | 48.00 | Draft notice and COS re E&Y 22nd fee app |
| 3023116 | 684 | Maddox | 06/07/13 | B | B165 | 0.20 | 48.00 | Emaisl with A. Cordo re EG fees (.1); call with EG re same (.1) |
| 3024925 | 684 | Maddox | 06/11/13 | B | B165 | 0.20 | 48.00 | Draft notice and COS re Huron May app |
| 3025837 | 684 | Maddox | 06/12/13 | B | B165 | 0.20 | 48.00 | Emails with A. Cordo and S. Collazo re fees and quarterly apps |
| 3026529 | 684 | Maddox | 06/13/13 | B | B165 | 0.10 | 24.00 | Revise fee ex A for agenda |
| 3026647 | 684 | Maddox | 06/13/13 | B | B165 | 0.30 | 72.00 | Revise omnibus fee order (.2); emails with J. Schierbaum re McCarter numbers (.1) |
| 3027334 | 684 | Maddox | 06/14/13 | B | B165 | 0.10 | 24.00 | Revise fee order |
| 3029099 | 684 | Maddox | 06/18/13 | B | B165 | 0.20 | 48.00 | Revise 17th omnibus fee order |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/13 09:21:59

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3028953 | 684 | Maddox | 06/18/13 | B | B165 | 0.20 | 48.00 | Revise fee ex A and fee binders for Court |
| 3031192 | 684 | Maddox | 06/20/13 | B | B165 | 0.10 | 24.00 | Further revise 17th omnibus fee order |
| 3032062 | 684 | Maddox | 06/21/13 | B | B165 | 0.20 | 48.00 | File Twenty-Fifth Monthly Application of Torys LLP, as Special Canadian Counsel to Debtors and Debtors-in-Possession, for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses Incurred for the Period April 1, 2013 Through April 30, 2013 (.1); file K&A fee CNO (.1) |
| 3034046 | 684 | Maddox | 06/25/13 | B | B165 | 0.10 | 24.00 | Emails with Epiq re service of fee order |
| 3035668 | 684 | Maddox | 06/27/13 | B | B165 | 0.20 | 48.00 | Draft COS and notice re Torys May app |
| 3035751 | 684 | Maddox | 06/27/13 | B | B165 | 0.30 | 72.00 | File and serve Torys May fee app |
| 3035530 | 684 | Maddox | 06/27/13 | B | B165 | 0.20 | 48.00 | File Affidavit/Declaration of Service Re: Seventeenth Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses (.1); emails with T. Minott re same (.1) |
| 3035537 | 684 | Maddox | 06/27/13 | B | B165 | 0.10 | 24.00 | E-mails with J. Lee re E&Y CNO re may |
| 3022965 | 826 | Miller | 06/06/13 | B | B165 | 0.20 | 105.00 | Confer with A. Cordo re fee app question |
| 3019073 | 904 | Cordo | 06/03/13 | B | B165 | 0.20 | 98.00 | Review e-mail from K. Shultea re: quarterly fee app; respond re: same (.1); review and sign COS for fee app (.1) |
| 3019074 | 904 | Cordo | 06/03/13 | B | B165 | 0.20 | 98.00 | Review e-mail from J. Lee re: E&Y Quarterly fee app; review app (.1); review and sign COS (.1) |
| 3019075 | 904 | Cordo | 06/03/13 | B | B165 | 0.40 | 196.00 | Emails with M. Maddox re: missing fee apps (.1); review list of missing apps (.1); emails with R. James re: same (.2) |
| 3019077 | 904 | Cordo | 06/03/13 | B | B165 | 0.20 | 98.00 | Review e-mail from J. Oysten re: fee app; respond re: same (.1); review app (.1) |
| 3021489 | 904 | Cordo | 06/04/13 | B | B165 | 0.10 | 49.00 | Review e-mail from T. Minott re: weekly fee e-mail |
| 3021491 | 904 | Cordo | 06/04/13 | B | B165 | 0.10 | 49.00 | Review e-mail from J. Schiebaum re: fee app timing; respond re: same |
| 3021494 | 904 | Cordo | 06/04/13 | B | B165 | 0.20 | 98.00 | Emails with J. Oysten re: fee application; respond re: same (.1); review final application; e-mail M. Maddox re: same (.1) |
| 3022076 | 904 | Cordo | 06/04/13 | B | B165 | 0.30 | 147.00 | Review e-mail from J. Sherrett re: fee app; review application (.1); emails with J. Sherrett re: same(.1); review and sign COS (.1) |
| 3021501 | 904 | Cordo | 06/04/13 | B | B165 | 0.20 | 98.00 | Review and sign NOA and COS for two Linklaters fee apps |
| 3022110 | 904 | Cordo | 06/05/13 | B | B165 | 0.10 | 49.00 | Emails with M. Maddox re: outstanding fee applications |
| 3022868 | 904 | Cordo | 06/06/13 | B | B165 | 0.20 | 98.00 | Review e-mail from J. Lee re: E&Y fee app; review app (.1); discuss same with M. Maddox and e-mail J. Lee re: same (.1) |
| 3022869 | 904 | Cordo | 06/06/13 | B | B165 | 0.20 | 98.00 | Further emails with J. Lee re: fee app (.1); call with M. Fleming re: same (.1) |
| 3022873 | 904 | Cordo | 06/06/13 | B | B165 | 0.40 | 196.00 | Emails with J. Lee re: fee apps (.1); two calls with M. Fleming re: same (.1); discuss same with C. Miller (.2) |
| 3022851 | 904 | Cordo | 06/06/13 | B | B165 | 0.20 | 98.00 | Review revised E&Y fee app; respond re: same (.1); review and sign NOA and COS (.1) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3023458 | 904 | Cordo | 06/07/13 | B | B165 | 0.30 | 147.00 | Review e-mail from M. Maddox re: fee question; respond re: same (.1); email with K.Ponder re: same (.1); email S. Collazo re: same (.1) |
| 3024472 | 904 | Cordo | 06/10/13 | B | B165 | 0.10 | 49.00 | Review e-mail from K. Ponder re: Dentons W9; e-mail C. Samis re:same; e-mail K. Ponder re: same |
| 3025647 | 904 | Cordo | 06/11/13 | B | B165 | 0.30 | 147.00 | Review e-mail from C. Brown re: fee app; respond re: same (.1); emails with M. Maddox (.1); review and sign NOA and COS and e-mail WP (.1) |
| 3026255 | 904 | Cordo | 06/12/13 | B | B165 | 0.30 | 147.00 | Multiple emails with M. Maddox and S. Collazo re: missing fee applications |
| 3027003 | 904 | Cordo | 06/13/13 | B | B165 | 0.10 | 49.00 | Emails with C. Samis and K. Ponder re: wire instructions |
| 3027005 | 904 | Cordo | 06/13/13 | B | B165 | 0.10 | 49.00 | Emails with K. Ponder re: fee apps |
| 3027000 | 904 | Cordo | 06/13/13 | B | B165 | 0.10 | 49.00 | Review email from C. Samis re: W9 and e-mail K. Ponder re: same |
| 3027001 | 904 | Cordo | 06/13/13 | B | B165 | 0.10 | 49.00 | Review e-mail from M. Maddox re: revisions to fee order |
| 3027506 | 904 | Cordo | 06/14/13 | B | B165 | 0.20 | 98.00 | Call with RJ and M. Kahn re: disclosure |
| 3027501 | 904 | Cordo | 06/14/13 | B | B165 | 0.30 | 147.00 | Review and revise omnibus fee order (.2); e-mail M. Maddox re: same (.1) |
| 3029809 | 904 | Cordo | 06/18/13 | B | B165 | 0.10 | 49.00 | Discussion with M. Maddox re: expenses |
| 3030781 | 904 | Cordo | 06/19/13 | B | B165 | 0.30 | 147.00 | Review and revise quarterly order (.2) and send it to all professionals (.1) |
| 3032262 | 904 | Cordo | 06/21/13 | B | B165 | 0.10 | 49.00 | Review e-mail from S. Collazo re: wire; respond re: same |
| 3033078 | 904 | Cordo | 06/24/13 | B | B165 | 0.30 | 147.00 | Modify fee order and e-mail comments to D. Abbott |
| 3033081 | 904 | Cordo | 06/24/13 | B | B165 | 0.30 | 147.00 | Draft e-mail to all debtor professionals explaining fee examiner and revised order (.2); e-mail all committee professionals re: same (.1) |
| 3033082 | 904 | Cordo | 06/24/13 | B | B165 | 0.10 | 49.00 | Emails with M. Maddox re: revised fee order |
| 3033084 | 904 | Cordo | 06/24/13 | B | B165 | 0.40 | 196.00 | Review three KCC bills (.2); call with M. Fleming re: same; e-mail KCC (.1); e-mail K. Ponder for processing (.1) |
| 3033085 | 904 | Cordo | 06/24/13 | B | B165 | 0.10 | 49.00 | Emails with J. Lee and A. Bauer re: quarterly fee app |
| 3033086 | 904 | Cordo | 06/24/13 | B | B165 | 0.20 | 98.00 | Review e-mail from D. Person re: request for order (.1); respond re: same (.1) |
| 3033073 | 904 | Cordo | 06/24/13 | B | B165 | 0.20 | 98.00 | Discussion with D. Abbott re: fee examiner (.1); emails re: same (.1) |
| 3033069 | 904 | Cordo | 06/24/13 | B | B165 | 0.10 | 49.00 | Review email from J. Gross re: fee order; e-mail other local counsel re: same; emails with D. Abbott re: same |
| 3034438 | 904 | Cordo | 06/25/13 | B | B165 | 0.20 | 98.00 | Call with J. Sherrett re: fee app and retention issues |
| 3034439 | 904 | Cordo | 06/25/13 | B | B165 | 0.30 | 147.00 | Review fee order and E-mail K. Ponder (.1); E-mail debtor professionals re: order and timing (.2) |
| 3034444 | 904 | Cordo | 06/25/13 | B | B165 | 0.20 | 98.00 | Review E-mail from KCC re: invoice; E-mail M. Fleming re: same (.1); E-mail KCC re: same; further emails re: same (.1) |
| 3035256 | 904 | Cordo | 06/26/13 | B | B165 | 0.10 | 49.00 | Review e-mail from S. Collazo re: fee payment; respond re: same |
| 3035257 | 904 | Cordo | 06/26/13 | B | B165 | 0.30 | 147.00 | Call with M. Fleming re: fee app issues (.2); discuss same with J. Houser (.1) |
| 3035244 | 904 | Cordo | 06/26/13 | B | B165 | 0.10 | 49.00 | Review message from R. Coleman re: fee apps; return call re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/13 09:21:59

INVOICE# ******

| 3037157 | 904 | Cordo | 06/27/13 | B | B165 | 0.10 | 49.00 | Review emails from N. Su and T. Minott re: Torys fee app |
|---|---|---|---|---|---|---|---|---|
| 3037158 | 904 | Cordo | 06/27/13 | B | B165 | 0.20 | 98.00 | Emails with M. Fleming and D. Abbott re: Mergis staffing report |
| 3037117 | 904 | Cordo | 06/28/13 | B | B165 | 0.10 | 49.00 | Review e-mail from S. Collazo re: payment; respond re: same |
| 3035402 | 968 | Houser | 06/26/13 | B | B165 | 2.20 | 814.00 | Review and revise fee application for outside professional |
| 3019248 | 971 | Minott | 06/04/13 | B | B165 | 0.80 | 264.00 | Weekly fee application/CNO email to Nortel |
| 3025608 | 971 | Minott | 06/11/13 | B | B165 | 0.40 | 132.00 | Weekly fee application/CNO email to Nortel |
| 3030799 | 971 | Minott | 06/19/13 | B | B165 | 0.70 | 231.00 | Weekly fee application/CNO email to Nortel |
| 3030800 | 971 | Minott | 06/19/13 | B | B165 | 0.10 | 33.00 | Emails with K. Ponder re weekly fee application email |
| 3031002 | 971 | Minott | 06/20/13 | B | B165 | 0.10 | 33.00 | Emails from J. Kern and A. Cordo re UST quarterly fees |
| 3032967 | 971 | Minott | 06/24/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re fee examiner and revised omnibus fee order |
| 3033038 | 971 | Minott | 06/24/13 | B | B165 | 0.60 | 198.00 | Weekly fee application/CNO email to Nortel |
| 3034093 | 971 | Minott | 06/25/13 | B | B165 | 0.10 | 33.00 | Email from A. Cordo re 17th Quarterly Fee Order |
| 3034094 | 971 | Minott | 06/25/13 | B | B165 | 0.10 | 33.00 | Email from M. Maddox re service of professional fee order |
| 3035718 | 971 | Minott | 06/27/13 | B | B165 | 0.10 | 33.00 | Review AOS Re 17th Omnibus Professional Fee Order and emails with M. Maddox re same |
| 3035770 | 971 | Minott | 06/27/13 | B | B165 | 0.10 | 33.00 | Email to N. Su re Torys May fee application |
| 3035707 | 971 | Minott | 06/27/13 | B | B165 | 0.10 | 33.00 | Email to M. Maddox re Torys May fee application |
| 3035708 | 971 | Minott | 06/27/13 | B | B165 | 0.10 | 33.00 | Review COS and Notice re Torys May fee application and emails with M. Maddox re same |
| 3035709 | 971 | Minott | 06/27/13 | B | B165 | 0.80 | 264.00 | Review Torys May fee application |
| 3035710 | 971 | Minott | 06/27/13 | B | B165 | 0.10 | 33.00 | Email from N. Su re Torys May fee application |
| | | | | Total Task: | B165 | 27.10 | 9,615.50 | |

Fee Applications (MNAT - Objections)

| 3022717 | 684 | Maddox | 06/06/13 | B | B170 | 0.10 | 24.00 | File CNO re MNAT April app |
|---|---|---|---|---|---|---|---|---|
| 3025839 | 684 | Maddox | 06/12/13 | B | B170 | 0.10 | 24.00 | Draft CNO re MNAT Apr fee app |
| 3026155 | 684 | Maddox | 06/12/13 | B | B170 | 0.10 | 24.00 | File CNO re MNAT fee app for April |
| 3026196 | 971 | Minott | 06/12/13 | B | B170 | 0.10 | 33.00 | Review MNAT April CNO and emails with M. Maddox and A. Cordo re same |
| | | | | Total Task: | B170 | 0.40 | 105.00 | |

