# EXHIBIT B



**Akin Gump**
Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1489165 |
| Invoice Date | 07/11/13 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/13 :

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 05/01/13 | MCF | 0002 | Emails with M. Riela (Latham and Watkins) re committee member reimbursement (.1) and email with B. Kahn (.1) and local counsel (.1) re same | 0.30 |
| 05/02/13 | DKB | 0002 | Review and organize pleadings for attorneys (.6); confer with M. Fagen re above (.1). | 0.70 |
| 05/02/13 | MCF | 0002 | Emails with local counsel re committee member reimbursement (.1, .1) | 0.20 |
| 05/03/13 | FSH | 0002 | Respond to call of creditor. | 0.50 |
| 05/03/13 | DKB | 0002 | Review and organize pleadings for attorneys (.5); confer with M. Fagen re status (.1). | 0.60 |
| 05/10/13 | FSH | 0002 | Respond to call of creditor. | 0.20 |
| 05/16/13 | BMK | 0002 | Teleconference with creditor re: case status. | 0.30 |
| 05/21/13 | FSH | 0002 | Respond to calls of creditors. | 0.60 |
| 05/22/13 | MCF | 0002 | Email to Committee member re expense reimbursement | 0.20 |
| 05/24/13 | FSH | 0002 | Call w/ creditor. | 0.20 |
| 05/29/13 | FSH | 0002 | Confer w/ creditor. | 0.40 |
| 05/01/13 | PJS | 0003 | Review and prepare documents re fee application. | 2.10 |
| 05/02/13 | FSH | 0003 | Review April disbursements. | 0.20 |
| 05/12/13 | FSH | 0003 | Work on monthly fee application. | 0.30 |
| 05/14/13 | BMK | 0003 | Revise March fee application and prepare for filing | 0.70 |
| 05/15/13 | PJS | 0003 | Review and prepare documents re fee application. | 1.30 |
| 05/15/13 | BMK | 0003 | Review April invoice for confidentiality, privilege | 3.10 |
| 05/17/13 | PJS | 0003 | Review and prepare documents re fee application. | 3.40 |
| 05/21/13 | PJS | 0003 | Review and prepare documents re fee application. | 1.70 |
| 05/22/13 | PJS | 0003 | Review and prepare documents re fee application. | 1.80 |
| 05/23/13 | BMK | 0003 | Draft April fee application | 1.70 |
| 05/24/13 | BMK | 0003 | Draft April fee application | 1.30 |
| 05/24/13 | MCF | 0003 | Emails with B. Kahn re fee application matter | 0.20 |
| 05/28/13 | FSH | 0003 | Work on April fee application. | 0.40 |
| 05/28/13 | BMK | 0003 | Finalize April fee application for filing | 0.40 |
| 05/29/13 | FSH | 0003 | Review quarterly fee app. | 0.10 |
| 05/06/13 | FSH | 0004 | Review fee applications. | 0.20 |
| 05/06/13 | MCF | 0004 | Summarize professional fees | 1.90 |
| 05/08/13 | FSH | 0004 | Review fee data. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1489165

Page 2
July 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/13/13 | FSH | 0004 | Review fee applications. | 0.20 |
| 05/29/13 | BMK | 0004 | Review UCC professional interim fee applications | 0.60 |
| 05/31/13 | MCF | 0004 | Review and summarize Cleary monthly fee statement. | 1.30 |
| 05/01/13 | LGB | 0006 | Review Mergis motion (.5); review e-mail from Hyland (Capstone) regarding Mergis presentation to UCC (.1); review e-mail from F. Hodara regarding same (.1). | 0.70 |
| 05/07/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 2.80 |
| 05/09/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 2.30 |
| 05/13/13 | MCF | 0006 | Revise supplemental declaration re conflicts check (.5, .4) and email with R. Eckenrod (Cleary) (.1, .1) and P. Sprofera (.1) re same | 1.20 |
| 05/15/13 | MCF | 0006 | Revise supplemental declaration re conflicts (1.5) and confer with P. Sprofera re same (.1, .1) | 1.70 |
| 05/21/13 | MCF | 0006 | Summarize CBRE Raleigh retention application | 1.20 |
| 05/22/13 | FSH | 0006 | Review supplemental Dentons declaration and confer w/ counsel re same. | 0.20 |
| 05/22/13 | DHB | 0006 | Email communications re Dentons supplemental disclosure. | 0.10 |
| 05/29/13 | FSH | 0006 | Examine Dentons submission to UST. | 0.10 |
| 05/30/13 | FSH | 0006 | Work on 2014 declaration. | 0.60 |
| 05/31/13 | FSH | 0006 | Meet w/ B. Kahn and M. Fagen re 2014 declaration. | 0.30 |
| 05/31/13 | BMK | 0006 | Conf with F. Hodara and M. Fagen re: declaration | 0.30 |
| 05/31/13 | MCF | 0006 | Confer with F. Hodara and B. Kahn re 2014 statement (.3); email professionals re same (.2); begin revisions re same (.6) | 1.10 |
| 05/01/13 | SLS | 0007 | Participate in professionals' call (1.0). | 1.00 |
| 05/01/13 | LGB | 0007 | O/C with Fagen regarding UCC prep call (.1);  review agenda for UCC meeting (.1); prepare for UCC presentation (.5). | 0.70 |
| 05/01/13 | FSH | 0007 | Work on matters and agenda for Committee meeting (.4). Confer w/ working group re same (.4). | 0.80 |
| 05/01/13 | RAJ | 0007 | Professionals' call in preparation for Committee meeting (1.0); draft report to Committee regarding hearing and next steps (.4); review draft agenda and prepare for meeting (.7). | 2.10 |
| 05/01/13 | AQ | 0007 | Professionals' meeting to prepare for in-person committee meeting (1.0); call with counsel to Law Debenture re allocation brief (.5). | 1.50 |
| 05/01/13 | DHB | 0007 | Professionals pre-meeting. | 1.00 |
| 05/01/13 | BMK | 0007 | Participate in prep call for in-person committee meeting (1.0); review materials for same (0.9). | 1.90 |
| 05/01/13 | KMR | 0007 | Prepare for (.2) and attend professionals meeting (1.0). | 1.20 |
| 05/01/13 | GDB | 0007 | Emails re UCC meetings (0.2) | 0.20 |
| 05/01/13 | MCF | 0007 | Prepare for (.4) and participate in (1.0) preparatory meeting for UCC call and email with B. Kahn re same (.1); email UCC re committee meeting (.4) and edit agenda re same (.4); confer with L. Beckerman re committee call (.1) | 2.40 |
| 05/01/13 | AKK | 0007 | Internal telephone conference re upcoming committee call (portion). | 0.80 |
| 05/02/13 | SLS | 0007 | Participate in in-person UCC meeting (3.2) (telephonic) | 3.20 |
| 05/02/13 | LGB | 0007 | Attend UCC meeting (portion). | 0.50 |
| 05/02/13 | FSH | 0007 | Final preparation for Committee meeting (.5). Attend meeting w/ advisors (.8). Attend Committee meeting (3.2). | 4.50 |
| 05/02/13 | RAJ | 0007 | In-person meeting with Committee re developments and strategy. | 3.20 |
| 05/02/13 | AQ | 0007 | Meet with retained professional to prepare for in-person committee meeting (.8); attend in-person committee meeting (3.2). | 4.00 |
| 05/02/13 | DHB | 0007 | Prepare for (1.1) and attend Committee meeting (3.2); follow-up re same (.3). | 4.60 |
| 05/02/13 | JYY | 0007 | Team correspondence regarding Committee meeting prep (.3). | 0.30 |
| 05/02/13 | MCF | 0007 | Prepare for (1.6) and participate in (3.2) in-person committee meeting | 4.80 |
| 05/03/13 | MCF | 0007 | Email UCC re Morawetz endorsement | 0.30 |
| 05/06/13 | FSH | 0007 | Communications re upcoming committee meeting. | 0.10 |
| 05/08/13 | BMK | 0007 | Prepare agenda for committee call (0.4); conf with F. Hodara and M. Fagen re: same (0.2); email UCC re: same (0.2) | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                        Page 3
Invoice Number: 1489165                                                      July 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 05/08/13 | GDB | 0007 | Emails re UCC call. | 0.20 |
| 05/08/13 | MCF | 0007 | Prepare agenda for Committee call (.2, .2) and communications with B. Kahn re same (.1, .1); prepare for committee call (.3) | 0.90 |
| 05/09/13 | SLS | 0007 | Participate in UCC call. | 0.60 |
| 05/09/13 | LGB | 0007 | Participate in Nortel committee call. | 0.60 |
| 05/09/13 | FSH | 0007 | Prepare for Committee call (.2). Participate in same (.6). | 0.80 |
| 05/09/13 | RAJ | 0007 | Attend Committee call. | 0.60 |
| 05/09/13 | AQ | 0007 | Attend Committee call (.6); follow up Professionals' call (.3). | 0.90 |
| 05/09/13 | BMK | 0007 | Prepare for committee call (0.3); attend committee call (0.6); follow up to same (0.3) | 1.20 |
| 05/09/13 | KMR | 0007 | Attended creditors committee meeting (.6) and follow up internal discussion (.3). | 0.90 |
| 05/09/13 | MCF | 0007 | Prepare for (.6) and participate in (.6) committee call and post-call discussions with FR team (.3) | 1.50 |
| 05/12/13 | FSH | 0007 | Communications re materials for Committee and for Committee call. | 0.20 |
| 05/13/13 | LGB | 0007 | Participate on committee call (.4); follow up to same (.3). | 0.70 |
| 05/13/13 | FSH | 0007 | Communications re Committee meeting (.2). Prepare for same (.2). Attend same (.4). | 0.80 |
| 05/13/13 | RAJ | 0007 | Committee call re developments with EMEA and Canada. | 0.40 |
| 05/13/13 | DHB | 0007 | Prepare for Committee call (.4); attend same (.4) and follow-up (.3). | 1.10 |
| 05/13/13 | BMK | 0007 | Prepare for committee call (0.2); participate in committee call (0.4); follow up to same (0.2) | 0.80 |
| 05/13/13 | KMR | 0007 | Attended professionals meeting (0.7). | 0.70 |
| 05/13/13 | MCF | 0007 | Prepare for (.7) and participate in (.4) committee call and post-call discussions (.2) | 1.30 |
| 05/14/13 | RAJ | 0007 | Call with Committee member counsel re confidentiality issues and draft Protective Order. | 0.20 |
| 05/15/13 | BMK | 0007 | Review and comment on agenda for committee call (0.1); emails with F. Hodara re: committee call (0.1) | 0.20 |
| 05/15/13 | MCF | 0007 | Prepare agenda for Committee call (.3, .2) and email to Committee re same (.3) | 0.80 |
| 05/16/13 | SLS | 0007 | Participate in Committee call (.3); prepare for same (.1). | 0.40 |
| 05/16/13 | FSH | 0007 | Communications w/ working group re Committee call (.2). Follow-up re same (.2). | 0.40 |
| 05/16/13 | RAJ | 0007 | Attend Committee call. | 0.30 |
| 05/16/13 | AQ | 0007 | Attend Committee call. | 0.30 |
| 05/16/13 | BMK | 0007 | Prepare for committee call (0.1); participate in committee call (0.3); follow up to same (0.1) | 0.50 |
| 05/16/13 | KMR | 0007 | Attended committee call (.3); follow up to same (.2). | 0.50 |
| 05/16/13 | GDB | 0007 | Attend UCC call. | 0.30 |
| 05/16/13 | MCF | 0007 | Prepare for (.4) and participate in committee call (.3) | 0.70 |
| 05/22/13 | SLS | 0007 | Attend Professionals' precall (.6); follow up to same (.3). | 0.90 |
| 05/22/13 | LGB | 0007 | Attend Nortel professionals call (.6); follow up to same (.2). | 0.80 |
| 05/22/13 | FSH | 0007 | Work on agenda (.1). Meet w/ advisors to prepare for Committee meeting (.6). | 0.70 |
| 05/22/13 | RAJ | 0007 | Meeting of committee advisors to prepare for Committee call. | 0.60 |
| 05/22/13 | DHB | 0007 | Review agenda (.1); professionals pre-call (.6). | 0.70 |
| 05/22/13 | BMK | 0007 | Prepare for professionals's call (0.2); participate in professionals' call (0.6); follow up to same (0.2); review committee call agenda and materials (0.8); confs with M. Fagen re: same (0.3) | 2.10 |
| 05/22/13 | KMR | 0007 | Attended professionals meeting. | 0.60 |
| 05/22/13 | MCF | 0007 | Prepare for (.6) and participate in professionals' call (.5); prepare agenda for Committee call (.3, .2) and email Committee re same (.2); prepare for Committee call (.5). | 2.30 |
| 05/23/13 | SLS | 0007 | Participate in UCC call | 1.00 |
| 05/23/13 | LGB | 0007 | Prepare for UCC call (.3); attend UCC call (1.0). | 1.30 |
| 05/23/13 | FSH | 0007 | Prepare for Committee call (.2). Attend same (1.0). | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1489165

