# EXHIBIT A

**Financial Advisor to The Official Committee of Retired Employees and The Official Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
March 1, 2013 - March 31, 2013

**TOTAL HOURS:**          814.99

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 3/15/2013 | 0.2 | 2 | Review updated LTD census information |
| D. Greer | 3/15/2013 | 0.2 | 2 | Review updated Retiree census information |
| M. Morton | 3/7/2013 | 2.0 | 3 | Review individual notice questions |
| M. Morton | 3/7/2013 | 1.0 | 3 | Develop reliance document |
| M. Morton | 3/8/2013 | 2.5 | 3 | Reformat individual notice (1.5)  Review individual policy deliverable (1) |
| E. Lesher | 3/11/2013 | 0.3 | 3 | Technical review of email with information regarding retiree Steven Seitz |
| M. Morton | 3/11/2013 | 1.0 | 3 | Review reconciliation question from Neil Berger (.5)  Discuss methodology with A Shapiro (.5) |
| A. Shapiro | 3/11/2013 | 2.0 | 3 | Review individual settlement amounts based on new data |
| E. Lesher | 3/12/2013 | 2.8 | 3 | Technical review data of several retirees with new information and verify with allocation  matrices |
| A. Shapiro | 3/12/2013 | 0.5 | 3 | Review claim form data for 4 retiree eligible employees |
| M. Zilberman | 3/12/2013 | 0.5 | 3 | Technical review of allocation matrices to verify consistency |
| M. Morton | 3/13/2013 | 3.0 | 3 | Review new participants (2)  Review changes in data (1) |
| A. Shapiro | 3/13/2013 | 0.8 | 3 | Review process for generating individual claim form |
| M. Morton | 3/14/2013 | 3.0 | 3 | Development of revised claim forms |
| L. Berthiaume | 3/14/2013 | 1.0 | 3 | Senior Peer review |
| E. Lesher | 3/15/2013 | 0.2 | 3 | Technical review to verify correct numbers from allocation matrix are being sent out in email |
| M. Morton | 3/15/2013 | 2.5 | 3 | Development of new claim forms |
| M. Morton | 3/15/2013 | 1.0 | 3 | Review new participants document for KCC |
| L. Berthiaume | 3/15/2013 | 1.5 | 3 | Senior Peer review |
| M. Morton | 3/19/2013 | 0.5 | 3 | Review individuals with higher new values |
| M. Morton | 3/19/2013 | 0.5 | 3 | Review medical calculation |
| M. Leahan | 3/19/2013 | 1.3 | 3 | Technical review tax calculations |
| A. Shapiro | 3/20/2013 | 0.8 | 3 | Review income replacement calculation (0.3 hrs) | Review income replacement benefit (0.3 hrs) | List of LTD employees by disability year (0.2 hrs) |
| A. Shapiro | 3/20/2013 | 0.8 | 3 | Review years of service and retirement date for retiree(0.5 hrs) | Review data sources for retiree (0.3 hrs) |
| A. Shapiro | 3/20/2013 | 0.5 | 3 | Review list of changes to census |
| M. Morton | 3/22/2013 | 0.5 | 3 | Review medical calculation with A. Shapiro |
| M. Zilberman | 3/22/2013 | 0.3 | 3 | Technical review of census updates |
| M. Morton | 3/25/2013 | 1.5 | 3 | Review HRA Model |
| E. Lesher | 3/26/2013 | 0.2 | 3 | Technical review verifying correct numbers were being used in an email regarding a retiree |
| M. Morton | 3/26/2013 | 2.0 | 3 | Review projection of dependent premiums (.5)  Review projection of average premiums (.5)  Review revised projections with updated premiums (1) |
| M. Morton | 3/26/2013 | 0.5 | 3 | Review HRA model projection |
| A. Shapiro | 3/26/2013 | 3.5 | 3 | Review income replacement benefit for LTD member (0.7 hrs) | Change employee premium used to weighted average of all employee premiums in the same class (1.8 hrs) | Make employee medical premiums dynamic for children over 26 (1.0 hrs) |
| A. Shapiro | 3/26/2013 | 0.5 | 3 | Review changes to LTD model re: medical premiums |
| M. Leahan | 3/26/2013 | 0.5 | 3 | Review change to LTD model for revised medical premium method |
| M. Morton | 3/27/2013 | 3.0 | 3 | Review HRA model projection and output |
| A. Shapiro | 3/27/2013 | 0.3 | 3 | Review HRA runoff model |
| S. Sames | 3/27/2013 | 0.5 | 3 | Consulting work review of March 27 memo by M. Morton to R. Mizak of A&M |
| S. Sames | 3/28/2013 | 0.3 | 3 | Consulting work review of March 28 memo by M. Morton to R. Mizak of A&M |
| A. Shapiro | 3/29/2013 | 1.3 | 3 | Technical review of LTD Model Description report |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| S. Sames | 3/29/2013 | 3.0 | 3 | Edits to report documenting LTD model for the Committee |
| W. Fugazy | 3/11/2013 | 0.8 | 5 | LTD Census analysis showing eligibility by election type; e-mail to M. Curran |
| A. Shapiro | 3/11/2013 | 1.3 | 5 | Determine potential LTD benefits for LTD member's wife(0.3 hrs) | Annual health costs by LTD employee (1.0 hrs) |
| A. Shapiro | 3/12/2013 | 1.0 | 5 | Count of LTD and active employees (0.3 hrs) | Investigate income replacement question (0.7 hrs) |
| A. Shapiro | 3/15/2013 | 3.5 | 5 | Add distribution schedule to individual claim form |
| A. Shapiro | 3/18/2013 | 7.5 | 5 | Revise Individual Claim Form (3.8 hrs) | Review new tax scenario calculations (3.7 hrs) |
| R. Mizak | 3/19/2013 | 1.5 | 5 | Work on preliminary draft budget for LTD committee |
| R. Mizak | 3/19/2013 | 0.6 | 5 | Edits and comments to preliminary draft budget for LTD committee |
| A. Shapiro | 3/19/2013 | 3.3 | 5 | Summarize individuals who lost money with tax efficient solution (1.5 hrs) | List of LTD employees by disability year (1.8 hrs) |
| R. Winters | 3/20/2013 | 0.8 | 5 | Review and edit VEBA est. budget + notes |
| R. Mizak | 3/20/2013 | 1.3 | 5 | Made revisions and edits to preliminary draft budget for LTD committee based on MD review |
| R. Winters | 3/21/2013 | 0.3 | 5 | Review Ressner financial model |
| R. Mizak | 3/21/13 | 1.6 | 5 | Work on financial model for RC committee re: key inputs to financial tables |
| R. Mizak | 3/21/2013 | 1.1 | 5 | Work on financial model for Retiree committee re: assumptions tab |
| R. Mizak | 3/21/2013 | 0.9 | 5 | Work on financial model for Retiree committee re: income projections |
| R. Mizak | 3/21/2013 | 1.8 | 5 | Work on financial model for Retiree committee re: trust administrative expense projections |
| R. Mizak | 3/21/13 | 1.3 | 5 | Work on financial model for Retiree committee re: trust overhead, non administrative, expense projections |
| A. Shapiro | 3/21/2013 | 2.5 | 5 | Update census using March 8th summary of changes from Nortel |
| R. Mizak | 3/22/13 | 1.8 | 5 | Work on financial model for RC committee re: scenarios and wind down costs |
| R. Mizak | 3/22/13 | 1.4 | 5 | Work with TW on model inputs and HRA run off assumptions |
| R. Mizak | 3/22/2013 | 0.9 | 5 | Work on financial model for Retiree committee re: annual summary |
| A. Shapiro | 3/22/2013 | 3.1 | 5 | Analyze impacts of uniform medical premium assumption |
| A. Shapiro | 3/22/2013 | 1.5 | 5 | HRA runoff model |
| A. Shapiro | 3/25/2013 | 1.2 | 5 | Build average employee medical premium amounts into model |
| A. Shapiro | 3/25/2013 | 1.5 | 5 | HRA runoff model |
| A. Shapiro | 3/26/2013 | 1.3 | 5 | Update census and calculate settlement amounts for committee member (0.5 hrs) | Monthly projection of total HRA balance and number of accounts remaining (0.8 hrs) |
| A. Shapiro | 3/27/2013 | 4.1 | 5 | HRA runoff model |
| A. Shapiro | 3/29/2013 | 1.1 | 5 | Build logic into model that ends a non-family offset at predetermined date |
| A. Shapiro | 3/7/2013 | 0.2 | 7 | Gather data for call with LTD employee |
| M. Morton | 3/8/2013 | 1.4 | 7 | Conference call with Rafael and committee member (1)  Conference call with Rafael and committee member (.4 ) |
| A. Shapiro | 3/8/2013 | 1.3 | 7 | Gather data for call with LTD employee  (0.3 hrs) | Call re: LTD employee (1.0 hrs) |
| V. Bodnar | 3/12/2013 | 0.3 | 7 | Respond to census question. |
| R. Winters | 3/19/2013 | 0.2 | 7 | Correspondence with Committee member re balloting |
| V. Bodnar | 3/19/2013 | 0.5 | 7 | Call with constituent. |
| M. Morton | 3/19/2013 | 0.2 | 7 | Call with D. Jones from committee |
| M. Morton | 3/19/2013 | 0.3 | 7 | Conference call with committee member re: medical benefits |
| R. Mizak | 3/20/2013 | 1.2 | 7 | Communications with committee re: to do items for interviews with committee |
| R. Mizak | 3/22/2013 | 0.3 | 7 | Call with committee member re: HRA proposal |
| R. Mizak | 3/27/2013 | 0.7 | 7 | Communications with committee re: selection process |
| R. Mizak | 3/27/2013 | 1.2 | 7 | Drafted communications with committee re: results |
| R. Winters | 3/1/2013 | 0.1 | 8 | Call (Winters + Greer) re: follow ups to tax call |
| D. Greer | 3/1/2013 | 0.1 | 8 | Call (Winters + Greer) re: follow ups to tax call |
| C. Henderson | 3/1/2013 | 1.0 | 8 | Call (S. Charlesworth and M. Spittell) re: tax considerations |
| S. Charlesworth | 3/1/2013 | 1.0 | 8 | Call (C. Henderson and M. Spittell) re: tax considerations |
| M. Spittell | 3/1/2013 | 1.0 | 8 | Call (C. Henderson and S. Charlesworth) re: tax considerations |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| M. Spittell | 3/1/2013 | 1.4 | 8 | Preparation for and participation in call with M. Morgan regarding status of tax opinion letter and discussion of various issues. |
| R. Mizak | 3/1/2013 | 0.8 | 8 | Communications with counsel re: large insurance claims |
| R. Mizak | 3/1/2013 | 0.9 | 8 | Call (R. Mizak, C. Henderson, and M. Spittell) re: LTD tax consequences |
| R. Mizak | 3/1/2013 | 0.3 | 8 | Call (R. Milin, M. Hamersky, and R. Mizak) re: claims analysis |
| R. Mizak | 3/1/2013 | 0.3 | 8 | Inbound call re: mother's claim package and confirmation with KCC about mailing a replacement |
| R. Winters | 3/3/2013 | 1.1 | 8 | Conference call (R. Winters, C. Henderson, M. Spittell, and R. Mizak) re: LTD tax analysis and financial modeling |
| M. Spittell | 3/3/2013 | 1.1 | 8 | Conference call (R. Winters, C. Henderson, M. Spittell, and R. Mizak) re: LTD tax analysis and financial modeling |
| R. Mizak | 3/3/2013 | 1.1 | 8 | Conference call (R. Winters, C. Henderson, M. Spittell, and R. Mizak) re: LTD tax analysis and financial modeling |
| R. Mizak | 3/4/2013 | 0.4 | 8 | Inbound call re: plan description and resulting calculations of settlement amount |
| R. Mizak | 3/4/2013 | 0.3 | 8 | Inbound call re: Aetna plan offerings for Medicare eligible retirees |
| R. Mizak | 3/5/2013 | 0.3 | 8 | Inbound call re: us of HRA proceeds |
| R. Mizak | 3/5/2013 | 0.3 | 8 | Inbound call, #150, re: medical coverage |
| R. Mizak | 3/5/2013 | 0.2 | 8 | Call with counsel re: next steps, list of approved changes for RC, and scorecard |
| S. Charlesworth | 3/6/2013 | 0.6 | 8 | Discussion with C Henderson regarding questions on model |
| S. Charlesworth | 3/6/2013 | 0.4 | 8 | Modeling income tax consequences of LTD benefit distributions for lump sum payment |
| M. Spittell | 3/6/2013 | 1.2 | 8 | Discussions with B. Cumberland regarding status of research and analysis. |
| R. Mizak | 3/6/2013 | 0.5 | 8 | Call (M. Danielle and R. Mizak) re: HRA advisors and investment manager interviews |
| R. Mizak | 3/6/2013 | 0.1 | 8 | Call (N. Berger and R. Mizak) re: ICF updates with supporting documentation |
| C. Henderson | 3/7/2013 | 0.5 | 8 | Call with Charlesworth re: tax considerations for model changes |
| S. Charlesworth | 3/7/2013 | 0.5 | 8 | Call (C. Henderson and M. Spittell) re: tax considerations |
| R. Mizak | 3/7/2013 | 0.6 | 8 | Communications with TW re: issues with dataset |
| M. Morton | 3/7/2013 | 0.5 | 8 | Discuss status with B Yee |
| R. Winters | 3/8/2013 | 1.6 | 8 | Call (R. Winters, C. Henderson, M. Spittell, and R. Zahralddin) re: LTD financial analysis |
| C. Henderson | 3/8/2013 | 0.6 | 8 | Preparation for professionals call. |
| C. Henderson | 3/8/2013 | 1.4 | 8 | Participated in meeting/call (R. Winters, R. Mizak, S. Charlesworth, M. Spittell, R. Zahralddin, and team) re: LTD Committee tax analysis |
| S. Charlesworth | 3/8/2013 | 0.5 | 8 | Call (C. Henderson and M. Spittell) re: tax considerations |
| S. Charlesworth | 3/8/2013 | 1.6 | 8 | Status call with R. Winters, R. Mizak, C. Henderson, M. Spittell and Rafael |
| S. Charlesworth | 3/8/2013 | 0.2 | 8 | Follow-up call with R. Winters, R. Mizak, C. Henderson and M. Spittell |
| M. Spittell | 3/8/2013 | 0.9 | 8 | Preparation for call with professionals. |
| M. Spittell | 3/8/2013 | 1.4 | 8 | Participated in meeting/call (R. Winters, R. Mizak, C. Henderson, M. Spittel, R. Zahralddin, and team) re: LTD Committee tax analysis |
| R. Mizak | 3/8/2013 | 0.5 | 8 | Prepared for and participated in call (N. Berger and R. Mizak) re: open items. |