Fee Applications (Other - Objections)

| 3021645 | 684 | Maddox | 06/05/13 | B | B175 | 0.50 | 120.00 | Draft CNO re Huron April app (.1); emails with C. Brown re same (.1); revise fee exhibit A (.2); emails with EG re: quarterly apps (.1) |
|---|---|---|---|---|---|---|---|---|

| 3023168 | 684 | Maddox | 06/07/13 | B | B175 | 0.20 | 48.00 | File Huron CNO re April app (.1); revise fee exhibit A re same (.1) |
| 3024313 | 684 | Maddox | 06/10/13 | B | B175 | 0.10 | 24.00 | File CNO re Chilmark fee app |
| 3023877 | 684 | Maddox | 06/10/13 | B | B175 | 0.10 | 24.00 | Draft CNO re Chilmark Feb app |
| 3026158 | 684 | Maddox | 06/12/13 | B | B175 | 0.10 | 24.00 | File CNO re Crowell fee app |
| 3025858 | 684 | Maddox | 06/12/13 | B | B175 | 0.10 | 24.00 | Draft CNO re Crowell fee app |
| 3026507 | 684 | Maddox | 06/13/13 | B | B175 | 0.10 | 24.00 | Draft CNO re Chilmark Apr app |
| 3026531 | 684 | Maddox | 06/13/13 | B | B175 | 0.20 | 48.00 | Draft March Chilmark CNO (.1); e-mails with T. Minott and S. Shannon re same (.1) |
| 3026578 | 684 | Maddox | 06/13/13 | B | B175 | 0.10 | 24.00 | File Chilmark March CNO |
| 3026843 | 684 | Maddox | 06/13/13 | B | B175 | 0.10 | 24.00 | File CNO re Chilmark April app |
| 3031765 | 684 | Maddox | 06/21/13 | B | B175 | 0.40 | 96.00 | Draft CNO re K&A fee app (.1); draft CNO re Torys app (.1); draft CNO re Cleary app (.1); emails with counsel for 3 parties re same (.1) |
| 3032682 | 684 | Maddox | 06/24/13 | B | B175 | 0.10 | 24.00 | File Cleary CNO re April fees |
| 3032505 | 684 | Maddox | 06/24/13 | B | B175 | 0.30 | 72.00 | Draft CNO re RLKS fee app (.1); draft CNO re Punter fee app (.1); draft CNO re E&Y fee app (.1) |
| 3032896 | 684 | Maddox | 06/24/13 | B | B175 | 0.30 | 72.00 | File CNO re E&Y fee app (.1); file CNO re RLKS fee app (.1); file CNO re Punter fee app (.1) |
| 3036494 | 684 | Maddox | 06/28/13 | B | B175 | 0.10 | 24.00 | File E&Y CNO re May fees |
| 3036134 | 684 | Maddox | 06/28/13 | B | B175 | 0.10 | 24.00 | Draft CNO re E&Y May app |
| 3023460 | 904 | Cordo | 06/07/13 | B | B175 | 0.20 | 98.00 | Review emails from M. Maddox re: CNO; respond re: same (.1); Review and sign CNO (.1) |
| 3026256 | 904 | Cordo | 06/12/13 | B | B175 | 0.10 | 49.00 | Review MNAT CNO and email M. Maddox re: same |
| 3030825 | 904 | Cordo | 06/19/13 | B | B175 | 0.10 | 49.00 | Review CNO e-mail |
| 3032271 | 904 | Cordo | 06/21/13 | B | B175 | 0.10 | 49.00 | Emails with M. Maddox and T. Minott re: maxwell CNO |
| 3037129 | 904 | Cordo | 06/27/13 | B | B175 | 0.20 | 98.00 | Review multiple emails from M. Maddox and J. Lee re: CNO (.1); additional emails with J. Lee re: same (.1) |
| 3024236 | 971 | Minott | 06/10/13 | B | B175 | 0.20 | 66.00 | Emails from M. Maddox and S. Shannon re Chilmark Feb. CNO |
| 3024247 | 971 | Minott | 06/10/13 | B | B175 | 0.10 | 33.00 | Review Chilmark Feb. CNO and emails with M. Maddox re same |
| 3026197 | 971 | Minott | 06/12/13 | B | B175 | 0.10 | 33.00 | Review Crowell & Moring Feb.-Apr. CNO and emails with M. Maddox re same |
| 3026195 | 971 | Minott | 06/12/13 | B | B175 | 0.10 | 33.00 | Emails from M. Maddox and M. Cheney re Crowell & Moring Feb.-Apr. fee application |
| 3027015 | 971 | Minott | 06/13/13 | B | B175 | 0.10 | 33.00 | Review Chilmark April CNO and emails with M. Maddox re same |
| 3027016 | 971 | Minott | 06/13/13 | B | B175 | 0.10 | 33.00 | Review Chilmark March CNO and emails with M. Maddox re same |
| 3027017 | 971 | Minott | 06/13/13 | B | B175 | 0.10 | 33.00 | Email from M. Maddox re CNO re Chilmark March and April fee applications |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/13 09:21:59

INVOICE# ******

| 3031879 | 971 | Minott | 06/21/13 | B | B175 | 0.10 | 33.00 | Review Torys April CNO and emails with M. Maddox re same |
| 3031883 | 971 | Minott | 06/21/13 | B | B175 | 0.10 | 33.00 | Email from M. Maddox re Keightley & Ashner CNO |
| 3031884 | 971 | Minott | 06/21/13 | B | B175 | 0.10 | 33.00 | Email from M. Maddox re CNO re Cleary April fee application |
| 3031885 | 971 | Minott | 06/21/13 | B | B175 | 0.10 | 33.00 | Email from M. Maddox re CNO re Torys April fee application |
| 3031996 | 971 | Minott | 06/21/13 | B | B175 | 0.10 | 33.00 | Email from K. Ponder re Maxwell payment |
| 3031997 | 971 | Minott | 06/21/13 | B | B175 | 0.20 | 66.00 | Review K&A CNO and emails with M. Maddox re same |
| 3031998 | 971 | Minott | 06/21/13 | B | B175 | 0.20 | 66.00 | Emails with A. Cordo and K. Ponder re Maxwell CNO |
| 3032722 | 971 | Minott | 06/24/13 | B | B175 | 0.10 | 33.00 | Review revised E&Y and Cleary CNOs; review RLKS Feb.-Apr. CNO and emails with M. Maddox re same |
| 3032723 | 971 | Minott | 06/24/13 | B | B175 | 0.10 | 33.00 | Emails from M. Maddox and K. Schultea re RLKS Feb.-Apr. CNO |
| 3032729 | 971 | Minott | 06/24/13 | B | B175 | 0.20 | 66.00 | Review Cleary April CNO and office conference with M. Maddox re comment to same |
| 3032730 | 971 | Minott | 06/24/13 | B | B175 | 0.20 | 66.00 | Review E&Y and Punter Feb.-Apr. CNOs and office conference with M. Maddox re same |
| 3032731 | 971 | Minott | 06/24/13 | B | B175 | 0.10 | 33.00 | Email from J. Sherrett re Cleary April CNO |
| 3032732 | 971 | Minott | 06/24/13 | B | B175 | 0.10 | 33.00 | Emails from M. Maddox and R. McGlothlin re Punter Feb.-Apr. CNO |
| 3032733 | 971 | Minott | 06/24/13 | B | B175 | 0.10 | 33.00 | Emails from M. Maddox and J. Lee re E&Y Feb-Apr CNO |
| 3035713 | 971 | Minott | 06/27/13 | B | B175 | 0.10 | 33.00 | Emails from A. Cordo and J. Lee re EY May CNO |
| 3035714 | 971 | Minott | 06/27/13 | B | B175 | 0.10 | 33.00 | Email to J. Lee re EY May CNO |
| 3035716 | 971 | Minott | 06/27/13 | B | B175 | 0.10 | 33.00 | Emails from J. Lee and M. Maddox re EY May CNO |
| 3035717 | 971 | Minott | 06/27/13 | B | B175 | 0.10 | 33.00 | Email from M. Maddox re Ernest & Young May CNO |
| 3036405 | 971 | Minott | 06/28/13 | B | B175 | 0.20 | 66.00 | Review CNO re Ernst & Young May CNO and office conference with M. Maddox re comment to same |
| | | | Total Task: | B175 | | 6.80 | 2,095.00 | |

Other Contested Matters

| 3022540 | 221 | Schwartz | 06/04/13 | B | B190 | 0.10 | 61.50 | Review Notice of Service of Discovery Filed by Joint Administrators and Foreign Representatives |
| 3022473 | 221 | Schwartz | 06/04/13 | B | B190 | 0.10 | 61.50 | Review Order Denying Motion to Shorten Notice Period With Respect to Motion to Strike the Joint Objection |
| 3022630 | 221 | Schwartz | 06/05/13 | B | B190 | 0.10 | 61.50 | Review additional Notice of Service of Discovery Filed by Joint Administrators and Foreign Representatives |
| 3022631 | 221 | Schwartz | 06/05/13 | B | B190 | 0.10 | 61.50 | Review further Notice of Service of Discovery Filed by Joint Administrators and Foreign Representatives |
| 3022633 | 221 | Schwartz | 06/05/13 | B | B190 | 0.10 | 61.50 | Review Notice of Service of Discovery Requests Filed by Ernst & Young Inc |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/13 09:21:59

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3022634 | 221 | Schwartz | 06/05/13 | B | B190 | 0.10 | 61.50 | Review Notice of Service Re: US Allocation Group's and US Claims Defendant Group's First Set of Requests |
| 3022638 | 221 | Schwartz | 06/05/13 | B | B190 | 0.20 | 123.00 | Review Response Regarding the Allocation |
| 3022639 | 221 | Schwartz | 06/05/13 | B | B190 | 0.10 | 61.50 | Review Notice of Service of Discovery Filed by UK Pension Trust Limited. |
| 3022675 | 221 | Schwartz | 06/05/13 | B | B190 | 0.50 | 307.50 | Further review of appeal\litigation materials re: allocation |
| 3023037 | 221 | Schwartz | 06/06/13 | B | B190 | 0.20 | 123.00 | Review Allocation papers |
| 3023039 | 221 | Schwartz | 06/07/13 | B | B190 | 1.00 | 615.00 | Rev. Response Of US Debtors And Official Committee Of Unsecured Creditors To The Core Parties' Allocation Positions |
| 3028197 | 221 | Schwartz | 06/11/13 | B | B190 | 0.70 | 430.50 | Review Response of Ad Hoc Group of Bondholders to Allocation Positions of Other Core Parties |
| 3030737 | 221 | Schwartz | 06/11/13 | B | B190 | 0.30 | 184.50 | Review Response of the Monitor and Canadian Debtors to the Opening Allocation Pleadings of the Other Core Parties |
| 3030353 | 221 | Schwartz | 06/11/13 | B | B190 | 0.30 | 184.50 | Review Response of the Canadian Creditors Committee to Core Parties' Opening Allocation Positions |
| 3031012 | 221 | Schwartz | 06/14/13 | B | B190 | 0.20 | 123.00 | Review Motion to Approve Compromise under Rule 9019 Between Nortel Networks Inc. and Michigan Department of Treasury |
| 3031022 | 221 | Schwartz | 06/14/13 | B | B190 | 0.10 | 61.50 | Review Joint Response (Limited) re Sanctions |
| 3031025 | 221 | Schwartz | 06/14/13 | B | B190 | 0.40 | 246.00 | Review Canadian Creditors Committee Continuing Request for Revised Protective Order |
| 3031683 | 221 | Schwartz | 06/21/13 | B | B190 | 0.10 | 61.50 | Review Order in Reference to Order |
| 3031695 | 221 | Schwartz | 06/21/13 | B | B190 | 0.20 | 123.00 | Review further Factum and Brief of Authorities (Protective Order) of the Monitor and Canadian Debtors |
| 3021054 | 322 | Abbott | 06/04/13 | B | B190 | 0.30 | 190.50 | Telephone call w/ Cordo re: sanction papers(.1); review UK response (.2) |
| 3022060 | 322 | Abbott | 06/05/13 | B | B190 | 0.20 | 127.00 | Review canadian appeal brief |
| 3029411 | 322 | Abbott | 06/18/13 | B | B190 | 0.10 | 63.50 | Telephone call w/ Cordo, Morrison re: allocation litigation issues |
| 3031347 | 322 | Abbott | 06/20/13 | B | B190 | 0.10 | 63.50 | Review Canadian denial of leave to appeal |
| 3031131 | 322 | Abbott | 06/20/13 | B | B190 | 0.20 | 127.00 | Telephone call w/ Bromley re: UST, appellate issues |
| 3032644 | 322 | Abbott | 06/24/13 | B | B190 | 0.20 | 127.00 | Call to J. Bromley (.1); telephone call w/ J. Moessner re: letter to Stark (.1) |
| 3033210 | 322 | Abbott | 06/24/13 | B | B190 | 0.10 | 63.50 | Review motion to expedite |
| 3035822 | 322 | Abbott | 06/27/13 | B | B190 | 0.10 | 63.50 | Review letter to Stark from EMEA debtors |
| 3020807 | 684 | Maddox | 06/04/13 | B | B190 | 0.10 | 24.00 | File Motion to Approve Compromise under Rule 9019 Between Nortel Networks Inc. and Michigan Department of Treasury |
| 3020377 | 684 | Maddox | 06/04/13 | B | B190 | 0.20 | 48.00 | Draft notice of Michigan 9019 motion |
| 3021060 | 684 | Maddox | 06/04/13 | B | B190 | 0.30 | 72.00 | File notice of appearance in 3rd circuit for D. Abbott and A. Cordo |
| 3023491 | 684 | Maddox | 06/07/13 | B | B190 | 0.10 | 24.00 | File AOS re Motion to Approve Compromise under Rule 9019 Between Nortel Networks Inc. and Michigan Department of Treasury |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/13 09:21:59

| 3030932 | 684 | Maddox | 06/20/13 | B | B190 | 0.10 | 24.00 | Draft Michigan 9019 CNO |
|---|---|---|---|---|---|---|---|---|
| 3031277 | 684 | Maddox | 06/20/13 | B | B190 | 0.10 | 24.00 | File Michigan 9019 motion |
| 3032802 | 684 | Maddox | 06/24/13 | B | B190 | 0.20 | 48.00 | File Letter to The Honorable Leonard P. Stark from Derek C Abbott of Morris, Nichols, Arsht & Tunnell LLP regarding Update Re: Motion for Leave to Appeal from Order Approving Allocation Protocol |
| 3032852 | 684 | Maddox | 06/24/13 | B | B190 | 0.10 | 24.00 | Emails with Epiq re service of Order Approving the Stipulation Between Nortel Networks Inc and Michigan Department of Treasury |
| 3034056 | 684 | Maddox | 06/25/13 | B | B190 | 0.10 | 24.00 | File NOS re Order Approving the Stipulation Between Nortel Networks Inc and Michigan Department of Treasury |
| 3036456 | 684 | Maddox | 06/28/13 | B | B190 | 0.10 | 24.00 | File Affidavit of Service Re: US Debtors' Initial Responses to Agreed Set of Consolidated Interrogatories (Responses to witness Identification Interrogatories) |
| 3036417 | 684 | Maddox | 06/28/13 | B | B190 | 0.60 | 144.00 | Emails with B. Allman re AOS re US Debtors' Initial Responses to Agreed Set of Consolidated Interrogatories (Responses to Witness Identification Interrogatories) (.2); emails with A. Cordo re same (.1); draft AOS (.3) |
| 3019072 | 904 | Cordo | 06/03/13 | B | B190 | 0.20 | 98.00 | Review emails from J. Mossener re: docket; respond re: same (.1); review additional emails re: same (.1) |
| 3021502 | 904 | Cordo | 06/04/13 | B | B190 | 0.10 | 49.00 | Send as filed 9019 to epiq for service |
| 3021497 | 904 | Cordo | 06/04/13 | B | B190 | 0.20 | 98.00 | Discussion with D. Abbott re: status of discovery |
| 3021498 | 904 | Cordo | 06/04/13 | B | B190 | 0.30 | 147.00 | Call with R. Ryan re: michigan filing (.1); finalize filing (.1); emails with M. Maddox re: same (.1) |
| 3021499 | 904 | Cordo | 06/04/13 | B | B190 | 0.20 | 98.00 | Review third circuit NOAs; discuss same with D. Abbott (.1); e-mail M. Maddox re: same (.1) |
| 3021504 | 904 | Cordo | 06/04/13 | B | B190 | 0.20 | 98.00 | Review Emea and UK pension disco redlines |
| 3021490 | 904 | Cordo | 06/04/13 | B | B190 | 0.20 | 98.00 | Review e-mail from K. Jones re: proposed responses (.1); review J. Rosenthal response re: same (.1) |
| 3022125 | 904 | Cordo | 06/05/13 | B | B190 | 0.20 | 98.00 | Review monitor filing; leave message for M. Decker (.1); e-mail Cleary team re: agenda and monitor filing (.1) |
| 3022441 | 904 | Cordo | 06/05/13 | B | B190 | 0.10 | 49.00 | Review e-mail from M. Decker re: service list |
| 3022867 | 904 | Cordo | 06/06/13 | B | B190 | 0.20 | 98.00 | Review D. Abbott comments to response (.1); e-mail D. Abbott and K. Klein re: same (.1) |
| 3022872 | 904 | Cordo | 06/06/13 | B | B190 | 0.10 | 49.00 | Review e-mail from M. Decker re: address; e-mail epiq re: same; review response re: same; e-mail M. Decker re: same |
| 3022874 | 904 | Cordo | 06/06/13 | B | B190 | 0.60 | 294.00 | Finalize UK pension response (.2); emails with K. Klein re: same (.1); call with K. Klein re: same (.1); discuss service with M. Maddox and review and sign COS (.2) |
| 3022853 | 904 | Cordo | 06/06/13 | B | B190 | 0.10 | 49.00 | Review UK and EMEA pleadings filed in canada |
| 3023459 | 904 | Cordo | 06/07/13 | B | B190 | 0.10 | 49.00 | Review two emails re: service list update |
| 3023448 | 904 | Cordo | 06/07/13 | B | B190 | 0.20 | 98.00 | Review updated emails re: discovery requests |