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/23/13 | RAJ | 0007 | Call with Committee re recent developments and strategy. | 1.00 |
| 05/23/13 | DHB | 0007 | Prepare for Committee call (.5); attend same (1.0) and follow-up (.2). | 1.70 |
| 05/23/13 | BMK | 0007 | Prepare for committee call (0.3); attend committee call (1.0); follow up to same (0.1) | 1.40 |
| 05/23/13 | KMR | 0007 | Participated in part of creditors committee meeting. | 0.80 |
| 05/23/13 | MCF | 0007 | Prepare for (.4) and attend (1.0) committee call | 1.40 |
| 05/23/13 | AKK | 0007 | Telephone conference re committee call (portion). | 0.50 |
| 05/29/13 | FSH | 0007 | Work on agenda. | 0.10 |
| 05/29/13 | RAJ | 0007 | Call with Committee member re discovery issues. | 0.20 |
| 05/29/13 | BMK | 0007 | Review presentation deck for meeting with committee member (0.9); emails with D. Botter and Capstone team re: same (0.3) | 1.20 |
| 05/29/13 | MCF | 0007 | Prepare agenda for Committee call (.3) and confer with B. Kahn (.2) and emails with F. Hodara (.1) re same; email Committee re Committee call (.2); emails with B. Guiney (Patterson Belknap) re reply briefs (.1) | 0.90 |
| 05/30/13 | SLS | 0007 | Participate in UCC call (.4); call w/ committee member (.5); follow up (.1). | 1.00 |
| 05/30/13 | FSH | 0007 | Prepare for Committee call (.2). Participate in same (.4). | 0.60 |
| 05/30/13 | RAJ | 0007 | Committee call re developments and strategy. | 0.40 |
| 05/30/13 | DHB | 0007 | Prepare for Committee call (.8); attend same (.4); follow-up re same and conference call with Committee members re same (.2) (.5). | 1.50 |
| 05/30/13 | KMR | 0007 | Participate in creditors committee call. | 0.40 |
| 05/30/13 | GDB | 0007 | Attend UCC call. | 0.40 |
| 05/30/13 | MCF | 0007 | Prepare for (.6) and participate in committee call (.4). | 1.00 |
| 05/31/13 | RAJ | 0007 | Emails with Committee members re discovery issues. | 0.20 |
| 05/01/13 | LGB | 0008 | Attend Nortel hearing (3.4); e-mail UCC regarding hearing (.1); e-mail UCC regarding same (.4); review e-mail from Schreiber regarding same (.1); respond to same (.1). | 4.10 |
| 05/01/13 | FSH | 0008 | Preparation for court hearing and confer w/ parties at Court (.6). Attend hearing (1.4). | 2.00 |
| 05/01/13 | RAJ | 0008 | Monitor portion of court hearing on jurisdiction. | 0.90 |
| 05/01/13 | AQ | 0008 | Draft and revise hearing outline and prepare for court. | 1.20 |
| 05/01/13 | AQ | 0008 | Attend court hearing. | 1.50 |
| 05/01/13 | DHB | 0008 | Prepare for hearing (2.0) and attend same (1.5). | 3.50 |
| 05/01/13 | RO | 0008 | Monitor hearing before Judge Gross as per R. Johnson (.6); draft email summarizing hearing (.2). | 0.80 |
| 05/01/13 | MCF | 0008 | Emails with FR team re various orders and motions (.1, .1, .1, .1, .1, .1, .1) | 0.70 |
| 05/01/13 | MCF | 0008 | Hearing re retention of jurisdiction pending appeal (1.4) and emails with R. Johnson re same (.1, .1); various communications re filings and orders (.4) | 2.00 |
| 05/02/13 | MCF | 0008 | Emails with local counsel re 5/7 hearing (.2, .1); emails with FR team re various filings (.1, .1, .1, .1) | 0.70 |
| 05/03/13 | LGB | 0008 | Review agenda for 5/7 hearing (.1); e-mail Hodara/Fagen regarding same (.1). | 0.20 |
| 05/03/13 | FSH | 0008 | Review court agenda and communications re same. | 0.10 |
| 05/03/13 | DHB | 0008 | Review hearing agenda and emails re same. | 0.10 |
| 05/06/13 | MCF | 0008 | Confer with local counsel re hearing (.1, .1) and email F. Hodara and D. Botter (.1) re same. | 0.30 |
| 05/07/13 | FSH | 0008 | Review materials for court hearing (.2). Participate telephonically in same (.4). | 0.60 |
| 05/07/13 | MCF | 0008 | Communications with FR team re various orders entered (.1, .1, .1, .1) and draft email to committee re same (.3); email with B. Kahn re same (.1) and confer with D. Botter re same (.1) | 0.90 |
| 05/09/13 | MCF | 0008 | Emails with team re various filed pleadings (.1, .2) | 0.30 |
| 05/13/13 | MCF | 0008 | Communications with FR team re various filings (.1, .1, .1, .1) and confer with L. Beckerman re docket issues (.2) | 0.60 |
| 05/14/13 | FSH | 0008 | Examine agenda letter. | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1489165

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/14/13 | FSH | 0008 | Meet w/ working group re upcoming hearing analysis (.4). | 0.40 |
| 05/15/13 | FSH | 0008 | Prep for hearing (.7). Participate telephonically in same (1.1). | 1.80 |
| 05/15/13 | RAJ | 0008 | Telephonic hearing with Judge Gross and Justice Morawetz regarding pretrial procedures. | 1.10 |
| 05/15/13 | AQ | 0008 | Telephonic court hearing. | 1.10 |
| 05/15/13 | DHB | 0008 | Meet with team to prepare for cross-border hearing (.4); attend same (1.1) and extensive follow-up (.6). | 2.10 |
| 05/15/13 | BMK | 0008 | Prepare for joint hearing (0.2); participate in joint hearing (1.1) | 1.30 |
| 05/15/13 | MCF | 0008 | Prepare for (.4) and participate in telephonic hearing (1.1) | 1.50 |
| 05/17/13 | FSH | 0008 | Attention to court agenda notice and confer w/ M. Fagen re same (.1). Review misc. pleadings (.3). | 0.40 |
| 05/17/13 | MCF | 0008 | Email to FR team re: 5.21.13 hearing (.2) and confer w/ F. Hodara re: same (.1). | 0.30 |
| 05/09/13 | GDB | 0009 | Emails re MOR (0.2). | 0.20 |
| 05/13/13 | FSH | 0009 | Confer w/ Capstone re cash balance. | 0.20 |
| 05/14/13 | FSH | 0009 | Analyze investment program and confer w/ Capstone and Chilmark re same. | 0.60 |
| 05/20/13 | FSH | 0009 | Analyze cash issues and communicate w/ Capstone re same. | 0.30 |
| 05/02/13 | MCF | 0012 | Review omnibus objection to claims (.4) and emails with FR team re same (.1, .1) | 0.60 |
| 05/03/13 | FSH | 0012 | Emails w/ M. Fagen re claims analysis (.1); review claims issues (.2). | 0.30 |
| 05/06/13 | FSH | 0012 | Review claims issues. | 0.20 |
| 05/08/13 | GDB | 0012 | Emails re objection to transfer of claim. | 0.20 |
| 05/09/13 | GDB | 0012 | Emails re objection to transfer of claim (0.2). | 0.20 |
| 05/10/13 | MCF | 0012 | Email to FR team re filed claims (.3); email summary to FR team re Debtors' objection to Queens Ballpark Co. claims (.5) | 0.80 |
| 05/12/13 | FSH | 0012 | Analyze claim objection issues. | 0.30 |
| 05/17/13 | LGB | 0012 | Review e-mail from Fagen regarding solus claims (.1); respond to same. | 0.20 |
| 05/17/13 | GDB | 0012 | Emails re Solus claims (0.2). | 0.20 |
| 05/24/13 | LGB | 0012 | Review e-mail from Wilson regarding claim (.1); respond to same (.1); review response to same (.1); respond to same (.1). | 0.40 |
| 05/24/13 | FSH | 0012 | Review claims issues. | 0.30 |
| 05/25/13 | LGB | 0012 | Review Napier-Wilson e-mail (.1); respond to same (.2). | 0.30 |
| 05/30/13 | FSH | 0012 | Attention to claims issues. | 0.30 |
| 05/01/13 | FSH | 0014 | Examine CCC filing. | 0.10 |
| 05/12/13 | FSH | 0014 | Attention to Canadian pleadings. | 0.30 |
| 05/13/13 | FSH | 0014 | Analyze issues re Canadian hearing (.3). Call w/ Canadian counsels (.2). Review EMEA submission (.1). Numerous communications re scheduling (.2). Follow-up from hearing (.2). | 1.00 |
| 05/13/13 | AQ | 0014 | Call with Monitor regarding Canadian status conference regarding discovery. | 0.30 |
| 05/14/13 | FSH | 0014 | Analyze Canadian claim issue (.3). TC w/ Dentons re hearing (.3). Review info re appeal (.1). Review Goodmans corr to Court (.2). | 0.90 |
| 05/15/13 | FSH | 0014 | Analyze issues at Canadian hearing (.3). Communications w/ M. Wunder, D. Botter re: same (.2). Reports from hearing (.3). | 0.80 |
| 05/15/13 | RAJ | 0014 | Emails re hearing in Ontario (.4);  review Ontario Court of Appeal endorsement (.4). | 0.80 |
| 05/15/13 | DHB | 0014 | Further emails re Canadian 830 (.3). | 0.30 |
| 05/16/13 | FSH | 0014 | Examine Dentons report and appeal issues (.2). Analyze issues for chambers conf. and numerous communications re same (.4). | 0.60 |
| 05/16/13 | RAJ | 0014 | Emails re Ontario court appearance (.3). | 0.30 |
| 05/16/13 | DHB | 0014 | Email communications re Canadian hearing re protective order (.3) and review of same (.2). | 0.50 |
| 05/17/13 | FSH | 0014 | Review protective order communications and proposed edits of CCC (.2). Examine appellate ruling (.1). | 0.30 |
| 05/22/13 | FSH | 0014 | Attention to pleadings on leave to appeal (.1) and confer w/ Dentons re same (.1). | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1489165

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 05/08/13 | VEC | 0017 | Assist with providing expert access to Nortel eRoom. | 1.30 |
| 05/17/13 | MCF | 0017 | Confer with T. Southwell re calendar alerts for litigation dates (.1 ,.1) and review draft of same (.6) | 0.80 |
| 05/22/13 | TS | 0017 | Confer with M. Fagen re litigation schedule (.1); prepare outlook notices re litigation dates (.2). | 0.30 |
| 05/22/13 | MCF | 0017 | Edit litigation info for calendar alerts (.4) and email with T. Southwell re same (.1) | 0.50 |
| 05/02/13 | OH | 0018 | Review Cleary's pleading (1.6) and comments to Kevin Rowe of Akin Gump (1.0). | 2.60 |
| 05/03/13 | KMR | 0018 | Comments to Cleary's memo. | 1.00 |
| 05/03/13 | OH | 0018 | Review Cleary's memo (0.8), research re FMV and intangibles (0.7), Read accounting methods to evaluate IP (1.3). | 2.80 |
| 05/09/13 | FSH | 0018 | Confer w/ J. Ray re tax issues (.1). Email w/ K. Rowe re same (.1). Follow-up (.1). | 0.30 |
| 05/09/13 | OH | 0018 | Review CSA memo and supplemental material in preparation for tomorrow's conference call with Kevin Rowe. | 1.80 |
| 05/10/13 | KMR | 0018 | Call w/ O. Halabi re: transfer pricing rules. | 1.20 |
| 05/10/13 | OH | 0018 | Prepare for (.5) and participate in a conference call with Kevin Rowe w/r/t CSA, RPSM (1.2). Review Millbank's and Cleary documents for comments (.5). Update CSA memo (.1). | 2.30 |
| 05/15/13 | OH | 0018 | Review open pleadings for tax related court cases re FMV | 1.90 |
| 05/28/13 | BMK | 0018 | Call with E. Bussigel (Cleary) and K. Rowe re: state tax settlements | 0.30 |
| 05/28/13 | KMR | 0018 | Reviewed Michigan and Virginia disputes (0.5); conference call with Cleary re: proposed settlement terms (0.3). | 0.80 |
| 05/29/13 | KMR | 0018 | Continued review of Va and Michigan tax settlements. | 0.50 |
| 05/31/13 | BMK | 0018 | Review tax settlement issues | 0.40 |
| 05/31/13 | KMR | 0018 | Discussion with Cleary lawyers re: Va and Mich. tax settlements (0.3); follow up review of Mich. tax settlement (0.5). | 0.80 |
| 05/01/13 | LGB | 0019 | Review revised distribution order (.1); e-mail Uziel regarding same (.1). | 0.20 |
| 05/01/13 | FSH | 0019 | Hearing follow-up (.1). Work on Mergis (.2). Communicate w/ Capstone and L. Beckerman re same (.1). | 0.40 |
| 05/01/13 | DKB | 0019 | Review case docket (.3); review and organize responses and objections to severance motion (.2). | 0.50 |
| 05/01/13 | AKK | 0019 | Review order approving LTD settlement. | 0.20 |
| 05/02/13 | LGB | 0019 | E-mail Schweitzer/Fleming regarding Mergis motion (.1); review memorandum onion denying the Paroski motion (.2). | 0.30 |
| 05/03/13 | DHB | 0019 | Review Mergis pleadings. | 0.60 |
| 05/06/13 | LGB | 0019 | Review notice regarding Dean's motion (.1); review Wayne Bullock's motion to compel severance (.2). | 0.30 |
| 05/06/13 | DKB | 0019 | Review and organize LTD documents for attorneys. | 0.60 |
| 05/06/13 | MCF | 0019 | Emails with FR/labor team re LTD filings (.1, .1, .1) | 0.30 |
| 05/07/13 | LGB | 0019 | E-mail Ashurst regarding objection to UK pension claims (.1); review order compelling Debtors to disclose severance benefits to LTD participants (.1); begin to review draft objection to UK pension claims (3.0). | 3.20 |
| 05/08/13 | LGB | 0019 | Continue review and mark up UK pension claims objection (3.0); e-mail Ashurst/Akin team regarding same (.1). | 3.10 |
| 05/08/13 | DHB | 0019 | Begin review of UK pension objection (.5); emails re same (.2). | 0.70 |
| 05/09/13 | LGB | 0019 | Review e-mail from Pearson regarding draft objection to UK pension claims (.1); respond to same (.1); review e-mail from Qureshi regarding same (.1); respond to same (.1); O/C with Qureshi regarding same (.1); review Ashurst memo (.4); e-mail Pearson regarding argument (ex post facto) (.1); review e-mail from Pearson regarding objection (.1); respond to same (.1); e-mail Pearson regarding call to discuss objection comments (.1); T/C with Klien regarding objection (.2); e-mail Qureshi regarding same (.1); review e-mail from Pearson regarding objection (.1); respond to same(.1); review response to same (.1); respond to same | 4.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1489165