| R. Mizak | 3/8/2013 | 0.7 | 8 | Conference call (M. Danielle, B. Weingart, R. Doyle, and R. Mizak) re: investment management services |
| R. Mizak | 3/8/2013 | 0.1 | 8 | Call (M. Danielle and R. Mizak) re: working plan for 3/19 investment manager interviews in NYC |
| R. Mizak | 3/8/2013 | 0.2 | 8 | Call (R. Mizak and C. Henderson) re: tax analysis |
| R. Mizak | 3/8/2013 | 0.3 | 8 | Call (R. Mizak and S. Skelly) re: open items related to claims inquiries |
| R. Mizak | 3/8/2013 | 1.6 | 8 | Call (R. Winters, C. Henderson, M. Spittell, and R. Zahralldin) re: LTD financial analysis |
| R. Mizak | 3/8/2013 | 0.2 | 8 | Call (R. Mizak and C. Henderson) re: work plan |
| R. Winters | 3/9/2013 | 0.5 | 8 | Call (R. Winters and R. Mizak) re: report to LTD committee |
| R. Winters | 3/11/2013 | 0.3 | 8 | Call (R. Winters and R. Mizak) re: tax analysis and next steps |
| R. Winters | 3/11/2013 | 0.2 | 8 | Telephone call (Winters + Henderson) re LTD tax matters |
| R. Winters | 3/11/2013 | 0.7 | 8 | Telephone call (Winters + Henderson) re LTD tax and structure strategies |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Winters | 3/11/2013 | 0.1 | 8 | Telephone call (Winters + Henderson) re distribution options, tax strategies + structure |
| C. Henderson | 3/11/2013 | 0.3 | 8 | Call (C. Henderson, R. Mizak and M. Morton) re: tax analysis and estimated medical spend |
| C. Henderson | 3/11/2013 | 0.2 | 8 | Call (C. Henderson and R. Mizak) re: tax analysis and estimated medical spend |
| S. Charlesworth | 3/11/2013 | 1.5 | 8 | Follow-up call with C. Henderson, R. Mizak and M. Spittell - tax considerations |
| R. Mizak | 3/11/2013 | 0.3 | 8 | Inbound call, YOS inquiry |
| R. Mizak | 3/11/2013 | 0.2 | 8 | Call and email communications with TW re: LTD medical run rates |
| R. Mizak | 3/11/2013 | 0.3 | 8 | Call (R. Winters and R. Mizak) re: LTD tax analysis and next steps |
| R. Mizak | 3/11/2013 | 0.3 | 8 | Call (C. Henderson, R. Mizak and M. Morton) re: LTD tax analysis and estimated medical spend |
| R. Mizak | 3/11/2013 | 0.2 | 8 | Call (C. Henderson and R. Mizak) re: LTD tax analysis and estimated medical spend |
| R. Mizak | 3/11/2013 | 1.0 | 8 | Call (C. Henderson and R. Mizak) re: report to LTD committee |
| R. Winters | 3/12/2013 | 0.2 | 8 | Follow-up discussion (R. Winters, R. Mizak) re: plan |
| R. Winters | 3/12/2013 | 0.2 | 8 | Telephone call (Winters + Henderson) regarding follow-up items from LTD call reviewing distribution alternatives and selections |
| W. Fugazy | 3/12/2013 | 0.3 | 8 | Call with D. Greer re: determination of LTD Participants' eligibility for pension benefits |
| D. Greer | 3/12/2013 | 0.3 | 8 | Call with W. Fugazy re: determination of LTD Participants' eligibility for pension benefits |
| C. Henderson | 3/12/2013 | 0.1 | 8 | Telephone call (Winters + Henderson) regarding follow-up items from LTD call reviewing distribution alternatives and selections |
| S. Charlesworth | 3/12/2013 | 1.0 | 8 | Preparation call with committee on LTD benefits distributions |
| S. Charlesworth | 3/12/2013 | 1.3 | 8 | Call with C. Henderson, M. Spittell, R. Mizak, R. Winters and LTD committee |
| M. Spittell | 3/12/2013 | 0.3 | 8 | Call with C. Henderson to discuss follow up issues. |
| R. Mizak | 3/12/2013 | 0.2 | 8 | Follow-up discussion (R. Winters, R. Mizak) re: plan |
| K. Gregson | 3/12/2013 | 2.0 | 8 | Discussion with Berger on Gregson Transition to Towers Watson |
| R. Winters | 3/13/2013 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: LTD deliverable |
| R. Winters | 3/13/2013 | 0.1 | 8 | Telephone call with Rafael Zahralddin requirements for LTD call; distribution options |
| R. Winters | 3/13/2013 | 0.3 | 8 | Telephone call with Neil Berger planning for Retiree Committee meeting |
| C. Henderson | 3/13/2013 | 0.7 | 8 | Call with S. Charlesworth, R. Mizak and Towers Watson - tax considerations |
| S. Charlesworth | 3/13/2013 | 0.7 | 8 | Call with C. Henderson, R. Mizak and Towers Watson - tax considerations |
| R. Mizak | 3/13/2013 | 0.8 | 8 | Prepared for and participated in call with tax consultant, actuaries, and financial advisor (C. Henderson, R. Mizak, M. Morton and A. Shapiro) re: LTD settlement framework |
| R. Mizak | 3/13/2013 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: LTD deliverable |
| M. Morton | 3/13/2013 | 0.8 | 8 | Conference call with A&M |
| M. Morton | 3/13/2013 | 0.4 | 8 | Review status with L. Berthiaume |
| A. Shapiro | 3/13/2013 | 1.0 | 8 | Discuss tax scenario implementation with M. Morton, R. Mizak, and C. Henderson |
| C. Henderson | 3/14/2013 | 1.5 | 8 | Call (A. Shapiro, M. Morton, R. Mizak, and C. Henderson (partial) re: draft LTD claim form and financial modeling |
| S. Charlesworth | 3/14/2013 | 0.1 | 8 | Call with C. Henderson and R. Mizak - tax considerations |
| S. Charlesworth | 3/14/2013 | 1.3 | 8 | Call with C. Henderson, R. Mizak and Towers Watson - tax considerations |
| R. Mizak | 3/14/2013 | 0.2 | 8 | Call (C. Henderson and R. Mizak) re: revised alternatives to LTD committee per 3/12 meeting |
| R. Mizak | 3/14/2013 | 0.8 | 8 | Prepared for call with counsel and actuaries |
| R. Mizak | 3/14/2013 | 0.5 | 8 | Call (S. Skelly, A. Shapiro, and R. Mizak) re: open actuarial items. |
| R. Mizak | 3/14/2013 | 1.5 | 8 | Call (A. Shapiro, M. Morton, R. Mizak, and C. Henderson (partial) re: draft LTD claim form and financial modeling |
| R. Mizak | 3/14/2013 | 0.4 | 8 | Preparation for and participation in call with Retiree Committee member |
| M. Morton | 3/14/2013 | 1.5 | 8 | Conference call with R Mizak and C Henderson |
| A. Shapiro | 3/14/2013 | 0.8 | 8 | Call with M. Morton, R. Mizak, and C. Henderson regarding tax calculation |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| A. Shapiro | 3/14/2013 | 0.8 | 8 | Status update regarding 4 one-off individual claim forms (0.3 hrs) \| Call with R. Mizak and S. Skelly re: several one-off situations (0.5 hrs) |
| R. Winters | 3/15/2013 | 0.4 | 8 | Telephone call (Winters - Henderson) re tax analysis requirements for LTD Committee |
| R. Winters | 3/15/2013 | 0.2 | 8 | Call (R. Mizak and M. Daniele) re: meeting on 3/19 |
| C. Henderson | 3/15/2013 | 0.4 | 8 | Telephone call (Winters - Henderson) re tax analysis requirements for LTD Committee |
| R. Mizak | 3/15/2013 | 0.6 | 8 | Communications with counsel re: #35, #58, and #69 |
| R. Mizak | 3/15/2013 | 0.2 | 8 | Call (R. Mizak and M. Daniele) re: meeting on 3/19 |
| R. Mizak | 3/15/2013 | 0.3 | 8 | Inbound call from retiree, re: timing and form of announcement of voting outcome. |
| A. Shapiro | 3/15/2013 | 1.7 | 8 | Call with R. Zahralddin and all LTD constituents |
| R. Winters | 3/17/2013 | 1.0 | 8 | Conference call on Sunday with team, C Henderson, M Spittell, Ron Winters, Rich Mizak and Towers Watson guys(Matt and Andy) regarding open items for LTD Committee and Rafael Z. |
| R. Winters | 3/17/2013 | 0.3 | 8 | Telephone call with Rafael Zahralddin re A&M deliverables re LTD prospective trust structure |
| R. Winters | 3/17/2013 | 0.3 | 8 | Telephone call (Winters-Mizak) re planning for EG responses |
| C. Henderson | 3/17/2013 | 0.9 | 8 | Conf call on Sunday with team, C Henderson, M Spittell, Ron Winters, Rich Mizak and Towers Watson (Matt and Andy) regarding open items for LTD Committee and Rafael Z. |
| C. Henderson | 3/17/2013 | 0.8 | 8 | Prep for call on Sunday afternoon by reviewing information from team and outlining points to address and key goals/plan for the week and issues for discussion with team and committee. |
| M. Spittell | 3/17/2013 | 0.9 | 8 | Conf call on Sunday with team, C Henderson, M Spittell, Ron Winters, Rich Mizak and Towers Watson (Matt and Andy) regarding open items for LTD Committee and Rafael Z. |
| R. Mizak | 3/17/2013 | 0.3 | 8 | Telephone call (R. Winters and R. Mizak) re: planning for EG responses |
| R. Mizak | 3/17/2013 | 1.0 | 8 | Conference call on Sunday with team, C Henderson, M Spittell, Ron Winters, Rich Mizak and Towers Watson guys(Matt and Andy) regarding open items for LTD Committee and Rafael Z. |
| M. Morton | 3/17/2013 | 1.0 | 8 | Conference call with A&M |
| A. Shapiro | 3/17/2013 | 1.5 | 8 | Call with A&M re: tax scenarios |
| R. Winters | 3/18/2013 | 1.3 | 8 | Conference call (R. Zahralddin, R. Winters, C. Henderson, M. Spittell and R. Mizak) re: deliverable for EG (LTD) |
| M. Spittell | 3/18/2013 | 1.3 | 8 | Conference call (R. Zahralddin, R. Winters, C. Henderson, M. Spittell and R. Mizak) re: deliverable for EG (LTD) |
| R. Mizak | 3/18/2013 | 1.3 | 8 | Conference call (R. Zahralddin, R. Winters, C. Henderson, M. Spittell and R. Mizak) re: deliverable for EG (LTD) |
| M. Morton | 3/18/2013 | 0.3 | 8 | Call with S Sames to review status |
| A. Shapiro | 3/19/2013 | 1.0 | 8 | Call re:  medical apportionment questions |
| M. Morton | 3/20/2013 | 1.0 | 8 | Status call with S Sames and A Shapiro |
| R. Mizak | 3/21/2013 | 0.5 | 8 | Call (R. Mizak and M. Daniele) re: open items |
| R. Mizak | 3/21/13 | 0.5 | 8 | Call (R. Mizak, A. Shapiro, and M. Morton) re: open items with regards to Retiree Committee claim forms |
| R. Mizak | 3/21/13 | 0.5 | 8 | Call (R. Mizak, A. Shapiro, and M. Morton) re: open items with regards to LTD claim forms |
| M. Morton | 3/21/2013 | 0.5 | 8 | Conference call with R Mizak and A Shapiro |
| M. Morton | 3/21/2013 | 0.5 | 8 | Conference call with R Mizak and A Shapiro |
| A. Shapiro | 3/21/2013 | 0.5 | 8 | Call with R. Mizak and M. Morton re: open items with regards to claim forms |
| A. Shapiro | 3/21/2013 | 0.5 | 8 | Call with R. Mizak and M. Morton re: open items with regards to claim forms |
| R. Winters | 3/22/2013 | 0.8 | 8 | Discussion (R. Winters and R. Mizak) re: VEBA fees budget, LTD presentation, and modeling assumptions |
| R. Winters | 3/22/2013 | 0.2 | 8 | Discussion (R. Winters, R. Mizak, and N. Berger) re: VEBA fees budget, settlement implementation, and termination date issues. |
| R. Winters | 3/22/2013 | 0.2 | 8 | Conference call with Henderson + Spittell re webinar inputs |
| C. Henderson | 3/22/2013 | 0.1 | 8 | Call with M. Spittell and R. Winters re: preparation of webinar. |
| M. Spittell | 3/22/2013 | 0.1 | 8 | Call with C. Henderson and R. Winters re: preparation of webinar. |
| I. Dimkova | 3/22/2013 | 0.3 | 8 | Meeting series (R. Winters + I. Dimkova) re prep of webinar materials |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| I. Dimkova | 3/22/2013 | 0.6 | 8 | Meeting (R. Winters, R. Mizak and I. Dimkova) re: report to LTDs |
| R. Mizak | 3/22/13 | 0.3 | 8 | Call (R. Mizak and S. Skelly) re: claims inquiries |
| R. Mizak | 3/22/13 | 0.8 | 8 | Discussion (R. Winters and R. Mizak) re: VEBA fees budget, LTD presentation, and modeling assumptions |
| R. Mizak | 3/22/2013 | 0.2 | 8 | Discussion (R. Winters, R. Mizak, and N. Berger) re: VEBA fees budget, settlement implementation, and termination date issues. |
| R. Mizak | 3/22/2013 | 0.3 | 8 | Call (N. Berger, M. Daniele, and R. Mizak) re: HRA providers - timing and implementation |
| M. Morton | 3/22/2013 | 0.5 | 8 | Call with A. Shapiro |
| R. Mizak | 3/25/13 | 0.1 | 8 | Call (C. Henderson and R. Mizak) re: LTD trust issues |
| M. Morton | 3/25/2013 | 0.5 | 8 | Status update from A Shapiro on LTD call |
| R. Winters | 3/26/2013 | 0.2 | 8 | Telephone call (Winters + Daniele) re service provider proposals |
| R. Mizak | 3/26/13 | 0.5 | 8 | Call with professionals re: next steps with revised HRA bids |
| R. Mizak | 3/26/13 | 0.2 | 8 | Call (M. Daniele and R. Mizak) re: HRA providers and Investment Managers |
| R. Winters | 3/27/2013 | 0.4 | 8 | Discussion with Zahralddin re response to Gallagher inquiries |
| R. Mizak | 3/27/13 | 0.6 | 8 | Preparation for and participation in call with TW re: changes to RC claim forms |
| R. Mizak | 3/27/13 | 1.5 | 8 | Communications re: open items and settlement |
| M. Morton | 3/27/2013 | 0.2 | 8 | Call with legal team and A&M team |
| M. Morton | 3/27/2013 | 0.2 | 8 | Discussion with Rich Mizak and Andy Shapiro |
| A. Shapiro | 3/27/2013 | 0.2 | 8 | Call with R. Zahralddin re: changes to medical premium methodology |
| A. Shapiro | 3/27/2013 | 0.2 | 8 | Call with R. Mizak to handoff changes to census |
| C. Henderson | 3/28/2013 | 0.6 | 8 | Discussions with A&M team members S. Charlesworth and M. Spittell regarding modeling issues. |