| 3023451 | 904 | Cordo | 06/07/13 | B | B190 | 0.40 | 196.00 | Review order (.1); e-mail Cleary team (.1); discuss same with D. Abbott (.1); additional email with Cleary team (.1) |
| 3023443 | 904 | Cordo | 06/07/13 | B | B190 | 0.30 | 147.00 | Research re: UK motion to strike |
| 3023444 | 904 | Cordo | 06/07/13 | B | B190 | 0.60 | 294.00 | Call with M. Gurgel re: letters rogatory (.2); research re: same (.3);  discuss same with D. Culver (.1) |
| 3023445 | 904 | Cordo | 06/07/13 | B | B190 | 0.20 | 98.00 | Review e-mail from K. Klein re: motion to strike; respond re; Same (.1); Review e-mail from D. Xu re: same; respond re: same (.1) |
| 3023496 | 904 | Cordo | 06/07/13 | B | B190 | 0.10 | 49.00 | Review AOS for Michigan 9019 |
| 3024112 | 904 | Cordo | 06/08/13 | B | B190 | 0.40 | 196.00 | Review multiple emails from all parties re: status of discovery (.2); emails with K. Murphy re: Canadian docs and amendment to agenda (.2) |
| 3024109 | 904 | Cordo | 06/09/13 | B | B190 | 0.30 | 147.00 | Review multiple emails from all parties re: status of discovery |
| 3024110 | 904 | Cordo | 06/09/13 | B | B190 | 0.30 | 147.00 | Review e-mail from J. Moessner re: objection to motion to strike (.1); review objection (.2) |
| 3025559 | 904 | Cordo | 06/10/13 | B | B190 | 0.20 | 98.00 | Emails with M. Decker and D. Queen re: Revised confi order and form of presentation to the Court |
| 3027004 | 904 | Cordo | 06/13/13 | B | B190 | 0.20 | 98.00 | Emails with J. Moessner re: notice (.1); review notice (.1) |
| 3026981 | 904 | Cordo | 06/13/13 | B | B190 | 0.20 | 98.00 | Call with J. Moessner re: appeal timeline |
| 3026998 | 904 | Cordo | 06/13/13 | B | B190 | 0.50 | 245.00 | Review e-mail from third circuit re: cross petition (.1); emails with D. Abbott and L. Schweitzer (.2); research re: rules; emails with J. Bromley (.1); additional emails with same (.1) |
| 3026999 | 904 | Cordo | 06/13/13 | B | B190 | 0.10 | 49.00 | Review e-mail from E. Block re: Filing fee and respond re: same |
| 3027490 | 904 | Cordo | 06/14/13 | B | B190 | 0.10 | 49.00 | Call with J. Moessner re: Third circuit |
| 3027502 | 904 | Cordo | 06/14/13 | B | B190 | 0.20 | 98.00 | Review multiple emails re: production of documents |
| 3028653 | 904 | Cordo | 06/17/13 | B | B190 | 0.10 | 49.00 | Review e-mail from D. Stein re: consolidated discovery requests |
| 3029804 | 904 | Cordo | 06/18/13 | B | B190 | 0.10 | 49.00 | Review E-mail re: production |
| 3031505 | 904 | Cordo | 06/20/13 | B | B190 | 0.20 | 98.00 | Review appeal opinion from Canada (.1); emails with J. Moessner re: same (.1) |
| 3032864 | 904 | Cordo | 06/22/13 | B | B190 | 0.20 | 98.00 | Review e-mail (.1) and letter (.1) from J. Moessner re: status of DC action |
| 3033066 | 904 | Cordo | 06/24/13 | B | B190 | 0.50 | 245.00 | Review email from J. Moessner re: letter (.1); review letter (.1); emails with D. Abbott re: same (.1); call with J. Moessner re: same (.1); review message from C. Samis; additional emails (.1) |
| 3033075 | 904 | Cordo | 06/24/13 | B | B190 | 0.20 | 98.00 | Finalize DC letter for filing (.1); emails with M. Maddox re: same (.1) |
| 3034441 | 904 | Cordo | 06/25/13 | B | B190 | 0.20 | 98.00 | Review draft in support of motion to expedite (.1) and E-mail J. Moessner re: same (.1) |
| 3034442 | 904 | Cordo | 06/25/13 | B | B190 | 0.10 | 49.00 | Review E-mail from C. Hare re: third circuit call; E-mail J. Moessner re: same |
| 3037120 | 904 | Cordo | 06/27/13 | B | B190 | 0.10 | 49.00 | Review e-mail from D. Queen re: Debtors responses |
| 3037121 | 904 | Cordo | 06/27/13 | B | B190 | 0.20 | 98.00 | Review eight emails from parties with interrogatory responses |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3037122 | 904 | Cordo | 06/27/13 | B | B190 | 0.30 | 147.00 | Multiple emails with J. Moessner and D. Abbott re: ROG responses and signatures thereto |
| 3037159 | 904 | Cordo | 06/27/13 | B | B190 | 0.10 | 49.00 | Review emails from M. Gurgel and D. Abbott re: discovery issues |
| 3037164 | 904 | Cordo | 06/27/13 | B | B190 | 0.30 | 147.00 | Review letter filed in district court (.2); e-mail E. Block re: same; review response re: same (.1) |
| 3037070 | 904 | Cordo | 06/28/13 | B | B190 | 0.40 | 196.00 | Emails with T. Minott re: Michigan dismissal (.1); review language (.1); review emails with J. Uziel re: same (.1); emails with T. Minott re: same (.1) |
| 3037108 | 904 | Cordo | 06/28/13 | B | B190 | 0.40 | 196.00 | Review multiple emails from W. Alleman and M. Maddox re: AOS for interrogatories (.2); Emails with D. Abbott and J. Moessner re: same (.2) |
| 3037110 | 904 | Cordo | 06/28/13 | B | B190 | 0.10 | 49.00 | Review e-mail from W. Alleman re: questions about filing; respond re; same |
| 3037116 | 904 | Cordo | 06/28/13 | B | B190 | 0.10 | 49.00 | Review email from J. Uziel re: stip e-mail T. Minott re; same |
| 3036249 | 964 | Alleman, Jr. | 06/28/13 | B | B190 | 0.10 | 37.00 | E-mails with J. Moessner and M. Maddox re: AOS for discovery |
| 3036425 | 964 | Alleman, Jr. | 06/28/13 | B | B190 | 0.40 | 148.00 | Confs. with M. Maddox and e-mails to A. Cordo re: AOS/NOS for discovery issues (.2); revisions to same (.1); e-mail D. Queen re: same (.1) |
| 3027013 | 971 | Minott | 06/13/13 | B | B190 | 0.10 | 33.00 | Emails from M. Maddox and A. Cordo re Order denying UK Pension Motion to Strike |
| 3031165 | 971 | Minott | 06/20/13 | B | B190 | 0.20 | 66.00 | Emails from A. Cordo and M. Fleming re Joinder in Severance Motion Objection |
| 3031579 | 971 | Minott | 06/20/13 | B | B190 | 0.20 | 66.00 | Review Michigan 9019 Motion CNO and emails with M. Maddox re same |
| 3032894 | 971 | Minott | 06/24/13 | B | B190 | 0.10 | 33.00 | Email from M. Maddox re service of Order re Michigan 9019 Motion |
| 3032966 | 971 | Minott | 06/24/13 | B | B190 | 0.10 | 33.00 | Email from J. Uziel re proposed order denying Severance Motions and Joinders |
| 3034099 | 971 | Minott | 06/25/13 | B | B190 | 0.10 | 33.00 | Review AOS re Order re Michigan Settlement and emails with M. Maddox re same |
| 3036395 | 971 | Minott | 06/28/13 | B | B190 | 0.10 | 33.00 | Email to J. Uziel re Michigan stipulation questions |
| 3036396 | 971 | Minott | 06/28/13 | B | B190 | 0.10 | 33.00 | Emails with A. Cordo re Michigan stipulation language |
| 3036397 | 971 | Minott | 06/28/13 | B | B190 | 0.30 | 99.00 | Email to A. Cordo re Michigan stipulation |
| 3036398 | 971 | Minott | 06/28/13 | B | B190 | 0.40 | 132.00 | Research re Michigan stipulation and dismissal of adversary proceeding |
| 3036399 | 971 | Minott | 06/28/13 | B | B190 | 0.10 | 33.00 | Call with J. Uziel re Michigan stipulation and Notice of Dismissal |
| 3036400 | 971 | Minott | 06/28/13 | B | B190 | 0.10 | 33.00 | Voicemail from J. Uziel re Michigan stipulation |
| 3036499 | 971 | Minott | 06/28/13 | B | B190 | 0.10 | 33.00 | Emails with J. Uziel re draft Notice of Dismissal re Michigan adversary |
| | | | | Total Task: | B190 | 21.40 | 10,407.00 | |

Employee Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3022538 | 221 | Schwartz | 06/04/13 | B | B220 | 0.10 | 61.50 | Rev. Letter Regarding Claim Filed by Socrates Coutis |
| 3022539 | 221 | Schwartz | 06/04/13 | B | B220 | 0.10 | 61.50 | Review Letter in response to letter filed by Socrates Coutis |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/13 09:21:59

PROFORMA 328476

AS OF 06/30/13

INVOICE# ******

| 3030740 | 221 | Schwartz | 06/11/13 | B | B220 | 0.10 | 61.50 | Review Letter Requesting Allowance of Claim Filed by Vada Wilson |
| 3030742 | 221 | Schwartz | 06/11/13 | B | B220 | 0.10 | 61.50 | Review Omnibus Objection to Various Motions Compelling |
| 3031019 | 221 | Schwartz | 06/14/13 | B | B220 | 0.10 | 61.50 | Review Letter Filed by Anna Dodd |
| 3030994 | 221 | Schwartz | 06/14/13 | B | B220 | 0.20 | 123.00 | Review Motion to Compel by Mark R. Janis, |
| 3030995 | 221 | Schwartz | 06/14/13 | B | B220 | 0.10 | 61.50 | Review Letter Debtors to Admit My Claim for Severance by Lois Diane Uphold |
| 3031723 | 221 | Schwartz | 06/21/13 | B | B220 | 0.10 | 61.50 | Review Joinder of Carmel Totman in Support of Mark Janis' Motion |
| 3033511 | 221 | Schwartz | 06/25/13 | B | B220 | 0.10 | 61.50 | Review Letter Notifying Court |
| 3033516 | 221 | Schwartz | 06/25/13 | B | B220 | 0.10 | 61.50 | Review Joinders of Janette M. Head |
| 3033517 | 221 | Schwartz | 06/25/13 | B | B220 | 0.10 | 61.50 | Review Joinders of Cynthia Ann Schmidt, Sandra Aiken, Paul D. Wolfe and William A. Reed |
| 3033521 | 221 | Schwartz | 06/25/13 | B | B220 | 0.10 | 61.50 | Review Joinders of Mark Phillips, Susan Paperno, Dennis Wayne Bullock, Michael Stutts and Janet Elizabeth Bass |
| 3033533 | 221 | Schwartz | 06/25/13 | B | B220 | 0.10 | 61.50 | Review Joinders of Manuel Segura, Brent Beasley, Richard Engleman, Vernon Long and John S. Elliott |
| 3033534 | 221 | Schwartz | 06/25/13 | B | B220 | 0.10 | 61.50 | Review Letter Filed by Official Committee of Retirees |
| 3033537 | 221 | Schwartz | 06/25/13 | B | B220 | 0.10 | 61.50 | Review Joinders of Ronald Rose Jr, Bruce Francis, Michael D Rexroad, Leah McCaffrey and Victoria Anstead |
| 3033550 | 221 | Schwartz | 06/25/13 | B | B220 | 0.10 | 61.50 | Review Joinder of Deborah Jones |
| 3033551 | 221 | Schwartz | 06/25/13 | B | B220 | 0.10 | 61.50 | Review Joinders of Dianna Irish, Carol F. Raymond, Robert Martel, Chae Roob and Kerry W. Logan |
| 3033552 | 221 | Schwartz | 06/25/13 | B | B220 | 0.10 | 61.50 | Review Debtors to Admit My Claim for Severance Filed by Ralph MacIver. |
| 3033554 | 221 | Schwartz | 06/25/13 | B | B220 | 0.10 | 61.50 | Review Objection to Various US LTD Employees' Motions for Severance Allowance |
| 3033556 | 221 | Schwartz | 06/25/13 | B | B220 | 0.10 | 61.50 | Review Letter Requesting the Submission of Election Form to the Retirement Committee |
| 3033557 | 221 | Schwartz | 06/25/13 | B | B220 | 0.10 | 61.50 | Review Joinders of Debra L. Vega, Charles Sandner, Roger G. Carlsen, Barbara GaKenneth S. Hazelrig Ilagher, Barbara Carr, Olive Jane Stepp |
| 3033497 | 221 | Schwartz | 06/25/13 | B | B220 | 0.10 | 61.50 | Review Joinders of Peter Lawrence, Fred S. Lindow, Najam ud Dean and Michael S. McWalters |
| 3033499 | 221 | Schwartz | 06/25/13 | B | B220 | 0.10 | 61.50 | Review Joinders of Remajos Brown, Lois Uphold, Steven E. Bennett and Thomas M.D. Dikens |
| 3034965 | 221 | Schwartz | 06/26/13 | B | B220 | 0.10 | 61.50 | Review Motion to Compel of Bonnie J. Boyer |
| 3034967 | 221 | Schwartz | 06/26/13 | B | B220 | 0.10 | 61.50 | Review Objection to the Letter of Estelle Loggins for Appeal for Justice and Continued Support and Related Motions |
| 3034968 | 221 | Schwartz | 06/26/13 | B | B220 | 0.10 | 61.50 | Review Declaration of John J. Ray III in Support of the Debtors Objection to the Letter of Estelle Loggins |
| 3034971 | 221 | Schwartz | 06/26/13 | B | B220 | 0.20 | 123.00 | Review Supplemental Omnibus Objection to Various Nortel LTD Employees Motions Compelling Debtors |