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.1); review Ashurst's mark up of objection to UK pension claims (.9); begin to review SERP claims (2.0). | |
| 05/09/13 | AQ | 0019 | Confer with L. Beckerman (.1) and e-mails regarding pension objection (.1). | 0.20 |
| 05/09/13 | DHB | 0019 | Review of UK pension claim and comment to same (2.0); emails re same (.4); review initial comments of Ashurst and L. Beckerman (.4, .3). | 3.10 |
| 05/09/13 | JYY | 0019 | Reviewing team correspondence regarding U.K. pension claims. | 0.30 |
| 05/09/13 | AKK | 0019 | Review draft objection US claims filed by UK pension parties. | 0.30 |
| 05/10/13 | LGB | 0019 | Review revised markup of objection from Ashurst (.5); T/C with Ashurst, Botter regarding objection to UK pension claims (1.3); review further revised markup of objection from Ashurst and mark in comments to same (1.3); e-mail Akin team regarding same (.1); review e-mail from Botter regarding comments to same (.1) revise objection re same (.1); e-mail Akin team regarding same (.1); review responses to same (.1); e-mail Cleary regarding same (.1); review e-mail from Hodara regarding PPF references (.1); respond to same (.1); review e-mail from Klein regarding revised objection (.1); respond to same (.1); continue to review SERP claims (2.0). | 6.10 |
| 05/10/13 | FSH | 0019 | Review and edit of UK pension claim objection (.7) and analysis of comments and issues (.3). | 1.00 |
| 05/10/13 | RAJ | 0019 | Review draft objection to UK pension claim (.8) and related emails (.4). | 1.20 |
| 05/10/13 | DHB | 0019 | Continue review and comment on UK pension objection (1.3); review further comments from Ashurst (.8); conference call re same (1.4); emails re same and further comments (.5). | 4.00 |
| 05/10/13 | BMK | 0019 | Review objection to UK pension claim and comments to same | 1.80 |
| 05/10/13 | AKK | 0019 | Telephone conference re objection filed by UK pension parties (partial). | 0.60 |
| 05/11/13 | LGB | 0019 | Review revised objection to UK pension claims (1.3); mark up same (.8); review e-mail from Pearson regarding same (.1); review e-mail from Hodara regarding same (.1). | 2.30 |
| 05/11/13 | RAJ | 0019 | Emails re UK Pension objection. | 0.30 |
| 05/11/13 | DHB | 0019 | Consider Cleary questions re UK pension comments and emails re same (.5); begin review of new draft of UK pension objection and emails re same (.5). | 1.00 |
| 05/12/13 | LGB | 0019 | Review e-mail from Pearson regarding call with Blyth (.1); respond to same (.1); review response to same (.1); review e-mail from Hodara regarding objection (.1); respond to same (.1). | 0.50 |
| 05/12/13 | RAJ | 0019 | Analyze issues in revisions of UK Pension claim objection. | 1.60 |
| 05/12/13 | DHB | 0019 | Continue emails re UK pension objection (.3). | 0.30 |
| 05/12/13 | AKK | 0019 | Review correspondence re objection to UK pension claims. | 0.40 |
| 05/13/13 | LGB | 0019 | Review 3rd circuit appellate briefs regarding PPF (.7); review revised draft objection (.8); review e-mail from Pearson regarding same/call (.1); respond to same (.1); T/C with Cleary/Ashurst/Akin/Blyth regarding objection (1.); markup objection (.5); review e-mail from Pearson regarding call with Cleary (.1); respond to same (.1); review revised draft objection (1.); e-mail Akin/Ashurst regarding same; review e-mail from Hodara regarding same (.1). | 3.60 |
| 05/13/13 | RAJ | 0019 | Review edits to draft objection to UK Pension claim (1.2); call with Ashurst, Linklaters, Cleary re same (.6); follow-up emails (.3). | 2.10 |
| 05/13/13 | DHB | 0019 | Review latest draft of UK pension objection (.5) and emails re same (.1); review latest drafts of UK pension objection (.4, .4); office conference with L. Beckerman re same (.2); conference call with U.S. Debtors re UK pension objection and follow-up (1.0); review latest allocation comments (.4); emails re same (.1, .1); review latest draft of UK pension changes (.5); emails re same (.2). | 3.90 |
| 05/13/13 | BMK | 0019 | Review UK pension claims objection (1.1); participate in call re: same (0.8); emails re: same (0.2) | 2.10 |
| 05/13/13 | AKK | 0019 | Review objection to UK pensions claims (.3); telephone conference with | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 8
Invoice Number: 1489165                                                     July 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Ashhurst re same (.3). | |
| 05/14/13 | LGB | 0019 | Review e-mail from Pearson regarding objection to UK pension claims (.1); review e-mail from Hodara regarding same (.1); respond to same (.1); e-mail Cleary regarding same (.1); e-mail Fleming regarding severance motions (.1); review revised draft of UK pension objection (.6); review e-mail from Pearson regarding same (.1); respond to same (.1); confer w/ D. Botter re same (.1); respond to same (.1); e-mail Iqbal regarding same (.1); review e-mail from Samis regarding same (.1); respond to same (.1.); T/C with Johnson regarding discovery requests (.2); review e-mail from Fleming regarding severance motions (.1); review report from Croke regarding UK Supreme Court hearing (.3). | 3.40 |
| 05/14/13 | FSH | 0019 | Communications w/ Cleary, Ashursts, L. Beckerman re finalization of joint UK pension objection (.2). Review of final drafts (.3). | 0.50 |
| 05/14/13 | RAJ | 0019 | Emails re final UK pension claims objection (.4, .3); review final version of pension claim objection (.8); review UK Pension documents in preparation for discovery (.7); analyze report on UK Supreme Court on pension issues (.5). | 2.70 |
| 05/14/13 | DHB | 0019 | Email communications re finalizing UK pension objection (.1). | 0.10 |
| 05/14/13 | BMK | 0019 | Review emails, drafts re: UK pension objection | 1.20 |
| 05/15/13 | LGB | 0019 | Review law e-mail regarding UK Supreme Court hearing (.3). | 0.30 |
| 05/15/13 | FSH | 0019 | Review report of FSD appeal. | 0.30 |
| 05/15/13 | SG | 0019 | Review documents relating to UK Pension claims (2.8). | 2.80 |
| 05/15/13 | JYY | 0019 | Reviewing correspondence regarding discovery items in relation to U.K. pension claims (.7). | 0.70 |
| 05/16/13 | FSH | 0019 | Review and analyze info from Ashursts re appeal hearing. | 0.30 |
| 05/17/13 | LGB | 0019 | Review e-mail from Fagen regarding Mergis motion (.1); T/C with Schweitzer regarding same/LTD settlement (.2); review Canadian joinder to US objection to UK pension claims objection (.3). | 0.60 |
| 05/17/13 | FSH | 0019 | Review Ashursts report. | 0.20 |
| 05/20/13 | LGB | 0019 | Review motion to strike UK pension objection (.5); review e-mail from Johnson regarding same (.1); respond to same (.1). | 0.70 |
| 05/20/13 | FSH | 0019 | Review motion to strike and communications w/ working group re same. | 0.80 |
| 05/20/13 | RAJ | 0019 | Review UK Pension motion to strike, motion to shorten notice, and affidavits in support (.8); multiple emails re same (.5); review bankruptcy rules re claims objections (.2); analyze issues re Rule 12(b) and claims objections (.7). | 2.20 |
| 05/20/13 | AQ | 0019 | Review pension party motion to strike. | 0.20 |
| 05/20/13 | DHB | 0019 | Emails re UK pension arguments (.2); review UK pension motion to strike and shorten (.7); extensive emails re same (.4). | 1.30 |
| 05/20/13 | BMK | 0019 | Review motion to strike UK pension objection and motion to shorten re: same (1.6); emails with D. Botter, F. Hodara, R. Johnson, L. Beckerman, A. Qureshi re: same (0.6) | 2.20 |
| 05/20/13 | SG | 0019 | Review UK Pension motion to strike (.7); research re: pension claim (2.4). | 3.10 |
| 05/20/13 | MCF | 0019 | Summary of UK Pension Motion to strike objection to claims (.6) and emails with FR team re same (.2) | 0.80 |
| 05/21/13 | LGB | 0019 | Review response from debtors regarding motion to shorten notice regarding motion to strike (.3); review order from Gross regarding same (.2); review e-mail from Pearson regarding same (.1); respond to same (.1); review notice of severance motions (.1); review e-mail to UCC regarding motion to strike/motion to shorten notice from Fagen (.1). | 0.90 |
| 05/21/13 | FSH | 0019 | Analyze issues asserted by UK Pension (.4). Call w/ Cleary (.4). confer w/ DB (.2). Work on response (.5). | 1.50 |
| 05/21/13 | RAJ | 0019 | Emails re UK Pension claim and emergency motion to strike objection to claim (.4, .3); call with Debtors re same (.3); review Debtors/UCC objection to amended proof of claim (.7); internal Akin calls re strategic considerations (.3, .2); review and comment on draft objection to motion | 3.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1489165

Page 9
July 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | shorten (.4); review final objection (.2); review court opinion re motion to shorten and order to show cause (.1); confer with team re report to committee re same (.3). | |
| 05/21/13 | AQ | 0019 | E-mails regarding pension party motion to to shorten. | 0.30 |
| 05/21/13 | DHB | 0019 | Consider strategy for UK pension response and extensive emails re same (.6); conference call with Cleary and follow-up with team re UK pension response (.5, .2, .1); review and comment on UK pension objection and revised versions and emails re same (1.2); review final version (.5); review Judge Gross order on emergency motion (.2). | 3.30 |
| 05/21/13 | BMK | 0019 | Further review of motion to strike UK pension claim objection and motion to shorten notice (1.0); participate in portion of call with Cleary re: same (0.3); emails with D. Botter and F. Hodara re: same (0.4); review and comment on objection to motion to shorten (0.7); review order re: same (0.2); review and comment on email to UCC re: same (0.3) | 2.90 |
| 05/21/13 | MCF | 0019 | Email to Committee regarding UK Pension motion to strike (.6) and emails with F. Hodara (.1), D. Botter (.1, .1), R. Johnson (.1) and B. Kahn (.1, .1) re same | 1.20 |
| 05/22/13 | LGB | 0019 | Review letter from courts regarding retiree settlement and response from retiree committee to same (.1). | 0.10 |
| 05/22/13 | MCF | 0019 | Email to labor and FR teams re employee pleadings | 0.30 |
| 05/23/13 | LGB | 0019 | E-mail Schweitzer/Fleming/Berger regarding opt out of LTD settlement (.1); review responses from Berger/Fleming regarding same (.1); email Fleming/Schweitzer regarding objection to LTD motions for severance (.1); review response to same from Schweitzer (.1); review e-mail from Schweitzer regarding opt out from LTD settlement (.1). | 0.50 |
| 05/23/13 | RAJ | 0019 | Analyze UK Pension claims document requests and interrogatories. | 0.80 |
| 05/27/13 | RAJ | 0019 | Further analyze UK Pension arguments re pension claim and allocation. | 1.50 |
| 05/28/13 | LGB | 0019 | Review e-mail from Fink regarding TPR release (.1); respond to same; review TPR release (.1). | 0.20 |
| 05/30/13 | AKK | 0019 | Review Debtors' objection to LTD severance claims (.7); draft joinder re same (1.1). | 1.80 |
| 05/31/13 | LGB | 0019 | Review objection to LTD severance allowance motions (.7); e-mail Lilling/Kurichety regarding same (.1); review e-mail from Lilling regarding same (.1); e-mail Cleary regarding same (.1); review joinder (.1); e-mail Kurichety regarding same (.1). | 1.20 |
| 05/31/13 | DHB | 0019 | Begin review of Canadian UKP responses. | 0.50 |
| 05/01/13 | JG | 0020 | Conferences re lease structure (1.0), reviewed and drafted comments to proposed termsheets (2.4). | 3.40 |
| 05/02/13 | JG | 0020 | Further conferences and revisions to termsheet. | 1.00 |
| 05/06/13 | JG | 0020 | Reviewed revised lease (3.5), drafted comments re same (2.2). | 5.70 |
| 05/06/13 | BMK | 0020 | Review RTP sublease issues | 0.50 |
| 05/07/13 | JG | 0020 | Further revisions re lease (3.0), review and comments to proposed Genband's documents (2.9). | 5.90 |
| 05/08/13 | JG | 0020 | Reviewed final order and documents (1.4), comments (1.0) and conferences re same (.4). | 2.80 |
| 05/08/13 | BMK | 0020 | Review order re: RTP sublease (0.2); review comments and emails from J. Ginsberg re: sublease (0.4) | 0.60 |
| 05/08/13 | SBK | 0024 | Review latest escrow account statements and email Capstone/Akin re same | 0.30 |
| 05/01/13 | LGB | 0025 | Travel to NYC from DE  (Actual time - 2.0) | 1.00 |
| 05/01/13 | FSH | 0025 | Non-productive travel time to Delaware (.3). Non-productive time on return (1.2). (Actual time - 1.5) | 0.75 |
| 05/01/13 | AQ | 0025 | Travel NY to DE. (Actual time - 1.3) | 0.65 |
| 05/01/13 | AQ | 0025 | Travel DE to NY. (Actual time - .8) | 0.40 |
| 05/01/13 | DHB | 0025 | Travel to and from Delaware. (Actual time - 2.8) | 1.40 |
| 05/01/13 | FSH | 0029 | Analyze appeal issues (.4). Confer w/ DB and AQ re same (.4). Review | 4.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 10
Invoice Number: 1489165                                                  July 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | docs (.3). Follow-up on appeal issues, Committee communications (.2). Work on District Court brief (.6). Work on allocation motion (1.1). Meet w/ working group (1.5). | |
| 05/01/13 | RAJ | 0029 | Emails re appellate issues (.4); review and comment on Debtors' draft brief in opposition to motion for leave to appeal unripe matter (.7, .8); emails with Akin team re draft brief (.3); analyze issue of finality for purposes of interlocutory appeal (.6); emails with team re finality and strategy re EMEA motion for leave to appeal (.5); review email corr. from Monitor and redrafted confidentiality agreement (.7); call with Law Debenture re comments to draft Allocation Protocol position paper (.5); confer with Cleary regarding draft brief (.2, .4, .1); emails with RLF re finalizing brief (.2); review final draft and confirm with Debtors (.3). | 5.70 |
| 05/01/13 | DHB | 0029 | Review JAS certification pleadings and emails re issues arising therefrom (.8); review order re same (.1); continue work on allocation brief (1.5); telephone calls with Committee members re same (.4). | 2.80 |
| 05/01/13 | RO | 0029 | Maintain eRoom allocation files (1.1). | 1.10 |
| 05/01/13 | SG | 0029 | Research re: appellate issues (1.5); review draft opposition to EMEA motion for leave (.8). | 2.30 |
| 05/01/13 | JYY | 0029 | Reviewing correspondence regarding hearings and Allocation submissions (.8); reviewing team correspondence regarding EMEA appeal (.6). | 1.40 |
| 05/01/13 | KMR | 0029 | Work on memo re: allocation issue (1.2); work on mark up of revised brief (0.5). | 1.70 |
| 05/01/13 | GDB | 0029 | Analysis re EMEA appeal. | 0.60 |
| 05/02/13 | FSH | 0029 | Review Capstone materials (.4). Analyze issues (.3). Communications w/ working group re pleading (.2). Examine EMEA appeal papers, designation (.3). Call w/ Cleary re pleading and follow up w/ working group (1.1). Review materials (.4). | 2.70 |
| 05/02/13 | RAJ | 0029 | Prepare summary of proposed pretrial schedule for Committee meeting (.3); emails with team re allocation position paper (.4); meeting with Capstone and retained professional re strategy (.7); analyze Monitor's proposed revisions to global protective order (1.2); confer with team re allocation position paper strategy (.3); call with Debtors' counsel re same (.3); further analyze Debtors' draft, allocation issues, and caselaw (1.4). | 4.60 |
| 05/02/13 | AQ | 0029 | Call with Cleary regarding draft allocation brief. | 0.50 |
| 05/02/13 | DHB | 0029 | Continue working on redraft of allocation brief (1.5); various office conferences with team re same (.5); call with J. Bromley re same (.5); email communications with all parties re submission of same (.3); continued substantial redraft (3.8). | 6.60 |
| 05/02/13 | RO | 0029 | Prepare summary of discovery schedule as per R. Johnson (1.1); organize and maintain eRoom uploaded files (.7); prepare certain filings related to Allocation for binder as per J. Yecies (1.3). | 3.10 |
| 05/02/13 | SG | 0029 | Review and summarize proposed litigation timetable (.5); review draft allocation position paper (.6). | 1.10 |
| 05/02/13 | JYY | 0029 | Team correspondence regarding Cleary's draft Allocation opening brief (.4). | 0.40 |
| 05/02/13 | KMR | 0029 | Continued review of pleading re: allocation. | 2.50 |
| 05/02/13 | GDB | 0029 | Emails re EMEA objections. | 0.20 |
| 05/02/13 | MCF | 0029 | Discuss revisions to draft allocation brief with D. Botter (.2) and revisions thereto (1.5) | 1.70 |
| 05/03/13 | SLS | 0029 | Participate in page-turn for allocation statement paper. | 1.80 |
| 05/03/13 | FSH | 0029 | Communicate w/ Capstone re pleadings (.1). Communications w/ Capstone and working group (.2). Prep for meeting re pleading (.2). Attend same (1.8). Review Justice Morawetz' order and analyze aspects of same (.5). | 2.80 |
| 05/03/13 | RAJ | 0029 | Review appellate timetable (.2); analyze Adelphia decision re allocation | 6.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | issues (.5); review Capstone analyses re allocation (.7); confer with litigation team re allocation (.2); analyze MRDA (.6); review and comment on revised draft brief (1.8); drafting session with Akin team (1.7); analyze caselaw (.7); review and analyze Justice Morawetz's decision (.3); emails re same (.2). | |
| 05/03/13 | AQ | 0029 | Meet with team regarding review and edit of draft allocation brief. | 1.80 |
| 05/03/13 | AQ | 0029 | Review and edit revised draft allocation brief. | 0.50 |
| 05/03/13 | AQ | 0029 | Call with Law Debenture re allocation brief. | 0.20 |
| 05/03/13 | DHB | 0029 | Continue redrafting brief (4.0); work with team on same (1.8); email communications re same (.4); review Canadian order (.5); email communications with Cleary re same (.1) and Milbank (.1). | 6.90 |
| 05/03/13 | RO | 0029 | Prepare binders of cases cited in Debtors' Motion for Approval of Allocation Position (2.1); review same for accuracy (.6); update and organize eRoom case files (1.1). | 3.80 |
| 05/03/13 | BMK | 0029 | Review and comment on allocation brief draft (3.3); confs and emails with D. Botter re: same (0.4); review endorsement re: allocation protocol (0.3) | 4.00 |
| 05/03/13 | SG | 0029 | Review correspondence re: allocation issues (.3); confer with team re: allocation issues (.2); review Justice Morawetz's decision (.3). | 0.80 |
| 05/03/13 | JYY | 0029 | Confer with R. Johnson and S. Gulati regarding Debtor's draft opening submission (.3); gathering materials in relation o opening submission for R. Johnson (.4); reviewing team correspondence regarding endorsement of Litigation Timetable from Justice Morawetz (.4); confer with R. Orcel regarding research in relation to opening submission (.3). | 1.40 |
| 05/03/13 | KMR | 0029 | Continued review of draft pleading and related research (3.5); internal meeting to review the pleading (1.6). | 5.10 |
| 05/03/13 | GDB | 0029 | Emails re EMEA appeals. | 0.30 |
| 05/03/13 | MCF | 0029 | Review allocation draft (.7) and prepare for (.3) and participate in (1.8) meeting to discuss revisions thereto; prepare for Monday meeting with ad hoc bondholder group re same (.2) | 3.00 |
| 05/04/13 | FSH | 0029 | Review comments re pleadings, schedule and communications re same. | 0.40 |
| 05/04/13 | RAJ | 0029 | Review and comment on redraft of allocation brief (.8); email re comments (.1). | 0.90 |
| 05/04/13 | DHB | 0029 | Strategic emails with team (.4) (.1); review latest changes to brief and further comments (1.3); review Canadian discovery order (.4). | 2.20 |
| 05/04/13 | RO | 0029 | Prepare electronic versions of cases cited in debtors' motion for approval of allocation position and transfer to eRoom and filesite as per R. Johnson (1.2); perform maintance on eRoom files (.6). | 1.80 |
| 05/04/13 | BMK | 0029 | Review/incorporate additional comments to draft allocation brief | 1.10 |
| 05/05/13 | RAJ | 0029 | Further analyze drafted allocation brief (.4); analyze caselaw (1.4). | 1.80 |
| 05/05/13 | JYY | 0029 | Reviewing correspondence from R. Johnson and Dentons team regarding revised Allocation protocol. | 1.50 |
| 05/06/13 | SLS | 0029 | Call with Akin working group regarding allocation papers (1.0); review revised allocation papers (.5); participate in call with Company and committee working group regarding same (.6). | 2.10 |
| 05/06/13 | FSH | 0029 | Communications w/ DB and Cleary re draft (.4). Communications w/ Ad Hocs re meeting (.1). Examine info from Dentons (.2). Work on pleading (.7). Meet w/ Ad Hocs (.6). Attention to revised draft (.4). Call w/ Cleary (.5). Confer w/ working group (.4). | 3.30 |
| 05/06/13 | RAJ | 0029 | Emails with Debtors and Ad Hoc group re allocation briefing (.4, .2); review cases cited in Debtors' draft (1.8, .5); review and comment on Debtors' draft objection to EMEA claim (1.7); meeting with Ad Hoc group counsel, FTI, Capstone re allocation strategy (1.0); further discussions among Akin team (.3); call with Debtors' counsel re allocation strategy (.5); analyze allocation issues (.8). | 7.20 |
| 05/06/13 | AQ | 0029 | Review and edit revised draft allocation brief (.8); review and analyze draft objection to remaining EMEA claims (1.1); meet with Milbank | 3.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1489165