| S. Charlesworth | 3/28/2013 | 1.5 | 8 | Call with R. Winters, R. Mizak, M. Spittell, C. Henderson, TowersWatson and Rafael on committee requests |
| S. Charlesworth | 3/28/2013 | 0.6 | 8 | Follow-up call with M. Spittell |
| M. Spittell | 3/28/2013 | 1.5 | 8 | Conference call with Rafael Z., R. Winters, R. Mizak, and C. Henderson. |
| M. Spittell | 3/28/2013 | 0.6 | 8 | Discussions with A&M team members S. Charlesworth and C. Henderson regarding modeling issues. |
| M. Morton | 3/28/2013 | 1.4 | 8 | Call with professionals |
| A. Shapiro | 3/28/2013 | 1.4 | 8 | LTD professionals call re: newly requested tax scenarios |
| R. Winters | 3/1/2013 | 0.3 | 10 | Email exchange with counsel re Weblogs email comments |
| R. Winters | 3/1/2013 | 0.3 | 10 | Review LTD Committee member inquiries |
| R. Winters | 3/1/2013 | 0.4 | 10 | Emails with A&M and LTD professionals re  view of Committee calls + planning A&M call on LTD deliverables |
| R. Mizak | 3/1/2013 | 0.4 | 10 | Forwarded large blocks of documents on large insurance claim inquiries |
| R. Winters | 3/2/2013 | 0.2 | 10 | Review emails from professionals + constituents re settlement distribution and implementation |
| R. Winters | 3/3/2013 | 0.4 | 10 | Review, respond to emails concerning settlement implementation (LTD), review email re population |
| W. Fugazy | 3/4/2013 | 0.2 | 10 | E-mail with cover note to Towers Watson team requesting clarification on invoice |
| R. Winters | 3/6/2013 | 0.4 | 10 | Review and respond (as necessary) to emails concerning retiree change log, individual LTDs |
| R. Winters | 3/7/2013 | 0.6 | 10 | Review and respond (as necessary) to emails concerning investment advisors (Retiree), tax memo for LTDs, TW staffing |
| R. Winters | 3/7/2013 | 0.5 | 10 | Review draft tax memo (LTD) |
| W. Fugazy | 3/7/2013 | 0.1 | 10 | Review e-mails |
| A. Shapiro | 3/7/2013 | 0.3 | 10 | Respond to emails regarding two LTD employees |
| R. Winters | 3/8/2013 | 0.6 | 10 | Review and respond (as necessary) to emails concerning settlement implementation (0.1),  project staffing (0.1), tax memo (0.1),  retiree voting summary (0.1), LRD HRA caps, RC VEBA selections (0.1), tax materials delivery plan (0.1) |
| R. Mizak | 3/8/2013 | 0.5 | 10 | Responded to inquiry from counsel |
| V. Bodnar | 3/8/2013 | 0.2 | 10 | Review memo to client. |
| R. Winters | 3/9/2013 | 0.2 | 10 | Review and respond (as necessary) to emails concerning scheduling for Retiree Veba vendors (0.2) |

| Name | Date | Hours | Project # | Description |
|---|---|---|---|---|
| D. Greer | 3/10/2013 | 0.1 | 10 | Email exchange with Retiree Committee professionals re: upcoming Retiree Committee meetings for VEBA vendor selection |
| W. Fugazy | 3/11/2013 | 0.3 | 10 | Correspondence with A. Shapiro, M. Curran re: LTD census data and analysis |
| D. Greer | 3/11/2013 | 0.2 | 10 | Review emails amongst LTD Committee advisors and LTD Committee member re: tax issues for LTD settlement |
| R. Mizak | 3/11/2013 | 0.3 | 10 | Circulated information and dial in information to LTD committee participants |
| V. Bodnar | 3/11/2013 | 0.3 | 10 | Review emails. |
| W. Fugazy | 3/12/2013 | 0.2 | 10 | Follow up e-mails with A. Shapiro re: latest LTD census |
| V. Bodnar | 3/12/2013 | 0.2 | 10 | Emails |
| M. Morton | 3/12/2013 | 0.5 | 10 | Review email received from committee |
| M. Morton | 3/12/2013 | 1.0 | 10 | Review email regarding participant counts (.5)  Review email about new participants (.5) |
| D. Greer | 3/13/2013 | 0.2 | 10 | Email exchange with M. Curran re: LTD Participants' eligibility for pension benefits |
| M. Morton | 3/13/2013 | 0.5 | 10 | Review response to D. Jones |
| D. Greer | 3/14/2013 | 0.3 | 10 | Review various emails amongst LTD Committee members and advisors re: tax analysis for settlement implementation |
| M. Morton | 3/14/2013 | 0.5 | 10 | Review LTD committee emails and requests |
| D. Greer | 3/15/2013 | 0.1 | 10 | Review emails amongst LTD Committee advisors re: new LTD census |
| D. Greer | 3/15/2013 | 0.3 | 10 | Review emails re: alternative structured settlements among LTD Committee members and advisors |
| D. Greer | 3/15/2013 | 0.1 | 10 | Review email inquiry from D. David and response from R. Winters |
| M. Morton | 3/15/2013 | 1.5 | 10 | Review counts email for A Shapiro (.5)   Review emails responding to questions from individual participants (1) |
| M. Morton | 3/17/2013 | 2.5 | 10 | Review letter written by Elliot Greenleaf (1)  Review recommendation emails from committee (1.5) |
| C. Henderson | 3/18/2013 | 0.1 | 10 | Email response to Mizak/Winters email(s) for call at 1pm |
| C. Henderson | 3/18/2013 | 1.3 | 10 | Email response to Charlesworth, Maxwell and Winters/Mizak on new scenarios to model and discuss |
| C. Henderson | 3/18/2013 | 0.5 | 10 | Email review |
| M. Morton | 3/18/2013 | 0.5 | 10 | Draft transmittal letter |
| S. Sames | 3/18/2013 | 0.7 | 10 | Letter to Elliot Greenleaf and claim statements |
| R. Winters | 3/19/2013 | 0.3 | 10 | Emails from LTD re VEBA options |
| M. Morton | 3/19/2013 | 0.5 | 10 | Review transmittal letter |
| M. Morton | 3/19/2013 | 1.0 | 10 | Send and review emails with legal team |
| D. Spragg | 3/20/13 | 0.2 | 10 | Email from Mizak on outstanding coverage quotes and fidelity bond |
| M. Morton | 3/20/2013 | 0.5 | 10 | Review draft emails from A Shapiro |
| S. Sames | 3/20/2013 | 0.5 | 10 | Letter to Elliot Greenleaf and claim statements |
| M. Morton | 3/21/2013 | 0.5 | 10 | Review emails for A. Shapiro to be sent |
| A. Shapiro | 3/21/2013 | 0.3 | 10 | Reply to email about C. Dunham income replacement |
| M. Morton | 3/22/2013 | 2.0 | 10 | Review emails and deliverables for Andy to be sent |
| A. Shapiro | 3/22/2013 | 0.4 | 10 | Reply to email re: LTD member inquiry |
| A. Shapiro | 3/22/2013 | 0.6 | 10 | Reply to emails re: various retirees (0.4 hrs) | Reply to medical election email re: a retiree (0.2 hrs) |
| R. Mizak | 3/23/2013 | 0.4 | 10 | Email communications with counsel on bids |
| W. Fugazy | 3/25/2013 | 0.7 | 10 | Review Towers Watson invoice. Respond with comments for enhancing time journals. |
| M. Morton | 3/26/2013 | 1.5 | 10 | Review emails from LTD members |
| M. Morton | 3/27/2013 | 1.5 | 10 | Review emails from LTD Committee (1)  Review medical premium changes (.5) |
| R. Winters | 3/28/2013 | 0.2 | 10 | Social Security info from LTD Committee member |
| R. Mizak | 3/28/13 | 0.7 | 10 | Email communications with re: in prep for call on 3/29 |
| R. Winters | 3/29/2013 | 0.5 | 10 | Review and respond (as necessary) to emails concerning med premium (Retirees; TW) (0.1); Nortel case info (monitor (0.2); inter-client communication review (0.2) |
| M. Morton | 3/29/2013 | 1.5 | 10 | Review and send email to committee |
| R. Winters | 3/30/2013 | 0.1 | 10 | Email exchange wit Berger re 6/30/13 + extension of benefits / LTD Committee agreement |
| R. Winters | 3/31/2013 | 0.2 | 10 | Review and respond to Mizak email re service providers for LTD (0.2) |
| R. Winters | 3/1/2013 | 1.1 | 11 | LTD committee conference call (partial participation) |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 3/1/2013 | 0.1 | 11 | Call with R. Zahralddin in preparation for LTD Committee call |
| D. Greer | 3/1/2013 | 0.1 | 11 | Call (Greer & Spittell) re: preparation for LTD Committee call |
| D. Greer | 3/1/2013 | 1.4 | 11 | LTD Committee call re: settlement implementation issues |
| B. Yee | 3/1/2013 | 3.2 | 11 | Call with Committee (1.8)  Call with all employees (1.4) |
| M. Spittell | 3/1/2013 | 1.5 | 11 | Participation in call with LTD Committee. |
| M. Spittell | 3/1/2013 | 0.1 | 11 | Call (Greer & Spittell) re: preparation for LTD Committee call |
| R. Mizak | 3/1/2013 | 1.5 | 11 | LTD committee conference call |
| R. Mizak | 3/1/2013 | 1.5 | 11 | LTD Settlement call re: settlement implementation issues |
| V. Bodnar | 3/1/2013 | 1.8 | 11 | LTD constituents call. |
| A. Shapiro | 3/1/2013 | 1.8 | 11 | Committee call |
| R. Mizak | 3/4/2013 | 3.0 | 11 | Listened to town hall meeting - Atlanta GA |
| K. Gregson | 3/4/2013 | 8.5 | 11 | Town Hall Atlanta |
| R. Mizak | 3/8/2013 | 0.3 | 11 | Call (N. Berger, M. Daniele and R. Mizak) re: plan for 3/19 meeting, partial meeting attendance |
| R. Winters | 3/11/2013 | 1.0 | 11 | Participated in LTD committee conference call - tax analysis small group discussion |
| R. Winters | 3/11/2013 | 3.2 | 11 | Participated in LTD committee conference call |
| C. Henderson | 3/11/2013 | 0.3 | 11 | Telephone call (Winters + Henderson) re distribution options, tax strategies + structure |
| C. Henderson | 3/11/2013 | 0.7 | 11 | Telephone call (Winters + Henderson) re LTD tax and structure strategies |
| C. Henderson | 3/11/2013 | 0.1 | 11 | Telephone call (Winters + Henderson) re LTD tax matters |
| C. Henderson | 3/11/2013 | 1.7 | 11 | Call (C. Henderson, M. Spittell and R. Mizak) re: tax analysis and estimated medical spend |
| M. Spittell | 3/11/2013 | 1.9 | 11 | Preparation for LTD Committee call including review of presentation materials and updated analysis. |
| R. Mizak | 3/11/2013 | 1.0 | 11 | Participated in LTD committee conference call - tax analysis small group discussion |
| R. Mizak | 3/11/2013 | 3.2 | 11 | Participated in LTD committee conference call |
| M. Morton | 3/11/2013 | 5.1 | 11 | Conference call with committee (3.2)  Call with professional excellence leader (.5)  Call with Rich Mizak (.2)  Review analyses re: medical benefits (1)  Call with R Mizak and C Henderson from A&M (.2) |
| R. Winters | 3/12/2013 | 1.8 | 11 | Preparation for and participation in call with LTD committee (partial participation) |
| S. Fulmer | 3/12/2013 | 2.3 | 11 | Committee call to discuss / decide on settlement payout options |
| M. Spittell | 3/12/2013 | 2.3 | 11 | Call with LTD Committee, R. Zahralddin, and C. Henderson regarding settlement distribution alternatives. |
| M. Spittell | 3/12/2013 | 1.1 | 11 | Preparation for conference call with Committee including review of presentation materials and supporting analysis. |
| R. Mizak | 3/12/2013 | 2.3 | 11 | Preparation for and participation in call with LTD committee |
| A. Shapiro | 3/12/2013 | 2.0 | 11 | Committee call re: tax scenarios |
| R. Mizak | 3/13/2013 | 1.5 | 11 | Worked on preparatory materials for meeting on 3/19 re: budget for HRA providers |
| R. Mizak | 3/13/2013 | 1.4 | 11 | Worked on preparatory materials for meeting on 3/19 re: budget for Investment Managers |
| R. Mizak | 3/13/2013 | 1.0 | 11 | Worked on preparatory materials for meeting on 3/19 re: communications and background information on new bidders |
| R. Mizak | 3/14/2013 | 0.6 | 11 | Prepared materials for committee in preparation for metering on 3/19 |
| R. Winters | 3/15/2013 | 0.9 | 11 | Prepared for and participated in call with LTD committee |
| C. Henderson | 3/15/2013 | 0.7 | 11 | Listened to conference call with LTD participants. |
| M. Spittell | 3/15/2013 | 1.5 | 11 | Listened to conference call with LTD participants. |
| R. Mizak | 3/15/2013 | 0.9 | 11 | Prepared for and participated in call with LTD committee |
| M. Morton | 3/15/2013 | 1.5 | 11 | Conference call with constituents |
| R. Winters | 3/18/2013 | 1.5 | 11 | Conference call with LTD Committee re distribution options and tax strategies; settlement distribution structure, VEBA options, assignment of responsibilities |
| R. Winters | 3/18/2013 | 0.2 | 11 | Call (N. Berger, R. Winters and R. Mizak) re: preparations for meeting on 3/19 |
| R. Winters | 3/18/2013 | 2.0 | 11 | Dinner meeting with committee |
| R. Winters | 3/18/2013 | 0.5 | 11 | Perform analytics on retiree base for use during Committee meeting |
| R. Mizak | 3/18/2013 | 0.8 | 11 | Work on schedule of attendees for 3/19 and 3/20 |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Mizak | 3/18/2013 | 1.0 | 11 | Conference call with LTD Committee re distribution options and tax strategies |
| R. Mizak | 3/18/2013 | 0.2 | 11 | Call (N. Berger, R. Winters and R. Mizak) re: preparations for meeting on 3/19 |
| R. Mizak | 3/18/2013 | 2.0 | 11 | Dinner meeting with committee |
| M. Morton | 3/18/2013 | 1.5 | 11 | Conference call with LTD Committee & Financial Advisors |
| R. Winters | 3/19/2013 | 4.3 | 11 | Partial participation in meetings with HRA finalists (Retiree) (2.3); IM managers (2.0) |