| 3035804 | 221 | Schwartz | 06/27/13 | B | B220 | 0.10 | 61.50 | Review R. Smith Letter re: Settlement |
| 3035807 | 221 | Schwartz | 06/27/13 | B | B220 | 0.10 | 61.50 | Review Estelle Loggins Motion to Allow Claim for Payments and Response to letter |
| 3035808 | 221 | Schwartz | 06/27/13 | B | B220 | 0.10 | 61.50 | Review Declaration of John J. Ray III in Support of the Debtors' Omnibus Objections |
| 3035809 | 221 | Schwartz | 06/27/13 | B | B220 | 0.10 | 61.50 | Review Declaration of Julie Graffam-Kaplan in Support of the Debtors' Omnibus Objections |
| 3029436 | 322 | Abbott | 06/18/13 | B | B220 | 0.10 | 63.50 | Review revised and supplemental objections re: severance obligations; Loggins objection |
| 3030791 | 322 | Abbott | 06/19/13 | B | B220 | 0.10 | 63.50 | Mtg w/ Cordo re: severance motions |
| 3031163 | 322 | Abbott | 06/20/13 | B | B220 | 0.10 | 63.50 | Review letter re: LTD settlement |
| 3031173 | 322 | Abbott | 06/20/13 | B | B220 | 0.20 | 127.00 | Review renewed loggins motion |
| 3031443 | 605 | Naimoli | 06/20/13 | B | B220 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare & efile Notice of Service Re: Declarations of John J. Ray III and Julie Graffam-Kaplan in Support of the Debtors' Omnibus Objections to Various Nortel US LTD Employees' Motions (D.I. Nos. 10944 & 10945) (.1) |
| 3018177 | 684 | Maddox | 06/02/13 | B | B220 | 1.10 | 264.00 | Emails with A. Cordo re obj and dec (.3); file obj re LTD (.3); file declaration (.3); assist in prep. to file declaration and obj (.2) |
| 3018519 | 684 | Maddox | 06/03/13 | B | B220 | 0.50 | 120.00 | Draft NOS re service of Dec. and obj. (.3); serve obj and declaration (.2) |
| 3018853 | 684 | Maddox | 06/03/13 | B | B220 | 0.10 | 24.00 | File NOS re Omnibus Objection to Various Nortel US LTD Employees' Motions Compelling Debtors to Admit my Claim for Severance Allowance as Valid per Nortel Networks Severance Allowance Plan and Issue Payment |
| 3020001 | 684 | Maddox | 06/04/13 | B | B220 | 0.20 | 48.00 | Draft NOS re response of Debtors and committee to the core parties allocation positions |
| 3020310 | 684 | Maddox | 06/04/13 | B | B220 | 0.10 | 24.00 | File Notice of Service Re: Response Of US Debtors And Official Committee Of Unsecured Creditors To The Core Parties' Allocation Positions |
| 3020387 | 684 | Maddox | 06/04/13 | B | B220 | 0.20 | 48.00 | File Affidavit of Service Re: Letters from Nortel Networks Inc. to Employees and Retirees Regarding the Termination of Benefits (.1); coordinate unsealed version to chambers (.1) |
| 3019933 | 684 | Maddox | 06/04/13 | B | B220 | 0.10 | 24.00 | File AOS re Response Of US Debtors And Official Committee Of Unsecured Creditors To The Core Parties' Allocation Positions |
| 3022689 | 684 | Maddox | 06/06/13 | B | B220 | 0.50 | 120.00 | File Joint Response (Limited) of the Debtors and the Committee to the Response of the U.K. Pension Claimants to the Court's Order to Show Cause Why the Court Should Not Impose Sanctions (.2); serve same (.3) |
| 3022642 | 684 | Maddox | 06/06/13 | B | B220 | 0.20 | 48.00 | Draft COS re Limited Joint Response of the Debtors and the Committee to the Responses of the U.K. Pension Claimants to the Court's Order to Show Cause Why the Court Should Not Impose |
| 3023179 | 684 | Maddox | 06/07/13 | B | B220 | 0.50 | 120.00 | File Notice of Hearing Regarding Estelle Loggins Letter Appealing to Court for Justice and Continued Support (.1); serve same (.2); draft NOS re same (.2) |
| 3023470 | 684 | Maddox | 06/07/13 | B | B220 | 0.10 | 24.00 | File NOS re Notice of Hearing Regarding Estelle Loggins Letter Appealing to Court for Justice and Continued Support |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/13 09:21:59

PROFORMA 326472          AS OF 06/30/13          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3024040 | 684 | Maddox | 06/10/13 | B | B220 | 0.10 | 24.00 | File Affidavit of Service Re: Letter of Nortel Networks Inc. to Retirees Regarding the Termination of Benefits |
| 3024341 | 684 | Maddox | 06/10/13 | B | B220 | 0.50 | 120.00 | File obj to the Motion of the UK Pension Claimants to Strike the Joint Objection to the Amended Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited (as Trustee of the Nortel Networks UK Pension Plan) and the Board of the Pension Protection Fund (.1); serve same (.3); draft NOS re same (.1) |
| 3024343 | 684 | Maddox | 06/10/13 | B | B220 | 0.10 | 24.00 | File NOS re Joint Objection to the Motion of the UK Pension Claimants to Strike the Joint Objection to the Amended Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited (as Trustee of the Nortel Networks UK Pension Plan) and the Board of the Pension Protection Fund |
| 3026792 | 684 | Maddox | 06/13/13 | B | B220 | 0.20 | 48.00 | E-mails with A. Cordo re joinders |
| 3027427 | 684 | Maddox | 06/14/13 | B | B220 | 0.30 | 72.00 | Numerous calls and emails with A. Cordo re joinders |
| 3027171 | 684 | Maddox | 06/14/13 | B | B220 | 0.90 | 216.00 | Draft COS and service list re: notice of obj. to LTD severance joinders (.4); emails with A. Cordo re same (.1); revise COS (.4) |
| 3027535 | 684 | Maddox | 06/14/13 | B | B220 | 0.30 | 72.00 | File Notice of Objection to LTD Employees Joinders in Motion Compelling Debtors to Issue Payment for Severance Per Nortel Networks Severance Allowance Plan Upon Debtors Planned Termination of My Employment on June 30, 2013 by Mark R. Janis, a Nortel U.S. LTD Employee (.2); call with A. Cordo re same (.1) |
| 3029574 | 684 | Maddox | 06/18/13 | B | B220 | 0.10 | 24.00 | File NOS re Supplemental Omnibus Objection to Various Nortel LTD Employees Motions Compelling Debtors to Admit My Claim for Severance Allowance as Valid per Nortel Networks Severance Allowance Plan and Issue Payment |
| 3029443 | 684 | Maddox | 06/18/13 | B | B220 | 0.70 | 168.00 | File obj. to the Letter of Estelle Loggins for Appeal for Justice and Continued Support and Related Motions (.2); serve same (.2); file dec. in support of same (.1); serve same (.2) |
| 3029474 | 684 | Maddox | 06/18/13 | B | B220 | 1.40 | 336.00 | File Supplemental Omnibus Objection to Various Nortel LTD Employees' Motions Compelling Debtors to Admit My Claim for Severance Allowance as Valid per Nortel Networks Severance Allowance Plan and Issue Payment (.2); prep same for service (.5); serve same (.7) |
| 3029137 | 684 | Maddox | 06/18/13 | B | B220 | 0.10 | 24.00 | Draft COS re Debtors' Objection to the Letter of Estelle Loggins for Appeal for Justice and Continued Support and Related Motions |
| 3029141 | 684 | Maddox | 06/18/13 | B | B220 | 0.10 | 24.00 | Draft COS re Declaration of John J. Ray III in Support of the Debtors' Objection to the Letter of Estelle Loggins for Appeal for Justice and Continued Support and Related Motions |
| 3029143 | 684 | Maddox | 06/18/13 | B | B220 | 0.30 | 72.00 | Draft COS re supplemental obj to LTD severance joinders |
| 3029338 | 684 | Maddox | 06/18/13 | B | B220 | 0.40 | 96.00 | Draft NOS re supp. obj. to LTD severance joinders and motion (.2); prepare for service (.2) |

| 3031202 | 684 | Maddox | 06/20/13 | B | B220 | 0.20 | 48.00 | File Declaration of John J. Ray III in Support of the Debtors' Omnibus Objections to Various Nortel US LTD Employees' Motions Compelling Debtors to Admit My Claim for Severance Allowance as Valid Per Nortel Networks Severance Allowance Plan and Issue Payment (.1); emails with A. Cordo re same (.1) |
| 3031203 | 684 | Maddox | 06/20/13 | B | B220 | 0.20 | 48.00 | File Declaration of Julie Graffam-Kaplan in Support of the Debtors' Omnibus Objections to Various Nortel US LTD Employees' Motions Compelling Debtors to Admit My Claim for Severance Allowance as Valid Per Nortel Networks Severance Allowance Plan and Issue Payment |
| 3031290 | 684 | Maddox | 06/20/13 | B | B220 | 0.20 | 48.00 | Draft NOS re declaration re John ray |
| 3031812 | 684 | Maddox | 06/21/13 | B | B220 | 0.40 | 96.00 | File and serve Notice of Objection to Additional Joinders in Motion Compelling Debtors to Issue Payment for Severance Per Nortel Networks Severance Allowance Plan Upon Debtors Planned Termination of My Employment on June 30, 2013 by Mark R. Janis, a Nortel U.S. LTD Employee (D.I. 10741, Filed 6/3/13) (.2); draft NOS re same (.2) |
| 3032018 | 684 | Maddox | 06/21/13 | B | B220 | 0.10 | 24.00 | File NOW re Debtors Motion For Entry Of An Order Authorizing Debtors To (A) Grant Awards Pursuant To The Nortel Networks Inc. Incentive Plan; And (B) Enter Into Certain Special Incentive Payment Agreements |
| 3031828 | 684 | Maddox | 06/21/13 | B | B220 | 0.40 | 96.00 | Serve Notice of Objection to Additional Joinders in Motion Compelling Debtors to Issue Payment for Severance Per Nortel Networks Severance Allowance Plan Upon Debtors Planned Termination of My Employment on June 30, 2013 by Mark R. Janis, a Nortel U.S. LTD Employee (.2); draft NOS re same (.1); file NOS (.1) |
| 3032839 | 684 | Maddox | 06/24/13 | B | B220 | 0.50 | 120.00 | File Second Notice of Objection to Additional Joinders in Motion Compelling Debtors to Issue Payment for Severance Per Nortel Networks Severance Allowance Plan Upon Debtors Planned Termination of My Employment on June 30, 2013 by Mark R. Janis, a Nortel US LTD Employee (.1); serve same (.2); draft NOS re same (.1); fle NOS (.1) |
| 3018926 | 904 | Cordo | 06/02/13 | B | B220 | 1.20 | 588.00 | Emails with R. Ryan and M. Maddox re: LTD Objection (.3); review objection for filing (.2); finalize dec for filing (.2); additional emails with R. Ryan and M. Fleming re: filing and service and as filed copies (.5) |
| 3019080 | 904 | Cordo | 06/03/13 | B | B220 | 0.20 | 98.00 | E-mail M. Maddox re: NOS for LTD filing (.1); review and sign NOS (.1) |
| 3019082 | 904 | Cordo | 06/03/13 | B | B220 | 0.20 | 98.00 | Review two motions to compel (.1) and e-mail R. Ryan and M. Fleming re: same (.1) |
| 3019083 | 904 | Cordo | 06/03/13 | B | B220 | 0.20 | 98.00 | Emails with M. Fleming re: notice of hearing (.1); e-mail J. Houser re: same (.1) |
| 3021495 | 904 | Cordo | 06/04/13 | B | B220 | 0.20 | 98.00 | Review revisions to documents requests and emails regarding same |
| 3021492 | 904 | Cordo | 06/04/13 | B | B220 | 0.20 | 98.00 | Review AOS re: Allocation reply service; e-mail M. Maddox re: same (.1); review NOS re: same service; e-mail M. Maddox re: same; review response re: same; respond re: same (.1) |
| 3021493 | 904 | Cordo | 06/04/13 | B | B220 | 0.10 | 49.00 | Review under seal and filing AOS from LTD and Retiree letter; e-mail M. Maddox re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/13 09:21:59