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | regarding allocation issues (.9); call with Cleary regarding draft allocation brief (.5). | |
| 05/06/13 | DHB | 0029 | Review Canadian correspondence re allocation protocol (.4); emails re same (.2); continue to review and revise allocation pleading (1.2); office conferences with team re same (.2) (.3) (.1); telephone call with C. Kearns re same (.1); meet with Ad Hoc professionals re next steps on allocation (1.0); begin review of new draft of initial brief (.5); conference call with U.S. Debtors re same (.5); begin review of EMEA objection (1.0). | 5.50 |
| 05/06/13 | RO | 0029 | Perform maintenance of electronic allocation eRoom case files. | 1.10 |
| 05/06/13 | BMK | 0029 | Review drafts of allocation brief (2.4); meeting with ad hoc professionals re: allocation briefing (0.9); calls with Cleary team re: same (0.8); review updated emea claims objection (2.0) | 6.10 |
| 05/06/13 | SG | 0029 | Review and analyze allocation caselaw (2.8); review updated allocation brief (.8); review draft case chart (.5). | 4.10 |
| 05/06/13 | JYY | 0029 | Reviewing cases in draft allocation brief from Cleary (2.5); summarizing key points from cases (1.2); reviewing correspondence from Retained Professional regarding document database (.3); confer with S. Gulati regarding Cleary draft allocation brief and cited cases (.1). | 4.10 |
| 05/06/13 | KMR | 0029 | Reviewed brief draft filings relating to EMEA claims and the location dispute (1.5); Work on memo on allocation issue (4.5). | 6.00 |
| 05/06/13 | GDB | 0029 | Emails re EMEA claims objection. | 0.20 |
| 05/06/13 | MCF | 0029 | Prepare for meeting with ad hoc bondholder group's professionals re draft allocation brief (.3, .3) and emails with B. Kahn re same (.1, .1); participate in meeting with ad hoc group (1.0); review revised draft of allocation brief (.5) and participate in call with Cleary re same (.6); emails with B. Kahn re allocation brief (.1, .1, .1) | 3.20 |
| 05/07/13 | LGB | 0029 | Review order granting retention of jurisdiction pending appeal/memorandum opinion regarding same (.5); review e-mails regarding allocation brief (.3). | 0.80 |
| 05/07/13 | FSH | 0029 | Review J. Gross order and opinion (.4). Numerous communications re same (.7). Edit opening pleading (1.2). Attention to case law (.2). Review Cleary comments (.3). Communications w/ working group re pleading issues (.6). | 3.40 |
| 05/07/13 | RAJ | 0029 | Analyze and comment on draft objection to EMEA claim (1.2); analyze caselaw cited in Debtors' draft brief (2.3); analyze Judge Gross's memorandum decision and order retaining jurisdiction (.3); review terms of Justice Morawetz's endorsement with respect to timing and pretrial schedule (.3); review and comment on Ad Hoc bondholders' draft allocation brief (1.8); draft analysis of allocation issues (.6); emails with Akin/Capstone teams re allocation (.5, .3); review Debtors' redraft of brief (.7); review Capstone's comments re issues in draft (.3, .2); analyze caselaw in Milbank's draft (1.8). | 10.30 |
| 05/07/13 | AQ | 0029 | Review and edit draft Milbank allocation submission (.8); review revised Cleary draft allocation submission (.3) and e-mails (.2) and conference with D. Botter re same (.2); confer with Capstone regarding allocation issues (.6). | 2.10 |
| 05/07/13 | DHB | 0029 | Continue review and revisions to new brief (1.4); office conference with B. Kahn and A. Qureshi re same (.2) (.2); telephone call with C. Kearns re same (.3); review Court's decision on frivolous appeal issue (.6); extensive email communications with all parties re same (.5) and consider appellate issues arising therefrom (.2) (.4); review Capstone comments to draft brief (.7); extensive conferences with C. Kearns and A. Qureshi re same (.4) (.4); extensive email exchanges with entire team re litigation issues and Ad Hoc brief issues (1.0); begin review of same (.6); office conference with L. Beckerman re EMEA claims (.1); emails re same (.2); begin review of same (.5). | 7.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 13
Invoice Number: 1489165                                                    July 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|--------|------|
| 05/07/13 | SBK | 0029 | Emails to/from Akin and Capstone re allocation discussion | 0.80 |
| 05/07/13 | RO | 0029 | Retrieve and print select cases cited in Bondholder's Allocation opening statement as per R. Johnson (2.7); perform maintenance of electronic files (.6); prepare additional binder of cases cited in Debtor's Motion for Approval of Allocation Position (.6); verify cases cited in revised version of same as per J. Yecies (.8). | 4.70 |
| 05/07/13 | TS | 0029 | Retrieval of cases re ad hoc committee's brief re allocation for M. Fagen (.9); coordinate printing of same by NY mail room (.1). | 1.00 |
| 05/07/13 | BMK | 0029 | Continued review of draft allocation brief and comments thereto (3.8); review order and decision relating to allocation jurisdiction (1.2); emails with Akin and Cleary teams re: same (0.5); review ad hoc draft brief (1.3); tc's and emails with UCC professional team re: same (0.5); confer with D. Botter re same (.2). | 7.50 |
| 05/07/13 | SG | 0029 | Review draft objection to EMEA claims (1.1); research re: appealability of order retaining jurisdiction (1.8); research re: allocation issues (3.4); confer with lit team re: allocation issues (.5). | 6.80 |
| 05/07/13 | JYY | 0029 | Reviewing case summaries in relation to EMEA appeal order from S. Gulati (.5); reviewing team correspondence regarding EMEA appeal order (.6); confer with S. Gulati regarding draft Allocation submissions (.5); reviewing summary from R. Johnson regarding draft Allocation submission from Milbank (.5). | 2.10 |
| 05/07/13 | KMR | 0029 | Reviewed Cleary draft of objection to remaining EMEA claims (1.2); reviewed and revised draft of allocation pleading (3.5). | 4.70 |
| 05/07/13 | GDB | 0029 | Review allocation brief and jurisdictional issues. | 1.40 |
| 05/07/13 | MCF | 0029 | Confer with B. Kahn re cases cited in pleading (.1), call with T. Southwell re same (.1), review same (.3); email with professional re allocation pleading (.1) and communications with A. Qureshi re same (.1); review revised allocation pleading (.5) and emails with FR team re same (.1, .1, .1). | 1.50 |
| 05/07/13 | OH | 0029 | Review draft pleadings from Cleary (1.8). Research, review and summarize court cases cited in the U.S. allocation section (4.1). | 5.90 |
| 05/08/13 | FSH | 0029 | Communications w/ working group re pleadings (.2). Review same (.8). Meet w/ working group and Cleary (1.0). Communications w/ parties re pleadings (.3). | 2.30 |
| 05/08/13 | FSH | 0029 | Review and comment on objection to EMEA claims (1.0). Meet w/ BK and MF re same (.3). Communicate w/ Ashurst re same (.2). | 1.50 |
| 05/08/13 | RAJ | 0029 | Review issues in Ad Hoc bondholders' draft brief (.7); call with Debtors re strategy (partial) (.6); further analyze caselaw re allocation issues (1.8); analyze allocation issues (.7); call with Milbank re strategy (.5); analyze caselaw in Milbank draft (.8); emails re schedule (.1). | 5.20 |
| 05/08/13 | AQ | 0029 | Conference call with Debtors regarding Milbank draft allocation submission (partial) (.6); call with Milbank regarding draft allocation brief (.5); review revised proposed schedule from Cleary (.3); e-mails and confer with Capstone regarding draft brief (.3). | 1.70 |
| 05/08/13 | DHB | 0029 | Continue review of bondholder draft pleading (.6); review of case law cited therein (1.5); review of changes to allocation pleading (.5); extensive emails re same (.4) (.2); telephone call with C. Kearns re same (.3); continue review of EMEA objection (1.2); conference call with Cleary re bondholder pleading and follow-up (1.0); conference call with Cleary and Milbank re same (.5) and follow-up (.2); review revised schedule (.5); emails re same (.2); email communications re EMEA appeal and begin review of pleadings (.4). | 7.50 |
| 05/08/13 | BMK | 0029 | Call with Cleary team re: allocation brief (1.0); call with ad hoc professionals re: same (0.5); review updated litigation timetable and discovery plan (0.9); review and comment on latest versions of brief (1.3); review request for oral argument on EMEA leave to appeal allocation decisions (0.3); emails with J. Moessner and A. Qureshi re: | 4.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1489165