| R. Winters | 3/19/2013 | 0.7 | 11 | Participated in meeting with Retiree committee re post-settlement implementation |
| R. Winters | 3/19/2013 | 2.0 | 11 | Dinner meeting with committee |
| R. Mizak | 3/19/2013 | 0.8 | 11 | Pre-meeting with retiree committee |
| R. Mizak | 3/19/2013 | 0.3 | 11 | Participated in call with LTD committee |
| R. Mizak | 3/19/2013 | 0.7 | 11 | Participated in meeting with committee |
| R. Mizak | 3/19/2013 | 2.0 | 11 | Dinner meeting with committee |
| M. Morton | 3/19/2013 | 1.5 | 11 | Conference call with LTD Committee and legal team |
| A. Shapiro | 3/19/2013 | 2.5 | 11 | LTD committee call |
| R. Winters | 3/20/2013 | 0.5 | 11 | Meeting / discussion with committee |
| R. Winters | 3/20/2013 | 1.0 | 11 | Meeting with advisors re: go forward work plan and take-aways from larger group meeting |
| R. Mizak | 3/20/2013 | 0.7 | 11 | Pre-meeting with retiree committee re: investment managers |
| R. Mizak | 3/20/2013 | 0.5 | 11 | Meeting / discussion with committee |
| R. Mizak | 3/20/2013 | 1.5 | 11 | Meeting / discussion with committee re: HRA providers, investment managers, D&O insurance, and general trust issues |
| R. Mizak | 3/20/2013 | 1.0 | 11 | Meeting with advisors re: go forward work plan and take aways from larger group meeting |
| R. Winters | 3/25/2013 | 2.7 | 11 | Nortel LTD committee call re: settlement issues, VEBA trust, etc. |
| R. Winters | 3/25/2013 | 0.7 | 11 | Committee call to select HRA provider and Investment Manager |
| C. Henderson | 3/25/2013 | 2.6 | 11 | Participation in call with LTD Committee. |
| M. Spittell | 3/25/2013 | 2.6 | 11 | Participation in call with LTD Committee. |
| R. Mizak | 3/25/13 | 2.7 | 11 | Nortel LTD committee call re: settlement issues, VEBA trust, etc. |
| R. Mizak | 3/25/2013 | 0.7 | 11 | Committee call to select HRA provider and Investment Manager |
| A. Shapiro | 3/25/2013 | 2.3 | 11 | Committee call regarding extension of LTD benefits by one month |
| R. Mizak | 3/27/2013 | 0.2 | 11 | LTD call re: actuarial inquiries |
| M. Morton | 3/27/2013 | 2.2 | 11 | Call with LTD Committee |
| A. Shapiro | 3/27/2013 | 2.3 | 11 | Committee call re: M. Cullen revisions and tax structure |
| R. Winters | 3/28/2013 | 2.1 | 11 | Call with LTD Committee re alternative distribution scenarios + tasks |
| R. Winters | 3/28/2013 | 0.2 | 11 | Discussion (Winters + Henderson); review of topics to be discussed on LTD Committee call; distribution options |
| R. Winters | 3/28/2013 | 1.5 | 11 | Call among A&M + TW + Rafael Zahralddin re preparing for LTD Committee call + work plan |
| M. Spittell | 3/28/2013 | 2.1 | 11 | Conference call with LTD Committee. |
| M. Morton | 3/28/2013 | 1.6 | 11 | Call with professionals and LTD Committee |
| M. Morton | 3/28/2013 | 1.6 | 11 | Review individuals with zero medical (.8)  Review individuals with zero income replacement (.8) |
| A. Shapiro | 3/28/2013 | 1.5 | 11 | LTD committee call re: tax scenarios |
| R. Winters | 3/29/2013 | 1.6 | 11 | Conference call with Retiree Committee regarding VEBA planning |
| S. Fulmer | 3/1/2013 | 0.7 | 12 | Revise presentation & computations of taxable income and tax of LTD participants |
| S. Fulmer | 3/1/2013 | 2.1 | 12 | Revise presentation & computations of taxable income and tax of LTD participants |
| S. Fulmer | 3/1/2013 | 2.9 | 12 | Revise presentation & computations of taxable income and tax of LTD participants |
| R. Winters | 3/4/2013 | 1.3 | 12 | Revise PowerPoint deck for town hall meeting |
| M. Spittell | 3/6/2013 | 1.3 | 12 | Revision of memorandum. |
| R. Mizak | 3/6/2013 | 1.6 | 12 | Work on report to retirees |
| R. Mizak | 3/6/2013 | 1.1 | 12 | Continued work on report to retirees - claims with valid supporting documentation and a financial impact |
| R. Mizak | 3/6/2013 | 1.4 | 12 | Continued work on report to retirees - claims with valid supporting documentation and no financial impact |
| M. Spittell | 3/7/2013 | 2.4 | 12 | Completion of presentation materials. |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Mizak | 3/7/2013 | 1.0 | 12 | Work on summary tables for LTD presentation re: overall settlement waterfall |
| R. Mizak | 3/7/2013 | 0.8 | 12 | Work on summary tables for LTD presentation re: HRA contribution matrix |
| R. Mizak | 3/7/2013 | 1.2 | 12 | Work on summary tables for LTD presentation re: income replacement acceleration matrix |
| C. Henderson | 3/8/2013 | 0.5 | 12 | Review schedule of alternatives for upcoming presentation |
| M. Spittell | 3/8/2013 | 0.4 | 12 | Preparation of schedule of alternatives for upcoming presentation. |
| R. Mizak | 3/8/2013 | 1.3 | 12 | Work on summary tables for LTD committee presentation |
| R. Mizak | 3/8/2013 | 1.3 | 12 | Updated responses to retirees with dollar changes based on submission of supporting documentation |
| A. Shapiro | 3/8/2013 | 1.0 | 12 | Review and format Committee member's benefit illustration |
| R. Winters | 3/9/2013 | 0.4 | 12 | Review draft LTD report from Mizak |
| R. Mizak | 3/9/2013 | 0.5 | 12 | Call (R. Winters and R. Mizak) re: report to LTD committee |
| R. Mizak | 3/9/2013 | 2.5 | 12 | Wrote summary report to LTD committee based on discussion with R. Winters |
| R. Winters | 3/10/2013 | 0.6 | 12 | Review LTD deck + edit; review other A&M edits + inputs |
| R. Mizak | 3/10/2013 | 0.2 | 12 | Call (C. Henderson and R. Mizak) re: report to LTD committee |
| R. Mizak | 3/10/2013 | 2.0 | 12 | Incorporated comments and changes from team in report to LTD committee |
| R. Mizak | 3/10/2013 | 0.5 | 12 | Monitored emails and updated report as revisions were received |
| D. Greer | 3/11/2013 | 0.6 | 12 | Review draft A&M presentation re: tax issues for LTD settlement |
| M. Spittell | 3/11/2013 | 1.1 | 12 | Call with C. Henderson, R. Zahralddin, D. Jones, and R. Mizak regarding Committee presentation. |
| R. Mizak | 3/11/2013 | 1.5 | 12 | Worked on memorandum for RC related to interviews on 3/19 |
| R. Mizak | 3/11/2013 | 0.5 | 12 | Reviewed tax accountants response to LTD committee member |
| R. Mizak | 3/11/2013 | 0.9 | 12 | Work on report to LTD committee |
| R. Winters | 3/12/2013 | 0.5 | 12 | Draft and transmit LTD deck comments |
| D. Greer | 3/12/2013 | 0.5 | 12 | Review draft LTD Committee report and related emails amongst LTD Committee members and advisors |
| D. Greer | 3/12/2013 | 0.2 | 12 | Review presentation by W. Fugazy re: LTD Participants' eligibility for pension benefits |
| S. Fulmer | 3/12/2013 | 2.6 | 12 | Review presentation of distribution options |
| S. Fulmer | 3/12/2013 | 0.9 | 12 | Draft proposed changes and updates to presentation of distribution options |
| C. Henderson | 3/12/2013 | 2.3 | 12 | Call with LTD Committee, R. Zahralddin, and M. Spittell regarding settlement distribution alternatives. |
| C. Henderson | 3/12/2013 | 0.5 | 12 | Call (C. Henderson and R. Mizak) re: revisions to report to LTD committee |
| R. Mizak | 3/12/2013 | 1.5 | 12 | Incorporated changes into body of report to LTD committee |
| R. Mizak | 3/12/2013 | 0.5 | 12 | Call (C. Henderson and R. Mizak) re: revisions to report to LTD committee |
| R. Mizak | 3/12/2013 | 1.7 | 12 | Work on scenario tables in report to LTD committee |
| R. Mizak | 3/12/2013 | 0.2 | 12 | Call (C. Henderson, R. Mizak, and S. Fulmer) re: revisions to LTD report narrative |
| R. Mizak | 3/12/2013 | 0.4 | 12 | Call (C. Henderson, R. Mizak, and S. Fulmer) re: revisions to appendices |
| V. Bodnar | 3/12/2013 | 0.8 | 12 | Medical cost illustration |
| M. Morton | 3/12/2013 | 1.5 | 12 | Review medical illustration (.5)  Review tax presentation from A&M (1) |
| A. Shapiro | 3/12/2013 | 3.0 | 12 | Medical benefit illustration |
| M. Morton | 3/13/2013 | 0.8 | 12 | Draft medical inflation memo |
| M. Morton | 3/13/2013 | 2.5 | 12 | Review tax presentation (1.5)  Review medical illustration (1) |
| A. Shapiro | 3/13/2013 | 2.0 | 12 | Medical benefit illustration |
| R. Mizak | 3/14/2013 | 1.6 | 12 | Work on report to LTD committee |
| R. Mizak | 3/14/2013 | 1.4 | 12 | Work on report with updated scenarios to LTD committee |
| M. Morton | 3/14/2013 | 2.0 | 12 | Review medical illustration (1)  Review revised tax treatment document (1) |
| A. Shapiro | 3/14/2013 | 6.5 | 12 | Medical benefit illustration (2.2 hrs) | Update individual claim form for new tax structure (4.3 hrs) |
| A. Shapiro | 3/14/2013 | 0.3 | 12 | Review medical benefit illustrations |
| C. Henderson | 3/15/2013 | 0.8 | 12 | Review of versions of Committee presentation materials. |
| C. Henderson | 3/15/2013 | 0.9 | 12 | Review memorandum from M. Spittell |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| M. Spittell | 3/15/2013 | 0.4 | 12 | Review of final version of Committee presentation materials. |
| M. Spittell | 3/15/2013 | 1.9 | 12 | Prepared memorandum for C. Henderson |
| R. Mizak | 3/15/2013 | 1.0 | 12 | Prepared report for LTD committee, version I |
| R. Mizak | 3/15/2013 | 0.5 | 12 | Prepared report for LTD committee, version 2 |
| R. Mizak | 3/15/2013 | 0.4 | 12 | Prepared summary memorandum for committee on all participants |
| R. Mizak | 3/15/2013 | 0.5 | 12 | Prepared summary memorandum for presenters |
| R. Mizak | 3/15/2013 | 0.9 | 12 | Work on response table to open retiree inquiries |
| M. Morton | 3/15/2013 | 2.0 | 12 | Review medical illustration (1.5)   Review new census (.5) |
| A. Shapiro | 3/15/2013 | 1.6 | 12 | Medical benefit illustration |
| R. Mizak | 3/18/2013 | 1.3 | 12 | Work on scorecard re: HRA providers |
| R. Mizak | 3/18/2013 | 1.0 | 12 | Work on scorecard re: investment managers |
| R. Mizak | 3/18/2013 | 1.6 | 12 | Prepared materials for meeting on 3/19 re: pitchbook |
| R. Mizak | 3/18/2013 | 1.2 | 12 | Prepared financial summary of HRA provider bids |
| R. Mizak | 3/18/2013 | 0.1 | 12 | Prepared financial summary of proposed investment manager bids |
| M. Morton | 3/18/2013 | 1.0 | 12 | Review exhibit attached to individual claim forms |
| R. Winters | 3/22/2013 | 0.6 | 12 | Meeting (R. Winters, R. Mizak and I. Dimkova) re: report to LTDs |
| R. Winters | 3/22/2013 | 0.3 | 12 | Meeting series (Winters + Dimkova) re prep of webinar materials |
| R. Winters | 3/22/2013 | 0.5 | 12 | Develop webinar outline, seek comment and edit; transmit to Zahralddin |
| R. Winters | 3/22/2013 | 0.3 | 12 | Review Retiree Committee Statement |
| R. Winters | 3/22/2013 | 0.7 | 12 | Review and respond (as necessary) to emails concerning re D&O (0.1); emails re webinar outline (0..5); retiree IM (0.1) |
| C. Henderson | 3/22/2013 | 0.2 | 12 | Call with M. Spittell re: preparation of webinar and related issues. |
| C. Henderson | 3/22/2013 | 0.6 | 12 | Review of webinar format and method for comments and questions. |
| M. Spittell | 3/22/2013 | 0.2 | 12 | Call with C. Henderson re: preparation of webinar and related issues. |
| M. Spittell | 3/22/2013 | 0.3 | 12 | Review of webinar proposed format and provision of comments. |
| I. Dimkova | 3/22/2013 | 0.7 | 12 | Preparation of LTD Webinar presentation re: background of case and review of supporting materials |
| I. Dimkova | 3/22/2013 | 1.7 | 12 | Preparation of LTD Webinar presentation re: background of case and description of Settlements and Adjustments |
| R. Mizak | 3/22/2013 | 0.3 | 12 | Meeting (R. Winters, R. Mizak and I. Dimkova) re: report to LTDs |
| R. Mizak | 3/22/13 | 0.5 | 12 | Pulled information for report to LTD |
| R. Mizak | 3/22/2013 | 1.0 | 12 | Prepared summary report of HRA and IM bids for distribution to committee. |
| R. Mizak | 3/22/2013 | 0.6 | 12 | Meeting (R. Winters, R. Mizak and I. Dimkova) re: report to LTDs |
| R. Winters | 3/23/2013 | 0.1 | 12 | Finalize and transmit outline for webinar to LTD Counsel |
| R. Winters | 3/23/2013 | 0.3 | 12 | Review Dimkova draft of webinar PPTX |
| C. Henderson | 3/23/2013 | 0.4 | 12 | Additional comments to revised presentation for webinar |
| I. Dimkova | 3/23/2013 | 1.7 | 12 | Preparation of LTD Webinar presentation re: description of form and timing of distributions and apportionment principles |
| I. Dimkova | 3/23/2013 | 1.8 | 12 | Preparation of LTD Webinar presentation re: Disability Benefits and HRA specifics |
| I. Dimkova | 3/23/2013 | 1.3 | 12 | Preparation of LTD Webinar presentation re: Disability Benefits and HRA specifics |
| R. Mizak | 3/23/2013 | 1.5 | 12 | Prepared summary tables for committee re: HRA and IM bids |