INVOICE# ******

| 3022877 | 904 | Cordo | 06/06/13 | B | B220 | 0.20 | 98.00 | Review A. Dodd letter; e-mail R. Ryan and M. Fleming re: same (.1); further emails re: same (.1) |
|---|---|---|---|---|---|---|---|---|
| 3022870 | 904 | Cordo | 06/06/13 | B | B220 | 0.10 | 49.00 | Review e-mail from R. Ryan re: E. Loggins; review notice; respond re: same |
| 3023495 | 904 | Cordo | 06/07/13 | B | B220 | 0.20 | 98.00 | Review COC and revised order re: canadian employees (.1); e-mail J. Croft comments re: same (.1) |
| 3023497 | 904 | Cordo | 06/07/13 | B | B220 | 0.10 | 49.00 | Review NOS for Loggins letter and e-mail M. Maddox re: comments to same |
| 3023462 | 904 | Cordo | 06/07/13 | B | B220 | 0.20 | 98.00 | Review notice of E. Loggins motion; e-mail R. Ryan re: same (.1); e-mail M. Maddox re: same (.1) |
| 3025642 | 904 | Cordo | 06/11/13 | B | B220 | 0.20 | 98.00 | Call with J. Uziel and R. Ryan re: severance motions |
| 3026251 | 904 | Cordo | 06/12/13 | B | B220 | 0.30 | 147.00 | Review six joinder's to Mark Janis motion (.2); email J. Uziel, R. Ryan, and M. Fleming re: same (.1) |
| 3026985 | 904 | Cordo | 06/13/13 | B | B220 | 1.20 | 588.00 | Review nine new objections and letters (.3); discuss same with M. Maddox (.2); call with M. Fleming (x2)(.3); call with J. Uziel (.1); draft notice (.3) |
| 3027491 | 904 | Cordo | 06/14/13 | B | B220 | 0.60 | 294.00 | Two calls with M. Fleming re: objection to LTD motions (.2); discuss same with D. Abbott (.2); emails and discussions with M. Maddox (.2) |
| 3027497 | 904 | Cordo | 06/14/13 | B | B220 | 0.60 | 294.00 | Review and finalize notice (.2); emails with M. Maddox re: same (.2); e-mail with M. Fleming re; same (.2) |
| 3027498 | 904 | Cordo | 06/14/13 | B | B220 | 0.10 | 49.00 | Call with M. Fleming re: notice |
| 3027505 | 904 | Cordo | 06/14/13 | B | B220 | 0.80 | 392.00 | Review multiple new joinder's to objection (.4); review and revise notice (.2); emails and discussions with M. Maddox (.2) |
| 3028131 | 904 | Cordo | 06/14/13 | B | B220 | 0.20 | 98.00 | Call with M. Fleming re: LTD issues |
| 3028641 | 904 | Cordo | 06/17/13 | B | B220 | 0.80 | 392.00 | Review e-mail from J. Uziel re: supplemental objection (.1); review objection (.2); e-mail J. Uziel re: same (.1); review e-mail from R. Ryan re: objection (.1); review objection (.2); e-mail R. Ryan re: same (.1) |
| 3028642 | 904 | Cordo | 06/17/13 | B | B220 | 0.20 | 98.00 | Emails with M. Fleming and J. Uziel re: additional joinder's |
| 3029802 | 904 | Cordo | 06/18/13 | B | B220 | 0.10 | 49.00 | Emails with M. Fleming re: service of objection |
| 3029803 | 904 | Cordo | 06/18/13 | B | B220 | 0.30 | 147.00 | Emails with M. Maddox re: service lists (.2); E-mail D. Abbott re: drafts of motions (.1) |
| 3029810 | 904 | Cordo | 06/18/13 | B | B220 | 0.20 | 98.00 | Call with M. Fleming and R. Ryan re: objection (.1); follow up call re: same (.1) |
| 3029811 | 904 | Cordo | 06/18/13 | B | B220 | 0.20 | 98.00 | Review letter, joinder, and objections (.2); emails with M. Fleming re: same (.1) |
| 3029812 | 904 | Cordo | 06/18/13 | B | B220 | 0.20 | 98.00 | Emails with J. Uziel re: supplemental objection |
| 3029805 | 904 | Cordo | 06/18/13 | B | B220 | 0.10 | 49.00 | Call with LTD participant and refer to S. Kinsella |
| 3029808 | 904 | Cordo | 06/18/13 | B | B220 | 0.10 | 49.00 | Call with J. Uziel re: service |
| 3029814 | 904 | Cordo | 06/18/13 | B | B220 | 0.30 | 147.00 | Finalize E. Loggins objection for filing |
| 3029815 | 904 | Cordo | 06/18/13 | B | B220 | 0.40 | 196.00 | Finalize supplemental objection for filing (.2); emails with J. Uziel and R. Ryan re: service (.1); call with J. Uziel re: same (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3029816 | 904 | Cordo | 06/18/13 | B | B220 | 0.10 | 49.00 | Review and sign NOS for objection |
| 3029817 | 904 | Cordo | 06/18/13 | B | B220 | 0.20 | 98.00 | Review e-mail from R. Ryan re: additional motion (.1); respond re: same (.1) |
| 3031429 | 904 | Cordo | 06/19/13 | B | B220 | 0.20 | 98.00 | Review emails from M. Fleming and T. Minott re: joinder's |
| 3030764 | 904 | Cordo | 06/19/13 | B | B220 | 0.20 | 98.00 | Call with M. Fleming re: retiree call and LTD issues |
| 3030776 | 904 | Cordo | 06/19/13 | B | B220 | 0.10 | 49.00 | Review joinder and e-mail Cleary re: same |
| 3031549 | 904 | Cordo | 06/20/13 | B | B220 | 0.20 | 98.00 | Emails re: joinder objection (.1); call with J. Uziel re: same (.1) |
| 3031504 | 904 | Cordo | 06/20/13 | B | B220 | 0.20 | 98.00 | Review and revise notice of objection |
| 3031500 | 904 | Cordo | 06/20/13 | B | B220 | 0.30 | 147.00 | Multiple emails with J. Uziel re: service issues |
| 3031501 | 904 | Cordo | 06/20/13 | B | B220 | 0.40 | 196.00 | Review additional joinder and two additional letters and motions and e-mail cleary team re: same |
| 3031502 | 904 | Cordo | 06/20/13 | B | B220 | 0.60 | 294.00 | Multiple emails with M. Maddox re: declarations (.2); calls with M. Maddox re: agenda (.2); finalize decs for filing (.2) |
| 3032241 | 904 | Cordo | 06/21/13 | B | B220 | 0.10 | 49.00 | Review retiree letter; e-mail Cleary re: same |
| 3033083 | 904 | Cordo | 06/24/13 | B | B220 | 0.10 | 49.00 | Call with LTD employee re: question about LTD Settlement |
| 3033067 | 904 | Cordo | 06/24/13 | B | B220 | 0.30 | 147.00 | Review two additional joinders and letters (.2); emails with J. Uziel re: declaration and agenda; emails with T. Minott re: same (.1) |
| 3033076 | 904 | Cordo | 06/24/13 | B | B220 | 0.10 | 49.00 | Review revised notice of objection and e-mail T. Minott re: same |
| 3035255 | 904 | Cordo | 06/26/13 | B | B220 | 0.10 | 49.00 | Review joinder and emails with M. Maddox re: same |
| 3018981 | 968 | Houser | 06/03/13 | B | B220 | 0.20 | 74.00 | Drafting notice of objection |
| 3024242 | 971 | Minott | 06/10/13 | B | B220 | 0.10 | 33.00 | Emails with A. Cordo re AOS re Retiree Letters |
| 3024244 | 971 | Minott | 06/10/13 | B | B220 | 0.10 | 33.00 | Review AOS re Retiree Letter and emails with M. Maddox re same |
| 3027014 | 971 | Minott | 06/13/13 | B | B220 | 0.10 | 33.00 | Email from A. Cordo re LTD Joinders and Letters |
| 3027559 | 971 | Minott | 06/14/13 | B | B220 | 0.10 | 33.00 | Emails from M. Maddox and A. Cordo re LTD Employees Joinders |
| 3028655 | 971 | Minott | 06/17/13 | B | B220 | 0.10 | 33.00 | Email from M. Fleming re LTD employee Joinder to Severance Motion |
| 3028656 | 971 | Minott | 06/17/13 | B | B220 | 0.10 | 33.00 | Email from J. Uziel re LTD Employee Joinder to Severance Motion |
| 3028577 | 971 | Minott | 06/17/13 | B | B220 | 0.10 | 33.00 | Email from J. Uziel re draft Supplemental Objection to LTD Severance Motions |
| 3028578 | 971 | Minott | 06/17/13 | B | B220 | 0.40 | 132.00 | Review draft Supplemental Objection to LTD Severance Motions |
| 3028563 | 971 | Minott | 06/17/13 | B | B220 | 0.10 | 33.00 | Emails from A. Cordo re LTD Objections |
| 3028565 | 971 | Minott | 06/17/13 | B | B220 | 0.30 | 99.00 | Review Objection to Loggins Motions |
| 3028566 | 971 | Minott | 06/17/13 | B | B220 | 0.10 | 33.00 | Email from R. Ryan re Objection to Estelle Loggins pleadings |
| 3029514 | 971 | Minott | 06/18/13 | B | B220 | 0.10 | 33.00 | Email from J. Uziel re Objection to LTD Severance Motions |
| 3029515 | 971 | Minott | 06/18/13 | B | B220 | 0.10 | 33.00 | Emails from A. Cordo and R. Ryan re service of Loggins Response |

INVOICE# ******

| 3029516 | 971 | Minott | 06/18/13 | B | B220 | 0.10 | 33.00 | Email from R. Ryan re Loggins Response and Ray Declaration |
| 3029519 | 971 | Minott | 06/18/13 | B | B220 | 0.10 | 33.00 | Email from A. Cordo re Coffey letter |
| 3029522 | 971 | Minott | 06/18/13 | B | B220 | 0.10 | 33.00 | Email from M. Fleming re Coffey letter |
| 3029523 | 971 | Minott | 06/18/13 | B | B220 | 0.40 | 132.00 | Email to M. Fleming, J. Uziel and R. Ryan re additional LTD submissions |
| 3029524 | 971 | Minott | 06/18/13 | B | B220 | 0.10 | 33.00 | Further emails from A. Cordo re LTD Severance objection |
| 3029525 | 971 | Minott | 06/18/13 | B | B220 | 0.10 | 33.00 | Emails from A. Cordo and M. Fleming re service of LTD Objections |
| 3029526 | 971 | Minott | 06/18/13 | B | B220 | 0.10 | 33.00 | Email from M. Fleming re Sandner Joinder |
| 3029527 | 971 | Minott | 06/18/13 | B | B220 | 0.10 | 33.00 | Email to M. Maddox re Sandner Joinder |
| 3029529 | 971 | Minott | 06/18/13 | B | B220 | 0.10 | 33.00 | Emails with M. Maddox re objections to LTD Severance Motions and Loggins Motions |
| 3029558 | 971 | Minott | 06/18/13 | B | B220 | 0.10 | 33.00 | Email from J. Uziel re Order re Severance Motions |
| 3030879 | 971 | Minott | 06/19/13 | B | B220 | 0.10 | 33.00 | Email to M. Fleming, J. Uziel, R. Ryan and A. Cordo re additional joinders to LTD Severance Motion |
| 3030880 | 971 | Minott | 06/19/13 | B | B220 | 0.30 | 99.00 | Review Joinders re LTD Severance Motions |
| 3030881 | 971 | Minott | 06/19/13 | B | B220 | 0.10 | 33.00 | Emails with M. Fleming re additional joinders and 6/25 agenda |
| 3030803 | 971 | Minott | 06/19/13 | B | B220 | 0.10 | 33.00 | Email with A. Cordo re call from former employee |
| 3030804 | 971 | Minott | 06/19/13 | B | B220 | 0.10 | 33.00 | Call to Lawrence Starks re Retiree Settlement |
| 3030805 | 971 | Minott | 06/19/13 | B | B220 | 0.20 | 66.00 | Return call to Lawrence Starks re Retiree question |
| 3031123 | 971 | Minott | 06/20/13 | B | B220 | 0.10 | 33.00 | Email from A. Cordo re Notice re additional Joinders |
| 3031196 | 971 | Minott | 06/20/13 | B | B220 | 0.10 | 33.00 | Email from A. Cordo re LTD Severance Declarations |
| 3031197 | 971 | Minott | 06/20/13 | B | B220 | 0.10 | 33.00 | Email from J. Uziel re LTD Severance Declarations |
| 3031217 | 971 | Minott | 06/20/13 | B | B220 | 0.10 | 33.00 | Emails with M. Maddox re service of LTD Severance Declarations |
| 3031565 | 971 | Minott | 06/20/13 | B | B220 | 0.10 | 33.00 | Emails from A. Cordo and M. Fleming re service of Notice re Additional Joinders |
| 3031566 | 971 | Minott | 06/20/13 | B | B220 | 0.20 | 66.00 | Revise Notice re Additional Joinders per A. Cordo comments |
| 3031567 | 971 | Minott | 06/20/13 | B | B220 | 0.20 | 66.00 | Email from J. Uziel re Notice re Additional Joinders and t/c with A. Cordo and J. Uziel re same |
| 3031572 | 971 | Minott | 06/20/13 | B | B220 | 0.10 | 33.00 | Email to J. Uziel re Revised Notice re Additional Joinders |
| 3031573 | 971 | Minott | 06/20/13 | B | B220 | 0.20 | 66.00 | Revise Notice re Additional Joinders per J. Uziel comments |
| 3031574 | 971 | Minott | 06/20/13 | B | B220 | 0.10 | 33.00 | Office conference with A. Cordo re comment to Notice re Additional Joinders |
| 3031575 | 971 | Minott | 06/20/13 | B | B220 | 1.10 | 363.00 | Draft Notice re Additional LTD Joinders |
| 3031581 | 971 | Minott | 06/20/13 | B | B220 | 0.10 | 33.00 | Email to J. Uziel and M. Fleming re Notice re Additional Joinders |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/13 09:21:59

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3031582 | 971 | Minott | 06/20/13 | B | B220 | 0.10 | 33.00 | Office conference with A. Cordo re draft Notice re Additional LTD Joinders |
| 3031583 | 971 | Minott | 06/20/13 | B | B220 | 0.10 | 33.00 | Call with J. Uziel re Notice re Additional Joinders |
| 3031876 | 971 | Minott | 06/21/13 | B | B220 | 0.10 | 33.00 | Review NOS re Notice re Additional Joinder and emails with M. Maddox re same |
| 3031878 | 971 | Minott | 06/21/13 | B | B220 | 0.10 | 33.00 | Email to J. Uziel and M. Fleming re Severance Notice |
| 3031880 | 971 | Minott | 06/21/13 | B | B220 | 0.10 | 33.00 | Emails with J. Uziel re Severance Notice |
| 3031882 | 971 | Minott | 06/21/13 | B | B220 | 0.10 | 33.00 | Email to M. Maddox re Severance Notice and 6/25 agenda |
| 3032014 | 971 | Minott | 06/21/13 | B | B220 | 0.10 | 33.00 | Emails with A. Cordo re Notice of Withdrawal of Incentive Plan Motion |
| 3032015 | 971 | Minott | 06/21/13 | B | B220 | 0.10 | 33.00 | Email to M. Maddox re Notice of Withdrawal of Incentive Plan Motion |
| 3032016 | 971 | Minott | 06/21/13 | B | B220 | 0.10 | 33.00 | Prep Notice of Withdrawal of Incentive Plan Motion for filing |
| 3032017 | 971 | Minott | 06/21/13 | B | B220 | 0.10 | 33.00 | Email from J. Uziel re Notice of Withdrawal of Incentive Plan Motion |
| 3031886 | 971 | Minott | 06/21/13 | B | B220 | 0.10 | 33.00 | Office conference with M. Maddox re Severance Notice |
| 3032020 | 971 | Minott | 06/21/13 | B | B220 | 0.10 | 33.00 | Email to J. Uziel re Notice of Withdrawal |
| 3031995 | 971 | Minott | 06/21/13 | B | B220 | 0.20 | 66.00 | Call with P. Ramsey (retiree) re case status |
| 3031889 | 971 | Minott | 06/21/13 | B | B220 | 0.10 | 33.00 | Prep Severance Notice for filing |
| 3032878 | 971 | Minott | 06/24/13 | B | B220 | 0.20 | 66.00 | Review NOS re Second Severance Notice and emails with M. Maddox re same |
| 3032880 | 971 | Minott | 06/24/13 | B | B220 | 0.20 | 66.00 | Email to M. Maddox re Second Severance Notice |
| 3032881 | 971 | Minott | 06/24/13 | B | B220 | 0.10 | 33.00 | Emails with J. Uziel re Second Severance Notice |
| 3032884 | 971 | Minott | 06/24/13 | B | B220 | 0.10 | 33.00 | Email to J. Uziel re draft Second Severance Notice |
| 3032724 | 971 | Minott | 06/24/13 | B | B220 | 0.10 | 33.00 | Email to A. Cordo re LTD Severance Notice |
| 3032725 | 971 | Minott | 06/24/13 | B | B220 | 0.50 | 165.00 | Draft Second LTD Severance Notice |
| 3032726 | 971 | Minott | 06/24/13 | B | B220 | 0.10 | 33.00 | Email from A. Cordo re Severance Notice and amended agenda |
| 3032727 | 971 | Minott | 06/24/13 | B | B220 | 0.10 | 33.00 | Email from A. Cordo re Declaration re Loggins response |
| 3032728 | 971 | Minott | 06/24/13 | B | B220 | 0.10 | 33.00 | Email from J. Uziel re additional joinders and Severance Notice |
| 3034102 | 971 | Minott | 06/25/13 | B | B220 | 0.20 | 66.00 | Email to S. Skelly re retiree call re settlement |
| 3034103 | 971 | Minott | 06/25/13 | B | B220 | 0.10 | 33.00 | Review voicemail re retiree settlement agreement |
| 3034104 | 971 | Minott | 06/25/13 | B | B220 | 0.10 | 33.00 | Emails with A. Cordo re retiree settlement |
| 3035410 | 971 | Minott | 06/26/13 | B | B220 | 0.10 | 33.00 | Emails from M. Maddox and A. Cordo re K. Patel filing and order re LTD Severance Motions |