Page 14
July 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | same (0.3); confer with F. Hodara and M. Fagen re: objection to EMEA claims (.3). | |
| 05/08/13 | SG | 0029 | Review correspondence re: allocation issues (.5); analyze cases cited in draft allocation brief (.8). | 1.30 |
| 05/08/13 | JYY | 0029 | Reviewing team correspondence regarding allocation submissions and objections to claims. | 0.30 |
| 05/08/13 | KMR | 0029 | Attended meetings to review draft pleadings relating to allocation and other allocation issues. | 1.90 |
| 05/08/13 | MCF | 0029 | Prepare for (.2) and participate in call with Cleary re allocation briefs (1.0); review allocation brief (.5); prepare for (.2) and participate in call with Cleary and Milbank re allocation briefs (.5); research re allocation (2.8); confer with F. Hodara and B. Kahn re objection to EMEA claims (.3). | 5.50 |
| 05/09/13 | FSH | 0029 | Examine corr. b/w Cleary and EMEA and confer w/ RAJ re same (.2). Meet w/ Capstone re discovery issues (.4). Meet w/ working group re pleadings (.5). Work on analysis (.4). Analyze Canada motion and communicate w/ Dentons re same (.3.). Further work on pleading (.4); meet w/ BK re EMEA claims objection (.3); review claims issues (.3). | 2.80 |
| 05/09/13 | RAJ | 0029 | Review Debtors' revised proposed calendar (.3); review correspondence between US Debtors and Canadian monitor (.2); analyze appellate procedural issues (.4); confer with team re next steps (.3); review Debtors' revised draft EMEA objection (.7); emails re caselaw in draft briefs (.4). | 2.30 |
| 05/09/13 | AQ | 0029 | Review correspondence regarding EMEA appeal. | 0.20 |
| 05/09/13 | AQ | 0029 | Review and edit revised draft supplemental EMEA claims objection. | 0.90 |
| 05/09/13 | DHB | 0029 | Complete review and comments to EMEA objection (1.2); review correspondence re EMEA appeal (.1). | 1.30 |
| 05/09/13 | RO | 0029 | Retrieve certain filings re Allocation Protocol as per R. Johnson (.3); perform maintenance of eRoom electronic files (1.1). | 1.40 |
| 05/09/13 | BMK | 0029 | Review retained professional comments to allocation brief (1.2); email with A. Qureshi re: same (0.1); emails with Cleary re: brief (0.3); review and further comment on draft EMEA claims objection (2.8) and meet with F. Hodara re: same (.3); review emails from Dentons re: leave to appeal allocation decision in Canada (0.4); review Cleary letter re: same (0.1) | 5.20 |
| 05/09/13 | SG | 0029 | Review allocation cases (2.5); review draft claim objections (1); research re: EMEA claims (2). | 5.50 |
| 05/09/13 | JYY | 0029 | Reviewing correspondence from R. Johnson regarding litigation task items (.1); reviewing summary of allocation cases from S. Gulati (.6). | 0.70 |
| 05/09/13 | KMR | 0029 | Work on summary of allocation diligence. | 0.40 |
| 05/09/13 | MCF | 0029 | Review EMEA claims motion to dismiss in connection with revised objection (.4) and emails with B. Kahn re same (.1, .1); emails with R. Orcel re district court appeal (.1, .1) and docket research re same (.3). | 1.10 |
| 05/10/13 | FSH | 0029 | Communications re setting filing date and other scheduling issues and review stip (.9). Review direct appeal pleading and communications w/ working group and Cleary re same and re process issues (1.2). Participate in all-hands call re scheduling stip (1.3). Work on revised draft opening pleading (1.2). | 4.60 |
| 05/10/13 | RAJ | 0029 | Emails re Debtors' draft EMEA objection (.2, .1); emails re Third Circuit filings and procedures (.4); emails re developments in revised pretrial calendar (.3, .2); review draft Third Circuit papers (.5). | 1.70 |
| 05/10/13 | AQ | 0029 | Conference call with all parties regarding discovery protocol (1.3); review and edit revised draft EMEA claim objection (1.1). | 2.40 |
| 05/10/13 | DHB | 0029 | Review allocation stipulation and emails re same (.4) (.2); review cumulative comments and emails re same (.4) (.2); discovery call (1.3); follow-up re same (.3); extensive email communications re 3rd Circuit appeal (.4); begin review of bondholder brief (.5); email | 3.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | communications re Toronto and U.S. court hearing (.1). | |
| 05/10/13 | BMK | 0029 | Participate in all-hands call re: scheduling stipulation (1.3); follow up with F. Hodara and D. Botter re: same (0.3); review draft schedule/discovery plan (0.8); emails with Cleary and Milbank re: same (0.4); emails re: 3d Cir petition and related issues (0.4); attention to submission of same (0.5); review updated allocation brief (0.8) | 4.50 |
| 05/10/13 | SG | 0029 | Review revised allocation brief (.8); research re: appeal procedures (1). | 1.80 |
| 05/10/13 | JYY | 0029 | Reviewing docket updates from M. Fagen. | 0.50 |
| 05/10/13 | KMR | 0029 | Continued review of drafts of court papers (0.7). | 0.70 |
| 05/10/13 | GDB | 0029 | Emails re allocation brief and objections to claims. | 0.30 |
| 05/10/13 | MCF | 0029 | Preparations re revised stipulation (1.5); call with all parties re same (.9) and post-call discussions with F. Hodara and B. Kahn (.2); coordination re third circuit petition (1.5) and emails with B. Kahn re same (.1, .1, .1) | 4.40 |
| 05/11/13 | RAJ | 0029 | Emails re pretrial scheduling issues (.4, .2); conference call with all parties re pretrial schedule (.7). | 1.30 |
| 05/11/13 | DHB | 0029 | Review new stipulations and emails re same (.4); prepare for extended telephone call with worldwide litigation group (.4); review revised stipulation (.2); attend same and extensive follow-up (1.7); begin review of revised timetable (.4); begin review of proposed new timetable (.4); emails re same and next steps (.3). | 3.80 |
| 05/11/13 | BMK | 0029 | Participate in all-hands call re: allocation litigation scheduling (.7) and emails re: same (.3). | 1.00 |
| 05/11/13 | MCF | 0029 | All-parties call to discuss litigation timetable and discovery schedule (.7) and emails with FR team re same (.1 ,.1 ,.1) | 1.00 |
| 05/12/13 | FSH | 0029 | Review new drafts (.7). Analyze procedural issues raised by parties and review numerous emails re same (.6). Numerous communications w/ working group re same (.4). Participate in conf. call w/ NNI representatives re procedural issues (.7). Work on discovery (.3). | 2.70 |
| 05/12/13 | RAJ | 0029 | Review modifications in proposed Protective Order compared to prior draft stipulation (.7); email with team re same (.2); emails re allocation issues (.4); review proposed modified allocation protocol order (.1); call with Debtors re allocation issues and pretrial timing (.7). | 2.10 |
| 05/12/13 | AQ | 0029 | Call with Cleary regarding emergency allocation motion (.7); review and edit emergency allocation motion regarding discovery schedule (.2); review revised emergency allocation motion and order (.4); e-mails regarding discovery (.2). | 1.50 |
| 05/12/13 | DHB | 0029 | Review new allocation brief draft and emails re same (1.2); email communications re revised timetable (.3); emails with Cleary re next steps and potential emergency motion (.4) (.2); review emergency motion (.5); conference call re same with Debtors (.7); follow-on emails and Committee communications (.3). | 3.60 |
| 05/12/13 | BMK | 0029 | Review emergency motion re: allocation litigation (0.8); participate on call with Cleary and Akin teams re: same (0.7); emails to UCC re: same (0.8). | 2.30 |
| 05/12/13 | SG | 0029 | Review draft protective order and confidentiality stipulation (.5); review proposed allocation protocol (.4); review draft emergency motion for joint hearing (.2). | 1.10 |
| 05/12/13 | JYY | 0029 | Reviewing correspondence from R. Johnson and B. Kahn regarding Allocation Litigation Schedule and EMEA Claims Objection. | 0.80 |
| 05/12/13 | KMR | 0029 | Reviewed revised draft of pleading for the allocation litigation. | 1.70 |
| 05/12/13 | MCF | 0029 | Emails with FR team re litigation schedules (.2, .2, .2) | 0.60 |
| 05/13/13 | LGB | 0029 | Review emergency motion regarding allocation litigation (.6); review e-mail from Judge Gross regarding same (.1); review order regarding hearing (.1). | 0.80 |
| 05/13/13 | FSH | 0029 | Work on revised objections (1.0). Numerous communications w/ Ashurst and LB re same (.5). Review comments of various parties (.6). Conf. call w/ NNI, Linklaters and Cleary re: objection draft (.8). | 5.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1489165

Page 16
July 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Communications w/ working group re revised draft (.2); review material from Ad Hocs (.3). Review materials from Cleary (.8). Communications re scheduling motion (.3). Meet w/ working group re allocation issues (.4). Work on submission (.5). Communications w/ working group re allocation issues (.4). | |
| 05/13/13 | RAJ | 0029 | Litigation team meeting re discovery issues (.5); call with retained professional re discovery (.3); review revised allocation brief (.6); emails re hearing in Ontario court (.3, .2); develop discovery requests (1.4); analyze filings in Ontario Court of Appeals (1.2); emails re joint telephonic hearing on pretrial scheduling (.3); review drafts of litigation schedule and discovery plan to be filed by Monitor in Canada (.7); analyze MRDA and allocation issues (.8). | 6.30 |
| 05/13/13 | AQ | 0029 | E-mails regarding chambers conference re: allocation discovery (.2); litigation team meeting regarding discovery (.5); review and analyze revised allocation brief (.4). | 1.10 |
| 05/13/13 | DHB | 0029 | Conference call with Debtors and Monitor re 1030 (.4); follow-up with M. Wunder re same (.1) (.1); review filed emergency motion (.5); emails re Canadian 1030 (.2); emails with team re allocation scenarios (.5) and schedule (.3); review Judges email and emails re same (.2) (.2). | 2.50 |
| 05/13/13 | BMK | 0029 | Review and comment on EMEA claims objection (1.4); emails and tc with M. Gurgel re: same (0.3); review allocation issues (1.5); review orders re: allocation litigation (0.2); review recap from canadian chambers conference re: same (0.2); review and comment on allocation brief (1.2) | 4.80 |
| 05/13/13 | SG | 0029 | Litigation meeting (.5) and attention to discovery issues (1.0); call with experts re: same (.5); draft UK Pension document requests (1); draft correspondence with UK counsel re: same (.5). | 3.50 |
| 05/13/13 | JYY | 0029 | Litigation meeting with A. Qureshi, R. Johnson, and S. Gulati regarding discovery items (.5); editing and updating Litigation Task List (.7); correspondence with retained professional and Capstone regarding documents (.3); reviewing correspondence from Courts regarding scheduling. (.5). | 2.20 |
| 05/13/13 | KMR | 0029 | Reviewed draft court papers relating to allocation (1.0); reviewed documents relating to allocation (0.4). | 1.40 |
| 05/13/13 | GDB | 0029 | Review EMEA claims objection and allocation submissions and scheduling. | 1.20 |
| 05/14/13 | FSH | 0029 | Examine allocation information from Capstone (.3). Work on finalization of discovery plan and schedule and numerous communications re same (.6). Attention to confidentiality agreement (.2). Attention to filings of various parties (1.5). Conf. call w/ Cleary (.3). | 2.90 |
| 05/14/13 | RAJ | 0029 | Review revised EMEA claims objection (.8); compare proposed pretrial calendar iterations with prior versions (1.2); emails with team re calendar and discovery issues (.3, .2); call with team re discovery plan (.1); emails with Canadian counsel re filings in Canadian court (.4); review factum filed by Monitor and Canadian Debtors (.5); analyze provisions in proposed Protective Order and develop alternate language (1.3); call with US Debtors re confidentiality issues and claims procedures (.1, .4); emails with Monitor, EMEA, US Debtors re same (.5); call with Canadian counsel re standing issues (.2); emails re EMEA claims and allocation issues (.4). | 6.40 |
| 05/14/13 | RAJ | 0029 | Confer with team re discovery issues (.4). | 0.40 |
| 05/14/13 | AQ | 0029 | Call with Cleary regarding discovery protocol  (.3); confer with team regarding protocol and allocation issues (.5); final review of supplemental EMEA claims objection (.8); e-mails regarding discovery issues; review and analyze Monitor proposal (.5). | 2.10 |
| 05/14/13 | DHB | 0029 | Review Monitor proposed discovery order, timetable and plan (.5); | 6.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                    Page 17
Invoice Number: 1489165                                                                     July 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review precedent for allocation dispute (.5); email communications from French liquidator (.1); emails with Cleary re discovery discussions (.3); review new schedule (.4); office conference with F. Hodara re same (.1); review EMEA objection final changes (.4); review changes to Plan and schedule and confi with team re same (.7); emails with Dentons re Canadian coordination (.2); review notice for filing of discovery schedule (.3); emails re same (.2); emails re Canadian and EMEA positions on timetable and protective order (.2); conference call with Cleary re same (.3) and follow-up (.4); emails re Canadian issues and standing issues and office conferences with team re same (.2) (.2) (.2); emails re finalization of pleadings and review of same (.4) (.4). | |
| 05/14/13 | BMK | 0029 | Review allocation diligence documents (2.4); tc with J. Hyland re: same (0.3); review and comment on updated drafts of EMEA claims objection (1.3); tcs/emails with M. Gurgel re: same (0.3); review timetable and discovery plan updates (1.2); review and comment on updated allocation brief (1.1); email UCC re: same (0.2) | 6.80 |
| 05/14/13 | JYY | 0029 | Confer with Capstone regarding documents (.4); review correspondence regarding Proposed Litigation Timetable and Discovery Plan (.5); review correspondence regarding Objections to EMEA Claims and updated Allocation brief (.4). | 1.30 |
| 05/14/13 | KMR | 0029 | Reviewed materials relating to allocation (.7) and discussion with J. Hyland (.3); reviewed draft briefs (0.5). | 1.50 |
| 05/14/13 | GDB | 0029 | Review EMEA claims objections, litigation timetable and discovery plan. | 1.10 |
| 05/14/13 | MCF | 0029 | Communications with FR team re litigation schedule filings (.3, .2, .2); prepare for (.3) and participate in (.3) call with Cleary re schedules; post-call call with Dentons (.2) and confer with FR team re same (.3); confer with B. Kahn re submissions (.1) and email re same (.2); review emails re same (.1, .2, .2); communications with B. Kahn (.1, .1) and email to Committee re objection to EMEA Claims (.3); preparations re same (.3). | 3.40 |
| 05/15/13 | LGB | 0029 | Review e-mail from Judge Gross regarding litigation schedule. | 0.10 |
| 05/15/13 | FSH | 0029 | Attention to protective order (.3). Work on allocation brief (.4). Attention to schedule doc (.2). Work on pleadings (.6). Numerous communications w/ parties re pleadings, protective order, upcoming hearing (.5). Confer w/ Capstone re discovery (.3). Meet w/ working group re next steps (.4). Attention to communication from Court and follow-up (.4). | 3.10 |
| 05/15/13 | RAJ | 0029 | Review Monitor's filing with litigation schedule, discovery plan, and proposed protective order (1.3); analyze drafts and compare language in protective orders (.7, .4, .5); emails re competing terms in draft protective orders (.4, .2, .3); develop topics for discovery requests (.6); emails re allocation position paper (.5); review and comment on designations for record on appeal (.2); review proposed interim protective order and emails re same (.3, .4); review revisions to draft allocation paper (.3); review and comment on multiple further iterations of interim protective order (.4); multiple emails with Debtors re details of filing (.5). | 7.00 |
| 05/15/13 | AQ | 0029 | Review and analyze competing discovery schedules. | 0.80 |
| 05/15/13 | DHB | 0029 | Begin review of Monitor filing and other parties comments (1.2); extensive emails with Dentons re 830 (.4); review final allocation changes and emails re same (.4) (.2); office conference with F. Hodara re same (.2); further emails re same (.1); review all filed discovery plans and timetables (1.8); review protective order and emails re same (.4); email communications re leave hearing in Canada and review of orders (.4); email communications re confi issues and protective order and review of new drafts (.4); prepare for cross-border allocation hearing, | 6.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1489165