| R. Winters | 3/24/2013 | 0.7 | 12 | Conference call (R. Winters, R. Mizak and I. Dimkova) re: report to LTD committee |
| R. Winters | 3/24/2013 | 0.4 | 12 | Review revised webinar presentation |
| M. Spittell | 3/24/2013 | 1.3 | 12 | Review of draft webinar presentation and provision of edits and comments. |
| I. Dimkova | 3/24/2013 | 0.4 | 12 | Review comments of R. Winters and R. Mizak related to latest draft of LTD Webinar presentation and schedule call |
| I. Dimkova | 3/24/2013 | 0.7 | 12 | Conference call (R. Winters, R. Mizak and I. Dimkova) re: report to LTD committee |
| I. Dimkova | 3/24/2013 | 1.8 | 12 | Revisions to LTD Webinar presentation as a result of conference call with R. Winters and R. Mizak. |
| I. Dimkova | 3/24/2013 | 0.5 | 12 | Reviewed internal comments on latest draft of LTD webinar presentation |
| R. Mizak | 3/24/2013 | 0.6 | 12 | Reviewed and provided comments re: report to LTD committee |
| R. Mizak | 3/24/13 | 0.7 | 12 | Conference call (R. Winters, R. Mizak and I. Dimkova) re: report to LTD committee |
| R. Mizak | 3/24/13 | 0.5 | 12 | Report to LTD constituency re: edits post phone call |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Winters | 3/25/2013 | 1.0 | 12 | Review and respond (as necessary) to emails concerning Review Retiree Committee member email (0.1); fee estimates (vendor) 0.1;  call scheduling (Retiree) (0.1); webinar comments (0.4); revised webinar document (0.3); |
| M. Arnaoudona | 3/25/2013 | 1.0 | 12 | Review and provide comments to LTD webinar presentation |
| I. Dimkova | 3/25/2013 | 0.3 | 12 | Reviewed Towers Watson comments to be included in LTD webinar presentation |
| I. Dimkova | 3/25/2013 | 1.4 | 12 | Revised latest version of presentation to include Towers Watson and other internal comments |
| R. Mizak | 3/25/13 | 0.8 | 12 | Report to LTD constituency re: incorporated comments received from other members |
| R. Mizak | 3/25/13 | 0.4 | 12 | Report to LTD constituency re: additional review before recirculation |
| R. Mizak | 3/25/2013 | 1.0 | 12 | Summary response to LTDs re: quotes |
| M. Morton | 3/25/2013 | 1.5 | 12 | Review A&M Presentation |
| A. Shapiro | 3/25/2013 | 0.5 | 12 | Review PowerPoint slides for presentation to LTD committee |
| R. Winters | 3/26/2013 | 0.3 | 12 | Discussion (Winters + Mizak + Dimkova) re webinar materials and planning for editing responses |
| R. Winters | 3/26/2013 | 0.8 | 12 | LTD report review (R. Winters, R. Mizak, and I. Dimkova). |
| R. Winters | 3/26/2013 | 0.3 | 12 | Discussion (R. Winters, R. Mizak, and I. Dimkova) re webinar materials and planning for editing responses |
| M. Arnaoudona | 3/26/2013 | 1.0 | 12 | Review and provide comments to LTD webinar presentation |
| M. Spittell | 3/26/2013 | 0.6 | 12 | Review of webinar materials and preparation of responses to technical questions. |
| I. Dimkova | 3/26/2013 | 0.2 | 12 | Made edits to LTD presentation |
| I. Dimkova | 3/26/2013 | 0.7 | 12 | LTD report review (R. Winters, R. Mizak, and I. Dimkova) |
| I. Dimkova | 3/26/2013 | 1.4 | 12 | Revised latest version of LTD presentation |
| I. Dimkova | 3/26/2013 | 0.3 | 12 | Discussion (Winters + Mizak + Dimkova) re webinar materials and planning for editing responses |
| I. Dimkova | 3/26/2013 | 0.2 | 12 | Revised latest version of presentation to be sent to Elliott Greenleaf |
| R. Mizak | 3/26/13 | 0.7 | 12 | LTD report review (R. Winters, R. Mizak, and I. Dimkova). |
| R. Mizak | 3/26/2013 | 1.0 | 12 | Worked on drafts of webinar report to LTD committee |
| R. Mizak | 3/26/2013 | 0.3 | 12 | Discussion (R. Winters, R. Mizak, and I. Dimkova) re webinar materials and planning for editing responses |
| A. Shapiro | 3/26/2013 | 0.3 | 12 | Review presentation to LTD Committee |
| M. Morton | 3/28/2013 | 1.0 | 12 | Review medical illustration |
| A. Shapiro | 3/28/2013 | 2.9 | 12 | Illustration of blended medical premium |
| A. Shapiro | 3/28/2013 | 0.3 | 12 | Review update to Committee about blended medical premiums |
| M. Morton | 3/29/2013 | 2.5 | 12 | Review draft report |
| A. Shapiro | 3/29/2013 | 2.4 | 12 | Illustrations for LTD committee model description report |
| M. Morton | 3/17/2013 | 2.0 | 13 | Revise individual claim forms |
| M. Morton | 3/18/2013 | 3.5 | 13 | Revise individual claim forms format |
| A. Shapiro | 3/6/2013 | 0.8 | 14 | Research Retiree eligibility for retiree members |
| A. Shapiro | 3/7/2013 | 1.0 | 14 | Research retiree medical eligibility for 6 retirees with inconsistent data |
| A. Shapiro | 3/22/2013 | 0.9 | 14 | Research origin of expense assumption (0.5 hrs) | Confirm expense assumptions (0.4 hrs) |
| W. Fugazy | 3/1/2013 | 0.3 | 15 | Review e-mails. Check for receipt of time journals. |
| R. Winters | 3/4/2013 | 0.2 | 15 | Call with D. Greer re: fee statements |
| W. Fugazy | 3/4/2013 | 1.8 | 15 | Organize and codify time entries; create invoice summary; begin preparing November invoice |
| W. Fugazy | 3/4/2013 | 1.7 | 15 | Prepare 1st draft of November invoice with commentary/questions on specific sections; send to D. Greer |
| W. Fugazy | 3/4/2013 | 0.1 | 15 | Follow up with AR re: November expenses |
| W. Fugazy | 3/4/2013 | 0.5 | 15 | Filter and aggregate November expense report to include in fee application |
| D. Greer | 3/4/2013 | 0.9 | 15 | Review and comment on Nov 2012 draft monthly fee statement |
| D. Greer | 3/4/2013 | 0.2 | 15 | Call with R. Winters re: fee statements |
| R. Winters | 3/5/2013 | 0.1 | 15 | Review Greer Email re: fee statements and quarterly fee applications |
| R. Winters | 3/5/2013 | 0.3 | 15 | Call with D. Greer re: fee statements |
| R. Winters | 3/5/2013 | 0.5 | 15 | Review Berger "recalibration" email advice. quarterly fee app, voting summary update, Aetna status, in-person meeting planning |
| W. Fugazy | 3/5/2013 | 1.2 | 15 | Finalize November fee application. |
| W. Fugazy | 3/5/2013 | 0.8 | 15 | Complete quarterly fee application |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| W. Fugazy | 3/5/2013 | 0.4 | 15 | Several calls with personnel from Elliott Greenleaf re: filing of November and quarterly |
| W. Fugazy | 3/5/2013 | 0.3 | 15 | Call (Fugazy & Greer) re: filing of fee statements |
| D. Greer | 3/5/2013 | 0.4 | 15 | Review and comment on draft November fee statement |
| D. Greer | 3/5/2013 | 0.3 | 15 | Call (Fugazy & Greer) re: filing of fee statements |
| D. Greer | 3/5/2013 | 0.3 | 15 | Email to R. Winters with recommendations re: fee statements and quarterly fee applications |
| D. Greer | 3/5/2013 | 0.3 | 15 | Call with R. Winters re: fee statements |
| W. Fugazy | 3/6/2013 | 0.3 | 15 | Update time journals; edit invoice summary sheet; notify TW personnel of fee app changes |
| D. Greer | 3/6/2013 | 0.5 | 15 | Summarize Retiree H&W plan eligibility criteria for R. Mizak |
| W. Fugazy | 3/7/2013 | 0.3 | 15 | Prepare rate summary and submit to Ron |
| W. Fugazy | 3/7/2013 | 0.1 | 15 | Time entry |
| D. Greer | 3/7/2013 | 0.3 | 15 | Engagement admin related to tax review project for LTD Committee |
| M. Morton | 3/8/2013 | 0.5 | 15 | Update on status of outstanding requests |
| R. Winters | 3/12/2013 | 0.8 | 15 | Review and respond (as necessary) to emails concerning LTD population detail (0.1); update for LTD counsel on deliverables (0.1); committee member (LTD) and call schedule logistics (0.2); Retiree ballot summary (0.2); IRS ruling request (0.2) |
| W. Fugazy | 3/18/2013 | 0.2 | 15 | Update time journals |
| L. Berthiaume | 3/18/2013 | 0.2 | 15 | Project update |
| M. Morton | 3/20/2013 | 1.0 | 15 | Review list of participants for Elliott Greenleaf (.5)  Review admin costs sheet from A&M (.5) |
| D. Greer | 3/25/2013 | 0.2 | 15 | Engagement admin re: TW subcontractor arrangement |
| R. Winters | 3/28/2013 | 0.6 | 15 | Reviewing additional requirement and management |
| R. Winters | 3/3/2013 | 1.7 | 16 | Non-productive travel time from LGA to Alpharetta, GA for Retiree Town Hall meeting (3.4hours non-productive total) |
| D. Greer | 3/3/2013 | 2.5 | 16 | Non-productive travel time from NJ to Alpharetta, GA for Retiree Town Hall meeting (5.0 hours, billed 2.5 hours) |
| R. Winters | 3/4/2013 | 1.5 | 16 | Non-productive travel time from Alpharetta, GA to home (3.0 hours (non-productive), billed 1.5 hours) |
| D. Greer | 3/4/2013 | 2.0 | 16 | Non-productive travel time from Alpharetta, GA to NJ (4.0 hours, billed 2.0 hours) |
| B. Cumberland | 3/5/2013 | 3.5 | 17 | Research issues related to disability and medical benefit alternatives |
| M. Spittell | 3/7/2013 | 1.5 | 17 | Discussion with B. Cumberland on the memo related to setting up various alternatives for the disability and medical coverage |
| B. Cumberland | 3/7/2013 | 1.5 | 17 | Discussion with Mark Spittell on the memo related to setting up various alternatives for the disability and medical coverage |
| B. Cumberland | 3/7/2013 | 2.5 | 17 | Review memos drafted by M. Spittell |
| C. Henderson | 3/1/2013 | 0.2 | 27 | Spittell and Henderson debrief from Nortel LTD committee call |
| C. Henderson | 3/1/2013 | 1.1 | 27 | Tax memo review and editing for deliverable to EG for review |
| S. Charlesworth | 3/1/2013 | 1.8 | 27 | Modeling fed tax consequences of base case lump-sum payment in 2013 |
| S. Charlesworth | 3/1/2013 | 1.6 | 27 | Modeling fed tax consequences of base case with multiple payments over 4 years 2013 - 2017 |
| S. Charlesworth | 3/1/2013 | 1.1 | 27 | Modeling fed tax consequences of base case with multiple payments per participant over different periods based upon # of years to retirement following current Disability plan methodology |
| M. Spittell | 3/1/2013 | 0.2 | 27 | Spittell and Henderson debrief from Nortel LTD committee call |
| M. Spittell | 3/1/2013 | 2.3 | 27 | Review of updated distribution analysis and continued preparation of written guidance. |
| S. Charlesworth | 3/3/2013 | 0.8 | 27 | Modeling fed tax consequences of LTD benefit distributions |
| C. Henderson | 3/4/2013 | 1.7 | 27 | Modeling options preparation and review |
| C. Henderson | 3/4/2013 | 0.8 | 27 | Discussion (Winters - Henderson) re work plan, options for LTD participants |
| S. Charlesworth | 3/4/2013 | 1.4 | 27 | Modeling fed tax consequences of alternative scenarios for specific period payment alternative |
| S. Charlesworth | 3/4/2013 | 0.6 | 27 | Modeling fed tax consequences of base case with multiple payments over 4 years 2013 - 2017 |
| S. Charlesworth | 3/4/2013 | 1.2 | 27 | Modeling fed tax consequences of LTD benefit distributions with HRA funding |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| S. Charlesworth | 3/4/2013 | 0.8 | 27 | Modeling fed tax consequences of alternative scenarios for HRA with cap |
| S. Charlesworth | 3/4/2013 | 1.6 | 27 | Modeling fed tax consequences of LTD benefit distributions with annual payment cap limits |
| M. Spittell | 3/4/2013 | 1.5 | 27 | Preparation of materials for meeting with J. Ivy regarding taxation issues. |
| M. Spittell | 3/4/2013 | 1.1 | 27 | Meeting with J. Ivy regarding taxation issues. |
| M. Spittell | 3/4/2013 | 2.1 | 27 | Preparation of analysis. |
| J. Ivy | 3/4/2013 | 1.9 | 27 | Review of updated distribution analysis and written guidance regarding tax treatment and alternative distribution approaches. |
| J. Ivy | 3/4/2013 | 1.1 | 27 | Meeting with M. Spittell regarding taxation issues. |
| C. Henderson | 3/5/2013 | 2.2 | 27 | Modeling option discussions and outlining steps for preparation |
| M. Spittell | 3/5/2013 | 2.8 | 27 | Preparation of analysis. |
| M. Spittell | 3/5/2013 | 1.3 | 27 | Preparation of schedules. |
| C. Henderson | 3/6/2013 | 0.6 | 27 | Discussion with Sean Charlesworth regarding modeling questions |
| S. Charlesworth | 3/6/2013 | 1.7 | 27 | Modeling fed tax consequences of LTD benefit distributions with HRA funding with various components of the settlement allocated to the HRA |
| S. Charlesworth | 3/6/2013 | 1.0 | 27 | Modeling fed tax consequences of alternative scenarios for HRA with cap at 90k |
| S. Charlesworth | 3/6/2013 | 1.8 | 27 | Modeling fed tax consequences of alternative scenarios for HRA with cap at 60k and 40k |
| C. Henderson | 3/7/2013 | 1.8 | 27 | Review lump sum models |
| C. Henderson | 3/7/2013 | 1.6 | 27 | Review HRA funding scenario model |
| C. Henderson | 3/7/2013 | 1.3 | 27 | Review alternative scenarios for HRA with cap at 90k and 60k |