Total Task: B220    38.50    14,881.00

Court Hearings

| 3023189 | 221 | Schwartz | 06/07/13 | B | B300 | 0.10 | 61.50 | Review Agenda for for 6/11 hearing |
| 3028190 | 221 | Schwartz | 06/10/13 | B | B300 | 0.10 | 61.50 | Review Amended Notice of Agenda of Matters Scheduled for 6/11/2013 |
| 3028196 | 221 | Schwartz | 06/11/13 | B | B300 | 0.10 | 61.50 | Review Second Amended Notice of Agenda of Matters Scheduled for 6/11/2013 |
| 3031722 | 221 | Schwartz | 06/21/13 | B | B300 | 0.10 | 61.50 | Review various orders from hearing |
| 3034793 | 221 | Schwartz | 06/24/13 | B | B300 | 0.10 | 61.50 | Review 6/25 agenda |
| 3034978 | 221 | Schwartz | 06/25/13 | B | B300 | 0.10 | 61.50 | Review Amended Agenda re: 6/25 hearing |
| 3035852 | 221 | Schwartz | 06/27/13 | B | B300 | 0.10 | 61.50 | Review various orders from hearing |
| 3023188 | 322 | Abbott | 06/07/13 | B | B300 | 0.20 | 127.00 | Telephone call w/ Cordo re: hearing |
| 3023213 | 322 | Abbott | 06/07/13 | B | B300 | 0.30 | 190.50 | Review order re: motion to strike (.1); mtg w/ Cordo re: hearing date/agenda (.2) |
| 3025134 | 322 | Abbott | 06/11/13 | B | B300 | 3.00 | 1,905.00 | Prep and attend hearing re: motion to strike |
| 3034020 | 322 | Abbott | 06/25/13 | B | B300 | 6.50 | 4,127.50 | Prep and attend hearing re: severance issues |
| 3023331 | 546 | Fusco | 06/07/13 | B | B300 | 0.70 | 168.00 | Hrg doc prep |
| 3024606 | 605 | Naimoli | 06/10/13 | B | B300 | 0.40 | 56.00 | Review email from A. Cordo (.1); Prepare & efile Notice of Second Amended Agenda of Matters Scheduled for Hearing on June 11, 2013 at 10:00 A.M. (Eastern Time) (.1); Prepare Agenda & Chamber service (.2) |
| 3019962 | 684 | Maddox | 06/04/13 | B | B300 | 0.30 | 72.00 | Emails with A. Cordo re agenda comments (.1); revise 6/11 agenda (.2) |
| 3021231 | 684 | Maddox | 06/04/13 | B | B300 | 0.50 | 120.00 | Call and emails with A. Cordo re agenda comments (.1); revise agenda (.4) |
| 3021661 | 684 | Maddox | 06/05/13 | B | B300 | 0.30 | 72.00 | Emails with A. Cordo and Cleary team re agenda (.1); prepare documents for hearing binder (.2) |
| 3021697 | 684 | Maddox | 06/05/13 | B | B300 | 0.10 | 24.00 | Further revise agenda |
| 3022237 | 684 | Maddox | 06/06/13 | B | B300 | 0.20 | 48.00 | Revise agenda |
| 3023150 | 684 | Maddox | 06/07/13 | B | B300 | 0.20 | 48.00 | File agenda (.1); coordinate copy to chambers (.1) |
| 3023159 | 684 | Maddox | 06/07/13 | B | B300 | 1.00 | 240.00 | Draft NOS re agenda (.5); serve agenda (.5) |
| 3023034 | 684 | Maddox | 06/07/13 | B | B300 | 0.20 | 48.00 | Emails with A. Cordo re agenda changes (.1); revise 6/11 agenda (.1) |
| 3023085 | 684 | Maddox | 06/07/13 | B | B300 | 0.50 | 120.00 | Prepare hearing binder for Judge for 6/11 |
| 3023341 | 684 | Maddox | 06/07/13 | B | B300 | 0.20 | 48.00 | E-mails with A. Cordo re amended agenda comments (.1); revise amended agenda for 6/11 (.1) |
| 3023226 | 684 | Maddox | 06/07/13 | B | B300 | 0.30 | 72.00 | Retrieve amended agenda items for amended hearing binder |
| 3023305 | 684 | Maddox | 06/07/13 | B | B300 | 0.30 | 72.00 | Prepare hearing binder for 6/11 for A. Cordo |
| 3023197 | 684 | Maddox | 06/07/13 | B | B300 | 0.40 | 96.00 | E-mails with A. Cordo re amended agenda (.1); draft amended agenda (.2); draft COS re same (.1) |
| 3023210 | 684 | Maddox | 06/07/13 | B | B300 | 0.20 | 48.00 | Revise amended agenda |

| 3024025 | 684 | Maddox | 06/10/13 | B | B300 | 0.20 | 48.00 | Emails with A. Cordo re amended agenda (.1); further revise same (.1) |
| 3024179 | 684 | Maddox | 06/10/13 | B | B300 | 0.10 | 24.00 | File amended agenda |
| 3024180 | 684 | Maddox | 06/10/13 | B | B300 | 0.10 | 24.00 | Coordinate hearing binder for chambers for amended items |
| 3024181 | 684 | Maddox | 06/10/13 | B | B300 | 0.20 | 48.00 | Serve agenda (.1); draft NOS re same (.1) |
| 3024198 | 684 | Maddox | 06/10/13 | B | B300 | 0.40 | 96.00 | Prepare amended attorney hearing binder |
| 3023963 | 684 | Maddox | 06/10/13 | B | B300 | 0.70 | 168.00 | Draft 6.25 agenda |
| 3024000 | 684 | Maddox | 06/10/13 | B | B300 | 0.10 | 24.00 | Revise amended 6/11 agenda |
| 3024057 | 684 | Maddox | 06/10/13 | B | B300 | 0.30 | 72.00 | Revise attorney hearing binder for 6/11 |
| 3024067 | 684 | Maddox | 06/10/13 | B | B300 | 0.20 | 48.00 | Further e-mails with A. Cordo re changes to amended agenda (.1); further revise agenda (.1) |
| 3024297 | 684 | Maddox | 06/10/13 | B | B300 | 0.10 | 24.00 | File NOS re amended agenda |
| 3024306 | 684 | Maddox | 06/10/13 | B | B300 | 0.20 | 48.00 | Draft 2nd amended agenda (.1); draft COS re same (.1) |
| 3024682 | 684 | Maddox | 06/11/13 | B | B300 | 0.30 | 72.00 | Prepare documents for hearing |
| 3025975 | 684 | Maddox | 06/12/13 | B | B300 | 0.10 | 24.00 | Revise 6/25 agenda |
| 3026775 | 684 | Maddox | 06/13/13 | B | B300 | 0.50 | 120.00 | Further revise 6/25 agenda |
| 3026591 | 684 | Maddox | 06/13/13 | B | B300 | 0.30 | 72.00 | Revise fee hearing binders |
| 3026533 | 684 | Maddox | 06/13/13 | B | B300 | 0.20 | 48.00 | File Affidavit/Declaration of Service Re: Notice of Agenda of Matters Scheduled for Hearing on June 11, 2013 at 10:00 a.m. (.1); file AOS re amended agenda (.1) |
| 3027245 | 684 | Maddox | 06/14/13 | B | B300 | 1.10 | 264.00 | Further revise agenda (.5); further edits to agenda to add all joinders (.6) |
| 3028286 | 684 | Maddox | 06/17/13 | B | B300 | 0.20 | 48.00 | Emails with T. Minott re agenda changes (.1); revise agenda (.1) |
| 3028012 | 684 | Maddox | 06/17/13 | B | B300 | 0.50 | 120.00 | Retrieve documents for 6.25 hearing binder |
| 3029093 | 684 | Maddox | 06/18/13 | B | B300 | 0.70 | 168.00 | Revise agenda (.6); e-mails with T. Minott re same (.1) |
| 3029329 | 684 | Maddox | 06/18/13 | B | B300 | 0.20 | 48.00 | Further revise agenda |
| 3030133 | 684 | Maddox | 06/19/13 | B | B300 | 0.20 | 48.00 | Revise agenda (.1); emails with T. Minott re same (.1) |
| 3030339 | 684 | Maddox | 06/19/13 | B | B300 | 0.30 | 72.00 | Call with A. Cordo, T Minott and J. Uziel re agenda |
| 3030340 | 684 | Maddox | 06/19/13 | B | B300 | 0.40 | 96.00 | Meeting with A. Cordo and T. Minott re agenda (.2); revise agenda (.2) |
| 3030380 | 684 | Maddox | 06/19/13 | B | B300 | 0.50 | 120.00 | Further revise agenda |
| 3030655 | 684 | Maddox | 06/19/13 | B | B300 | 0.90 | 216.00 | Prepare documents for hearing binder for Judge |
| 3031142 | 684 | Maddox | 06/20/13 | B | B300 | 0.20 | 48.00 | Further revise agenda |
| 3030921 | 684 | Maddox | 06/20/13 | B | B300 | 0.20 | 48.00 | Revise agenda |
| 3030948 | 684 | Maddox | 06/20/13 | B | B300 | 0.10 | 24.00 | E-mails with J. Uziel re: agenda comments |

| 3030991 | 684 | Maddox | 06/20/13 | B | B300 | 0.60 | 144.00 | Prepare hearing binder |
| 3031280 | 684 | Maddox | 06/20/13 | B | B300 | 0.20 | 48.00 | Additional email with A. Cordo, T. Minott and J. Uziel re agenda comments |
| 3031227 | 684 | Maddox | 06/20/13 | B | B300 | 0.30 | 72.00 | Call with A. Cordo re agenda (.1); further resive agenda with new joinders (.2) |
| 3031276 | 684 | Maddox | 06/20/13 | B | B300 | 0.30 | 72.00 | Revise hearing binders |
| 3031821 | 684 | Maddox | 06/21/13 | B | B300 | 0.30 | 72.00 | File agenda (.2); coordinate binders to chambers (.1) |
| 3031795 | 684 | Maddox | 06/21/13 | B | B300 | 0.50 | 120.00 | Draft NOS re agenda |
| 3031942 | 684 | Maddox | 06/21/13 | B | B300 | 0.10 | 24.00 | File NOS re agenda |
| 3032851 | 684 | Maddox | 06/24/13 | B | B300 | 0.10 | 24.00 | Revise amended agenda |
| 3032791 | 684 | Maddox | 06/24/13 | B | B300 | 1.10 | 264.00 | Prepare hearing exhibits |
| 3032525 | 684 | Maddox | 06/24/13 | B | B300 | 0.20 | 48.00 | Draft amended agenda |
| 3032921 | 684 | Maddox | 06/24/13 | B | B300 | 0.50 | 120.00 | File and serve amended agenda (.2); coordinate amended items to chambers (.1); draft NOS re same (.2) |
| 3032932 | 684 | Maddox | 06/24/13 | B | B300 | 0.10 | 24.00 | File NOS re amended agenda |
| 3033236 | 684 | Maddox | 06/25/13 | B | B300 | 0.50 | 120.00 | Hearing prep |
| 3019086 | 904 | Cordo | 06/03/13 | B | B300 | 0.20 | 98.00 | Review e-mail re: joint hearing and e-mail Cleary team re: same (.1); emails M. Maddox re: same (.1) |
| 3019087 | 904 | Cordo | 06/03/13 | B | B300 | 0.20 | 98.00 | Draft notice of hearing (.1); e-mail M. Fleming re: same (.1) |
| 3021488 | 904 | Cordo | 06/04/13 | B | B300 | 0.10 | 49.00 | E-mail M. Maddox re: June 11 agenda |
| 3021505 | 904 | Cordo | 06/04/13 | B | B300 | 0.20 | 98.00 | Review agenda and e-mail comments to M. Maddox |
| 3021506 | 904 | Cordo | 06/04/13 | B | B300 | 0.20 | 98.00 | Circulate revised agenda |
| 3022111 | 904 | Cordo | 06/05/13 | B | B300 | 0.20 | 98.00 | E-mail Cleary re: status of motions for hearing re: confi order |
| 3022112 | 904 | Cordo | 06/05/13 | B | B300 | 0.20 | 98.00 | Call with C. Fisher re: agenda (.1); revise agenda (.1) |
| 3022117 | 904 | Cordo | 06/05/13 | B | B300 | 0.10 | 49.00 | Review e-mail from D. Abbott re: hearing; respond re: same |
| 3022098 | 904 | Cordo | 06/05/13 | B | B300 | 0.10 | 49.00 | Leave message for M. Fleming re: agenda |
| 3022109 | 904 | Cordo | 06/05/13 | B | B300 | 0.20 | 98.00 | Emails with M. Maddox and Z. Shea re: agenda (.1); further emails with M. Maddox re: same (.1) |
| 3022443 | 904 | Cordo | 06/05/13 | B | B300 | 0.10 | 49.00 | Review e-mail from M. Decker re: status of agenda |
| 3022855 | 904 | Cordo | 06/06/13 | B | B300 | 0.20 | 98.00 | Attn: to further revised agenda (.1) and circulate to cleary team (.1) |
| 3022856 | 904 | Cordo | 06/06/13 | B | B300 | 0.20 | 98.00 | Review revised agenda (.1); e-mail M. Maddox re: same (.1) |
| 3022866 | 904 | Cordo | 06/06/13 | B | B300 | 0.10 | 49.00 | Call with M. Fleming re: agenda |
| 3023452 | 904 | Cordo | 06/07/13 | B | B300 | 0.10 | 49.00 | E-mail R. Rebeck re: telus information for joint hearing |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3023454 | 904 | Cordo | 06/07/13 | B | B300 | 0.50 | 245.00 | Review e-mail from M. Fleming re: agenda; e-mail M. Maddox re: same (.1); emails with M. Fleming re: same (.1); revise agenda (.1); review e-mail re: status of agenda (.1); discussions with M. Maddox re: service of agenda (.1) |
| 3023449 | 904 | Cordo | 06/07/13 | B | B300 | 0.20 | 98.00 | Review and revise agenda |
| 3023456 | 904 | Cordo | 06/07/13 | B | B300 | 0.20 | 98.00 | Call with S. Scaruzzi re: hearing (.1); emails with C. Hare re: same (.1) |
| 3023457 | 904 | Cordo | 06/07/13 | B | B300 | 0.10 | 49.00 | E-mail C. Armstrong re: telus; review response re: same and respond re: same |
| 3023442 | 904 | Cordo | 06/07/13 | B | B300 | 0.10 | 49.00 | Review revised agenda and e-mail Cleary re: same |
| 3024485 | 904 | Cordo | 06/10/13 | B | B300 | 0.20 | 98.00 | Emails with J. Uziel re: second amended agenda (.1); review and revise same (.1) |
| 3024486 | 904 | Cordo | 06/10/13 | B | B300 | 0.20 | 98.00 | Review COS and send second amended agenda for filing |
| 3024487 | 904 | Cordo | 06/10/13 | B | B300 | 0.20 | 98.00 | Update D. Abbott on hearing status |
| 3024482 | 904 | Cordo | 06/10/13 | B | B300 | 0.20 | 98.00 | Review e-mail from J. Uziel re: revised agenda (.1); respond re: same (.1) |
| 3024483 | 904 | Cordo | 06/10/13 | B | B300 | 0.20 | 98.00 | Review NOS re: agenda and emails with M. Maddox and epiq re: same |
| 3024478 | 904 | Cordo | 06/10/13 | B | B300 | 0.30 | 147.00 | Further Emails with M. Fleming re: agenda (.1); emails with M. Maddox re: same (.1); review and revise agenda (.1) |
| 3024480 | 904 | Cordo | 06/10/13 | B | B300 | 0.20 | 98.00 | Review mail from M. Fleming re: AOS (.1); e-mail T. Minott re: Same (.1) |
| 3024459 | 904 | Cordo | 06/10/13 | B | B300 | 0.20 | 98.00 | Prepare for hearing |
| 3024473 | 904 | Cordo | 06/10/13 | B | B300 | 0.30 | 147.00 | Review message from M. Fleming re: amended agenda; respond re: same (.1); Emails with M. Maddox re: same; review amended agenda (.1); review order; e-mail M. Maddox; e-mail M. Fleming; further emails with both re: amended agenda (.1) |
| 3024475 | 904 | Cordo | 06/10/13 | B | B300 | 0.10 | 49.00 | Call with K. Fetzer re: Nortel hearing logistics |
| 3024476 | 904 | Cordo | 06/10/13 | B | B300 | 0.20 | 98.00 | Review monitor filing; e-mail M. Maddox to update agenda; e-mail M. Fleming re: same (.1); review e-mail from M. Fleming re: agenda; respond re: same (.1) |
| 3025641 | 904 | Cordo | 06/11/13 | B | B300 | 3.40 | 1,666.00 | Prep for and attend hearing |
| 3025644 | 904 | Cordo | 06/11/13 | B | B300 | 0.10 | 49.00 | Review question from transcriber; respond re: same |
| 3025646 | 904 | Cordo | 06/11/13 | B | B300 | 0.10 | 49.00 | Additional emails re: nortel hearing transcripts |
| 3026258 | 904 | Cordo | 06/12/13 | B | B300 | 0.10 | 49.00 | Review nortel transcript and emails with Cleary re: same |
| 3027500 | 904 | Cordo | 06/14/13 | B | B300 | 0.10 | 49.00 | Review agenda with T. Minott |
| 3028639 | 904 | Cordo | 06/17/13 | B | B300 | 0.10 | 49.00 | Review e-mail from T. Minott re: agenda |
| 3029818 | 904 | Cordo | 06/18/13 | B | B300 | 0.10 | 49.00 | Review emails from M. Maddox and T. Minott re: agenda |
| 3030602 | 904 | Cordo | 06/18/13 | B | B300 | 0.20 | 98.00 | Additional emails with T. Minott and J. Uziel re: agenda |
| 3030777 | 904 | Cordo | 06/19/13 | B | B300 | 0.10 | 49.00 | Call with J. Uziel re: agenda; leave message fro S. Scaruzzi re: same |