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | including telephone call with L. Schweitzer (.6); email decision from Judges re same (.2). | |
| 05/15/13 | BMK | 0029 | Review and analyze various litigation timetable and discovery plan pleadings (2.2); emails with Akin and Dentons team re: same (0.4); review and comment on updated allocation brief (0.8); calls with Capstone re: allocation and discovery issues (0.5) | 3.90 |
| 05/15/13 | SG | 0029 | Attention to discovery issues (1.5); review correspondence with UK counsel (.5); coordinate with experts re: discovery (.6); review proposed litigation timetables (.5); review Canadian Monitor filings (.3). | 3.40 |
| 05/15/13 | JYY | 0029 | Reviewing correspondence regarding Litigation Timetable (.5); reviewing message from Judge Gross and Justice Morawetz (.2); reviewing correspondence from R. Johnson and B. Kahn regarding same (.3). | 1.00 |
| 05/15/13 | KMR | 0029 | Work on summary of allocation matter (1.5); reviewed draft pleadings (0.4). | 1.90 |
| 05/15/13 | GDB | 0029 | Review EMEA claims objections and allocation brief. | 0.80 |
| 05/15/13 | MCF | 0029 | Emails with FR team re litigation filings (.1, .2, .1). | 0.40 |
| 05/16/13 | SLS | 0029 | Review allocation briefs | 3.80 |
| 05/16/13 | FSH | 0029 | Communications w/ working group re court directions (.3). Review final draft of opening pleading (.3). Communications re process (.2). Numerous communications re filed motions (.8). Commence review of same (1.8). Meet w/ B. Kahn re same (.3). Communications re discovery (.2). | 3.90 |
| 05/16/13 | RAJ | 0029 | Emails re further edits to allocation paper (.3, .4, .6); prepare topics for discovery (1.3); analyze allocation papers filed by Monitor and CCC (1.4); analyze EMEA allocation paper (1.2); emails with litigation team re discovery issues and allocation (.4, .5). | 6.10 |
| 05/16/13 | AQ | 0029 | Review and analyze opening allocation briefs (2.3) and e-mails regarding same (.4). | 2.70 |
| 05/16/13 | DHB | 0029 | Review final draft of allocation brief and extensive email communications re final changes thereto (.5) (.2) (.1) (.2) (.1); extensive email communications re submissions (1.0); begin review of same (4.5). | 6.60 |
| 05/16/13 | SBK | 0029 | Review allocations briefs from EMEA and Canada (2.2) and emails to/from Akin and Capstone re same (.4). | 2.60 |
| 05/16/13 | BMK | 0029 | Review final draft of allocation brief (0.8); emails with D. Queen re: same (0.3); emails with Akin team re: same (0.2); review emails from Canadian conference re: allocation protective order (0.4); tc's and emails with F. Hodara re: brief (0.3); review and summarize allocation briefs (6.2) | 8.20 |
| 05/16/13 | SG | 0029 | Attention to discovery issues (1.8); prepare proposed document requests (1.2); review allocation position papers (2.5); review correspondence re: allocation (.8). | 6.30 |
| 05/16/13 | DCV | 0029 | Analyze allocation position briefs and related materials. | 4.80 |
| 05/16/13 | JYY | 0029 | Reviewing opening allocation submissions (1.8); reviewing team correspondence regarding discovery requests (.7). | 2.50 |
| 05/16/13 | KMR | 0029 | Reviewed draft of US pleading (0.5); work on summary of allocation issue (1.5); began reviewing allocation pleadings from other parties (4.20). | 6.20 |
| 05/16/13 | GDB | 0029 | Review allocation positions. | 1.20 |
| 05/16/13 | MCF | 0029 | Communications with FR team (.1, .1, .1, .1, .1, .1, .1, .1) and Committee (.5) re allocation positions and coordination re same (1.5); summary re allocation positions (1.5, 1.2, 1.8) and emails (.1, .1, .1, .1) and confer (.1, .1, .1) with B. Kahn re same | 8.00 |
| 05/17/13 | SLS | 0029 | Review mediation briefs (3.9); participate in all hands UCC professionals' meeting regrading analysis of mediation briefs (2.1). | 6.00 |
| 05/17/13 | FSH | 0029 | Continue review of opening pleadings (2.5). Communications w/ working group re same (.9). Meet w/ working group to review pleadings | 6.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1489165

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and work on reply (2.1). Attention to Orders (.3). Protective Order issues (.3). | |
| 05/17/13 | RAJ | 0029 | Further analyze issues in EMEA allocation paper (1.5); confer with team re discovery issues (.3, .5, .4); meeting of Akin/Capstone teams re allocation papers and development of responses (2.1); review chart summarizing parties' allocation positions (.3); review and comment on proposed discovery requests (1.4); emails re competing protective orders and interim protective orders (.5); analyze modifications in protective order drafts (.7). | 7.70 |
| 05/17/13 | AQ | 0029 | Review and edit outline for responsive allocation brief (.7); team meeting regarding response to initial allocation submissions (2.1). | 2.80 |
| 05/17/13 | DHB | 0029 | Continue review of allocation pleadings and analysis of same (4.8); meet with UCC professionals team re same (2.1); extensive emails with team re analysis and research re allocation issues (.6); email communications re protective order and review of same (.4). | 7.90 |
| 05/17/13 | SBK | 0029 | Reading additional allocation briefs and emails to/from Akin & Capstone re same | 1.80 |
| 05/17/13 | TS | 0029 | Confer with M. Fagen re litigation timetable order (.1), (.1); review court order (.3); prepare calendar descriptions of deadlines for outlook (1.5), (.8); email to M. Fagen re same (.1); prepare outlook notices re same (1.1); update outlook notices for certain emails (.3). | 4.30 |
| 05/17/13 | BMK | 0029 | Review and analyze allocation chart (1.4); participate in UCC prof meeting re: same (2.1); draft outline of reply issues (2.7) | 6.20 |
| 05/17/13 | SG | 0029 | Review allocation papers (1.2); confer with R. Johnson re: discovery and allocation positions (.3); team meeting re: allocation issues (2.1); prepare proposed discovery requests (2); review orders entering litigation timetable and allocation protocol (.5). | 6.10 |
| 05/17/13 | DCV | 0029 | Analyze opening briefs on allocation position (1.8); attend telephone conference regarding same (2.0); research relating to intellectual property issues (.9). | 4.70 |
| 05/17/13 | JYY | 0029 | Reviewing draft discovery requests from S. Gulati (.8). | 0.80 |
| 05/17/13 | KMR | 0029 | Continued review of allocation pleadings (3.5); attended meeting re: response to the allocation pleadings (2.0); work on summary of allocation issue (0.7). | 6.20 |
| 05/17/13 | GDB | 0029 | Emails re allocation positions and discovery requests (0.4). | 0.40 |
| 05/17/13 | MCF | 0029 | Prepare for (.5) and participate in professionals' Call re allocation submissions (2.1); research re same (1.1); revise summary of allocation positions (1.5, .5, .3) and confer with B. Kahn re same (.2); emails to Committee re orders entered (.3) and joinder (.1) | 6.60 |
| 05/17/13 | OH | 0029 | Review allocation pleadings for tax issues | 2.10 |
| 05/18/13 | RAJ | 0029 | Emails re allocation issues (.6); analyze allocation issues in other parties' papers (1.6). | 2.20 |
| 05/18/13 | AQ | 0029 | E-mails regarding allocation reply outline and review same (.7); call with Cleary regarding allocation outline (.3). | 1.00 |
| 05/18/13 | DHB | 0029 | Continue review of allocation pleadings (2.5); begin review of outline (.4); begin review of discovery requests and emails re same (.3); email communications and consider various allocation issues (.4). | 3.60 |
| 05/18/13 | SG | 0029 | Review correspondence re: discovery issues. | 0.80 |
| 05/18/13 | KMR | 0029 | Work on response to allocation pleadings. | 2.20 |
| 05/18/13 | MCF | 0029 | Research re allocation reply. | 3.20 |
| 05/18/13 | OH | 0029 | Review allocation pleadings of US, Canada and UK estates (3.9); summarize tax related issues (1). | 4.90 |
| 05/19/13 | SLS | 0029 | Review allocation outline (.3); numerous communications with working group regarding same (.3); participate in call with company and committee advisors regarding same (.6) | 1.20 |
| 05/19/13 | LGB | 0029 | Review proposed discovery requests and markup same. | 2.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                          Page 20
Invoice Number: 1489165                                                                            July 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 05/19/13 | FSH | 0029 | Work on outline for response (1.1), review Canadian analyses for same (.4) and numerous communications w/ working group re same (.5). Conf. call w/ Cleary re same (.8). | 2.80 |
| 05/19/13 | RAJ | 0029 | Further emails re allocation issues and proposed responsive paper (.4); review and comment on draft outline for responsive paper (1.1); conference call with US Debtors re strategy (.8); emails re discovery (.3). | 2.60 |
| 05/19/13 | AQ | 0029 | Conference call with Cleary regarding outline for reply (.8); e-mails regarding revised outline (.2); review and analyze same (.4). | 1.40 |
| 05/19/13 | DHB | 0029 | Continue review of allocation argument (.8); continue review and comment on response outline (.7); emails re same (.2); review revised outline (.4); further emails re same with team (.2) (.3) and Cleary (.2); conference call re same (.8). | 3.60 |
| 05/19/13 | BMK | 0029 | Edit and draft reply outline (1.8); emails with Akin team re: same (0.6); participate in call with Akin and Cleary teams re: same (0.8); email to UCC re: same (0.4) | 3.60 |
| 05/19/13 | SG | 0029 | Attention to discovery issues. | 1.70 |
| 05/19/13 | DCV | 0029 | Research relating to intellectual property issues in opening briefs regarding allocation positions. | 1.10 |
| 05/19/13 | JYY | 0029 | Reviewing draft discovery requests from S. Gulati (.6); comments to S. Gulati regarding same (.2). | 0.80 |
| 05/19/13 | KMR | 0029 | Continued review of allocation pleadings (2.8); work on outline of reply brief (.7). | 3.50 |
| 05/19/13 | GDB | 0029 | Emails re discovery requests. | 0.30 |
| 05/19/13 | MCF | 0029 | Call with Cleary re reply (.8); research re reply (2.2, .5, 1.5) and draft email re same (.5) | 5.50 |
| 05/19/13 | OH | 0029 | Review allocation pleadings of EMEA, bondholders and Canadian creditors committee (3.1) summarize tax issues in pleadings (1.3) | 4.90 |
| 05/20/13 | LGB | 0029 | Review draft discovery request (1.5); e-mail Akin team regarding comments to same (.1); review summary of allocation positions (.6); begin to review allocation briefs (2.0). | 4.20 |
| 05/20/13 | FSH | 0029 | Continue review and analysis of opening pleadings (.6). Communications w/ Committee re same (.2). Work on discovery requests (1.1). Communications w/ working group re work streams (.3). Emails w/ L. Beckerman re discovery (.2). Confer w/ B. Kahn re same (.3). | 2.70 |
| 05/20/13 | RAJ | 0029 | Emails re discovery issues (.6); review and comment on Akin revised draft discovery list (.7, .8); review and comment on Debtors' discovery drafts (1.3); analyze MRDA issues (1.5). | 4.90 |
| 05/20/13 | AQ | 0029 | Review and analyze comments to allocation reply (.3); review draft document requests (.5). | 0.80 |
| 05/20/13 | DHB | 0029 | Continue review and analysis of allocation positions (2.2); review case law re same (1.0); office conference with S. Kuhn re allocation issues related to sales (.1); office conference with B. Kahn re same (.1); attention to discovery issues and begin review of Cleary discovery requests (1.5); email communications re same (.3). | 5.20 |
| 05/20/13 | TS | 0029 | Prepare additional outlook notices re litigation timetable order (1.1); prepare additional calendar descriptions for M. Fagen's review (.3); emails and confer with M. Fagen re same (.2). | 1.60 |
| 05/20/13 | BMK | 0029 | Review allocation research results (1.8); tc with J. Borow and J. Hyland re: allocation valuation issue (0.5); review summary of allocation briefs (0.4); confs with F. Hodara re: allocation issues (0.3); review allocation diligence requests (0.7); review allocation related documents (0.4) | 4.10 |
| 05/20/13 | SG | 0029 | Coordinate with team re: discovery requests (2); review Cleary's draft document requests and interrogatories (1.8). | 3.80 |
| 05/20/13 | DCV | 0029 | Communications with Capstone regarding reply brief (.6); analyze materials regarding same (3.2). | 3.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 21
Invoice Number: 1489165                                                    July 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 05/20/13 | JYY | 0029 | Reviewing draft discovery responses from Cleary (.5); reviewing opening Allocation submissions (1.5); reviewing team correspondence regarding discovery items (.9). | 2.90 |
| 05/20/13 | KMR | 0029 | Continued review of pleadings and outline of NNI/UCC response (2.2); reviewed materials relating to discovery (0.4). | 2.60 |
| 05/20/13 | GDB | 0029 | Review allocation reply brief outline, summary of allocation positions. | 1.20 |
| 05/20/13 | MCF | 0029 | Research re reply (2.2) and communications with B. Kahn re same (.2); edit summary of allocation positions (.3) and emails with F. Hodara and B. Kahn re same (.1, .1); email summary to Committee (.2) | 3.10 |
| 05/21/13 | LGB | 0029 | Continue to review of allocation briefs (2.0); review revised discovery request/interrogatories (.7); e-mail Akin team regarding same (.1); review e-mail from Lerman regarding appeal (.1); respond to same (.1). | 3.00 |
| 05/21/13 | FSH | 0029 | Attention to discovery issues, drafts (.4). Call w/ Milbank re pending allocation matters (.5). Meet w/ working group re same (.3). Call w/ NNI and Ad Hocs re discovery (.8) and further conferences w/ working group re same (.3). Scheduling communications re meet and confer (.3). | 2.60 |
| 05/21/13 | RAJ | 0029 | Emails with allocation strategy and responsive pleading (.4); analyze privilege and common interest issues (1.7); review and comment on draft discovery requests (1.2);  call with Milbank re allocation strategy (.5); confer with Akin team re same (.3); call with Debtors, Milbank re discovery issues (.8). | 4.90 |
| 05/21/13 | AQ | 0029 | Review and analyze draft discovery requests (.6) and e-mails regarding same (.2). | 0.80 |
| 05/21/13 | DHB | 0029 | Continue working through discovery requests (1.2); office conferences with litigation team re changes to discovery requests (.2); consider changes suggested by Committee other professionals (.5); conference call with Milbank re strategy (.5); conference call with Cleary and Milbank re discovery requests (.8) and follow-up with FR team re: same (.4); email communications re Committee discovery issues (.1) and meet and confer (.1) (.1). | 3.90 |
| 05/21/13 | BMK | 0029 | Review document and interrogatory requests (1.3); emails with J. Hyland re: same (0.3); review K. Rowe notes re: allocation issues (0.7); review allocation summary document (0.4); review allocation documents (0.9); review expert notes re: allocation briefs (0.8); participate in call with Milbank re: reply briefs (0.5); follow up w/working group re: same (0.4); participate in discovery related call with Cleary and Milbank (0.8); follow up to same (0.2) | 6.20 |
| 05/21/13 | SG | 0029 | Review revised discovery outline (1); emails re: common interest privilege (.5); coordinate with team re: additional discovery requests (1); prepare correspondence re: discovery issues (.9); call with Cleary and Milbank re: discovery requests (.8). | 4.20 |
| 05/21/13 | JYY | 0029 | Reviewing team correspondence regarding draft discovery requests (.8); reviewing  correspondence from advisors regarding same (.2). | 1.00 |
| 05/21/13 | KMR | 0029 | Reviewed draft discovery materials from Cleary (0.7); continued work on summary of allocation matter (0.6); attended internal meeting and bondholders conference call (0.6); reviewed emails and related materials (0.4). | 2.30 |
| 05/21/13 | GDB | 0029 | Review discovery requests. | 0.80 |
| 05/21/13 | MCF | 0029 | Call with Milbank re litigation matters (.5) and post-call discussions with FR team (.4); call with Cleary and Milbank re same (.8) | 1.70 |
| 05/21/13 | GAF | 0029 | Emails with R. Johnson re research on common interest privilege (.2); research re scope of common interest privilege (5.2); draft and revise email to R. Johnson re research on common interest privilege and strategy for discovering communications (3.1). | 8.50 |
| 05/21/13 | OH | 0029 | Review Canadian allocation pleading (1.1); review Canadian Creditors Committee allocation pleading (0.8). | 1.90 |
| 05/22/13 | SLS | 0029 | Emails with B. Kahn regarding potential allocation related research . | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1489165