| S. Charlesworth | 3/7/2013 | 1.6 | 27 | Changes to lump sum model of LTD benefit distributions from review |
| S. Charlesworth | 3/7/2013 | 1.0 | 27 | Changes to HRA funding Model of LTD benefit distributions with HRA funding from review comments |
| S. Charlesworth | 3/7/2013 | 0.8 | 27 | Changes to alternative scenarios for HRA with cap at 90k and 60k for review comments |
| M. Spittell | 3/7/2013 | 2.7 | 27 | Review of distribution analysis. |
| C. Henderson | 3/8/2013 | 1.2 | 27 | Conference call with Rafael Zahralddin + Winters + Henderson + Spittell + Mizak re deliverable for EG (LTD; partial participation) |
| C. Henderson | 3/8/2013 | 2.0 | 27 | Research FICA Tax treatment for lump-sum payment with comingled settlement $s |
| C. Henderson | 3/8/2013 | 1.7 | 27 | Review Spittell memo, research and documents to present |
| C. Henderson | 3/8/2013 | 1.8 | 27 | Review and edits for changes per discussions with Rafael Z, Charlesworth and Winters and Spittell |
| S. Charlesworth | 3/8/2013 | 0.5 | 27 | Revisions to base case model for review comments |
| S. Charlesworth | 3/8/2013 | 1.3 | 27 | Preparation of lump-sum model with HRA account |
| S. Charlesworth | 3/8/2013 | 1.0 | 27 | Revisions to the payment over time with annual payment cap limits for comments |
| M. Spittell | 3/9/2013 | 1.3 | 27 | Preparation of list of broad issues to be addressed by ERISA counsel. |
| M. Spittell | 3/9/2013 | 2.3 | 27 | Preparation of updated guidance including additional citations. |
| S. Charlesworth | 3/10/2013 | 1.7 | 27 | Modeling fed tax consequences of LTD benefit distributions |
| S. Charlesworth | 3/11/2013 | 1.8 | 27 | updates to HRA account scenarios for review comments |
| S. Charlesworth | 3/11/2013 | 1.0 | 27 | Research HRA account balance allowable expenses to include for distribution |
| S. Charlesworth | 3/11/2013 | 0.6 | 27 | Changes to summary tab for LTD distribution models |
| S. Charlesworth | 3/11/2013 | 1.4 | 27 | Modeling fed tax consequences of LTD benefit distributions from committee questions/requests |
| M. Spittell | 3/11/2013 | 2.3 | 27 | Call with LTD Committee, R. Zahralddin, and C. Henderson regarding settlement distribution alternatives. |
| M. Spittell | 3/11/2013 | 1.7 | 27 | Call with R. Mizak and C. Henderson regarding tax analysis and estimated medical spend. |
| R. Mizak | 3/11/2013 | 1.7 | 27 | Call (C. Henderson, M. Spittell and R. Mizak) re: LTD tax analysis and estimated medical spend |
| C. Henderson | 3/12/2013 | 0.4 | 27 | Outline requests from call and to-do's on alternative payments scenarios for Deb and other committee member request/comments |
| C. Henderson | 3/12/2013 | 0.8 | 27 | Call (C. Henderson and R. Mizak) re: updates to scenarios and estimated financial impact on segments of LTD population |
| S. Charlesworth | 3/12/2013 | 0.2 | 27 | Modeling fed tax consequences of LTD benefit distributions |
| J. Ivy | 3/12/2013 | 1.3 | 27 | Provide comments regarding Committee presentation materials |

| Name | Date | Hours | Project # | Description |
|---|---|---|---|---|
| R. Mizak | 3/12/2013 | 0.8 | 27 | Call (C. Henderson and R. Mizak) re: updates to scenarios and estimated financial impact on segments of LTD population |
| R. Mizak | 3/12/2013 | 1.0 | 27 | Call (C. Henderson and R. Mizak) re: analysis of components of scenario IV in report to LTD committee |
| C. Henderson | 3/13/2013 | 1.8 | 27 | Review Charlesworth changes for scenarios in recent versions of the models and FICA risk for discussion with committee |
| C. Henderson | 3/13/2013 | 1.7 | 27 | Review of revised models as requested by committee for possibility to cash out "older" LTD population - not supportable by A&M - A&M discussion for committee on not-viable |
| S. Charlesworth | 3/13/2013 | 2.0 | 27 | Changes to all 5 scenarios in recent versions of the models and FICA risk for discussion with committee |
| J. Ivy | 3/13/2013 | 0.7 | 27 | Review revised distribution summary and analysis |
| C. Henderson | 3/14/2013 | 1.8 | 27 | Modeling changes post call with actuary and revised claims |
| S. Charlesworth | 3/14/2013 | 2.2 | 27 | Preparation of and edits to powerpoint slides for Committee meeting on tax considerations |
| S. Charlesworth | 3/14/2013 | 1.5 | 27 | Preparation of summary reports of findings of the detailed models by individual for distribution to the committee |
| S. Charlesworth | 3/14/2013 | 0.8 | 27 | Updates to slides for Committee meeting on tax considerations for review comments |
| S. Charlesworth | 3/14/2013 | 0.4 | 27 | Calculation of FICA tax liability for application to lump-sum scenario |
| S. Charlesworth | 3/14/2013 | 1.2 | 27 | Modeling fed tax consequences of LTD benefit distributions |
| M. Spittell | 3/14/2013 | 1.4 | 27 | Review of updated analysis and supporting materials for next Committee call. |
| C. Henderson | 3/15/2013 | 0.6 | 27 | Tax research regarding settlement case law and tort language |
| C. Henderson | 3/15/2013 | 1.1 | 27 | Modeling changes and review of revised post call with actuary and revised claims (continued from Thursday night) |
| M. Spittell | 3/15/2013 | 1.4 | 27 | Tax research regarding settlement case law. |
| C. Henderson | 3/16/2013 | 1.5 | 27 | Review of revised models for distribution to attorney's and actuary group for changes requested |
| C. Henderson | 3/16/2013 | 1.1 | 27 | Preparation of outline and directions for new model/scenarios for annuity alternative and open items |
| C. Henderson | 3/18/2013 | 0.3 | 27 | Review/responding to Rafael Zahralddin comments on summary transmittal letter wording for distribution to LTD participants |
| C. Henderson | 3/19/2013 | 0.2 | 27 | Form 1024 with R. Mizak regarding reporting |
| C. Henderson | 3/19/2013 | 0.3 | 27 | Reviewed material received in excel file with comments on LTD 2013-03-19 |
| C. Henderson | 3/19/2013 | 0.4 | 27 | Review time proof with R. Mizak estimate of VEBA/HRA and other operating expenses |
| C. Henderson | 3/19/2013 | 0.1 | 27 | Nortel conference call with R. Mizak regarding Rafael Z. comments on estimated expenses and how to coordinate responses |
| M. Spittell | 3/19/2013 | 0.6 | 27 | Review of VEBA trust administrative expense detail and comments. |
| R. Mizak | 3/19/2013 | 0.4 | 27 | Review time proof with C. Henderson estimate of VEBA/HRA and other operating expenses |
| C. Henderson | 3/20/2013 | 0.1 | 27 | Call with Rich Mizak |
| C. Henderson | 3/20/2013 | 0.2 | 27 | Review doc/spreadsheet |
| C. Henderson | 3/20/2013 | 0.1 | 27 | Nortel correspondence with Rich Mizak |
| C. Henderson | 3/20/2013 | 1.8 | 27 | Modeling changes and review of Charlesworth and my updates |
| C. Henderson | 3/20/2013 | 0.4 | 27 | CAH proof Rich Mizak's estimate of VEBA/HRA and other operating expense estimates |
| R. Mizak | 3/20/2013 | 0.1 | 27 | Call re Form 1024 with C. Henderson |
| C. Henderson | 3/21/2013 | 0.2 | 27 | Estimates with Rich Mizak |
| C. Henderson | 3/21/2013 | 1.6 | 27 | Review revised versions of successor disability plan model with HRA |
| C. Henderson | 3/21/2013 | 1.0 | 27 | Review revised versions of successor disability plan model without HRA and with de minimis lump-sum payments |
| R. Mizak | 3/21/2013 | 0.2 | 27 | Estimates with C. Henderson |
| C. Henderson | 3/22/2013 | 2.2 | 27 | Changes to models and review of model versions due to multiple requests from committee members coordinated by Deb Jones in email requests to team |
| C. Henderson | 3/23/2013 | 1.8 | 27 | Modeling changes, review and updates vs. 13 &14 |
| J. Ivy | 3/24/2013 | 1.0 | 27 | Review and analysis of proposed presentation to LTD Committee |
| C. Henderson | 3/25/2013 | 0.1 | 27 | Email review - status of individual statements |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| C. Henderson | 3/25/2013 | 0.7 | 27 | Review/responding to Rafael Zahralddin comments on summary transmittal letter wording for distribution to LTD participants |
| C. Henderson | 3/25/2013 | 0.1 | 27 | Email response to Mizak/Winters email(s) for call at 1pm |
| C. Henderson | 3/25/2013 | 1.7 | 27 | Research alternatives for consideration and development of alternative scenarios for Deb Jones and other committee member requests including expedited or "de minimis level" account treatment |
| C. Henderson | 3/26/2013 | 2.3 | 27 | Preparation of alternative scenarios to successor disability plan model with multi-year payout |
| C. Henderson | 3/27/2013 | 1.8 | 27 | Continued development of successor disability plan model current day work on HRA consideration and the comparison of different options as requested by committee for total account level cap by individual |
| C. Henderson | 3/27/2013 | 1.5 | 27 | Call among A&M + TW + Rafael Zahralddin re preparing for LTD Committee call + workplan |
| C. Henderson | 3/28/2013 | 1.2 | 27 | Modeling development of new scenarios requested, changes, review and updates |
| C. Henderson | 3/28/2013 | 1.5 | 27 | Call with LTD committee regarding alternative distribution scenarios + task assignments |
| C. Henderson | 3/28/2013 | 0.2 | 27 | Call among A&M + TW + Rafael Zahralddin re preparing for LTD Committee call + workplan |
| M. Spittell | 3/28/2013 | 0.5 | 27 | Tax research regarding alternative payment options. |
| J. Ivy | 3/28/2013 | 0.8 | 27 | Tax research and analysis regarding alternative payment options |
| C. Henderson | 3/29/2013 | 1.8 | 27 | Review annuity cases referenced and revenue rulings cited |
| C. Henderson | 3/29/2013 | 1.9 | 27 | Modeling development of new scenarios requested, changes, review and updates |
| C. Henderson | 3/30/2013 | 1.7 | 27 | Research treatment of annuity payment structure proposed and tax treatment for purchase of annuity |
| C. Henderson | 3/30/2013 | 1.7 | 27 | Modeling development of new scenarios requested with annuity |
| R. Winters | 3/1/2013 | 1.2 | 28 | LTD Settlement call re: settlement implementation issues (partial participation) |
| D. Greer | 3/1/2013 | 0.3 | 28 | Travel logistics for trip to Alpharetta, GA for Retiree Town Hall meeting |
| D. Greer | 3/1/2013 | 0.4 | 28 | Call with N. Berger and S. Skelly re: question regarding reinstatement rights for COBRA employees |
| D. Greer | 3/1/2013 | 0.2 | 28 | Respond to email inquiry from S. Skelly regarding response to question from a Nortel Retiree (re: self insured vs. fully insured) |
| D. Greer | 3/1/2013 | 0.2 | 28 | Respond to email inquiry from R. Mizak regarding response to question from Nortel Retiree (re: ability to later add spouse medical coverage) |
| D. Greer | 3/1/2013 | 0.4 | 28 | Research and respond to email from R. Mizak re: YOS credit for grandfathered Retirees |
| D. Greer | 3/1/2013 | 0.5 | 28 | Review emails from LTD Committee members re: settlement implementation issues and analysis |
| R. Mizak | 3/1/2013 | 0.5 | 28 | Investigated inquiry #, #6, follow-up inquiry |
| R. Mizak | 3/1/2013 | 0.3 | 28 | Investigated inquiry #136, elevated questions to counsel |
| R. Mizak | 3/1/2013 | 0.9 | 28 | Investigated inquiry #120, supporting documentation review |
| R. Mizak | 3/1/2013 | 0.4 | 28 | Investigated inquiry #27, mix of names on claim form |
| R. Mizak | 3/1/2013 | 0.5 | 28 | Investigated inquiry #, supplied Aetna email and voicemail information |
| R. Mizak | 3/1/2013 | 0.4 | 28 | Investigated inquiry #, supplied Aetna email and voicemail information |
| R. Mizak | 3/1/2013 | 0.3 | 28 | Investigated inquiry #55, supplied Aetna email and voicemail information |
| R. Mizak | 3/1/2013 | 0.2 | 28 | Investigated inquiry #73, supplied Aetna email and voicemail information |
| R. Mizak | 3/1/2013 | 0.3 | 28 | Investigated inquiry #81, supplied Aetna email and voicemail information |
| R. Mizak | 3/1/2013 | 0.5 | 28 | Investigated inquiry #85, supplied Aetna email and voicemail information |
| R. Mizak | 3/1/2013 | 0.2 | 28 | Investigated inquiry #89, supplied Aetna email and voicemail information |
| R. Mizak | 3/1/2013 | 0.2 | 28 | Investigated inquiry #112, supplied Aetna email and voicemail information |
| R. Mizak | 3/1/2013 | 0.2 | 28 | Investigated inquiry #125, supplied Aetna email and voicemail information |
| R. Mizak | 3/1/2013 | 0.4 | 28 | Investigated inquiry #141, plan description and actuarial assumptions |
| A. Shapiro | 3/1/2013 | 2.5 | 28 | Respond to individual claim form questions |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 3/2/2013 | 0.3 | 28 | Review and respond to emails from LTD Committee members and advisors re: settlement implementation issues |