| 3030778 | 904 | Cordo | 06/19/13 | B | B300 | 0.50 | 245.00 | Call with J. Uziel re: agenda (.1); call with S. Scaruzzi re: same (.1); conference call with M. Maddox, J. Uziel, and T. Minott re: agenda (.3) |
| 3030779 | 904 | Cordo | 06/19/13 | B | B300 | 0.30 | 147.00 | Review and revise agenda and discuss same with M. Maddox |
| 3030782 | 904 | Cordo | 06/19/13 | B | B300 | 0.40 | 196.00 | Review and revise agenda and exhibits |
| 3030784 | 904 | Cordo | 06/19/13 | B | B300 | 0.20 | 98.00 | Review emails re: revised agenda (.1); e-mail S. Scaruzzi re: same (.1) |
| 3031506 | 904 | Cordo | 06/20/13 | B | B300 | 0.20 | 98.00 | Further discussions with T. Minott re: agenda and exhibits |
| 3031516 | 904 | Cordo | 06/20/13 | B | B300 | 0.20 | 98.00 | Follow up calls and discussions with T. Minott re: agenda and notice |
| 3031497 | 904 | Cordo | 06/20/13 | B | B300 | 0.30 | 147.00 | Multiple emails regarding nortel agenda |
| 3031498 | 904 | Cordo | 06/20/13 | B | B300 | 0.10 | 49.00 | Emails with S. Scaruzzi re: draft revised agenda |
| 3032259 | 904 | Cordo | 06/21/13 | B | B300 | 0.20 | 98.00 | Discussions with T. Minott and M. Maddox re: agenda |
| 3032260 | 904 | Cordo | 06/21/13 | B | B300 | 0.10 | 49.00 | Review multiple emails with T. Minott and J. Uziel re: agenda and filing |
| 3033079 | 904 | Cordo | 06/24/13 | B | B300 | 0.10 | 49.00 | Emails with M. Maddox and J. Uziel re: revised agenda and service |
| 3033077 | 904 | Cordo | 06/24/13 | B | B300 | 0.10 | 49.00 | Multiple emails with J. Uziel and M. Maddox re: exhibits for hearing |
| 3033074 | 904 | Cordo | 06/24/13 | B | B300 | 0.10 | 49.00 | Call with M. Fleming re: LTD hearing |
| 3033070 | 904 | Cordo | 06/24/13 | B | B300 | 0.10 | 49.00 | Call with K. Murphy re: nortel hearing; leave message re: same |
| 3033071 | 904 | Cordo | 06/24/13 | B | B300 | 0.30 | 147.00 | Hearing prep |
| 3034437 | 904 | Cordo | 06/25/13 | B | B300 | 6.90 | 3,381.00 | Prep for and attend hearing |
| 3035259 | 904 | Cordo | 06/26/13 | B | B300 | 0.10 | 49.00 | Emails with B. Springart re: hearing transcript |
| 3037156 | 904 | Cordo | 06/27/13 | B | B300 | 0.10 | 49.00 | Review transcript and e-mail Cleary re: same |
| 3024441 | 971 | Minott | 06/10/13 | B | B300 | 0.20 | 66.00 | 6/11 hearing prep |
| 3024442 | 971 | Minott | 06/10/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re hearing prep |
| 3024516 | 971 | Minott | 06/10/13 | B | B300 | 0.40 | 132.00 | 6/11 hearing prep |
| 3024522 | 971 | Minott | 06/10/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re Confi Order and hearing prep |
| 3024246 | 971 | Minott | 06/10/13 | B | B300 | 0.20 | 66.00 | Review amended 6/11 agenda |
| 3024237 | 971 | Minott | 06/10/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re amended agenda |
| 3025614 | 971 | Minott | 06/11/13 | B | B300 | 0.70 | 231.00 | 6/11 hearing prep |
| 3027019 | 971 | Minott | 06/13/13 | B | B300 | 0.20 | 66.00 | Review AOS re CB Richard Ellis retention order and 6/11 amended agenda; review AOS re 6/11 agenda; emails with M. Maddox re same |
| 3027557 | 971 | Minott | 06/14/13 | B | B300 | 1.10 | 363.00 | Review and revise revised draft 6/25 agenda |
| 3027558 | 971 | Minott | 06/14/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re revised 6/25 agenda |
| 3027554 | 971 | Minott | 06/14/13 | B | B300 | 0.20 | 66.00 | Email to Cleary re draft 6/25 agenda |
| 3027555 | 971 | Minott | 06/14/13 | B | B300 | 0.10 | 33.00 | Email to A. Cordo re revised draft 6/25 agenda |

| 3027561 | 971 | Minott | 06/14/13 | B | B300 | 0.10 | 33.00 | Emails from M. Maddox re 6/25 draft agenda |
| 3027562 | 971 | Minott | 06/14/13 | B | B300 | 1.30 | 429.00 | Review draft 6/25 agenda |
| 3027563 | 971 | Minott | 06/14/13 | B | B300 | 0.20 | 66.00 | Office conference with A. Cordo re 6/25 agenda |
| 3027564 | 971 | Minott | 06/14/13 | B | B300 | 0.10 | 33.00 | Office conference with M. Maddox re comments to 6/25 agenda |
| 3028576 | 971 | Minott | 06/17/13 | B | B300 | 0.10 | 33.00 | Email to CGSH re draft 6/25 agenda |
| 3028572 | 971 | Minott | 06/17/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re draft 6/25 agenda |
| 3028573 | 971 | Minott | 06/17/13 | B | B300 | 0.10 | 33.00 | Review revised 6/25 agenda |
| 3028574 | 971 | Minott | 06/17/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re comment to 6/25 agenda |
| 3029701 | 971 | Minott | 06/18/13 | B | B300 | 0.10 | 33.00 | Email to CGSH re revised draft 6/25 agenda |
| 3029702 | 971 | Minott | 06/18/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re 6/25 agenda |
| 3029703 | 971 | Minott | 06/18/13 | B | B300 | 0.30 | 99.00 | Review and revise draft 6/25 agenda |
| 3030141 | 971 | Minott | 06/18/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re comments to 6/25 agenda |
| 3030142 | 971 | Minott | 06/18/13 | B | B300 | 0.10 | 33.00 | Emails with A. Cordo re 6/25 agenda |
| 3030143 | 971 | Minott | 06/18/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re comments to 6/25 agenda |
| 3029528 | 971 | Minott | 06/18/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 6/25 agenda |
| 3030801 | 971 | Minott | 06/19/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re revised 6/25 agenda |
| 3030802 | 971 | Minott | 06/19/13 | B | B300 | 0.10 | 33.00 | Review revised 6/25 agenda and email to M. Maddox and A. Cordo re same |
| 3030807 | 971 | Minott | 06/19/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re 6/25 agenda |
| 3030808 | 971 | Minott | 06/19/13 | B | B300 | 0.30 | 99.00 | Office conference with M. Maddox and A. Cordo re 6/25 agenda |
| 3030809 | 971 | Minott | 06/19/13 | B | B300 | 0.30 | 99.00 | T/c with A. Cordo, J. Uziel and M. Maddox re 6/25 agenda |
| 3030810 | 971 | Minott | 06/19/13 | B | B300 | 0.10 | 33.00 | Call with J. Uziel re 6/25 agenda |
| 3030811 | 971 | Minott | 06/19/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re Virginia and Michigan pretrial conferences |
| 3030812 | 971 | Minott | 06/19/13 | B | B300 | 0.30 | 99.00 | Revise draft 6/25 agenda |
| 3030815 | 971 | Minott | 06/19/13 | B | B300 | 0.20 | 66.00 | Emails with M. Maddox re 6/25 agenda |
| 3030798 | 971 | Minott | 06/19/13 | B | B300 | 0.10 | 33.00 | Further emails from A. Cordo and J. Uziel re revised 6/25 agenda |
| 3031003 | 971 | Minott | 06/19/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re additional comments to draft 6/25 agenda |
| 3031144 | 971 | Minott | 06/20/13 | B | B300 | 0.20 | 66.00 | Emails from A. Cordo and M. Maddox re additional comments to 6/25 draft agenda |
| 3031146 | 971 | Minott | 06/20/13 | B | B300 | 0.10 | 33.00 | Email to A. Ciabattoni re 6/25 hearing |
| 3031001 | 971 | Minott | 06/20/13 | B | B300 | 0.20 | 66.00 | Multiple emails from M. Maddox, J. Uziel and A. Cordo re comments to 6/25 agenda |
| 3031121 | 971 | Minott | 06/20/13 | B | B300 | 0.10 | 33.00 | Emails with M. Fleming re 6/25 agenda |

| 3031122 | 971 | Minott | 06/20/13 | B | B300 | 0.10 | 33.00 | Emails from J. Uziel and A. Cordo re 6/25 agenda |
| 3031124 | 971 | Minott | 06/20/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised 6/25 agenda |
| 3031125 | 971 | Minott | 06/20/13 | B | B300 | 0.10 | 33.00 | Revise 6/25 agenda per J. Uziel comment |
| 3031126 | 971 | Minott | 06/20/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re comment to 6/25 agenda |
| 3031580 | 971 | Minott | 06/20/13 | B | B300 | 0.30 | 99.00 | Review revised 6/25 agenda |
| 3031584 | 971 | Minott | 06/20/13 | B | B300 | 1.10 | 363.00 | Review and revise Fee Ex. C to Agenda |
| 3031585 | 971 | Minott | 06/20/13 | B | B300 | 0.10 | 33.00 | Call with A. Cordo re Fee Ex. C to 6/25 agenda |
| 3031586 | 971 | Minott | 06/20/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised 6/25 agenda and Ex. A and B |
| 3031587 | 971 | Minott | 06/20/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re further revised 6/25 agenda |
| 3031577 | 971 | Minott | 06/20/13 | B | B300 | 0.10 | 33.00 | T/C with A. Cordo and M. Fleming re 6/25 agenda |
| 3031578 | 971 | Minott | 06/20/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re additional comments to 6/25 agenda |
| 3031568 | 971 | Minott | 06/20/13 | B | B300 | 0.10 | 33.00 | Email to M. Maddox re Fee Exhibit |
| 3031569 | 971 | Minott | 06/20/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 6/25 agenda Fee Exhibit |
| 3031570 | 971 | Minott | 06/20/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised 6/25 agenda |
| 3031571 | 971 | Minott | 06/20/13 | B | B300 | 0.10 | 33.00 | Further revise 6/25 agenda per J. Uziel comments |
| 3031874 | 971 | Minott | 06/21/13 | B | B300 | 0.20 | 66.00 | Review NOS re 6/25 agenda and emails with M. Maddox re comment to same |
| 3031881 | 971 | Minott | 06/21/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re 6/25 agenda |
| 3031887 | 971 | Minott | 06/21/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re agenda fee exhibit |
| 3031928 | 971 | Minott | 06/21/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re service of 6/25 agenda |
| 3032965 | 971 | Minott | 06/24/13 | B | B300 | 0.50 | 165.00 | 6/25 hearing prep |
| 3032968 | 971 | Minott | 06/24/13 | B | B300 | 0.20 | 66.00 | Review NOS re 6/25 amended agenda; emails with M. Maddox re comment to same |
| 3032969 | 971 | Minott | 06/24/13 | B | B300 | 0.10 | 33.00 | Emails with M. Maddox re amended 6/25 agenda |
| 3032970 | 971 | Minott | 06/24/13 | B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 6/25 amended agenda |
| 3032886 | 971 | Minott | 06/24/13 | B | B300 | 0.10 | 33.00 | Further email from A. Cordo re hearing prep |
| 3032887 | 971 | Minott | 06/24/13 | B | B300 | 0.20 | 66.00 | Review 6/25 amended agenda and email to M. Maddox re comment to same |
| 3032888 | 971 | Minott | 06/24/13 | B | B300 | 0.10 | 33.00 | Further email from J. Uziel re 6/25 hearing prep |
| 3032891 | 971 | Minott | 06/24/13 | B | B300 | 0.10 | 33.00 | Email from A. Cordo re 6/25 hearing prep |
| 3032883 | 971 | Minott | 06/24/13 | B | B300 | 0.30 | 99.00 | Review draft amended agenda and email to M. Maddox re comment to same |
| 3032734 | 971 | Minott | 06/24/13 | B | B300 | 0.10 | 33.00 | Email from M. Maddox re 6/25 amended agenda |
| 3032736 | 971 | Minott | 06/24/13 | B | B300 | 0.10 | 33.00 | Email from J. Uziel re Exhibits re 6/25 hearing |

| 3032877 | 971 | Minott | 06/24/13 | B | B300 | 0.10 | 33.00 | Email to J. Uziel and M. Fleming re 6/25 amended agenda |
| 3034105 | 971 | Minott | 06/25/13 | B | B300 | 0.70 | 231.00 | 6/25 Hearing prep |
| | | | | Total Task: | B300 | 66.00 | 26,444.50 | |