Page 22
July 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/22/13 | LGB | 0029 | Review intercompany issue (.2); e-mail Kahn/Johnson regarding same (.1); review response from Kahn regarding same (.1); continue review of allocation briefs (2.0). | 2.40 |
| 05/22/13 | FSH | 0029 | Attention to revised discovery requests (.3). Communications re meet and confer (.3). Confer w/ AQ re discovery (.1). Further Communications w/ working group re same (.3). Confer w/ Richards re order (.1). Review Capstone analysis (.2). | 1.30 |
| 05/22/13 | RAJ | 0029 | Review revised draft discovery requests (1.2, .5); emails with Cleary, Milbank re same (.4, .3); analyze discovery issues and timing (1.0); review and analyze privilege issues (1.5); call with J. Rosenthal (Cleary) re discovery issues (.3); emails re Canadian appeal (.4); further analyze opposing allocation papers (.7); review discovery requests from Canadian debtors and Monitor (1.4). | 7.70 |
| 05/22/13 | AQ | 0029 | Call with Cleary regarding discovery issues (.2); confer with team (.4) and e-mails regarding draft discovery requests (.1). | 0.70 |
| 05/22/13 | DHB | 0029 | Reviewed revised discovery requests (1.2); email communications re changes and comments thereto (.4); office conference with A. Qureshi and B. Kahn re discovery status (.4); emails re same and next steps (.1) (.2) (.1); extensive email communications re final US interests comments re requests (.5); review Capstone work-product re allocation pleadings (.4); emails re all discovery responses (.1); review revised Capstone work product and emails re same (.2); extensive further emails re discovery (.3) (.1); emails re Canadian discovery and privilege issues (.2). | 4.20 |
| 05/22/13 | BMK | 0029 | Conf with J. Itzkowitz re: allocation research (0.6); review research on allocation theories in UK and Canada (1.7); conf with A. Qureshi and D. Botter re: updates (0.4); review discovery request drafts and related emails (0.9) | 3.60 |
| 05/22/13 | SG | 0029 | Review revised discovery requests (1.5); collect comments from team and experts re: discovery (1); review memo from Dentons re: common interest privilege (.6). | 3.10 |
| 05/22/13 | JYY | 0029 | Reviewing correspondence regarding discovery items. | 0.30 |
| 05/22/13 | KMR | 0029 | Reviewed emails re: allocation issues (0.3). | 0.30 |
| 05/22/13 | MCF | 0029 | Continue research regarding reply | 2.20 |
| 05/22/13 | JEI | 0029 | Confer with B. Kahn re: allocation research. | 0.60 |
| 05/23/13 | LGB | 0029 | Review discovery requests. | 2.00 |
| 05/23/13 | FSH | 0029 | Commence review of discovery requests (.8). Review notes on Canadian case law relating to allocation (.4). Communications w/ parties re service list (.2). Further communications w/ parties re process (.3). | 1.70 |
| 05/23/13 | RAJ | 0029 | Review financial analysis of allocation scenarios (.4); review EMEA allocation document requests and interrogatories (1.3); further review Canadian Debtors/Monitor discovery requests (2.2, .7); multiple emails, calls with team re discovery requests (.5, .3); analyze MRDA (1.3); review research on common interest privilege (.4). | 7.10 |
| 05/23/13 | DHB | 0029 | Begin review of discovery requests (3.0); extensive emails re same (.4) (.3); continue review of allocation positions and analysis of same (1.3); review Core parties service list and emails re same (.3); email communications re appellate docket and issues (.1). | 5.40 |
| 05/23/13 | RO | 0029 | Prepare discovery binder of document requests and interrogatories submitted by all parties as per R. Johnson (4.2); draft and format index for same (.6); perform maintenance of electronic eRoom (1.1). | 5.90 |
| 05/23/13 | BMK | 0029 | Begin review allocation discovery requests (1.2); organize same (0.4); review research on allocation issues (0.7); attention to service list issues (0.5); review appeal documents (0.6) | 3.90 |
| 05/23/13 | SG | 0029 | Review EMEA allocation document requests and interrogatories (1.5); review Canadian Debtors/Monitor discovery requests (2); attention to common interest privilege issues (.5). | 4.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 23
Invoice Number: 1489165                                                         July 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/23/13 | JYY | 0029 | Reviewing correspondence regarding discovery requests. | 0.10 |
| 05/23/13 | KMR | 0029 | Began reviewing discovery papers relating to the allocation dispute. | 0.50 |
| 05/23/13 | MCF | 0029 | Review discovery requests | 1.10 |
| 05/23/13 | MCF | 0029 | Prepare for May 25 call re reply | 0.30 |
| 05/24/13 | FSH | 0029 | Communications w/ parties re discovery (.3) Continue review of discovery request (.5). Conf. call w/ Cleary re discovery (.7). Further meeting w/ working group re allocation topics and discovery (.5). Confer w/ D. Botter re same (.2). TC R. Johnson re same (.1). Confer w/ B. Kahn re patent issue (.2). Attention to Response issues (.4). | 2.70 |
| 05/24/13 | RAJ | 0029 | Further analyze content of Canadian interrogatories and document requests (1.7); emails with team re discovery issues (.3); call with Debtors re discovery strategy (.7); confer with F. Hodara re discovery (.1); prepare for meet-and-confer with opposing parties re discovery requests (.7); review and comment on draft allocation response paper (1.8); emails with team re same (.1). | 5.40 |
| 05/24/13 | AQ | 0029 | Review and analyze document requests and interrogatories (.9); call with Debtors regarding discovery issues (.7); and follow-up with D. Botter re: same (.2). | 1.80 |
| 05/24/13 | DHB | 0029 | Continue review of discovery requests (1.7); conference call with Cleary team re same (.7); follow-up with F. Hodara and A. Qureshi (.2) (.2); begin review of response and emails re same (.5); email communications with clients re status (.1). | 3.40 |
| 05/24/13 | CDD | 0029 | Team strategy call with Cleary re: discovery (0.7); confer with team re: discovery (0.3). | 1.00 |
| 05/24/13 | RO | 0029 | Prepare additional discovery binders for document requests and interrogatories (.6); perform maintenance of electronic eRoom files (.7); organize various hard copy case files (.6). | 1.90 |
| 05/24/13 | BMK | 0029 | Participate in litigation call with Cleary (.7); Review discovery requests (2.7); review Capston allocation analysis (1.1); research allocation issue (0.6); conf with J Itzkowitz re: same (0.6) | 5.70 |
| 05/24/13 | JYY | 0029 | Reviewing correspondence regarding discovery. | 0.20 |
| 05/24/13 | KMR | 0029 | Continued review of discovery materials. | 1.00 |
| 05/24/13 | MCF | 0029 | Call with Cleary re reply (.7) and post call discussion with FR team re same (.4); research re same (1.8); prepare for future meeting with Cleary (.2) | 3.10 |
| 05/24/13 | GAF | 0029 | Review email from R. Johnson re common interest privilege (.1); review and research (1.9); draft and revise email to R. Johnson re scope of common interest privilege (.3). | 2.30 |
| 05/24/13 | JEI | 0029 | Research re: allocation matter (3.5); confer with B. Kahn regarding allocation issue (.6). | 4.10 |
| 05/25/13 | FSH | 0029 | Work on Response and numerous communications re same (.6). | 3.40 |
| 05/25/13 | RAJ | 0029 | Multiple emails with Akin and Capstone re draft response brief (.6); review comments to draft (.4). | 1.00 |
| 05/25/13 | AQ | 0029 | Review and analyze e-mails regarding comments to reply brief (.7); review and analyze draft reply allocation brief (1.3). | 2.00 |
| 05/25/13 | DHB | 0029 | Review and revise allocation response (3.5); extensive emails with team re same (.5) (.2). | 4.20 |
| 05/25/13 | JYY | 0029 | Reviewing correspondence regarding Allocation briefing. | 0.30 |
| 05/25/13 | KMR | 0029 | Reviewed draft response pleading in the allocation dispute (1.5); continued review of discovery requests (1.0). | 2.50 |
| 05/25/13 | MCF | 0029 | Edit reply brief (2.5, 2.4, 1.3) and emails with FR team re same (.1, .1, .1, .1, .1, .2, .2) | 7.10 |
| 05/26/13 | FSH | 0029 | Work on revised reply draft. | 1.80 |
| 05/26/13 | RAJ | 0029 | Multiple emails with Akin team re revisions to draft responsive brief on allocation (.6, .5); review compiled comments transmitted to Debtors' counsel (.7); follow up re legal research for allocation issue (.3). | 2.10 |
| 05/26/13 | AQ | 0029 | E-mails regarding comments to reply brief. | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/26/13 | DHB | 0029 | Review revised allocation response and further comments (1.9); emails re same (.3) (.2) (.2); continue review of additional language and emails re new language and additional issues (.5). | 3.10 |
| 05/26/13 | BMK | 0029 | Review and comment on reply brief (2.2); emails re: same (0.7) | 2.90 |
| 05/26/13 | KMR | 0029 | Continued review of draft pleading. | 1.20 |
| 05/26/13 | MCF | 0029 | Emails with FR team re reply brief (.1, .1, .1, .1) | 0.40 |
| 05/27/13 | FSH | 0029 | Review allocation analysis from Dentons (.3). Numerous communications re pleading (.5). | 0.80 |
| 05/27/13 | RAJ | 0029 | Emails re discovery and allocation reply brief. | 0.40 |
| 05/27/13 | AQ | 0029 | E-mails regarding draft allocation reply. | 0.30 |
| 05/27/13 | DHB | 0029 | Continue attention to discovery requests (1.0); email communications re Bonds allocation position (.2) and Committee communications (.1); attention to Canadian issues and emails re same (.4). | 1.70 |
| 05/27/13 | BMK | 0029 | Review emails (0.3) and analyze issues re: reply brief (0.9) | 1.20 |
| 05/27/13 | JYY | 0029 | Reviewing correspondence regarding Allocation Briefing. | 0.20 |
| 05/27/13 | KMR | 0029 | Continued work on allocation responses. | 0.80 |
| 05/27/13 | MCF | 0029 | Emails with FR team re draft reply (.1, .1) and email Committee re same (.3); review revised draft (.8) | 1.30 |
| 05/28/13 | SLS | 0029 | Review and comment on revised allocation response (2.6); communication with B. Kahn regarding same (.4); participate in all-hands Committee advisors' meeting regarding same (1.5); participate in all-hands call with Company and Committee advisors regarding same (.5). | 5.00 |
| 05/28/13 | LGB | 0029 | Review draft reply brief regarding allocation (.9) ; Email with Johnson regarding discovery (.1) | 1.00 |
| 05/28/13 | FSH | 0029 | Confer w/ B. Kahn re Response (.2). Analyze appeal issue and communications re same (.2). Communications w/ working group re Response issues (.3). Work on revised draft Response (.6). Meet w/ working group re same (1.5). Attention to Ad Hocs (.8). Work on meet and confer issues (.3). Call w/ Cleary re Response (.5). Meet w/ working group re discovery (.3). Further call w/ Cleary (.2). | 4.60 |
| 05/28/13 | RAJ | 0029 | Analyze appellate procedural issues re direct appeal to Third Circuit (.5); multiple emails re same (.4); further develop allocation arguments (1.2); meeting of Akin/Capstone teams re allocation issues (partial) (1.0); analyze MRDA issues (1.4); calls with Cleary team re allocation reply brief (.5, .2); review and comment on ad hoc bondholder draft brief (1.6); emails re same (.3); review and comment on Debtors' further revised draft (.5); analyze discovery requests (1.2). | 8.80 |
| 05/28/13 | AQ | 0029 | E-mails regarding draft allocation reply. | 0.30 |
| 05/28/13 | AQ | 0029 | Review and analyze draft allocation reply. | 0.70 |
| 05/28/13 | DHB | 0029 | Review EMEA petition for direct appeal and emails re same (1.1); review new draft of allocation response (2.8); extensive communications re same (.7); meet with team re same (1.5); review revised draft (.4); telephone call with Cleary team (.5) and follow-up (.3); follow-up with J. Bromley and H. Zelbo re claims issues (.4); emails re same (.2); review Bonds draft (1.3); email communications re comments of A. Qureshi (.3) and Cleary re same (.2). | 9.70 |
| 05/28/13 | BMK | 0029 | Review updated draft of reply brief and comment on same (2.8); participate in meeting with Akin and Capstone re: same (1.5); incorporate additional comments to brief (0.6); participate in call with Cleary re: reply brief (0.5); follow up with Akin team re: same (0.8); follow up call with Cleary re: same (0.3); emails with Dentons re: same (0.2); review bondholder reply brief (0.8) | 7.50 |
| 05/28/13 | SG | 0029 | Attention to appeal issues (1); analyze discovery requests (1.2); review allocation research (1.4). | 3.60 |
| 05/28/13 | JYY | 0029 | Reviewing correspondence regarding draft Allocation reply brief. | 0.30 |
| 05/28/13 | KMR | 0029 | Continued review of draft reply from NNI and the committee (.7); | 3.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1489165