| R. Winters | 3/3/2013 | 0.3 | 28 | Review and respond to emails regarding LTD settlement implementation alternatives |
| D. Greer | 3/3/2013 | 0.3 | 28 | Review and respond to emails regarding LTD settlement implementation alternatives |
| R. Winters | 3/4/2013 | 4.0 | 28 | Retiree town hall meeting in Alpharetta, GA (including follow up Q&A with individual Retirees and LTD Participants) |
| R. Winters | 3/4/2013 | 0.8 | 28 | Discussion (Winters - Henderson) re work plan, options for LTD participants |
| D. Greer | 3/4/2013 | 4.0 | 28 | Retiree town hall meeting in Alpharetta, GA (including follow up Q&A with individual Retirees and LTD Participants) |
| D. Greer | 3/4/2013 | 0.8 | 28 | Respond to inquiries from R. Mizak regarding questions from Retirees |
| D. Greer | 3/4/2013 | 0.6 | 28 | Follow up on inquiries from Retirees during town hall meeting in Alpharetta, GA |
| C. Henderson | 3/4/2013 | 2.5 | 28 | Retiree town hall meeting in Alpharetta, GA (including follow up Q&A with individual Retirees and LTD Participants) |
| C. Henderson | 3/4/2013 | 0.7 | 28 | Meeting with R. Zahralddin re: LTD Committee |
| C. Henderson | 3/4/2013 | 0.8 | 28 | Meeting with R. Zahralddin & LTD Objector |
| R. Mizak | 3/4/2013 | 0.4 | 28 | Investigated inquiry #113, forwarded Aetna contact information |
| R. Mizak | 3/4/2013 | 1.2 | 28 | Work on inquiry database, plan descriptions by individual |
| R. Mizak | 3/4/2013 | 0.4 | 28 | Investigated inquiry #115, responded to inquiry and forwarded Aetna info |
| R. Mizak | 3/4/2013 | 0.3 | 28 | Investigated inquiry #14, spousal medical coverage |
| R. Mizak | 3/4/2013 | 0.4 | 28 | Investigated inquiry #92, follow-up inquiry, reviewed with counsel |
| R. Mizak | 3/4/2013 | 0.4 | 28 | Investigated inquiry #63, Aetna medical coverage, and Medicare options |
| R. Mizak | 3/4/2013 | 0.8 | 28 | Investigated inquiry #98, follow-up inquiry, and repeated emails |
| R. Mizak | 3/4/2013 | 0.3 | 28 | Investigated inquiry #142, level of life insurance coverage |
| R. Mizak | 3/4/2013 | 0.4 | 28 | Investigated inquiry #143, surviving spouse on claim form, and potential LTC insurance coverage |
| R. Mizak | 3/4/2013 | 0.5 | 28 | Investigated inquiry #144, medical coverage and potential reentry into Nortel medical plan, elevated to counsel and TW |
| R. Mizak | 3/4/2013 | 0.3 | 28 | Investigated inquiry #101, follow-up re: plan description |
| R. Mizak | 3/4/2013 | 0.4 | 28 | Investigated inquiry #145, re: HRA usage |
| R. Mizak | 3/4/2013 | 0.7 | 28 | Prepared for and participated in call with potential investment manager re: meeting on 3/19 |
| R. Mizak | 3/4/2013 | 0.3 | 28 | Investigated inquiry #147, requested documentation |
| R. Mizak | 3/4/2013 | 0.5 | 28 | Investigated inquiry #146, called retiree and discussed settlement and her respective options |
| R. Mizak | 3/4/2013 | 0.5 | 28 | Investigated inquiry #81, sent long list of questions, referred to Aetna rep. |
| D. Greer | 3/5/2013 | 0.3 | 28 | Research and respond to inquiry from S. Skelly (from a Retiree) |
| R. Mizak | 3/5/2013 | 0.4 | 28 | Investigated inquiry #148, eligibility for medical benefits, elevated to counsel for documentation and support |
| R. Mizak | 3/5/2013 | 0.5 | 28 | Call to alternate HRA provider, re: potential additional bidder |
| R. Mizak | 3/5/2013 | 0.4 | 28 | Investigated inquiry #149, life insurance coverage, requested documents |
| R. Mizak | 3/5/2013 | 0.5 | 28 | Investigated inquiry #151 and 152, husband died, referred to share services, need to remove life insurance (when paid) and change medical to surviving spouse |
| R. Mizak | 3/5/2013 | 0.3 | 28 | Investigated inquiry #155, asked for supporting documentation |
| R. Mizak | 3/5/2013 | 0.4 | 28 | Investigated inquiry #154, explained settlement to daughter explaining settlement to mother |
| R. Mizak | 3/5/2013 | 0.5 | 28 | Investigated inquiry #153, discussed several points and emailed information on reinstatement |
| R. Mizak | 3/5/2013 | 0.3 | 28 | Investigated inquiry #140, follow-up call |
| R. Mizak | 3/5/2013 | 0.4 | 28 | Investigated inquiry #88, followed-up with counsel and called retiree back |
| R. Mizak | 3/5/2013 | 0.3 | 28 | Investigated inquiry #107, called back |
| R. Mizak | 3/5/2013 | 0.5 | 28 | Investigated inquiry #156, followed-up with KCC, wrote back to individual |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 3/6/2013 | 0.3 | 28 | Review email inquiries from Elliott Greenleaf re: benefits for specific individuals |
| D. Greer | 3/6/2013 | 0.2 | 28 | Review summary of Aetna implementation call provided by B. Moore |
| R. Mizak | 3/6/2013 | 0.3 | 28 | Investigated inquiry #154, follow-up call, requested Aetna information |
| R. Mizak | 3/6/2013 | 0.4 | 28 | Investigated inquiry #157, years of service and definition of grandfathered |
| R. Mizak | 3/6/2013 | 0.3 | 28 | Investigated inquiry #154, another follow-up email |
| R. Mizak | 3/6/2013 | 0.4 | 28 | Investigated inquiry #49, follow-up email |
| R. Mizak | 3/6/2013 | 0.3 | 28 | Investigated inquiry #158, LTD coverage and supporting documentation |
| R. Mizak | 3/6/2013 | 0.4 | 28 | Investigated inquiry #10, Aetna information |
| R. Mizak | 3/6/2013 | 0.6 | 28 | Investigated inquiry, elevated request to counsel then to company |
| R. Mizak | 3/6/2013 | 1.3 | 28 | Updates to major inquiry tracking table per discussion with N. Berger |
| A. Shapiro | 3/6/2013 | 3.3 | 28 | Prepare written responses and exhibits in response to several LTD inquiries |
| D. Greer | 3/7/2013 | 0.7 | 28 | Research and respond to emailed inquiry re: subsidy amounts for dependents |
| R. Mizak | 3/7/2013 | 0.4 | 28 | Investigated inquiry #163, Aetna plan issues |
| R. Mizak | 3/7/2013 | 0.3 | 28 | Investigated inquiry #162, plan description and resulting calculations |
| R. Mizak | 3/7/2013 | 0.4 | 28 | Investigated inquiry #161, plan description and resulting calculations |
| R. Mizak | 3/7/2013 | 0.3 | 28 | Investigated inquiry #160, LTD participant |
| R. Mizak | 3/7/2013 | 0.6 | 28 | Investigated inquiry #159, conferred with counsel and asked SS for supporting documentation |
| R. Mizak | 3/7/2013 | 1.2 | 28 | Work on inquiry spreadsheet, populated current coverage levels for multiple retirees. |
| D. Greer | 3/8/2013 | 1.0 | 28 | Review various draft presentations re: tax analysis for LTD settlement implementation alternatives |
| D. Greer | 3/8/2013 | 0.1 | 28 | Respond to email inquiry from S. Skelly regarding eligibility of a specific LTD Participant to participate in settlement |
| R. Mizak | 3/8/2013 | 0.4 | 28 | Investigated inquiry #56, medical reenrollment and actuarial calculations. |
| R. Mizak | 3/8/2013 | 0.5 | 28 | Investigated inquiry #8, follow-up on wife's calculations and settlement values |
| R. Mizak | 3/8/2013 | 0.3 | 28 | Investigated inquiry #165, wife missing claims packet |
| R. Mizak | 3/8/2013 | 0.4 | 28 | Investigated inquiry #166, issues related to surviving spouse |
| R. Mizak | 3/8/2013 | 0.5 | 28 | Investigated inquiry #115, timing of notice of termination if Aetna is not selected by retirees |
| R. Mizak | 3/8/2013 | 0.4 | 28 | Investigated inquiry #159, referred to SS for supporting documentation and supplied method for reinstatement into medical plan |
| R. Mizak | 3/8/2013 | 0.4 | 28 | Investigated inquiry #96, reviewed docs submitted and responded that were OK |
| R. Mizak | 3/8/2013 | 0.3 | 28 | Investigated inquiry #165, reviewed docs submitted and responded that were OK |
| R. Mizak | 3/8/2013 | 0.4 | 28 | Sent approval notices to ~26 individuals |
| R. Mizak | 3/8/2013 | 0.8 | 28 | Developed draft scorecard for interviews on 3/19 re: investment managers |
| R. Mizak | 3/8/2013 | 0.7 | 28 | Developed draft scorecard for interviews on 3/19 re: HRA administrators |
| R. Mizak | 3/8/2013 | 0.3 | 28 | Call with HRA administrator |
| M. Spittell | 3/9/2013 | 2.6 | 28 | Preparation of responses to Committee questions. |
| R. Winters | 3/10/2013 | 1.3 | 28 | Review and respond (as necessary) to emails concerning prospective VEBA vendor from population (0.1), investment managers (0.1); Mizak report re LTDs and exchange with others (0.7); VEBA caption (0.1); Henderson email with ERISA inquiries (0.2); email with K. Gregson re LTD HRA (0.1) |
| R. Winters | 3/11/2013 | 1.2 | 28 | Review and respond (as necessary) to emails concerning LTD report direct (0.1); Deb Jones review of materials as preview for LTD Committee; response to inquiry re report delivery schedule (0.3); legal review of tax matters (0.1); emails concerning retiree vendor presentations (0.1); LTD pension eligibility as it relates to LTD settlement (0.1); disclaimers re estimated tax calculations for gauging effectiveness of strategy (0.1); threshold analyses (0.1); Retiree IM options (0.2); retiree ballot status (0.1) |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Mizak | 3/11/2013 | 1.5 | 28 | Prepared communications for each HRA provider regarding selection process on 3/19 |
| R. Mizak | 3/11/2013 | 0.8 | 28 | Prepared communications for each investment manager regarding selection process on 3/19 |
| R. Mizak | 3/11/2013 | 1.2 | 28 | Read and responded to tax lawyer question list related to LTD settlement trust |
| A. Shapiro | 3/11/2013 | 2.0 | 28 | Generate claim form data for 4 retiree eligible employees (1.0 hrs) | Reconcile total medical settlement to N. Berger's data (0.5 hrs) | Determine potential medical settlement value for a retiree member(0.5 hrs) |
| R. Winters | 3/12/2013 | 1.0 | 28 | Follow-up analysis and response to various claim inquiries |
| D. Greer | 3/12/2013 | 0.5 | 28 | Review draft communication related to private letter ruling for Retiree settlement |
| D. Greer | 3/12/2013 | 0.1 | 28 | Review preliminary results of Retiree vote re: VEBA |
| R. Mizak | 3/12/2013 | 0.4 | 28 | Investigated inquiry #167, plan description |
| R. Mizak | 3/12/2013 | 0.3 | 28 | Investigated inquiry #114, medical reinstatement |
| R. Mizak | 3/12/2013 | 1.0 | 28 | Follow-up analysis and response to various claim inquiries |
| A. Shapiro | 3/12/2013 | 1.3 | 28 | Generate claim form data for 4 retiree eligible employees (0.5 hrs) | Calculate medical plan cost and subsidy amount for a retiree member's spouse (0.8 hrs) |
| R. Winters | 3/13/2013 | 0.5 | 28 | Review and respond (as necessary) to emails concerning pension eligibility relating LTD settlement (0.1); LTD constituency call scheduling (0.2); VEBA vendors (retiree) (0.2); |
| R. Mizak | 3/13/2013 | 0.8 | 28 | Communications with IM manager re: final bidders |
| R. Mizak | 3/13/2013 | 0.5 | 28 | Communications with potential HRA administrator #1, sent information on meeting on 3/19, responded to inquiries |
| R. Mizak | 3/13/2013 | 0.3 | 28 | Call with potential HRA administrator #2, preparations for meeting on 3/19 and alternate bid for LTD committee |
| R. Mizak | 3/13/2013 | 0.4 | 28 | Call with potential HRA administrator #3, preparations for meeting on 3/19 and alternate bid for LTD committee |
| R. Mizak | 3/13/2013 | 0.3 | 28 | Call with potential HRA administrator #4 |
| R. Mizak | 3/13/2013 | 0.4 | 28 | Responded to inbound inquiry, can't find individual in database. |
| R. Mizak | 3/13/2013 | 0.7 | 28 | Communications with potential Investment Manager #1, sent information on meeting on 3/19, responded to inquiries |
| R. Mizak | 3/13/2013 | 0.8 | 28 | Communications with potential Investment Manager #4, sent information on meeting on 3/19, responded to inquiries |
| R. Mizak | 3/13/2013 | 0.6 | 28 | Communications with potential Investment Manager #2, sent information on meeting on 3/19, responded to inquiries |
| R. Mizak | 3/13/2013 | 0.4 | 28 | Communications with potential Investment Manager #3, sent information on meeting on 3/19, responded to inquiries |
| R. Mizak | 3/13/2013 | 0.3 | 28 | Responded to repeated inquiry from #95, re: reinstatement in medical plan |
| R. Mizak | 3/13/2013 | 0.4 | 28 | Responded to follow-up inquiry from #127, re: COBRA plan participant |
| R. Mizak | 3/13/2013 | 0.3 | 28 | Investigated inquiry #168, years of service |
| R. Mizak | 3/13/2013 | 0.3 | 28 | Investigated inquiry #169, missing birth date on claim file |
| R. Mizak | 3/13/2013 | 0.4 | 28 | Investigated inquiry #170, information on HRA plan and dropped medical coverage |