Claims Objections and Administration

| 3030747 | 221 | Schwartz | 06/11/13 | B | B310 | 0.10 | 61.50 | Review Declaration of John J. Ray III in Support of Debtors' Omnibus Objection |
| 3028189 | 221 | Schwartz | 06/11/13 | B | B310 | 0.20 | 123.00 | Review Response (Allocation) of Nortel Networks UK Pension Trust and the Board of the Pension Protection Fund |
| 3031013 | 221 | Schwartz | 06/14/13 | B | B310 | 0.20 | 123.00 | Review Response of the U.K. Pension Claimants to the Court's Order to Show Cause Why the Court Should Not Impose Sanctions |
| 3030739 | 221 | Schwartz | 06/14/13 | B | B310 | 2.00 | 1,230.00 | Review Monitor's and Canadian Debtors' Responses to the EMEA Claims and the UK Pension Claims in the Canadian Proceedings |
| 3030998 | 221 | Schwartz | 06/14/13 | B | B310 | 0.10 | 61.50 | Review Joinder of Committee in Debtors' Omnibus Objection |
| 3031705 | 221 | Schwartz | 06/21/13 | B | B310 | 0.20 | 123.00 | Review Joint Objection to the Motion of the UK Pension Claimants to Strike the Joint Objection to the Amended Proofs of Claim |
| 3033502 | 221 | Schwartz | 06/25/13 | B | B310 | 0.10 | 61.50 | Review Certification of Counsel Regarding the Proposed Order Denying the Motion of the UK Pension Claimants |
| 3018544 | 322 | Abbott | 06/03/13 | B | B310 | 0.20 | 127.00 | Telephone call w/ Fleming re: claims issues |
| 3021475 | 322 | Abbott | 06/04/13 | B | B310 | 0.20 | 127.00 | Meeting w/ A. Cordo re: status, claims issues, sanction issues |
| 3022263 | 322 | Abbott | 06/06/13 | B | B310 | 0.30 | 190.50 | Review sanction response |
| 3024026 | 322 | Abbott | 06/10/13 | B | B310 | 0.40 | 254.00 | Review draft motion to strike response |
| 3024053 | 322 | Abbott | 06/10/13 | B | B310 | 0.30 | 190.50 | Review revsied draft motion to strike response(.2); tc w/ Cordo, Iqbal re: same(.1) |
| 3035976 | 322 | Abbott | 06/27/13 | B | B310 | 0.10 | 63.50 | Telephone call w/ Samis re: Jefferies retention |
| 3035989 | 322 | Abbott | 06/27/13 | B | B310 | 0.20 | 127.00 | Further telephone call w/ Samis re: Jefferies retention |
| 3035791 | 322 | Abbott | 06/27/13 | B | B310 | 0.20 | 127.00 | Correspondence w/ Gurgel re: disco schedule re: claim litigation |
| 3025122 | 684 | Maddox | 06/11/13 | B | B310 | 0.10 | 24.00 | Emaisl with A. Cordo re service of order re omnibus obj to claims |
| 3026033 | 684 | Maddox | 06/12/13 | B | B310 | 0.20 | 48.00 | File Certification of Counsel Regarding the Proposed Order Denying the Motion of the UK Pension Claimants to Strike the Joint Objection to the Amended Proofs of Claim Filed by the Nortel Networks UK Pension Trust Limited (as Trustee of the Nortel Networks UK Pension Plan) and the Board of the Pension Protection Fund (.1); coordinate copy to chambers (.1) |
| 3027482 | 684 | Maddox | 06/14/13 | B | B310 | 0.10 | 24.00 | File AOS re order granting 30th omnibus obj. to claims |
| 3027361 | 684 | Maddox | 06/14/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3035066 | 684 | Maddox | 06/26/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |
| 3035604 | 684 | Maddox | 06/27/13 | B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim |

| 3019079 | 904 | Cordo | 06/03/13 | B | B310 | 0.10 | 49.00 | Review e-mail from H. Berkowitz re: ASM claim; respond re: same |
| 3021507 | 904 | Cordo | 06/04/13 | B | B310 | 0.30 | 147.00 | Discussion with D. Abbott re: UK pension response (.1); call with K. Klein re: same (.1); follow up call with D. Abbot and emails with J. Moessner (.1) |
| 3021503 | 904 | Cordo | 06/04/13 | B | B310 | 0.50 | 245.00 | Review UK Pension e-mail (.1); call with J. Alberto re: same (.1); discussion with D. Abbott re: same (.1); research documents re: Same (.1); review UK pension response (.1) |
| 3022099 | 904 | Cordo | 06/05/13 | B | B310 | 0.20 | 98.00 | Review omni 30th order; respond re: same (.1); call with C. Fisher re: same (.1) |
| 3022442 | 904 | Cordo | 06/05/13 | B | B310 | 0.30 | 147.00 | Review e-mail from K. Klein re: UK Pension response; respond re: same (.1); e-mail D. Abbott re: same; review response (.2) |
| 3022871 | 904 | Cordo | 06/06/13 | B | B310 | 0.40 | 196.00 | Review revised UK Pension objection (.2) and e-mail D. Abbott re: same (.1); Review response re: same (.1) |
| 3022875 | 904 | Cordo | 06/06/13 | B | B310 | 0.30 | 147.00 | Review objections from US Committee of Employees (.2); call with J. Croft re: same (.1) |
| 3022854 | 904 | Cordo | 06/06/13 | B | B310 | 0.10 | 49.00 | Review claims order and circulate to ASM; follow up with J. Davison |
| 3023455 | 904 | Cordo | 06/07/13 | B | B310 | 0.10 | 49.00 | Review e-mail from J. Davidson re: claim status; respond re: same |
| 3023498 | 904 | Cordo | 06/07/13 | B | B310 | 0.10 | 49.00 | Review e-mail from J. Davidson re: ASM claim; respond re: same |
| 3024471 | 904 | Cordo | 06/10/13 | B | B310 | 0.20 | 98.00 | Review e-mail from D. Xu re: timing; respond re: same |
| 3024477 | 904 | Cordo | 06/10/13 | B | B310 | 0.10 | 49.00 | Call with D. Abbott and A. Iqubal re: motion to strike |
| 3024479 | 904 | Cordo | 06/10/13 | B | B310 | 0.30 | 147.00 | Review revised objection to motion to strike |
| 3024484 | 904 | Cordo | 06/10/13 | B | B310 | 0.70 | 343.00 | Emails with local counsel to committee re: objection (.1); finalize objection for filing (.2); emails with A. Iqubal re: same (.1); review amended agenda and e-mail Cleary (.2); emails with M. Maddox re: service (.1) |
| 3025687 | 904 | Cordo | 06/11/13 | B | B310 | 0.10 | 49.00 | Further emails with Cleary team re: proposed order |
| 3025628 | 904 | Cordo | 06/11/13 | B | B310 | 0.10 | 49.00 | Emails with K. Klein re: UK Pension order |
| 3025648 | 904 | Cordo | 06/11/13 | B | B310 | 0.10 | 49.00 | Review e-mail from M. Decker re: order |
| 3025645 | 904 | Cordo | 06/11/13 | B | B310 | 0.30 | 147.00 | Draft order denying motion to strike (.2); e-mail M. Decker re: same (.1) |
| 3026008 | 904 | Cordo | 06/11/13 | B | B310 | 0.20 | 98.00 | E-mail with K. Klein and L. Schweitzer re: order |
| 3026238 | 904 | Cordo | 06/12/13 | B | B310 | 0.30 | 147.00 | Call with M. Fleming re: case status |
| 3026257 | 904 | Cordo | 06/12/13 | B | B310 | 0.40 | 196.00 | Emails with K. Klein re: COC (.1); call J. Alberto re: same (.1); e-mail with L. Schweitzer (.1); finalize COC for filing (.1) |
| 3026253 | 904 | Cordo | 06/12/13 | B | B310 | 0.10 | 49.00 | Review email from B. Kahn re: UK Pension order |
| 3026254 | 904 | Cordo | 06/12/13 | B | B310 | 0.30 | 147.00 | Draft COC for order on Motion to strike |
| 3026982 | 904 | Cordo | 06/13/13 | B | B310 | 0.40 | 196.00 | Draft notice of objection |
| 3027002 | 904 | Cordo | 06/13/13 | B | B310 | 0.20 | 98.00 | Review order on motion to strike and circulate to Cleary |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3028638 | 904 | Cordo | 06/17/13 | B | B310 | 0.10 | 49.00 | Review e-mail from H. Berkwetiz re: deadline; respond re: same; review response re: same |
| 3033080 | 904 | Cordo | 06/24/13 | B | B310 | 0.20 | 98.00 | Review question from W. Taylor re: claims agent (.1); respond re: same (.1) |
| 3025609 | 971 | Minott | 06/11/13 | B | B310 | 0.10 | 33.00 | Emails from M. Maddox and Epiq re service of Order re 30th Omnibus Objection |
| 3027556 | 971 | Minott | 06/14/13 | B | B310 | 0.10 | 33.00 | Review AOS re Order re 30th Omnibus Objection to Claims and Protective Order |
| 3028575 | 971 | Minott | 06/17/13 | B | B310 | 0.10 | 33.00 | Email from A. Cordo re 30th Omnibus Objection |
| | | | | Total Task: | B310 | 12.30 | 6,442.00 | |

Litigation/Adversary Proceedings

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3038180 | 203 | Culver | 06/28/13 | B | B330 | 0.10 | 61.50 | Email w/D. Crapo re HP |
| | | | | Total Task: | B330 | 0.10 | 61.50 | |

Professional Retention (MNAT - Filing)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3024284 | 971 | Minott | 06/10/13 | B | B340 | 0.40 | 132.00 | Research and draft supplemental declaration in support of MNAT retention |
| 3033045 | 971 | Minott | 06/24/13 | B | B340 | 0.20 | 66.00 | Revise 22nd supplemental declaration in support of MNAT retention |
| | | | | Total Task: | B340 | 0.60 | 198.00 | |

Professional Retention (Others - Filing)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3022536 | 221 | Schwartz | 06/04/13 | B | B360 | 0.20 | 123.00 | Review Application to Employ/Retain CB Richard Ellis-Raleigh, LLC |
| 3031015 | 221 | Schwartz | 06/14/13 | B | B360 | 0.10 | 61.50 | Review Rule 2019 Statement Amended Verified of DLA Piper LLP(US) |
| 3031023 | 221 | Schwartz | 06/14/13 | B | B360 | 0.10 | 61.50 | Review Supplemental Declaration of Michael J. Wunder |
| 3031687 | 221 | Schwartz | 06/21/13 | B | B360 | 0.10 | 61.50 | Review Notice of Withdrawal Filed by Official Committee of Unsecured Creditors |
| 3031690 | 221 | Schwartz | 06/21/13 | B | B360 | 0.10 | 61.50 | Review further Supplemental Declaration of Michael J. Wunder |
| 3035803 | 221 | Schwartz | 06/27/13 | B | B360 | 0.10 | 61.50 | Review Ninth Supplemental Declaration of Fred S. Hodara |
| 3036367 | 221 | Schwartz | 06/28/13 | B | B360 | 0.10 | 61.50 | Review Rule 2019 Statement Filed by International Union |
| 3018894 | 684 | Maddox | 06/03/13 | B | B360 | 0.30 | 72.00 | File and serve Notice of Filing and Service of Debtors' Seventeenth Ordinary Course Professional Quarterly Statement |
| 3018695 | 684 | Maddox | 06/03/13 | B | B360 | 0.10 | 24.00 | Draft COS re Notice of Filing and Service of Debtors' Seventeenth Ordinary Course professional Quarterly Statement |
| 3022235 | 684 | Maddox | 06/06/13 | B | B360 | 0.10 | 24.00 | Draft CNO re CB Richard retention app |
| 3022710 | 684 | Maddox | 06/06/13 | B | B360 | 0.10 | 24.00 | File CNO re Application to Employ/Retain CB Richard Ellis-Raleigh, LLC as Listing and Leasing Agent for the Debtors Nunc Pro Tunc to March 27, 2013 |
| 3024006 | 684 | Maddox | 06/10/13 | B | B360 | 0.10 | 24.00 | Emails with Epiq re service of CB Richard retention order |

| 3031938 | 684 | Maddox | 06/21/13 | B | B360 | 0.30 | 72.00 | File NOS re Notice of Eighth Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP (.1); serve Notice of Eighth Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP (.2) |
| 3031871 | 684 | Maddox | 06/21/13 | B | B360 | 0.30 | 72.00 | File and serve Notice of Eighth Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP (.2); draft NOS re same (.1) |
| 3019078 | 904 | Cordo | 06/03/13 | B | B360 | 0.20 | 98.00 | Finalize OCP notice and exhibit for filing |
| 3019076 | 904 | Cordo | 06/03/13 | B | B360 | 0.20 | 98.00 | Review OCP report (.1); emails with J. Opolesky re: same (.1) |
| 3019081 | 904 | Cordo | 06/03/13 | B | B360 | 0.10 | 49.00 | Call with J. Opolesky re: OCP notice |
| 3021508 | 904 | Cordo | 06/04/13 | B | B360 | 0.10 | 49.00 | Emails with L. Lipner re: CBRE |
| 3022876 | 904 | Cordo | 06/06/13 | B | B360 | 0.10 | 49.00 | Review CNO and e-mail M. Maddox re: same |
| 3024474 | 904 | Cordo | 06/10/13 | B | B360 | 0.10 | 49.00 | Review CBRE order and e-mail L. Lipner re: same |
| 3026240 | 904 | Cordo | 06/12/13 | B | B360 | 0.10 | 49.00 | Review message from D. Abbott re: retention issues; respond re: same |
| 3027006 | 904 | Cordo | 06/13/13 | B | B360 | 0.50 | 245.00 | Call with N. Forrest re: retention issues and claims |
| 3029813 | 904 | Cordo | 06/18/13 | B | B360 | 0.30 | 147.00 | Call with N. Forest re: engagement agreements |
| 3032258 | 904 | Cordo | 06/21/13 | B | B360 | 0.30 | 147.00 | Review and finalize E&Y SOW for filing (.2); emails with J. Opolesky re: same (.1) |
| 3032261 | 904 | Cordo | 06/21/13 | B | B360 | 0.20 | 98.00 | Review E&Y NOS (.1); emails with M. Maddox re: same (.1); |
| 3035258 | 904 | Cordo | 06/26/13 | B | B360 | 0.20 | 98.00 | Review e-mail from J. Lee re: connections check; e-mail J. Opolesky re: same (.1); review response re: same same e-mail J. Lee re; seam(.1) |
| 3037171 | 904 | Cordo | 06/27/13 | B | B360 | 0.10 | 49.00 | Review message from C. Samis re: retention issue; e-mail C. Samis re: same |
| | | | | Total Task: | B360 | 4.60 | 2,029.00 | |

Schedules/SOFA/U.S. Trustee Reports

| 3034963 | 221 | Schwartz | 06/26/13 | B | B420 | 0.10 | 61.50 | Review April Monthly Operating Report |
| 3028423 | 684 | Maddox | 06/17/13 | B | B420 | 0.10 | 24.00 | Draft COS re MOR |
| 3028427 | 684 | Maddox | 06/17/13 | B | B420 | 0.30 | 72.00 | File and serve April MOR (.2); emails with T. Minott re same (.1) |
| 3028640 | 904 | Cordo | 06/17/13 | B | B420 | 0.10 | 49.00 | Review two emails re: MOR |
| 3031496 | 904 | Cordo | 06/20/13 | B | B420 | 0.20 | 98.00 | Review e-mail from J. Kern re: UST fees; e-mail L. Lipner re: same (.1); e-mail J. Kern and review e-mail from L. Lipner (.1) |
| 3028564 | 971 | Minott | 06/17/13 | B | B420 | 0.10 | 33.00 | Further email to L. Lipner re April MOR |
| 3028567 | 971 | Minott | 06/17/13 | B | B420 | 0.10 | 33.00 | Review COS re April MOR and emails with M. Maddox re same |
| 3028568 | 971 | Minott | 06/17/13 | B | B420 | 0.10 | 33.00 | Email to M. Maddox re April MOR |
| 3028569 | 971 | Minott | 06/17/13 | B | B420 | 0.10 | 33.00 | Review April MOR |

Nortel Networks, Inc.
63989-DIP
DATE: 07/15/13 09:21:59

INVOICE# ******

| 3028570 | 971 | Minott | 06/17/13 | B | B420 | 0.10 | 33.00 | Emails with L. Lipner re April MOR |
|---|---|---|---|---|---|---|---|---|
| | | | Total Task: | | B420 | 1.30 | 469.50 | |
| | | | FEE SUBTOTAL | | | 189.40 | 76,554.50 | |