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | attended meeting to review the reply (1.5); attended meeting to review reply with Cleary (0.5); reviewed draft of reply brief from bondholders group (0.5). | |
| 05/28/13 | MCF | 0029 | Review draft reply (1.4); Revise draft reply (.5, 1.1); prepare for (.5) and participate in internal meeting re same (1.5); prepare for (.3) and participate in call with Cleary re same (.5) and post-call discussion (.8) re same; prepare for call with Dentons (.2) | 6.80 |
| 05/28/13 | JEI | 0029 | Research and draft memo re: allocation issue. | 4.20 |
| 05/29/13 | SLS | 0029 | Participate in call with working group regarding allocation papers. | 0.60 |
| 05/29/13 | LGB | 0029 | Review revised US debtor/UCC reply brief. | 0.80 |
| 05/29/13 | FSH | 0029 | Review and comment on revised draft (1.2). Communications w/ US interests and review notes re pending issues among same (.8). Communicate w/ Dentons re filing (.2). Call w/ Dentons re: allocation issues (.8). Further communications w/ working group re finalization of draft (.6). Attention to appeal (.1). Communications w/ working group re discovery (.4). Communications re filing of allocation papers (.2). Finalization of pleading (.7). | 5.00 |
| 05/29/13 | RAJ | 0029 | Review further revisions to draft reply brief (.5); analyze potential contingent claims against NNL (.7); call with Canadian counsel re same (.8); further develop allocation issues re NNL assertions (.7); analyze MRDA (.6); review prior mediation statements (1.0); emails re bondholder allocation brief (.2); review document requests and prepare for document analysis (1.6); emails with Debtors re discovery (.4); review and comment on draft Third Circuit brief opposing EMEA cross-petition (.8); emails with team re same (.4); analyze Monitor's reply brief on allocation (.5). | 8.20 |
| 05/29/13 | DHB | 0029 | Review new draft of allocation pleadings (1.0); meet with team (.6) and conference call re Canadian claims issues (.8); draft new provision relating to same (.5); emails re same (.2) (.1); extensive emails re Canadian claims issues and new language and review of same (.4) (.2) (.2); review final changes to pleading and emails with team re same (.7); office conference with S. Kuhn re side agreements (.1); emails re bond pleading (.1); review Capstone deck re allocation pleadings (.6); emails re same (.3); begin review of allocation responses and extensive emails re same (1.2). | 7.00 |
| 05/29/13 | BMK | 0029 | Finalize drafts of reply brief (3.8); begin review of filed reply briefs (1.0); call with Dentons team re: allocation issue (0.8); review research re: same (0.7) | 6.30 |
| 05/29/13 | SG | 0029 | Review discovery requests (1.1); review replies to allocation positions (1). | 2.10 |
| 05/29/13 | JYY | 0029 | Reviewing correspondence from R. Johnson regarding discovery (.1); reviewing correspondence from M. Fagan regarding Allocation Reply (.4). | 0.50 |
| 05/29/13 | MCF | 0029 | Prepare for (.4) and participate in call with Dentons re allocation (.8); post-call discussions (.4); email to Committee re reply (.2); review draft reply (.5, .3, .2, .2, .2) and emails with FR team re same (.1, .1, .1, .1, .1, .1); research re draft reply (.8) and confer with B. Kahn (.1) and email to FR team and Dentons re same (.3); emails with FR team (.1, .1, .1, .1, .1, .1, .1, .1) and Committee (.3) re reply briefs and preparations re same (1.4) | 7.50 |
| 05/30/13 | FSH | 0029 | Commence review of allocation pleadings (1.2) and numerous communications re same (.4). Review appeal pleading and communications re same (.4). Attention to document requests (.4). | 2.40 |
| 05/30/13 | RAJ | 0029 | Emails re Third Circuit brief (.4); provide comments to Debtors re draft brief (.5); analyze allocation reply briefs filed by Monitor, CCC (2.1); analyze reply brief filed by EMEA (1.0); meeting with Capstone re IP issues (.6); call with Bondholders re discovery issues (.3); calls with | 6.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Akin team re discovery issues (.3, .2); call with Capstone re MRDA (.5); emails and calls with Debtors and Bondholders re discovery meet-and-confer (.4, .3). | |
| 05/30/13 | DHB | 0029 | Review response to petition for direct appeal (.5) and emails re same (.1); continue review of responses (1.0); office conferences and emails with team re same (.3); review of consolidated discovery requests (1.2); office conferences with R. Johnson re same (.1) (.1); conference calls with Committee professionals re allocation responses and issues (.6) (.3); telephone call with Milbank re discovery issues (.4); follow-up conference call with Cleary and Milbank (.6); review final versions of 3rd Cir. pleadings and emails re same (.5). | 5.70 |
| 05/30/13 | BMK | 0029 | Conf with Capstone team re: allocation issues (0.3); call with Capstone, D. Botter and retained professional re: allocation (0.9); continued review of reply briefs (2.7); review of consolidated discovery requests (0.6); tc's and emails with D. Botter and R. Johnson re: same (0.4); call with Milbank and Cleary re: discovery requests (0.6) | 5.50 |
| 05/30/13 | SG | 0029 | Review replies to allocation position papers (1.5); review draft response to EMA cross-petition to Third Circuit (.7). | 2.20 |
| 05/30/13 | DCV | 0029 | Analyze response briefs regarding allocation. | 3.20 |
| 05/30/13 | JYY | 0029 | Reviewing correspondence regarding Allocation Reply briefs and discovery items. | 0.80 |
| 05/30/13 | KMR | 0029 | Continued review of replies in allocation dispute. | 1.50 |
| 05/30/13 | GDB | 0029 | Analyze allocation responses. | 0.60 |
| 05/30/13 | MCF | 0029 | Calls with FR, and lit , and Capstone teams (.9). | 0.90 |
| 05/30/13 | AB | 0029 | Meet with Sarah Schultz re: allocation research project (.4); review contract (.2). Research Supreme Court caselaw regarding interpretation of specific contract language (3.7). Read article relating to contract language (.2). | 4.50 |
| 05/31/13 | FSH | 0029 | Analyze discovery issues (.5). Participate in portion of meeting w/ Cleary re: same (1.3). Meet w/ AQ and DB re pending issues (.5). Calls re meet and confer (.2). Analyze Canadian response (.8). Continue review of allocation Responses (2.2). | 5.50 |
| 05/31/13 | RAJ | 0029 | Emails re discovery meet-and-confer and US Debtors' proposal (.4, .2); draft response to all Core Parties (.2); emails with Akin team re discovery issues (.3, .2); meeting with Cleary team re discovery and document review logistics (2.7); analyze allocation reply briefs (1.3); analyze MRDA calculation issues (1.2); develop next steps in document review plan (.7); review US Debtors' document review protocol (.7). | 7.90 |
| 05/31/13 | AQ | 0029 | Review and analyze EMEA allocation reply (.7); confer with F. Hodara and D. Botter regarding allocation strategy (.5); call with Cleary regarding document review and production issues (portion) (.6). | 1.80 |
| 05/31/13 | DHB | 0029 | Email communications re distilled discovery requests (.3); attention to discovery issues and conference call with Cleary team re same (portion) (1.5); continue review and analysis of responses (1.2); continue review of discovery requests and comments thereto (.8) (.4); email communications with team and other parties re consolidated requests (.4); email communications re Canadian issues and review Canadian wrapper (.3); confer with F. Hodara and A. Qureshi re allocation strategy (.5). | 5.40 |
| 05/31/13 | CDD | 0029 | Strategy call with Akin and Cleary teams re: discovery process and protocol (1.8). | 1.80 |
| 05/31/13 | RO | 0029 | Perform maintenance of electronic eRoom files. | 0.60 |
| 05/31/13 | BMK | 0029 | Review and analyze allocation reply briefs (2.2); participate in call with Cleary team, Akin team re: allocation discovery plan (portion) (1.3); emails re: same (0.3) | 3.80 |
| 05/31/13 | SG | 0029 | Meeting with Cleary team re: document and discovery plan (2.7); coordinate with team re: document review (2); edit consolidated | 5.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1489165

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | discovery requests (1.1). | |
| 05/31/13 | JYY | 0029 | Reviewing discovery correspondence. | 0.10 |
| 05/31/13 | KMR | 0029 | Reviewed and responded to emails re: allocation dispute. | 0.80 |
| 05/31/13 | MCF | 0029 | Review monitor's and Canadian debtors' objection to EMEA claims (1.3) and emails (.1) and communications (.1) with D. Botter re same; review allocation reply briefs (2.4); prepare for (.4) and participate in call with Cleary re document requests/review (1.2) (partial). | 5.50 |

Total Hours     1266.00

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|-----|---------|---|-------------|
| S L SCHULTZ | 28.90 | at | $850.00 | = | $24,565.00 |
| L G BECKERMAN | 61.00 | at | $1000.00 | = | $61,000.00 |
| F S HODARA | 123.15 | at | $1100.00 | = | $135,465.00 |
| R A JOHNSON | 181.60 | at | $870.00 | = | $157,992.00 |
| A QURESHI | 49.05 | at | $900.00 | = | $44,145.00 |
| D H BOTTER | 184.70 | at | $1000.00 | = | $184,700.00 |
| S B KUHN | 5.50 | at | $850.00 | = | $4,675.00 |
| J GINSBERG | 18.80 | at | $715.00 | = | $13,442.00 |
| K M ROWE | 73.70 | at | $720.00 | = | $53,064.00 |
| B M KAHN | 152.30 | at | $675.00 | = | $102,802.50 |
| S GULATI | 81.30 | at | $665.00 | = | $54,064.50 |
| D C VONDLE | 17.60 | at | $600.00 | = | $10,560.00 |
| G D BELL | 12.50 | at | $760.00 | = | $9,500.00 |
| A K KURICHETY | 5.20 | at | $675.00 | = | $3,510.00 |
| J Y YECIES | 29.80 | at | $580.00 | = | $17,284.00 |
| M C FAGEN | 130.30 | at | $450.00 | = | $58,635.00 |
| G A FAHIMY | 10.80 | at | $365.00 | = | $3,942.00 |
| O HALABI | 31.10 | at | $440.00 | = | $13,684.00 |
| C D DONIAK | 2.80 | at | $565.00 | = | $1,582.00 |
| A BARRINEAU | 4.50 | at | $245.00 | = | $1,102.50 |
| J E ITZKOWITZ | 8.90 | at | $350.00 | = | $3,115.00 |
| P J SPROFERA | 15.40 | at | $285.00 | = | $4,389.00 |
| R ORCEL | 26.20 | at | $260.00 | = | $6,812.00 |
| T SOUTHWELL | 7.20 | at | $245.00 | = | $1,764.00 |
| D KRASA-BERSTELL | 2.40 | at | $245.00 | = | $588.00 |
| V E COLAVITA | 1.30 | at | $235.00 | = | $305.50 |

Current Fees     $972,688.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Westlaw | $1,675.55 |
| Courier Service/Messenger Service- Off Site | $255.89 |
| Document Retrieval | $50.90 |
| Duplication - Off Site | $215.64 |
| Duplication - In House | $2,830.70 |
| Document Production - In House | $355.60 |
| Meals - Business | $309.42 |
| Meals (100%) | $4,670.69 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1489165

| | |
|---|---|
| Audio and Web Conference Services | $3,944.00 |
| Travel - Airfare | $405.61 |
| Travel - Ground Transportation | $2,483.50 |
| Travel - Lodging (Hotel, Apt, Other) | $1,009.80 |
| Travel - Parking | $52.64 |
| Travel - Telephone & Fax | $88.22 |
| Travel - Train Fare | $2,053.00 |

Current Expenses                                          $20,401.16

**Total Amount of This Invoice**                          **$993,089.16**