| R. Mizak | 3/13/2013 | 0.3 | 28 | Investigated inquiry #171, researched LTD and retiree sides of settlement |
| A. Shapiro | 3/13/2013 | 0.8 | 28 | Respond to D. Jones' inquiry (0.3 hrs) | Discuss impact of implementing tax scenario IV (0.5 hrs) |
| R. Winters | 3/14/2013 | 0.8 | 28 | Review and respond (as necessary) to emails concerning individual apportion statements (LTD) (0.3); objections to settlement (0.3); LTD report(0.2) |
| R. Mizak | 3/14/2013 | 0.8 | 28 | Investigated inquiry #56, elevated to counsel and actuaries |
| R. Mizak | 3/14/2013 | 1.4 | 28 | Prepared for and participated in call with potential investment manager #4, re: meeting on 3/19, investment alternatives, etc. |
| R. Mizak | 3/14/2013 | 0.7 | 28 | Prepared materials to send to potential investment manager #5 |
| R. Mizak | 3/14/2013 | 0.5 | 28 | Call with potential investment manager #5 |
| R. Mizak | 3/14/2013 | 0.8 | 28 | Prepared communications to IM's for meeting on 3/19, requested additional information. |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Winters | 3/15/2013 | 1.5 | 28 | Review and respond (as necessary) to emails concerning selected LTD scenario (0.4); individual statements (ICF; LTD) (0.1); new LTD census info (0.1); Cherry objection (0.3); 3/19/13 presentations (Retiree) (0.1); scenario report for LTD Committee (0.2); Retiree interview memo (0.1); D. David inquiry (0.2) |
| D. Greer | 3/15/2013 | 0.1 | 28 | Review Cherry objection to Retiree settlement |
| D. Greer | 3/15/2013 | 0.2 | 28 | Review email exchange amongst Retiree Committee advisors and Retiree Committee members re: Cherry objection |
| R. Mizak | 3/15/2013 | 0.3 | 28 | Follow-up on inquiry #8, sent data from TW to retiree |
| R. Mizak | 3/15/2013 | 0.4 | 28 | Follow-up on inquiry #58 |
| R. Mizak | 3/15/2013 | 0.3 | 28 | Additional research into #143 |
| R. Mizak | 3/15/2013 | 0.2 | 28 | Added #177 to tracker per counsel |
| R. Mizak | 3/15/2013 | 1.9 | 28 | Reviewed large inquiry data file for open items, reconciled with debtors file, and sent responses to counsel to forward to debtors. |
| R. Mizak | 3/15/2013 | 0.3 | 28 | Called back retiree inquiry #178 |
| A. Shapiro | 3/15/2013 | 1.8 | 28 | Update claim form data for several retiree members (0.6 hrs) | Calculate medical plan cost and subsidy amount (0.5 hrs) | Calculate medical amount for retiree and his spouse (0.7 hrs) |
| R. Winters | 3/16/2013 | 0.4 | 28 | Review and respond (as necessary) to emails concerning 3/19/12 meeting agenda (0.2); LTD severance (0.1); Retiree Committee member inquiry (0.1) |
| D. Greer | 3/16/2013 | 0.6 | 28 | Review numerous emails from R. Zahralddin re: LTD settlement implementation considerations including VEBA structure, estimated admin costs, tax issues and other issues |
| R. Winters | 3/17/2013 | 0.6 | 28 | Review and respond (as necessary) to emails concerning Individual statements (0.3); RXZ inquiry re tax issue (0.3) |
| D. Greer | 3/17/2013 | 0.5 | 28 | Review emails from LTD advisors, committee members, and participants regarding settlement implementation issues and questions |
| D. Greer | 3/17/2013 | 0.1 | 28 | Review Retiree Committee meeting agenda and attendee list |
| D. Greer | 3/17/2013 | 0.8 | 28 | Review draft individual LTD notice as revised per TW |
| A. Shapiro | 3/17/2013 | 0.5 | 28 | Format Individual Claim Form |
| R. Winters | 3/18/2013 | 0.3 | 28 | Telephone call (R. Winters and R. Mizak) re: ICF inquiries and planning LTD tax document |
| R. Winters | 3/18/2013 | 0.6 | 28 | Review and respond (as necessary) to emails concerning LTD individual notice + cover letter (0.4); Retiree balloting + inquiry to Debtor (0.2) |
| R. Mizak | 3/18/2013 | 0.8 | 28 | Requested additional data from late entry investment manager candidate, several calls and emails |
| R. Mizak | 3/18/2013 | 0.3 | 28 | Telephone call (R. Winters and R. Mizak) re: ICF inquiries and planning LTD tax document |
| R. Mizak | 3/18/2013 | 0.7 | 28 | Prepared for and participated in call with investment manager candidate #5 |
| M. Morton | 3/18/2013 | 1.0 | 28 | Respond to LTD committee questions about statements |
| A. Shapiro | 3/18/2013 | 0.8 | 28 | Send draft of Individual Claim Form to Committee members |
| D. Greer | 3/19/2013 | 0.2 | 28 | Review and respond to inquiry from LTD Committee member re: settlement implementation status |
| D. Greer | 3/19/2013 | 0.2 | 28 | Review inquiries and responses re: data on benefits for LTD Participant |
| R. Mizak | 3/19/2013 | 1.0 | 28 | Participated in interview of potential HRA finalist #2 |
| R. Mizak | 3/19/2013 | 1.0 | 28 | Participated in interview of potential HRA finalist #3 |
| R. Mizak | 3/19/2013 | 1.0 | 28 | Participated in interview of potential HRA finalist #1 |
| R. Mizak | 3/19/2013 | 1.0 | 28 | Participated in interview of potential investment manager finalist #4 |
| R. Mizak | 3/19/2013 | 1.0 | 28 | Participated in interview of potential investment manager finalist #3 |
| R. Mizak | 3/19/2013 | 1.0 | 28 | Participated in interview of potential investment manager finalist #2 |
| R. Mizak | 3/19/2013 | 1.0 | 28 | Participated in interview of potential investment manager finalist #1 |
| M. Morton | 3/19/2013 | 2.5 | 28 | Add language to the claim form re: admin costs (.5) Review individual claim forms (1) Review final individual claim forms (1) |
| A. Shapiro | 3/19/2013 | 0.8 | 28 | Review Individual Claim Forms |
| R. Winters | 3/20/2013 | 1.0 | 28 | Participated in interview of potential investment manager finalist #5 |
| R. Winters | 3/20/2013 | 0.7 | 28 | Follow-up call with potential investment manager finalist #2 |
| R. Winters | 3/20/2013 | 1.5 | 28 | Meeting / discussion with committee re: HRA providers, investment managers, D&O insurance, and general trust issues |
| R. Mizak | 3/20/2013 | 1.0 | 28 | Participated in interview of potential investment manager finalist #5 |
| R. Mizak | 3/20/2013 | 0.7 | 28 | Follow-up call with potential investment manager finalist #2 |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Mizak | 3/20/2013 | 1.4 | 28 | Communications with all potential HRA providers, asked to revisit bids and/or told were not selected. |
| R. Mizak | 3/20/2013 | 1.0 | 28 | Communications with all potential investment management providers, asked to revisit bids and/or told were not selected. |
| R. Winters | 3/21/2013 | 1.0 | 28 | Meeting (R. Winters and R. Mizak) re: work plans and open items for RC and LTD |
| R. Mizak | 3/21/2013 | 1.0 | 28 | Meeting (R. Winters and R. Mizak) re: work plans and open items for RC and LTD |
| R. Mizak | 3/21/2013 | 0.5 | 28 | Call with potential investment manager re: proposal |
| R. Mizak | 3/21/2013 | 0.6 | 28 | Responded to follow-up on inquiry #27 |
| R. Mizak | 3/21/2013 | 0.4 | 28 | Internal communications re: response from investment manager |
| D. Spragg | 3/21/2013 | 0.8 | 28 | Call with broker and review of limit requested and feedback to Mizak |
| A. Shapiro | 3/21/2013 | 0.3 | 28 | Reply to requests about certain retirees |
| R. Mizak | 3/22/2013 | 1.0 | 28 | Work on claim inquiries in general account |
| R. Mizak | 3/22/13 | 0.5 | 28 | Call with potential investment manager #2 |
| R. Mizak | 3/22/2013 | 0.7 | 28 | Call with potential HRA Provider #2 |
| R. Mizak | 3/22/13 | 0.4 | 28 | Call with potential HRA Provider #2 |
| R. Winters | 3/23/2013 | 0.4 | 28 | Telephone call (Winters + Daniele) re mechanics of settlement implementation |
| R. Winters | 3/23/2013 | 0.6 | 28 | Review and respond (as necessary) to emails concerning retiree committee VEBA vendor follow-up (0.2); fee estimate summary (0.2); LTD correspondence re constituency issues (0.2) |
| R. Winters | 3/24/2013 | 0.8 | 28 | Review and respond (as necessary) to emails concerning re Retiree IM options (0.2); LTD approach to tax issues with Court (0.2); professional coordination for upcoming retiree committee call (0.1); webinar presentation comments (0.3); |
| D. Greer | 3/24/2013 | 1.4 | 28 | Review and edit LTD constituent presentation |
| D. Greer | 3/24/2013 | 0.3 | 28 | Review additional comments on LTD constituent presentation |
| R. Mizak | 3/25/13 | 0.3 | 28 | LTD inquiry #112, wife's DOB |
| R. Mizak | 3/25/13 | 2.0 | 28 | Worked though various open inquires at request of counsel |
| R. Mizak | 3/25/13 | 0.4 | 28 | Investigated inquiry #184, husbands passing |
| R. Mizak | 3/25/2013 | 0.3 | 28 | Investigated inquiry #184, plan description and eligibility |
| R. Mizak | 3/25/2013 | 0.5 | 28 | Communications with potential investment manager #1 for LTD committee |
| R. Mizak | 3/25/2013 | 0.4 | 28 | Communications with potential investment manager #2 for LTD committee |
| R. Mizak | 3/25/2013 | 0.4 | 28 | Communications with potential HRA administrator #2 for LTD committee |
| R. Mizak | 3/25/2013 | 0.3 | 28 | Communications with potential HRA administrator #1 for retiree committee |
| R. Mizak | 3/25/2013 | 0.3 | 28 | Call (N. Berger, M. Daniele, and R. Mizak) re: settlement implementation issues. |
| R. Winters | 3/26/2013 | 0.6 | 28 | Review and respond (as necessary) to emails concerning re Retiree VEBA trust operations (0.1); census data (retirees) (0.1); Mizak email re service providers + responses (0.2); LTD webinar materials (0.2) |
| R. Mizak | 3/26/2013 | 0.6 | 28 | Communications with HRA provider #1 |
| R. Mizak | 3/26/2013 | 0.7 | 28 | Communications with Investment Manager #2 |
| R. Mizak | 3/26/2013 | 0.4 | 28 | Communications with Investment Manager #1 |
| R. Mizak | 3/26/13 | 0.3 | 28 | Communications with HRA provider #2 |
| R. Mizak | 3/26/13 | 1.5 | 28 | Work on various open claim inquiries |
| R. Mizak | 3/26/13 | 0.8 | 28 | Follow-up call with investment manager #2 |
| R. Mizak | 3/26/13 | 0.4 | 28 | Follow-up call with HRA provider #1 |
| R. Mizak | 3/26/13 | 0.7 | 28 | Follow-up inquiry #135, transition period for insurance |
| R. Mizak | 3/26/13 | 1.0 | 28 | Wrote updates for summary bid proposals |
| R. Mizak | 3/26/2013 | 0.4 | 28 | Reference check #1 for IM |
| R. Mizak | 3/26/2013 | 0.5 | 28 | Reference check #2 for IM |
| R. Mizak | 3/26/2013 | 0.4 | 28 | Reference check #1 for HRA provider |
| R. Winters | 3/27/2013 | 0.8 | 28 | Review and respond (as necessary) to emails concerning HRA providers (Retiree 0.1); VEBA references (0.1); LTD settlement implementation (0.2); LTD requests to facilitate option evaluation and selection (0.4) |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| D. Greer | 3/27/2013 | 0.2 | 28 | Correspond with S. Skelly re: prep for Retiree settlement approval hearing |
| R. Mizak | 3/27/2013 | 0.4 | 28 | Communications with HRA provider #1 |
| R. Mizak | 3/27/2013 | 1.0 | 28 | Communications with investment advisor, request of documentation, and response to open inquiries. |
| R. Mizak | 3/27/2013 | 0.4 | 28 | Reference check #2 on HRA provider #2 |
| R. Mizak | 3/27/2013 | 0.6 | 28 | Follow-up communications with HRA provider #2 |
| R. Mizak | 3/27/13 | 0.7 | 28 | Work on open inquiries for counsel |
| D. Spragg | 3/27/2013 | 0.5 | 28 | Call with Mizak on E&O coverage status |
| R. Winters | 3/28/2013 | 0.2 | 28 | Call (Greer + Winters) re: strategy for LTD hearing |
| R. Winters | 3/28/2013 | 1.6 | 28 | Review and respond (as necessary) to emails concerning LTD chair requests and deliverable expectations + f/u inquiries (0.3); HRA managers (Retirees) (0.2); VEBA financial model (costs) (0.2); materials for following day Retiree Committee call (0.5); Nortel support papers (0.4) |
| D. Greer | 3/28/2013 | 0.2 | 28 | Call (Greer + Winters) re: strategy for LTD hearing |
| M. Morton | 3/28/2013 | 1.0 | 28 | Review request from LTD Committee |
| R. Winters | 3/29/2013 | 0.2 | 28 | Telephone call (Ronald Winters - Neil Berger) re prep for Retiree Call in VEBA set-up |
| R. Winters | 3/29/2013 | 0.4 | 28 | Telephone call (Winters + Daniele) re follow-up items for VEBA establishment + set up |
| D. Greer | 3/29/2013 | 0.2 | 28 | Call with R. Milin re: preparation for hearing on Retiree settlement agreement |
| R. Mizak | 3/29/13 | 1.4 | 28 | Follow-up from call and research of open items for hearing on 4/2 |
| R. Mizak | 3/30/13 | 1.0 | 28 | Researched open inquiries per request of counsel. |
| R. Mizak | 3/31/13 | 0.6 | 28 | Responded to inquiries from counsel re: open items before 4/2 hearing |