**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

June 1, 2013 through June 30, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 273.40 | $151,457.00 |
| Claims Administration and Objections | 99.60 | 60,418.00 |
| Employee Matters | 393.00 | 241,355.00 |
| Plan of Reorganization and Disclosure Statement | 1.20 | 702.00 |
| Tax | 73.40 | 63,662.50 |
| Intellectual Property | 30.00 | 21,243.50 |
| Fee and Employment Applications | 164.60 | 77,415.50 |
| Litigation | 12.70 | 10,726.50 |
| Real Estate | 28.60 | 20,787.00 |
| Allocation/Claims Litigation | 9,945.35 | 3,143,069.50 |
| **TOTAL** | **11,021.85** | **$3,790,836.50** |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004   CASE ADMINISTRATION[1]**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 05/17/13 | E/ms J Ray re order (0.1). Review amended agenda (0.1). | .20 | 218.00 | 34448666 |
| Schweitzer, L. | 05/23/13 | Conf L Lipner re foreign affiliate issues (0.4). T/c K Hailey re D&O issues (0.1). | .50 | 545.00 | 34766124 |
| Schweitzer, L. | 05/24/13 | J Ray e/m re case administration issues (0.1). M Kennedy, W Olson e/ms re asset issues (0.1). | .20 | 218.00 | 34466725 |
| Bromley, J. L. | 06/03/13 | Meeting on staffing and discovery issues with H. Zelbo, L. Schweitzer, J. Rosenthal, J. Moessner, M. Decker, and N. Forrest (1.40); weekly litigation call with Chilmark, L. Schweitzer, H. Zelbo, M. Decker, J. Rosenthal (.40) (partial); emails on discovery requests late in evening with L. Schweitzer, H. Zelbo, M. Decker, J. Rosenthal (.30); review same (.20); tc Hodara on litigation issues (20); review litigation materials and related timeline (.70). | 3.20 | 3,616.00 | 34317580 |
| Fleming, M. J. | 06/03/13 | Email to T. Ross re: insurance. | .20 | 143.00 | 34322696 |
| Fleming, M. J. | 06/03/13 | Email to K. Hailey re: insurance. | .10 | 71.50 | 34322700 |
| Fleming, M. J. | 06/03/13 | Email to T. Ross re: transcript. | .10 | 71.50 | 34322703 |
| Fleming, M. J. | 06/03/13 | Emails to L. Schweitzer re: insurance. | .40 | 286.00 | 34322866 |
| Fleming, M. J. | 06/03/13 | Emails with R. Ryan and A. Cordo re: hearing date. | .20 | 143.00 | 34322995 |
| Fleming, M. J. | 06/03/13 | Emails to N. Berger re: life insurance. | .20 | 143.00 | 34323017 |
| Fleming, M. J. | 06/03/13 | Email to R. Zarahalddin re: life insurance. | .10 | 71.50 | 34323020 |
| Fleming, M. J. | 06/03/13 | Email to N. Forrest re: retention. | .30 | 214.50 | 34323025 |
| Fleming, M. J. | 06/03/13 | Email to S. Skelly re: life insurance. | .10 | 71.50 | 34323050 |
| Fleming, M. J. | 06/03/13 | Email to K. Shultea re: letter. | .10 | 71.50 | 34323097 |
| Fleming, M. J. | 06/03/13 | T/c with L. Zuckerwise re: professional. | .10 | 71.50 | 34323115 |
| Fleming, M. J. | 06/03/13 | T/c with L. Lipner re: professional. | .20 | 143.00 | 34323121 |
| Fleming, M. J. | 06/03/13 | T/c with J. Croft re: professional. | .10 | 71.50 | 34323125 |
| Fleming, M. J. | 06/03/13 | Emails with L. Schweitzer re: hearing. | .20 | 143.00 | 34323139 |

[1] Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 06/03/13 | Tc w/M. Fleming re professional (.2); Correspondence w J. Bromley re supplemental declaration (.2); Correspondence w L. Barefoot re professional retention (.2). | .60 | 411.00 | 34540418 |
| Opolsky, J. R. | 06/03/13 | Email to A. Cordo (MNAT) re: professionals (.1); t/c w/ A. Cordo re: same (.1). | .20 | 117.00 | 34340345 |
| Eckenrod, R.D. | 06/03/13 | Review of EM re: foreign affiliate wind-down entity. | .10 | 68.50 | 34317407 |
| Kallstrom-Schreckengost | 06/03/13 | Emails with D. Herrington and B. Gibbon re:call. | .20 | 117.00 | 34298875 |
| O'Donohue, A. K | 06/03/13 | T/c with J. Opolsky re: fee applications. | .20 | 86.00 | 34318597 |
| O'Donohue, A. K | 06/03/13 | Email correspondence with MAO re: list serve contacts. | .10 | 43.00 | 34318604 |
| O'Donohue, A. K | 06/03/13 | Manage dockets. | .10 | 43.00 | 34318607 |
| Ambrose, E. | 06/03/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34317526 |
| Fleming, M. J. | 06/04/13 | T/c with J. Opolsky re: professional retention. | .10 | 71.50 | 34347897 |
| Fleming, M. J. | 06/04/13 | Reviewed document re: professional retention. | .10 | 71.50 | 34347898 |
| Fleming, M. J. | 06/04/13 | T/c with J. Croft re: meeting re: professional retention. | .10 | 71.50 | 34347919 |
| Fleming, M. J. | 06/04/13 | Email to L. Schweitzer re: meeting re: professional retention. | .10 | 71.50 | 34347926 |
| Fleming, M. J. | 06/04/13 | Email to L. Schweitzer re: insurance. | .20 | 143.00 | 34347948 |
| Fleming, M. J. | 06/04/13 | Emails to K. Schultea re: insurance. | .20 | 143.00 | 34347956 |
| Fleming, M. J. | 06/04/13 | T/c with L. Schweitzer re: meeting. | .10 | 71.50 | 34347960 |
| Fleming, M. J. | 06/04/13 | Email to T. Ross and J. Opolsky re: contract. | .20 | 143.00 | 34348022 |
| Fleming, M. J. | 06/04/13 | T/c with J. Opolsky re: contract. | .10 | 71.50 | 34348036 |
| Fleming, M. J. | 06/04/13 | O/c with J. Croft and L. Malone re: professional retention. | .30 | 214.50 | 34348044 |
| Fleming, M. J. | 06/04/13 | T/c with L. Zuckerwise re: professional retention. | .10 | 71.50 | 34348053 |
| Fleming, M. J. | 06/04/13 | T/c with K. Kirgiz re: professional retention. | .10 | 71.50 | 34348066 |
| Fleming, M. J. | 06/04/13 | Email to L. Barefoot re: professional retention. | .10 | 71.50 | 34348100 |
| Fleming, M. J. | 06/04/13 | Email to L. Lipner re: professional retention. | .10 | 71.50 | 34348122 |
| Fleming, M. J. | 06/04/13 | Email to team re: agenda. | .10 | 71.50 | 34348184 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Lipner, L. | 06/04/13 | Correspondence w A. Cordo (MNAT) re professional (.2); Correspondence w T. Ross  (N) re same (.2); Correspondence w M. Fleming re case management (.4). | .80 | 548.00 | 34540516 |
| Opolsky, J. R. | 06/04/13 | Emails to L. Schweitzer and J. Scott  re: professional retention (.2); t/c M.  Fleming re: staffing (.1); email M. Fleming  re: case issues (.2). | .50 | 292.50 | 34341078 |
| Hailey, K. A. | 06/04/13 | Review and revision of foreign affiliate issues request and emails with R. Reeb re same (.5); various communications with A. Stout, R. Eckenrod, R. Reeb  and local counsel re subsidiary winddowns and review of documents re same (1.3). | 1.80 | 1,566.00 | 34543419 |
| Eckenrod, R.D. | 06/04/13 | EM to local advisor re: wind-down entity (.3); EM to local advisor  re: other wind-down entity (.3); EM to J. Bromley, L. Schwetizer and K. Hailey re: wind-down (.1) | .70 | 479.50 | 34410596 |
| Kallstrom-Schreckengost | 06/04/13 | Review hearing agenda | .10 | 58.50 | 34320578 |
| O'Donohue, A. K | 06/04/13 | Email corr. with J. Opolsky, J. Sherret, and  L. Lipner re: assignments. | .50 | 215.00 | 34330433 |
| Roll, J. M. | 06/04/13 | Review of notice documents (0.3); Organized  case files and updated litigator's notebook  (2.3) | 2.60 | 689.00 | 34493767 |
| Ambrose, E. | 06/04/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34322671 |
| Schweitzer, L. | 06/05/13 | J Bromley, R Eckenrod e/ms re sub winddown. | .10 | 109.00 | 34342033 |
| Fleming, M. J. | 06/05/13 | Email to J. Opolsky re: litigation. | .10 | 71.50 | 34363495 |
| Fleming, M. J. | 06/05/13 | Email to L. Schweitzer re: meeting on professional retention. | .10 | 71.50 | 34363617 |
| Fleming, M. J. | 06/05/13 | Email re: meeting with L. Schweitzer on professional retention. | .10 | 71.50 | 34363631 |
| Fleming, M. J. | 06/05/13 | Email to L. Schweitzer re: case status letters. | .20 | 143.00 | 34363640 |
| Fleming, M. J. | 06/05/13 | Email to L. Schweitzer re: case status letters. | .20 | 143.00 | 34363644 |
| Fleming, M. J. | 06/05/13 | Email to A. O'Donohue re: staffing. | .10 | 71.50 | 34363649 |
| Fleming, M. J. | 06/05/13 | Scheduled meeting re: professional retention. | .20 | 143.00 | 34363729 |
| Lipner, L. | 06/05/13 | Correspondence w M. Fleming re meeting on professionals retention. | .20 | 137.00 | 34540732 |
| Opolsky, J. R. | 06/05/13 | Correspondence with J. Croft re: case issues  (.2); | .70 | 409.50 | 34364363 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reviewing documents re: same (.5). | | | |
| Hailey, K. A. | 06/05/13 | Subwinddown. | .20 | 174.00 | 34349552 |
| Eckenrod, R.D. | 06/05/13 | EMs to K. Hailey and J. Bromley re: wind-down entity (.3) | .30 | 205.50 | 34347375 |
| Kallstrom-Schreckengost | 06/05/13 | Review and summarize status letter to the court | .20 | 117.00 | 34337775 |
| O'Donohue, A. K | 06/05/13 | Draft email to M. Fleming re: status of assignments. | .30 | 129.00 | 34347767 |
| Roll, J. M. | 06/05/13 | Prepared spreadsheet per M. Fleming | 3.20 | 848.00 | 34493701 |
| Ambrose, E. | 06/05/13 | Circulated docket updates in USBC/DE. | .20 | 53.00 | 34340467 |
| Brod, C. B. | 06/06/13 | Conference Schweitzer re: filing. | .10 | 113.00 | 34498685 |
| Bromley, J. L. | 06/06/13 | Meeting regarding Nortel with Hailey, Eckenrod (.5); Emails regarding same (1.5); emails regarding foreign affiliate issues (.10) | 1.10 | 1,243.00 | 34361704 |
| Fleming, M. J. | 06/06/13 | T/c with A. Cordo re: agenda. | .20 | 143.00 | 34528332 |
| Fleming, M. J. | 06/06/13 | T/c with M. Decker re: agenda. | .10 | 71.50 | 34528351 |
| Fleming, M. J. | 06/06/13 | T/c with A. Cordo re: professional issues. | .10 | 71.50 | 34528413 |
| Fleming, M. J. | 06/06/13 | Email to M. Decker, J. Moessner, L. Peacock re: agenda. | .20 | 143.00 | 34528914 |
| Fleming, M. J. | 06/06/13 | Reviewed agenda. | .30 | 214.50 | 34528951 |
| Fleming, M. J. | 06/06/13 | T/c with J. Moessner re: agenda. | .10 | 71.50 | 34529017 |
| Lipner, L. | 06/06/13 | T/c w/T. Ross (N) re case management (.5); Revised draft document (.3); Correspondence w L. Schweitzer and C. Brod re same (.2). | 1.00 | 685.00 | 34540801 |
| Lipner, L. | 06/06/13 | Email exchange w D. Herrington re potential meeting. | .20 | 137.00 | 34540807 |
| Opolsky, J. R. | 06/06/13 | Emails to M. Decker re: professional. | .20 | 117.00 | 34446927 |
| Hailey, K. A. | 06/06/13 | Meeting with J. Bromley and R. Eckenrod re Nortel (.5); prep for same (.6); Conf. call with A. Stout, R. Reeb, R. Eckenrod re subsidiary wind-down status (.6); review of docs re same (.4); conference call with A. Stout, R. Reeb, local counsel, others re foreign affiliate issues (.5) | 2.60 | 2,262.00 | 34348361 |
| Eckenrod, R.D. | 06/06/13 | Research re: subsidiary issues (.9); OM w/ J. Bromley, K. Hailey re: wind-down entities (.5); T/C w/ R. Reeb, K. Hailey and client re: wind-down entities (.6); EM to L. Schweitzer, K. | 2.20 | 1,507.00 | 34347372 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Hailey and K. O'Neill re: amounts owed (.2) | | | |
| Ryan, R.J. | 06/06/13 | Daily Docket review. | .50 | 292.50 | 34466667 |
| O'Donohue, A. K | 06/06/13 | O/c with Lisa Schweitzer re: staffing. | .40 | 172.00 | 34347800 |
| Roll, J. M. | 06/06/13 | Organized case files and updated litigator's notebook | .90 | 238.50 | 34493691 |
| Ambrose, E. | 06/06/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34361168 |
| Schweitzer, L. | 06/07/13 | E-mail Lipner re: report (0.10) e-mail Fleming re: agenda (0.10); Eckenrod e-mail re: claim (0.10); | .30 | 327.00 | 34541496 |
| Fleming, M. J. | 06/07/13 | Emails to L. Schweitzer re: agenda. | .20 | 143.00 | 34363754 |
| Fleming, M. J. | 06/07/13 | Emails to A. Cordo re: agenda. | .30 | 214.50 | 34363756 |
| Fleming, M. J. | 06/07/13 | Emails to M. Decker re: agenda. | .20 | 143.00 | 34363757 |
| Fleming, M. J. | 06/07/13 | Emails to J. Roll re: list. | .20 | 143.00 | 34370056 |
| Fleming, M. J. | 06/07/13 | Emails to K. Kirgiz re: professional retention. | .20 | 143.00 | 34370094 |
| Fleming, M. J. | 06/07/13 | Emails to L. Schweitzer, L. Malone, D. Stein re: document issues. | .20 | 143.00 | 34370117 |
| Fleming, M. J. | 06/07/13 | Emails re: professionals to L. Lipner, L. Malone, J. Croft and L. Bagarella. | .10 | 71.50 | 34370133 |
| Fleming, M. J. | 06/07/13 | Set up meeting. | .10 | 71.50 | 34370135 |
| Fleming, M. J. | 06/07/13 | Emails wtih J. Roll re: case management. | .20 | 143.00 | 34370154 |
| Fleming, M. J. | 06/07/13 | Email to A. Cordo re: amended agenda. | .10 | 71.50 | 34370400 |
| Fleming, M. J. | 06/07/13 | Email to M. Decker re: agenda. | .10 | 71.50 | 34370788 |
| Hailey, K. A. | 06/07/13 | Emails with A. Stout re subwindowns (.2); emails with R. Eckenrod, A. Stout and local counsel re case status letter and review of same (.6);  Review of insurance issues and  emails with M. Fleming re same (.1); communications with A. Stout, R. Eckenrod, local  counsel re subsidiary wind down and review and revision of docs re same (1.00). | 1.90 | 1,653.00 | 34363967 |
| Eckenrod, R.D. | 06/07/13 | Review of issue re: wind-down entity  (.2); EM to team and client re: meeting (.1); EM to local advisor re: wind-down entity (.3); EM to K. Hailey re: wind-down entity (.2) | .80 | 548.00 | 34410628 |
| Ryan, R.J. | 06/07/13 | Daily Docket. | .50 | 292.50 | 34466762 |
| Kallstrom-Schreckengost | 06/07/13 | Call with mediator re: mediation | 2.50 | 1,462.50 | 34351623 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ambrose, E. | 06/07/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34361308 |
| Schweitzer, L. | 06/08/13 | Ilan e-mail re: assignment (.10). | .10 | 109.00 | 34542950 |
| Hailey, K. A. | 06/08/13 | Emails with local counsel re subsidiary winddowns. | .30 | 261.00 | 34373178 |
| Lipner, L. | 06/09/13 | Correspondence w/ counsel and J. Davison (N) re potential meeting. | .20 | 137.00 | 34540982 |
| Schweitzer, L. | 06/10/13 | Opolsky e-mails re statement of work (.10); Uziel e-mail re agenda letter (.10) | .20 | 218.00 | 34541604 |
| Fleming, M. J. | 06/10/13 | T/c with A. Cordo re: Agenda. | .10 | 71.50 | 34372051 |
| Fleming, M. J. | 06/10/13 | Email to M. Decker re: agenda. | .10 | 71.50 | 34372154 |
| Fleming, M. J. | 06/10/13 | T/c with L. Bagarella re: professional retention. | .10 | 71.50 | 34372157 |
| Fleming, M. J. | 06/10/13 | Emails with A. Cordo re: agenda. | .30 | 214.50 | 34375274 |
| Fleming, M. J. | 06/10/13 | Email to J. Uziel re: agenda. | .10 | 71.50 | 34375278 |
| Fleming, M. J. | 06/10/13 | Emails with M. Decker and D. Xu re: agenda. | .30 | 214.50 | 34375283 |
| Fleming, M. J. | 06/10/13 | Prepared for meeting re: professional retention. | .30 | 214.50 | 34375328 |
| Fleming, M. J. | 06/10/13 | O/c with L. Schweitzer, L. Lipner, L. Malone, J. Croft re: professionals retention. | .50 | 357.50 | 34380695 |
| Fleming, M. J. | 06/10/13 | Emails with L. Schweitzer, L. Bagarella, L. Lipner, J. Croft regarding meeting re: professionals. | .20 | 143.00 | 34381099 |
| Fleming, M. J. | 06/10/13 | Email to J. Graffam re: hearing. | .10 | 71.50 | 34381750 |
| Fleming, M. J. | 06/10/13 | Email to T. Ross re: pleading. | .10 | 71.50 | 34381763 |
| Fleming, M. J. | 06/10/13 | Email to B. Gibbon and J. Kallstrom-Schreckengost re: pleading. | .10 | 71.50 | 34381803 |
| Fleming, M. J. | 06/10/13 | T/c with J. Uziel re: hearing. | .20 | 143.00 | 34381834 |
| Fleming, M. J. | 06/10/13 | T/c to A. Cordo re: hearing. | .10 | 71.50 | 34381848 |
| Fleming, M. J. | 06/10/13 | Email to L. Lipner re: professional retention. | .10 | 71.50 | 34382038 |
| Lipner, L. | 06/10/13 | O/c w/M. Fleming, L. Malone, J. Croft and L. Schweitzer re professional retention issues (.5); Preparation re same (.3); t/c w/L. Barefoot re same (.2); Correspondence w M. Fleming re same (.2); Revised report (.3); Correspondence w D. Cozart re same (.2). | 1.70 | 1,164.50 | 34541041 |
| Lipner, L. | 06/10/13 | Email exchange w J. Davison and D. Herrington re potential meeting. | .30 | 205.50 | 34541110 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 06/10/13 | Correspondence w/ M. Decker, J. Rosenthal and L. Schweitzer re: professional retention. | .70 | 409.50 | 34388316 |
| Hailey, K. A. | 06/10/13 | Emails with A. Stout, R. Eckenrod, R. Reeb, local counsel, J. Bromley re subsidiary winddowns and review of documents re same. | 1.00 | 870.00 | 34373226 |
| Uziel, J. L. | 06/10/13 | Update case calendar (0.3); Email same to J. Ray and team (0.1); Emails to L. Schweitzer and J. Bromley re: amended agenda (0.3) | .70 | 357.00 | 34506289 |
| Eckenrod, R.D. | 06/10/13 | EMs to local advisor, client and K. Hailey re: wind-down entity (.6); review of issue re: wind-down entity (.2) | .80 | 548.00 | 34369486 |
| Ryan, R.J. | 06/10/13 | Daily docket. | .50 | 292.50 | 34469342 |
| Kallstrom-Schreckengost | 06/10/13 | Ems w/ counsel team and mediator re: scheduling call to discuss case issues | .20 | 117.00 | 34363573 |
| Roll, J. M. | 06/10/13 | Prepared chart per M. Fleming | 3.90 | 1,033.50 | 34497984 |
| Ambrose, E. | 06/10/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34372774 |
| Schweitzer, L. | 06/11/13 | Non-working travel NJ to Delaware (50% of 1.4 or .7); Non-working travel Delaware to NY (50% of 1.4 or .7); Opolsky e-mail re: asset issues (0.10). | 1.50 | 1,635.00 | 34545652 |
| Fleming, M. J. | 06/11/13 | Email to L. Schweitzer re: case management. | .10 | 71.50 | 34383890 |
| Fleming, M. J. | 06/11/13 | Emails to S. Bomnof and A. Slavens re: case management. | .20 | 143.00 | 34383895 |
| Fleming, M. J. | 06/11/13 | Claims call. | .60 | 429.00 | 34383897 |
| Fleming, M. J. | 06/11/13 | O/c with J. Roll and J. Kim re: creditor issues. | .30 | 214.50 | 34383904 |
| Fleming, M. J. | 06/11/13 | Email to J. Moessner re: retention. | .20 | 143.00 | 34386890 |
| Fleming, M. J. | 06/11/13 | Email to T. Ross re: asset. | .10 | 71.50 | 34386985 |
| Fleming, M. J. | 06/11/13 | Email to D. Ilan and K. Chotiros re: asset. | .10 | 71.50 | 34387037 |
| Fleming, M. J. | 06/11/13 | Email to J. Opolsky re: asset. | .10 | 71.50 | 34387665 |
| Fleming, M. J. | 06/11/13 | T/c with D. Stein, A. Iqbal and L. Schweitzer re: committee. | .10 | 71.50 | 34387680 |
| Fleming, M. J. | 06/11/13 | Email to A. Slavens re: case management. | .10 | 71.50 | 34387692 |
| Fleming, M. J. | 06/11/13 | Email to J. Opolsky re: litigation. | .20 | 143.00 | 34387708 |
| Fleming, M. J. | 06/11/13 | Email to J. Davison re: litigation. | .20 | 143.00 | 34387713 |
| Fleming, M. J. | 06/11/13 | T/c with S. Zweig re: litigation. | .10 | 71.50 | 34387716 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 06/11/13 | T/c w/counsel to purchaser re meeting (.1); Correspondence w D. Herrington and J. Ray re same (.4). | .50 | 342.50 | 34541678 |
| Opolsky, J. R. | 06/11/13 | Email to L. Schweitzer re: case issues. | .20 | 117.00 | 34388370 |
| Hailey, K. A. | 06/11/13 | Emails with R. Eckenrod, A. Stout, local counsel and R. Reeb re subsidiary winddowns (.7); review and comment on workstream update (.2). | .90 | 783.00 | 34388281 |
| Eckenrod, R.D. | 06/11/13 | EMs to client re: wind-down entity (.2); | .20 | 137.00 | 34380577 |
| Ryan, R.J. | 06/11/13 | Daily docket. | .50 | 292.50 | 34469511 |
| Kallstrom-Schreckengost | 06/11/13 | Call with mediator and counsel re: case issues | 1.50 | 877.50 | 34374892 |
| Kallstrom-Schreckengost | 06/11/13 | Draft summary of call re: mediator | .90 | 526.50 | 34378637 |
| Kim, J. | 06/11/13 | Meeting with M. Fleming and J. Roll re Creditors issues and list. | .30 | 79.50 | 34412894 |
| Roll, J. M. | 06/11/13 | Prepared spreadsheet per M. Fleming (0.6); Mtg. w/ M. Fleming and J. Kim re same (0.3); Updates to workstream chart (0.2); Corr. w/ B. Hunt re list and creditor issues (0.2); Organized case files and updated litigator's notebook (1.6) | 2.90 | 768.50 | 34498003 |
| Ambrose, E. | 06/11/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34381638 |
| Schweitzer, L. | 06/12/13 | D Ilan e/ms re assets (0.1). T/c J Rosenthal, J Opolsky, M Decker re statement of work & related issues (0.5). | .60 | 654.00 | 34394629 |
| Fleming, M. J. | 06/12/13 | T/c with K. Kirgiz re: professional retention. | .10 | 71.50 | 34485707 |
| Fleming, M. J. | 06/12/13 | Email to M. Ledwin re: insurance. | .20 | 143.00 | 34485745 |
| Fleming, M. J. | 06/12/13 | Emails to A. Slavens re: case management. | .10 | 71.50 | 34485759 |
| Fleming, M. J. | 06/12/13 | Emails to L. Schweitzer re: case management. | .10 | 71.50 | 34485789 |
| Fleming, M. J. | 06/12/13 | T/c with M. Ledwin re: insurance. | .20 | 143.00 | 34485813 |
| Fleming, M. J. | 06/12/13 | T/c with J. Moessner re: case management. | .10 | 71.50 | 34485958 |
| Fleming, M. J. | 06/12/13 | Email to J. Roll re: chart. | .10 | 71.50 | 34485965 |
| Fleming, M. J. | 06/12/13 | T/c with J. Opolsky re: litigation. | .10 | 71.50 | 34485989 |
| Fleming, M. J. | 06/12/13 | Email to M. Ledwin re: case status letters. | .20 | 143.00 | 34486022 |
| Opolsky, J. R. | 06/12/13 | Prep for call re: professional (.2); t/c w/ L. Schweitzer, J. Rosenthal and M. Decker re: same (.5) ; t/c w/ M. Fleming re: case issues; correspondence w/ T. Ross re: professional | 1.00 | 585.00 | 34409926 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | retention (.2); email to L. Schweitzer re: same (.1). | | | |
| Hailey, K. A. | 06/12/13 | Emails with A. Stout, R. Reeb, R. Eckenrod and local counsel re sub winddowns and review of documents re same. | 1.50 | 1,305.00 | 34544165 |
| Eckenrod, R.D. | 06/12/13 | EMs to client and K. Hailey re: wind-down entity (.7); EM to client re: wind-down entity (.6) | 1.30 | 890.50 | 34389032 |
| Ryan, R.J. | 06/12/13 | Daily docket review. | .50 | 292.50 | 34469526 |
| Kallstrom-Schreckengost | 06/12/13 | Call with D. Herrington and A. Carew-Watts re: case issues | .30 | 175.50 | 34388259 |
| Kallstrom-Schreckengost | 06/12/13 | Mtg w/ D. Herrington and A. Carew-Watts re: case issues | .90 | 526.50 | 34388464 |
| Kallstrom-Schreckengost | 06/12/13 | Drafted em to D. Herrington re: litigation document reply brief and plaintiff's complaint | .90 | 526.50 | 34388880 |
| Roll, J. M. | 06/12/13 | Updates to workstream chart (0.1); Prepared other chart per M. Fleming (2.3) | 2.40 | 636.00 | 34499092 |
| Ambrose, E. | 06/12/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34392582 |
| Chotiros, K. | 06/13/13 | Team meeting. | .50 | 367.50 | 34399178 |
| Fleming, M. J. | 06/13/13 | Emails to K. Kirgiz re: professional retention. | .20 | 143.00 | 34486089 |
| Fleming, M. J. | 06/13/13 | Emails to J. Croft and L. Malone re: professional retention. | .20 | 143.00 | 34486121 |
| Fleming, M. J. | 06/13/13 | Reviewed pleadings. | .70 | 500.50 | 34486219 |
| Fleming, M. J. | 06/13/13 | Email to L. Schweitzer and J. Bromley re: staffing meeting. | .10 | 71.50 | 34486239 |
| Fleming, M. J. | 06/13/13 | Email to L. Schweitzer re: pleadings. | .10 | 71.50 | 34486245 |
| Fleming, M. J. | 06/13/13 | Email to K. Kirgiz re: professional retention. | .10 | 71.50 | 34486490 |
| Fleming, M. J. | 06/13/13 | T/c with J. Opolsky re: hearing. | .10 | 71.50 | 34486564 |
| Fleming, M. J. | 06/13/13 | Email to A. Slavens re: creditor issues. | .10 | 71.50 | 34486710 |
| Fleming, M. J. | 06/13/13 | T/c with J. Opolsky re: litigation. | .10 | 71.50 | 34486757 |
| Opolsky, J. R. | 06/13/13 | Email T. Ross (NNI) re: professional retention (.1); emails to L. Schweitzer, J. Croft re: retention (.5); email R. Thompson re: case issues (.3); email J. Roll re: case issues (.1); t/c w/ M. Fleming re: same (.1). | 1.10 | 643.50 | 34410298 |
| Hailey, K. A. | 06/13/13 | T/cs, emails with A. Stout, J. Bromley, J. Ray, R. Eckenrod, R. Reeb and local Counsel re subsidiary winddowns and review of documents | 2.50 | 2,175.00 | 34544320 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re same (2.00); sub winddown call with A. Stout, R. Reeb, R. Eckenrod , and T. Meyer (1.50) | | | |
| Eckenrod, R.D. | 06/13/13 | t/c w/ K. Hailey, R. Reeb and T. Meyer with client re: wind-down entities (.5); review of documentation re: wind-down entity (.4); preparation of agreement re: entity (.9) | 1.80 | 1,233.00 | 34398710 |
| Wilson-Milne, K | 06/13/13 | Corr with T Ross and D Parker re litigation issues. | .70 | 455.00 | 34413293 |
| Roll, J. M. | 06/13/13 | Prepared materials for staffing meeting (0.3); Corr. w/ J. Opolsky re subsidiaries/affiliates (0.1); Prepared chart per M. Fleming (0.8) | 1.20 | 318.00 | 34499230 |
| Renda, E. | 06/13/13 | Docketed papers received into internal database. | 1.00 | 155.00 | 34398028 |
| Schweitzer, L. | 06/14/13 | Emails Reents, Ray, Abbott re document vendor (.20) | .20 | 218.00 | 34549957 |
| Fleming, M. J. | 06/14/13 | Prepared for o/c with L. Schweitzer and H. Zelbo. | .40 | 286.00 | 34488325 |
| Fleming, M. J. | 06/14/13 | T/c with L. Bagarella re: claim. | .10 | 71.50 | 34488487 |
| Fleming, M. J. | 06/14/13 | Email to H. Zelbo and L. Schweitzer re: litigation. | .10 | 71.50 | 34488598 |
| Opolsky, J. R. | 06/14/13 | Emails to L. Schweitzer, J. Rosenthal and M. Decker re: retention (.2). | .20 | 117.00 | 34410447 |
| Hailey, K. A. | 06/14/13 | Emails with local counsel and A. Stout re subsidiary winddowns (.5); conf. call with A. Stout and R. Reeb, others re tax issues (.5); t/cs and emails with A. Stout re same (.5); Emails with local counsel, R. Eckenrod, R. Reeb, A. Stout re subsidiary winddowns and review and revision and comment on documents re same (2.5). | 4.00 | 3,480.00 | 34544595 |
| Uziel, J. L. | 06/14/13 | Update case calendar (0.3); Send same to team (0.1) | .40 | 204.00 | 34506314 |
| Eckenrod, R.D. | 06/14/13 | EM to K. Hailey re: wind-down entity | .50 | 342.50 | 34398741 |
| Eckenrod, R.D. | 06/14/13 | Review of issues re: wind-down entity (.8); EMs to local advisors re: foreign affiliate wind-down entity (.8); drafting of documentation re: wind-down entity (1.5) | 3.10 | 2,123.50 | 34410758 |
| Kallstrom-Schreckengost | 06/14/13 | Research re: asset issues. | .80 | 468.00 | 34405331 |
| Roll, J. M. | 06/14/13 | Prepared minibook per J. Opolsky (0.4); Worked with library to gather information re: subsidiaries and affiliates per J. Opolsky (0.4); Searched for docket per M. Fleming and corr. w/ managing attorney's office re same (0.6) | 1.40 | 371.00 | 34499484 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abelev, A. | 06/14/13 | Encrypt case data for processing, burn production DVD | .80 | 212.00 | 34518210 |
| Renda, E. | 06/14/13 | Docketed papers received into internal database. | 1.00 | 155.00 | 34412574 |
| Ambrose, E. | 06/14/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34410840 |
| Sherrett, J. D. | 06/17/13 | Emails w/ N. Forrest re professional retention issues (0.1); | .10 | 58.50 | 34765766 |
| Fleming, M. J. | 06/17/13 | Prepared for witness call. | .20 | 143.00 | 34490685 |
| Fleming, M. J. | 06/17/13 | Conf. call re: retention issues and follow up o/c with J. Croft and L. Malone. | .60 | 429.00 | 34490853 |
| Fleming, M. J. | 06/17/13 | Email to J. Croft re: retention issue. | .10 | 71.50 | 34490876 |
| Lipner, L. | 06/17/13 | Correspondence w D. Cozart (N) re MOR (.1); Correspondence re same w J. Ray (N) (.3); Coordinated filing of MOR (.2). | .60 | 411.00 | 34542877 |
| Lipner, L. | 06/17/13 | Correspondence w J. Ray (N) re upcoming meeting (.3). | .30 | 205.50 | 34542917 |
| Opolsky, J. R. | 06/17/13 | Non-working travel time to and from Philadelphia (50% of 2.6 or 1.3). | 1.30 | 760.50 | 34482145 |
| Opolsky, J. R. | 06/17/13 | Attending hearing relevant to plan issues. | 4.10 | 2,398.50 | 34482158 |
| Hailey, K. A. | 06/17/13 | Emails with A. Stout, R. Eckenrod, R. Reeb re subsidiary winddowns. | .50 | 435.00 | 34423583 |
| Uziel, J. L. | 06/17/13 | Update calendar and send same to J. Ray and team (0.1) | .10 | 51.00 | 34506327 |
| Eckenrod, R.D. | 06/17/13 | Revisions to documents re: wind-down entity (.6); EMs to client re: wind-down entity (.1); | .70 | 479.50 | 34419205 |
| Kallstrom-Schreckengost | 06/17/13 | Continue reserach re: IP litigation case issue | 2.50 | 1,462.50 | 34416767 |
| Kim, J. | 06/17/13 | Contact pro hac admission attorneys for service list clean up and update email per M. Fleming. | .40 | 106.00 | 34506240 |
| Kim, J. | 06/17/13 | Organize case materials and send original signature pages to records (1.40); call with M. Parthum re same (0.20) | 1.60 | 424.00 | 34517687 |
| Roll, J. M. | 06/17/13 | Prepared documents to be delivered to J. Ray | 1.00 | 265.00 | 34500518 |
| Renda, E. | 06/17/13 | Docketed papers received into internal database. | 1.00 | 155.00 | 34423886 |
| Chotiros, K. | 06/18/13 | Review of IP docs. | .80 | 588.00 | 34445495 |
| Fleming, M. J. | 06/18/13 | Prepared for retention issue interview. | .20 | 143.00 | 34503347 |
| Fleming, M. J. | 06/18/13 | Conf. call with J. Croft, L. Malone re: retention | .50 | 357.50 | 34503356 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue. | | | |
| Fleming, M. J. | 06/18/13 | Email to J. Roll re: litigation search. | .20 | 143.00 | 34503450 |
| Fleming, M. J. | 06/18/13 | Edited objection and o/c with R. Ryan. | .70 | 500.50 | 34511145 |
| Fleming, M. J. | 06/18/13 | Email to T. Minott re: agenda. | .10 | 71.50 | 34511177 |
| Fleming, M. J. | 06/18/13 | Email to T. Ross re: transcript. | .10 | 71.50 | 34511181 |
| Hailey, K. A. | 06/18/13 | Review and revision of subsidiary issues doc and emails and t/cs  with R. Eckenrod re same (1.5); emails,  t/cs with R. Reeb, A. Stout, R. Eckenrod, local counsel re subsidiary winddowns and  review of documents re same (1.40) Call w/ J. Lanzkron regarding T+ T issues (.3) | 3.20 | 2,784.00 | 34439017 |
| Ilan, D. | 06/18/13 | provide IP docs to Katie and corres | .70 | 609.00 | 34517506 |
| Eckenrod, R.D. | 06/18/13 | EM to client and local advisors re: wind-down entity (.1); Review of issues re: deposit (.8); preparation of summary re: deposit  (.6); EM to client re: deposit (.3);  drafting of correspondence re: wind-down entity (.9); T/Cs w/ K. Hailey re: wind-down entity (.1) | 2.80 | 1,918.00 | 34434027 |
| Kallstrom-Schreckengost | 06/18/13 | Continue researching re: IP claim case issue | .50 | 292.50 | 34425072 |
| Kim, J. | 06/18/13 | Docket searches for retained professional materials per A. O'Donohue. (4.4) T/c w/ A. O'Donohue re: same (.3) | 4.70 | 1,245.50 | 34506245 |
| Roll, J. M. | 06/18/13 | Corr. w/ managing attorney's office re  searching state court dockets (0.8);  Prepared chart of subsidiaries and affiliates  of certain parties per J. Opolsky (0.4);  Mtg. w/ J. Opolsky re same (0.2) | 1.40 | 371.00 | 34500803 |
| Renda, E. | 06/18/13 | Documented papers received into internal  system. | 1.00 | 155.00 | 34463637 |
| Ambrose, E. | 06/18/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34473176 |
| Schweitzer, L. | 06/19/13 | S Slavens e/m re appeal (0.1). J Opolsky  e/ms re TMS (0.1).  J Opolsky e/ms re SOW and review same & notice (0.3). | .50 | 545.00 | 34517497 |
| Fleming, M. J. | 06/19/13 | T/c with M. Decker re: discovery. | .10 | 71.50 | 34511509 |
| Fleming, M. J. | 06/19/13 | Email to A. Slavens re: CCAA hearing. | .10 | 71.50 | 34512013 |
| Fleming, M. J. | 06/19/13 | Email to S. O'Neal re: litigation. | .10 | 71.50 | 34512126 |
| Fleming, M. J. | 06/19/13 | T/c with J. Croft re: discovery. | .10 | 71.50 | 34512133 |
| Fleming, M. J. | 06/19/13 | T/c with K. Kirgiz re: allocation issue. | .10 | 71.50 | 34512181 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 06/19/13 | Email to T. Minott re: agenda. | .40 | 286.00 | 34512703 |
| Fleming, M. J. | 06/19/13 | Email to T. Minott re: agenda. | .10 | 71.50 | 34512849 |
| Opolsky, J. R. | 06/19/13 | Revise statement of work re: professional retention (.3); email professional re: same (.1); email C. Goodman re: same (.1); email K. Roberts re: litigation issues (.2); draft notice re: same (.3); email L. Schweitzer re: same (.1). | 1.10 | 643.50 | 34447422 |
| Hailey, K. A. | 06/19/13 | Review of Nortel Orders (1.00); emails, t/cs re subsidiary winddowns and review of docs re same (1.00). | 2.00 | 1,740.00 | 34447534 |
| Uziel, J. L. | 06/19/13 | Email to J. Croft and R. Ryan re: hearing agenda (0.2); Communications with A. Cordo re: same (0.3); Email to A. Cordo and T. Minott re: hearing agenda (0.1); Review and revise updated hearing agenda (0.7) | 1.30 | 663.00 | 34514013 |
| Eckenrod, R.D. | 06/19/13 | EM to client re: wind-down entity (.2); Review of correspondence re: wind-down entity (.6); EM to local counsel re: wind-down entity (.2); | 1.00 | 685.00 | 34442225 |
| Kim, J. | 06/19/13 | Pull and organize docket items related to professional per A. O'Donohue. | 4.00 | 1,060.00 | 34438614 |
| Roll, J. M. | 06/19/13 | Prepared spreadsheet of subsidiaries and affiliates of certain entities per J. Opolsky | 2.20 | 583.00 | 34501356 |
| Renda, E. | 06/19/13 | Docketed papers received into internal database. | 1.00 | 155.00 | 34464014 |
| Ambrose, E. | 06/19/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34473303 |
| Coleman, R. J. | 06/20/13 | Research re: case issues (.9) | .90 | 459.00 | 34765761 |
| Schweitzer, L. | 06/20/13 | J Opolsky emails re SOW (0.1). J Uziel e/m re hearing agenda (0.1). Mtg T Ross re cash management issues (0.1). | .30 | 327.00 | 34520023 |
| Fleming, M. J. | 06/20/13 | Email to T. Ross re: cash management issues. | .10 | 71.50 | 34513026 |
| Fleming, M. J. | 06/20/13 | Emails to L. Schweitzer re: cash management issues. | .20 | 143.00 | 34513075 |
| Fleming, M. J. | 06/20/13 | Email to J. Kim re: pro hac list. | .10 | 71.50 | 34513109 |
| Fleming, M. J. | 06/20/13 | T/c with A. Cordo re: pro hac list. | .10 | 71.50 | 34513430 |
| Fleming, M. J. | 06/20/13 | Reviewed agenda. | .20 | 143.00 | 34513496 |
| Fleming, M. J. | 06/20/13 | Email to J. Uziel re: agenda. | .10 | 71.50 | 34513500 |
| Fleming, M. J. | 06/20/13 | Email to L. Bagarella re: CCAA notices. | .10 | 71.50 | 34513575 |
| Fleming, M. J. | 06/20/13 | Email to A. Slavens re: CCAA hearing. | .10 | 71.50 | 34513666 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 06/20/13 | Email to L. Schweitzer, J. Uziel, R. Ryan re: CCAA hearing. | .20 | 143.00 | 34513776 |
| Fleming, M. J. | 06/20/13 | Reviewed CCAA notices and email to L. Schweitzer, J. Croft, J. Opolsky. | .60 | 429.00 | 34513805 |
| Fleming, M. J. | 06/20/13 | T/c with A. Cordo re: hearing. | .10 | 71.50 | 34513925 |
| Fleming, M. J. | 06/20/13 | Email to L. Bagarella re: claims notices. | .30 | 214.50 | 34513938 |
| Fleming, M. J. | 06/20/13 | Edited CCAA language and emails with L. Schweitzer and L. Barefoot. | .40 | 286.00 | 34514081 |
| Fleming, M. J. | 06/20/13 | T/c with J. Uziel re: agenda. | .10 | 71.50 | 34514508 |
| Fleming, M. J. | 06/20/13 | Reviewed revised agenda. | .20 | 143.00 | 34514516 |
| Lipner, L. | 06/20/13 | Correspondence w counsel to purchaser re meeting (.1). | .10 | 68.50 | 34500746 |
| Lipner, L. | 06/20/13 | Correspondence w A. Cordo (MNAT) re trustee fees (.2); Correspondence w D. Cozart re MOR (1). | 1.20 | 822.00 | 34500771 |
| Opolsky, J. R. | 06/20/13 | Corr w/ Torys (S. Bomhof, A. Slavens), J. Bromley and L. Schweitzer re: CCAA issues (.3); email L. Schweitzer re: professional retention (.1). | .40 | 234.00 | 34482247 |
| Uziel, J. L. | 06/20/13 | Emails to A. Cordo and T. Minott re: hearing agenda (0.2); Review and revise updated hearing agenda (0.2); Email to L. Schweitzer and J. Bromley re: same (0.2); Email to T. Minott re: same (0.1) | .70 | 357.00 | 34514772 |
| Eckenrod, R.D. | 06/20/13 | Prep for t/c re: wind-down entity (.5); t/c with local counsel, client and K. Hailey (partial) re: wind-down entity (1); review of documentation re: wind-down entities (1.2); t/c w/ client, T. Meyer and K. Hailey re: wind-down entities (.5); EMs to client and local advisor re: wind-down entitiy (.6); prep for client meeting re: wind-down entities (.2) | 4.00 | 2,740.00 | 34450861 |
| Kim, J. | 06/20/13 | Corr. with M. Fleming re pro hac list. | .20 | 53.00 | 34517551 |
| Kim, J. | 06/20/13 | Scan in Statement of work per J. Opolsky. | .20 | 53.00 | 34517626 |
| Roll, J. M. | 06/20/13 | Prepared chart of addresses per M. Fleming | 1.00 | 265.00 | 34501428 |
| Abelev, A. | 06/20/13 | Restore full path in Concordance DB | 6.50 | 1,722.50 | 34535595 |
| Renda, E. | 06/20/13 | Docketed papers received into internal database. | .30 | 46.50 | 34464076 |
| Ambrose, E. | 06/20/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34473341 |
| Brod, C. B. | 06/21/13 | Comm w/ J. Bromley re: status of case and | .50 | 565.00 | 34505663 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | related matters (.50). | | | |
| Bromley, J. L. | 06/21/13 | Email K.Hailey regarding T&T letter (.20). | .20 | 226.00 | 34539609 |
| Croft, J. A. | 06/21/13 | Calls and emails with J. Kallstrom-Schreckengost and A Carew-Watts re asset purchase agreement issues. | .30 | 214.50 | 34478356 |
| Opolsky, J. R. | 06/21/13 | Email A. Cordo re: professional retention (.1); email professional re: same  (.1); review documents re: litigation issues (.3); t/c M. Fleming re: same (.1); email L. Schweitzer re: CCAA proceedings (.3). | .90 | 526.50 | 34542666 |
| Uziel, J. L. | 06/21/13 | Update case calendar (0.2); Email same to team (0.1) | .30 | 153.00 | 34518330 |
| Eckenrod, R.D. | 06/21/13 | Draft EMs to client re: wind-down entities  (.7); EMs to client re: wind-down entities  (.2); review of EMs re: wind-down entites (.1); | 1.00 | 685.00 | 34463820 |
| Kallstrom-Schreckengost | 06/21/13 | Call with P. Gupta, D. Herrington and B.  Gibbon re: case status | .50 | 292.50 | 34455518 |
| Kallstrom-Schreckengost | 06/21/13 | Draft em to D. Herrington re: agreement | .40 | 234.00 | 34455875 |
| Kallstrom-Schreckengost | 06/21/13 | Research for em to D. Herrington re: software | .30 | 175.50 | 34459840 |
| Kim, J. | 06/21/13 | Conduct searches on professional on docket and contact MAO re reports per A. O'Donohue (1.7); meeting w/ A. O'Donohue re same (.6). | 2.30 | 609.50 | 34471632 |
| Abelev, A. | 06/21/13 | Restore full path in access DB | .50 | 132.50 | 34535994 |
| Bromley, J. L. | 06/23/13 | Emails with K.Hailey on foreign affiliate issues (.20). | .20 | 226.00 | 34543734 |
| Hailey, K. A. | 06/23/13 | Various emails with local counsel, A. Stout,  R. Reeb re subsidiary winddowns. | .80 | 696.00 | 34487972 |
| Brod, C. B. | 06/24/13 | Review contact list for relevant interrogatories responses (.30); conference  D. Queen (.20). | .50 | 565.00 | 34511795 |
| Schweitzer, L. | 06/24/13 | Review revised fee order, A Cordo e/ms (0.1).  H Zelbo, D Queen e/ms (0.1). | .20 | 218.00 | 34518339 |
| Fleming, M. J. | 06/24/13 | Reviewed email and t/c with J. Opolsky re: litigation. | .20 | 143.00 | 34497714 |
| Fleming, M. J. | 06/24/13 | Emails to T. Ross re: compensation report. | .10 | 71.50 | 34497850 |
| Fleming, M. J. | 06/24/13 | T/c with A. Cordo re: invoice. | .10 | 71.50 | 34497895 |
| Fleming, M. J. | 06/24/13 | Email to L. Barefoot and L. Malone re: claims call. | .10 | 71.50 | 34497902 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 06/24/13 | T/c w/J. Davison (N) and T. Ross (N) re demand and meeting preparation (.7); Preparation re same (.3); Correspondence w counsel to counterparty re same (.2). | 1.20 | 822.00 | 34488007 |
| Opolsky, J. R. | 06/24/13 | Review memo re: CCAA issues (.2); correspondence with L. Schweitzer and J. Ray (NNI) re: litigation issues (.7). | .90 | 526.50 | 34500915 |
| Hailey, K. A. | 06/24/13 | Various emails with local counsel, A. Stout, R. Reeb re subsidiary winddowns. | .80 | 696.00 | 34490444 |
| Uziel, J. L. | 06/24/13 | Update case calendar and send same to J. Ray (0.1); Review and revise hearing agenda (0.2) | .30 | 153.00 | 34518521 |
| Eckenrod, R.D. | 06/24/13 | Review of EM re: wind-down entity (.3); review of document re: wind-down entity (.3) | .60 | 411.00 | 34477308 |
| Ryan, R.J. | 06/24/13 | Daily docket review. | .50 | 292.50 | 34482474 |
| Kim, J. | 06/24/13 | Prepare professional material binder per A. O'Donohue (1.6) and corr. with Managing Attorneys office re other filings available re same (0.2). | 1.80 | 477.00 | 34471273 |
| Kim, J. | 06/24/13 | Prepare meeting materials for team per J. Moessner. | .60 | 159.00 | 34471279 |
| Kim, J. | 06/24/13 | Prepare original letters to be sent to records. | 2.40 | 636.00 | 34492775 |
| Ambrose, E. | 06/24/13 | Circulated docket updates in USBC/DE. | .20 | 53.00 | 34546301 |
| Brod, C. B. | 06/25/13 | E-mails L. Schweitzer re: report of hearing in relationship to on-going case issues (.20). | .20 | 226.00 | 34512493 |
| Berhane, L. | 06/25/13 | Comm with D.Xu regarding memo. | .30 | 103.50 | 34506716 |
| Schweitzer, L. | 06/25/13 | J Opolsky e/m re professional invoice (0.1). Non-working travel NJ to Delaware (50% of 1.6 and .8). 1/2 Non-working travel Delaware to NJ (50% of 1.6 or .8). | 1.70 | 1,853.00 | 34518780 |
| Fleming, M. J. | 06/25/13 | Non- working travel to DE (50% of 1.0 or .5). | .50 | 357.50 | 34497512 |
| Fleming, M. J. | 06/25/13 | Non-working travel from DE (50% of 1.0 or .5). | 1.10 | 786.50 | 34497522 |
| Fleming, M. J. | 06/25/13 | Preparation for hearing. | 3.80 | 2,717.00 | 34497660 |
| Fleming, M. J. | 06/25/13 | Attended hearing. | 3.60 | 2,574.00 | 34497664 |
| Opolsky, J. R. | 06/25/13 | Emails to L. Schweitzer re: professional retention (.2); research re: case issues (.1). | .30 | 175.50 | 34501020 |
| Hailey, K. A. | 06/25/13 | Various emails with A. Stout, R. Reeb, R. Eckenrod, J. Bromley and local counsel re: subsidiary winddowns and review of documents re | 3.30 | 2,871.00 | 34490878 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (2.00); review of letter and comment on same (.9); review of subsidiary issues doc and comment on same (.4). | | | |
| Eckenrod, R.D. | 06/25/13 | EMs to client and K. Hailey re: wind-down entity (.7); t/c w/ K. Hailey re: wind-down entity (.1); EM to local counsel re: same (.2); EM to J. Bromley and K. Hailey re: wind-down entity (.1); EM to client re: various wind-down entities (.3); EMs re: wind-down documentation (.3); revisions to agreement re: wind-down entity (.9); EMs to K. Hailey, client and J. Bromley re: same (.3); revisions to correspondence re: wind-down entity (.8); EM to local advisors and client re: same (.2) | 3.90 | 2,671.50 | 34488416 |
| Ryan, R.J. | 06/25/13 | Daily docket and docket sweeps. | .50 | 292.50 | 34552225 |
| Kim, J. | 06/25/13 | Prepare bluebook citations for docket items and prepare additional binder per A. O'Donohue. | 1.00 | 265.00 | 34492737 |
| Roll, J. M. | 06/25/13 | Updated litigator's notebook (0.5); Updated chart of creditor matrix addresses per M. Fleming (0.6) | 1.10 | 291.50 | 34538615 |
| Abelev, A. | 06/25/13 | Meeting about case processing strategy | .50 | 132.50 | 34538329 |
| Ambrose, E. | 06/25/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34546920 |
| Schweitzer, L. | 06/26/13 | M Fleming, K Hailey e/ms re bank accounts. | .10 | 109.00 | 34519948 |
| Fleming, M. J. | 06/26/13 | Emails to T. Ross re: case status letter. | .20 | 143.00 | 34515122 |
| Fleming, M. J. | 06/26/13 | Reviewed case status letter. | .20 | 143.00 | 34515131 |
| Fleming, M. J. | 06/26/13 | Email to L. Schweitzer re: case status letter. | .10 | 71.50 | 34515147 |
| Fleming, M. J. | 06/26/13 | Email to K. Hailey re: case status letter. | .10 | 71.50 | 34515170 |
| Fleming, M. J. | 06/26/13 | Set up call re: bank accounts. | .10 | 71.50 | 34515173 |
| Fleming, M. J. | 06/26/13 | Email to J. Roll and J. Kim re: creditor matrix meeting. | .10 | 71.50 | 34515229 |
| Fleming, M. J. | 06/26/13 | Email to K. Hailey re: call. | .10 | 71.50 | 34515257 |
| Fleming, M. J. | 06/26/13 | Reviewed time detail. | .30 | 214.50 | 34515290 |
| Fleming, M. J. | 06/26/13 | T/c with T. Ross re: compensation report. | .10 | 71.50 | 34515307 |
| Fleming, M. J. | 06/26/13 | Emails to T. Ross re: compensation report. | .20 | 143.00 | 34515324 |
| Fleming, M. J. | 06/26/13 | Letter re: accounts. | 1.10 | 786.50 | 34515366 |
| Fleming, M. J. | 06/26/13 | Email to K. Hailey re: case status letter. | .20 | 143.00 | 34515372 |
| Lipner, L. | 06/26/13 | Correspondence w/L. Schweitzer re prepetition contacts at Nortel (.5) | .50 | 342.50 | 34500844 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 06/26/13 | Email L. Schweitzer re: CCAA proceedings. | .10 | 58.50 | 34546109 |
| Hailey, K. A. | 06/26/13 | Conf. call with T. Ross, D. Cozart re signatory to certain accounts and review of documents re same (1.00); emails and t/cs with R. Eckenrod, A. Stout and local cunsel re subsidiary winddown (1.00). | 2.00 | 1,740.00 | 34546967 |
| Eckenrod, R.D. | 06/26/13 | EM to K. Wilson-Milne re: claims (.1); revisions to documentation re: wind-down entity (.6); correspondence to client re: wind-down entity (1) | 1.70 | 1,164.50 | 34497227 |
| Ryan, R.J. | 06/26/13 | Daily docket and docket sweeps. | .50 | 292.50 | 34552208 |
| Kim, J. | 06/26/13 | Update professional material binders per A. O'Donohue | .80 | 212.00 | 34492730 |
| Roll, J. M. | 06/26/13 | Updated chart of addresses per M. Fleming | 1.30 | 344.50 | 34530998 |
| Abelev, A. | 06/26/13 | Run test production, create temp iPro project for the case | 3.00 | 795.00 | 34538491 |
| Ambrose, E. | 06/26/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34547533 |
| Schweitzer, L. | 06/27/13 | J Opolsky email re motion. T/c M Fleming re fee app (0.1). J Opolsky e/m re case management (0.1). | .20 | 218.00 | 34519746 |
| Fleming, M. J. | 06/27/13 | T/c with T. Ross re: compensation report. | .20 | 143.00 | 34515447 |
| Fleming, M. J. | 06/27/13 | Email to K. Hailey re: case status letter. | .10 | 71.50 | 34515798 |
| Fleming, M. J. | 06/27/13 | Reviewed compensation report. | 2.00 | 1,430.00 | 34515855 |
| Fleming, M. J. | 06/27/13 | T/c with J. Opolsky re: litigation. | .10 | 71.50 | 34515959 |
| Fleming, M. J. | 06/27/13 | T/c with L. Schweitzer re: compensation report. | .10 | 71.50 | 34516314 |
| Fleming, M. J. | 06/27/13 | T/c with M. Decker re: compensation report. | .20 | 143.00 | 34516443 |
| Fleming, M. J. | 06/27/13 | Emails to D. Abbott and A. Cordo re: compensation report. | .20 | 143.00 | 34516452 |
| Fleming, M. J. | 06/27/13 | T/c with J. Roll re: creditor matrix. | .10 | 71.50 | 34516456 |
| Fleming, M. J. | 06/27/13 | Emails to M. Decker re: compensation report. | .10 | 71.50 | 34516468 |
| Hailey, K. A. | 06/27/13 | T/cs and emails with local counsel, T. Ross, D. Cozart, M. Fleming re bank accounts (1.00); t/cs and emails with R. Eckenrod, A. Stout, R. Reeb and local counsel re subsidiary winddowns and reivew of documents re same (1.10). | 2.10 | 1,827.00 | 34547191 |
| Ilan, D. | 06/27/13 | comment on outline from Katie | 3.70 | 3,219.00 | 34518554 |
| Eckenrod, R.D. | 06/27/13 | EM to K. Hailey and local counsel re: wind-down entity (.1); review of EMs re: wind-down entity (.2); EM to client re: wind-down entity update (.1); | 1.20 | 822.00 | 34509798 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence to client re: various wind-down entities (.8) | | | |
| Ryan, R.J. | 06/27/13 | Daily docket and docket sweeps. | .50 | 292.50 | 34552017 |
| Roll, J. M. | 06/27/13 | Updated spreadsheet of addresses per M. Fleming | 4.00 | 1,060.00 | 34531287 |
| Abelev, A. | 06/27/13 | Produce documents | 8.50 | 2,252.50 | 34538792 |
| Renda, E. | 06/27/13 | Docketed papers received into internal database. | .50 | 77.50 | 34517114 |
| Fleming, M. J. | 06/28/13 | Email to T. Ross re: compensation report. | .30 | 214.50 | 34529291 |
| Fleming, M. J. | 06/28/13 | Email to K. Hailey re: order. | .10 | 71.50 | 34529330 |
| Fleming, M. J. | 06/28/13 | O/c with J. Kim and J. Roll re: creditor matrix. | .30 | 214.50 | 34529782 |
| Fleming, M. J. | 06/28/13 | Emails with J. Erickson and L. Schweitzer re: compensation report. | .20 | 143.00 | 34530825 |
| Opolsky, J. R. | 06/28/13 | Email J. Ray (NNI) re: CCAA proceedings (.2); email M. Fleming and R. Ryan re: professional retention (.2); email D. Ilan re: intellectual property issues (.3). | .70 | 409.50 | 34547099 |
| Uziel, J. L. | 06/28/13 | Update case calendar (0.2); Send same to team (0.1) | .30 | 153.00 | 34530343 |
| Eckenrod, R.D. | 06/28/13 | t/c w/ local counsel and K. Hailey (partial) re: wind-down entity (.5); EM to client re: execution of documents (.2) | .70 | 479.50 | 34530128 |
| Ryan, R.J. | 06/28/13 | Daily docket and docket sweeps. | .50 | 292.50 | 34552118 |
| Kim, J. | 06/28/13 | Meeting re creditor matrix with M. Fleming and J. Roll (0.3) and follow-up work (0.1) | .40 | 106.00 | 34516484 |
| Roll, J. M. | 06/28/13 | Updated creditor matrix addresses per M. Fleming (2.5); Mtg. w/ M. Fleming and J. Kim re same (0.3) | 2.80 | 742.00 | 34532518 |
| Abelev, A. | 06/28/13 | Build PDF production | 6.80 | 1,802.00 | 34538931 |
| Ambrose, E. | 06/28/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34549570 |
| Abelev, A. | 06/29/13 | Build PDF production | 6.50 | 1,722.50 | 34538948 |
| Abelev, A. | 06/30/13 | Build PDF production | 7.00 | 1,855.00 | 34538969 |
| | | **MATTER TOTALS:** | **273.40** | **151,457.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 05/22/13 | Mtg w/J Ray, J Croft, M Cilia, etc. re global claims review (1.5). | 1.50 | 1,635.00 | 34448873 |
| Croft, J. A. | 06/03/13 | Call with L Lipner re claims issues (.1) | .10 | 71.50 | 34317107 |
| Lipner, L. | 06/03/13 | T/c w/J. Croft re claims issue (.1); Correspondence w Z. Shea re same (.3). | .40 | 274.00 | 34540426 |
| Shea, Z. E. | 06/03/13 | internal communication re omni 30, research of claim (3.1) | 3.10 | 1,581.00 | 34341094 |
| Gurgel, M.G. | 06/03/13 | Discovery Planning | .20 | 130.00 | 34318393 |
| Ambrose, E. | 06/03/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34317533 |
| Schweitzer, L. | 06/04/13 | Review new claims report. | .10 | 109.00 | 34322948 |
| Croft, J. A. | 06/04/13 | Calls, emails and ocs with Z Shea, C Fischer, L Lipner re claims issues. | .40 | 286.00 | 34322009 |
| Lipner, L. | 06/04/13 | Correspondence w J. Croft and Z. Shea re claims issue (.6); Revised draft order (.3). | .90 | 616.50 | 34540497 |
| Shea, Z. E. | 06/04/13 | communication with claimant re omni 30 (.3), internal communication re same (2.9), editing of omni 30 order and agenda (1.1) | 4.30 | 2,193.00 | 34340989 |
| Ambrose, E. | 06/04/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34322678 |
| Schweitzer, L. | 06/05/13 | J Croft, R Merskey e/ms re late claims issue (0.1). | .10 | 109.00 | 34341969 |
| Croft, J. A. | 06/05/13 | Reviewing claimant's claim and motion, and emails with Z Shea, L Lipner, C Fischer re same (.4) | .40 | 286.00 | 34339609 |
| Lipner, L. | 06/05/13 | T/c w/T. Ayres (EY) re claims settlement. | .40 | 274.00 | 34540721 |
| Shea, Z. E. | 06/05/13 | communication with claimant re omni 30 (1.2), internal communication re same (2.1), editing of omni 30 order (.9) | 4.20 | 2,142.00 | 34340939 |
| Ambrose, E. | 06/05/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34340472 |
| Croft, J. A. | 06/06/13 | Calls and emails with L Lipner, Z Shea, C Fischer, A Cordo re various claims issues, including reviewing proposed revised order re 30th omni (.3). | .30 | 214.50 | 34347783 |
| Lipner, L. | 06/06/13 | Correspondence re Omni 30 w Z. Shea (.2). | .20 | 137.00 | 34540839 |
| Shea, Z. E. | 06/06/13 | internal communication re omnibus objection order and agenda (2.1), internal communication re claims objected to on omnibus objection (1.5) | 3.60 | 1,836.00 | 34346050 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ambrose, E. | 06/06/13 | Circulated docket updates in USBC/DE. | .20 | 53.00 | 34361170 |
| Croft, J. A. | 06/07/13 | Reviewing schedules to omnibus objections, and claims addressed therein (1 hour); emails with opposing counsel re updated scheduling order (.1); emails with M Cilia re claimants claims (.1). | 1.20 | 858.00 | 34359732 |
| Ambrose, E. | 06/07/13 | Circulated docket updates in USBC/DE. | .20 | 53.00 | 34361318 |
| Lipner, L. | 06/09/13 | Correspondence w K. O'Neill re claims issue (.2). | .20 | 137.00 | 34540994 |
| Croft, J. A. | 06/10/13 | Meeting with M Gurgel re claims issue (.3). | .30 | 214.50 | 34371282 |
| Lipner, L. | 06/10/13 | Email exchange w L. Bagarella re claim withdrawal notice (.2); Correspondence re conflicts check w L. Schweitzer (.2); Correspondence re outstanding claims w C. Fischer and Z. Shea (.3); Updated claims call agenda (1). | 1.70 | 1,164.50 | 34541063 |
| Reents, S.B. | 06/10/13 | Meeting with M. Gurgel re: scheduling order. | .80 | 572.00 | 34473013 |
| Opolsky, J. R. | 06/10/13 | Email J. Palmer re: claims issues (.2); research re: same (.6); email K. Hailey re: professional retention (.1); email T. Ross (NNI) re: same (.1); email R. Reeb re: same (.1). | 1.10 | 643.50 | 34388331 |
| Uziel, J. L. | 06/10/13 | T/C with S. Cochran re: state claimant issue (0.1); Email to M. Gentile re: same (0.1) | .20 | 102.00 | 34506290 |
| Ambrose, E. | 06/10/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34372894 |
| Drake, J. A. | 06/11/13 | Email regarding notice of withdrawal; file email regarding claims. | .30 | 220.50 | 34394422 |
| Lipner, L. | 06/11/13 | Claims call w J. Davison (N) and M. Scilia (.5); Correspondence re claims withdrawal form w T. Ayres (EY) (.3); t/c w/C. Fisher re claims issue (.1). | .90 | 616.50 | 34541702 |
| Gurgel, M.G. | 06/11/13 | Emails with team and with opposing counsel re meet & confer (0.1); worked on scheduling order. | .20 | 130.00 | 34382055 |
| Ambrose, E. | 06/11/13 | Circulated docket updates in USBC/DE. | .20 | 53.00 | 34381641 |
| Schweitzer, L. | 06/12/13 | Conf J Croft. N. Forrest, M Parthum re claims motion. | 1.00 | 1,090.00 | 34393485 |
| Lipner, L. | 06/12/13 | Reviewed Canadian claims stip (.2); Correspondence re same w T. Ayres (EY) (.2). | .40 | 274.00 | 34541795 |
| Ambrose, E. | 06/12/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34392589 |
| Lipner, L. | 06/13/13 | Correspondence w Z. Shea re claims issue. | .40 | 274.00 | 34542212 |
| Shea, Z. E. | 06/13/13 | internal communication re Omnibus 30 objection | .50 | 255.00 | 34413995 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
                                                                    AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims (.5) | | | |
| Uziel, J. L. | 06/13/13 | Email to J. Bromley re: liability estimate  (0.1); Email to J. Scharf re:  same (0.2) | .30 | 153.00 | 34506304 |
| Drake, J. A. | 06/14/13 | File email regarding claim. | .20 | 147.00 | 34413095 |
| Opolsky, J. R. | 06/14/13 | Email J. Croft re: Claims issues. | .10 | 58.50 | 34410464 |
| Ambrose, E. | 06/14/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34410857 |
| Gurgel, M.G. | 06/16/13 | Worked on draft scheduling order. | 1.50 | 975.00 | 34437923 |
| Drake, J. A. | 06/17/13 | File emails relating to claimant (.30) and claimants (.20). | .50 | 367.50 | 34435743 |
| Schweitzer, L. | 06/17/13 | Mtg w/M Gurgel re claim (0.2).  E/ms J  Opolsky re employee claims obj (0.1).  E/ms J Croft, R Merskey re late claims issue  (0.1). | .40 | 436.00 | 34435776 |
| Croft, J. A. | 06/17/13 | Emails with M Gurgel and C fischer re claimant (.2); call with B Gibbon re claims issue  (.1). | .30 | 214.50 | 34420211 |
| Shea, Z. E. | 06/17/13 | internal communication re omnibus objection  30 claims (.2) | .20 | 102.00 | 34464797 |
| Gurgel, M.G. | 06/17/13 | Emails with James Croft, Kamal Sidhu, and  Craig Fischer re litigation schedule (0.5) | .50 | 325.00 | 34529242 |
| Drake, J. A. | 06/18/13 | File claims e-mail regarding case issue. | .20 | 147.00 | 34500930 |
| Croft, J. A. | 06/18/13 | emails with M Gurgel re claims issue (.1). | .10 | 71.50 | 34433483 |
| Sado, S. | 06/18/13 | Telephone call to outside Counsel - returning her call regarding status of  matter. | .50 | 342.50 | 34465195 |
| Shea, Z. E. | 06/18/13 | communication with claimant re omnibus objection 30 claim (.4) | .40 | 204.00 | 34464869 |
| Gurgel, M.G. | 06/18/13 | Preparations for discovery meet & confer re claims, including revisions to proposed  litigation schedule (2.5) | 2.50 | 1,625.00 | 34437986 |
| Gurgel, M.G. | 06/18/13 | Worked on document requests (1.9); call with claims team and subject matter professional re outline of report (1.0); email discussion with Jackie Moessner and  Elizabeth Block re interco claims issue (0.4); worked  on document requests (1.3) | 4.60 | 2,990.00 | 34438007 |
| Gurgel, M.G. | 06/18/13 | Preparations for meet & confer (0.5) | .50 | 325.00 | 34438075 |
| Ambrose, E. | 06/18/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34473201 |
| Drake, J. A. | 06/19/13 | File e-mail regarding case issue (.30); file  e-mail regarding insurance (.10); file  e-mail regarding claim (.20); file  e-mail regarding material | .70 | 514.50 | 34487162 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
                                        AND OBJECTIONS

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | overlapping claims  (.10). | | | |
| Meltzer, E. R. | 06/19/13 | Met with M. Gurgel to discuss case (0.5); attended a conference call with opposing counsel (0.5) | 1.30 | 448.50 | 34456008 |
| Schweitzer, L. | 06/19/13 | M Gurgel e/ms re QBC. | .10 | 109.00 | 34517502 |
| Croft, J. A. | 06/19/13 | call with M Gurgel, K Sidhu, opposing counsel  re claim (.4); prep for same (.1). | .50 | 357.50 | 34443084 |
| Sado, S. | 06/19/13 | Review final settlement agreement. | 1.00 | 685.00 | 34465961 |
| Erickson, J. R. | 06/19/13 | Team meeting and call with litigant's counsel re litigation issues (litigation planning and meet and confer) (.7), follow up comms  M. Gurgel re same (.2) | .90 | 333.00 | 34453850 |
| Shea, Z. E. | 06/19/13 | internal communication re omnibus objection  30 claim (.7) | .70 | 357.00 | 34464944 |
| Uziel, J. L. | 06/19/13 | Email to J. Scharf re: claim issue (0.2) | .20 | 102.00 | 34514068 |
| Gurgel, M.G. | 06/19/13 | Prep for meet & confer regarding litigation issues (1.2); met with Meltzer to provide intro brief on case and research assignment (0.5); worked on litigation issues (1.0); prep for meet & confer  re litigation issues (1.1) call with opposing counsel, J. Croft + K. Sidhu (.4); post call discussions with team re litigation issues (1.1) | 5.40 | 3,510.00 | 34529766 |
| Ambrose, E. | 06/19/13 | Circulated docket updates in USBC/DE. | .20 | 53.00 | 34473308 |
| Drake, J. A. | 06/20/13 | File email relating to claims (.80); settlement notices (.90). | 1.70 | 1,249.50 | 34455028 |
| Schweitzer, L. | 06/20/13 | M Fleming e/m re Canadian claims. | .10 | 109.00 | 34520026 |
| Sado, S. | 06/20/13 | Telephone call with counsel regarding settlement. | .30 | 205.50 | 34466232 |
| Sado, S. | 06/20/13 | Review claimbackground in preparation for settlement negotiations. | 1.50 | 1,027.50 | 34466248 |
| Opolsky, J. R. | 06/20/13 | Email to M. Fleming re: claims. | .20 | 117.00 | 34482272 |
| Erickson, J. R. | 06/20/13 | Comms M. Gurgel re litigation issues | .10 | 37.00 | 34455931 |
| Uziel, J. L. | 06/20/13 | Email to S. Cochran re:  claim issue  (0.2) | .20 | 102.00 | 34514796 |
| Ambrose, E. | 06/20/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34473346 |
| Drake, J. A. | 06/21/13 | File e-mail regarding settlement notices; telephone call to J. Kim regarding claim. | .40 | 294.00 | 34466434 |
| Schweitzer, L. | 06/21/13 | Mtg J Opolsky, J Croft re claims, etc. | .50 | 545.00 | 34520099 |
| Croft, J. A. | 06/21/13 | Emails with Z Shea and L Lipner re claims issues. | .30 | 214.50 | 34478347 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 06/21/13 | Correspondence w Z. Shea re claims issue (.4). | .40 | 274.00 | 34487810 |
| Sado, S. | 06/21/13 | Review claim documents in preparation for settlement discussion with counsel. | 1.50 | 1,027.50 | 34466435 |
| Sado, S. | 06/21/13 | Call with Counsel regarding settlement and follow up. | 1.00 | 685.00 | 34466464 |
| Opolsky, J. R. | 06/21/13 | M/w L. Schweitzer and J. Croft re: claims objections. | .50 | 292.50 | 34542797 |
| Shea, Z. E. | 06/21/13 | internal communication re claim on omnibus objection 30 and communication w/ claimant re same (.8) | .80 | 408.00 | 34458515 |
| Gurgel, M.G. | 06/21/13 | Reviewed plaintiffs' draft schedule (0.3) | .30 | 195.00 | 34527867 |
| Drake, J. A. | 06/22/13 | File e-mail regarding settlement notices (.10) and real estate claims (.90). | 1.00 | 735.00 | 34487209 |
| Drake, J. A. | 06/23/13 | File e-mail regarding real estate claims (1.4) and motion (.4). | 1.80 | 1,323.00 | 34466539 |
| Drake, J. A. | 06/24/13 | File e-mail regarding claim and motion (.80); telephone call with M. Fleming regarding claim (.10). | .90 | 661.50 | 34481070 |
| Forrest, N. | 06/24/13 | Email exchange S Sado re settlement discussions. | .60 | 522.00 | 34480565 |
| Sado, S. | 06/24/13 | Follow-up on settlement status. | .50 | 342.50 | 34511196 |
| Uziel, J. L. | 06/24/13 | Email to J. Scharf re: claim issue (0.1); Revise motion re: same (0.4); Email to J. Ray, T. Ross, M. Gentile and J. Wood re: stipulation order (0.3) | .80 | 408.00 | 34518535 |
| Gurgel, M.G. | 06/24/13 | Reviewed plaintiffs' proposed schedule in actions and emailed comments to Lisa Schweitzer and litigation team re same (1.3) | 1.30 | 845.00 | 34527994 |
| Ambrose, E. | 06/24/13 | Circulated docket updates in USBC/DE. | .30 | 79.50 | 34546320 |
| Drake, J. A. | 06/25/13 | Telephone call with D. Herrington regarding (.20); file e-mail regarding claim (.40); file e-mail regarding claim (.10); file general claims e-mail (.10). | .80 | 588.00 | 34487275 |
| Croft, J. A. | 06/25/13 | call with L Lipner re claims issues. | .20 | 143.00 | 34498177 |
| Lipner, L. | 06/25/13 | Bi-weekly claims call w J. Davison (N) and M. Cilia (.4); Preparation re same (.3); t/c w/J. Croft re same (.2); Correspondence re same w/T. Ayres (EY) (.1); Correspondence re same w/Z. Shea (.2). | 1.20 | 822.00 | 34488041 |
| Sado, S. | 06/25/13 | Claim settlement follow-up. | .50 | 342.50 | 34511236 |
| Gurgel, M.G. | 06/25/13 | Email to L. Schweitzer re actions (0.1) | .10 | 65.00 | 34528036 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ambrose, E. | 06/25/13 | Circulated docket updates in USBC/DE. | .20 | 53.00 | 34546944 |
| Drake, J. A. | 06/26/13 | File claims e-mail (.50); telephone call and e-mail with J. Kallstrom-Schreckengost regarding claim (.20); review local drive regarding same (.10); forward documents to same (.10). | .90 | 661.50 | 34501034 |
| Lipner, L. | 06/26/13 | Correspondence w T. Ayres (EY) re claims issue (.1). | .10 | 68.50 | 34500832 |
| Sado, S. | 06/26/13 | Draft email to John Ray regarding status of Martin settlement negotiations. | 1.30 | 890.50 | 34511349 |
| Shea, Z. E. | 06/26/13 | communication w/ claimant re claim on omnibus objection 30 (.3), internal communication re same (.5) | .80 | 408.00 | 34512359 |
| Uziel, J. L. | 06/26/13 | Email to M. Hauser re: order (0.1) | .10 | 51.00 | 34518589 |
| Ambrose, E. | 06/26/13 | Circulated docket updates in USBC/DE. | .20 | 53.00 | 34547549 |
| Meltzer, E. R. | 06/27/13 | Worked on research memo regarding administrative claims. | 5.00 | 1,725.00 | 34519903 |
| Schweitzer, L. | 06/27/13 | E/m M Gurgel re claim (0.2). E/m R Mersky re late claims (0.1). | .30 | 327.00 | 34519780 |
| Uziel, J. L. | 06/27/13 | Review stipulation re: implementation steps (0.1) | .10 | 51.00 | 34518790 |
| Gurgel, M.G. | 06/27/13 | Emails with team and opposing counsel in case re interim schedule stipulation (0.2); call with K. Sidhu re same (0.2); reviewed filings and worked on response to proposed schedule (4.2) | 4.60 | 2,990.00 | 34528325 |
| Meltzer, E. R. | 06/28/13 | Worked on claims/research memo. | 3.50 | 1,207.50 | 34519936 |
| Uziel, J. L. | 06/28/13 | Pull sample dismissal notices (0.2); T/C with T. Minott re: same (0.1); Draft dismissal notice re: adversary proceeding (0.2) | .50 | 255.00 | 34530388 |
| Gurgel, M.G. | 06/28/13 | Met with Lisa Schweitzer re litigation schedule (0.3); emails with Eliza Meltzer re legal research (0.2); emails with team and opposing counsel re interim schedule extension (0.4); worked on litigation issues (2.5). | 3.40 | 2,210.00 | 34528606 |
| Ambrose, E. | 06/28/13 | Circulated docket updates in USBC/DE. | .20 | 53.00 | 34549588 |
| Gurgel, M.G. | 06/29/13 | Revisions to claimants' draft schedule and circulated blackline to team with further comments (1.0) | 1.00 | 650.00 | 34528422 |

**MATTER:  17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M.G. | 06/30/13 | Further revisions to claimants' draft schedule and correspondence with counsel re same (1.4) | 1.40 | 910.00 | 34528510 |
| | | **MATTER TOTALS:** | **99.60** | **60,418.00** | |

**MATTER:  17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 05/16/13 | T/c N Berger re employee issues (0.2).  K Schultea, M Fleming e/ms re contract (0.2). | .40 | 436.00 | 34466256 |
| Schweitzer, L. | 05/17/13 | Mtg M Fleming re election forms  (0.9).  M Fleming e/ms re employee issue  (0.1).  M Fleming e/ms re employee issues (0.1). | 1.10 | 1,199.00 | 34448672 |
| Schweitzer, L. | 05/22/13 | J Uziel e/m re retiree info request (0.1).  M Fleming e/ms re employee issues (0.1).  M Fleming e/ms re employee retirement issue (0.1).  L Bagarella e/ms re employee agreement (0.3).  Mtg w/ L Bagarella, J Ray re same (0.2). J Uziel e/ms re update claims  register (0.1).  R Ryan e/ms re employee issues (0.1). | 1.00 | 1,090.00 | 34448733 |
| Schweitzer, L. | 05/23/13 | Conf J Uziel re letters re: employee issues (0.3).  E/m J Uziel re same (0.1).  J Uziel e/m re employee claims (0.1). | .50 | 545.00 | 34466531 |
| Schweitzer, L. | 05/24/13 | M Fleming e/ms re agreement re: employee issues (0.1).  L  Bagarella, K Hailey e/ms re employee issues 0.2).  M Fleming e/m re employee issues (0.1). | .40 | 436.00 | 34466765 |
| Ryan, R.J. | 06/02/13 | Edit objection (.90); review exhibits  (1.10); finalize all for filing (1.30); coordinate filing (.70). | 4.00 | 2,340.00 | 34288043 |
| Schweitzer, L. | 06/03/13 | Review additional motions (0.2).  E/m J Ray re same (0.1).  E/ms M Fleming re order (0.1).  Review e/ms M  Fleming, N Berger, Skelley re: benefit changes, notices (0.2). | .60 | 654.00 | 34318622 |
| Croft, J. A. | 06/03/13 | Meeting with A O'Donohue re employee claims issues (.1) | .10 | 71.50 | 34317115 |
| Fleming, M. J. | 06/03/13 | Reviewed inquiry re: employee issues. | .20 | 143.00 | 34322717 |
| Fleming, M. J. | 06/03/13 | Email to L. Schweitzer re: inquiry re: employee issues. | .20 | 143.00 | 34322732 |
| Fleming, M. J. | 06/03/13 | Emails to D. Parker re employee issues. | .20 | 143.00 | 34322893 |
| Fleming, M. J. | 06/03/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34322896 |
| Fleming, M. J. | 06/03/13 | T/c with R. Ryan re: motion. | .20 | 143.00 | 34322905 |
| Fleming, M. J. | 06/03/13 | Reviewed severance motion re: employee issues. | .20 | 143.00 | 34322908 |
| Fleming, M. J. | 06/03/13 | Email to L. Schweitzer re: info  request. | .10 | 71.50 | 34323005 |
| Fleming, M. J. | 06/03/13 | Emails re: employee issues. | .40 | 286.00 | 34323012 |
| Ryan, R.J. | 06/03/13 | Attention to employee issues (1.80). | 1.80 | 1,053.00 | 34457859 |

| | | | | | |
|---|---|---|---|---|---|
| Kim, J. | 06/03/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34500070 |
| O'Donohue, A. K | 06/03/13 | Meeting with J. Croft re: employee issues (.1); follow-up work related to same (.2) | .30 | 129.00 | 34318587 |
| O'Donohue, A. K | 06/03/13 | Comm's with team re: agenda items for meeting. | .20 | 86.00 | 34318591 |
| Schweitzer, L. | 06/04/13 | Review LTD proof of claim re: employee issues, M Fleming e/m re  same (0.1). | .10 | 109.00 | 34324509 |
| Croft, J. A. | 06/04/13 | Meeting with M Fleming and L Malone re employee claims issue (.3); communications with L Schweitzer, J Ray, M Cilia, C Brown,  M Fleming, L Malone re employee claims issues (.5). | .80 | 572.00 | 34322005 |
| Fleming, M. J. | 06/04/13 | Email to D. Parker re: email to employee. | .10 | 71.50 | 34347887 |
| Fleming, M. J. | 06/04/13 | Email to S. Skelly re: info request. | .10 | 71.50 | 34347911 |
| Fleming, M. J. | 06/04/13 | Email to D. Parker re: employee issues. | .30 | 214.50 | 34347933 |
| Fleming, M. J. | 06/04/13 | T/c with S. Skelly re: info request. | .10 | 71.50 | 34347935 |
| Fleming, M. J. | 06/04/13 | Email to L. Schweitzer re: proof of claim. | .10 | 71.50 | 34347939 |
| Fleming, M. J. | 06/04/13 | Reviewed proof of claim. | .20 | 143.00 | 34347945 |
| Fleming, M. J. | 06/04/13 | Email to M. Cicia re: claim. | .20 | 143.00 | 34347975 |
| Fleming, M. J. | 06/04/13 | Email to R. Beacher re: claim. | .10 | 71.50 | 34348010 |
| Fleming, M. J. | 06/04/13 | Email to R. Ryan re: motion. | .10 | 71.50 | 34348027 |
| Fleming, M. J. | 06/04/13 | Drafted letter to M. Ledwin. | 1.60 | 1,144.00 | 34348041 |
| Fleming, M. J. | 06/04/13 | Emails to R. Ryan re: info request. | .20 | 143.00 | 34348103 |
| Fleming, M. J. | 06/04/13 | Email to L. Schweitzer re: letters. | .30 | 214.50 | 34348191 |
| Fleming, M. J. | 06/04/13 | Email to D. Parker re: employee issues. | .20 | 143.00 | 34348207 |
| Malone, L. | 06/04/13 | Meeting re: employee issues with J. Croft and M. Fleming (0.3); work related to employee issues (0.7). | 1.00 | 685.00 | 34362126 |
| Ryan, R.J. | 06/04/13 | Attention to employee issues (.50); review  motion re: employee issues (.40); look into  rules for objection deadline and update team  (.90); attention to production re: employee  issues (.70). | 2.50 | 1,462.50 | 34457980 |
| Kim, J. | 06/04/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34500135 |
| Roll, J. M. | 06/04/13 | Prepared documents for production per R. Ryan | .90 | 238.50 | 34493751 |
| Schweitzer, L. | 06/05/13 | M Fleming e/m re employee inquiry (0.1).  M Fleming, K Schultea e/ms re employee issues (0.1). Review notices & M Fleming e/ms re same (0.2). | .40 | 436.00 | 34341961 |

| | | | | | |
|---|---|---|---|---|---|
| Forrest, N. | 06/05/13 | Various emails re discovery. | .50 | 435.00 | 34342126 |
| Croft, J. A. | 06/05/13 | Emails with L Schweitzer, R Fishman, M Cilia re claims (.3); call with R Fishman and follow-up re same (.3); emails re motion, including with opposing counsel (.3) | .90 | 643.50 | 34339605 |
| Fleming, M. J. | 06/05/13 | Email to R. Ryan re: meeting. | .10 | 71.50 | 34363488 |
| Fleming, M. J. | 06/05/13 | Set up meeting re: employee issues. | .20 | 143.00 | 34363510 |
| Fleming, M. J. | 06/05/13 | Email to R. Zahralddin re: voice message. | .20 | 143.00 | 34363523 |
| Fleming, M. J. | 06/05/13 | Email to R. Ryan re: info request. | .10 | 71.50 | 34363612 |
| Fleming, M. J. | 06/05/13 | Emails to M. Morton re: info request. | .20 | 143.00 | 34363626 |
| Fleming, M. J. | 06/05/13 | Email to D. Parker re: info request. | .20 | 143.00 | 34363629 |
| Fleming, M. J. | 06/05/13 | Emails with R. Ryan re: reply. | .30 | 214.50 | 34363637 |
| Fleming, M. J. | 06/05/13 | Email to S. Skelly re: info requests. | .20 | 143.00 | 34363696 |
| Fleming, M. J. | 06/05/13 | Email to L. Schweitzer re: inquiry re: employee issues. | .20 | 143.00 | 34363700 |
| Fleming, M. J. | 06/05/13 | Email to D. Parker re: reitree inquiry. | .10 | 71.50 | 34363703 |
| Fleming, M. J. | 06/05/13 | Emails to L. Schweitzer re: letter. | .20 | 143.00 | 34363709 |
| Fleming, M. J. | 06/05/13 | T/c with M. Ledwin. | .10 | 71.50 | 34363712 |
| Fleming, M. J. | 06/05/13 | Email to J. Ray and K. Schultea re: letters. | .20 | 143.00 | 34363720 |
| Fleming, M. J. | 06/05/13 | Email to J. Kraft re: letters. | .30 | 214.50 | 34363726 |
| Fleming, M. J. | 06/05/13 | Edited letter to M. Ledwin. | .20 | 143.00 | 34363737 |
| Fleming, M. J. | 06/05/13 | Email to K. Schultea and J. Ray re: letter. | .30 | 214.50 | 34363740 |
| Fleming, M. J. | 06/05/13 | Email with M. Cilia re: employee claim. | .10 | 71.50 | 34363745 |
| Fleming, M. J. | 06/05/13 | Emails to D. Parker re: voice message. | .20 | 143.00 | 34363826 |
| Parthum, M. J. | 06/05/13 | Internal correspondence | .10 | 51.00 | 34340089 |
| Ryan, R.J. | 06/05/13 | Review documents re: employee issues (1.30); comm w/ M. Fleming re: employee issues (.60); attention to employee issues (.80). | 2.70 | 1,579.50 | 34466524 |
| Kim, J. | 06/05/13 | Check Nortel Hotline per J. Croft. | 1.00 | 265.00 | 34500550 |
| Schweitzer, L. | 06/06/13 | Tel. conf. with Rachel Z re employee issues (.2); e/m with Fleming re same (.10); review letter to court, e/m Ryan re same (.10) | .40 | 436.00 | 34540443 |
| Forrest, N. | 06/06/13 | Review and comment re employee issues. | .50 | 435.00 | 34372180 |

| | | | | | |
|---|---|---|---|---|---|
| Croft, J. A. | 06/06/13 | Reviewing claimant's claims and emails with M Cilia and D Parker re same (.5); call with claimant, reviewing email of same and updating response tracker re same (.5); call with A Cordo re motion (.1); drafting revised order re same (.4). | 1.50 | 1,072.50 | 34347780 |
| Fleming, M. J. | 06/06/13 | Emails to L. Schweitzer re: employee issues. | .20 | 143.00 | 34528303 |
| Fleming, M. J. | 06/06/13 | T/c with K. Schultea re: employee issues. | .20 | 143.00 | 34528314 |
| Fleming, M. J. | 06/06/13 | Email to R. Ryan and A. Cordo re letters. | .20 | 143.00 | 34528321 |
| Fleming, M. J. | 06/06/13 | T/c with R. Ryan re: call. | .10 | 71.50 | 34528381 |
| Fleming, M. J. | 06/06/13 | T/c/email with L. Schweitzer re: employee issues. | .20 | 143.00 | 34528397 |
| Fleming, M. J. | 06/06/13 | Edited letter re: employee issues. | .60 | 429.00 | 34528404 |
| Fleming, M. J. | 06/06/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34528421 |
| Fleming, M. J. | 06/06/13 | Email to J. Roll re: employee issues. | .10 | 71.50 | 34528431 |
| Fleming, M. J. | 06/06/13 | O/c with L. Schweitzer re: employee issues letter. | .20 | 143.00 | 34528452 |
| Fleming, M. J. | 06/06/13 | T/cs with A. Cordo re: employee issues. | .20 | 143.00 | 34528461 |
| Fleming, M. J. | 06/06/13 | Emails to D. Parker re: employee issue letters. | .20 | 143.00 | 34528469 |
| Fleming, M. J. | 06/06/13 | Email to M. Ledwin re: employee issues. | .20 | 143.00 | 34528591 |
| Fleming, M. J. | 06/06/13 | Email to J. Ray and K. Schultea re: employee issues. | .10 | 71.50 | 34528826 |
| Fleming, M. J. | 06/06/13 | Reviewed letter and email to D. Parker. | .30 | 214.50 | 34528894 |
| Fleming, M. J. | 06/06/13 | Emails to D. Parker re: employee issues. | .20 | 143.00 | 34528960 |
| Fleming, M. J. | 06/06/13 | T/c with D. Hunt re: employee issues. | .20 | 143.00 | 34528980 |
| Malone, L. | 06/06/13 | E-mails re: employee issues (0.3); work on employee claims issues (0.5). | .80 | 548.00 | 34362225 |
| Parthum, M. J. | 06/06/13 | Internal correspondence; reviewed draft order and certification of counsel | .40 | 204.00 | 34346176 |
| Kim, J. | 06/06/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34500701 |
| O'Donohue, A. K | 06/06/13 | Coordinate meeting with employee team. | .30 | 129.00 | 34347812 |
| Roll, J. M. | 06/06/13 | Searched service list per M. Fleming | .10 | 26.50 | 34493672 |
| Schweitzer, L. | 06/07/13 | M. Ledwin, M. Fleming e-mails re: agreement (0.20); M. Fleming, R. Ryan e-mails re: E. Loggins (0.30). | .50 | 545.00 | 34541680 |
| Schweitzer, L. | 06/07/13 | Fleming e-mails re: employee issues (0.10); L. Malone e-mails re: benefit documents (0.10). | .20 | 218.00 | 34541892 |

| Fleming, M. J. | 06/07/13 | Email to D. Parker re: letter. | .10 | 71.50 | 34370035 |
| Fleming, M. J. | 06/07/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34370044 |
| Fleming, M. J. | 06/07/13 | T/c to S. Skelly. | .10 | 71.50 | 34370060 |
| Fleming, M. J. | 06/07/13 | Emails to D. Parker re: employee issues. | .20 | 143.00 | 34370086 |
| Fleming, M. J. | 06/07/13 | Reviewed order. | .40 | 286.00 | 34370100 |
| Fleming, M. J. | 06/07/13 | Email to R. Ryan re: chart. | .20 | 143.00 | 34370141 |
| Fleming, M. J. | 06/07/13 | T/c with R. Zahralddin re: inquiry. | .10 | 71.50 | 34370150 |
| Fleming, M. J. | 06/07/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 34370162 |
| Fleming, M. J. | 06/07/13 | Email to S. Skelly re: requests. | .10 | 71.50 | 34370222 |
| Fleming, M. J. | 06/07/13 | Email to L. Schweitzer re: agreement. | .50 | 357.50 | 34370237 |
| Fleming, M. J. | 06/07/13 | Email to N. Berger and S. Skelly re: election form. | .30 | 214.50 | 34370243 |
| Fleming, M. J. | 06/07/13 | Email to L. Schweitzer re: employee issues. | .30 | 214.50 | 34370255 |
| Fleming, M. J. | 06/07/13 | Email to K. Schultea re: call. | .10 | 71.50 | 34370301 |
| Fleming, M. J. | 06/07/13 | T/c with J. Kaiser re: employee issues. | .10 | 71.50 | 34370377 |
| Fleming, M. J. | 06/07/13 | Email to M. Ledwin re: employee issues. | .80 | 572.00 | 34370426 |
| Fleming, M. J. | 06/07/13 | Email to L. Schweitzer re: call. | .10 | 71.50 | 34370435 |
| Fleming, M. J. | 06/07/13 | Email to L. Schweitzer re: email to M. Ledwin. | .30 | 214.50 | 34370458 |
| Fleming, M. J. | 06/07/13 | Email to J. Ray and K. Schultea re: email to M. Ledwin. | .30 | 214.50 | 34370463 |
| Fleming, M. J. | 06/07/13 | Email to A. Lyles re: spreadsheets. | .10 | 71.50 | 34370599 |
| Fleming, M. J. | 06/07/13 | Email to S. Skelly and N. Berger re: employee issue letters. | .30 | 214.50 | 34370770 |
| Fleming, M. J. | 06/07/13 | Email to K. Schultea re: letter. | .10 | 71.50 | 34370800 |
| Malone, L. | 06/07/13 | E-mails re: employee issues (0.8); review documents re: employee issues (0.7). | 1.50 | 1,027.50 | 34362255 |
| Ryan, R.J. | 06/07/13 | Review files for production (.60); process for production (.60); draft emails for production (.50); send out production (.70); attention to employee issues (.80); attention to notice of hearing (.50). | 3.70 | 2,164.50 | 34466808 |
| Roll, J. M. | 06/07/13 | Searched service lists per M. Fleming (0.4); Prepared spreadsheets per R. Ryan (0.2) | .60 | 159.00 | 34426063 |
| Fleming, M. J. | 06/08/13 | Emails to L. Schweitzer re: employee issues. | .20 | 143.00 | 34370897 |
| Ryan, R.J. | 06/09/13 | outline objection to motion (1.20); draft objection (2.60); revise and edit objection (1.90); review | 6.60 | 3,861.00 | 34469296 |

relevant documents (.90).

| | | | | | |
|---|---|---|---|---|---|
| Schweitzer, L. | 06/10/13 | Review new court filings, corresp re employee issues (.30); Croft, etc. e-mail re motion to reopen (.10); meeting Croft, Fleming, Malone re potential professionals retention (.50); Fleming e-mail re employee issues (.10) | 1.00 | 1,090.00 | 34541701 |
| Croft, J. A. | 06/10/13 | Reviewing schedules to proposed omnibus objections, including reviewing claims re same and emails with C Brown and M Cilia re same (3 hours); meeting re professionals retention with L. Schweitzer, M Fleming, L Malone, L Lipner (.5); follow-up communications re same with M Fleming, L Malone, L Lipner (.3); prep for same (.5); call with L Bagarella re employee claims issues (.2). | 4.50 | 3,217.50 | 34371268 |
| Fleming, M. J. | 06/10/13 | Email to K. Schultea re: employee issues. | .10 | 71.50 | 34372057 |
| Fleming, M. J. | 06/10/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 34372152 |
| Fleming, M. J. | 06/10/13 | Email to D. Parker re: addresses. | .20 | 143.00 | 34375291 |
| Fleming, M. J. | 06/10/13 | Email to D. Parker re: form. | .10 | 71.50 | 34375296 |
| Fleming, M. J. | 06/10/13 | Email to L. Schweitzer re: objection. | .10 | 71.50 | 34375304 |
| Fleming, M. J. | 06/10/13 | Email to R. Ryan re: Objection employee issues. | .10 | 71.50 | 34375310 |
| Fleming, M. J. | 06/10/13 | T/c to S. Skelly. | .10 | 71.50 | 34375321 |
| Fleming, M. J. | 06/10/13 | T/c with S. Skelly re: employee issues. | .20 | 143.00 | 34380688 |
| Fleming, M. J. | 06/10/13 | Edited objection. | .80 | 572.00 | 34380699 |
| Fleming, M. J. | 06/10/13 | T/cs with S. Zweig re: employee issues. | .20 | 143.00 | 34381119 |
| Fleming, M. J. | 06/10/13 | Reviewed letters and email to D. Parker. | .30 | 214.50 | 34381808 |
| Fleming, M. J. | 06/10/13 | Emails to S. Skelly re: employee issues. | .30 | 214.50 | 34381881 |
| Fleming, M. J. | 06/10/13 | Email to L. Schweitzer re: request. | .20 | 143.00 | 34381898 |
| Fleming, M. J. | 06/10/13 | Emails to R. Ryan and J. Uziel re: employee issues. | .20 | 143.00 | 34381904 |
| Fleming, M. J. | 06/10/13 | Emails to L. Schweitzer re: employee issues | .30 | 214.50 | 34382000 |
| Malone, L. | 06/10/13 | Meeting re: EE issues with L. Schweitzer, M. Fleming, J. Croft and L. Lipner (0.5);  prepare for same (0.5). | 1.00 | 685.00 | 34392463 |
| Opolsky, J. R. | 06/10/13 | Email N. Forrest re: employee issues (.1). | .10 | 58.50 | 34388318 |
| Bagarella, L. | 06/10/13 | Preparing for crossborder claims meeting (2.80); call w/ J. Croft re: employee claims (.20);  Email to M. Cilia (.30). | 3.30 | 2,145.00 | 34414098 |

| | | | | | |
|---|---|---|---|---|---|
| Parthum, M. J. | 06/10/13 | Internal correspondence | .10 | 51.00 | 34366377 |
| Uziel, J. L. | 06/10/13 | Attention to emails re: employee issues (0.3); T/C with R. Ryan re:  same (0.1); Update service list (0.2) | .60 | 306.00 | 34506285 |
| Ryan, R.J. | 06/10/13 | Finalized objection re: employee issue and  send to M. Fleming for review. | 1.50 | 877.50 | 34469355 |
| Ryan, R.J. | 06/10/13 | Attention to info requests (.50);  comm w/ M. Fleming and J. Uziel re: employee issues (.60). | 1.10 | 643.50 | 34469418 |
| O'Donohue, A. K | 06/10/13 | Coordinate agenda items and meeting with team. | .20 | 86.00 | 34383804 |
| Schweitzer, L. | 06/11/13 | E-mail Megan Fleming re: employee issues (0.10); J.Uziel e-mail  re: objections w/?(0.20). | .30 | 327.00 | 34547577 |
| Forrest, N. | 06/11/13 | Email exchanges M Parthum re reviewing discovery  responses | .50 | 435.00 | 34388135 |
| Croft, J. A. | 06/11/13 | Reviewing schedules to omnibus objections, including reviewing claims listed in omnis and emails with C Brown and M  Cilia re same (3 hours); emails with N  Forrest, M Parthum, opposing counsel re motion (.2). | 3.20 | 2,288.00 | 34382144 |
| Fleming, M. J. | 06/11/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 34383866 |
| Fleming, M. J. | 06/11/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34383867 |
| Fleming, M. J. | 06/11/13 | Edited objection. | 2.70 | 1,930.50 | 34383888 |
| Fleming, M. J. | 06/11/13 | Emails with S. Skelly re: info request. | .40 | 286.00 | 34383906 |
| Fleming, M. J. | 06/11/13 | T/c with J. Uziel re: motions. | .10 | 71.50 | 34383908 |
| Fleming, M. J. | 06/11/13 | Emails to J. Uziel re: motions. | .20 | 143.00 | 34383910 |
| Fleming, M. J. | 06/11/13 | Email to D. Parker re: employee issue letters. | .20 | 143.00 | 34386933 |
| Fleming, M. J. | 06/11/13 | T/c with S. Skelly re: employee issues. | .40 | 286.00 | 34387684 |
| Fleming, M. J. | 06/11/13 | Emails to S. Skelly re: employee issues. | .20 | 143.00 | 34387688 |
| Fleming, M. J. | 06/11/13 | Email to L. Malone and L. Bagarella re: employee issues. | .10 | 71.50 | 34387719 |
| Fleming, M. J. | 06/11/13 | Email to D. Parker re: employee issues. | .20 | 143.00 | 34387744 |
| Fleming, M. J. | 06/11/13 | Email to S. Skelly and R. Ryan, J. Uziel re: employee issues | .10 | 71.50 | 34387752 |
| Malone, L. | 06/11/13 | Cross-border call and work related to same  (0.8); work on employee issues (0.6); e-mails re: employee issues and work on same (1.0). | 2.40 | 1,644.00 | 34392514 |
| Bagarella, L. | 06/11/13 | Crossborder call and follow up emails  regarding same. | 1.20 | 780.00 | 34414463 |

| | | | | | |
|---|---|---|---|---|---|
| Parthum, M. J. | 06/11/13 | Internal correspondence (.2) ; call with J. Croft (.1); reviewed documents produced by ad hoc members (5.3). | 5.60 | 2,856.00 | 34381874 |
| Uziel, J. L. | 06/11/13 | Communications with M. Fleming re: employee issues (0.2); Compiling,  reviewing and analyzing motions (0.6); Email to J. Ray and K. Schultea re: same (0.1); Email to L.  Schweitzer re:  same (0.5); Email to M.  Daniele, N. Berger and S. Skelly re: employee issues (0.1) | 1.50 | 765.00 | 34506295 |
| Schweitzer, L. | 06/12/13 | E/ms M Fleming re employee issues (0.1); requests re: employee issues (0.1). | .20 | 218.00 | 34393514 |
| Forrest, N. | 06/12/13 | Review of selected documents re: employee production and various emails re  same (1.0); meeting L.Schweitzer (partial), J Croft, M Parthum  to discuss discovery and research re employee issues (1.3). | 2.30 | 2,001.00 | 34393851 |
| Croft, J. A. | 06/12/13 | Meeting with M. Parthum re production (.7); meeting with M Parthum, N Forrest, L Schweitzer re production and motion (1.3); follow-up with M Parthum re same (.2);  earlier emails with M Parthum and N Forrest  re same (.3). | 2.50 | 1,787.50 | 34392366 |
| Fleming, M. J. | 06/12/13 | Email to A. Cordo re: employee issues. | .10 | 71.50 | 34485605 |
| Fleming, M. J. | 06/12/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34485687 |
| Fleming, M. J. | 06/12/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 34485692 |
| Fleming, M. J. | 06/12/13 | Emails to D. Parker re: employee issues. | .30 | 214.50 | 34485735 |
| Fleming, M. J. | 06/12/13 | Reviewed spreadsheet. | .20 | 143.00 | 34485876 |
| Fleming, M. J. | 06/12/13 | Email to R. Ryan and J. Uziel re: spreadsheet. | .10 | 71.50 | 34485883 |
| Fleming, M. J. | 06/12/13 | T/c with J. Kraft. | .10 | 71.50 | 34485886 |
| Fleming, M. J. | 06/12/13 | Conf. call with D. Parker, J. Uziel and R.  Ryan. | .60 | 429.00 | 34485893 |
| Fleming, M. J. | 06/12/13 | Email to L. Schweitzer re: employee issues letter. | .20 | 143.00 | 34485898 |
| Fleming, M. J. | 06/12/13 | T/c with D. Parker re: employee issues. | .10 | 71.50 | 34485942 |
| Fleming, M. J. | 06/12/13 | Email to J. Uziel re: employee issues. | .10 | 71.50 | 34485979 |
| Fleming, M. J. | 06/12/13 | Emails to R. Ryan re: objection. | .30 | 214.50 | 34485980 |
| Fleming, M. J. | 06/12/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 34485984 |
| Fleming, M. J. | 06/12/13 | T/c with A. Cordo re: notice. | .20 | 143.00 | 34486032 |
| Fleming, M. J. | 06/12/13 | Emails to J. Uziel and R. Ryan re: employee issues. | .30 | 214.50 | 34486043 |
| Fleming, M. J. | 06/12/13 | Reviewed chart re: employee issues. | .40 | 286.00 | 34486055 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 06/12/13 | Email to S. Skelly re: request re: employee issues. | .10 | 71.50 | 34486061 |
| Fleming, M. J. | 06/12/13 | Emails to R. Ryan re: objection. | .30 | 214.50 | 34486068 |
| Malone, L. | 06/12/13 | E-mails re: employee issues (0.5); research re: employee issues (0.6); work on employee issues (1.5). | 2.60 | 1,781.00 | 34424058 |
| Parthum, M. J. | 06/12/13 | Meeting with L. Schweitzer, N. Forrest, and J. Croft to discuss document production and next steps (1.0); follow-on meeting with N. Forrest and J. Croft to discuss next steps (.3); meeting with J. Croft to discuss next steps (.2) | 1.50 | 765.00 | 34387728 |
| Parthum, M. J. | 06/12/13 | Prepared for meeting with L. Schweitzer, N. Forrest, and J. Croft (.5); pre-meeting with J. Croft to discuss key documents (.7); reviewed and made list of key documents (.9); internal correspondence (.2) | 2.30 | 1,173.00 | 34405440 |
| Ryan, R.J. | 06/12/13 | Call w/ D. Parker, M. Fleming and J. Uziel re: employee issues (.60); comm w/ J. Uziel and M. Fleming re: same (.50); revise document re: employee issues (3.80). | 4.90 | 2,866.50 | 34469555 |
| Kim, J. | 06/12/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34412991 |
| Schweitzer, L. | 06/13/13 | J. Uziel emails re: employee claims (0.3), review objection for severance claims (0.1), review pleadings (.2), M. Fleming emails re: employee issues (.3), t/c M. Fleming re employee issues (.2), t/c N. Berger re: employee issues (0.1), revise & draft objection (0.4) | 1.60 | 1,744.00 | 34544212 |
| Fleming, M. J. | 06/13/13 | Reviewed letters re: employee issues. | .20 | 143.00 | 34486127 |
| Fleming, M. J. | 06/13/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34486271 |
| Fleming, M. J. | 06/13/13 | Reviewed revised objection. | .30 | 214.50 | 34486276 |
| Fleming, M. J. | 06/13/13 | Email to J. Kraft re: employee issues. | .20 | 143.00 | 34486283 |
| Fleming, M. J. | 06/13/13 | Email to D. Parker re: employee letters. | .10 | 71.50 | 34486288 |
| Fleming, M. J. | 06/13/13 | T/c with L. Schweitzer re: response. | .20 | 143.00 | 34486471 |
| Fleming, M. J. | 06/13/13 | T/c with S. Zweig re: litigation. | .20 | 143.00 | 34486481 |
| Fleming, M. J. | 06/13/13 | Email to J. Kraft re: call. | .20 | 143.00 | 34486498 |
| Fleming, M. J. | 06/13/13 | Email to L. Schweitzer re: call (Demel). | .10 | 71.50 | 34486504 |
| Fleming, M. J. | 06/13/13 | T/c with A. Cordo re: notice. | .10 | 71.50 | 34486515 |
| Fleming, M. J. | 06/13/13 | T/c with J. Kraft re: employee issues. | .10 | 71.50 | 34486522 |
| Fleming, M. J. | 06/13/13 | T/c with D. Parker re: employee issues. | .10 | 71.50 | 34486530 |

| Fleming, M. J. | 06/13/13 | Email to R. Ryan re: objection. | .10 | 71.50 | 34486538 |
| Fleming, M. J. | 06/13/13 | Reviewed objections and outlined response. | 1.30 | 929.50 | 34486546 |
| Fleming, M. J. | 06/13/13 | Email to R. Ryan and J. Uziel re: employee issues. | .20 | 143.00 | 34486551 |
| Fleming, M. J. | 06/13/13 | T/c with J. Uziel and R. Ryan re: employee issues. | .10 | 71.50 | 34486558 |
| Fleming, M. J. | 06/13/13 | T/c with S. Skelly re: employee issues. | .10 | 71.50 | 34486650 |
| Fleming, M. J. | 06/13/13 | Email to A. Cordo re: employee issues. | .10 | 71.50 | 34486738 |
| Fleming, M. J. | 06/13/13 | Drafted employment related documents package. | .80 | 572.00 | 34486751 |
| Fleming, M. J. | 06/13/13 | Edited objection. | .30 | 214.50 | 34486762 |
| Fleming, M. J. | 06/13/13 | Email to L. Schweitzer re: notice of objection. | .10 | 71.50 | 34486771 |
| Fleming, M. J. | 06/13/13 | T/c with R. Ryan re: objection. | .10 | 71.50 | 34486781 |
| Fleming, M. J. | 06/13/13 | Edited objection and o/c with R. Ryan. | .70 | 500.50 | 34486809 |
| Fleming, M. J. | 06/13/13 | Reviewed cases re: employee issues. | .80 | 572.00 | 34486818 |
| Malone, L. | 06/13/13 | E-mails re: employee issues and work related to same (0.9). | .90 | 616.50 | 34424352 |
| Bagarella, L. | 06/13/13 | Email to J. Uziel regarding contact information for provider. | .10 | 65.00 | 34415595 |
| Parthum, M. J. | 06/13/13 | Internal correspondence | .10 | 51.00 | 34405453 |
| Uziel, J. L. | 06/13/13 | Revise letter re: employee issues (1.3); Attention to emails re: employee issues (0.1); Review objection to pleading (0.1); Email to L. Schweitzer re: employee issues (0.1); Compile, review and analyze motions (1.5); T/C with A. Cordo re: same (0.1); T/C with R. Ryan and M. Fleming re: employee issues (0.1); O/C with R. Ryan re: objection to motions (3.8) | 7.10 | 3,621.00 | 34506302 |
| Ryan, R.J. | 06/13/13 | revise litigation document w/ L. Schweitzer comments (1.20). | 1.20 | 702.00 | 34469587 |
| Ryan, R.J. | 06/13/13 | Commence outline and draft of litigation document (2.90); All night drafting session re: objection w/ J. Uziel (5.50). | 8.40 | 4,914.00 | 34469598 |
| Kim, J. | 06/13/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34511156 |
| O'Donohue, A. K | 06/13/13 | Em. corr. re team meeting. | .20 | 86.00 | 34413412 |
| Roll, J. M. | 06/13/13 | Bluebooked & cite checked response to motion (SDNY) per R. Ryan and corr. w/ managing attorney's office and R. Ryan re filing | 5.50 | 1,457.50 | 34499177 |
| Abelev, A. | 06/13/13 | Manage users network rights | .30 | 79.50 | 34515968 |

| Schweitzer, L. | 06/14/13 | Conf. H. Zelbo, M. Fleming, D. Queen re employee issue incl t/c T. Ross, K. Schulte re same (1.0); e-mails T. Ross, J. Ray re same (.10); M. Fleming conf and e-mails re letters (.30); meeting M. Fleming re hearing prep (.50); review additional objection re same (.30); review revised pleadings including conf R. Ryan re same (.30) | 2.50 | 2,725.00 | 34549686 |
|---|---|---|---|---|---|
| Croft, J. A. | 06/14/13 | Call with C Brown re omnibus objections. | .20 | 143.00 | 34410763 |
| Fleming, M. J. | 06/14/13 | T/c with S. Skelly re: employee issues. | .10 | 71.50 | 34488204 |
| Fleming, M. J. | 06/14/13 | Emails to A. Cordo re: notice. | .20 | 143.00 | 34488221 |
| Fleming, M. J. | 06/14/13 | Edited supplemental objection. | 3.10 | 2,216.50 | 34488224 |
| Fleming, M. J. | 06/14/13 | Email to M. Alcock re: objection. | .20 | 143.00 | 34488230 |
| Fleming, M. J. | 06/14/13 | T/c with A. Cordo re: employee issues. | .10 | 71.50 | 34488239 |
| Fleming, M. J. | 06/14/13 | Email to J. Uziel re: objection. | .10 | 71.50 | 34488246 |
| Fleming, M. J. | 06/14/13 | Emails to L. Schweitzer re: notice. | .20 | 143.00 | 34488260 |
| Fleming, M. J. | 06/14/13 | Email to A. Cordo re: notice. | .10 | 71.50 | 34488265 |
| Fleming, M. J. | 06/14/13 | T/c with R. Ryan re: employee issues. | .10 | 71.50 | 34488281 |
| Fleming, M. J. | 06/14/13 | O/c with L. Schweitzer, H. Zelbo, and D. Queen re: employee issues (1.0); follow-up o/c w/ L. Schweitzer re: employee issues (.5) | 1.50 | 1,072.50 | 34488288 |
| Fleming, M. J. | 06/14/13 | T/c with J. Uziel re: objection. | .20 | 143.00 | 34488361 |
| Fleming, M. J. | 06/14/13 | T/c with K. Schultea re: employee issues. | .10 | 71.50 | 34488378 |
| Fleming, M. J. | 06/14/13 | Edited letter to employee issues. | .30 | 214.50 | 34488394 |
| Fleming, M. J. | 06/14/13 | Email to M. Ledwin re: employee issues letters. | .20 | 143.00 | 34488412 |
| Fleming, M. J. | 06/14/13 | Email to J. Ray and K. Schultea re: employee issues. | .20 | 143.00 | 34488432 |
| Fleming, M. J. | 06/14/13 | Emails with A. Cordo re: notice. | .20 | 143.00 | 34488446 |
| Fleming, M. J. | 06/14/13 | T/cs with A. Cordo re: notice. | .20 | 143.00 | 34488457 |
| Fleming, M. J. | 06/14/13 | Prepared for o/c with L. Schweitzer re: employee issues. | .40 | 286.00 | 34488544 |
| Fleming, M. J. | 06/14/13 | Email to M. Alcock, L. Malone, L. Bagarella re: employee issues. | .20 | 143.00 | 34488569 |
| Fleming, M. J. | 06/14/13 | Emails to L. Schweitzer re: employee issues objection. | .30 | 214.50 | 34488573 |
| Fleming, M. J. | 06/14/13 | T/c with M. Ledwin. | .10 | 71.50 | 34488582 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 06/14/13 | T/c with K. Patel. | .20 | 143.00 | 34488584 |
| Fleming, M. J. | 06/14/13 | Email to L. Schweitzer re: M. Ledwin. | .10 | 71.50 | 34488587 |
| Fleming, M. J. | 06/14/13 | Email to K. Schultea and J. Roll re:  employee issues. | .20 | 143.00 | 34488594 |
| Fleming, M. J. | 06/14/13 | Email to R. Ryan re: objection. | .10 | 71.50 | 34488596 |
| Fleming, M. J. | 06/14/13 | Emails to R. Ryan re: objection. | .10 | 71.50 | 34488601 |
| Parthum, M. J. | 06/14/13 | Reviewed second tranche of discovery  responses; internal correspondence re: discovery responses; organized production in  preparation for scanning/uploading | 1.40 | 714.00 | 34417126 |
| Stein, D. G. | 06/14/13 | Nortel employee claims. | 2.20 | 1,122.00 | 34437874 |
| Uziel, J. L. | 06/14/13 | Attention to emails re: employee issues (0.1); Revise objection to motions (4.2); Email to L. Schweitzer re:  same (0.2); Compile, review  and analyze additional motions (0.9); Email to D. Parker re: same (0.2) | 5.60 | 2,856.00 | 34506311 |
| Ryan, R.J. | 06/14/13 | Continue late night drafting session w/ J. Uziel re: employee issues (2.0); revise litigation document w/ comments and format (1.90); create service list (.50); review documents for filing (1.10); work w/ J. Roll, J. Kim and MAO to file and serve litigation document (1.50). | 7.00 | 4,095.00 | 34469622 |
| Roll, J. M. | 06/14/13 | Prepared response to motion for  filing and service | 3.70 | 980.50 | 34499699 |
| Fleming, M. J. | 06/15/13 | Emails to E. Smith, L. Schweitzer, M. Alcock,  L. Malone, D. Parker re: forms. | .50 | 357.50 | 34519027 |
| Fleming, M. J. | 06/15/13 | Email to M. Cicia re: claim. | .10 | 71.50 | 34519046 |
| Malone, L. | 06/15/13 | E-mails re: employee issues (0.3). | .30 | 205.50 | 34424371 |
| Uziel, J. L. | 06/15/13 | Review objection re:  employee issue (0.3);  Email to D. Parker re: employee issues (0.1) | .40 | 204.00 | 34506316 |
| Ryan, R.J. | 06/15/13 | Outline objection  to litigation doc (2.10);  write objection (2.0); edit objection  and send to M. Fleming for review (1.80). | 5.90 | 3,451.50 | 34445211 |
| Schweitzer, L. | 06/16/13 | M Fleming e/ms re objection (0.1).  Revise objection (0.6). Review supporting documents re same (0.3).  M Fleming e/ms re objections (0.1). | 1.10 | 1,199.00 | 34426646 |
| Fleming, M. J. | 06/16/13 | Emails to R. Ryan re: draft objection. | .30 | 214.50 | 34519503 |
| Fleming, M. J. | 06/16/13 | Emails to L. Schweitzer re: draft objection. | .20 | 143.00 | 34519515 |
| Fleming, M. J. | 06/16/13 | Edited draft objection. | 1.80 | 1,287.00 | 34519535 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 06/16/13 | Email to L. Schweitzer re: employee letter. | .10 | 71.50 | 34519543 |
| Fleming, M. J. | 06/16/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 34519555 |
| Fleming, M. J. | 06/16/13 | Reviewed objection mark-up. | 2.30 | 1,644.50 | 34519564 |
| Fleming, M. J. | 06/16/13 | Emails to J. Uziel re: objection mark-up. | .20 | 143.00 | 34519774 |
| Ryan, R.J. | 06/16/13 | Comm w/ M. Fleming (.50); attention to employee objection issue (1.0). | 1.50 | 877.50 | 34445566 |
| Schweitzer, L. | 06/17/13 | Ross, H Zelbo e/ms re employee issue (0.1). | .10 | 109.00 | 34435532 |
| Schweitzer, L. | 06/17/13 | J Uziel e/m, M Fleming e/m & t/cs re employee vacation request (0.3).  Revise objection (0.2).  T/c N Berger re notices (0.1).  E/ms M Fleming re notice (0.1). revise response incl review supporting docs (0.6).  T/c M Fleming re same (0.1).  T/c R Ryan re  same (0.1). | 1.50 | 1,635.00 | 34435493 |
| Forrest, N. | 06/17/13 | Emails re Canadian discovery  resonses received from counsel | .50 | 435.00 | 34426178 |
| Croft, J. A. | 06/17/13 | Call with prospective professional with M Fleming and L Malone (.6); prep for same (.2);  meeting with A O'Donohue re same (.2);  emails with L Schweitzer, N Forrest, M Parthum, R Merskey re employee claims issue  (.2). | 1.20 | 858.00 | 34420200 |
| Fleming, M. J. | 06/17/13 | Reviewed letter. | .20 | 143.00 | 34490670 |
| Fleming, M. J. | 06/17/13 | Emails to L. Schweitzer re:  employee issues letter. | .20 | 143.00 | 34490673 |
| Fleming, M. J. | 06/17/13 | T/c with J. Uziel re: objection. | .10 | 71.50 | 34490675 |
| Fleming, M. J. | 06/17/13 | T/cs with L. Schweitzer re: objection. | .20 | 143.00 | 34490713 |
| Fleming, M. J. | 06/17/13 | Email to J. Ray and K. Schultea re: employee issues letter. | .10 | 71.50 | 34490717 |
| Fleming, M. J. | 06/17/13 | Email to K. Schultea re: letter. | .10 | 71.50 | 34490818 |
| Fleming, M. J. | 06/17/13 | Email to M. Ledwin re: employee issues letter. | .30 | 214.50 | 34490822 |
| Fleming, M. J. | 06/17/13 | T/c with L. Schweitzer re: employee issues. | .10 | 71.50 | 34490827 |
| Fleming, M. J. | 06/17/13 | Email to L. Schweitzer re: objection. | .10 | 71.50 | 34490909 |
| Fleming, M. J. | 06/17/13 | T/c with L. Schweitzer re: objection. | .10 | 71.50 | 34490924 |
| Fleming, M. J. | 06/17/13 | T/c with L. Malone re: employee issues. | .10 | 71.50 | 34490954 |
| Fleming, M. J. | 06/17/13 | T/cs with J. Uziel re: employee issues letter. | .30 | 214.50 | 34490967 |
| Fleming, M. J. | 06/17/13 | T/cs with R. Ryan re: objection. | .20 | 143.00 | 34490974 |
| Fleming, M. J. | 06/17/13 | Email to L. Malone re: employee issues letter. | .10 | 71.50 | 34491095 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 06/17/13 | Searched for background materials. | .20 | 143.00 | 34491103 |
| Fleming, M. J. | 06/17/13 | Email to R. Ryan re: objection. | .20 | 143.00 | 34491116 |
| Fleming, M. J. | 06/17/13 | T/c to M. Ledwin re: employee issues letter. | .10 | 71.50 | 34491125 |
| Fleming, M. J. | 06/17/13 | C/c with L. Schweitzer and N. Berger re:  contact info. | .10 | 71.50 | 34491130 |
| Fleming, M. J. | 06/17/13 | C/c with N. Berger and S. Skelly. | .10 | 71.50 | 34491134 |
| Fleming, M. J. | 06/17/13 | Reviewed employee issues letter. | .10 | 71.50 | 34491137 |
| Fleming, M. J. | 06/17/13 | Edited objection (.70); and o/c with J.  Uziel re: comments (.10) | .80 | 572.00 | 34491145 |
| Fleming, M. J. | 06/17/13 | Reviewed document re: employee issues. | 1.00 | 715.00 | 34491148 |
| Fleming, M. J. | 06/17/13 | T/cs with R. Ryan re: materials for J. Ray. | .20 | 143.00 | 34491160 |
| Fleming, M. J. | 06/17/13 | T/c with S. Reents re: materials for J. Ray. | .10 | 71.50 | 34491171 |
| Fleming, M. J. | 06/17/13 | Email to N. Forrest re: joinder. | .10 | 71.50 | 34491183 |
| Fleming, M. J. | 06/17/13 | Email to A. Cordo re: joinder. | .20 | 143.00 | 34491189 |
| Fleming, M. J. | 06/17/13 | Email to T. Matz re: objection. | .10 | 71.50 | 34491203 |
| Fleming, M. J. | 06/17/13 | Email to L. Schweitzer re: comments on objection. | .20 | 143.00 | 34491210 |
| Fleming, M. J. | 06/17/13 | T/c with R. Ryan re: Loggins objection. | .10 | 71.50 | 34491314 |
| Fleming, M. J. | 06/17/13 | T/c with J. Uziel re: declarations. | .10 | 71.50 | 34491476 |
| Fleming, M. J. | 06/17/13 | T/c with L. Schweitzer re: declarations. | .10 | 71.50 | 34491563 |
| Fleming, M. J. | 06/17/13 | Edited objection. | .90 | 643.50 | 34491636 |
| Fleming, M. J. | 06/17/13 | Email to J. Uziel re: declarations. | .10 | 71.50 | 34491654 |
| Malone, L. | 06/17/13 | T/c with M. Fleming, J. Croft and others re: litigation issues (0.6); work related to same (0.3). | .90 | 616.50 | 34424402 |
| Parthum, M. J. | 06/17/13 | P/call to J. Kim to discuss electronic  storing of documents (.2); prepared/sent  documents to J. Kim; internal/external correspondence (.5); read motion of Ad Hoc Comm  and Aff. of M. Campbell (.5) | 1.20 | 612.00 | 34417170 |
| Uziel, J. L. | 06/17/13 | Attention to emails re: employee issues  (0.1); Revise objection (1.3); Email to M. Fleming re: employee issue (0.1); T/C with M. Fleming  re: employee issue (0.1); Email to L.  Schweitzer re: severance objection (0.1); Email to T. Matz and L. Beckerman re: objection (0.2); Revise letter re: employee issue (0.2); Email same to L. Schweitzer (0.1); Email same to D. Parker  and K. Schultea (0.1); T/C with R. Ryan re: employee issues (0.1); | 4.00 | 2,040.00 | 34506324 |

| | | O/C with M. Fleming re: same (0.1); T/C with M. Fleming and R. Ryan re: same (0.1); Revise severance objection (0.3); T/C with R. Ryan re: same (0.1); Draft declaration re: same (1.0) | | | |
|---|---|---|---|---|---|
| Ryan, R.J. | 06/17/13 | Turn M. Fleming comments to litigation document (2.50); turn L. Schweitzer comments to litigation document (1.50); review documents re: litaigation document (1.20); prepare document for client review (.80); revise litigation document (1.50); comm w/ M. Fleming and J. Uziel (.70). | 8.20 | 4,797.00 | 34446181 |
| Kim, J. | 06/17/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34506241 |
| O'Donohue, A. K | 06/17/13 | OC w/ J. Croft re new assignment. | .20 | 86.00 | 34423088 |
| O'Donohue, A. K | 06/17/13 | Em. J. Roll and J. Kim re pulling filings on the docket. | .20 | 86.00 | 34423099 |
| O'Donohue, A. K | 06/17/13 | Email re agenda items for team meeting. | .10 | 43.00 | 34423178 |
| Roll, J. M. | 06/17/13 | Bluebooked & cite checked supplemental objection to motions and prepared chart to be attached as exhibit, per J. Uziel (5.3); Prepared courtesy copy for court of response to motion (0.2) | 5.50 | 1,457.50 | 34500359 |
| Schweitzer, L. | 06/18/13 | Review filing (0.1). M Fleming e/ms re benefit plans (0.2). L Beckerman e/m re obj (0.1). Review revised draft of same (0.2). Ledwin e/ms (0.1). E/m R Ryan re info request & review same (0.1). | .80 | 872.00 | 34455562 |
| Forrest, N. | 06/18/13 | Emails re Canadian employee documents | .50 | 435.00 | 34437627 |
| Croft, J. A. | 06/18/13 | Call with prospective professional, M Fleming, L Malone (.5); prep for same (.2); follow-up with A O'Donohue re same (.1); call with opposing counsel re employee claims issue (.1); emails with L Schweitzer, N Forrest, M Parthum re same (.1); call with claimant, updating response tracker re same and emails with R Ryan re same (.4); emails with M Cilia, D parker and J Davison re claimant (.1); emails with M Fleming, R Ryan, J Uziel re employee claims issue (.1); emails with L Schweitzer and J Opolsky re claims issue (.2). | 1.80 | 1,287.00 | 34433478 |
| Fleming, M. J. | 06/18/13 | Edited declaration re: employee issues. | 1.10 | 786.50 | 34503305 |
| Fleming, M. J. | 06/18/13 | O/c with J. Uziel re: employee issues. | .10 | 71.50 | 34503336 |
| Fleming, M. J. | 06/18/13 | Email to S. Skelly re: employee issues. | .10 | 71.50 | 34503527 |
| Fleming, M. J. | 06/18/13 | Email to J. Uziel and R. Ryan re: filings. | .20 | 143.00 | 34503550 |
| Fleming, M. J. | 06/18/13 | Conf. call with J. Uziel and R. Ryan re: employee issues. | .20 | 143.00 | 34503559 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 06/18/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34503571 |
| Fleming, M. J. | 06/18/13 | Edited email to L. Schweitzer re: employee issues. | .30 | 214.50 | 34503594 |
| Fleming, M. J. | 06/18/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34503602 |
| Fleming, M. J. | 06/18/13 | Email to L. Malone and M. Alcock re: employee issues. | .10 | 71.50 | 34503610 |
| Fleming, M. J. | 06/18/13 | T/c with A. Cordo re: joinders. | .10 | 71.50 | 34511152 |
| Fleming, M. J. | 06/18/13 | T/c with J. Uziel re: objection. | .20 | 143.00 | 34511166 |
| Fleming, M. J. | 06/18/13 | Reviewed joinders. | .20 | 143.00 | 34511171 |
| Fleming, M. J. | 06/18/13 | Prepared for call with D. Parker. | .50 | 357.50 | 34511188 |
| Fleming, M. J. | 06/18/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 34511191 |
| Fleming, M. J. | 06/18/13 | Conf. call with K. Schultea, D. Parker, J. Graffam, R. Ryan and J. Uziel. (.7) | .70 | 500.50 | 34511199 |
| Fleming, M. J. | 06/18/13 | T/c with R. Beacher re: claim. | .10 | 71.50 | 34511310 |
| Fleming, M. J. | 06/18/13 | Email to M. Cicia re: claim. | .10 | 71.50 | 34511316 |
| Fleming, M. J. | 06/18/13 | T/c with R. Ryan re: employee issues. | .10 | 71.50 | 34511331 |
| Fleming, M. J. | 06/18/13 | T/c with L. Schweitzer re: employee issues. | .20 | 143.00 | 34511346 |
| Fleming, M. J. | 06/18/13 | T/c with J. Uziel re: employee issues. | .10 | 71.50 | 34511445 |
| Fleming, M. J. | 06/18/13 | Reviewed materials re: employee issues. | 1.90 | 1,358.50 | 34511448 |
| Fleming, M. J. | 06/18/13 | Email to S. Skelly re: info request. | .30 | 214.50 | 34511451 |
| Fleming, M. J. | 06/18/13 | Email to D. Parker re: info request. | .10 | 71.50 | 34511463 |
| Fleming, M. J. | 06/18/13 | Drafted email to J. Ray and K. Schultea re: employee issues. | .60 | 429.00 | 34511492 |
| Malone, L. | 06/18/13 | T/c w. J. Croft, M. Fleming + potential professional re: employee issues (0.5); prepare for same (0.6); e-mails re: employee issues (0.7). | 1.80 | 1,233.00 | 34511186 |
| Bagarella, L. | 06/18/13 | review of claims (1.5), review of prior email correspondence re. claimants (1.5), emails to C. McGran re. employee issues (.5), draft email to J. Croft re. employee issues (.4),  call with claimant re. employee claims (.3) | 4.20 | 2,730.00 | 34521776 |
| Parthum, M. J. | 06/18/13 | Internal/external correspondence; reviewed Responses and Objections and drafted  summary; research re: employee issues. | 1.30 | 663.00 | 34439112 |
| Uziel, J. L. | 06/18/13 | Attention to emails re: employee issues (0.1); Revise objection (0.1); Revise declaration re: same (0.3); Conf call with  M. Fleming re: same (0.1); O/C with R. Ryan, M. Fleming D. Parker, | 8.00 | 4,080.00 | 34506336 |

others re: same (0.8); Work on objection in
preparation for filing (1.7); T/C with J. Roll re:
declaration (0.1); Revise declaration (0.6);
Compile, review and  analyze additional motions
(0.4); Email to J. Roll re:  asme (0.1); T/C  with L.
Schweitzer re: employee issues (0.1); Review  plan
documents re: employee issues (1.5);
Communications with R. Ryan and M. Fleming
re: same (0.3); Conf call w/ R. Ryan and M.
Fleming re: filing (0.2) Review and revise hearing
agenda re: hearing re: employee issues (1.6)

| | | | | | |
|---|---|---|---|---|---|
| Ryan, R.J. | 06/18/13 | Comm w/ M. Fleming and J. Uziel re: filing issues (.20) conference call J. Uziel and M. Fleming re filing issues (.20) Conference w/ M. Fleming re: edits to objection (.7); turn comments to litigation documents (1.50); finalize documents for filing (.40); revise litigation document  (1.0); review plan documents to address  employee issue (1.60); call w/ M. Fleming, J. Uziel D. Parker re: employee issues  (.70). | 6.30 | 3,685.50 | 34446124 |
| Kim, J. | 06/18/13 | Check scans of incoming productions per M. Parthum. | 2.50 | 662.50 | 34516585 |
| Kim, J. | 06/18/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34516601 |
| O'Donohue, A. K | 06/18/13 | TC w/ J. Kim re pulling  docket filings and reports. | .30 | 129.00 | 34456268 |
| Roll, J. M. | 06/18/13 | Prepared objection and related declaration for filing per R. Ryan (4.2);  Checked exhibit to supplemental objection to motions for accuracy per J. Uziel (0.7); Checked service list  for address per M. Fleming (0.1) | 5.00 | 1,325.00 | 34500620 |
| Abelev, A. | 06/18/13 | Provide support with data production | .50 | 132.50 | 34519777 |
| Schweitzer, L. | 06/19/13 | Mtg. J Uziel, M Fleming re hearing (0.4 partial attendance).  Review employee issues letter  (0.1). Review declaration (0.3).  T/c M Fleming re filings, employee issues (0.2).  J Uziel e/ms re hearing prep, submissions re: employee issues (0.2).  J Uziel e/ms re submissions (0.3).  R Ryan e/ms re production  (0.1). | 1.60 | 1,744.00 | 34517286 |
| Fleming, M. J. | 06/19/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 34511532 |
| Fleming, M. J. | 06/19/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 34511663 |
| Fleming, M. J. | 06/19/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 34511687 |
| Fleming, M. J. | 06/19/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34511729 |
| Fleming, M. J. | 06/19/13 | Email to S. Skelly re: employee issues. | .10 | 71.50 | 34512089 |
| Fleming, M. J. | 06/19/13 | Numerous t/cs with J. Uziel re: employee issues. | .90 | 643.50 | 34512099 |

| Fleming, M. J. | 06/19/13 | T/c with J. Uziel re: employee issues. | .20 | 143.00 | 34512108 |
| Fleming, M. J. | 06/19/13 | T/c with L. Schweitzer re: employee issues letter. | .30 | 214.50 | 34512140 |
| Fleming, M. J. | 06/19/13 | Email to J. Ray and K. Schultea re: employee issues letter. | .20 | 143.00 | 34512167 |
| Fleming, M. J. | 06/19/13 | T/c with J. Kraft re: employee issues. | .40 | 286.00 | 34512375 |
| Fleming, M. J. | 06/19/13 | Emails to L. Schweitzer re: employee issues. | .40 | 286.00 | 34512380 |
| Fleming, M. J. | 06/19/13 | T/c with J. Uziel re: meeting preparation. | .10 | 71.50 | 34512416 |
| Fleming, M. J. | 06/19/13 | O/c with L. Schweitzer and J. Uziel re: declaration. | .80 | 572.00 | 34512432 |
| Fleming, M. J. | 06/19/13 | T/c with A. Cordo re: employee issues. | .20 | 143.00 | 34512473 |
| Fleming, M. J. | 06/19/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34512691 |
| Fleming, M. J. | 06/19/13 | Reviewed amended declaration. | .40 | 286.00 | 34512715 |
| Fleming, M. J. | 06/19/13 | Conf. call with D. Parker and J. Uziel re: declaration. | .30 | 214.50 | 34512734 |
| Fleming, M. J. | 06/19/13 | T/c with K. Schultea re: declaration. | .10 | 71.50 | 34512742 |
| Fleming, M. J. | 06/19/13 | T/c with L. Schweitzer re: declaration. | .10 | 71.50 | 34512767 |
| Fleming, M. J. | 06/19/13 | Emails to R. Ryan re: info request. | .20 | 143.00 | 34512784 |
| Fleming, M. J. | 06/19/13 | Email to K. Schultea re: declaration. | .10 | 71.50 | 34512790 |
| Fleming, M. J. | 06/19/13 | Emails with J. Uziel re: declaration. | .20 | 143.00 | 34512856 |
| Bagarella, L. | 06/19/13 | work re. employee issues (1) | 1.00 | 650.00 | 34521789 |
| Parthum, M. J. | 06/19/13 | Researched issues relating to employee issues; internal correspondence | 1.90 | 969.00 | 34449119 |
| Uziel, J. L. | 06/19/13 | Revise declarations re: objection (1.7); T/C with M. Fleming, D. Parker re: same (0.3); Email to D. Parker re:  same (0.2); Email to J. Roll re: employee issues (0.1);  Email to L. Schweitzer re: same (0.2); Communications with M. Fleming and R. Ryan re: same (0.2); Email to J. Ray and D. Parker re: same (0.2); Hearing preparation  (0.1); Compile, review and analyze  additional motions (0.1); Prepare for O/C with L. Schweitzer and M. Fleming re: employee issues (0.2); O/C with L. Schweitzer and M. Fleming re: same (0.8);  Draft and revise declarations re: objections (2.0); T/C with M. Fleming re:  same (0.1); Email to J. Ray and  J. Graffam re:  same (0.1) | 6.30 | 3,213.00 | 34513979 |
| Ryan, R.J. | 06/19/13 | Comm w/ M. Fleming and J. Uziel re: employee plans (.90); review employee plans (1.20);  review | 2.90 | 1,696.50 | 34445625 |

| | | declarations (.80). | | | |
|---|---|---|---|---|---|
| Kim, J. | 06/19/13 | Prepare and check incoming productions for scanning and litdrive per M. Parthum. | 2.70 | 715.50 | 34506250 |
| Kim, J. | 06/19/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34516524 |
| Roll, J. M. | 06/19/13 | Pulled plan documents per J. Uziel (0.5);  Prepared spreadsheet per R. Ryan (0.1) | .60 | 159.00 | 34500980 |
| Schweitzer, L. | 06/20/13 | Review notice of joinders (0.1).  M  Fleming emails re motion (0.2). | .30 | 327.00 | 34519973 |
| Croft, J. A. | 06/20/13 | Reviewing and commenting on exhibits to omnibus objections (2.5); reviewing  objections to production filed by Ad hoc Canadian Claimants and emails M Parthum  re same (.5); various emails with M Parthum,  L Schweitzer, N Forrest re Canadian Claimants (.2); calls and emails with M  Fleming, L Schweitzer, A O'Donohue, J Opolsky re employee claims issues (.3). | 3.50 | 2,502.50 | 34451368 |
| Fleming, M. J. | 06/20/13 | Emails to J. Graffam re: employee issues. | .30 | 214.50 | 34513037 |
| Fleming, M. J. | 06/20/13 | Emails to J. Uziel re: declaration. | .30 | 214.50 | 34513089 |
| Fleming, M. J. | 06/20/13 | Reviewed declaration. | .20 | 143.00 | 34513438 |
| Fleming, M. J. | 06/20/13 | T/cs with J. Uziel re: declaration. | .20 | 143.00 | 34513477 |
| Fleming, M. J. | 06/20/13 | Emails to J. Uziel re: declaration. | .20 | 143.00 | 34513490 |
| Fleming, M. J. | 06/20/13 | Email to L. Schweitzer re: declaration. | .20 | 143.00 | 34513612 |
| Fleming, M. J. | 06/20/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 34513652 |
| Fleming, M. J. | 06/20/13 | Email to J. Graffam re: plan. | .30 | 214.50 | 34513817 |
| Fleming, M. J. | 06/20/13 | Email to L. Schweitzer re: employee issues. | .20 | 143.00 | 34514009 |
| Fleming, M. J. | 06/20/13 | Email to S. Skelly re: info request. | .10 | 71.50 | 34514028 |
| Fleming, M. J. | 06/20/13 | Email to A. Cordo re: joinder. | .10 | 71.50 | 34514040 |
| Fleming, M. J. | 06/20/13 | T/c with  J. Uziel re: filing. | .10 | 71.50 | 34514050 |
| Fleming, M. J. | 06/20/13 | Reviewed pleadings. | .30 | 214.50 | 34514058 |
| Fleming, M. J. | 06/20/13 | Prepared for hearing. | 3.30 | 2,359.50 | 34514091 |
| Fleming, M. J. | 06/20/13 | Emails with S. Skelly re: employee issues. | .20 | 143.00 | 34514099 |
| Malone, L. | 06/20/13 | Work on employee issues (0.5). | .50 | 342.50 | 34511341 |
| Bagarella, L. | 06/20/13 | emails with M. Fleming and L. Schweitzer re. employee issues (1), work re. employee  issues (1) | 2.00 | 1,300.00 | 34521798 |
| Parthum, M. J. | 06/20/13 | Researched issues related to employee issues; drafted memo on findings; internal | 3.30 | 1,683.00 | 34451930 |

correspondence; reviewed document production

| | | | | | |
|---|---|---|---|---|---|
| Uziel, J. L. | 06/20/13 | Email to J. Roll re: declarations (0.2);  Revise declarations and prepare for filing  (2.3); T/C with J. Roll re:  same (0.1);  Email to L. Schweitzer re: letter to Committee and joinders (0.4); T/C  with R. Ryan re: same (0.1); Attention to  emails re: employee issues (0.1); Emails  to J. Ray, J. Graffam and D. Parker re:  declarations (0.2); Review and revise notice of objection (0.6); Email to  A. Cordo and T. Minott re: same (0.1) | 4.10 | 2,091.00 | 34514170 |
| Ryan, R.J. | 06/20/13 | Comm w/ J. Uziel re: hearing prep (.40); prep materials for hearing (1.60). | 2.00 | 1,170.00 | 34458002 |
| Kim, J. | 06/20/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34506257 |
| Kim, J. | 06/20/13 | Prepare scans of incoming productions and  check files per M. Parthum. | 3.00 | 795.00 | 34517601 |
| O'Donohue, A. K | 06/20/13 | Email team re: meeting logistics. | .20 | 86.00 | 34471033 |
| Roll, J. M. | 06/20/13 | Prepared hearing binders per R. Ryan and J.  Uziel | 5.00 | 1,325.00 | 34501380 |
| Schweitzer, L. | 06/21/13 | Review additional severance, filings (0.3).  M Fleming, Parker e/ms re employee issues (0.1). Review notice of  withdrawal of motion (0.1). | .50 | 545.00 | 34520031 |
| Croft, J. A. | 06/21/13 | Reviewing exhibits to omnibus objections, and emails with C Brown and M Cilia re same  (1.3); meeting with J. Opolsky and  L. Schweitzer re employee claims issues (.5). | 1.80 | 1,287.00 | 34478352 |
| Fleming, M. J. | 06/21/13 | T/c with J. Uziel re: employee issues letter. | .10 | 71.50 | 34514533 |
| Fleming, M. J. | 06/21/13 | T/c with J. VanLare re: research re: employee issues. | .10 | 71.50 | 34514582 |
| Fleming, M. J. | 06/21/13 | Emails with L. Schweitzer re: call. | .20 | 143.00 | 34514592 |
| Fleming, M. J. | 06/21/13 | Scheduled hearing preparation call. | .10 | 71.50 | 34514599 |
| Fleming, M. J. | 06/21/13 | Email to D. Parker re: employee issues letter. | .10 | 71.50 | 34514609 |
| Fleming, M. J. | 06/21/13 | Prepared for hearing. | 3.40 | 2,431.00 | 34514628 |
| Fleming, M. J. | 06/21/13 | T/c with J. Opolsky re: litigation. | .10 | 71.50 | 34514637 |
| Fleming, M. J. | 06/21/13 | T/c with J. Uziel re: hearing. | .10 | 71.50 | 34514644 |
| Fleming, M. J. | 06/21/13 | Emails with L. Schweitzer re: employee issues. | .20 | 143.00 | 34514681 |
| Fleming, M. J. | 06/21/13 | Email to K. Schultea re: employee issues letter. | .10 | 71.50 | 34514689 |
| Fleming, M. J. | 06/21/13 | Reviewed notice of withdrawal. | .10 | 71.50 | 34514702 |
| Fleming, M. J. | 06/21/13 | Email to J. Uziel re: notice of withdrawal. | .10 | 71.50 | 34514716 |

| Fleming, M. J. | 06/21/13 | T/c with J. Croft re: professional retention. | .10 | 71.50 | 34514725 |
| Fleming, M. J. | 06/21/13 | Emails to R. Ryan re: litigation. | .20 | 143.00 | 34514737 |
| Fleming, M. J. | 06/21/13 | Email to J. Kallstrom-Schreckengost re: employee issues | .20 | 143.00 | 34514758 |
| Parthum, M. J. | 06/21/13 | Researched issues relating to employee issues; drafted memo based on research re: employee issues. | 1.70 | 867.00 | 34458484 |
| Uziel, J. L. | 06/21/13 | T/C with M. Fleming re: employee issues  (0.1); Revise letter re:  employee issue (0.3); Prepare materials for J. Graffam and  D. Parker re: hearing (0.3);  Prepare hearing binders re:  same (1.2); Draft withdrawal notice re: employee motion (0.2); Revise proposed order re: employee issues (0.6); Compile, review and analyze  plans and related documents re:  employee  issue (0.8) | 3.50 | 1,785.00 | 34518322 |
| Ryan, R.J. | 06/21/13 | Pull research to prep for hearing. | .30 | 175.50 | 34458037 |
| Kim, J. | 06/21/13 | Prepare production documents for scanning per M. Parthum. | 1.00 | 265.00 | 34471664 |
| Kim, J. | 06/21/13 | Prepare Hearing binders per J. Uziel. | .80 | 212.00 | 34471710 |
| Kim, J. | 06/21/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34471718 |
| O'Donohue, A. K | 06/21/13 | O/c with J. Kim re: docket filings re: professional retention. | .60 | 258.00 | 34471144 |
| O'Donohue, A. K | 06/21/13 | Review filings. | .20 | 86.00 | 34471152 |
| O'Donohue, A. K | 06/21/13 | Send summary to J. Croft re: same. | .20 | 86.00 | 34471159 |
| Schweitzer, L. | 06/23/13 | Review and revise M Fleming hearing  notes. | .30 | 327.00 | 34467832 |
| Fleming, M. J. | 06/23/13 | Email to D. Parker re: employee issues. | .20 | 143.00 | 34519694 |
| Fleming, M. J. | 06/23/13 | Email to J. Uziel re: hearing. | .10 | 71.50 | 34519703 |
| Fleming, M. J. | 06/23/13 | Email to L. Schweitzer re: hearing. | .20 | 143.00 | 34519711 |
| Fleming, M. J. | 06/23/13 | Edited hearing talking points. | .60 | 429.00 | 34519719 |
| Uziel, J. L. | 06/23/13 | Prepare exhibit list for hearing (0.6);  Hearing preparation (0.4); Revise proposed order (0.2) | 1.20 | 612.00 | 34518364 |
| Schweitzer, L. | 06/24/13 | Mtg. M Fleming, J Uziel re hearing prep (0.3). Review revised obj, J Uziel e/ms re same (0.2); t/c w/ M. Fleming, J. Uziel, J. Graffam, D. Parker re hearing prep (.5). | 1.00 | 1,090.00 | 34518261 |
| Forrest, N. | 06/24/13 | Read email from R Mersky and emails J Croft  re status of document production  by Canadian employees (.80) | .80 | 696.00 | 34480574 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| Croft, J. A. | 06/24/13 | Call with M Fleming re employee issues (.1); emails with M Fleming, A O'Donohue re employee issues (.2). | .30 | 214.50 | 34478389 |
| Fleming, M. J. | 06/24/13 | Prepared for hearing. | 6.00 | 4,290.00 | 34497692 |
| Fleming, M. J. | 06/24/13 | Emails to S. Skelly re: employee issues. | .20 | 143.00 | 34497702 |
| Fleming, M. J. | 06/24/13 | T/c with J. Uziel re: hearing preparation. | .10 | 71.50 | 34497709 |
| Fleming, M. J. | 06/24/13 | Prepared for meeting re: hearing. | .20 | 143.00 | 34497718 |
| Fleming, M. J. | 06/24/13 | T/c with J. Uziel re: orders. | .10 | 71.50 | 34497747 |
| Fleming, M. J. | 06/24/13 | T/c with J. Croft re: employee issues. | .10 | 71.50 | 34497758 |
| Fleming, M. J. | 06/24/13 | O/c with L. Schweitzer and J. Uziel re:  hearing. | .30 | 214.50 | 34497771 |
| Fleming, M. J. | 06/24/13 | Conf. call with L. Schweitzer, J. Uziel, J. Graffam and D.  Parker re: hearing. | .50 | 357.50 | 34497784 |
| Fleming, M. J. | 06/24/13 | Email to R. Ryan re: employee issues. | .10 | 71.50 | 34497792 |
| Fleming, M. J. | 06/24/13 | Email to S. Skelly re: employee issues. | .10 | 71.50 | 34497837 |
| Fleming, M. J. | 06/24/13 | T/c with A. Cordo re: hearing. | .10 | 71.50 | 34497842 |
| Fleming, M. J. | 06/24/13 | Email to E. Smith re: employee issues. | .10 | 71.50 | 34497859 |
| Fleming, M. J. | 06/24/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 34497876 |
| Fleming, M. J. | 06/24/13 | Email to A. Kohn re: employee issues. | .10 | 71.50 | 34497887 |
| Fleming, M. J. | 06/24/13 | Letter to M. Ledwin re: employee issues. | .90 | 643.50 | 34497909 |
| Fleming, M. J. | 06/24/13 | Reviewed case. | .30 | 214.50 | 34497916 |
| Malone, L. | 06/24/13 | Discuss employee issues w/M. Fleming (0.1); e-mails  re: employee issues (0.2); work on employee issues (0.5). | .80 | 548.00 | 34511479 |
| Bagarella, L. | 06/24/13 | work re. employee issues in advance of crossborder call | 1.00 | 650.00 | 34521873 |
| Uziel, J. L. | 06/24/13 | Hearing preparation for omnibus hearing (0.9); Email to D. Parker and J. Graffam re: same (0.1); T/C with M. Fleming re: same (0.1); Draft declaration re: employee issue (0.6); Email to A. Cordo and T. Minott re: same (0.1); Revise proposed orders re: employee issue and objection (0.6); T/C with M. Fleming, L. Schweitzer, J. Graffam and D. Parker re: hearing preparation (0.5); O/c w/ L. Schweitzer and M. Fleming re: hearing (.3); Create exhibit list re:  hearing on employee issue (1.1);  Review and revise second notice of objection (0.2); Attention to emails re: employee issues (0.1) | 4.60 | 2,346.00 | 34518489 |

| Kim, J. | 06/24/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34492769 |
| O'Donohue, A. K | 06/24/13 | Corr. with J. Kim re: binders. | .10 | 43.00 | 34487829 |
| O'Donohue, A. K | 06/24/13 | Email comm's with J. Croft re: background of professional. | .50 | 215.00 | 34487856 |
| O'Donohue, A. K | 06/24/13 | Email corr. with J. Croft, M. Fleming, L. Schweitzer re: agenda items and meeting logistics. | .30 | 129.00 | 34487891 |
| O'Donohue, A. K | 06/24/13 | Email corr. with J. Kim re: binder compilation and index. | .20 | 86.00 | 34487899 |
| Schweitzer, L. | 06/25/13 | E/ms J Ray re hearing (0.2). Prepare for hearing incl confs M Fleming, D Parker, J. Graffam, J Uziel (2.0). Attending hearing (2.7). Mtg w/client, A Cordo, M Fleming, J Uziel incl further hearing prep (1.3). Attend hearing (1.7). F/u mtg client (0.3). | 8.20 | 8,938.00 | 34518914 |
| Forrest, N. | 06/25/13 | Email exchange S Sado re employee claim. | .60 | 522.00 | 34491062 |
| Malone, L. | 06/25/13 | Cross-border call (0.5); and work related to same (0.2). | .70 | 479.50 | 34511559 |
| Bagarella, L. | 06/25/13 | Comm with L. Lipner re. employee issue (.3), crossborder employee claims call (.5) follow up work re. employee issues (.5) | 1.30 | 845.00 | 34521875 |
| Uziel, J. L. | 06/25/13 | Non-working travel from NY to DE for hearing (50% of 1.2 or 0.6); Preparation for hearing (2.2); Attended omnibus hearing (3.5); Non-working travel from DE to NY for hearing (50% of 2.0 or 1.0) | 7.30 | 3,723.00 | 34486251 |
| Kim, J. | 06/25/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34487761 |
| Kim, J. | 06/25/13 | Corr. with J. Croft and M. Parthum re incoming production on litdrive. | .10 | 26.50 | 34487770 |
| O'Donohue, A. K | 06/25/13 | Read and summarize binder of declarations, testimony, and depositions for J. Croft's review. | 6.00 | 2,580.00 | 34488047 |
| Roll, J. M. | 06/25/13 | Prepared document for production per R. Ryan (0.3); Prepared litigator's notebook for conversion to new Cleary Notebook system (0.7) | 1.00 | 265.00 | 34530305 |
| Schweitzer, L. | 06/26/13 | J Ray, M Fleming e/ms re employee issues (0.1). R Ryan e/ms re retiree data request (0.1). | .20 | 218.00 | 34519796 |
| Fleming, M. J. | 06/26/13 | Reviewed pleading. | .10 | 71.50 | 34514935 |
| Fleming, M. J. | 06/26/13 | Email to L. Schweitzer, R. Ryan, J. Uziel re: pleading. | .10 | 71.50 | 34514945 |
| Fleming, M. J. | 06/26/13 | Emails to L. Schweitzer re: employee claim (Ray). | .20 | 143.00 | 34514959 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 06/26/13 | Email to D. Parker, J. Ray re: employee claim (Ray). | .20 | 143.00 | 34514975 |
| Fleming, M. J. | 06/26/13 | Email to L. Schweitzer re: employee issues letter. | .10 | 71.50 | 34515094 |
| Fleming, M. J. | 06/26/13 | Emails to D. Parker re: employment issues. | .20 | 143.00 | 34515195 |
| Fleming, M. J. | 06/26/13 | Email to L. Malone re: employment issues. | .10 | 71.50 | 34515202 |
| Fleming, M. J. | 06/26/13 | Email to J. Croft re: employment issues. | .10 | 71.50 | 34515218 |
| Malone, L. | 06/26/13 | E-mails re: employee issues (0.3). | .30 | 205.50 | 34511707 |
| Bagarella, L. | 06/26/13 | work re. employee issues | 1.00 | 650.00 | 34521914 |
| Uziel, J. L. | 06/26/13 | Attention to emails re: employee issues (0.1); Review pleading re: employee issues (0.1); Communications with J. Roll and B. Teeluck re: case documents (0.2) | .40 | 204.00 | 34518571 |
| Kim, J. | 06/26/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34492721 |
| Kim, J. | 06/26/13 | Resolve employee notebook correspondence with practice support. | .50 | 132.50 | 34492725 |
| O'Donohue, A. K | 06/26/13 | Draft summary of analysis re: employee issues. | .80 | 344.00 | 34501915 |
| Roll, J. M. | 06/26/13 | Prepared litigator's notebook for conversion to new Cleary Notebook system | 1.50 | 397.50 | 34530888 |
| Schweitzer, L. | 06/27/13 | Review draft letter re employee issues (0.3). J Ray e/ms re employee issues (0.1). | .40 | 436.00 | 34519715 |
| Croft, J. A. | 06/27/13 | Emails with L Schweitzer, N Forrest, R Mersky re discovery. | .10 | 71.50 | 34517973 |
| Fleming, M. J. | 06/27/13 | Email to R. Beacher re: claim. | .10 | 71.50 | 34515393 |
| Fleming, M. J. | 06/27/13 | Email to J. Uziel and R. Ryan re: form. | .10 | 71.50 | 34515435 |
| Fleming, M. J. | 06/27/13 | Reviewed form. | .10 | 71.50 | 34515501 |
| Fleming, M. J. | 06/27/13 | Email to L. Schweitzer re: form. | .10 | 71.50 | 34515725 |
| Fleming, M. J. | 06/27/13 | Email to L. Schweitzer re: employee issues. | .10 | 71.50 | 34515739 |
| Fleming, M. J. | 06/27/13 | Emails to D. Parker re: employee issues. | .40 | 286.00 | 34515744 |
| Fleming, M. J. | 06/27/13 | Emails to J. Kraft re: call. | .20 | 143.00 | 34515748 |
| Fleming, M. J. | 06/27/13 | T/c with J. Kraft re: employment issues. | .20 | 143.00 | 34516463 |
| Fleming, M. J. | 06/27/13 | Email to K. Schultea and J. Ray re: letter. | .10 | 71.50 | 34516478 |
| Kim, J. | 06/27/13 | Prepare incoming productions for scanning per J. Croft. | 2.50 | 662.50 | 34504442 |
| O'Donohue, A. K | 06/27/13 | Coordinate meeting with J. Croft. | .20 | 86.00 | 34532593 |

| | | | | | |
|---|---|---|---|---|---|
| Forrest, N. | 06/28/13 | Review log and email exchange J Croft re analyzing same (.70) | .70 | 609.00 | 34534513 |
| Croft, J. A. | 06/28/13 | Emails with team re claimant (.2); emails with team re production issue (.1) | .30 | 214.50 | 34531428 |
| Fleming, M. J. | 06/28/13 | Email to L. Malone re: employee issues. | .10 | 71.50 | 34529306 |
| Fleming, M. J. | 06/28/13 | Email to E. Smith re: employee issues. | .10 | 71.50 | 34529357 |
| Fleming, M. J. | 06/28/13 | Email to L. Schweitzer re: employee issues questions. | .30 | 214.50 | 34529645 |
| Fleming, M. J. | 06/28/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34529696 |
| Fleming, M. J. | 06/28/13 | Reviewed case law re: employee issues. | 1.30 | 929.50 | 34529810 |
| Fleming, M. J. | 06/28/13 | Prep for call (0.1) Conf. call with A. Kohn, Nortel re: employee issue (0.5) | .60 | 429.00 | 34529932 |
| Fleming, M. J. | 06/28/13 | Email to S. Skelly re: employee issues. | .10 | 71.50 | 34530848 |
| Fleming, M. J. | 06/28/13 | Email to D. Parker re: employee issues. | .10 | 71.50 | 34530898 |
| Fleming, M. J. | 06/28/13 | Email to L. Schweitzer and A. Kohn re: employee issues. | .20 | 143.00 | 34530957 |
| Uziel, J. L. | 06/28/13 | Review invoice (0.1); Email to J. Opolsky re: same (0.1) | .20 | 102.00 | 34530428 |
| Kim, J. | 06/28/13 | Scan additional employee productions per M. Parthum. | .70 | 185.50 | 34519921 |
| | | **MATTER TOTALS:** | **393.00** | **241,355.00** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 06/12/13 | T/c w/ E. Bussigel re: plan research (.2);  review correspondence re: same (.1). | .30 | 175.50 | 34409982 |
| Opolsky, J. R. | 06/18/13 | Reviewing and revising draft plan; reviewing Loeb comments to draft plan; t/c w/  Wilmington (P. Finkel) and Loeb (V. Rubinstein, W. Curchack) and M. Lightner re:  draft plan; m/w S. O'Neal re: draft plan and revising comments to draft plan. | .90 | 526.50 | 34543289 |
| | | **MATTER TOTALS:** | **1.20** | **702.00** | |

**MATTER:  17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 06/04/13 | Emails R. Ryan regarding tax motion (.20) | .20 | 226.00 | 34360709 |
| Schweitzer, L. | 06/05/13 | E/ms Goodman re E&Y meeting. | .10 | 109.00 | 34342021 |
| McRae, W. L. | 06/10/13 | Call with Lisa Schweitzer re: allocation issue (0.3); review of materials for same (0.5). | .80 | 880.00 | 34372994 |
| Bromley, J. L. | 06/10/13 | Ems K. Hailey, R. Reeb re tax issues (.30). | .30 | 339.00 | 34531012 |
| Goodman, C.M. | 06/11/13 | Preparing to draft memo re tax issue. | .20 | 143.00 | 34378976 |
| McRae, W. L. | 06/12/13 | Emails memo re tax issue.. | .40 | 440.00 | 34539431 |
| McRae, W. L. | 06/13/13 | Reviewing materials re tax issue. | 1.00 | 1,100.00 | 34469522 |
| Goodman, C.M. | 06/13/13 | Drafting of presubmission brief for tax issue. | 1.60 | 1,144.00 | 34395555 |
| Goodman, C.M. | 06/14/13 | Continuing drafting of brief re tax issue.. | 1.70 | 1,215.50 | 34395581 |
| Goodman, C.M. | 06/14/13 | Revised draft of brief re tax issue. | 3.10 | 2,216.50 | 34405539 |
| Goodman, C.M. | 06/15/13 | further revisions to presubmission brief re tax issue. | 2.60 | 1,859.00 | 34405542 |
| Goodman, C.M. | 06/15/13 | Finalizing draft of DOF presubmission  brief re tax issue. | .50 | 357.50 | 34405555 |
| McRae, W. L. | 06/17/13 | Review of memo re tax issue (.50); and meeting with C. Goodman re brief  (1.00) | 1.50 | 1,650.00 | 34426436 |
| Goodman, C.M. | 06/17/13 | Meeting w/ W. McRae re: brief  (1 hour); revising draft brief. (2.7 hours) | 3.70 | 2,645.50 | 34417377 |
| Schweitzer, L. | 06/18/13 | E/ms C Goodman re prepare for client tax mtg (0.1).  Prepare for same (0.3). | .40 | 436.00 | 34455582 |
| McRae, W. L. | 06/18/13 | Call with professional and allocation team (1.00); reviewing materials for same (1.00). | 2.00 | 2,200.00 | 34436793 |
| Goodman, C.M. | 06/18/13 | Drafting revised brief re tax issue. | 1.30 | 929.50 | 34417376 |
| Goodman, C.M. | 06/18/13 | revising DOF presubmission brief  (2.9 hours). | 2.90 | 2,073.50 | 34427244 |
| Bromley, J. L. | 06/19/13 | Email C. Goodman regarding E&Y questions (.10) | .10 | 113.00 | 34538943 |
| McRae, W. L. | 06/19/13 | Review of memo and materials  prepared by EY. | 1.00 | 1,100.00 | 34445694 |
| Goodman, C.M. | 06/19/13 | Prep for meeting re tax issue. | .90 | 643.50 | 34445019 |
| Bromley, J. L. | 06/20/13 | Conference call regarding tax issues with J. Ray, W. McRae, L. Schweitzer, Capstone, Akin (.70). | .70 | 791.00 | 34539330 |
| Schweitzer, L. | 06/20/13 | Mtg w/J Ray, M Kennedy, M Rosenberg, Akin, Milbank, E&Y on tax issues (2.0).  F/u mtg w/ D | 2.50 | 2,725.00 | 34519967 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Botter re same & case issues  (0.5). | | | |
| McRae, W. L. | 06/20/13 | Reviewed docs (0.5) and met with Corey Goodman to  prep for meeting (0.50);  meeting with EY and creditors to discuss tax issues (2.2); discussions re memo (0.4). | 3.60 | 3,960.00 | 34458522 |
| Goodman, C.M. | 06/20/13 | Revisions to memorandum re tax issue  (2.5 hours); meeting with Akin, Milbank,  E&Y, Chilmark, John Ray re: tax matters (2  hours); prep for meeting w/ W. McRae(.5 hours). | 5.00 | 3,575.00 | 34449118 |
| McRae, W. L. | 06/21/13 | Discussion with Corey Goodman re tax memo(0.3); review of materials for same (0.7). | 1.00 | 1,100.00 | 34469727 |
| Goodman, C.M. | 06/21/13 | Revisions to submission (1.3); discussion w/ W. McRae re: memo (.3) | 1.60 | 1,144.00 | 34464056 |
| McRae, W. L. | 06/23/13 | Work on the memo re tax issues. | 2.70 | 2,970.00 | 34478310 |
| McRae, W. L. | 06/24/13 | Gave feedback on draft memo to Corey Goodman. | .50 | 550.00 | 34479579 |
| Goodman, C.M. | 06/24/13 | Revisions to memorandum re tax issue. | 8.40 | 6,006.00 | 34474098 |
| McRae, W. L. | 06/25/13 | More work on memo re tax issue (2.00);  passed comments to  Corey Goodman (0.5). | 2.50 | 2,750.00 | 34491736 |
| Goodman, C.M. | 06/25/13 | Revisions to draft memo and ; reviewing regulations and history for same. | 5.00 | 3,575.00 | 34485433 |
| Bromley, J. L. | 06/26/13 | Meeting with C. Goodman, W. McRae on tax memo (.80); emails on same with W. McRae and C. Goodman (.20) | 1.00 | 1,130.00 | 34546634 |
| McRae, W. L. | 06/26/13 | Discussion with Jim Bromley and Corey Goodman re tax issue (0.8). | .80 | 880.00 | 34501999 |
| Goodman, C.M. | 06/26/13 | Review of comments to brief (1.7 hours); meeting w/ j. bromley + w.  mcrae re: same (.8 hours). | 2.50 | 1,787.50 | 34498171 |
| Bromley, J. L. | 06/27/13 | Emails W. McRae, C. Goodman regarding tax issues  (.20); revision of memo re same (2.60). | 2.80 | 3,164.00 | 34547178 |
| McRae, W. L. | 06/27/13 | Emails about various tax issues (0.8); review allocation document to prep for  meeting tomorrow (0.4). | 1.20 | 1,320.00 | 34518308 |
| Goodman, C.M. | 06/27/13 | Review of J. Bromley questions on memo (.2 hours); response to  questions on tax issue (.2 hours); review of precedent memorandum (.4 hours) | .80 | 572.00 | 34510155 |
| Bromley, J. L. | 06/28/13 | Emails W. McRae, C. Goodman regarding tax memo and revise same (.30) | .30 | 339.00 | 34547902 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McRae, W. L. | 06/28/13 | Meeting with litigators to go over allocation documents  (partial participant). | 1.30 | 1,430.00 | 34531804 |
| Goodman, C.M. | 06/28/13 | Revisions to memo re tax issue to reflect J. Bromley comments. | 2.90 | 2,073.50 | 34520332 |
| | | **MATTER TOTALS:** | **73.40** | **63,662.50** | |

**MATTER: 17650-013  TAX**

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chotiros, K. | 05/21/13 | Reviewed entities list & licenses. | .50 | 367.50 | 34186942 |
| Chotiros, K. | 05/22/13 | Address purchaser Request. | 1.50 | 1,102.50 | 34196904 |
| Chotiros, K. | 05/23/13 | Address purchaser request. | .50 | 367.50 | 34237474 |
| Narula, R. | 05/23/13 | Address purchaser request - comm with K. Choritos and N. Idoko regarding matter; reviewed draft spreadsheet summary of IP licenses; reviewed IP issues; reviewed summary prepared by N. Idoko. | 3.00 | 1,755.00 | 34270054 |
| Narula, R. | 05/24/13 | Address purchaser Request - reviewed and summarized IP issues Agreements and reviewed emails regarding the same. | 4.00 | 2,340.00 | 34258434 |
| Narula, R. | 05/25/13 | Address  purchaser Request - reviewed IP issues Agreements and summarized  grant language in a chart. | 1.50 | 877.50 | 34258426 |
| Chotiros, K. | 05/28/13 | Address purchaser request. | 1.50 | 1,102.50 | 34252444 |
| Narula, R. | 05/28/13 | Purchaser Request - Prepared summary of chart of IP issues Agreements; coordinate with K. Choritos and N. Idoko regarding the same. | 1.50 | 877.50 | 34258499 |
| Chotiros, K. | 05/29/13 | Revise chart. | 3.40 | 2,499.00 | 34259805 |
| Ambrose, E. | 06/07/13 | Circulated docket updates. | .20 | 53.00 | 34361518 |
| Ilan, D. | 06/11/13 | cfc re joint ownership | .70 | 609.00 | 34394172 |
| Chotiros, K. | 06/12/13 | Address purchaser request. | .50 | 367.50 | 34399006 |
| Croft, J. A. | 06/12/13 | Emails with D Ilan, J Rozenblit, re  schedules, looking for same. | .30 | 214.50 | 34392400 |
| Ilan, D. | 06/12/13 | Meeting with estate and R. Narula. | .50 | 435.00 | 34397080 |
| Narula, R. | 06/12/13 | Meeting with estate and D. Ilan. | .50 | 292.50 | 34471754 |
| Ilan, D. | 06/13/13 | revise IP issues agts | 1.20 | 1,044.00 | 34402208 |
| Narula, R. | 06/13/13 | Purchaser request - revised chart of IP issues licenses. | 1.00 | 585.00 | 34471767 |
| Chotiros, K. | 06/13/13 | Meeting regarding IP issues. | .20 | 147.00 | 34399182 |
| Ilan, D. | 06/13/13 | Meet w/ K. Wilson-Milne re IP issues (0.5); check ownership data (0.5) | 1.00 | 870.00 | 34402201 |
| Chotiros, K. | 06/14/13 | IP issues review. | .30 | 220.50 | 34420084 |
| Chotiros, K. | 06/17/13 | Purchaser request. | .50 | 367.50 | 34569169 |

| Ilan, D. | 06/17/13 | cfc re: purchaser licenses: | .50 | 435.00 | 34517393 |
| Narula, R. | 06/17/13 | Call with estate to discuss findings after review; | .50 | 292.50 | 34471698 |
| Ilan, D. | 06/18/13 | meeting re IP issues. | .50 | 435.00 | 34517668 |
| Ilan, D. | 06/20/13 | cfc re patents' revise assignments | 1.00 | 870.00 | 34517945 |
| Chotiros, K. | 06/23/13 | Address purchaser request. | .50 | 367.50 | 34478074 |
| Ilan, D. | 06/23/13 | revise analysis of licenses | 2.00 | 1,740.00 | 34517971 |
| Ilan, D. | 06/28/13 | examine confidentiality issue re supplier;  corres team | .70 | 609.00 | 34530315 |
| | | **MATTER TOTALS:** | **30.00** | **21,243.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 05/23/13 | E/ms re fee apps (0.1). | .10 | 109.00 | 34466468 |
| Fleming, M. J. | 06/03/13 | T/c with J. Opolsky re: fee applications. | .10 | 71.50 | 34323102 |
| Schweitzer, L. | 06/04/13 | Review fee apps filed. | .40 | 436.00 | 34322962 |
| Brod, C. B. | 06/03/13 | Review quarterly Fee App (.30); e-mail  Sherrett re: changes to quarterly Fee App  (.20). | .50 | 565.00 | 34497791 |
| Sherrett, J. D. | 06/03/13 | Revising quarterly fee app per C. Brod (0.5); email to J. Bromley re same (0.1). | .60 | 351.00 | 34313752 |
| Brod, C. B. | 06/04/13 | E-mail Sherrett re:  quarterly Application  (.10). | .10 | 113.00 | 34498098 |
| Coleman, R. J. | 06/04/13 | Comm w/ P. O'Keefe re: fee app (.1); work regarding same (.1) | .20 | 102.00 | 34320556 |
| Bromley, J. L. | 06/04/13 | Email J. Sherrett regarding fee app (.10) | .10 | 113.00 | 34360720 |
| O'Keefe, P. M. | 06/04/13 | Updated fee application review calendar for  June | .20 | 64.00 | 34321932 |
| Sherrett, J. D. | 06/04/13 | Email to A. Cordo re quarterly fee app (0.1); email to J. Bromley re same (0.1); o/c w/ J. Bromley re same (0.1); email to C. Brod re  same (0.1); email to A. Cordo re filing  quarterly fee app (0.1). | .50 | 292.50 | 34320616 |
| Kahn, M. J. | 06/04/13 | Attn to fee app calendar and comms re: same  w/ P. O'Keefe. | .10 | 43.00 | 34321943 |
| Coleman, R. J. | 06/05/13 | Comm re: diaries with M. Ryan (.1), J.  Sherrett (.1), N. Rodriguez (.1), D. Arrick  (.1), C. Verga (.1), M. Decker (.1), L. Lipner (.1), M. Teehan (.1), H. Heikel (.1),  M. Gurgel (.1), L. Tringali (.1), C. Forde  (.1), S. Bawa (.1); preparation regarding same (.2); comm w/ M. Ryan re: disbursements  (.1) | 1.60 | 816.00 | 34327706 |
| O'Keefe, P. M. | 06/05/13 | E-mail to M.V. Ryan (Billing Dept.) regarding May fee application review | .10 | 32.00 | 34325590 |
| O'Keefe, P. M. | 06/05/13 | Prepare diaries for review (.30) Review for fee application (1.70) | 2.00 | 640.00 | 34347605 |
| Kahn, M. J. | 06/05/13 | Attn to e-mails from M. Ryan, R. Coleman re:  fee app disbursements | .10 | 43.00 | 34339372 |
| O'Keefe, P. M. | 06/06/13 | Review time details for May fee application (2.00) Initial review of expense  disbursements for May fee application (2.20) Communications with M. Kahn regarding same  (.10) | 4.30 | 1,376.00 | 34341581 |
| Kahn, M. J. | 06/06/13 | T/c w/ P. O'Keefe re: fee app disbursements | .10 | 43.00 | 34347707 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 06/06/13 | Email to R. Ryan re: fee application. | .10 | 71.50 | 34528839 |
| Coleman, R. J. | 06/07/13 | Comm w/ P. O'Keefe, M. Kahn re: fee app (.2) | .20 | 102.00 | 34354640 |
| O'Keefe, P. M. | 06/07/13 | Prepare diaries for review and assign to team (.50) Communications with review team regarding same (.20) Review expense disbursements for May fee application (1.90) Communications with M.V. Ryan regarding same (.10) Communications with M. Khan and RJ Coleman regarding same (.10) | 2.80 | 896.00 | 34351102 |
| Kahn, M. J. | 06/07/13 | Comms w/ P. O'Keefe and R. Coleman re: fee app disbursements (0.2). Attn to e-mail from P. O'Keefe re: same (0.1). | .30 | 129.00 | 34359323 |
| Roll, J. M. | 06/07/13 | Corr. w/ P. O'Keefe re diary review for May fee app | .10 | 26.50 | 34426825 |
| O'Keefe, P. M. | 06/08/13 | Review time details for May fee application | 3.30 | 1,056.00 | 34364705 |
| Roll, J. M. | 06/08/13 | Reviewed May time details for fee application | 1.50 | 397.50 | 34439313 |
| O'Keefe, P. M. | 06/09/13 | Review time details for May fee application | 1.50 | 480.00 | 34364719 |
| Roll, J. M. | 06/09/13 | Reviewed May time details for fee application | 1.20 | 318.00 | 34439319 |
| Brod, C. B. | 06/10/13 | Conference and e-mail Sherrett re: scheduling for Fee Applications (.10). | .10 | 113.00 | 34499525 |
| Coleman, R. J. | 06/10/13 | Attention to scheduling (.1) | .10 | 51.00 | 34364129 |
| O'Keefe, P. M. | 06/10/13 | Review time details for May fee application | 4.00 | 1,280.00 | 34364725 |
| Erickson, J. R. | 06/10/13 | Work on May disbursements | .40 | 148.00 | 34374165 |
| Sherrett, J. D. | 06/10/13 | Email to K. Ponder re May fee estimates (0.1); email to C. Brod re May fee app (0.1). | .20 | 117.00 | 34364915 |
| Kahn, M. J. | 06/10/13 | Attn to e-mail from J. Erickson re: fee app disbursements | .10 | 43.00 | 34369960 |
| Roll, J. M. | 06/10/13 | Reviewed May time details for fee application | 1.80 | 477.00 | 34497976 |
| Coleman, R. J. | 06/11/13 | Comm w/ J. Sherrett, P. O'Keefe, J. Erickson, M. Kahn, others re: fee app (.5); work regarding same (1.6) | 2.10 | 1,071.00 | 34373043 |
| O'Keefe, P. M. | 06/11/13 | Communications with fee application review team and circulate materials (.10) Follow-up communciations with R.J. Coleman regarding same (.20) | .30 | 96.00 | 34372117 |
| O'Keefe, P. M. | 06/11/13 | Meet with J. Roll regarding fee application review (.30) Review time details for May fee application (3.30) | 3.60 | 1,152.00 | 34372396 |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J. D. | 06/11/13 | Call w/ R. Coleman re fee  guidelines (0.1); emails re same (0.1). | .20 | 117.00 | 34377913 |
| Kahn, M. J. | 06/11/13 | Attn to e-mails w/ P. O'Keefe, R. Coleman, J. Sherrett re: fee app guidelines. | .30 | 129.00 | 34380346 |
| Roll, J. M. | 06/11/13 | Reviewed May time details for fee application (0.8) and mtg. w/ P. O'Keefe re same (0.3) | 1.10 | 291.50 | 34498012 |
| Brod, C. B. | 06/12/13 | E-mail Sherrett re:  Fee Application schedule (.10). | .10 | 113.00 | 34502247 |
| Coleman, R. J. | 06/12/13 | Comm w/ P. O'Keefe, M. Kahn, M. Bunda, others re: fee app (.4) | .40 | 204.00 | 34388036 |
| O'Keefe, P. M. | 06/12/13 | Communications with L. Lipner regarding fees (.10) Communications with R. J. Coleman regarding same (.10) Communications with M. V. Ryan (Billing Dept.) regarding same (.10) | .30 | 96.00 | 34387860 |
| Sherrett, J. D. | 06/12/13 | Email to M. Ryan re May fee app. | .10 | 58.50 | 34388862 |
| Kahn, M. J. | 06/12/13 | Comms w/ R. Coleman re: fee app disbursements | .10 | 43.00 | 34390504 |
| Coleman, R. J. | 06/13/13 | Comm and coordination w/ P. O'Keefe, J. Sherrett, M. Ryan, M. Kahn, B. Revell re:  fee app (.7); work regarding same (.3) | 1.00 | 510.00 | 34395058 |
| O'Keefe, P. M. | 06/13/13 | Communications with RJ Coleman and M.V. Ryan (Billing Dept.) regarding fee application  review (.30) Review backup documentation related to May expenses (2.30) Communications with fee app review team,  Billing and Accounting Depts. (.40) | 3.00 | 960.00 | 34394737 |
| Sherrett, J. D. | 06/13/13 | Emails w/ R. Coleman re May fee app (0.1); emails w/ M. Ryan re same (0.1). | .20 | 117.00 | 34395380 |
| Kahn, M. J. | 06/13/13 | T/c w/ R. Coleman re: fee app disbursements (0.1). Comms w/ same, P. O'Keefe, J. Erickson re: same (0.2). | .30 | 129.00 | 34396944 |
| Coleman, R. J. | 06/14/13 | Comm and coordination w/ J. Sherrett, M. Kahn, P. O'Keefe, M. Bunda, others regarding  fee app (1.6); work regarding same (.8);  diary review (5.8); prep re: same (.2) | 8.40 | 4,284.00 | 34414602 |
| O'Keefe, P. M. | 06/14/13 | Work related to review of disbursements and preparation of expense disbursements exhibit (5.00) Handle logistics related to fee  application review, including communications  with review team (.30) | 5.30 | 1,696.00 | 34408236 |
| Sherrett, J. D. | 06/14/13 | Call w/ R. Coleman and M. Kahn re expenses issue (0.4); logistics for May fee app  (0.3); | 1.00 | 585.00 | 34419523 |

MATTER:  17650-019   FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | comms w/ team re May fee app (0.3). | | | |
| Kahn, M. J. | 06/14/13 | T/c w/ R. Coleman and J. Sherrett re: fee app disbursements (0.2). Comms w/ same re: diary review (0.2). T/c w/ R. Coleman and M. Bunda re: invoice (0.2). Reviewing billing memorandum (0.3). Meeting re: same w/ R. Coleman (0.4). Attn to e-mail from P. O'Keefe re: fee app disbursements (0.2). | 1.50 | 645.00 | 34408282 |
| Kahn, M. J. | 06/16/13 | Diary review | .20 | 86.00 | 34408337 |
| Coleman, R. J. | 06/17/13 | Comm w/ J. Sherrett, M. Kahn, P. O'Keefe, M. Ryan regarding fee app (.5); work regarding same (.3); diary review (5.9) | 6.70 | 3,417.00 | 34414772 |
| O'Keefe, P. M. | 06/17/13 | Work related to review of expense disbursements and preparation of related exhibit (4.80) Communications with M. Kahn re: same (.20) Communications with R.J. Coleman re: same (.20) Communications with J. Erickson re: same (.20) Communications with M.V. Ryan (Billing Dept.) re: same (.20) | 5.60 | 1,792.00 | 34432796 |
| Bagarella, L. | 06/17/13 | May diary review | 2.50 | 1,625.00 | 34479865 |
| Erickson, J. R. | 06/17/13 | Work on May disbursements | .50 | 185.00 | 34423947 |
| Erickson, J. R. | 06/17/13 | May diary review | .50 | 185.00 | 34423960 |
| Sherrett, J. D. | 06/17/13 | Diary review for May fee app (0.5). | .50 | 292.50 | 34416793 |
| Kahn, M. J. | 06/17/13 | Diary review (1.0). Comms w/ R. Coleman, P. O'Keefe, M. Ryan re: fee app disbursements (0.5) | 1.50 | 645.00 | 34419081 |
| Fleming, M. J. | 06/18/13 | Email to P. O'Keefe re: fee application. | .10 | 71.50 | 34511160 |
| Coleman, R. J. | 06/18/13 | Comm and coordination w/ C. Brod, M. Kahn, P. O'Keefe, M. Ryan, others regarding fee app (.6); work regarding same (.2) | .80 | 408.00 | 34427187 |
| O'Keefe, P. M. | 06/18/13 | Work related to review of expense disbursements and preparation of related exhibit (3.70) Communications with M. Kahn re: same (.30) Communications with R.J. Coleman re: same (.20) Communications with J. Erickson re: same (.20) Communications with M.V. Ryan (Billing Dept.) re: same (.30) | 4.70 | 1,504.00 | 34433384 |
| Erickson, J. R. | 06/18/13 | Work on May disbursements. | .40 | 148.00 | 34437424 |
| Erickson, J. R. | 06/18/13 | May diary review | .40 | 148.00 | 34437427 |
| Sherrett, J. D. | 06/18/13 | Email to J. Oyston re professional fee issue (0.2); call w/ M. Kahn re same (0.1); diary review for | 2.80 | 1,638.00 | 34426896 |

MATTER: 17650-019   FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | May fee app (2.5). | | | |
| Kahn, M. J. | 06/18/13 | T/c w/ J. Sherrett re: invoice (0.1). Comms w/ R. Coleman, C. Brod re: fee app disbursements (0.2). Comms w/ R. Coleman, P. O'Keefe, M. Ryan, Accounting re: fee app disbursements (0.3). | .60 | 258.00 | 34433600 |
| Coleman, R. J. | 06/19/13 | Comm w/ J. Sherrett, M. Kahn, P. O'Keefe, R. Lobasso, others regarding fee app (1.3); work regarding same (1.1) | 2.40 | 1,224.00 | 34439019 |
| O'Keefe, P. M. | 06/19/13 | Communications with M.V. Ryan (Billing Dept.) (.30) Meeting with M. Kahn regarding finalizing expense disbursements exhibit to fee application (.40) Follow-up communcations with M. Kahn (.10) Revise draft exhibit to fee application (.70) | 1.50 | 480.00 | 34437323 |
| Sherrett, J. D. | 06/19/13 | Call w/ R. Coleman and M. Kahn re expense issue. | .10 | 58.50 | 34439425 |
| Kahn, M. J. | 06/19/13 | Reviewing draft disbursements and comments to C. Brod (1.2). Meeting w/ P. O'Keefe re: same (0.4). Various comms w/ R. Coleman re: invoices (0.8). Reviewing invoices (0.4). Drafting fee app motion (0.6). | 3.40 | 1,462.00 | 34464764 |
| Coleman, R. J. | 06/20/13 | Comm w/ J. Sherrett, M. Kahn, M. Ryan, P. O'Keefe, others regarding fee app (.8); meeting with A. DeLeonardis re: same (.5); prep and follow-up re: same (.5); work regarding fee app (.7); drafting and revising document regarding same (3.6); communication with J. Sherrett, M. Kahn, A. Cordo, M. Bunda, J. Erickson, others regarding same (1.0). | 7.10 | 3,621.00 | 34446306 |
| O'Keefe, P. M. | 06/20/13 | Review e-mails regarding May expenses (.10) Discuss with RJ Coleman regarding same (.10) | .20 | 64.00 | 34448542 |
| Erickson, J. R. | 06/20/13 | Work on May fee application motion and comms J. Sherrett, M.V. Ryan re same | 1.80 | 666.00 | 34455945 |
| Erickson, J. R. | 06/20/13 | Comms R. Coleman re motion | .10 | 37.00 | 34455948 |
| Sherrett, J. D. | 06/20/13 | Logistics for May fee app (0.3); call w/ J. Erickson re May diaries (0.1); diary review for May fee app (0.3); email to J. Erickson re diary review for May fee app (0.1); o/c w/ R. Coleman re expense issue (0.2); email to R. Coleman re same (0.1). | 1.10 | 643.50 | 34448970 |
| Kahn, M. J. | 06/20/13 | Drafting fee app motion (0.4). Comms re: same w/ J. Sherrett and R. Coleman (0.1). Comms w/ P. O'Keefe, R. Coleman re: updated fee app expenses (0.2). Reviewing updated expenses (0.2). | .90 | 387.00 | 34464995 |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 06/21/13 | Telephone call J. Sherrett re: upcoming Fee Application process (.10). | .10 | 113.00 | 34505704 |
| Coleman, R. J. | 06/21/13 | Extensive comm and coordination with R. Cooper, M. Bunda, J. Sherrett, M. Ryan, M. Kahn, P. O'Keefe, regarding fee app (1.6); work regarding same (1.4) | 3.00 | 1,530.00 | 34453967 |
| O'Keefe, P. M. | 06/21/13 | Update professional summary chart to fee application as per J. Sherrett (1.20) Update expense disbursements exhibit (.50) Communications with M.V. Ryan (Billing Dept.) regarding expenses (.10)  Communications with R.J. Coleman regarding expenses (.20) Communications with M. Kahn  rgarding expenses (.10) | 2.10 | 672.00 | 34513492 |
| Sherrett, J. D. | 06/21/13 | Comm w/ R. Coleman re expense issue (0.1); revising motion for May fee app (1.3); diary review for May fee app (0.2). | 1.60 | 936.00 | 34456669 |
| Kahn, M. J. | 06/21/13 | Updating fee app motion with updated expenses (0.3). Comms re: fee app w/ R. Coleman, J. Sherrett, P, O'Keefe (0.2). | .50 | 215.00 | 34465183 |
| Brod, C. B. | 06/24/13 | E-mails L. Schweitzer, J. Bromley, H. Zelbo re: Fee Applicaiton issues (.40). | .40 | 452.00 | 34511776 |
| Coleman, R. J. | 06/24/13 | Comm and coordination w/ C. Brod, R. Cooper,  J. Sherrett, M. Bunda, M. Kahn, M. Ryan, B. Gordon, others re: fee app (1.7); work  regarding same (2.5) | 4.20 | 2,142.00 | 34469518 |
| Sherrett, J. D. | 06/24/13 | Email to M. Maddox re CNO for April fee app (0.1); comms w/ R. Coleman re expense issue (0.2); reviewing revised quarterly order (0.1); emails to C. Brod re same (0.1). | .50 | 292.50 | 34473936 |
| Kahn, M. J. | 06/24/13 | Comms w/ J. Sherrett and R. Coleman re: fee  app review. | .20 | 86.00 | 34476650 |
| Brod, C. B. | 06/25/13 | Review Fee Application, including diaries and disbursements (3.50). | 3.50 | 3,955.00 | 34512365 |
| Coleman, R. J. | 06/25/13 | Comm and coordination w/ C. Brod, H. Zelbo,  M. Kahn, M. Ryan, P. O'Keefe, A.  Deleonardis, R. Lobasso, others re: fee app (1.5); work regarding same (2.4) | 3.90 | 1,989.00 | 34481448 |
| O'Keefe, P. M. | 06/25/13 | Communications with RJ Coleman and M. Kahn regarding expense disbursements exhibit | .30 | 96.00 | 34512933 |
| Kahn, M. J. | 06/25/13 | Comms w/ R. Coleman re: fee app invoice  (0.3). Comms w/ P. O'Keefe, R. Coleman, M.  Ryan re: fee app disbursements (0.4). | .70 | 301.00 | 34497543 |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Brod, C. B. | 06/26/13 | Review Fee Application (1.50); review Professionals Retention Invoice (1.50); conference R. Coleman (.20); e-mails J. Bromley (.10). | 3.30 | 3,729.00 | 34512791 |
| Coleman, R. J. | 06/26/13 | Comm and coordination w/ C. Brod, J. Sherrett, J. Moessner, M. Kahn, M. Ryan, P. O'Keefe, A. Deleonardis, J. Erickson, A. Cordo, others re: fee app (1.8); extensive reviewing, marking, and revising of documents regarding same (5.9); searching for and pulling documents regarding same (.3)preparing documents regarding same (.4) | 8.40 | 4,284.00 | 34492766 |
| O'Keefe, P. M. | 06/26/13 | Communications with R.J. Coleman regarding expenses, including coordinating with M. Kahn (.30) Communications with M.V. Ryan (Billing Dept.) regarding same (.20) Revise expense disbursements exhibit (.70) | 1.20 | 384.00 | 34512694 |
| Erickson, J. R. | 06/26/13 | Work on May fee app and comms R. Coleman re same | .30 | 111.00 | 34512511 |
| Kahn, M. J. | 06/26/13 | Comms w/ R. Coleman, P. O'Keefe re: invoice (0.4). Comms w/ M. Ryan, R. Coleman, P. O'Keefe re: disbursements (0.1). | .50 | 215.00 | 34497671 |
| Coleman, R. J. | 06/27/13 | Comm and coordination w/ C. Brod, M. Kahn, M. Ryan, P. O'Keefe, J. Erickson, J. Opolsky, L. Lipner, others re: fee app (2.5); extensive reviewing, revising, and preparing of documents regarding same (7.9) | 10.40 | 5,304.00 | 34505355 |
| Bromley, J. L. | 06/27/13 | Email C.Brod regarding fee application issues (.10). | .10 | 113.00 | 34547233 |
| O'Keefe, P. M. | 06/27/13 | Communications with RJ Coleman regarding finalizing expenses (.30) Communications with M.V. Ryan (Billing Dept.) regarding same (.10) review time details for privileged and confidential information (1.00) Finalize expense disbursements chart (.30) | 1.70 | 544.00 | 34511765 |
| Erickson, J. R. | 06/27/13 | Work on May fee app and comms R. Coleman re same | 4.30 | 1,591.00 | 34512231 |
| Kahn, M. J. | 06/27/13 | T/c w/ R. Coleman re: diary review, updated disbursements (0.2).Communications w/ same re: same (0.4). Updating motion (0.3). Diary review (0.5). T/c w/ R. Coleman re: same (0.2). Attn to e-mails from P. O'Keefe, R. Coleman, M. Ryan, J. Erickson re: same (0.3). Reviewing updated time keeping spreadsheet for motion (0.2). | 2.10 | 903.00 | 34511134 |
| Fleming, M. J. | 06/28/13 | Email to R. Ryan and J. Uziel re: fee application. | .20 | 143.00 | 34531015 |
| Coleman, R. J. | 06/28/13 | Comm w/ C. Brod, J. Sherrett, M. Kahn, J. Erickson, V. Pereira, T. Aganga-Williams, | 3.20 | 1,632.00 | 34518083 |

**MATTER: 17650-019  FEE AND EMPLOYMENT**
                                                            **APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | professional, others re: fee app (1.2); work regarding same (2.0) | | | |
| Erickson, J. R. | 06/28/13 | Work on May fee app and comms R. Coleman, M. Kahn re same | 1.40 | 518.00 | 34539750 |
| Sherrett, J. D. | 06/28/13 | Call w/ R. Coleman and M. Kahn re May fee app (0.2); email to R. Coleman re same (0.1). | .30 | 175.50 | 34520578 |
| Kahn, M. J. | 06/28/13 | Updating motion with edits from C. Brod (0.5). Comms w/ J. Sherrett and R. Coleman re: same (0.4). Comms w/ Billing, J. Erickson, R. Coleman re: updating totals for fee app (0.6). Comms w/ R. Coleman, J. Sherrett re: fee app timing (0.2). | 1.70 | 731.00 | 34528217 |
| | | **MATTER TOTALS:** | **164.60** | **77,415.50** | |

MATTER:  17650-019   FEE AND EMPLOYMENT
                                         APPLICATIONS

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 06/03/13 | Emails re call with mediator. | .20 | 187.00 | 34317177 |
| Herrington, D. | 06/04/13 | Preparation for call with mediator and emails re same. | 1.00 | 935.00 | 34394063 |
| Herrington, D. | 06/05/13 | several emails and call re litigation issues. | .80 | 748.00 | 34394150 |
| Kim, J. | 06/06/13 | Pull all pleadings and relevant materials per K. Sidhu. | .70 | 185.50 | 34500697 |
| Herrington, D. | 06/07/13 | Call with mediator and preparation in advance. | 3.20 | 2,992.00 | 34371073 |
| Herrington, D. | 06/10/13 | Emails re mediation and call with mediator. | .70 | 654.50 | 34370263 |
| Herrington, D. | 06/11/13 | call with mediator and preparation in advance and emails to client re same. | 1.80 | 1,683.00 | 34534894 |
| Herrington, D. | 06/11/13 | Emails re litigation issues. | .40 | 374.00 | 34535014 |
| Herrington, D. | 06/12/13 | call with J. Kallstrom-Schreckergost and A. Carew-Watts re: mediation (0.90); review of information re litigation issues and  emails re same (0.40); call w/ J. Kallstrom-Schreckergost and A. Carew-Watts re: litigation issues (.3). | 1.60 | 1,496.00 | 34537120 |
| Cadavid, C. | 06/14/13 | Prepare binder  per D. Xu; prepare minibook per A. Iqbal. | .50 | 132.50 | 34409013 |
| Kim, J. | 06/19/13 | Pull documents from notebook per K.  Sidhu. | .20 | 53.00 | 34438620 |
| Herrington, D. | 06/21/13 | call with litigant's counsel J. Kallstrom-Schreckengost and B. Gibbon re litigation issues and preparation in advance (0.50); several emails re call with mediator (0.30). | .80 | 748.00 | 34529132 |
| Ryan, R.J. | 06/21/13 | Attention to litigation matter. | .60 | 351.00 | 34458030 |
| Herrington, D. | 06/25/13 | Call re litigation issues. | .20 | 187.00 | 34533376 |
| | | **MATTER TOTALS:** | **12.70** | **10,726.50** | |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 05/22/13 | E/ms L Lipner re draft agreements (0.1). | .10 | 109.00 | 34448914 |
| Marette, P. | 05/28/13 | Tel. conf. w/ L. Lipner re status of sublease issues (.1); e-mail correspondence re related issues (.2) | .30 | 220.50 | 34382218 |
| Marette, P. | 05/30/13 | Assembly of execution versions of sublease amendment for distribution to parties and counsel and  coordinate distribution of same (.9) | .90 | 661.50 | 34382259 |
| Marette, P. | 06/04/13 | Tel. conf. w/ L. Lipner re status of sublease negotiations (.1); related e-mail correspondence (.2) | .30 | 220.50 | 34382380 |
| Lipner, L. | 06/06/13 | Correspondence w L. Schweitzer re terms of signing sublease (.5); t/c w/T. Ross re signing of sublease (.3). | .80 | 548.00 | 34540826 |
| Marette, P. | 06/07/13 | Prepare revised draft of indemnity letter K relating to use of certain sublease facilities by sublease employees (.9); e-mail correspondence re status of sublease discussions and related issues (.3) | 1.20 | 882.00 | 34382432 |
| Croft, J. A. | 06/07/13 | Emails with E. Haywood, L Schweitzer, K Blacklow, client re condemnation action. | .20 | 143.00 | 34359744 |
| Marette, P. | 06/10/13 | Tel. conf. w/ A. Lane re memorialization of agreements with sublease re subleased premises (.3); review of  related materials, including bidder second  sublease amendment (.7); related e-mail correspondence w/bidder's counsel (.2);  e-mail messages to L. Lipner re request for  legal fee summary (.2); e-mail correspondence re other issues relating to sublease negotiations (.4) | 1.80 | 1,323.00 | 34382740 |
| Schweitzer, L. | 06/10/13 | E-mail Lipner re sublease (.10) | .10 | 109.00 | 34542178 |
| Lipner, L. | 06/10/13 | Correspondence w L. Schweitzer re court approval issues (.3); Correspondence w/counsel to re sublease (.2);  t/c w/K. Blacklow re same (.1). | .60 | 411.00 | 34541083 |
| Marette, P. | 06/11/13 | Correspondence w/bidder's counsel re  required new amendment of sublease and review of related materials | .30 | 220.50 | 34562542 |
| Marette, P. | 06/12/13 | Tel. conf. w/bidder's counsel re proposed terms of new amendment of sublease (.2); related e-mail correspondence (.2); e-mail message to L. Lipner re various issues, including summary of legal fees requested by prospective sublessee (.1); tel. conf. w/ L. Lipner re same (.2) | .70 | 514.50 | 34565068 |
| Lipner, L. | 06/12/13 | Coordinated fee review. | .40 | 274.00 | 34542008 |

| | | | | | |
|---|---|---|---|---|---|
| Marette, P. | 06/13/13 | Prepare lists of questions re proposed sublease amendment for A. Lane and K. Blacklow and review of related materials (.9); Conference w/ K. Blacklow re: sublease (.5). | 1.40 | 1,029.00 | 34566547 |
| Croft, J. A. | 06/13/13 | Emails with client and local counsel re condemnation proceeding. | .20 | 143.00 | 34398727 |
| Marette, P. | 06/14/13 | E-mail correspondence re terms of proposed sublease amendment  (.2); tel. confs. w/ K. Blacklow re related  issues (.4); tel. conf. w/ A. Lane re  related issues (.2); prepare initial draft  of same amendment (2.3) | 3.10 | 2,278.50 | 34569200 |
| Marette, P. | 06/17/13 | Tel. confs. w/ A. Lane and K. Blacklow re draft of sublease amendment (.1); e-mail correspondence re same (.4); prepare revised draft of same for circulation to bidder (.9); e-mail message to J. Panas re status of pending real estate matters (.2) | 1.60 | 1,176.00 | 34569495 |
| Marette, P. | 06/18/13 | E-mail correspondence re issues relating to  terms of draft sublease amendment (.3); review of comments of bidder counsel on same (.2); tel. conf. w/ J. Panas re status of sublease negotiations and related issues (.5); mark-up CGSH fee summary prepared by  L. Lipner in response to request of prospective sublessee (.9) | 1.90 | 1,396.50 | 34569653 |
| Lipner, L. | 06/18/13 | Reviewed time in connection with reimbursement for prospective sublessee of certain costs (.5). | .50 | 342.50 | 34500696 |
| Marette, P. | 06/19/13 | Review comments of bidder's counsel on draft  of sublease amendment and prepare revised draft of same, including  assembly of final exhibits (2.2); e-mail correspondence re same (.3); tel. conf. w/ A. Lane re final exhibits to same sublease amendment (.1); correspondence w/L. Lipner re summary of substance of same amendment (.3); prepare written summary of prospective sublease (.5) | 3.40 | 2,499.00 | 34573609 |
| Lipner, L. | 06/19/13 | Correspondence w P. Marette re bidder sublease amendment (.5). | .50 | 342.50 | 34500711 |
| Marette, P. | 06/20/13 | Review proposed blackline of sublease amendment and engage in e-mail correspondence w/ L. Lipner re related issues, including preparing responses to inquiries of same counsel (1.9); e-mail correspondence w/ K. Blacklow and J. Panas re issue relating to & sublease issue, including preparing written summary  of history of issue for K. Blacklow (.7) | 2.60 | 1,911.00 | 34573702 |
| Lipner, L. | 06/20/13 | Correspondence w P. Marette and B. Kahn  (Akin) re sublease issues (.8); t/c w/P.  Marette re same (.2); Correspondence w A. Lane re brokerage | 1.40 | 959.00 | 34500762 |

**MATTER: 17650-025  REAL ESTATE**

agmnt (RTP) (.4).

| | | | | | |
|---|---|---|---|---|---|
| Marette, P. | 06/21/13 | Review of materials correspondence relating  to a sublease issue in advance of  tel. conf. w/ A. Lane, G. Storr and K. Blacklow  re same (.3); participate in same tel. conf.  (.3); follow-up tel. confs. w/ K. Blacklow  re same (.2); e-mail message to J. Panas summarizing same tel. conf. (.2); comm  w/ J. Panas re status of various pending Nortel real estate matters, including sublease amendment (.3); collect related materials to send to J. Panas (.6) | 1.90 | 1,396.50 | 34582295 |
| Croft, J. A. | 06/21/13 | Emails re condemnation action with D Berman, J Ferguson, E Haywood. | .30 | 214.50 | 34478339 |
| Lipner, L. | 06/21/13 | Correspondence w A. Lane sublease  broker agreement (.2). | .20 | 137.00 | 34487830 |
| Lipner, L. | 06/26/13 | Prepared fee summary (.8); Correspondence re same w T. Ross (N) (.1). | .90 | 616.50 | 34500824 |
| Croft, J. A. | 06/27/13 | Reviewing certain documentation re: condemnation action for reimbursement purposes, including calls and emails with M. Ryan re same. | .50 | 357.50 | 34517970 |
| Lipner, L. | 06/27/13 | Correspondence w T. Ross (N) re potential sublease (.2). | .20 | 137.00 | 34543072 |
| Croft, J. A. | 06/28/13 | Reviewing certain documentation; emails with local counsel re condemnation action. | .30 | 214.50 | 34531326 |
| | | **MATTER TOTALS:** | **28.60** | **20,787.00** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 05/15/13 | Emails re: litigation issues w/Guzman and Erickson. | .50 | 357.50 | 34479852 |
| Decker, M. A. | 05/15/13 | Emails w/counsel and internal re: hearing. | .30 | 214.50 | 34479872 |
| Decker, M. A. | 05/15/13 | Emails, exchange of drafts on litigation timetable and plan. | 1.00 | 715.00 | 34479890 |
| Decker, M. A. | 05/15/13 | Call w/Schweitzer and S. Bornhof re:  hearing. | .30 | 214.50 | 34479925 |
| Decker, M. A. | 05/15/13 | Assist prep of court filing. | 1.80 | 1,287.00 | 34479929 |
| Decker, M. A. | 05/15/13 | Communications and negotiations re: proposed order. | .40 | 286.00 | 34480019 |
| Decker, M. A. | 05/15/13 | Reviewing submissions on  timetable, plan and order. | 1.00 | 715.00 | 34480276 |
| Decker, M. A. | 05/15/13 | Emails re: litigation issues, others  . | .50 | 357.50 | 34480290 |
| Decker, M. A. | 05/15/13 | Prep for Hearing w/Rosenthal, Schweitzer and Stein. | 1.00 | 715.00 | 34480299 |
| Decker, M. A. | 05/15/13 | Joint Hearing. | 1.30 | 929.50 | 34480302 |
| Wilson-Milne, K | 05/15/13 | Correspondence with professionals re documents (.3); corr with J Erickson and J Kim re  collecting materials (1); review court filings (2); corr with L Peacock re brief (.1) | 3.40 | 2,210.00 | 34184942 |
| Schweitzer, L. | 05/16/13 | S Bomhof e/ms re hearing (0.1). Review of statements (2.5).  F/u  work re same (0.6).  Hon J Gross correspondence re order  (0.1).  S Bomhof, L Stam, B Miller, etc. e/ms re order (0.6). | 3.90 | 4,251.00 | 34465877 |
| Schweitzer, L. | 05/17/13 | Mtg w/ J Bromley, H Zelbo, S Bomhof, Sheilah Block re lit planning (2.3). Mtg  w/ J Bromley, H Zelbo, etc. re lit planning  (0.5).  Mtg w/ J Bromley, H Zelbo, D Queen,  etc. re response (0.8).  J Rosenthal e/ms re requests (0.2).  Work on request drafts, lists (0.3).  Review submission (0.7).  Review issues re: order incl. e/ms M Decker re same (0.2). | 5.00 | 5,450.00 | 34448700 |
| Schweitzer, L. | 05/22/13 | K Milne e/ms re IP (0.3). Prepare  for client mtg (0.8).  Mtg w/ J Ray, H Zelbo (part), etc. re litigation planning (2.5).  F/u mtg J Ray re same & case issues (0.4).  E/ms re requests  received (0.3).  Revise document re: litigation issues (0.2).  Drafting of response (2.5).  T/c M Gurgel re response (0.3).  Team e/ms re same (0.1).  Review requests, incl J Rosenthal,  etc. e/ms re same (1.2). | 8.60 | 9,374.00 | 34448762 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 05/23/13 | M Decker e/ms re document issues (0.1). T/c J Rosenthal re requests (0.3). Substantial revision to draft submission (4.5). Mtg J Rosenthal, H Zelbo (part) re allocation (1.0). T/c K Chotiros re IP issues (0.2). E/ms KW Milne re review of research re same (0.2). | 6.30 | 6,867.00 | 34466360 |
| Schweitzer, L. | 05/24/13 | T/c Akin, J Rosenthal, etc. re litigation issues planning (0.5). Mtg N Forrest, M Gurgel, etc. re profs (1.8). Work on reply (3.0). | 5.30 | 5,777.00 | 34466600 |
| Decker, M. A. | 05/24/13 | Mtg w/Rosenthal, Stein re: doc requests. | .50 | 357.50 | 34480318 |
| Decker, M. A. | 05/24/13 | Mtg w/Schweitzer, Tunis, Forrest (partial) re: profs. | 3.20 | 2,288.00 | 34480660 |
| Decker, M. A. | 05/24/13 | O/c and emails w/Stein, re: document requests. | 2.00 | 1,430.00 | 34480664 |
| Decker, M. A. | 05/24/13 | O/c w/Moessner and Peacock re: case status. | .50 | 357.50 | 34480667 |
| Decker, M. A. | 05/24/13 | O/c w/H. Heikal and emails re: prof issues. | .30 | 214.50 | 34480671 |
| Decker, M. A. | 05/24/13 | Emails w/T. Ross re: trip to RTP. | .20 | 143.00 | 34480674 |
| Decker, M. A. | 05/24/13 | Emails re: litigation issues. | .70 | 500.50 | 34480677 |
| Zelbo, H. S. | 05/29/13 | Work on litigation issues. | .50 | 565.00 | 34374463 |
| Zelbo, H. S. | 05/29/13 | Work on brief (2.0); review brief (.8); emails and calls re: same (.2) ; read other submissions (.8). | 3.80 | 4,294.00 | 34374701 |
| Zelbo, H. S. | 05/29/13 | Review allocation issues. | 1.50 | 1,695.00 | 34374808 |
| Zelbo, H. S. | 05/29/13 | Emails on litigation issues. | .50 | 565.00 | 34374811 |
| Zelbo, H. S. | 05/30/13 | Review filings. | 1.00 | 1,130.00 | 34374921 |
| Zelbo, H. S. | 05/31/13 | Emails on litigation issues. | .30 | 339.00 | 34375028 |
| Zelbo, H. S. | 05/31/13 | Emails on prof issues. | .30 | 339.00 | 34375029 |
| Philippeaux, G. | 06/01/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34364448 |
| Zelbo, H. S. | 06/01/13 | Review briefs. | 1.50 | 1,695.00 | 34375094 |
| Erickson, J. R. | 06/01/13 | Document review and database management | 3.20 | 1,184.00 | 34295657 |
| Erickson, J. R. | 06/01/13 | Review litigation documents and coordinate response. | .40 | 148.00 | 34295669 |
| Erickson, J. R. | 06/01/13 | Document collection management and follow up from RTP trip | .60 | 222.00 | 34295676 |
| Zuckerwise, L. | 06/01/13 | Reviewed outline re: prof (.5); drafted questions re: same (2.0). | 2.50 | 1,712.50 | 34307169 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 06/01/13 | Edited document regarding litigation issue, as requested by M. Decker (4.0). Discussed the same with E. Block (.40), and sent final edits from E. Block and myself to M. Gurgel, M. Decker, K. Wilson-Milne, and others on team for their review (.20). | 4.60 | 1,978.00 | 34277304 |
| Block, E. | 06/01/13 | Discussions with B. Tunis re: revisions to document re: litigation issues.. | .40 | 172.00 | 34342940 |
| Yam, M. | 06/02/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34364466 |
| Philippeaux, G. | 06/02/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34364462 |
| Berhane, L. | 06/02/13 | Researching re: litigation issues. | 2.00 | 690.00 | 34321668 |
| Zelbo, H. S. | 06/02/13 | Work on litigation issues. | .80 | 904.00 | 34375136 |
| Zelbo, H. S. | 06/02/13 | Conference call with Akin (.5); review allocation and related claims issues (.4); emails re same (.1). | 1.00 | 1,130.00 | 34375141 |
| Bromley, J. L. | 06/02/13 | Call with H. Zelbo, L. Schweitzer, J. Rosenthal on strategy issues and planning for coming week (1.20); emails re same (.20). | 1.40 | 1,582.00 | 34317568 |
| Rosenthal, J. A | 06/02/13 | Conference call with L. Schweitzer, H. Zelbo and J. Bromley regarding litigation issues (partial participant) | .70 | 784.00 | 34317080 |
| Erickson, J. R. | 06/02/13 | Document review and database management | .50 | 185.00 | 34295700 |
| Erickson, J. R. | 06/02/13 | Document collection management and follow up from RTP trip | .50 | 185.00 | 34295706 |
| Gurgel, M.G. | 06/02/13 | Email to T. Aganga Williams and Aatif Iqbal re research assignment (0.1); reviewed and commented on revised protocol (1.4) | 1.50 | 975.00 | 34292665 |
| Queen, D. D. | 06/02/13 | Cont'd review of documentation re: litigation issues to create charts (2.5). | 2.50 | 1,462.50 | 34388720 |
| Wilson-Milne, K | 06/02/13 | Corr with B Tunis re protocol and edits to same | 2.00 | 1,300.00 | 34293496 |
| Tunis, B. M. | 06/02/13 | Reviewed edits made by M. Gurgel and K. Wilson-Milne to document regarding litigation issues. | .80 | 344.00 | 34506413 |
| Mohan, M. V. | 06/03/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34423695 |
| Gatti, J. | 06/03/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34426076 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Khmelnitsky, A. | 06/03/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 34426185 |
| Yam, M. | 06/03/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34420349 |
| Kanburiyan, A. | 06/03/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34421836 |
| Graham, A. | 06/03/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 34420295 |
| Guiha, A. | 06/03/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34420322 |
| Philippeaux, G. | 06/03/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34420980 |
| Arrick, D. | 06/03/13 | Extensive electronic document review for litigation issues. | 2.00 | 400.00 | 34423807 |
| Irwin, L. M. | 06/03/13 | Reviewed documents re: litigation issues. | 3.00 | 1,035.00 | 34316623 |
| Irwin, L. M. | 06/03/13 | Made changes to document re: litigation issues. | 1.10 | 379.50 | 34316629 |
| Berhane, L. | 06/03/13 | Drafting internal memo on litigation issues. | 8.30 | 2,863.50 | 34321672 |
| Herrmann, T. L. | 06/03/13 | Reviewed records re: litigation issues and composing memorandum regarding same. | 2.80 | 966.00 | 34364393 |
| Herrmann, T. L. | 06/03/13 | Reviewed and edited litigation documents. | 1.90 | 655.50 | 34364397 |
| Herrmann, T. L. | 06/03/13 | Attended conference call regarding document issues. | 1.00 | 345.00 | 34364412 |
| Wirth, J. L. | 06/03/13 | Revise and send topical section of discovery memo re: litigation issues. | 1.10 | 379.50 | 34370180 |
| Zelbo, H. S. | 06/03/13 | Strategy meeting w/ team (1.40); and update calls w/ team & Chilmark (.60); review documents (.50); emails (.30) | 2.80 | 3,164.00 | 34375186 |
| Zelbo, H. S. | 06/03/13 | Work on matters relating to profs. | 1.30 | 1,469.00 | 34375188 |
| Zelbo, H. S. | 06/03/13 | Emails on litigation issues. | .50 | 565.00 | 34375193 |
| Rosenthal, J. A | 06/03/13 | Continued reviewing replies. | .60 | 672.00 | 34324938 |
| Rosenthal, J. A | 06/03/13 | Telephone call with L. Schweitzer. | .20 | 224.00 | 34324946 |
| Rosenthal, J. A | 06/03/13 | Telephone call with N. Oxford regarding litigation issues. | .40 | 448.00 | 34325116 |
| Rosenthal, J. A | 06/03/13 | Telephone call with R. Johnson regarding litigation issues. | .10 | 112.00 | 34325124 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 06/03/13 | Edited proposed document re: litigation issues. | .50 | 560.00 | 34325127 |
| Rosenthal, J. A | 06/03/13 | Reviewed proposed agenda and commented on same. | .30 | 336.00 | 34325131 |
| Rosenthal, J. A | 06/03/13 | Team meeting re: litigation issues (1.40); conference call with Chilmark and team (.60) | 2.00 | 2,240.00 | 34325142 |
| Rosenthal, J. A | 06/03/13 | Numerous emails and telephone calls with D. Stein regarding litigation issues. | 2.50 | 2,800.00 | 34325157 |
| Schweitzer, L. | 06/03/13 | D Stein, J Rosenthal, others e/ms re litigation issues (0.3). Meeting J Bromley, H Zelbo, J Rosenthal, N Forrest, M Decker, J Moessner re litigation issues, team planning issues (1.4). T/c M. Kennedy, J Rosenthal, H. Zelbo, J. Bromley, re litigation issues (0.6). F/u mtg team re same & continued mtg (0.5). E/ms J Moessner, J Bromley re draft litigation document (0.2). T/c N Forrest re profs, case planning (0.4). M Decker e/m re litigation issues (0.1). | 3.50 | 3,815.00 | 34318523 |
| Forrest, N. | 06/03/13 | Meeting of team re strategy and staffing (1.40); review and revise litigation document and emails re same (.90); t/c M Blyth, others re prof and review re: prof papers (1.6); T/c w/ L. Schweitzer re profs, etc. (.4); gathered memos on litigation issues (1.0) | 5.30 | 4,611.00 | 34319045 |
| Barreto, B. | 06/03/13 | Meeting for Nortel on litigation issues. | 1.00 | 200.00 | 34436306 |
| De Lemos, D. | 06/03/13 | Electronic document review for litigation issues. | 5.30 | 1,060.00 | 34426249 |
| Moessner, J. | 06/03/13 | Preparation for meeting (.60); and staffing/status meeting with J. Bromley, L. Schweitzer, H. Zelbo, J. Rosenthal, N. Forrest and M. Decker (1.40) | 2.00 | 1,450.00 | 34393651 |
| Moessner, J. | 06/03/13 | Follow up from staffing meeting. | .80 | 580.00 | 34393653 |
| Moessner, J. | 06/03/13 | Review proposed additional requests and emails with team re same. | .60 | 435.00 | 34393658 |
| Khym, H. | 06/03/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34415339 |
| Decker, M. A. | 06/03/13 | Mtg w/staff attorneys and juniors re: document review. | .50 | 357.50 | 34547118 |
| Decker, M. A. | 06/03/13 | Mtg w/team and contract attorneys re: document review. | 1.00 | 715.00 | 34547145 |
| Decker, M. A. | 06/03/13 | Prep for meeting (.10); Mtg w/partners and team re: case staffing and other issues (.40) | .50 | 357.50 | 34547225 |
| Decker, M. A. | 06/03/13 | Call w/ J. Ray re: litigation strategy and other | 1.00 | 715.00 | 34547297 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues during meeting w/ partners & team. | | | |
| Decker, M. A. | 06/03/13 | Emails and o/cs w/Rosenthal, Stein and others re: requests and review of same. | 2.50 | 1,787.50 | 34547379 |
| Decker, M. A. | 06/03/13 | Review of draft agenda and o/c w/Rosenthal re: same. | .50 | 357.50 | 34547413 |
| Decker, M. A. | 06/03/13 | Call w/Stein, Queen, Goodmans re: document issues (1.20); email to partners summarizing same (.60) | 1.80 | 1,287.00 | 34547452 |
| Decker, M. A. | 06/03/13 | Edits and emails re: request. | .50 | 357.50 | 34547541 |
| Decker, M. A. | 06/03/13 | O/c w/Akin re: doc review and related emails. | .50 | 357.50 | 34547571 |
| Clarkin, D. A. | 06/03/13 | Meetings R. Guzman, A. Rahneva, J. Erikson re document review (1.0); Associate team meeting re document review (.5); Full team meeting with contract attorneys re document review (1.0)` | 2.50 | 925.00 | 34359658 |
| Clarkin, D. A. | 06/03/13 | Review background materials | 2.00 | 740.00 | 34359674 |
| Guzman, J. R. | 06/03/13 | Coordinate and supervise contract attorneys regarding document review. | 2.00 | 740.00 | 34360848 |
| Guzman, J. R. | 06/03/13 | Meet with J. Erickson, D. Clarkin, and A. Rahneva regarding document review planning | 1.00 | 370.00 | 34360854 |
| Guzman, J. R. | 06/03/13 | Associate team meeting re: document review (.5); Full team meeting w/ contract attorneys re: document review (1.0); Meeting w/ A. Rahneva re: document review (.5) | 2.00 | 740.00 | 34360859 |
| Guzman, J. R. | 06/03/13 | Perform analysis on document issues. | 1.00 | 370.00 | 34360863 |
| Reents, S.B. | 06/03/13 | Meeting with team re: prep for contract atty training | .50 | 357.50 | 34361685 |
| Heikal, H. A. | 06/03/13 | Call with B. Tunis and prof re document review (1.1); related prep and follow-up (.5) | 1.60 | 1,040.00 | 34555163 |
| Heikal, H. A. | 06/03/13 | scheduling of meeting re allocation issues. | .30 | 195.00 | 34555171 |
| Klein, K. T. | 06/03/13 | Correspondence with team re: litigation issues | .70 | 455.00 | 34337849 |
| Erickson, J. R. | 06/03/13 | Meetings R. Guzman, A. Rahneva, D. Clarkin re document review (1.0); Associate team meeting re document review (.5); Full team meeting with contract attorneys re document review (1.0) | 2.50 | 925.00 | 34317466 |
| Erickson, J. R. | 06/03/13 | Document review and database management | 4.10 | 1,517.00 | 34317469 |
| Erickson, J. R. | 06/03/13 | Communications with K. Wilson-Milne, B. Tunis, H. Heikal re litigaiton issues (1.0) and follow up | 1.20 | 444.00 | 34317477 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | work re same (0.2) | | | |
| Erickson, J. R. | 06/03/13 | Document collection management and follow up from RTP trip | 1.60 | 592.00 | 34317482 |
| Aganga-Williams | 06/03/13 | Research regarding litigation issues. | 3.30 | 1,683.00 | 34298601 |
| Aganga-Williams | 06/03/13 | Communication re Document Review | .10 | 51.00 | 34300407 |
| Aganga-Williams | 06/03/13 | Participated in team meeting re planning for electronic document review | .50 | 255.00 | 34300575 |
| Aganga-Williams | 06/03/13 | Participated in team meeting re electronic document review (1.0) follow -up re: same (.20) | 1.20 | 612.00 | 34303538 |
| Aganga-Williams | 06/03/13 | Meeting with J. Kim regarding litigation notebook (1.00) follow up re: same (.10) | 1.10 | 561.00 | 34312911 |
| Aganga-Williams | 06/03/13 | Call with J. Roll regarding litigation notebook | .10 | 51.00 | 34312919 |
| Aganga-Williams | 06/03/13 | Research regarding litigation issues | .70 | 357.00 | 34314271 |
| Aganga-Williams | 06/03/13 | Drafting summary of research regarding litigation issues | .40 | 204.00 | 34314279 |
| Aganga-Williams | 06/03/13 | Preparing litigation documents within case notebook | .50 | 255.00 | 34314284 |
| Aganga-Williams | 06/03/13 | Reviewing litigation documents | .40 | 204.00 | 34317163 |
| Aganga-Williams | 06/03/13 | Reviewing litigation documents | .60 | 306.00 | 34317260 |
| Stein, D. G. | 06/03/13 | Drafting re: litigation | 2.00 | 1,020.00 | 34413792 |
| Stein, D. G. | 06/03/13 | Call re: litigation with Goodmans M. Decker and D. Queen (consolidated discovery requests). | 1.20 | 612.00 | 34413817 |
| Stein, D. G. | 06/03/13 | Drafting re: litigation. | 2.00 | 1,020.00 | 34413831 |
| Stein, D. G. | 06/03/13 | Drafting re: litigation | 1.00 | 510.00 | 34413838 |
| Stein, D. G. | 06/03/13 | Review re: litigation. | 2.00 | 1,020.00 | 34413854 |
| Gurgel, M.G. | 06/03/13 | Responses to team emails re litigation issues (0.1); document review and discussion with  Elizabeth Block (0.6); team meeting re document review process (0.5); met with  litigation team and contract attorneys re  feedback on document review thus far (0.8) (partial participant); reviewed litigation materials and email to prof re litigation issues (1.5) | 3.50 | 2,275.00 | 34318390 |
| Gurgel, M.G. | 06/03/13 | Reviewed briefs re litigation issues and comments to draft brief | 2.40 | 1,560.00 | 34318414 |
| Queen, D. D. | 06/03/13 | Call w/ M. Decker regarding agreement and other issues (.2); completion of charts (1.3);  call on | 4.40 | 2,574.00 | 34388767 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document issues w/ M. Decker, D. Stein, and Goodmans (1.20); review of applications and email to M. Decker, J. Erickson on same (1.0); cont'd edits to memorandum on litigation issues (.7). | | | |
| Wilson-Milne, K | 06/03/13 | Corr with B Tunis, M Decker and J Erickson re document review process (2); meeting with contract attorneys re same (1); review documents re: litigation issues (1); corr with profs re documents (1); corr with profs re timeline (.2) | 5.20 | 3,380.00 | 34329077 |
| Kim, J. | 06/03/13 | Search for documents in dataroom per L. Irwin. | 3.30 | 874.50 | 34304024 |
| Kim, J. | 06/03/13 | Notebook meeting with T. Aganga-Williams. | 1.00 | 265.00 | 34312783 |
| Kim, J. | 06/03/13 | Pull orders per T. Aganga-Williams. | .50 | 132.50 | 34500014 |
| Kim, J. | 06/03/13 | Notebook documents and search for emails per J. Moessner. | 1.20 | 318.00 | 34500040 |
| Kim, J. | 06/03/13 | Follow up searches on litigation issues per L. Irwin. | .80 | 212.00 | 34500059 |
| Tringali, L. | 06/03/13 | Extensive electronic document review for litigation issues. | 1.00 | 200.00 | 34425224 |
| Zuckerwise, L. | 06/03/13 | Call with prof. | 2.50 | 1,712.50 | 34480452 |
| Rahneva, A. A. | 06/03/13 | Meeting R. Guzman, J. Erickson, D. Clarkin re document review (1.0); Meeting w/ R. Guzman re: document review (.5) | 1.50 | 555.00 | 34363842 |
| Rahneva, A. A. | 06/03/13 | Associate team meeting re document review | .50 | 185.00 | 34363858 |
| Rahneva, A. A. | 06/03/13 | Full team meeting with contract attorneys re document review | 1.00 | 370.00 | 34363874 |
| Rahneva, A. A. | 06/03/13 | Document review and database management | 1.50 | 555.00 | 34363943 |
| Lessner, K. | 06/03/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34420414 |
| Tunis, B. M. | 06/03/13 | Reviewed edits and made corrections to document regarding litigation issues, as requested by K. Wilson-Milne. | .80 | 344.00 | 34506415 |
| Tunis, B. M. | 06/03/13 | Responded to question from E. Block regarding litigation issue. | .30 | 129.00 | 34506418 |
| Tunis, B. M. | 06/03/13 | Collected documents regarding litigation issues, as requested by J. Erickson. | 1.60 | 688.00 | 34506422 |
| Tunis, B. M. | 06/03/13 | Corresponded with L. Irwin regarding litigation issues I assigned her to work on, and I answered | .30 | 129.00 | 34506438 |

MATTER: 17650-039 ALLOCATION/CLAIMS
LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | her questions on the same. | | | |
| Tunis, B. M. | 06/03/13 | Attended call with H. Heikal and team members regarding litigation issues. | 1.10 | 473.00 | 34506447 |
| Tunis, B. M. | 06/03/13 | Attended meeting hosted by R. Guzman and J. Erickson, with other contract and staff attorneys regarding litigation issues, and spoke at meeting with E. Block regarding the same. | 1.00 | 430.00 | 34506451 |
| Tunis, B. M. | 06/03/13 | Met with J. Erickson. E. Block. R. Guzman, and other team members to prepare for meeting with contract attorneys regarding litigation issues. | .50 | 215.00 | 34506452 |
| Tunis, B. M. | 06/03/13 | Reviewed documents regarding litigation issues, as requested by M. Decker. | 2.70 | 1,161.00 | 34506454 |
| Xu, D. | 06/03/13 | Document review for litigation issues. | 2.30 | 989.00 | 34340330 |
| Xu, D. | 06/03/13 | Team meeting re: litigation issues. | .50 | 215.00 | 34340335 |
| Xu, D. | 06/03/13 | Team training meeting re: litigation issues. | 1.00 | 430.00 | 34340348 |
| Xu, D. | 06/03/13 | Legal research re: litigation issues. | 2.00 | 860.00 | 34340406 |
| Xu, D. | 06/03/13 | Revising documents for litigation issues. | 1.30 | 559.00 | 34340421 |
| Xu, D. | 06/03/13 | Corr. w/ contract attorneys re: litigation issues. | .20 | 86.00 | 34340440 |
| Dompierre, Y. | 06/03/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 34426015 |
| Roll, J. M. | 06/03/13 | Corr. w/ T. Aganga-Williams re Notebook (0.1); Scanned file per D. Queen (1.5); Prepared copies of document for meeting per E. Block (0.4) | 2.00 | 530.00 | 34493777 |
| Passaretti, K. | 06/03/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 34426237 |
| Bawa, S. | 06/03/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34422894 |
| Block, E. | 06/03/13 | Revise protocol and prepare for document review meeting with contract attorneys (3.6); team meeting re: agenda of document review meeting (0.5); document review meeting (1.1). | 5.20 | 2,236.00 | 34343057 |
| Block, E. | 06/03/13 | Coordinate re: research tool for L. Schweitzer. | .20 | 86.00 | 34343065 |
| Block, E. | 06/03/13 | Review and comment on proposed litigation documents. | .60 | 258.00 | 34343068 |
| Block, E. | 06/03/13 | Work on matter re: litigation issues. | .20 | 86.00 | 34343084 |
| Mohan, M. V. | 06/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34423698 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gatti, J. | 06/04/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34426078 |
| Khmelnitsky, A. | 06/04/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34426186 |
| Yam, M. | 06/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34420351 |
| Kanburiyan, A. | 06/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34421853 |
| Graham, A. | 06/04/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34420297 |
| Guiha, A. | 06/04/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34420326 |
| Ng, P. | 06/04/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34420936 |
| Philippeaux, G. | 06/04/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34420982 |
| Arrick, D. | 06/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34423811 |
| Irwin, L. M. | 06/04/13 | Reviewing litigation documents | .60 | 207.00 | 34321660 |
| Berhane, L. | 06/04/13 | Meeting w/ D. Stern re: research (.50); conference call with D. Stein, M. Decker and counsel regarding litigation issues (.50) | 1.00 | 345.00 | 34347309 |
| Herrmann, T. L. | 06/04/13 | Met with D. Stein regarding mark-ups to requests. | .40 | 138.00 | 34341076 |
| Herrmann, T. L. | 06/04/13 | Reviewed comments on proposed requests. | 2.40 | 828.00 | 34341079 |
| Zelbo, H. S. | 06/04/13 | Work regarding professionals (1.00); Meeting w/ L. Schweitzer, J. Moessner, N. Forrest, professionals (1.30) | 2.30 | 2,599.00 | 34393013 |
| Zelbo, H. S. | 06/04/13 | Review submissions. | 1.80 | 2,034.00 | 34394799 |
| Zelbo, H. S. | 06/04/13 | Review emails regarding litigation issues. | .80 | 904.00 | 34394804 |
| Zelbo, H. S. | 06/04/13 | Review and comment on pleadings. | .50 | 565.00 | 34394817 |
| Bromley, J. L. | 06/04/13 | Emails J. Rosenthal, H. Zelbo, L. Schweitzer others regarding requests, litigation documents and litigation issues (.70); emails L. Schweitzer, H. Zelbo, M. Gurgel, others regarding litigation issues (.60); emails J. Moessner, Akin, others regarding litigation issues (.50); emails regarding Order (.40). | 2.20 | 2,486.00 | 34360683 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 06/04/13 | Continued reviewing litigation documents. | .50 | 560.00 | 34340346 |
| Rosenthal, J. A | 06/04/13 | Edited consolidated requests(.90); telephone call with D. Stein regarding same (.10) | 1.00 | 1,120.00 | 34340349 |
| Rosenthal, J. A | 06/04/13 | Conference call with Goodmans regarding litigation issues. | 1.10 | 1,232.00 | 34340365 |
| Rosenthal, J. A | 06/04/13 | Reviewed response and emails regarding same. | .80 | 896.00 | 34340369 |
| Rosenthal, J. A | 06/04/13 | Numerous emails regarding requests and related issues and telephone calls with D. Stein regarding same. | 2.00 | 2,240.00 | 34340379 |
| Rosenthal, J. A | 06/04/13 | Emails regarding litigation issues. | .20 | 224.00 | 34340463 |
| Schweitzer, L. | 06/04/13 | Review Goodmans, J Rosenthal, others e/ms re requests (0.2). Conf D Stein re same (0.2).  T/c D Botter re litigation issues (0.1). T/c  S Bomhof, S Slavens, A Gray re litigation document  incl. review same (0.4). Review requests (0.5).  Review draft litigation document (0.4).  T/c re: professional w/ N Forrest, etc. (1.0).  Review revised drafts (0.3).  Review response re: litigation issues (0.2).  E/ms J Ray, H Zelbo, K Klein re same (0.3). E/ms M Decker, J Rosenthal re protocols (0.3).  J Stam, M Decker, J Rosenthal e/ms re order (0.3).  M Gurgel t/c re Canadian claims background  (0.2). J Moessner, S Slavens, H Zelbo e/ms  re litigation issues (0.3).  Mtg H Zelbo, J Moessner, N Forrest re professionals (1.3). | 6.00 | 6,540.00 | 34323117 |
| Forrest, N. | 06/04/13 | Work on discovery requests (2.0); attend meeting w/ H. Zelbo, L. Schweitzer, & J. Moessner re professionals (1.30); t/c professional (1.0); follow-up meeting w/ K. Klein (.30); Read documents re: litigation issues (.80); reading submission (1.0) | 6.10 | 5,307.00 | 34326579 |
| De Lemos, D. | 06/04/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34426251 |
| Moessner, J. | 06/04/13 | Review litigation document . | 1.20 | 870.00 | 34393699 |
| Moessner, J. | 06/04/13 | Team meeting . | 1.00 | 725.00 | 34393700 |
| Moessner, J. | 06/04/13 | Review revised litigation document including circulation to client and Akin and t/c with  H. Zelbo re same. | 1.70 | 1,232.50 | 34393714 |
| Moessner, J. | 06/04/13 | Correspondence with team re: litigation issues. | .20 | 145.00 | 34393718 |
| Moessner, J. | 06/04/13 | Meeting with H. Zelbo, L. Schweitzer, and N. Forrest re professionals. | 1.20 | 870.00 | 34393730 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 06/04/13 | Revise draft litigation document to reflect L. Schweitzer comments and circulate. | .60 | 435.00 | 34393737 |
| Moessner, J. | 06/04/13 | Correspondence re litigation document. | .30 | 217.50 | 34393751 |
| Khym, H. | 06/04/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34415353 |
| Decker, M. A. | 06/04/13 | Conference w/H. Heikal, J. Moessner, B. Tunis, K. Wilson-Milne, L. Zuckerwise, M. Gurgel, L. Peacock to discuss outline. | 1.00 | 715.00 | 34448637 |
| Decker, M. A. | 06/04/13 | Call w/junior associates re: document review process. | 1.00 | 715.00 | 34448638 |
| Decker, M. A. | 06/04/13 | Call w/J. Kimmel and P. Ruby (Goodmans) re: list and litigation issues. | 1.50 | 1,072.50 | 34448641 |
| Decker, M. A. | 06/04/13 | Call w/ D. Queen, J. Kimmel and P. Ruby (Goodmans) re: litigation issues. | .70 | 500.50 | 34448649 |
| Decker, M. A. | 06/04/13 | Call w/J. Stam (D. Stein, L. Berhane) re: litigation issues outstanding issues (.50); emails re: further litigation issues and internal emails on same (1.50) | 2.00 | 1,430.00 | 34448652 |
| Decker, M. A. | 06/04/13 | Work on managing document review (1.50); call w/ J. Ormand re: litigation issues (.50) | 2.00 | 1,430.00 | 34448655 |
| Decker, M. A. | 06/04/13 | Emails re: litigation document. | .30 | 214.50 | 34448713 |
| Decker, M. A. | 06/04/13 | Emails w/Rosenthal and others re: draft response. | 1.00 | 715.00 | 34448724 |
| Decker, M. A. | 06/04/13 | Work on litigation issues. | 3.00 | 2,145.00 | 34448729 |
| Clarkin, D. A. | 06/04/13 | Review of documents re: litigation issues. | 5.60 | 2,072.00 | 34359742 |
| Clarkin, D. A. | 06/04/13 | Meeting R. Guzman, A. Rahneva, J. Erikson re document review | .50 | 185.00 | 34359826 |
| Clarkin, D. A. | 06/04/13 | Conference call with Akin team, R. Guzman, A. Rahneva, J. Erikson re database technical issues | .50 | 185.00 | 34359857 |
| Clarkin, D. A. | 06/04/13 | Associate team meeting re document review | .70 | 259.00 | 34359885 |
| Guzman, J. R. | 06/04/13 | Coordinate and supervise contract attorneys regarding document review | 3.70 | 1,369.00 | 34361201 |
| Guzman, J. R. | 06/04/13 | Perform analysis on document review database | 1.50 | 555.00 | 34361329 |
| Guzman, J. R. | 06/04/13 | Call with vendor regarding document planning | .30 | 111.00 | 34361339 |
| Guzman, J. R. | 06/04/13 | Meet with team regarding document review planning | 1.00 | 370.00 | 34361344 |
| Guzman, J. R. | 06/04/13 | Meet with A. Rahneva regarding document | .80 | 296.00 | 34361356 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review planning | | | |
| Guzman, J. R. | 06/04/13 | Meeting with D. Clarkin, A. Rahneva, J. Erickson re: document review planning (.5); Conference w/ D. Clarkin; A. Rahneva, J. Erickson, V. Lashay, Akin re: document review issues (.5) | 1.00 | 370.00 | 34361363 |
| Reents, S.B. | 06/04/13 | T/c and correspondence re: vendors. | 1.00 | 715.00 | 34363296 |
| Reents, S.B. | 06/04/13 | Revise plan re: litigation issues. | .80 | 572.00 | 34363344 |
| Reents, S.B. | 06/04/13 | Meeting with team re: review planning | .30 | 214.50 | 34363402 |
| Heikal, H. A. | 06/04/13 | CGSH team meeting re litigation issues and related follow-up | 1.00 | 650.00 | 34555259 |
| Heikal, H. A. | 06/04/13 | Litigation issues document review and follow-up | .50 | 325.00 | 34603138 |
| Heikal, H. A. | 06/04/13 | Correspondence re litigation issues. | .50 | 325.00 | 34603231 |
| Klein, K. T. | 06/04/13 | Call re: employee issue with team and M. Blyth, others (1.0); meeting after call with N. Forrest (.3); correspondence with team and MNAT re: litigation issues (1); review documents re: litigation issues (1.8) | 4.10 | 2,665.00 | 34337837 |
| Erickson, J. R. | 06/04/13 | Document review and database management (including contract attorney management, database supervision, database management, coordination with Akin, review planning). | 5.00 | 1,850.00 | 34333032 |
| Erickson, J. R. | 06/04/13 | Document management and follow up from RTP trip | 3.20 | 1,184.00 | 34333035 |
| Erickson, J. R. | 06/04/13 | Meetings with A. Rahneva, D. Clarkin, R. Guzman re document review management and planning (.5); correspondence w/ team re: same (.7); meeting with A. Rahneva, D. Clarkin, R. Guzman, V. Lashay, and Akin re technical review issues (0.5); prep for team meeting (0.3), Team meeting re review planning (1.0). | 3.00 | 1,110.00 | 34333050 |
| Aganga-Williams | 06/04/13 | Updating litigation notebook regarding litigation material | .20 | 102.00 | 34316851 |
| Aganga-Williams | 06/04/13 | Communication re requests | .10 | 51.00 | 34316864 |
| Aganga-Williams | 06/04/13 | Preparing litigation documents within case notebook | .60 | 306.00 | 34317086 |
| Aganga-Williams | 06/04/13 | Reviewing draft requests. | .10 | 51.00 | 34317147 |
| Aganga-Williams | 06/04/13 | Reviewing protocol for upcoming review | 2.50 | 1,275.00 | 34318817 |
| Aganga-Williams | 06/04/13 | Reviewing revised plan re electronic document | .10 | 51.00 | 34318994 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review for upcoming electronic document review | | | |
| Aganga-Williams | 06/04/13 | Team communication regarding plan and protocol | .60 | 306.00 | 34318996 |
| Aganga-Williams | 06/04/13 | Communication with M. Gurgel re letter on litigation issues. | .20 | 102.00 | 34319085 |
| Aganga-Williams | 06/04/13 | Research re: litigation issues. | .50 | 255.00 | 34319903 |
| Aganga-Williams | 06/04/13 | Communication with L. Berhane re letter on litigation issues. | .10 | 51.00 | 34319920 |
| Aganga-Williams | 06/04/13 | Team meeting re review planning | .70 | 357.00 | 34320605 |
| Aganga-Williams | 06/04/13 | Communication with S. Bomhof re agreement | .10 | 51.00 | 34320697 |
| Aganga-Williams | 06/04/13 | Electronic document review on litigation issues. | 1.00 | 510.00 | 34320724 |
| Stein, D. G. | 06/04/13 | Drafting re: litigation (2.60); meeting w/ T. Hermann re: requests (.40) | 3.00 | 1,530.00 | 34413861 |
| Stein, D. G. | 06/04/13 | Drafting re litigation. | 2.50 | 1,275.00 | 34413873 |
| Stein, D. G. | 06/04/13 | Meeting with L. Berhane  re: litigation issues confidential  research. | .50 | 255.00 | 34413927 |
| Stein, D. G. | 06/04/13 | Call re: litigation with M. Decker, L. Berhane, others. | .50 | 255.00 | 34413942 |
| Stein, D. G. | 06/04/13 | Team meeting re: litigation. | .60 | 306.00 | 34413990 |
| Stein, D. G. | 06/04/13 | Drafting re: litigation including communications w/ J. Rosenthal. | 4.20 | 2,142.00 | 34414000 |
| Queen, D. D. | 06/04/13 | Review of charts and assembling list re: litigation issues (1.5); Review planning  meeting (.9); add'l review of databases and emails to M. Decker, J. Erickson on same (.8); work on drafting  summary memorandum on litigation issues and accompanying research (3.8); follow-up work on litigation issues (.1);  call w/ J. Kimmel, M. Decker, et al. on document issues and follow-up with M.  Decker (.7); follow-up summary on litigation issues (.6); | 8.40 | 4,914.00 | 34388804 |
| Wilson-Milne, K | 06/04/13 | Conference with J Moessner, H Heikal, M. Decker, L. Peacock, L. Zuckerwise, B. Tunis, and M Gurgel re outlines (1); review exhibits and corr with L Schweitzer re same  (1.7); corr with Cleary team re litigation issues and document review (1); review documents re litigation issues (.6) | 4.30 | 2,795.00 | 34329253 |
| Kim, J. | 06/04/13 | Update tracker per M. Gurgel (0.8);  Cross-check litigation issues documents for K.  Wilson-Milne (1.5); Send model letter to H. Heikal (0.1); Corr re | 3.00 | 795.00 | 34438813 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | binders and materials per D. Stein (0.6). | | | |
| Kim, J. | 06/04/13 | Notebook pleadings per T. Aganga-Williams. | 3.20 | 848.00 | 34500115 |
| Kim, J. | 06/04/13 | Corr. with T. Aganga-Williams and J. Roll re notebook meeting. | .20 | 53.00 | 34500208 |
| Kim, J. | 06/04/13 | Follow-up searches for letter per K.  Wilson-Milne. | .50 | 132.50 | 34500235 |
| Tringali, L. | 06/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34425225 |
| Zuckerwise, L. | 06/04/13 | Prep for call (1.00); Call with professional (1.00); Conference with CGSH team re: outline (1.00) | 3.00 | 2,055.00 | 34480464 |
| Rahneva, A. A. | 06/04/13 | Coordinating updates for review team | 1.00 | 370.00 | 34364376 |
| Rahneva, A. A. | 06/04/13 | Meeting w/ R. Guzman, J. Erickson, D. Clarkin regarding workstreams and organization | .50 | 185.00 | 34364418 |
| Rahneva, A. A. | 06/04/13 | Discussion with R. Guzman, J. Erickson, D. Clarkin, V. Lashay, and others regarding process | .50 | 185.00 | 34364423 |
| Rahneva, A. A. | 06/04/13 | Meeting with R. Guzman to organize work streams and coordinate review | .80 | 296.00 | 34364433 |
| Lessner, K. | 06/04/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34420434 |
| Tunis, B. M. | 06/04/13 | Attended conference call regarding litigation issue, with H. Heikal, M. Gurgel, L. Zuckerwise, L. Peacock, J. Moessner, K.  Wilson-Milne, and M. Decker. | .80 | 344.00 | 34520076 |
| Tunis, B. M. | 06/04/13 | Sent email to J. Moessner with outline on litigation issues, as requested by H. Heikal. | .20 | 86.00 | 34520149 |
| Tunis, B. M. | 06/04/13 | Attended team meeting on planning regarding litigation issues. | 1.00 | 430.00 | 34520194 |
| Tunis, B. M. | 06/04/13 | Prepared document regarding litigation  issues, as requested by J. Erickson and sent the  same to J. Erickson and A. Rahneva. | 1.50 | 645.00 | 34520207 |
| Tunis, B. M. | 06/04/13 | Continued to draft and edit document regarding litigation issues, as requested by K.  Wilson-Milne. | 2.10 | 903.00 | 34520213 |
| Tunis, B. M. | 06/04/13 | Continued to review documents regarding litigation issues, as requested by M. Decker. | 4.20 | 1,806.00 | 34520221 |
| Tunis, B. M. | 06/04/13 | Corresponded with M. Decker regarding  planning with respect to a litigation issue. | .30 | 129.00 | 34520228 |
| Xu, D. | 06/04/13 | Team meetings re: document review | .70 | 301.00 | 34363776 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 06/04/13 | Reviewing submission for litigation issues. | .20 | 86.00 | 34363779 |
| Xu, D. | 06/04/13 | Legal research re: litigation issues. | .50 | 215.00 | 34363781 |
| Xu, D. | 06/04/13 | Reviewing documents re: allocation issues (patent licenses) | 1.60 | 688.00 | 34363786 |
| Xu, D. | 06/04/13 | Team meeting re: document review. | .80 | 344.00 | 34363788 |
| Xu, D. | 06/04/13 | Drafting submission re: litigation issues. | 5.10 | 2,193.00 | 34363792 |
| Xu, D. | 06/04/13 | Document review re: litigation issues. | .10 | 43.00 | 34363793 |
| Dompierre, Y. | 06/04/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34426016 |
| Roll, J. M. | 06/04/13 | Corr. w/ D. Stein re materials for litigation issues (0.2); Pulled documents per B. Tunis (0.4); Corr. w/ J. Erickson re requests (0.1) | .70 | 185.50 | 34493758 |
| Cadavid, C. | 06/04/13 | Update notebook with recent documents pertaining to litigation issues per K. Klein and D. Xu. | .50 | 132.50 | 34330947 |
| Passaretti, K. | 06/04/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34426239 |
| Bawa, S. | 06/04/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34422897 |
| Block, E. | 06/04/13 | Document review (0.2); team meeting re: document review planning (0.7); prepare example documents and commentary for meeting (1.1). | 2.00 | 860.00 | 34343121 |
| Lashay, V. | 06/04/13 | Conference with Akin, D. Clarkin, J. Erickson, R. Guzman, & A. Rahneva, to discuss review (.5); Working issues re: same. (.7) | 1.20 | 318.00 | 34319184 |
| Rodriguez, M. B | 06/05/13 | Work re: contract attorneys for litigation issues (1.60); prepared for orientation and sent emails re: same (.70) | 2.30 | 736.00 | 34447420 |
| Mohan, M. V. | 06/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34423699 |
| Gatti, J. | 06/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34426079 |
| Khmelnitsky, A. | 06/05/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34426187 |
| Yam, M. | 06/05/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34420352 |
| Kanburiyan, A. | 06/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34421854 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 06/05/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34420298 |
| Guiha, A. | 06/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34420327 |
| Ng, P. | 06/05/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34420941 |
| Philippeaux, G. | 06/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34420983 |
| Arrick, D. | 06/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34423812 |
| Irwin, L. M. | 06/05/13 | Reviewed Files re: litigation issues. | 2.00 | 690.00 | 34340663 |
| Irwin, L. M. | 06/05/13 | Call with T. Anganga-Williams re: doc review. | .10 | 34.50 | 34340667 |
| Irwin, L. M. | 06/05/13 | Prep for meeting (.1); Team Meeting re: doc review. | 1.40 | 483.00 | 34340682 |
| Irwin, L. M. | 06/05/13 | Reviewed docs re: litigation issues. | 2.40 | 828.00 | 34340687 |
| Berhane, L. | 06/05/13 | Correspondence with T. Aganga-Williams regarding document  review. | .10 | 34.50 | 34347316 |
| Berhane, L. | 06/05/13 | Training on document review. | 1.30 | 448.50 | 34347320 |
| Berhane, L. | 06/05/13 | Reviewing claims and identifying certain claims. | 3.00 | 1,035.00 | 34347324 |
| Herrmann, T. L. | 06/05/13 | Prep for meeting (.10); Attended meeting regarding review of documents (1.30) | 1.40 | 483.00 | 34341144 |
| Herrmann, T. L. | 06/05/13 | Discussed documents re: litigation issues with D. Xu. | .30 | 103.50 | 34341155 |
| Herrmann, T. L. | 06/05/13 | Reviewed summary of indices and discussed with team. | .30 | 103.50 | 34341158 |
| Wirth, J. L. | 06/05/13 | Doc review meeting with doc review team & others. | 1.20 | 414.00 | 34341545 |
| Wirth, J. L. | 06/05/13 | Read Protocol and review documents | 2.20 | 759.00 | 34341562 |
| Zelbo, H. S. | 06/05/13 | Review documents re: litigation issues (.7); meeting re: same (1.3). | 2.00 | 2,260.00 | 34398604 |
| Zelbo, H. S. | 06/05/13 | Emails on litigation issues. | .50 | 565.00 | 34404971 |
| Zelbo, H. S. | 06/05/13 | Emails on litigation documents. | .30 | 339.00 | 34404980 |
| Zelbo, H. S. | 06/05/13 | Work on matters relating to professionals (.4); litigation issues and review documents (.4). | .80 | 904.00 | 34404989 |
| Bromley, J. L. | 06/05/13 | Emails discovery team on litigation issues (.50); emails L. Schweitzer, H. Zelbo, Cleary Gottlieb | 1.70 | 1,921.00 | 34361352 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team regarding hearing and related issues (.40); review and revise response (.40); emails on litigation issues generally with J. Rosenthal, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.40). | | | |
| Rosenthal, J. A | 06/05/13 | Edited requests. | .50 | 560.00 | 34340514 |
| Rosenthal, J. A | 06/05/13 | Numerous emails regarding litigation issues. | .50 | 560.00 | 34340518 |
| Rosenthal, J. A | 06/05/13 | Conference call with M. Decker and D. Stein regarding litigation issues. | .50 | 560.00 | 34340522 |
| Schweitzer, L. | 06/05/13 | Review revised draft submission (0.2). Mtg. Darryl Stein to review revised draft requests (0.7). Review follow up correspondence & drafts re same (0.5). Prepare for team meeting (0.3). Team meeting re litigation issues (1.5, partial participant). J Stam, M Decker, J Rosenthal e/ms re order (0.4). Review agreements & documents re same (0.4). Review submissions on litigation issues (0.5). Client e/ms re same (0.1). Review submission (0.2). Revise draft response to submission (0.2). H Zelbo e/ms re same (0.2). E/ms S Bomhof, S Slavens, J Bromley, etc. re litigation document incl review drafts of same (0.4). Work on litigation issues (0.3). | 5.90 | 6,431.00 | 34342014 |
| Forrest, N. | 06/05/13 | Team meeting to discuss litigation issues (1.50 (partial)); reading filings (1.50); work on requests (1.50); read and commented on drafts of various filings (1.0) | 5.50 | 4,785.00 | 34342121 |
| Moessner, J. | 06/05/13 | Review and comment on revisions to litigation document. | .50 | 362.50 | 34393756 |
| Moessner, J. | 06/05/13 | Correspondence re litigation issues and general case management. | 1.30 | 942.50 | 34393760 |
| Moessner, J. | 06/05/13 | Meeting with Team re litigation issues. | 2.00 | 1,450.00 | 34393779 |
| Moessner, J. | 06/05/13 | Review requests. | .50 | 362.50 | 34393782 |
| Moessner, J. | 06/05/13 | Review litigation documents and related correspondence. | .50 | 362.50 | 34393791 |
| Moessner, J. | 06/05/13 | Correspondence re access to database. | .50 | 362.50 | 34393799 |
| Moessner, J. | 06/05/13 | Correspondence with professionals. | .50 | 362.50 | 34393810 |
| Croft, J. A. | 06/05/13 | Emails with L Schweitzer and M Decker re litigation issues, including looking for the materials relevant to such emails (.3) | .30 | 214.50 | 34339635 |
| Decker, M. A. | 06/05/13 | Work on letters re: litigation issues and related internal emails w/Herrington & Schweitzer. | 1.00 | 715.00 | 34448754 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 06/05/13 | Training sessions re: review. | 1.50 | 1,072.50 | 34448758 |
| Decker, M. A. | 06/05/13 | Call w/Goodmans J. Erickson, D. Queen re: litigation issues. | 1.50 | 1,072.50 | 34448763 |
| Decker, M. A. | 06/05/13 | Call w/Goodmans J. Erickson, D. Queen, D. Stein and counsel re:  litigation issues. | 2.00 | 1,430.00 | 34448770 |
| Decker, M. A. | 06/05/13 | Internal work on doc issues and litigation issues and email on same  w/Rosenthal, Schweitzer, Queen and Erikson and preparing docs re: same (2.5); Meeting w/ J. Erickson and D. Queen re: document issues (.5) | 3.00 | 2,145.00 | 34448781 |
| Decker, M. A. | 06/05/13 | Calls w/N. Oxford and D. Stein re: comments on requests (2.5); related follow-up and drafting (.5) | 3.00 | 2,145.00 | 34448787 |
| Decker, M. A. | 06/05/13 | Call w/Rosenthal and Stein re: litigation issues. | .40 | 286.00 | 34448789 |
| Clarkin, D. A. | 06/05/13 | Review of documents re: litigation issues. | 5.80 | 2,146.00 | 34359993 |
| Clarkin, D. A. | 06/05/13 | Conference call re: litigation issues. | .50 | 185.00 | 34360044 |
| Clarkin, D. A. | 06/05/13 | Conference call with Akin, Torys and Cleary teams re: review | 1.00 | 370.00 | 34360059 |
| Clarkin, D. A. | 06/05/13 | Communications w/ R. Guzman, A. Rahneva, J. Erikson re document review | .30 | 111.00 | 34360063 |
| Guzman, J. R. | 06/05/13 | Coordinate and supervise contract attorneys regarding document review | 3.70 | 1,369.00 | 34361477 |
| Guzman, J. R. | 06/05/13 | Conference call with Akin regarding document review | 1.30 | 481.00 | 34361480 |
| Guzman, J. R. | 06/05/13 | Meet with vendor regarding reviewing documents | 1.50 | 555.00 | 34361484 |
| Reents, S.B. | 06/05/13 | T/c re: litigation issues. | .30 | 214.50 | 34363711 |
| Reents, S.B. | 06/05/13 | Meeting re: litigation issues. | 1.30 | 929.50 | 34363961 |
| Heikal, H. A. | 06/05/13 | Document follow-up to send to professional. | 1.00 | 650.00 | 34603363 |
| Heikal, H. A. | 06/05/13 | Coordination re scheduling with professional and team meeting agenda | 1.30 | 845.00 | 34603431 |
| Heikal, H. A. | 06/05/13 | Research re litigation issues. | 1.00 | 650.00 | 34603471 |
| Klein, K. T. | 06/05/13 | Team meeting re: employee issue (2); review  and revise documents re: employee issue  (6.6); correspondence with team re: litigation issues (.3); review documents re:  litigation issues (.5) | 9.40 | 6,110.00 | 34337830 |
| Erickson, J. R. | 06/05/13 | Document review and database management (including contract attorney management, database supervison, database management, coordination | 2.50 | 925.00 | 34341689 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and planning). | | | |
| Erickson, J. R. | 06/05/13 | Comms H. Heikal, V. Lashay, and J.O. Kim re litigation issues. | .40 | 148.00 | 34341690 |
| Erickson, J. R. | 06/05/13 | Document management and follow up from RTP trip | 1.00 | 370.00 | 34341692 |
| Erickson, J. R. | 06/05/13 | Meeting with M. Decker and D. Queen re document planning (0.5), call  with same and others re same (1.5), follow-up work re same per M. Decker (0.2) | 2.20 | 814.00 | 34341694 |
| Erickson, J. R. | 06/05/13 | Coordinate logistics for review meeting (1.0); Team meeting re same (1.3); Follow up comms A. Rahneva, D. Clarkin, R. Guzman re same  (0.2); follow up comms Akin/Torys, M. Decker  re same (0.2) | 2.70 | 999.00 | 34341697 |
| Erickson, J. R. | 06/05/13 | Meeting M. Decker, D. Queen, D. Stein, for document /logistics call (2.0), follow up comms and work re same (0.5) | 2.50 | 925.00 | 34341699 |
| Erickson, J. R. | 06/05/13 | Document analysis and preparation re: litigation issues, comms team re same. | 2.00 | 740.00 | 34342031 |
| Aganga-Williams | 06/05/13 | Communication wih J. Moessner regarding litigation notebook | .20 | 102.00 | 34325514 |
| Aganga-Williams | 06/05/13 | Communication with L. Irwin regarding electronic document review | .10 | 51.00 | 34325532 |
| Aganga-Williams | 06/05/13 | Communication with J. Wirth regarding electronic document review | .10 | 51.00 | 34325539 |
| Aganga-Williams | 06/05/13 | Communication with T. Herrmann regarding eletronic document review | .10 | 51.00 | 34325550 |
| Aganga-Williams | 06/05/13 | Communication with L. Berhane regarding eletronic document review | .10 | 51.00 | 34325553 |
| Aganga-Williams | 06/05/13 | Electronic document review for litigation issues. | 1.70 | 867.00 | 34325560 |
| Aganga-Williams | 06/05/13 | Participated in team meeting regarding document review | 1.30 | 663.00 | 34327719 |
| Aganga-Williams | 06/05/13 | Drafting letters related to litigation issues. | 2.70 | 1,377.00 | 34337603 |
| Aganga-Williams | 06/05/13 | Team communication regarding document review. | .20 | 102.00 | 34337913 |
| Aganga-Williams | 06/05/13 | Preparing letters re: litigation issues | 3.50 | 1,785.00 | 34338056 |
| Stein, D. G. | 06/05/13 | Drafting re: litigation (1.30); Meeting w/ L. Schweitzer re: litigation issues (.7) | 2.00 | 1,020.00 | 34414009 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 06/05/13 | Meeting w/ J. Kimmel and J. Roll re: litigation. | .50 | 255.00 | 34414017 |
| Stein, D. G. | 06/05/13 | Drafting re: litigation. | 1.20 | 612.00 | 34414027 |
| Stein, D. G. | 06/05/13 | Prep for meeting (.2); Team meeting re: litigation. (1.3) | 1.50 | 765.00 | 34414068 |
| Stein, D. G. | 06/05/13 | Call with M. Decker, N. Oxford and F. Tabatabai re: litigation (discovery requests). | 1.00 | 510.00 | 34414075 |
| Stein, D. G. | 06/05/13 | Team call with Goodmans re: litigation. | 2.00 | 1,020.00 | 34414112 |
| Stein, D. G. | 06/05/13 | Call with M. Decker, N. Oxford and F. Tabatabai re: litigation. | .50 | 255.00 | 34414324 |
| Stein, D. G. | 06/05/13 | Drafting re: litigation. | 2.50 | 1,275.00 | 34414343 |
| Stein, D. G. | 06/05/13 | Preparation re: litigation (1.0); Conference w/ J. Rosenthal and M. Decker re: litigation issues (.5) | 1.50 | 765.00 | 34414359 |
| Gurgel, M.G. | 06/05/13 | Call with Jackie Moessner re professional and reviewed documents re litigation issues (0.1); doc review planning meeting (0.5); reviewed documents re: litigation issues (.8) | 1.40 | 910.00 | 34540193 |
| Queen, D. D. | 06/05/13 | Mtg. w/ M. Decker, J. Erickson re: document collection (.5); document logistics call w/ J. Kimmel, M. Decker, J. Erickson (1.5) follow-up w/ M. Decker (.1); call w/ G. Storr relitigation issues (.4); edits to list (.9); further revisions to summary memo and accompanying research (4.3); call w/Goodmans, A&O regarding subsequent mtgs w/ M. Decker, J. Erickson, D. Stein, (2.0) summary of call (.6); development of list re: litigation issues (1.1); review of lists re: litigation issues and comparisons to US chart and coord. w/ J. Erickson, M. Decker re: same (1.0); | 12.40 | 7,254.00 | 34388859 |
| Sherrett, J. D. | 06/05/13 | Team meeting re: litigation issues. | 2.00 | 1,170.00 | 34337606 |
| Wilson-Milne, K | 06/05/13 | Review documents re: litigation issues (2); corr re document review (2.2) | 4.20 | 2,730.00 | 34350846 |
| Kim, J. | 06/05/13 | Update and search for memos per J. Moessner (1.0); search database and verify contents per J. Erickson (0.8); Meet with D. Stein and J. Roll to discuss materials (0.5); Pull additional documents re: litigation issues per K. Wilson-Milne (0.8); Search for revised litigation documents per K. Klein (0.8); Update tracker (0.2); Prepare materials for mailing and log sent materials per H. Heikal (1.6); Add documents to the notebook per T. Aganga-Williams (1.5). | 7.20 | 1,908.00 | 34500590 |
| Tringali, L. | 06/05/13 | Extensive electronic document review for | 12.80 | 2,560.00 | 34425226 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Zuckerwise, L. | 06/05/13 | Team meeting re: litigation issues. | 2.00 | 1,370.00 | 34480725 |
| Rahneva, A. A. | 06/05/13 | Prep for meeting (.2);team meeting to discuss review process (1.3) | 1.50 | 555.00 | 34374342 |
| Rahneva, A. A. | 06/05/13 | Coordinating review assignments. | 1.50 | 555.00 | 34374358 |
| Lessner, K. | 06/05/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34420435 |
| Tunis, B. M. | 06/05/13 | Prep for meeting (.2); Attended meeting regarding litigation issues and presented at the same (1.3). | 1.50 | 645.00 | 34520260 |
| Tunis, B. M. | 06/05/13 | Continued to review documents regarding litigation issues, as requested by M. Decker. | 5.50 | 2,365.00 | 34520281 |
| Tunis, B. M. | 06/05/13 | Corresponded with J. Moessner regarding litigation issue, and reviewed documents regarding the same. | 1.00 | 430.00 | 34520288 |
| Xu, D. | 06/05/13 | Team meeting re: litigation issues. | 2.00 | 860.00 | 34363916 |
| Xu, D. | 06/05/13 | Team meeting re: document review. | 1.10 | 473.00 | 34363922 |
| Xu, D. | 06/05/13 | Drafting document re: litigation issues. | 3.50 | 1,505.00 | 34363926 |
| Xu, D. | 06/05/13 | Team meeting re: document review. | .50 | 215.00 | 34363932 |
| Xu, D. | 06/05/13 | T/c w/ T. Herrmann re: document review for litigation issues. | .20 | 86.00 | 34363937 |
| Xu, D. | 06/05/13 | Drafting submission re: litigation issues. | .70 | 301.00 | 34363960 |
| Xu, D. | 06/05/13 | Drafting submission re: litigation issues. | 2.90 | 1,247.00 | 34363969 |
| Xu, D. | 06/05/13 | Review of requests. | .30 | 129.00 | 34363974 |
| Dompierre, Y. | 06/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34426017 |
| Roll, J. M. | 06/05/13 | Prepared document re: litigation issues per E. Block (0.3); Prepared binders per D. Stein (3.7); Meeting w/ D. Stern and J. Kimmel re: materials (.5); Prepared chart re: litigation issues per T. Aganga-Williams (2.8) | 7.30 | 1,934.50 | 34493724 |
| Cadavid, C. | 06/05/13 | Prepare mini-books of filings for team per K. Klein. | .50 | 132.50 | 34341366 |
| Passaretti, K. | 06/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34426240 |
| Bawa, S. | 06/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34422898 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Block, E. | 06/05/13 | Prepare document re: litigation issues. | .40 | 172.00 | 34343560 |
| Block, E. | 06/05/13 | Extensive document review. | 6.90 | 2,967.00 | 34343567 |
| Block, E. | 06/05/13 | Document review team meeting. | 1.20 | 516.00 | 34343574 |
| Abelev, A. | 06/05/13 | Manage network. | .30 | 79.50 | 34481862 |
| Lashay, V. | 06/05/13 | Data management issues. | .50 | 132.50 | 34339716 |
| Bromley, J. L. | 06/06/13 | Call with H. Zelbo, J. Rosenthal, L. Schweitzer on litigation issues  (1.20); emails on pleadings  (.40); review pleadings and review  issues for hearing (.50); review  professional materials on litigation issues (.60). | 2.70 | 3,051.00 | 34361669 |
| Rodriguez, M. B | 06/06/13 | Organized and sent emails re: contract  attorney review and start. | 1.50 | 480.00 | 34471139 |
| Mohan, M. V. | 06/06/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34423701 |
| Gatti, J. | 06/06/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34426080 |
| Khmelnitsky, A. | 06/06/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34426188 |
| Yam, M. | 06/06/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34420353 |
| Kanburiyan, A. | 06/06/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34421857 |
| Graham, A. | 06/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34420299 |
| Guiha, A. | 06/06/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34420328 |
| Ng, P. | 06/06/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34420942 |
| Philippeaux, G. | 06/06/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34420984 |
| Arrick, D. | 06/06/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34423813 |
| Berhane, L. | 06/06/13 | Summarizing litigation document. | 2.00 | 690.00 | 34348986 |
| Berhane, L. | 06/06/13 | Drafting responses to litigation document. | 1.00 | 345.00 | 34348993 |
| Herrmann, T. L. | 06/06/13 | Reviewed indices of documents and  drafted e-mail to team regarding same | .90 | 310.50 | 34361399 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wirth, J. L. | 06/06/13 | Document Review re: litigation issues. | 3.50 | 1,207.50 | 34360595 |
| Zelbo, H. S. | 06/06/13 | Work on litigation issues.. | 1.00 | 1,130.00 | 34433175 |
| Zelbo, H. S. | 06/06/13 | Work on response to litigation documents. | 2.00 | 2,260.00 | 34435476 |
| Zelbo, H. S. | 06/06/13 | Emails re: litigation issues. | .30 | 339.00 | 34435502 |
| Zelbo, H. S. | 06/06/13 | Emails regarding litigation issues (.4); Conf. call w/ J. Bromley, L. Schweitzer, J. Rosenthal re: litigation issues (.4) | .80 | 904.00 | 34435517 |
| Rosenthal, J. A | 06/06/13 | Toronto day trip for meet and confer on litigation issues, work en route. | 15.00 | 16,800.00 | 34348083 |
| Rosenthal, J. A | 06/06/13 | Edited response to litigation document. | .50 | 560.00 | 34348088 |
| Rosenthal, J. A | 06/06/13 | Conference call with J. Bromley, H. Zelbo and L. Schweitzer regarding today's meeting. | .40 | 448.00 | 34348091 |
| Schweitzer, L. | 06/06/13 | Communications ems with H. Zelbo re response (.4); meeting with K. Klein re revisions to draft of same (.4); tel. conf. with B. Kahn re same (.10); conf. with Brod re pleadings issue (.10); review requests and litigation issues (.6), Conference w/ A. O'Donohue re: staffing (.4) | 2.00 | 2,180.00 | 34540302 |
| Schweitzer, L. | 06/06/13 | Conf. with Klein re requests (.70); ems with Decker re litigation issues (.4); tel. conf. with Zelbo, Bromley, Rosenthal re same (.40) | 1.50 | 1,635.00 | 34540656 |
| Forrest, N. | 06/06/13 | Work on requests and other litigation issues (1.50); review and comment on draft response (.70) | 2.20 | 1,914.00 | 34372160 |
| Moessner, J. | 06/06/13 | Review correspondence re requests and litigation issues. | .40 | 290.00 | 34393817 |
| Moessner, J. | 06/06/13 | Meeting with B. Tunis re litigation issues. | .10 | 72.50 | 34394859 |
| Moessner, J. | 06/06/13 | Revise letter re: litigation issues (.6); send correspondence re: same (.2) | .80 | 580.00 | 34394898 |
| Decker, M. A. | 06/06/13 | Meet & confer w/all core parties in Toronto re: litigation issues including working travel time to and from Toronto. | 15.00 | 10,725.00 | 34455872 |
| Decker, M. A. | 06/06/13 | Non-working travel time to and from Toronto (50% of 2.0 or 1.0). | 1.00 | 715.00 | 34455880 |
| Clarkin, D. A. | 06/06/13 | Review of documents re: litigation issues | 3.20 | 1,184.00 | 34360099 |
| Clarkin, D. A. | 06/06/13 | Multiple communications re: litigation issues | .30 | 111.00 | 34360104 |
| Clarkin, D. A. | 06/06/13 | Meeting with S. Reents, A. Rahneva and others re: litigation issues (partial participant) | 1.00 | 370.00 | 34360121 |

MATTER: 17650-039 ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Clarkin, D. A. | 06/06/13 | Manage document review | 1.00 | 370.00 | 34360132 |
| Guzman, J. R. | 06/06/13 | Coordinate and supervise contract attorneys regarding document review | 3.00 | 1,110.00 | 34362847 |
| Guzman, J. R. | 06/06/13 | Coordinate with team regarding document review process and planning | 1.00 | 370.00 | 34362850 |
| Reents, S.B. | 06/06/13 | Vendor demo meeting for litigation issues w/ A. Rahneva, D. Clarkin | 1.30 | 929.50 | 34364014 |
| Reents, S.B. | 06/06/13 | Correspondence w/M.Decker re: vendors | .50 | 357.50 | 34364052 |
| Heikal, H. A. | 06/06/13 | Mark-up of outline and related document review | 2.50 | 1,625.00 | 34603561 |
| Klein, K. T. | 06/06/13 | Work on documents re: litigation issues (6.7); Call w/ A. Iqbal re: litigation issues (.4); Meeting w/ L. Schweitzer re draft (.4); Meeting w/ L. Schweitzer re: request (.7); correspondence with team re: litigation issues (1.2) | 9.40 | 6,110.00 | 34346184 |
| Peacock, L. L. | 06/06/13 | Litigation case issues - (internal and external correspondence regarding meet and confer and review of documents related thereto (1.8); correspondence regarding litigation issues including review of draft outline and timetable and correspondence regarding same (1.5); correspondence regarding other litigation issues (.2); correspondence regarding litigation documents including review of papers and order regarding same (1.0)). | 4.50 | 3,307.50 | 34359771 |
| Erickson, J. R. | 06/06/13 | Document review and database management. | 3.70 | 1,369.00 | 34360793 |
| Erickson, J. R. | 06/06/13 | Document collection analysis and research re litigaiton issues | 3.80 | 1,406.00 | 34360807 |
| Erickson, J. R. | 06/06/13 | Document management and follow up from RTP trip | 2.00 | 740.00 | 34360838 |
| Aganga-Williams | 06/06/13 | Drafting letters re: litigation issues. | 2.10 | 1,071.00 | 34340754 |
| Aganga-Williams | 06/06/13 | Communication with M. Gurgel regarding letters. | .20 | 102.00 | 34340827 |
| Aganga-Williams | 06/06/13 | Call with J. Roll re letters. | .20 | 102.00 | 34342769 |
| Aganga-Williams | 06/06/13 | Preparing letters re: litigation issues | .50 | 255.00 | 34343729 |
| Aganga-Williams | 06/06/13 | Team communication regarding litigation issues. | .20 | 102.00 | 34346063 |
| Aganga-Williams | 06/06/13 | Preparing documents for litigation notebook | 1.00 | 510.00 | 34346111 |
| Aganga-Williams | 06/06/13 | Extensive electronic document review | 2.20 | 1,122.00 | 34346112 |
| Iqbal, A. | 06/06/13 | Review of requests and filings (3.3);  Call w K | 3.70 | 1,887.00 | 34369653 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Klein re litigation issues (0.4). | | | |
| Stein, D. G. | 06/06/13 | Non-working travel to Toronto for meet and confer. (50% of 4.0 or 2.0) | 2.00 | 1,020.00 | 34414371 |
| Stein, D. G. | 06/06/13 | Review regarding litigation. | 2.00 | 1,020.00 | 34414392 |
| Stein, D. G. | 06/06/13 | Meet and confer regarding litigation issues. | 7.00 | 3,570.00 | 34414399 |
| Stein, D. G. | 06/06/13 | Drafting re: litigation. | 1.50 | 765.00 | 34414410 |
| Stein, D. G. | 06/06/13 | Correspondence re: litigation. | 1.00 | 510.00 | 34414422 |
| Queen, D. D. | 06/06/13 | Attendance at meet and confer in Toronto, Canada, w/ J. Rosenthal, M. Decker & D. Stein, including discussions w/ other parties on litigation issues (7.5); preparation of list for team review (1.4); non-working travel to/from meeting in Toronto, including all flights and cars to/from airport (50% of 7.8 or 3.9). | 12.80 | 7,488.00 | 34388869 |
| Sherrett, J. D. | 06/06/13 | Reviewing claims materials. | 1.00 | 585.00 | 34346169 |
| Wilson-Milne, K | 06/06/13 | Corr with B. Tunis re document review (.3); review mediation exhibits (2); corr with D. Queen re: databases and review of same (1) | 3.30 | 2,145.00 | 34361572 |
| Kim, J. | 06/06/13 | Cross-check emails and attachments and notebook pleadings per J. Moessner (1.8); Check notebook, litdrive re litigation issues and corr. with D. Clarkin, J. Erickson and J. Roll re same (0.3); Corr. with D. Clarkin and J. Erickson and searches re binders (0.5); Revise outline per T. Aganga-Williams (0.4). | 3.00 | 795.00 | 34500718 |
| Tringali, L. | 06/06/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34425227 |
| Rahneva, A. A. | 06/06/13 | Meeting with S. Reents, D. Clarkin and others re: litigation issues (1.30); follow up work with respect to same (.20) | 1.50 | 555.00 | 34374863 |
| Rahneva, A. A. | 06/06/13 | Coordinating review workflow assignments. | 1.50 | 555.00 | 34374868 |
| Lessner, K. | 06/06/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34420438 |
| Tunis, B. M. | 06/06/13 | Met with J. Moessner to discuss litigation issues (.10) follow-up comms. re: same (.30) | .40 | 172.00 | 34344262 |
| Tunis, B. M. | 06/06/13 | Conducted review of documents regarding litigation issues, as requested by M. Decker. | 5.10 | 2,193.00 | 34344280 |
| Tunis, B. M. | 06/06/13 | Edited document regarding litigation issue, as requested by J. Moessner. | 1.00 | 430.00 | 34351778 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 06/06/13 | Corr. w/ contract attorneys re: litigation issues. | .20 | 86.00 | 34369982 |
| Xu, D. | 06/06/13 | Corr. w/ J. Erickson, D. Queen, A. Iqbal and M. Decker re: requests | .20 | 86.00 | 34370005 |
| Xu, D. | 06/06/13 | Revising submission re: litigation issues. | .40 | 172.00 | 34370016 |
| Xu, D. | 06/06/13 | Drafting document re: litigation issues. | 2.80 | 1,204.00 | 34370019 |
| Xu, D. | 06/06/13 | Drafting document re: litigation issues. | 1.00 | 430.00 | 34370024 |
| Xu, D. | 06/06/13 | Corr. w/ T. Hermann re: litigation issues. | .10 | 43.00 | 34370077 |
| Xu, D. | 06/06/13 | Document review re: litigation issues. | 1.40 | 602.00 | 34370098 |
| Dompierre, Y. | 06/06/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34426018 |
| Roll, J. M. | 06/06/13 | Prepared list per T. Aganga-Williams (1.4); Corr. w/ D. Clarkin re litigation issues (0.1) | 1.50 | 397.50 | 34493670 |
| Cadavid, C. | 06/06/13 | Copy check background documents and distribute to new team members per K. Klein (.50); create exhibit per K. Klein (.20) | .70 | 185.50 | 34363198 |
| Passaretti, K. | 06/06/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34426241 |
| Bawa, S. | 06/06/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34422899 |
| Block, E. | 06/06/13 | Document review re: litigation issues. | 6.00 | 2,580.00 | 34377473 |
| Lashay, V. | 06/06/13 | Work re: litigation and review. | .20 | 53.00 | 34347875 |
| Mohan, M. V. | 06/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34423702 |
| Gatti, J. | 06/07/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34426082 |
| Khmelnitsky, A. | 06/07/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34426190 |
| Yam, M. | 06/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34420354 |
| Kanburiyan, A. | 06/07/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34421860 |
| Graham, A. | 06/07/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34420300 |
| Guiha, A. | 06/07/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34420329 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ng, P. | 06/07/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34420943 |
| Philippeaux, G. | 06/07/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34420986 |
| Arrick, D. | 06/07/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34423814 |
| Berhane, L. | 06/07/13 | Reviewing claims in preparation for litigation issues. | 1.00 | 345.00 | 34369810 |
| Berhane, L. | 06/07/13 | Reading and reviewing document re: litigation issues. | 1.50 | 517.50 | 34369815 |
| Berhane, L. | 06/07/13 | Begin outlining for memo. | 1.00 | 345.00 | 34369817 |
| Berhane, L. | 06/07/13 | Begin document review. | .80 | 276.00 | 34369822 |
| Herrmann, T. L. | 06/07/13 | Reviewed protocol | .40 | 138.00 | 34362499 |
| Herrmann, T. L. | 06/07/13 | Conducted document review | 1.60 | 552.00 | 34362504 |
| Wirth, J. L. | 06/07/13 | Finish doc review (.3), review emails outlining new doc review instructions (.1), assist with doc review (.1) | .50 | 172.50 | 34360674 |
| Thompson, S. | 06/07/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 34420879 |
| Zelbo, H. S. | 06/07/13 | Work on claims matters and related litigation issues (1.0); review documents (2.3). | 3.30 | 3,729.00 | 34435597 |
| Zelbo, H. S. | 06/07/13 | Call w/ J. Bromley re: order (.4); call w/ J. Bromley, J. Moessner, L. Schweitzer re: same (.5); call w/ Akin and L. Schweitzer re: order (.5); emails regarding motion (.2); work on response to motion (.2). | 1.80 | 2,034.00 | 34435609 |
| Zelbo, H. S. | 06/07/13 | Emails regarding litigation issues. | .30 | 339.00 | 34435708 |
| Bromley, J. L. | 06/07/13 | Emails on UKP motion to strike with J. Moessner,, L. Schweitzer, J. Rosenthal, H. Zelbo (.30); review order regarding same (.20); call with H. Zelbo regarding same (.40); call with H. Zelbo, J. Moessner and L. Schweitzer regarding motion (.30); review pleadings on same (.40). | 1.80 | 2,034.00 | 34361781 |
| Rosenthal, J. A | 06/07/13 | Reviewed order regarding motion and emails regarding same. | .40 | 448.00 | 34361061 |
| Rosenthal, J. A | 06/07/13 | Emails regarding litigation issues. | 2.00 | 2,240.00 | 34361068 |
| Rosenthal, J. A | 06/07/13 | Team meeting w/ D.Stein, M. Decker and D. Queen regarding litigation issues. | 1.50 | 1,680.00 | 34361073 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 06/07/13 | Conference call regarding litigation issues. | 1.00 | 1,120.00 | 34361081 |
| Rosenthal, J. A | 06/07/13 | Emails regarding litigation issues. | .30 | 336.00 | 34361085 |
| Schweitzer, L. | 06/07/13 | Conf D. Stein re: requests  including t/c P Ruby re: same (0.50); t/c Zelbo re: same (0.20); e-mail Blyth re: litigation issues (0.10); t/c D. Queen re: agreement (0.20); team e-mails re: list (0.2); review brief, client ems re: same (0.3); review letter, Decker e-mail re: same (0.10); e-mail Decker re: litigation issues (0.30). | 1.90 | 2,071.00 | 34541364 |
| Schweitzer, L. | 06/07/13 | Review order (0.10); e-mails Klein, Zelbo, Ray, and plan response for same (0.30); call w/ J. Bromley, J. Moessner and H. Zelbo re: motion (.50); t/cs Stein, Decker re: litigation issues (0.40); t/c Akin,  Zelbo re: UKP order (0.50). | 1.80 | 1,962.00 | 34542672 |
| Rigel, J. | 06/07/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34423288 |
| Lee, G. | 06/07/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34423247 |
| Autry, I. K. | 06/07/13 | Extensive electronic document review for litigaiton issues. | 7.80 | 1,560.00 | 34422922 |
| Cela, D. | 06/07/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34423572 |
| Chen, L. | 06/07/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34421136 |
| Littell, J. M. | 06/07/13 | Extensive electronic document for litigation issues. | 7.80 | 1,560.00 | 34420821 |
| Molberger, A. | 06/07/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34423765 |
| Martin, T. | 06/07/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 34421357 |
| Chen, R. | 06/07/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34421185 |
| Hur, J. | 06/07/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 34423590 |
| Jackson, J. | 06/07/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34423717 |
| Moessner, J. | 06/07/13 | T/c with M. Gurgel re claims. | .10 | 72.50 | 34395036 |
| Moessner, J. | 06/07/13 | T/c with J. Bromley, H. Zelbo and L.  Schweitzer re motion. | .50 | 362.50 | 34395082 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 06/07/13 | Meeting with Team re motion. | .60 | 435.00 | 34395084 |
| Moessner, J. | 06/07/13 | Email correspondence re litigation issues. | .50 | 362.50 | 34395088 |
| Moessner, J. | 06/07/13 | Review proposal re: litigation issues and discussion with team re same. | 1.00 | 725.00 | 34395126 |
| Cedeno, R. | 06/07/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34420247 |
| Decker, M. A. | 06/07/13 | Ongoing series of calls and emails re: requests, revisions to draft, exchange of emails and numerous internal discussions and emails. | 10.00 | 7,150.00 | 34459847 |
| Decker, M. A. | 06/07/13 | Multiple emails and calls w/Schweitzer and J. Stan re protective order. | 2.00 | 1,430.00 | 34459861 |
| Clarkin, D. A. | 06/07/13 | Prep for contract attorney training (1.00); Contract attorney training (1.50) | 2.50 | 925.00 | 34360201 |
| Clarkin, D. A. | 06/07/13 | Review of documents re: litigation issues. | .50 | 185.00 | 34360272 |
| Clarkin, D. A. | 06/07/13 | Update team on status of litigation issues. | .20 | 74.00 | 34360554 |
| Clarkin, D. A. | 06/07/13 | Update team on status of review | .30 | 111.00 | 34360560 |
| Clarkin, D. A. | 06/07/13 | Manage document review | 1.00 | 370.00 | 34360582 |
| Guzman, J. R. | 06/07/13 | Document review management | 5.50 | 2,035.00 | 34362912 |
| Guzman, J. R. | 06/07/13 | Meet with new contract attorney review team regarding training | 1.50 | 555.00 | 34362919 |
| Reents, S.B. | 06/07/13 | T/c w/Recommind and A. Rahneva re: litigation issues. | .50 | 357.50 | 34472230 |
| Reents, S.B. | 06/07/13 | Correspondence with M. Decker re: review. | .80 | 572.00 | 34472478 |
| Heikal, H. A. | 06/07/13 | Follow-up with J. Moessner and others re litigation issues. | .50 | 325.00 | 34362741 |
| Klein, K. T. | 06/07/13 | Work on document re: employee issues including correspondence (7.9); Team meeting w/ A. Iqbal, D. Xu, J. Sherrett, J. Mossener re: Motion (.6); correspondence with team re: litigation issues (.5) | 9.00 | 5,850.00 | 34366091 |
| Erickson, J. R. | 06/07/13 | Document review and database management (2.5), and related communications with A. Rahneva, R. Guzman, D. Clarking (2.0) | 4.50 | 1,665.00 | 34360916 |
| Erickson, J. R. | 06/07/13 | Preparation for contract attorney training (.8); team meeting for contract attorney training (partial attendance) (.7) | 1.50 | 555.00 | 34360929 |
| Erickson, J. R. | 06/07/13 | Preparation for call with L. Egan regarding litigation issues (.2); call with L. Egan, T. Ross | 1.00 | 370.00 | 34360936 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and D. Queen re same (.8). | | | |
| Erickson, J. R. | 06/07/13 | Research and analysis for litigation issues. | 3.00 | 1,110.00 | 34360945 |
| Iqbal, A. | 06/07/13 | Review of list (0.2); Drafting litigation document (6.4); Meeting w K Klein, D Xu, J Sherrett, J Moessner re Motion (.6). | 7.20 | 3,672.00 | 34369662 |
| Stein, D. G. | 06/07/13 | Non- working travel from Toronto back to New York (50% of 4.0 or 2.0). | 2.00 | 1,020.00 | 34414559 |
| Stein, D. G. | 06/07/13 | Call with L. Schweitzer and P. Ruby re: litigation (discovery requests). | .50 | 255.00 | 34414568 |
| Stein, D. G. | 06/07/13 | Core parties call re: litigation. | 2.10 | 1,071.00 | 34414576 |
| Stein, D. G. | 06/07/13 | Drafting re: litigation (consolidated discovery requests). | 3.50 | 1,785.00 | 34414586 |
| Stein, D. G. | 06/07/13 | Call with D. Queen, M. Decker and J. Rosenthal re: litigation (consolidated discovery requests). | 1.50 | 765.00 | 34414599 |
| Stein, D. G. | 06/07/13 | Drafting re: litigation. | 2.50 | 1,275.00 | 34414610 |
| Stein, D. G. | 06/07/13 | Call re: litigation issues. | .80 | 408.00 | 34414683 |
| Queen, D. D. | 06/07/13 | Call w/ L. Schweitzer re: agreement (.2) and initial edits to agreement (.3); call w/ D. Stein, M. Decker, J. Rosenthal regarding requests (1.5); edits to spreadsheet of and emails to Goodmans, M. Decker re: same (.8); call w/ L. Egan, T. Ross, J. Erickson, and follow-up w/ J. Erickson on same (.8); call re: document issues (1.0), preparation therefor, and follow-up with M. Decker (.4); working with Cleary team re: litigation issues and accompanying research (3.8); emails on other litigation issues (.2). | 9.00 | 5,265.00 | 34388929 |
| Sherrett, J. D. | 06/07/13 | Mtg w/ team re filing (0.6); emails w/ team re same (0.1); research re litigation issues (1.0). | 1.70 | 994.50 | 34354773 |
| Wilson-Milne, K | 06/07/13 | Corr with R. Guzman re document review (.2); review mediation exhibit documents (2); review documents re: litigation issues (.7) | 2.90 | 1,885.00 | 34361481 |
| Tringali, L. | 06/07/13 | Electronic document review for litigation issues. | 1.30 | 260.00 | 34425228 |
| Rahneva, A. A. | 06/07/13 | Document review management coordination with R. Guzman, D. Clarkin and J. Erickson. | 2.00 | 740.00 | 34374910 |
| Rahneva, A. A. | 06/07/13 | T/c with S. Reents and Recommind regarding litigation issues (.5) follow-up re: same (.3). | .80 | 296.00 | 34374917 |
| Rahneva, A. A. | 06/07/13 | New review team training. | 1.50 | 555.00 | 34374922 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 06/07/13 | Coordinating workflow assignment distribution and addressing related questions by co-counsel. | 2.00 | 740.00 | 34374930 |
| Lessner, K. | 06/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34420441 |
| Tunis, B. M. | 06/07/13 | Attended meeting with E. Block, D. Clarkin, R. Guzman, J. Erickson, A. Rahneva, and contract attorneys regarding review of litigation issues and spoke at same meeting. | 1.50 | 645.00 | 34351787 |
| Tunis, B. M. | 06/07/13 | Conducted review of documents regarding litigation issues, as requested by M. Decker. | 4.50 | 1,935.00 | 34351796 |
| Tunis, B. M. | 06/07/13 | Reviewed litigation issues, as requested by J. Moessner and emailed my findings on the same to J. Moessner. | .60 | 258.00 | 34354776 |
| Tunis, B. M. | 06/07/13 | Reviewed documents regarding litigation issues, as requested by A. Rahneva and emailed my views on the same to A. Rahneva. | .40 | 172.00 | 34354783 |
| Xu, D. | 06/07/13 | Revising document re: litigation issues. | 3.80 | 1,634.00 | 34370283 |
| Xu, D. | 06/07/13 | Meeting w/ J. Moessner, A. Iqbal, K. Klein and J. Sherrett re: submission. | .60 | 258.00 | 34370304 |
| Xu, D. | 06/07/13 | Legal research re: litigation issues. | 4.30 | 1,849.00 | 34370315 |
| Xu, D. | 06/07/13 | Drafting submission re: litigation issues. | 4.20 | 1,806.00 | 34370323 |
| Dompierre, Y. | 06/07/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34426019 |
| Bawa, S. | 06/07/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34422900 |
| Block, E. | 06/07/13 | Meeting with contract attorneys re: document review (1.5); document review (0.9) | 2.40 | 1,032.00 | 34377500 |
| Gatti, J. | 06/08/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34426083 |
| Khmelnitsky, A. | 06/08/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34426191 |
| Yam, M. | 06/08/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34420355 |
| Graham, A. | 06/08/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34420301 |
| Guiha, A. | 06/08/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34420330 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ng, P. | 06/08/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34420944 |
| Philippeaux, G. | 06/08/13 | Extensive electronic document review for litigaiton issues. | 3.00 | 600.00 | 34420987 |
| Thompson, S. | 06/08/13 | Extensive electronic document review for litigaiton issues. | 6.00 | 1,200.00 | 34420885 |
| Zelbo, H. S. | 06/08/13 | Work on litigation issues (1.0); review  literature (.5); review memo (.5). | 2.00 | 2,260.00 | 34448646 |
| Zelbo, H. S. | 06/08/13 | Emails on requests. | .30 | 339.00 | 34448647 |
| Zelbo, H. S. | 06/08/13 | Work on litigation document. | 1.50 | 1,695.00 | 34448653 |
| Bromley, J. L. | 06/08/13 | Emails with Moessner, Decker and Zelbo on litigaiton issues (.40); review materials regarding same (.30); review, edit and draft litigation document (2.00) | 2.70 | 3,051.00 | 34361764 |
| Rosenthal, J. A | 06/08/13 | Emails and telephone call regarding litigaiton issues. | .50 | 560.00 | 34361104 |
| Rosenthal, J. A | 06/08/13 | Emails regarding litigaiton issues. | .50 | 560.00 | 34361109 |
| Schweitzer, L. | 06/08/13 | E-mails D. Stein, J .Rosenthal, Decker re litigation issues (0.30); t/c Rosenthal, Stein, Decker re:  same (0.10); e-mail re: litigation issues (0.10); e-mails re: lists (0.20). | .70 | 763.00 | 34542892 |
| Rigel, J. | 06/08/13 | Extensive electronic document review for litigaiton issues. | 6.00 | 1,200.00 | 34423289 |
| Cela, D. | 06/08/13 | Extensive electronic document review for litigaiton issues. | 6.00 | 1,200.00 | 34423574 |
| Chen, L. | 06/08/13 | Extensive electronic document review for litigaiton issues. | 6.00 | 1,200.00 | 34421137 |
| Littell, J. M. | 06/08/13 | Extensive electronic document for litigation issues. | 6.00 | 1,200.00 | 34420836 |
| Hur, J. | 06/08/13 | Extensive electronic document review for litigaiton issues. | 6.00 | 1,200.00 | 34423591 |
| Jackson, J. | 06/08/13 | Extensive electronic document review for litigaiton issues. | 6.00 | 1,200.00 | 34423724 |
| Moessner, J. | 06/08/13 | Revise litigation document . | 3.30 | 2,392.50 | 34518836 |
| Moessner, J. | 06/08/13 | Revise litigation document (2.6); review outline (.5); review correspondence re requests (.5). | 3.60 | 2,610.00 | 34518887 |
| Cedeno, R. | 06/08/13 | Extensive electronic document review for | 5.00 | 1,000.00 | 34420250 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Decker, M. A. | 06/08/13 | Call w/ D. Stein, others re: litigation issues and follow-up emails. | 1.00 | 715.00 | 34459937 |
| Decker, M. A. | 06/08/13 | Emails and comm re: requests/outstanding issues w/Rosenthal and Schweitzer. | 2.00 | 1,430.00 | 34459941 |
| Decker, M. A. | 06/08/13 | O/c and emails re: request. | 1.00 | 715.00 | 34459943 |
| Guzman, J. R. | 06/08/13 | Document review management | 3.50 | 1,295.00 | 34362927 |
| Klein, K. T. | 06/08/13 | Revise document re: employee issues (1); correspondence with team re: litigation issues (.4) | 1.40 | 910.00 | 34366092 |
| Erickson, J. R. | 06/08/13 | Document review and database management. | .50 | 185.00 | 34364317 |
| Iqbal, A. | 06/08/13 | Review of outstanding issues re: requests (0.5); Revising litigation document (1.0). | 1.50 | 765.00 | 34369679 |
| Stein, D. G. | 06/08/13 | Drafting re: litigation. | 2.50 | 1,275.00 | 34415079 |
| Stein, D. G. | 06/08/13 | Call with M. Decker, others re: litigation. | 1.00 | 510.00 | 34415114 |
| Queen, D. D. | 06/08/13 | Review of information re: litigation issues and coord. w/ J. Rozenblit, G. Storr, K. Wilson-Milne, M. Decker, S. Stein re: litigation issues (2.9); review of material in response to M. Decker query (.3); other emails on document issues (.2); | 3.40 | 1,989.00 | 34388930 |
| Wilson-Milne, K | 06/08/13 | Corr with D. Stein and Cleary team re: document requests and discovery timeline. | 1.00 | 650.00 | 34361445 |
| Tringali, L. | 06/08/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 34425229 |
| Rahneva, A. A. | 06/08/13 | Analyzing case review background materials | 2.30 | 851.00 | 34374959 |
| Xu, D. | 06/08/13 | Reviewing court submission re: employee issues. | .20 | 86.00 | 34370342 |
| Passaretti, K. | 06/08/13 | Electronic document review for litigation issues. | 7.80 | 1,560.00 | 34426242 |
| Bawa, S. | 06/08/13 | Extensive electronic document review for litigation issues. | 5.80 | 1,160.00 | 34422901 |
| Graham, A. | 06/09/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 34420313 |
| Philippeaux, G. | 06/09/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34421119 |
| Arrick, D. | 06/09/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34423796 |
| Zelbo, H. S. | 06/09/13 | Emails and revise opposition to motion to strike. | 1.30 | 1,469.00 | 34456397 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 06/09/13 | Emails regarding discovery. | 5.00 | 5,650.00 | 34458488 |
| Bromley, J. L. | 06/09/13 | Emails with J.Rosenthal, M.Decker, L.Schweitzer, others, on disclosure issues and long call in evening regarding same (.40); review and revise employee issues response (1.60); emails regarding same with J. Rosenthal, L. Schweitzer, H.Zelbo (.60). | 2.60 | 2,938.00 | 34362364 |
| Rosenthal, J. A | 06/09/13 | Numerous emails regarding discovery issues. | .50 | 560.00 | 34361135 |
| Rosenthal, J. A | 06/09/13 | Conference call with all parties regarding discovery issues. | 2.50 | 2,800.00 | 34361137 |
| Rosenthal, J. A | 06/09/13 | Emails regarding response to motion to strike. | .30 | 336.00 | 34361158 |
| Rosenthal, J. A | 06/09/13 | Edited response to motion to strike. | 1.00 | 1,120.00 | 34361162 |
| Schweitzer, L. | 06/09/13 | Revise draft response on Motion to strike (0.3). E/ms H Zelbo, J Bromley, etc. re same (0.2). Pre call with M Decker, D Stein re discovery conference (0.3). Discovery meet and confer with Darryl Stein, M. Decker and estates and employee representatives (2.0). F/up e/ms J Rosenthal, D Stein, etc. re same (0.3). D Stein e/ms re other open discovery issues, including review lists of same (0.5). | 3.60 | 3,924.00 | 34372232 |
| Lee, G. | 06/09/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34423123 |
| Autry, I. K. | 06/09/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34422943 |
| Molberger, A. | 06/09/13 | Extensive electronic document review for litigation issues. | 5.80 | 1,160.00 | 34423786 |
| Martin, T. | 06/09/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 34421342 |
| Chen, R. | 06/09/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34421202 |
| Forrest, N. | 06/09/13 | Review and comments on draft response to motion to strike (1.0); read various emails re status of litigation issues and gave comments re same and re potential custodians (1.0) | 2.00 | 1,740.00 | 34372208 |
| Moessner, J. | 06/09/13 | Revise response to motion to strike. | 2.50 | 1,812.50 | 34518929 |
| Moessner, J. | 06/09/13 | Prepare to-do list and circulate to team. | 1.00 | 725.00 | 34519996 |
| Decker, M. A. | 06/09/13 | Call w/F. Tabatabai (HHR) and P. Ruby (Goodmans) and D. Stein re: doc requests and follow-up emails. | 2.00 | 1,430.00 | 34471932 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 06/09/13 | Call w/ L. Schweitzer and D. Stein re: doc requests. | .30 | 214.50 | 34472003 |
| Decker, M. A. | 06/09/13 | Prep for call (.30); call w/estates re: doc requests (2.40) | 2.70 | 1,930.50 | 34472008 |
| Decker, M. A. | 06/09/13 | Emails re: doc requests. | 1.00 | 715.00 | 34472018 |
| Erickson, J. R. | 06/09/13 | Document review and database management (including contract attorney management, second level review supervison, database management, coordination and planning) | .70 | 259.00 | 34364322 |
| Iqbal, A. | 06/09/13 | Review of outstanding issues in discovery requests (.5); Revising objection to Motion to Strike (1.0). | 1.50 | 765.00 | 34369685 |
| Stein, D. G. | 06/09/13 | Call with the estates re: litigation. | 1.60 | 816.00 | 34415131 |
| Stein, D. G. | 06/09/13 | Drafting re: litigation. | 4.50 | 2,295.00 | 34415187 |
| Stein, D. G. | 06/09/13 | Call with L. Schweitzer and M. Decker re: litigation. | .30 | 153.00 | 34415266 |
| Stein, D. G. | 06/09/13 | Call with M. Decker estates and claimants re: litigation. | 2.00 | 1,020.00 | 34415424 |
| Stein, D. G. | 06/09/13 | Call with estates re: litigation. | 2.40 | 1,224.00 | 34415501 |
| Stein, D. G. | 06/09/13 | Drafting re: litigation. | 1.50 | 765.00 | 34415523 |
| Stein, D. G. | 06/09/13 | Drafting re: litigation. | .50 | 255.00 | 34426157 |
| Gurgel, M.G. | 06/09/13 | Worked on draft discovery requests (6.9) | 6.90 | 4,485.00 | 34381844 |
| Queen, D. D. | 06/09/13 | Emails w/ M. Decker, J. Davison on data (.2); review of proposal and emails w/ M. Decker on same (.3); cont'd review of custodian list (.5). | 1.00 | 585.00 | 34388933 |
| Tunis, B. M. | 06/09/13 | Reviewed document regarding litigation issues, and emailed D. Xu regarding the same. | .50 | 215.00 | 34393540 |
| Xu, D. | 06/09/13 | Revising court submission re: employee issues. | 1.90 | 817.00 | 34370356 |
| Xu, D. | 06/09/13 | Corr. w/ contract attorneys re: document review. | .40 | 172.00 | 34370367 |
| Xu, D. | 06/09/13 | Document review | 5.80 | 2,494.00 | 34370373 |
| Dompierre, Y. | 06/09/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 34426048 |
| Mohan, M. V. | 06/10/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34481192 |
| Gatti, J. | 06/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34480973 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Khmelnitsky, A. | 06/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34481013 |
| Yam, M. | 06/10/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34470172 |
| Kanburiyan, A. | 06/10/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34470810 |
| Graham, A. | 06/10/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34480897 |
| Guiha, A. | 06/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34480943 |
| Ng, P. | 06/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34472182 |
| Philippeaux, G. | 06/10/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34470830 |
| Arrick, D. | 06/10/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34479468 |
| Irwin, L. M. | 06/10/13 | Doc review. | 3.30 | 1,138.50 | 34369769 |
| Berhane, L. | 06/10/13 | Team meeting on status of litigation. | 1.00 | 345.00 | 34369843 |
| Berhane, L. | 06/10/13 | Second level document review. | 3.20 | 1,104.00 | 34369846 |
| Herrmann, T. L. | 06/10/13 | Conducted second level document review | .80 | 276.00 | 34370335 |
| Herrmann, T. L. | 06/10/13 | Met with D. Stein re litigation issues. | .50 | 172.50 | 34370336 |
| Herrmann, T. L. | 06/10/13 | Reviewed discovery requests and interrogatories. | 1.30 | 448.50 | 34370344 |
| Herrmann, T. L. | 06/10/13 | Case admin & coordinate team meeting re: litigation issues. | .30 | 103.50 | 34370351 |
| Herrmann, T. L. | 06/10/13 | Attended conference calls regarding litigation issues. | 3.80 | 1,311.00 | 34370363 |
| Herrmann, T. L. | 06/10/13 | Attended team meeting regarding status of case. | 1.00 | 345.00 | 34370374 |
| Herrmann, T. L. | 06/10/13 | Attended meeting with J. Rosenthal, M. Decker and D. Stein regarding litigation issues. | .80 | 276.00 | 34370382 |
| Herrmann, T. L. | 06/10/13 | Communications re: revisions with D. Stein and M. Decker. | .30 | 103.50 | 34370389 |
| Wirth, J. L. | 06/10/13 | Review materials and draft talking points for discovery-related call. | 2.80 | 966.00 | 34394241 |
| Thompson, S. | 06/10/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34470262 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                           LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 06/10/13 | Work re motion to strike. | 1.80 | 2,034.00 | 34459931 |
| Zelbo, H. S. | 06/10/13 | Work re allocation issues. | 2.00 | 2,260.00 | 34459939 |
| Zelbo, H. S. | 06/10/13 | Work on discovery emails. | .50 | 565.00 | 34460041 |
| Zelbo, H. S. | 06/10/13 | Work on retained professional matters (.8); call with professional and CGSH team (1.0); review draft outline (.5); review prior retained professional presentation (.5) | 2.80 | 3,164.00 | 34460052 |
| Zelbo, H. S. | 06/10/13 | Work on appeal issues. | .80 | 904.00 | 34460060 |
| Bromley, J. L. | 06/10/13 | Meeting regarding Response to Motion to Strike with team (1.50); work on response to same (.70); call with Akin, J. Rosenthal, L. Schweitzer regarding hearing (.50); emails regarding same (.30); emails J. Rosenthal, H.Zelbo, A. Iqbal, Cleary Gottlieb team regarding Motion to Strike (.40); emails regarding filing today (.20); review and revise motion for filing today (.50); emails Cleary Gottlieb team regarding consent Order (.30); telephone call with J. Rosenthal, M. Decker, and D. Stein regarding discovery issues (.30 partial participant); emails H.Zelbo, L.Schweitzer, Cleary Gottlieb team regarding research issue for hearing tomorrow (.50); emails on case matters with L.Schweitzer, H.Zelbo, J. Ray, retained professional (.30); emails K.Wilson-Milne, L.Schweitzer, others regarding discovery issues (.50). | 6.00 | 6,780.00 | 34530977 |
| Rosenthal, J. A | 06/10/13 | Emails regarding discovery issues. | .50 | 560.00 | 34381870 |
| Rosenthal, J. A | 06/10/13 | Conference with M. Decker, D. Stein and J. Bromley (partial); T. Hermann (partial) regarding discovery issues and prep for tomorrow's hearing. | 1.00 | 1,120.00 | 34381884 |
| Rosenthal, J. A | 06/10/13 | Edited letter regarding document production. | .20 | 224.00 | 34381894 |
| Schweitzer, L. | 06/10/13 | Review Stern, etc. emails re summary of open discovery issues (.30); further revise draft UKP brief (.30); coordinate preparation for Tues hearing (.20); e-mails re retained professional issues (.10); e-mails Klein, Forrest etc. re production (.20); Decker, Queen e-mails re conf. order (.20); Decker, Rosenthal e-mails re initial productions (.20) | 1.50 | 1,635.00 | 34541544 |
| Schweitzer, L. | 06/10/13 | E-mails Zelbo, Bromley and further revisions to brief (.50); call w/ W. McRae re: Allocation issues (.30); weekly team meeting (1.00); tel. conf. with Zelbo, Hedayat, etc. with allocation professional (1.0) | 2.80 | 3,052.00 | 34541879 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Schweitzer, L. | 06/10/13 | Review pleadings in preparation for Tuesday hearing (.40); all hands discovery request call (1.0); revise draft outline (.40); meeting with Bromley re employee issues (.10); tel conf. with Hodara, Bromley etc re prepare for Tues hearing (.50); Milne e-mail re doc requests (.10) | 2.50 | 2,725.00 | 34541967 |
| Rigel, J. | 06/10/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34480962 |
| Lee, G. | 06/10/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34480500 |
| Autry, I. K. | 06/10/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 34479501 |
| Cela, D. | 06/10/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34481000 |
| Chen, L. | 06/10/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34470306 |
| Littell, J. M. | 06/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34470211 |
| Molberger, A. | 06/10/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34481436 |
| Martin, T. | 06/10/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34470329 |
| Chen, R. | 06/10/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34470187 |
| Hur, J. | 06/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34480988 |
| Jackson, J. | 06/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34470242 |
| Hong, H. S. | 06/10/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34481468 |
| Moessner, J. | 06/10/13 | Review pleadings in preparation for June 11, 2013 hearing; various correspondence re preparation for June 11, 2013 hearing. | 2.00 | 1,450.00 | 34520045 |
| Devaney, A. | 06/10/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34470847 |
| Decker, M. A. | 06/10/13 | Call w/parties to negotiate litigation issues. | 1.00 | 715.00 | 34547689 |
| Decker, M. A. | 06/10/13 | Team status mtg. | 1.00 | 715.00 | 34547810 |
| Decker, M. A. | 06/10/13 | Conference w/Stein, J. Bromley and Rosenthal, T. | 1.00 | 715.00 | 34548014 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Hermann re: litigation issues. | | | |
| Decker, M. A. | 06/10/13 | Call w/ thru estates re: litigation issues. | 2.50 | 1,787.50 | 34548093 |
| Decker, M. A. | 06/10/13 | Mtg and call w/retained professional re: allocation issues. | 1.00 | 715.00 | 34548393 |
| Decker, M. A. | 06/10/13 | O/c w/C. Armstrong (Goodmans) and emails w/L. Schweitzer and J. Bromley re: litigation issues. | 1.00 | 715.00 | 34548433 |
| Decker, M. A. | 06/10/13 | Coordinating first document production  logistics. | 2.00 | 1,430.00 | 34548772 |
| Decker, M. A. | 06/10/13 | Call w/J. Kimmel, N. Oxford, Queen re:  custodian searches. | .40 | 286.00 | 34548896 |
| Decker, M. A. | 06/10/13 | Finalizing documents w/Queen and MNAT. | 2.00 | 1,430.00 | 34548976 |
| Clarkin, D. A. | 06/10/13 | Team meeting with team partners and associates | 1.00 | 370.00 | 34413724 |
| Clarkin, D. A. | 06/10/13 | Manage document production (1.0); Draft coverletter for production (1.3); Multiple communications re: production  (.3)` | 2.60 | 962.00 | 34413731 |
| Clarkin, D. A. | 06/10/13 | Manage document review | 2.00 | 740.00 | 34413738 |
| Guzman, J. R. | 06/10/13 | Document review management | 4.50 | 1,665.00 | 34408909 |
| Reents, S.B. | 06/10/13 | Correspondence and t/c re: selection of  vendor of incoming prods | .50 | 357.50 | 34472948 |
| Reents, S.B. | 06/10/13 | Team meeting | 1.00 | 715.00 | 34473000 |
| Heikal, H. A. | 06/10/13 | Allocation mark-up and prep for call  with retained professional and follow-up with H.  Zelbo and J. Moessner | 3.50 | 2,275.00 | 34603615 |
| Heikal, H. A. | 06/10/13 | Nortel team meeting (1) and prep (0.2) | 1.20 | 780.00 | 34603616 |
| Heikal, H. A. | 06/10/13 | call with CGSH team and retained professional re allocation. | 1.00 | 650.00 | 34603618 |
| Klein, K. T. | 06/10/13 | Team meeting re: litigation issues (1.0); correspondence with team re: same (.2); review/revise documents re: employee issues (1.5) | 3.60 | 2,340.00 | 34366094 |
| Erickson, J. R. | 06/10/13 | Document review and database management and related communications with A. Rahneva, R. Guzman, D. Clarkin. | 4.80 | 1,776.00 | 34374142 |
| Erickson, J. R. | 06/10/13 | Case coordination and prep for team meeting | .20 | 74.00 | 34374148 |
| Erickson, J. R. | 06/10/13 | O/C E. Bussigel re litigation issues . | .40 | 148.00 | 34374153 |
| Erickson, J. R. | 06/10/13 | Team meeting regarding litigation issues | 1.00 | 370.00 | 34374158 |
| Erickson, J. R. | 06/10/13 | Collection analysis per D. Queen | 1.50 | 555.00 | 34374162 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 06/10/13 | Team communication re discovery requests  issues | .30 | 153.00 | 34359779 |
| Aganga-Williams | 06/10/13 | Preparing summary of upcoming deadlines | 1.10 | 561.00 | 34360721 |
| Aganga-Williams | 06/10/13 | Call with M. Gurgel re litigation issues. | .20 | 102.00 | 34361299 |
| Aganga-Williams | 06/10/13 | Document review | .40 | 204.00 | 34361345 |
| Aganga-Williams | 06/10/13 | Drafting litigation doc | 2.80 | 1,428.00 | 34363019 |
| Aganga-Williams | 06/10/13 | Prep for meeting (.2); weekly team meeting regarding upcoming deadlines and case update (1.0). | 1.20 | 612.00 | 34363693 |
| Aganga-Williams | 06/10/13 | Drafting litigation doc. | 3.60 | 1,836.00 | 34366122 |
| Aganga-Williams | 06/10/13 | Drafting litigation doc. | 1.30 | 663.00 | 34366627 |
| Aganga-Williams | 06/10/13 | Preparing litigation doc. | .60 | 306.00 | 34366633 |
| Iqbal, A. | 06/10/13 | Revising objection to Motion to Strike and related corr. (4.7); meeting with D. Xu, J. Bromley re: motion to strike (1.3); Review of outstanding issues in discovery requests and related corr w/ D. Stein (.6). | 6.60 | 3,366.00 | 34369690 |
| Stein, D. G. | 06/10/13 | Drafting re: litigation  (1.5); meeting w/ T. Hermann re: discovery requests (.5). | 2.00 | 1,020.00 | 34415526 |
| Stein, D. G. | 06/10/13 | Call re: litigation with M. Gurgel and professional. | .30 | 153.00 | 34415535 |
| Stein, D. G. | 06/10/13 | Core parties call re: litigation. | 1.00 | 510.00 | 34415543 |
| Stein, D. G. | 06/10/13 | Team meeting re: litigation (weekly update meeting). | 1.00 | 510.00 | 34415558 |
| Stein, D. G. | 06/10/13 | Drafting re: litigation. | 1.50 | 765.00 | 34415563 |
| Stein, D. G. | 06/10/13 | Conference with J. Rosenthal, T. Hermann, J. Bromley and M. Decker re:  litigation. | 1.00 | 510.00 | 34415587 |
| Stein, D. G. | 06/10/13 | Call with estates re litigation. | 2.50 | 1,275.00 | 34415621 |
| Stein, D. G. | 06/10/13 | Drafting re: litigation. | 4.50 | 2,295.00 | 34415638 |
| Queen, D. D. | 06/10/13 | Call w/ M. Decker on custodian issues (.54; weekly Nortel meeting and follow-up to same (1.0); drafting and edits to cover letter for production, and coord. w/ M. Decker, D. Clarkin on same (.7); emails w/ T. Jacobson  et al. on custodian list (.5); draft of certification of counsel and follow-up on same w/ MNAT, M. Decker (2.2); coord. w/ J. Ray on signature of side agreement (.3); emails w/ G. Storr, D. Stein on database (.3); review of C. Brod/L. Egan email and coord. w/ M. Decker  on same (.2); preparation of | 8.30 | 4,855.50 | 34388940 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | order to accompany litigation doc (.5); further work on memo and accompanying research  (2.2). | | | |
| Sherrett, J. D. | 06/10/13 | Revising response to motion. | 1.10 | 643.50 | 34364902 |
| Wilson-Milne, K | 06/10/13 | Review important documents from associate review (3.5); corr re document review with B Tunis and D Xu (.6); meeting with Cleary team re next steps (1.0); timeline and corr  with J Moessner re same (.5); meeting with  H Zelbo, H. Heikal, M. Decker, L. Schweitzer, L. Zuckerwise and retained professional re retained professional outlines (1); corr with L Schweitzer,  J Bromley, H Zelbo and D Xu re retained professional documents and discovery issues (1.6) | 8.20 | 5,330.00 | 34373000 |
| Tringali, L. | 06/10/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34501504 |
| Zuckerwise, L. | 06/10/13 | Call with CGSH team and retained professional (1.0); call retention (2.0). | 3.00 | 2,055.00 | 34480801 |
| Rahneva, A. A. | 06/10/13 | Prep for meeting (.2) and team meeting for status updates on review and  litigation (1.0) | 1.20 | 444.00 | 34416635 |
| Rahneva, A. A. | 06/10/13 | Coordinating workflows and batching for 2nd level review | 2.00 | 740.00 | 34416645 |
| Rahneva, A. A. | 06/10/13 | Data management and review supervision | 1.00 | 370.00 | 34416650 |
| Lessner, K. | 06/10/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34481529 |
| Tunis, B. M. | 06/10/13 | Attended team meeting regarding litigation issues. | 1.00 | 430.00 | 34366162 |
| Tunis, B. M. | 06/10/13 | Attended conference call regarding litigation issues, with H. Heikal, L. Zuckerwise, L. Schweitzer, H.  Zelbo, K. Wilson-Milne, M. Gurgel, and M. Decker. | 1.00 | 430.00 | 34366168 |
| Tunis, B. M. | 06/10/13 | Conducted review of documents regarding litigation issues, as requested by M. Decker. | 3.50 | 1,505.00 | 34366182 |
| Tunis, B. M. | 06/10/13 | Corresponded with K. Wilson-Milne and M. Gurgel regarding question on documents reflecting litigation issues. | .30 | 129.00 | 34366227 |
| Tunis, B. M. | 06/10/13 | Reviewed outline regarding litigation issues, as requested by H. Heikal prior to conference  call w/team. | .50 | 215.00 | 34366230 |
| Tunis, B. M. | 06/10/13 | Reviewed documents regarding litigation issues, as requested by K. Wilson-Milne and  corresponded with J. Erickson and R. Guzman regarding the same. | .50 | 215.00 | 34384051 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                      LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 06/10/13 | Revising document re: litigation issues. | .20 | 86.00 | 34380929 |
| Xu, D. | 06/10/13 | Meeting w/A. Iqbal, J. Bromley re: revising court document. | 1.30 | 559.00 | 34381215 |
| Xu, D. | 06/10/13 | Revising court document. | .50 | 215.00 | 34381255 |
| Xu, D. | 06/10/13 | Corr. w/ A. Iqbal re: court document. | .50 | 215.00 | 34381267 |
| Xu, D. | 06/10/13 | Legal research re: litigation issues. | .40 | 172.00 | 34381276 |
| Xu, D. | 06/10/13 | Corr. w/ H. Zelbo, K. Klein, A. Iqbal, and J. Sherrett re: legal research re: litigation issues. | .10 | 43.00 | 34381280 |
| Xu, D. | 06/10/13 | Corr. w/ contract attorneys re: document review. | .50 | 215.00 | 34381287 |
| Xu, D. | 06/10/13 | Corr. w/ B. Tunis, K. Wilson-Milne, M. Gurgel, E. Block re: document review. | .20 | 86.00 | 34381290 |
| Xu, D. | 06/10/13 | Document review | 5.70 | 2,451.00 | 34381297 |
| Xu, D. | 06/10/13 | Review of amended agenda for hearing | .30 | 129.00 | 34381302 |
| Xu, D. | 06/10/13 | Prep for meeting (.2); team meeting re: case issues (1.0) | 1.20 | 516.00 | 34381307 |
| Dompierre, Y. | 06/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34481403 |
| Roll, J. M. | 06/10/13 | Corr. w/ J. Erickson and D. Stein re productions (0.4); Updated team calendar (0.1); Prepared copy of document per D. Stein (0.2); Pulled documents per T. Aganga-Williams (0.2); Prepared copies of team calendar for meeting per E. Block (0.3); Pulled document per E. Block (0.1); Searched Canadian docket per A. Iqbal (0.7); Assisted C. Cadavid prepare binders for 6/11 hearing re litigation issues per J. Moessner and K. Klein (2.1); Compared documents per D. Xu (0.2) | 4.30 | 1,139.50 | 34497951 |
| Cadavid, C. | 06/10/13 | Cite check and bluebook brief per K. Klein (3.5); look for engagement letter per K. Klein and L. Zuckerberg (1.0); prepare background documents for hearing per J. Moessner and K. Klein (3.70) | 8.20 | 2,173.00 | 34405533 |
| Passaretti, K. | 06/10/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34481543 |
| Bawa, S. | 06/10/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34471047 |
| Block, E. | 06/10/13 | Second level document review. | 4.30 | 1,849.00 | 34377676 |
| Block, E. | 06/10/13 | Revise Appeals chronology. | 1.70 | 731.00 | 34377681 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Block, E. | 06/10/13 | Prep for meeting (.10); weekly team meeting (1.0). | 1.10 | 473.00 | 34377695 |
| Block, E. | 06/10/13 | Appeal research. | .90 | 387.00 | 34377700 |
| Lashay, V. | 06/10/13 | Production data extract and network server transfer (.5); Production data encryption (.5); Production data optical media replication (.5);  File reconciliation and QC analysis of production data (2.0). | 3.50 | 927.50 | 34365963 |
| Mohan, M. V. | 06/11/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34481193 |
| Gatti, J. | 06/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34480974 |
| Khmelnitsky, A. | 06/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34481014 |
| Yam, M. | 06/11/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34470174 |
| Kanburiyan, A. | 06/11/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34470811 |
| Graham, A. | 06/11/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34480898 |
| Guiha, A. | 06/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34480944 |
| Ng, P. | 06/11/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34472183 |
| Philippeaux, G. | 06/11/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34470833 |
| Arrick, D. | 06/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34479469 |
| Berhane, L. | 06/11/13 | Outlining memo re: litigation issues. | 2.00 | 690.00 | 34394135 |
| Herrmann, T. L. | 06/11/13 | Met with D. Stein re litigation issues. | .30 | 103.50 | 34381559 |
| Herrmann, T. L. | 06/11/13 | Reviewed comments to litigation doc. | .50 | 172.50 | 34381566 |
| Herrmann, T. L. | 06/11/13 | Attended call with all parties regarding litigation issues. | 5.40 | 1,863.00 | 34381574 |
| Wirth, J. L. | 06/11/13 | Perform research for E. Block re: litigation issues. | 1.20 | 414.00 | 34394277 |
| Thompson, S. | 06/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34470264 |
| Zelbo, H. S. | 06/11/13 | Work on allocation issues | 3.00 | 3,390.00 | 34469242 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 06/11/13 | Calls and emails regarding hearing before Gross. | .50 | 565.00 | 34469291 |
| Zelbo, H. S. | 06/11/13 | Call with Torys, J. Bromley, J. Moessner and K. Wilson-Milne regarding retained professional. | .50 | 565.00 | 34469298 |
| Bromley, J. L. | 06/11/13 | Travel to/from DE for hearing on litigation issues, prepare en route to Delaware (1.50); Non-working travel time (50% of 2.0 or 1.00); attend hearing with L.Schweitzer, M.Decker, Abbott, Cordo (2.3);  meeting/call with H.Zelbo, K.Wilson-Milne, Torys regarding retained professional issues (1.30); prep for same (.20); emails L.Schweitzer and H.Zelbo regarding litigation, estates calls (.40); emails K.Klein regarding litigation issues (.40); emails L.Schweitzer and H.Zelbo, others regarding discovery issues (.50); emails on litigation issues with L.Schweitzer, H.Zelbo, J. Ray, Chilmark (.50). | 8.10 | 9,153.00 | 34531718 |
| Rosenthal, J. A | 06/11/13 | Discovery meeting. | 2.50 | 2,800.00 | 34394013 |
| Rosenthal, J. A | 06/11/13 | Numerous emails regarding discovery issues (2.0); conference w/ D. Stein, M. Decker, and L. Schweitzer (.5); call w/ D. Stein and L. Schweitzer re: discovery issues (.5). | 3.00 | 3,360.00 | 34394016 |
| Rosenthal, J. A | 06/11/13 | Emails regarding today's court hearing. | .20 | 224.00 | 34394017 |
| Rosenthal, J. A | 06/11/13 | Conference call with estates regarding  discovery issues. | 1.30 | 1,456.00 | 34394049 |
| Schweitzer, L. | 06/11/13 | Bomhof e-mail re: litigation issues (0.10); prepare for hearing including meetings at MNAT (2.0); attend hearing (2.30); Ray e-mails re: hearing (0.20); t/c Rosenthal, Stein re: discovery requests (0.50); conference D. Stein, J. Rosenthal, M.Decker re: finalization of doc requests (0.50); review discovery request lists  (0.40); conference Decker re: remaining  discovery requests (0.50); review proposed order (0.10); t/c Klein e-mails re: same (0.10); parties discovery call (part) (1.0); parties discovery request call (part) (0.80); e-mails parties, Bomhof, Stein, etc. re: same (0.50). | 9.00 | 9,810.00 | 34547169 |
| Rigel, J. | 06/11/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34480965 |
| Lee, G. | 06/11/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34480502 |
| Autry, I. K. | 06/11/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34479502 |
| Cela, D. | 06/11/13 | Extensive electronic document review for | 10.00 | 2,000.00 | 34481002 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                          LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Chen, L. | 06/11/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34470308 |
| Littell, J. M. | 06/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34470213 |
| Molberger, A. | 06/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34481437 |
| Martin, T. | 06/11/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34470330 |
| Chen, R. | 06/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34470189 |
| Hur, J. | 06/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34480989 |
| Jackson, J. | 06/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34470244 |
| Forrest, N. | 06/11/13 | Reading earlier filings (1.0); various emails re discovery issues (1.0) and hearing (.50);t/c M Blyth  and various emails re retention (1.50); read summary of litigation documents in database from Donna Xu (.40) | 4.40 | 3,828.00 | 34388114 |
| Hong, H. S. | 06/11/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34481469 |
| Moessner, J. | 06/11/13 | T/c with L. Zuckerwise re retained professional. | .10 | 72.50 | 34520055 |
| Moessner, J. | 06/11/13 | Email correspondence re hearing. | .10 | 72.50 | 34520057 |
| Moessner, J. | 06/11/13 | Email correspondence re engagement letters. | .30 | 217.50 | 34520089 |
| Moessner, J. | 06/11/13 | Email correspondence re retained professional. | 1.50 | 1,087.50 | 34520097 |
| Moessner, J. | 06/11/13 | Email correspondence re retained professional, 6.11.13 hearing, and litigation issues. | 2.00 | 1,450.00 | 34520104 |
| Moessner, J. | 06/11/13 | T/c with S. Bumhof, C. McCourt, H. Zelbo and  J. Bromley and K. Wilson-Milne re litigation issues. | 1.30 | 942.50 | 34520115 |
| Moessner, J. | 06/11/13 | Correspondence re certificate of counsel  for order. | .80 | 580.00 | 34520124 |
| Moessner, J. | 06/11/13 | Review email correspondence re discovery and start of productions. | .30 | 217.50 | 34520131 |
| Moessner, J. | 06/11/13 | Email correspondence re retained professional. | .20 | 145.00 | 34520135 |
| Devaney, A. | 06/11/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34470848 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                          LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cedeno, R. | 06/11/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34481511 |
| Decker, M. A. | 06/11/13 | Non-working travel time to Delaware (1/2 of 1.4 or 0.7) | .70 | 500.50 | 34472038 |
| Decker, M. A. | 06/11/13 | Working travel time to Delaware re: prep for hearing. | .50 | 357.50 | 34472082 |
| Decker, M. A. | 06/11/13 | Prep @MNAT for hearing. | 1.00 | 715.00 | 34472150 |
| Decker, M. A. | 06/11/13 | Hearing in Delaware. | 2.30 | 1,644.50 | 34472171 |
| Decker, M. A. | 06/11/13 | Non-Working travel time from Delaware (50% of 1.0 or 0.5). | .50 | 357.50 | 34472265 |
| Decker, M. A. | 06/11/13 | O/c w/N. Oxford (HH) re: review plan and emails re: same. | 1.00 | 715.00 | 34472728 |
| Decker, M. A. | 06/11/13 | Call w/ parties to discuss (partial). | 2.00 | 1,430.00 | 34472912 |
| Decker, M. A. | 06/11/13 | Meeting w/ J. Erickson, S. Recents, R. Guzman, A. Rahneva, K. Wilson-Milne and M. Girlge re: review platform demos. | 1.00 | 715.00 | 34473012 |
| Decker, M. A. | 06/11/13 | O/c w/Lisa Schweitzer including emails w/Rosenthal et al re: litigation issues. | .50 | 357.50 | 34473276 |
| Decker, M. A. | 06/11/13 | O/c w/ estates only re: litigation issues. | 1.00 | 715.00 | 34473296 |
| Decker, M. A. | 06/11/13 | Conference w/Stein, Schweitzer, Rosenthal to discuss plan to finalize doc requests. | .50 | 357.50 | 34473330 |
| Guzman, J. R. | 06/11/13 | Document review management | 2.30 | 851.00 | 34410456 |
| Guzman, J. R. | 06/11/13 | Prep for meeting (.5); meeting with document review vendor regarding demonstration to team (1.0) | 1.50 | 555.00 | 34410462 |
| Reents, S.B. | 06/11/13 | Doc Rev. demos (.5); meeting J. Erickson, M. Decker, R. Guzman, A. Rahneva, K. Wilson-Milne, M.Gurgel re: vendor selection (1.0). | 1.50 | 1,072.50 | 34499091 |
| Heikal, H. A. | 06/11/13 | call with retained prof re: litigation issues (0.8), including prep (0.4) and follow-up with J. Erickson and B. Tunis via email (0.5) | 1.70 | 1,105.00 | 34603814 |
| Klein, K. T. | 06/11/13 | Review of documents re: employee issue and correspondence with team and other re: same | 2.50 | 1,625.00 | 34456277 |
| Peacock, L. L. | 06/11/13 | Litigation case issues - Correspondence regarding team logistics (.2); correspondence regarding discovery requests including review edits to same (.5); correspondence regarding discovery (.1); correspondence regarding docket (.1); correspondence regarding document discovery and | 1.90 | 1,396.50 | 34394081 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                             LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | production (.5);  review summary of joint hearing (.3); emails regarding retained professional (.2). | | | |
| Erickson, J. R. | 06/11/13 | Document review and database management. | 2.00 | 740.00 | 34385613 |
| Erickson, J. R. | 06/11/13 | Production and dataroom access coordination. | 1.50 | 555.00 | 34385745 |
| Erickson, J. R. | 06/11/13 | Call with H. Heikal, B. Tunis, and consultant re litigation issues | 1.00 | 370.00 | 34386033 |
| Erickson, J. R. | 06/11/13 | Meeting S. Reents, M. Decker, R. Guzman, A. Rahneva, K. Wilson-Milne (partial), M. Gurgel (partial) regarding litigation issues  (vendor selection) | 1.00 | 370.00 | 34386191 |
| Erickson, J. R. | 06/11/13 | Collection analysis and research re  litigation issues per M. Decker | 1.50 | 555.00 | 34386311 |
| Aganga-Williams | 06/11/13 | Preparing lit docs. | 3.10 | 1,581.00 | 34372740 |
| Aganga-Williams | 06/11/13 | Reviewing team communication related to electronic document review protocols | .30 | 153.00 | 34373230 |
| Aganga-Williams | 06/11/13 | Extensive electronic document reivew | 3.30 | 1,683.00 | 34378550 |
| Aganga-Williams | 06/11/13 | Extensive electronic document reivew | 2.20 | 1,122.00 | 34381994 |
| Iqbal, A. | 06/11/13 | Motion for admission pro hac vice (.30); Conference calls re document requests w J Rosenthal, L Schweitzer, D Stein, T Hermann (4.0 partial attendance); Meeting w L Schweitzer, D Stein, T Hermann re document requests (.50); Conference call re document requests w L Schweitzer, D Stein, T Hermann (.50). | 5.30 | 2,703.00 | 34418813 |
| Stein, D. G. | 06/11/13 | Drafting re: litigation (1.7); meeting w/ T. Hermann re: same (.3). | 2.00 | 1,020.00 | 34415662 |
| Stein, D. G. | 06/11/13 | Estates call re: litigation. | .20 | 102.00 | 34416013 |
| Stein, D. G. | 06/11/13 | Parties call re: litigation. | 2.40 | 1,224.00 | 34416033 |
| Stein, D. G. | 06/11/13 | Call with J. Rosenthal and L. Schweitzer re: litigation. | .50 | 255.00 | 34416062 |
| Stein, D. G. | 06/11/13 | parties call re: litigation. | 2.50 | 1,275.00 | 34416077 |
| Stein, D. G. | 06/11/13 | Drafting re: litigation. | .60 | 306.00 | 34416130 |
| Stein, D. G. | 06/11/13 | Estates call re: litigation. | 1.00 | 510.00 | 34416136 |
| Stein, D. G. | 06/11/13 | Conference with M. Decker, J. Rosenthal and L. Schweitzer re: lit. | .50 | 255.00 | 34423299 |
| Stein, D. G. | 06/11/13 | Drafting re: litigation. | 1.00 | 510.00 | 34423307 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M.G. | 06/11/13 | Emails with Jim Bromley re hearing materials (0.1); reviewed draft discovery request  (0.1); call with Jackie Moessner re litigation issues (0.1); discovery meeting with Scott  Reents, Ricardo Guzman, and Jodi Ericsson, M. Decker, A. Rahneva, K. Wilson-Milne  (0.9 partial); revised draft discovery requests (2.0) | 3.20 | 2,080.00 | 34382019 |
| Queen, D. D. | 06/11/13 | Preparation of  lit doc and emails w/ T. Ross, D. Stein, M. Decker, L. Schweitzer, J.  Rosenthal on same (1.5); review of claims and email to team on same (.6); call w/estates on preparation for same, and follow-up w/ M. Decker (2.0); update to lit doc and  email to L. Schweitzer, M. Decker, C. Brod on same (.7); emails on other pending issues (.3); cont'd review of collected materials (.5). | 5.60 | 3,276.00 | 34388952 |
| Sherrett, J. D. | 06/11/13 | Reviewing litigation materials. | 1.70 | 994.50 | 34377910 |
| Wilson-Milne, K | 06/11/13 | meeting w/ team re document review platforms (.5 partial); meeting w Tory's, H Zelbo, J Bromley, J Moessner re allocation briefing (1.2); corr w Cleary team re discovery issues (4.5). | 6.20 | 4,030.00 | 34383849 |
| Kim, J. | 06/11/13 | Follow up with associates with pro hac admissions per M. Fleming. | .60 | 159.00 | 34412946 |
| Kim, J. | 06/11/13 | Prepare engagement letters for  scanning and adding to notebook (0.6); Pull  from docket and organize papers on notebook (1.9). | 2.50 | 662.50 | 34412955 |
| Kim, J. | 06/11/13 | Update materials tracker. | 1.50 | 397.50 | 34413010 |
| Kim, J. | 06/11/13 | Pull retained professional docs per J.  Moessner. | .30 | 79.50 | 34500898 |
| Kim, J. | 06/11/13 | Prepare Lit papers minibook per L.  Peacock. | .80 | 212.00 | 34500904 |
| Kim, J. | 06/11/13 | Log materials on the notebook. | .70 | 185.50 | 34500950 |
| Zuckerwise, L. | 06/11/13 | Work re: retention issue. | 1.00 | 685.00 | 34480818 |
| Rahneva, A. A. | 06/11/13 | Meeting w/ J. Erickson, M. Decker, R. Guzman, K. Wilson-Milne, M. Gurgle re: vendor demonstration | 1.00 | 370.00 | 34416545 |
| Rahneva, A. A. | 06/11/13 | Data management and review supervision and batching | 1.90 | 703.00 | 34416579 |
| Lessner, K. | 06/11/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34481532 |
| Tunis, B. M. | 06/11/13 | Attended call with J. Erickson, H. Heikal,  and retained professional to  review documents regarding litigation issues. | 1.00 | 430.00 | 34521176 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 06/11/13 | Corresponded with K. Wilson-Milne regarding litigation issues. | .20 | 86.00 | 34521187 |
| Tunis, B. M. | 06/11/13 | Continued to review documents regarding litigation issues, as requested by M. Decker. | 4.20 | 1,806.00 | 34521191 |
| Xu, D. | 06/11/13 | Corr. w/contract attorneys re: document review. | .60 | 258.00 | 34391696 |
| Xu, D. | 06/11/13 | Corr. w/K. Klein re: litigation issues. | .10 | 43.00 | 34391711 |
| Xu, D. | 06/11/13 | Document review | 5.90 | 2,537.00 | 34391735 |
| Xu, D. | 06/11/13 | Corr. w/N. Forrest, A. Iqbal, J. Sherrett,  and K. Klein re: document review. | .20 | 86.00 | 34391757 |
| Xu, D. | 06/11/13 | Conference call w/team and parties re: document review | .30 | 129.00 | 34391761 |
| Xu, D. | 06/11/13 | Corr. w/J. Erickson re: litigation issues. | .10 | 43.00 | 34391776 |
| Xu, D. | 06/11/13 | Corr. w/N. Forrest re: litigation issues. | .30 | 129.00 | 34391790 |
| Xu, D. | 06/11/13 | Revising document re: litigation issues. | 3.00 | 1,290.00 | 34391799 |
| Xu, D. | 06/11/13 | Iqbal Aatif email re: lit doc. | .10 | 43.00 | 34391993 |
| Dompierre, Y. | 06/11/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34481404 |
| Roll, J. M. | 06/11/13 | Corr. w/ J. Erickson re productions (0.1);  Updated team calendar (0.2); Corr. w/ E. Block and managing attorney's office re  monitoring dockets (0.2); Pulled documents  per J. Moessner (0.2) | .70 | 185.50 | 34498043 |
| Cadavid, C. | 06/11/13 | Update litdrive with documents pertaining to claims per A. Iqbal. | .30 | 79.50 | 34408843 |
| Passaretti, K. | 06/11/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34481545 |
| Bawa, S. | 06/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34471048 |
| Block, E. | 06/11/13 | Research re: litigation issues. | 2.60 | 1,118.00 | 34394579 |
| Block, E. | 06/11/13 | Extensive Second level document review. | 3.40 | 1,462.00 | 34394590 |
| Mohan, M. V. | 06/12/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34481194 |
| Gatti, J. | 06/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34480975 |
| Khmelnitsky, A. | 06/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34481015 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Yam, M. | 06/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34470175 |
| Kanburiyan, A. | 06/12/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34470812 |
| Graham, A. | 06/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34480899 |
| Guiha, A. | 06/12/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34480945 |
| Ng, P. | 06/12/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34472184 |
| Philippeaux, G. | 06/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34470834 |
| Arrick, D. | 06/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34479470 |
| Irwin, L. M. | 06/12/13 | Extensive doc Review | 2.30 | 793.50 | 34390826 |
| Berhane, L. | 06/12/13 | Outlining memo re: litigation issues. | 2.50 | 862.50 | 34394105 |
| Herrmann, T. L. | 06/12/13 | Continued to review edits and additions to the consolidated discovery requests. | 2.60 | 897.00 | 34391911 |
| Herrmann, T. L. | 06/12/13 | Attended all parties consolidated discovery requests call. | 1.40 | 483.00 | 34392017 |
| Wirth, J. L. | 06/12/13 | Extensive document review | 2.30 | 793.50 | 34412210 |
| Thompson, S. | 06/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34470265 |
| Zelbo, H. S. | 06/12/13 | Work on discovery issues. | .80 | 904.00 | 34511931 |
| Zelbo, H. S. | 06/12/13 | Work relating to IP issues. | .50 | 565.00 | 34511982 |
| Zelbo, H. S. | 06/12/13 | Work relating to valuation issues. | 1.00 | 1,130.00 | 34512289 |
| Bromley, J. L. | 06/12/13 | Emails H.Zelbo, K.Wilson-Milbe, others regarding retention issues (.20); emails H.Zelbo, K. Wilson-Milne, others  regarding discovery issues (.30); emails with J.Moessner, L.Schweitzer, H.Zelbo, MNAT on Lit doc (.30). | .80 | 904.00 | 34532318 |
| Rosenthal, J. A | 06/12/13 | Conference calls among estates regarding discovery issues. | 1.00 | 1,120.00 | 34412527 |
| Rosenthal, J. A | 06/12/13 | Conference call w/ L. Schweitzer, M. Decker, and J. Opolsky regarding allocation issue. | .40 | 448.00 | 34412540 |
| Rosenthal, J. A | 06/12/13 | Numerous emails regarding discovery issues. | 1.30 | 1,456.00 | 34412549 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                       LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 06/12/13 | Conference call with Akin re: litigation issues. | .30 | 336.00 | 34412568 |
| Rosenthal, J. A | 06/12/13 | Conference calls with all parties regarding discovery issues. | 3.00 | 3,360.00 | 34412573 |
| Rosenthal, J. A | 06/12/13 | Emails regarding litigation issues. | .30 | 336.00 | 34412648 |
| Rosenthal, J. A | 06/12/13 | Conference call regarding discovery issues. | .50 | 560.00 | 34412678 |
| Rosenthal, J. A | 06/12/13 | Edited consolidated discovery requests. | 1.50 | 1,680.00 | 34412685 |
| Schweitzer, L. | 06/12/13 | E/ms N Forrest, J Moessner, etc. re retention issues (0.1). E/ms Darryl Stein, J Rosenthal re open discovery issues (0.3). Review further proposed draft requests (0.7). Mtg Darryl Stein re discovery requests (0.5). Review same (0.2). A Cordo e/ms re (0.1). T/c, D Stein, J Rosenthal (part) (0.5). parties t/c re discovery request open issues (part) (3.0) Review party e/ms re same (0.3). Follow up mtg w/ D Stein incl t/cs M Decker, J Rosenthal re same (1.0). | 6.70 | 7,303.00 | 34393236 |
| Rigel, J. | 06/12/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34480966 |
| Lee, G. | 06/12/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 34480503 |
| Autry, I. K. | 06/12/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 34479503 |
| Cela, D. | 06/12/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34481003 |
| Chen, L. | 06/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34470309 |
| Littell, J. M. | 06/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34470214 |
| Molberger, A. | 06/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34481438 |
| Martin, T. | 06/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34470331 |
| Chen, R. | 06/12/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34470190 |
| Hur, J. | 06/12/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34480990 |
| Jackson, J. | 06/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34470245 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 06/12/13 | T/c D Abbott re retention issues  (.40); review and made suggestions re outline prepared by D. Xu (1.50); various emails re consolidated  discovery open issues (.50): read marked up issue list for retained professional (.80);  cont. lit doc summaries (.50) | 3.70 | 3,219.00 | 34393865 |
| Hong, H. S. | 06/12/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34481470 |
| Barreto, B. | 06/12/13 | Extensive electronic document review for litigation issues per M. Decker. | 10.80 | 2,160.00 | 34470134 |
| Moessner, J. | 06/12/13 | Review proposed retained professional. | .30 | 217.50 | 34520224 |
| Moessner, J. | 06/12/13 | Review presentation re: litigation issues. | .30 | 217.50 | 34536647 |
| Moessner, J. | 06/12/13 | Review and revise list of custodians. | 1.40 | 1,015.00 | 34536671 |
| Moessner, J. | 06/12/13 | Email correspondence re certification of counsel. | .30 | 217.50 | 34536710 |
| Moessner, J. | 06/12/13 | Email correspondence w/retained professional | .30 | 217.50 | 34536792 |
| Moessner, J. | 06/12/13 | T/c with T. Ross and D. Queen re litigation issues. | .50 | 362.50 | 34536899 |
| Moessner, J. | 06/12/13 | Email correspondence re discovery request (.6); meeting with E. Block (.4);  email correspondence re litigation issues (1.0). | 2.00 | 1,450.00 | 34537842 |
| Moessner, J. | 06/12/13 | Finalize and get engagement letter. | .50 | 362.50 | 34553635 |
| Devaney, A. | 06/12/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34470849 |
| Cedeno, R. | 06/12/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34481514 |
| Decker, M. A. | 06/12/13 | Call w/other estates re: consolidated doc  requests (Goodmans, HH, CGSH). | 2.70 | 1,930.50 | 34533101 |
| Decker, M. A. | 06/12/13 | Call w/Wilkie Farr, Stein, Iqbal and F.  Tabatabai (HH) re: doc request issues. | 1.20 | 858.00 | 34533233 |
| Decker, M. A. | 06/12/13 | Two t/cs w/parties re: consolidated doc  requests process. | 2.80 | 2,002.00 | 34533339 |
| Decker, M. A. | 06/12/13 | Drafting re: litigation issues. | 4.00 | 2,860.00 | 34533607 |
| Decker, M. A. | 06/12/13 | Call w/Schweitzer, Opolsky and Rosenthal re: retention ltr for litigation services. | .50 | 357.50 | 34533724 |
| Decker, M. A. | 06/12/13 | Drafting w/D. Stein re: consolidated doc requests. | 2.00 | 1,430.00 | 34533805 |
| Guzman, J. R. | 06/12/13 | Document review management | 4.00 | 1,480.00 | 34413729 |
| Reents, S.B. | 06/12/13 | Evaluate review vendor proposals. | .50 | 357.50 | 34499346 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reents, S.B. | 06/12/13 | Evaluate review vendor proposals | .30 | 214.50 | 34499374 |
| Reents, S.B. | 06/12/13 | Correspondence re: Vendor selection | .50 | 357.50 | 34499483 |
| Heikal, H. A. | 06/12/13 | follow-up on lit outline and related questions from H. Zelbo | 1.70 | 1,105.00 | 34603963 |
| Klein, K. T. | 06/12/13 | Work on documents re: litigation issues, including meetings with team re: same. | 5.10 | 3,315.00 | 34394984 |
| Peacock, L. L. | 06/12/13 | Litigation case issues - Correspondence regarding interrogatories (.2); scheduling logistics (.3); correspondence regarding retention (.2); filing emails (.80). | 1.50 | 1,102.50 | 34394116 |
| Erickson, J. R. | 06/12/13 | Document review and database management and related communications with A. Rahneva, R. Guzman, D. Clarkin. | 3.00 | 1,110.00 | 34393717 |
| Erickson, J. R. | 06/12/13 | Production and dataroom access coordination | .30 | 111.00 | 34393720 |
| Erickson, J. R. | 06/12/13 | Document collection management | 3.30 | 1,221.00 | 34393724 |
| Erickson, J. R. | 06/12/13 | Document research re litigation issues | 1.00 | 370.00 | 34393729 |
| Erickson, J. R. | 06/12/13 | Collection analysis and research re litigation issues per M. Decker and D. Queen | 1.20 | 444.00 | 34393733 |
| Aganga-Williams | 06/12/13 | Extensive electronic document reivew | 1.40 | 714.00 | 34381999 |
| Aganga-Williams | 06/12/13 | Preparing lit doc. | 1.70 | 867.00 | 34384542 |
| Aganga-Williams | 06/12/13 | Preparing lit doc. | 1.40 | 714.00 | 34388959 |
| Aganga-Williams | 06/12/13 | Communication with M. Gurgel re preparing lit doc. | .20 | 102.00 | 34388960 |
| Aganga-Williams | 06/12/13 | Researching memorandum of law regarding | 3.60 | 1,836.00 | 34389138 |
| Aganga-Williams | 06/12/13 | Team communication re interrogatories | .20 | 102.00 | 34389147 |
| Iqbal, A. | 06/12/13 | Review of draft consolidated document requests and related correspondence (1.7); Conference calls re consolidated document requests (partial attendance) (4.8); call w/claimants, M. Decker and D. Stein re: discovery requests (.20); Review of lit doc (.80); Research re litigation issues (1.0). | 9.50 | 4,845.00 | 34418829 |
| Stein, D. G. | 06/12/13 | Estates call re: litigation. | 1.20 | 612.00 | 34423321 |
| Stein, D. G. | 06/12/13 | Drafting re: litigation. | 1.70 | 867.00 | 34423738 |
| Stein, D. G. | 06/12/13 | Meetings re: litigation w/A. Iqbal, J. Rosenthal. | .50 | 255.00 | 34423841 |
| Stein, D. G. | 06/12/13 | Meeting with L. Schweitzer re: litigation. | .50 | 255.00 | 34424164 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 06/12/13 | parties call re: litigation. | .30 | 153.00 | 34424223 |
| Stein, D. G. | 06/12/13 | Call with estates re: litigation. | .70 | 357.00 | 34424238 |
| Stein, D. G. | 06/12/13 | Drafting re: litigation. | 1.50 | 765.00 | 34424295 |
| Stein, D. G. | 06/12/13 | Call with M. Decker, A. Iqbal, claimants (discovery requests). | 1.20 | 612.00 | 34424318 |
| Stein, D. G. | 06/12/13 | parties call re: litigation. | 2.50 | 1,275.00 | 34424338 |
| Stein, D. G. | 06/12/13 | Call with estates re: litigation. | .80 | 408.00 | 34424347 |
| Stein, D. G. | 06/12/13 | Drafting re: litigation. | 3.20 | 1,632.00 | 34424370 |
| Queen, D. D. | 06/12/13 | Call w/ estates on discovery issues, and preparation for same; (2.9); preparation of memo and coord. w/ J. Erickson on same (1.3); call w/ T. Ross, J. Moessner  re: litigation issues (.5); call w/ J. Davison (.4); review of various collected materials  and other documents in preparation for discovery (1.6); various emails, estates, M. Decker, T. Ross, J. Moessner,  others on discovery issues (.3). | 7.00 | 4,095.00 | 34521037 |
| Wilson-Milne, K | 06/12/13 | Corr with retained professional re documents (.6);T/c w/ D. Xu and retained professional re: allocation issues (.4); review elevated documents from review (1); review case law (2);  review other litigation issues materials (1.5); corr with H Zelbo and M Gurgel re research (.6); corr with J Kim re same (.2); corr with Torys re professional(.2); corr with opposing counsel re  discovery (.4) | 6.90 | 4,485.00 | 34413151 |
| Kim, J. | 06/12/13 | Put documents onto litdrive per  M. Gurgel (0.7); Prepare lit docs  books per J. Moessner (0.5); Prepare books for team per K. Wilson-Milne (0.5). | 1.70 | 450.50 | 34412983 |
| Kim, J. | 06/12/13 | Organize engagement letters on the notebook. | .20 | 53.00 | 34412998 |
| Kim, J. | 06/12/13 | Pull order from docket per T.  Aganga-Williams. | .30 | 79.50 | 34501000 |
| Kim, J. | 06/12/13 | Search for caselaw per M. Gurgel. | .20 | 53.00 | 34511204 |
| Tringali, L. | 06/12/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34501513 |
| Zuckerwise, L. | 06/12/13 | Revised outline re: litigation issues. | .30 | 205.50 | 34480856 |
| Rahneva, A. A. | 06/12/13 | Data management and review supervision and batching | 2.50 | 925.00 | 34416515 |
| Lessner, K. | 06/12/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34481533 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 06/12/13 | Reviewed documents for litigation issue, as requested by M. Gurgel. Sent answer on the same issue to M. Gurgel. | .50 | 215.00 | 34393431 |
| Tunis, B. M. | 06/12/13 | Corresponded with H. Heikal regarding litigation issues, and sent email detailing aspect of case issue for H. Heikal to then expalin to H. Zelbo. | .90 | 387.00 | 34393467 |
| Tunis, B. M. | 06/12/13 | Reviewed documents regarding litigation issue, as requested by J. Erickson, and sent an email to J. Erickson, A. Rahneva, D. Clarkin, R. Guzman, and H. Heikal summarizing key points and my opinion with how to review the same documents going forward. | 1.30 | 559.00 | 34393491 |
| Tunis, B. M. | 06/12/13 | Continued to review documents regarding litigation issues, as requested by M. Decker. | 3.80 | 1,634.00 | 34393510 |
| Xu, D. | 06/12/13 | Corr. w/team re: allocation issues. | .20 | 86.00 | 34392506 |
| Xu, D. | 06/12/13 | Corr. w/ K. Wilson-Milne re: allocation issues. | .20 | 86.00 | 34392524 |
| Xu, D. | 06/12/13 | Revising document re: litigation issues. | 7.10 | 3,053.00 | 34392536 |
| Xu, D. | 06/12/13 | T/c w/ K. Wilson-Milne and retained professional re: allocation issues. | .40 | 172.00 | 34392549 |
| Xu, D. | 06/12/13 | Corr. w/N. Forrest re: litigation issues. | .10 | 43.00 | 34392584 |
| Xu, D. | 06/12/13 | Corr. w/A. Iqbal re: document requests. | .20 | 86.00 | 34392596 |
| Xu, D. | 06/12/13 | Document review | 2.30 | 989.00 | 34392610 |
| Dompierre, Y. | 06/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34481405 |
| Roll, J. M. | 06/12/13 | Pulled documents per T. Aganga-Williams (0.4); Corr/ w/ C. Cadavid re lit documents (0.1); Worked with library to pull authorities per M. Gurgel (1.3); Scanned documents (0.1) | 1.90 | 503.50 | 34498986 |
| Cadavid, C. | 06/12/13 | Look for exhibits per D. Xu. | .50 | 132.50 | 34408906 |
| Passaretti, K. | 06/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34481546 |
| Bawa, S. | 06/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34471050 |
| Block, E. | 06/12/13 | Discovery preparation. | 1.80 | 774.00 | 34394628 |
| Block, E. | 06/12/13 | Litigation issues research; (1.6); meeting w/ J. Moessner re: research (.4). | 2.00 | 860.00 | 34394631 |
| Block, E. | 06/12/13 | Discovery preparation. | 2.50 | 1,075.00 | 34394633 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Block, E. | 06/12/13 | Second level document review. | 1.25 | 537.50 | 34394640 |
| Erickson, J. R. | 06/13/13 | Document review and database management. | 3.60 | 1,332.00 | 34398105 |
| Mohan, M. V. | 06/13/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34481195 |
| Gatti, J. | 06/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34480976 |
| Khmelnitsky, A. | 06/13/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34481016 |
| Yam, M. | 06/13/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34470176 |
| Kanburiyan, A. | 06/13/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34470813 |
| Graham, A. | 06/13/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34480900 |
| Guiha, A. | 06/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34480946 |
| Ng, P. | 06/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34472185 |
| Philippeaux, G. | 06/13/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34470836 |
| Arrick, D. | 06/13/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34479471 |
| Berhane, L. | 06/13/13 | Second level review of documents. | 1.00 | 345.00 | 34398439 |
| Berhane, L. | 06/13/13 | Finish outlining memo. | 1.30 | 448.50 | 34398444 |
| Steinbock, S. F | 06/13/13 | Met with H. Zelbo, H. Heikal, B. Tunis, K. Wilson-Milne (.8); and read background materials on litigation issues (2.6) | 3.40 | 1,173.00 | 34408632 |
| Thompson, S. | 06/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34470266 |
| Zelbo, H. S. | 06/13/13 | Work relating to allocation issues (.7); including meeting w/ K. Wilson-Milne, B. Tunis, H. Heikal, and S. Steinbock (.8) | 1.50 | 1,695.00 | 34512326 |
| Zelbo, H. S. | 06/13/13 | Emails relating to lit research. | .30 | 339.00 | 34512338 |
| Zelbo, H. S. | 06/13/13 | Work on motion. | .80 | 904.00 | 34512358 |
| Zelbo, H. S. | 06/13/13 | Work on Lit docs w/ D. Queen and J. Moessner | .50 | 565.00 | 34512366 |
| Zelbo, H. S. | 06/13/13 | Work on allocation issues; review literature; | 2.00 | 2,260.00 | 34512397 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review regulations; review filings. | | | |
| Bromley, J. L. | 06/13/13 | Meeting with H. Zelbo on strategy issues (.40); emails H. Zelbo Cleary Gottlieb team regarding Motion (.50); emails H. Zelbo, Cleary Gottlieb team regarding retained professional issues (.50); review retained professional issues (.50). | 1.90 | 2,147.00 | 34533251 |
| Rosenthal, J. A | 06/13/13 | All day conference calls and emails with estates and internal meetings, emails and conference calls regarding discovery request. | 9.00 | 10,080.00 | 34412735 |
| Rosenthal, J. A | 06/13/13 | Litigation prep work, including reviewing memo and retained professional issues. | .50 | 560.00 | 34412755 |
| Schweitzer, L. | 06/13/13 | Emails Moessner, etc re: order (0.1), all hands call re: document requests (4.50), meeting Rosenthal, Decker, Stein re: discovery requests (0.5) follow on meeting & review requests (1.2) comms re discovery requests (0.2), multiple party emails re: requests (0.4); T/c N. Forrest re: status of retention issues (0.4); T/c N. Forrest re: discovery requests (0.3) | 7.60 | 8,284.00 | 34546143 |
| Schweitzer, L. | 06/13/13 | T/c Rosenthal, Decker, Stein re: discovery requests (0.3) | .30 | 327.00 | 34546266 |
| Rigel, J. | 06/13/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34480967 |
| Lee, G. | 06/13/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34480504 |
| Autry, I. K. | 06/13/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 34479504 |
| Cela, D. | 06/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34481004 |
| Chen, L. | 06/13/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34470311 |
| Littell, J. M. | 06/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34470215 |
| Molberger, A. | 06/13/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34481439 |
| Martin, T. | 06/13/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34470332 |
| Chen, R. | 06/13/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34470191 |
| Hur, J. | 06/13/13 | Extensive electronic document review for | 12.30 | 2,460.00 | 34480991 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Jackson, J. | 06/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34470246 |
| Forrest, N. | 06/13/13 | T/c L Schweitzer re status of retention issues (.40); t/c L Schweitzer re discovery requests (.30); t/c A Iqbal and review of discovery request (.40); review of draft outline (.50); t/c MNAT and review of protocol for retention (.60); emails UK counsel re scheduling t/c re same (.40); email exchanges re litigation issues (.30); cont reading lit docs (1.30) | 4.20 | 3,654.00 | 34403910 |
| Hong, H. S. | 06/13/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34481471 |
| Barreto, B. | 06/13/13 | Extensive electronic document review for litigation issues per M. Decker. | 10.80 | 2,160.00 | 34470135 |
| Moessner, J. | 06/13/13 | Email correspondence re research. | 1.00 | 725.00 | 34540932 |
| Moessner, J. | 06/13/13 | Follow up from research. | .50 | 362.50 | 34540974 |
| Moessner, J. | 06/13/13 | Communications with L. Peacock re litigation issues. | .30 | 217.50 | 34540989 |
| Moessner, J. | 06/13/13 | Preparation of Lit docs. | 1.80 | 1,305.00 | 34541071 |
| Moessner, J. | 06/13/13 | Meeting with H. Zelbo and D. Queen re Lit docs.. | .50 | 362.50 | 34541089 |
| Moessner, J. | 06/13/13 | Follow up on Third Circuit ruling; correspondence re retained professional research re: litigation issues. | 3.30 | 2,392.50 | 34541134 |
| Devaney, A. | 06/13/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34470850 |
| Cedeno, R. | 06/13/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34481516 |
| Decker, M. A. | 06/13/13 | AM mtg w/Stein, Schweitzer and Rosenthal re: consolidated document requests. | .50 | 357.50 | 34473365 |
| Decker, M. A. | 06/13/13 | Two calls w/N. Oxford (HH), J. Kimmel (Goodmans) and D. Stein re: litigation issues. | 2.00 | 1,430.00 | 34473689 |
| Decker, M. A. | 06/13/13 | Call w/P. Ruby (Goodmans) and F. Tabatabai (HH), Rosenthal, Schweitzer, Stein (partial attendance). | .60 | 429.00 | 34473701 |
| Decker, M. A. | 06/13/13 | Working w/Stein on drafting to consolidated document requests (1.50); Meeting with A. Iqbal & K. Klein re: document requests (.5); Conf. call w/ D. Queen, A. Iqbal, re: custodian list (1.0) | 3.00 | 2,145.00 | 34473706 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 06/13/13 | Emails w/Reents, Schweitzer and Rosenthal on switching to document review platform and reviewing contract. | 1.50 | 1,072.50 | 34473712 |
| Decker, M. A. | 06/13/13 | Emails w/J. Erickson re: document production logistics. | .50 | 357.50 | 34473715 |
| Decker, M. A. | 06/13/13 | Email w/J. Erickson re: privilege review. | .30 | 214.50 | 34473721 |
| Clarkin, D. A. | 06/13/13 | QC review of documents for production | 4.00 | 1,480.00 | 34413918 |
| Clarkin, D. A. | 06/13/13 | Meeting with J. Erikson, R. Guzman and A. Rahneva re: document review planning | 1.00 | 370.00 | 34413929 |
| Clarkin, D. A. | 06/13/13 | Manage document review | 1.00 | 370.00 | 34413962 |
| Clarkin, D. A. | 06/13/13 | Organize and coordinate the setup of casemap database | 2.30 | 851.00 | 34413993 |
| Guzman, J. R. | 06/13/13 | Document review management | 3.00 | 1,110.00 | 34413948 |
| Guzman, J. R. | 06/13/13 | Meet withJ. Erickson, D. Clarkin, A. Rahneva regarding document review planning | 1.00 | 370.00 | 34413964 |
| Guzman, J. R. | 06/13/13 | Review memo regarding planning for privilege document review | 1.00 | 370.00 | 34413978 |
| Reents, S.B. | 06/13/13 | Telephone conference re: service issue. | .50 | 357.50 | 34499668 |
| Heikal, H. A. | 06/13/13 | scheduling and logistics re retained professional call | .40 | 260.00 | 34554736 |
| Heikal, H. A. | 06/13/13 | draft email re litigation issues and related follow-up with J. Moessner and L. Peacock | 1.80 | 1,170.00 | 34604034 |
| Heikal, H. A. | 06/13/13 | Meeting with H. Zelbo, B. Tunis, K. Wilson-Milne, (.8); S. Steinbock and related follow-up and  document review (.5) | 1.30 | 845.00 | 34604047 |
| Klein, K. T. | 06/13/13 | Work on documents re: litigation issues (3.3); Meeting w/ M. Decker, and A. Iqbal re: document requests (.5) | 3.80 | 2,470.00 | 34394949 |
| Peacock, L. L. | 06/13/13 | Litigation case issues - (emails regarding litigation issues (.3); correspondence with J. Moessner regarding status of case, staffing, discovery (.2); correspondence with  H. Heikal regarding retained professional and  review of email regarding same (.3); review correspondence regarding discovery (.2)). | 1.00 | 735.00 | 34396956 |
| Erickson, J. R. | 06/13/13 | Production and dataroom coordination | .50 | 185.00 | 34398109 |
| Erickson, J. R. | 06/13/13 | Collection analysis and research re  litigation issues per M. Decker and D. Queen (1.00); Meeting w/ D. Clarkin, R. Guzman, and A. | 2.00 | 740.00 | 34398117 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Rahneva re: document review (1.00) | | | |
| Aganga-Williams | 06/13/13 | Call with M. Gurgel re Lit doc. | .10 | 51.00 | 34393234 |
| Aganga-Williams | 06/13/13 | Researching memorandum of law. | 3.20 | 1,632.00 | 34394421 |
| Aganga-Williams | 06/13/13 | Drafting memorandum of law. | 1.50 | 765.00 | 34394424 |
| Aganga-Williams | 06/13/13 | Drafting memorandum of law. | 2.00 | 1,020.00 | 34395108 |
| Aganga-Williams | 06/13/13 | Drafting memorandum of law. | 5.00 | 2,550.00 | 34395575 |
| Aganga-Williams | 06/13/13 | Drafting memorandum of law. | .60 | 306.00 | 34395576 |
| Iqbal, A. | 06/13/13 | Research re case issue revising draft of motion; (.60); Call w/ N. Forrest re: discovery (.30); Review of custodian list (.60); Meeting w M Decker, K Klein re consolidated document requests (.50); Conference call re custodian list w M Decker, D Queen (1.0); Conference calls re consolidated document requests (5.0). | 8.00 | 4,080.00 | 34418839 |
| Stein, D. G. | 06/13/13 | Meeting with L. Schweitzer and J. Rosenthal and M. Decker re: discovery requests. | .50 | 255.00 | 34424376 |
| Stein, D. G. | 06/13/13 | parties call re: litigation. | 4.50 | 2,295.00 | 34424386 |
| Stein, D. G. | 06/13/13 | Drafting re: litigation. | .70 | 357.00 | 34424393 |
| Stein, D. G. | 06/13/13 | Call with estates and drafting re: litigation. | .80 | 408.00 | 34424396 |
| Gurgel, M.G. | 06/13/13 | Worked on discovery requests. | 6.40 | 4,160.00 | 34399976 |
| Gurgel, M.G. | 06/13/13 | Continued work on discovery requests. | 4.20 | 2,730.00 | 34400001 |
| Queen, D. D. | 06/13/13 | Mtg. w/ H. Zelbo, J. Moessner on litigation issues (.5); call w/ estates, preparation for same, and coord. w/ M. Decker, J. Davison, G. Storr on related issues (2.5); research on various custodians and coord. w/ team re: same (3.6), and call w/ estates M. Decker and A. Iqbal on same (1.0); preparation of lit doc (2.0). | 9.60 | 5,616.00 | 34521039 |
| Wilson-Milne, K | 06/13/13 | Meeting with H Zelbo, B. Tunis, H. Heikal, and S. Steinbock re research (.8); corr with S Steinbock re same and general case background (.5); review of case law (2); meeting with D Ilan re IP issue(.5); and review of same (.5); set up calls with Goodmans and Hughes Hubbard (.5) | 4.80 | 3,120.00 | 34413289 |
| Kim, J. | 06/13/13 | Pull and send hearing transcripts to E. Block (0.20); Send S. Steinbock new member materials per K. Wilson-Milne (0.6). | .80 | 212.00 | 34505690 |
| Kim, J. | 06/13/13 | Search for specific interview memo, update | .40 | 106.00 | 34511144 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                         LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | inteview memo litfolder per J. Moessner. | | | |
| Kim, J. | 06/13/13 | Update team calendar. | .20 | 53.00 | 34511154 |
| Kim, J. | 06/13/13 | Organize pleadings and rename description in notebook. | .50 | 132.50 | 34511231 |
| Rahneva, A. A. | 06/13/13 | Coordinating workflows and batching for 2nd and senior level review (1.0); meeting with J. Erickson, D. Clarkin, & R. Guzman re: document review (1.0) | 2.00 | 740.00 | 34416391 |
| Lessner, K. | 06/13/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34481534 |
| Tunis, B. M. | 06/13/13 | Attended meeting with H. Zelbo, K.  Wilson-Milne, S. Steinbock, and H. Heikal  regarding research to conduct on litigation issues. | .70 | 301.00 | 34520317 |
| Tunis, B. M. | 06/13/13 | Added comments regarding litigation issue to doc, and sent the same to D. Queen for his review. | .50 | 215.00 | 34520471 |
| Tunis, B. M. | 06/13/13 | Emailed K. Wilson-Milne, S. Steinbock, and H. Zelbo previous memo regarding litigation issue. | .10 | 43.00 | 34520478 |
| Tunis, B. M. | 06/13/13 | Continued to review documents regarding litigation issues, as requested by M. Decker. | 2.40 | 1,032.00 | 34520481 |
| Xu, D. | 06/13/13 | Revising document re: litigation issues. | 1.20 | 516.00 | 34405406 |
| Xu, D. | 06/13/13 | Document review | 5.90 | 2,537.00 | 34405408 |
| Xu, D. | 06/13/13 | Revising document re: litigation issues. | .30 | 129.00 | 34405412 |
| Xu, D. | 06/13/13 | Corr. w/L. Berhane re: litigation issues. | .20 | 86.00 | 34405416 |
| Dompierre, Y. | 06/13/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34481406 |
| Roll, J. M. | 06/13/13 | Worked with library to pull authorities per M. Gurgel (0.4); Printed  documents for meeting per D. Stein (0.4) | .80 | 212.00 | 34499222 |
| Passaretti, K. | 06/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34481547 |
| Bawa, S. | 06/13/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34471051 |
| Block, E. | 06/13/13 | Update draft motion (0.9); research procedural issues (0.4); research discovery issue (1); prepare lit doc (0.2); second level  document review (8.0); Communications w/ R. Conza re: motion (.3) | 10.80 | 4,644.00 | 34434197 |
| Mohan, M. V. | 06/14/13 | Extensive electronic document review for | 8.80 | 1,760.00 | 34481196 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Gatti, J. | 06/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34480977 |
| Khmelnitsky, A. | 06/14/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34481017 |
| Yam, M. | 06/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34470178 |
| Kanburiyan, A. | 06/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34470814 |
| Graham, A. | 06/14/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34480901 |
| Guiha, A. | 06/14/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34480948 |
| Ng, P. | 06/14/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34472186 |
| Philippeaux, G. | 06/14/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34470837 |
| Arrick, D. | 06/14/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34479472 |
| Irwin, L. M. | 06/14/13 | Doc review (re: nortel second doc review) | 1.00 | 345.00 | 34409905 |
| Irwin, L. M. | 06/14/13 | Doc review (re: nortel second doc review) | 1.20 | 414.00 | 34409922 |
| Steinbock, S. F | 06/14/13 | Read background materials re: litigation issues. | 5.80 | 2,001.00 | 34408684 |
| Herrmann, T. L. | 06/14/13 | Conducted second level document review | 1.60 | 552.00 | 34415103 |
| Wirth, J. L. | 06/14/13 | Document review | 1.70 | 586.50 | 34412361 |
| Thompson, S. | 06/14/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34470267 |
| Zelbo, H. S. | 06/14/13 | Meeting w. L. Schweitzer, M. Fleming, and D. Queen re: employee issues | 1.00 | 1,130.00 | 34534562 |
| Zelbo, H. S. | 06/14/13 | Work on allocation issues and other retention issues (.6); Calls w/ J. Bromley re: strategy (.4) | 1.00 | 1,130.00 | 34535289 |
| Zelbo, H. S. | 06/14/13 | Emails regarding discovery. | .30 | 339.00 | 34535319 |
| Bromley, J. L. | 06/14/13 | Call regarding litigation issues with K. Wilson - Milne (.30); calls with K. Wilson-Milne Goodmans and HHR regarding same (.30); emails regarding same (.20); emails Botter, Hodara, regarding 3rd Circuit issues (.10); emails H. Zelbo, J. Rosenthal, L. Schweitzer, J. Moessner | 3.10 | 3,503.00 | 34534166 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cleary Gottlieb team regarding litigation issues (.60); review materials regarding same (.70); emails on strategy matters with Lisa Schweitzer, H. Zelbo J. Ray (.50); calls H. Zelbo on strategic issues (.40). | | | |
| Rosenthal, J. A | 06/14/13 | Conference calls with parties regarding discovery issues and related calls and emails with HHR and P. Ruby. | 3.00 | 3,360.00 | 34412815 |
| Rosenthal, J. A | 06/14/13 | Drafted Lit doc. | .50 | 560.00 | 34412846 |
| Rosenthal, J. A | 06/14/13 | Emails regarding discovery issues. | 2.00 | 2,240.00 | 34412869 |
| Rosenthal, J. A | 06/14/13 | Emails regarding retention issue. | .10 | 112.00 | 34412887 |
| Schweitzer, L. | 06/14/13 | Moessner e-mail re 3d Cir. issue (.10); review party email re open discovery issues (.30); tel. conf. with D. Botter re same (.10); tel. conf. Rosenthal, Stein, Peter Ruby re discovery requests (part) (1.3); review revised doc requests (.80) | 2.60 | 2,834.00 | 34549468 |
| Rigel, J. | 06/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34480968 |
| Lee, G. | 06/14/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34480505 |
| Autry, I. K. | 06/14/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 34479505 |
| Cela, D. | 06/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34481005 |
| Chen, L. | 06/14/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34470312 |
| Littell, J. M. | 06/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34470216 |
| Molberger, A. | 06/14/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34481440 |
| Martin, T. | 06/14/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34470333 |
| Chen, R. | 06/14/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34470192 |
| Hur, J. | 06/14/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34480992 |
| Jackson, J. | 06/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34470247 |

MATTER: 17650-039 ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 06/14/13 | Meeting M Gurgel re litigation issues (.80); t/c Punters and Linklaters re retention (1.0); cont reading Lit doc (.70); work on Lit doc. (1.0); | 3.50 | 3,045.00 | 34419530 |
| Hong, H. S. | 06/14/13 | electronic document review for litigation issues. | 3.00 | 600.00 | 34481472 |
| Barreto, B. | 06/14/13 | electronic document review for litigation issues per M. Decker. | 1.80 | 360.00 | 34470136 |
| Moessner, J. | 06/14/13 | T/c with Nortel employees re Lit doc | 1.00 | 725.00 | 34541338 |
| Moessner, J. | 06/14/13 | Email correspondence re retention issues. | .30 | 217.50 | 34541430 |
| Moessner, J. | 06/14/13 | Email correspondence re Lit doc. | .30 | 217.50 | 34541452 |
| Moessner, J. | 06/14/13 | Correspondence and review of letter re fee payment. | .30 | 217.50 | 34541499 |
| Devaney, A. | 06/14/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34470851 |
| Cedeno, R. | 06/14/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34481517 |
| Decker, M. A. | 06/14/13 | Emails w/S. Reents re: coordinating w/Akin and doc review platform. | .80 | 572.00 | 34549605 |
| Decker, M. A. | 06/14/13 | Emails among estates re: consolidated document requests. | .80 | 572.00 | 34549665 |
| Clarkin, D. A. | 06/14/13 | Meeting with J. Erickson, R. Guzman and A. Rahavenia re: document review planning | 2.00 | 740.00 | 34414019 |
| Clarkin, D. A. | 06/14/13 | Manage document review | .50 | 185.00 | 34414032 |
| Clarkin, D. A. | 06/14/13 | Organize and coordinate the setup of casemap database | 2.10 | 777.00 | 34414042 |
| Guzman, J. R. | 06/14/13 | Document review management | 6.50 | 2,405.00 | 34414296 |
| Guzman, J. R. | 06/14/13 | Meet with team regarding document review planning | 2.00 | 740.00 | 34414301 |
| Guzman, J. R. | 06/14/13 | Drafting document collection analysis update | 1.00 | 370.00 | 34414307 |
| Reents, S.B. | 06/14/13 | Review doc review Agreement | .50 | 357.50 | 34499859 |
| Reents, S.B. | 06/14/13 | Telephone conference re: review plan | .30 | 214.50 | 34499906 |
| Heikal, H. A. | 06/14/13 | coordination re retention issue | .80 | 520.00 | 34554254 |
| Heikal, H. A. | 06/14/13 | Call with L. Peacock & retained professional and related follow-up re litigation issues. | .70 | 455.00 | 34604074 |
| Heikal, H. A. | 06/14/13 | Additional revisions to retained professional outline (1.0); comms. re: retained professional (.3) | 1.30 | 845.00 | 34604108 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K. T. | 06/14/13 | Correspondence with team re: employee issue | .70 | 455.00 | 34416561 |
| Peacock, L. L. | 06/14/13 | Litigation case issues (emails regarding document production and requests (.6); call with H. Heikal regarding allocation and follow up regarding same (.7)). | 1.30 | 955.50 | 34412724 |
| Erickson, J. R. | 06/14/13 | Document review and database management and related communications with A. Rahneva, R. Guzman,  D. Clarkin. | 4.20 | 1,554.00 | 34423346 |
| Erickson, J. R. | 06/14/13 | Document collection management | 2.50 | 925.00 | 34423357 |
| Erickson, J. R. | 06/14/13 | Meeting with A. Rahneva, R. Guzman, D.  Clarkin re review management and planning (partial participant) | 1.00 | 370.00 | 34423365 |
| Aganga-Williams | 06/14/13 | Preparing lit doc. | 2.00 | 1,020.00 | 34403798 |
| Aganga-Williams | 06/14/13 | Communication with T. Hermann re electronic document review | .20 | 102.00 | 34404103 |
| Aganga-Williams | 06/14/13 | Preparing summary of lit materials for D.  Xu | .20 | 102.00 | 34405021 |
| Aganga-Williams | 06/14/13 | Preparing lit doc | 3.00 | 1,530.00 | 34405910 |
| Aganga-Williams | 06/14/13 | Drafting communication to M. Gurgel re lit doc | .20 | 102.00 | 34405911 |
| Iqbal, A. | 06/14/13 | Conference calls re consolidated document requests (2.1); Research re litigation issue (2.0). | 4.10 | 2,091.00 | 34418856 |
| Stein, D. G. | 06/14/13 | Call with estates and drafting re: litigation. | 2.00 | 1,020.00 | 34424737 |
| Stein, D. G. | 06/14/13 | Call with estates and drafting re: litigation. | 3.00 | 1,530.00 | 34424801 |
| Gurgel, M.G. | 06/14/13 | Worked on discovery requests (0.9); met with Neil Forrest re retained professional (0.8); email with retained professional/team re lit doc (0.6); worked  on discovery requests (0.3) doc review training (0.2); answered privilege review  question (0.2) | 3.00 | 1,950.00 | 34540309 |
| Gurgel, M.G. | 06/14/13 | Discussions with team re lit doc (0.5) | .50 | 325.00 | 34540373 |
| Queen, D. D. | 06/14/13 | Mtg w/ H. Zelbo, L. Schweitzer, M. Fleming re: L. Purvis,  calls w/ L. Purvis and T. Ross, memoranda to  file on calls (1.0); and draft letter to L. Purvis (2.3); review of custodians and search terms, and coord. w/  M. Decker, J. Erickson on same (.8); call w/ estates, follow-up emails to EMEA, M. Decker  (1.8); edits to lit doc, accompanying research, and email w/ T. Ross (2.4); emails w/ D. parker, T. Jacobson, J. Erickson, M. Gurgel, K. Wilson-Milne, M. Decker on various discovery issues 1.2). | 9.50 | 5,557.50 | 34521046 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                   LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 06/14/13 | Prep for calls (.4); Calls with J. Bromley Goodmans and Hughes Hubbard (.3); Call w/ J. Bromley re: Lit docs (.3); corr with CGSH team re document review  issues (1); corr with S Steinbock re  litigation issues research and review of same (1); corr with retained professional re litigation issues (.3); corr with retained professional re update calls and outline (.4); draft letters re: litigation issues and corr with D Stein and M Decker re same (1.2) | 4.90 | 3,185.00 | 34413367 |
| Kim, J. | 06/14/13 | Prepare Memo case law binder per T.  Aganga-Williams. | 2.30 | 609.50 | 34412162 |
| Kim, J. | 06/14/13 | Prepare Notice filings and corr. with Managing Attorneys Office per  J. Moessner. | .50 | 132.50 | 34412173 |
| Kim, J. | 06/14/13 | Scan and notebook engagement letter  per J. Moessner. | .30 | 79.50 | 34412237 |
| Kim, J. | 06/14/13 | Pull from docket, items related to retention  per K. Wilson-Milne. | .60 | 159.00 | 34412257 |
| Kim, J. | 06/14/13 | Corr. with T. Aganga-Williams re notebook. | .10 | 26.50 | 34412281 |
| Kim, J. | 06/14/13 | Organize pleadings and rename descriptions in notebook. | .50 | 132.50 | 34511117 |
| Rahneva, A. A. | 06/14/13 | Team meeting to discuss privilege review protocol and process | 1.00 | 370.00 | 34416153 |
| Rahneva, A. A. | 06/14/13 | Team meeting to discuss review management and data migration plans | 2.00 | 740.00 | 34416223 |
| Lessner, K. | 06/14/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34481535 |
| Tunis, B. M. | 06/14/13 | Reviewed and edited document regarding litigation issues, as requested by A Rahneva and J. Erickson. Sent the same to them for their  review. | 1.80 | 774.00 | 34521158 |
| Tunis, B. M. | 06/14/13 | Continued to review documents regarding litigation issues, as requested by M. Decker. | 2.70 | 1,161.00 | 34521161 |
| Tunis, B. M. | 06/14/13 | Corresponded with A. Guzman regarding review of litigation issues. | .50 | 215.00 | 34521162 |
| Xu, D. | 06/14/13 | Revising document re: litigation issues. | .30 | 129.00 | 34410714 |
| Xu, D. | 06/14/13 | Reviewing document re: litigation issues. | 1.20 | 516.00 | 34410727 |
| Xu, D. | 06/14/13 | Drafting discovery requests. | 1.10 | 473.00 | 34410735 |
| Xu, D. | 06/14/13 | Reviewing documents re: allocation issues. | .30 | 129.00 | 34410914 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 06/14/13 | Corr. w/K. Wilson-Milne re: allocation issues. | .20 | 86.00 | 34412116 |
| Xu, D. | 06/14/13 | Document review | 1.90 | 817.00 | 34412125 |
| Dompierre, Y. | 06/14/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34481407 |
| Roll, J. M. | 06/14/13 | Corr. w/ T. Aganga-Williams re Notebook (0.2); Updated team calendar (0.1); Pulled documents for binder per T. Aganga-Williams (0.2); Checked addresses in Lit doc per T. Aganga-Williams and corr. re same (0.6); Corr. w/ team re productions (0.2); Prepared notice for filing per J. Moessner (0.1) | 1.40 | 371.00 | 34499438 |
| Passaretti, K. | 06/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34481548 |
| Bawa, S. | 06/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34471052 |
| Ambrose, E. | 06/14/13 | Assisted in e-filing of litigation document. | .30 | 79.50 | 34412196 |
| Mohan, M. V. | 06/15/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34481197 |
| Khmelnitsky, A. | 06/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34481018 |
| Yam, M. | 06/15/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34470179 |
| Kanburiyan, A. | 06/15/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34470815 |
| Philippeaux, G. | 06/15/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34470838 |
| Thompson, S. | 06/15/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34470268 |
| Bromley, J. L. | 06/15/13 | Emails Cleary Gottlieb team, others re Request (.20). | .20 | 226.00 | 34534822 |
| Rigel, J. | 06/15/13 | Extensive electronic document review for litigation issues. | 3.00 | 600.00 | 34480969 |
| Lee, G. | 06/15/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 34480506 |
| Cela, D. | 06/15/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34481006 |
| Chen, L. | 06/15/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34470313 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Littell, J. M. | 06/15/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34470217 |
| Molberger, A. | 06/15/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34481441 |
| Jackson, J. | 06/15/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34470248 |
| Hong, H. S. | 06/15/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34481473 |
| Klein, K. T. | 06/15/13 | Correspondence with team re: employee issue | .10 | 65.00 | 34416552 |
| Iqbal, A. | 06/15/13 | Research re: litigation issues. | 1.50 | 765.00 | 34418977 |
| Stein, D. G. | 06/15/13 | Correspondence re: litigation. | .70 | 357.00 | 34424802 |
| Queen, D. D. | 06/15/13 | Edits to litigation issues and email on same (1.1); review of litigation issues cited  by J. Erickson and emails on same (.4). | 1.50 | 877.50 | 34521047 |
| Wilson-Milne, K | 06/15/13 | Corr with D Xu re IP documents and review of same (.4); corr with D Stein and M Decker re request (.3); review corr from  CGSH team re review (.3) | 1.00 | 650.00 | 34413387 |
| Tunis, B. M. | 06/15/13 | Continued to review documents regarding litigation issues, as requested by M. Decker. | 3.80 | 1,634.00 | 34408437 |
| Dompierre, Y. | 06/15/13 | Electronic document review for  litigation issues. | 4.00 | 800.00 | 34481408 |
| Gatti, J. | 06/16/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34480979 |
| Graham, A. | 06/16/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34480936 |
| Guiha, A. | 06/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34480951 |
| Arrick, D. | 06/16/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34479482 |
| Bromley, J. L. | 06/16/13 | Emails with H. Zelbo & L. Schweitzer on litigation issues (.30). | .30 | 339.00 | 34535051 |
| Rosenthal, J. A | 06/16/13 | Emails regarding litigation issues. | .30 | 336.00 | 34412767 |
| Rigel, J. | 06/16/13 | Electronic document review for  litigation issues. | 3.00 | 600.00 | 34480955 |
| Lee, G. | 06/16/13 | Electronic document review for  litigation issues. | 5.50 | 1,100.00 | 34480890 |
| Autry, I. K. | 06/16/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34479512 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Martin, T. | 06/16/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34470798 |
| Chen, R. | 06/16/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34470197 |
| Hur, J. | 06/16/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34480984 |
| Moessner, J. | 06/16/13 | Review email correspondence re request. | .30 | 217.50 | 34538105 |
| Moessner, J. | 06/16/13 | Update team to-do list in preparation for Monday's team meeting. | .50 | 362.50 | 34538242 |
| Moessner, J. | 06/16/13 | Review interview memos. | .80 | 580.00 | 34538745 |
| Devaney, A. | 06/16/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 34470994 |
| Guzman, J. R. | 06/16/13 | Document review management | 1.50 | 555.00 | 34414342 |
| Klein, K. T. | 06/16/13 | Correspondence with team re: employee issue | .30 | 195.00 | 34416550 |
| Erickson, J. R. | 06/16/13 | Document review and database management (including contract attorney management, review supervison, database management, coordination and planning), and related communications with A. Rahneva, R. Guzman,  D. Clarkin. | .50 | 185.00 | 34423854 |
| Aganga-Williams | 06/16/13 | Preparing documents for case electronic  notebook | .70 | 357.00 | 34405982 |
| Aganga-Williams | 06/16/13 | Reviewing communication from L. Schweitzer re court hearing | .10 | 51.00 | 34405992 |
| Aganga-Williams | 06/16/13 | Reviewing team communication re electronic document review | .20 | 102.00 | 34405999 |
| Aganga-Williams | 06/16/13 | Reviewing draft motion to expedite EMEA appeal | .20 | 102.00 | 34406004 |
| Aganga-Williams | 06/16/13 | Reviewing documents re: litigation issues. | .20 | 102.00 | 34406009 |
| Aganga-Williams | 06/16/13 | Research for litigation issues. | 2.30 | 1,173.00 | 34407969 |
| Iqbal, A. | 06/16/13 | Research re litigation issue; (.50); Revising declaration (2.0). | 2.50 | 1,275.00 | 34418991 |
| Wilson-Milne, K | 06/16/13 | Research on litigation issue (3); corr with D  Xu re IP documents (.2); review current requests (1). | 4.20 | 2,730.00 | 34413509 |
| Tunis, B. M. | 06/16/13 | Continued to review documents regarding litigation issues, as requested by M. Decker. | 2.30 | 989.00 | 34408445 |
| Xu, D. | 06/16/13 | Document review | 2.60 | 1,118.00 | 34412192 |
| Xu, D. | 06/16/13 | Corr. w/K. Wilson-Milne re: document review. | .20 | 86.00 | 34412208 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Passaretti, K. | 06/16/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34481553 |
| Bawa, S. | 06/16/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34472157 |
| Mohan, M. V. | 06/17/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34513099 |
| Gatti, J. | 06/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34512978 |
| Khmelnitsky, A. | 06/17/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34512893 |
| Yam, M. | 06/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34514597 |
| Kanburiyan, A. | 06/17/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34513948 |
| Graham, A. | 06/17/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34512599 |
| Guiha, A. | 06/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34512862 |
| Ng, P. | 06/17/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34513787 |
| Philippeaux, G. | 06/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34513504 |
| Arrick, D. | 06/17/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34513191 |
| Irwin, L. M. | 06/17/13 | Reviewed litigation materials. | 2.10 | 724.50 | 34421363 |
| Irwin, L. M. | 06/17/13 | Nortel Team meeting (partial attendance) | 1.00 | 345.00 | 34421381 |
| Irwin, L. M. | 06/17/13 | Reviewed Nortel docs re litigation issues. | 1.00 | 345.00 | 34421383 |
| Irwin, L. M. | 06/17/13 | Met with D. Stein and team (1.0); follow up work re: same (.5) | 1.50 | 517.50 | 34421451 |
| Irwin, L. M. | 06/17/13 | Composed email summary of meeting with D. Stein. | .40 | 138.00 | 34421525 |
| Steinbock, S. F | 06/17/13 | Researched litigation issues. | 2.30 | 793.50 | 34432643 |
| Herrmann, T. L. | 06/17/13 | Attended meeting regarding document review (partial attendance) | .90 | 310.50 | 34422978 |
| Wirth, J. L. | 06/17/13 | Attend review meeting with D. Stein, K. Wilson-Milne, and others on the review team. | 1.00 | 345.00 | 34437830 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Thompson, S. | 06/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34513809 |
| Zelbo, H. S. | 06/17/13 | Work on issues relating to litigation. | 2.00 | 2,260.00 | 34529315 |
| Zelbo, H. S. | 06/17/13 | Work on matters relating to appeal. | .50 | 565.00 | 34529786 |
| Zelbo, H. S. | 06/17/13 | Work on litigation matter. | .50 | 565.00 | 34529803 |
| Zelbo, H. S. | 06/17/13 | Team meeting and review documents and issues relating to litigation. | 1.00 | 1,130.00 | 34532167 |
| Bromley, J. L. | 06/17/13 | Emails H. Zelbo and L. Schweitzer on litigation issues (.30); tc H. Zelbo regarding same (.20); telephone  call D.Adler (.30); weekly team meeting on litigation issues (1.00); meeting with H. Zelbo regarding same (.10); emails  on litigation issues with J. Ray, L. Schweitzer, M. Decker, J. Moessner  (.30) | 2.20 | 2,486.00 | 34536046 |
| Rosenthal, J. A | 06/17/13 | Litigation issue emails. | .40 | 448.00 | 34448485 |
| Schweitzer, L. | 06/17/13 | Review submissions (0.4). Reents  e/ms re document issues (0.1). Weekly team  mtg (1.3). Review revised requests (0.3).  Conf D Stein re same (0.1). | 2.20 | 2,398.00 | 34426795 |
| Rigel, J. | 06/17/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34512564 |
| Lee, G. | 06/17/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34514185 |
| Autry, I. K. | 06/17/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34514324 |
| Cela, D. | 06/17/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34514649 |
| Chen, L. | 06/17/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34513988 |
| Littell, J. M. | 06/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34513560 |
| Molberger, A. | 06/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34514675 |
| Martin, T. | 06/17/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34513843 |
| Chen, R. | 06/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34513483 |
| Hur, J. | 06/17/13 | Extensive electronic document review for case | 12.00 | 2,400.00 | 34518311 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                   LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| Jackson, J. | 06/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34513719 |
| Forrest, N. | 06/17/13 | Meeting re various tasks re litigation issues (1.30); various  emails re letters (.50); read  memo on litigation issues and emails re same (.90); Meeting w/ A. Iqbal, J. Sherret and K. Klein re: upcoming tasks (.60) | 3.30 | 2,871.00 | 34426106 |
| Hong, H. S. | 06/17/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34514858 |
| Barreto, B. | 06/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34515104 |
| Moessner, J. | 06/17/13 | Email correspondence with team re outstanding tasks. | .60 | 435.00 | 34539230 |
| Moessner, J. | 06/17/13 | Team meeting. | 1.30 | 942.50 | 34539595 |
| Moessner, J. | 06/17/13 | Follow up from team meeting. | .30 | 217.50 | 34540045 |
| Moessner, J. | 06/17/13 | Review and revise letter. | .50 | 362.50 | 34540060 |
| Devaney, A. | 06/17/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34514131 |
| Cedeno, R. | 06/17/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34514727 |
| Decker, M. A. | 06/17/13 | Team-Wide mtg. | 1.30 | 929.50 | 34478235 |
| Decker, M. A. | 06/17/13 | O/cs and emails w/D. Stein re: finalizing  requests. | .50 | 357.50 | 34478248 |
| Decker, M. A. | 06/17/13 | Meeting and call w/Stein, Queen, Erickson and Goodmans  re: review agmt (2.0); and mark-up related to same and related emails (1.5) | 3.50 | 2,502.50 | 34479153 |
| Decker, M. A. | 06/17/13 | Review of list in context of requests and emails w/Queen and Erickson re: same. | 2.00 | 1,430.00 | 34479178 |
| Decker, M. A. | 06/17/13 | Review and comments on litigation issues and emails w/Queen and Erickson on same. | .80 | 572.00 | 34479197 |
| Decker, M. A. | 06/17/13 | Emails w/Erickson and Stein re: coordinating litigation issues. | 1.00 | 715.00 | 34479204 |
| Decker, M. A. | 06/17/13 | Comments to K. Wilson-Milne re: ltr. | .40 | 286.00 | 34479661 |
| Decker, M. A. | 06/17/13 | Emails re: litigation issues. | .30 | 214.50 | 34479673 |
| Clarkin, D. A. | 06/17/13 | Team meeting with Staff Attorneys and Associates re: review | 1.00 | 370.00 | 34479026 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Clarkin, D. A. | 06/17/13 | Team meeting with Partners and Associates | 1.30 | 481.00 | 34479084 |
| Clarkin, D. A. | 06/17/13 | Manage document review | 2.70 | 999.00 | 34479091 |
| Guzman, J. R. | 06/17/13 | Document review management | 6.50 | 2,405.00 | 34465312 |
| Guzman, J. R. | 06/17/13 | Meet with associate review team regarding document review process | 1.00 | 370.00 | 34465326 |
| Reents, S.B. | 06/17/13 | Correspondence re: Agreement | .30 | 214.50 | 34500117 |
| Reents, S.B. | 06/17/13 | Update review plan | 1.80 | 1,287.00 | 34500187 |
| Heikal, H. A. | 06/17/13 | CGSH team meeting (1.3), including prep for meeting (0.4) | 1.70 | 1,105.00 | 34554303 |
| Heikal, H. A. | 06/17/13 | email follow-up and document review re litigation issues. | 1.20 | 780.00 | 34609718 |
| Klein, K. T. | 06/17/13 | Team meeting re: litigation issues (1.3); follow-up meeting with N. Forrest, A. Iqbal, & J. Sherret re: employee issue (.3) | 1.60 | 1,040.00 | 34416484 |
| Peacock, L. L. | 06/17/13 | Nortel litigation issues (review and mark-up outline (1.0); communication with M. Decker regarding case status (.6); emails regarding document (.2); review of responses to prepare for meeting (.5); correspondence with K. Wilson-Milne regarding litigation issues (.1)). | 2.40 | 1,764.00 | 34423115 |
| Erickson, J. R. | 06/17/13 | Document review and database management and related communications with A. Rahneva, R. Guzman, D. Clarkin. | 2.80 | 1,036.00 | 34423890 |
| Erickson, J. R. | 06/17/13 | Litigation issues and dataroom coordination | .50 | 185.00 | 34423901 |
| Erickson, J. R. | 06/17/13 | Team meeting regarding document review (partial attendance) | .90 | 333.00 | 34423912 |
| Erickson, J. R. | 06/17/13 | Analysis and research re litigation issues per M. Decker and D. Queen | 1.50 | 555.00 | 34423928 |
| Erickson, J. R. | 06/17/13 | Meeting M. Decker, D. Stein, D. Queen re documents (1.0) and call re same (1.0), follow up comms re same (.5)` | 2.50 | 925.00 | 34423933 |
| Erickson, J. R. | 06/17/13 | Weekly team meeting | 1.30 | 481.00 | 34423940 |
| Aganga-Williams | 06/17/13 | Preparing list of upcoming case deadlines | .30 | 153.00 | 34408014 |
| Aganga-Williams | 06/17/13 | Team meeting regarding update of extensive electronic document review | 1.00 | 510.00 | 34410434 |
| Aganga-Williams | 06/17/13 | Drafting summary for M. Gurgel re: litigation issues. | .60 | 306.00 | 34412395 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 06/17/13 | Meeting with J. Kim re letters. | .20 | 102.00 | 34413673 |
| Aganga-Williams | 06/17/13 | Weekly team meeting regarding upcoming deadlines | 1.30 | 663.00 | 34414983 |
| Aganga-Williams | 06/17/13 | Call with J. Roll re letters rogatory | .40 | 204.00 | 34415727 |
| Aganga-Williams | 06/17/13 | Revising letters based on comments | .80 | 408.00 | 34416801 |
| Aganga-Williams | 06/17/13 | Preparing letters. | 5.10 | 2,601.00 | 34416802 |
| Aganga-Williams | 06/17/13 | Researching litigation issues. | .80 | 408.00 | 34417282 |
| Iqbal, A. | 06/17/13 | Research re litigation issues (.50); Team  meeting (1.3); Meeting w N Forrest, J Sherrett, K Klein to discuss upcoming tasks  (.60). | 2.40 | 1,224.00 | 34419003 |
| Stein, D. G. | 06/17/13 | Team meeting re: litigation. | 1.00 | 510.00 | 34519863 |
| Stein, D. G. | 06/17/13 | Team meeting re: litigation (partial attendance). | 1.00 | 510.00 | 34519869 |
| Stein, D. G. | 06/17/13 | Meeting and call re same (2.00) Drafting re: litigation (.5) | 2.50 | 1,275.00 | 34519875 |
| Gurgel, M.G. | 06/17/13 | Worked on letters (0.3); email re case status and litigation  schedule (0.4); updated team task list (0.3); reviewed materials for litigation issues (0.7); weeky litigation team meeting (1.3); and worked on letters (0.9); worked on  letters (1.8) | 5.70 | 3,705.00 | 34529053 |
| Queen, D. D. | 06/17/13 | Team meeting (1.3); review litigation issues (1.9); call and meetings w/ M.  Decker, D. Stein, J. Erickson re: litigation issues (2.0); follow-up edits and other  work on litigation issues and  email to Akin team on same (2.4); review of research on litigation issues and providing  comments to D. Stein, M. Decker (.5); review  of email proposal from Goodmans agreement and edits to agreement (1.7). | 9.80 | 5,733.00 | 34521050 |
| Sherrett, J. D. | 06/17/13 | Prep for meeting (.1); Litigation team meeting (1.30); follow-up discussion w/ N. Forrest, A. Iqbal, K. Klein re: upcoming tasks (.6) | 2.00 | 1,170.00 | 34416791 |
| Wilson-Milne, K | 06/17/13 | CGSH team meeting (1.3); corr with D Stein re requests (.4); CGSH meeting re document review (1.00) and follow-up re same (.3); corr with B Tunis re litigation issues (.5); review elevated documents (1.5); revise outline re and corr with H Zelbo re same (1.2); revise letters and corr with J Bromley re same  (.6); revise CGSH task list (.2); corr with  D Ilan re asset issuer (.2) | 7.20 | 4,680.00 | 34424728 |
| Kim, J. | 06/17/13 | Work on letter entities per T. Aganga-Williams (5.1); Meeting w/ T. Aganga - Williams re same | 5.30 | 1,404.50 | 34506234 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2) | | | |
| Kim, J. | 06/17/13 | Update list per J. Moessner. | .10 | 26.50 | 34516544 |
| Tringali, L. | 06/17/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34515067 |
| Zuckerwise, L. | 06/17/13 | Attended team meeting (1.3), prep for meeting (.2). | 1.50 | 1,027.50 | 34533680 |
| Rahneva, A. A. | 06/17/13 | Team meeting to discuss review progress and feedback | 1.00 | 370.00 | 34494076 |
| Rahneva, A. A. | 06/17/13 | Data management and review supervision | 1.50 | 555.00 | 34494080 |
| Lessner, K. | 06/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34514910 |
| Tunis, B. M. | 06/17/13 | Team meeting to discuss status and progress, and plans going forward regarding various litigation issues. | 1.30 | 559.00 | 34419518 |
| Tunis, B. M. | 06/17/13 | Meeting with various team members to discuss concerns and status of review regarding litigation issues (partial attendance). | .90 | 387.00 | 34419537 |
| Tunis, B. M. | 06/17/13 | Corresponded with K. Wilson-Milne and H. Heikal regarding litigation issues and in preparation of call tomorrow on same. | .50 | 215.00 | 34419562 |
| Tunis, B. M. | 06/17/13 | Continued to review documents regarding litigation issues, as requested by M. Decker. | 6.50 | 2,795.00 | 34419795 |
| Xu, D. | 06/17/13 | Team meeting re: document review (partial attendance) | .90 | 387.00 | 34455599 |
| Xu, D. | 06/17/13 | Team meeting re: litigation issues. | 1.30 | 559.00 | 34455620 |
| Xu, D. | 06/17/13 | Document review | 2.80 | 1,204.00 | 34455626 |
| Xu, D. | 06/17/13 | Various corr. w/R. Guzman re: document review | .10 | 43.00 | 34455632 |
| Xu, D. | 06/17/13 | Various corr. w/ team re: document review | .50 | 215.00 | 34455639 |
| Dompierre, Y. | 06/17/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34513038 |
| Roll, J. M. | 06/17/13 | Call with T. Aganga-Williams re letters rogatory (.4); Prepared letters per T. Aganga-Williams (3.1); Updated team calendar (0.2); Prepared copies of documents for team meeting (0.3) | 4.00 | 1,060.00 | 34500510 |
| Cadavid, C. | 06/17/13 | Copy check binders per Donna Xu. | .20 | 53.00 | 34421143 |
| Passaretti, K. | 06/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34514788 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bawa, S. | 06/17/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34514477 |
| Block, E. | 06/17/13 | Document review (3.00); meeting re same (1.00) | 4.00 | 1,720.00 | 34434285 |
| Mohan, M. V. | 06/18/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34513101 |
| Gatti, J. | 06/18/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34512982 |
| Khmelnitsky, A. | 06/18/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34512895 |
| Yam, M. | 06/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34514600 |
| Kanburiyan, A. | 06/18/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34513952 |
| Graham, A. | 06/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34512600 |
| Guiha, A. | 06/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34512863 |
| Ng, P. | 06/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34513789 |
| Philippeaux, G. | 06/18/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34513506 |
| Arrick, D. | 06/18/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34513192 |
| Irwin, L. M. | 06/18/13 | Read document re: litigation issues. | 1.10 | 379.50 | 34432908 |
| Berhane, L. | 06/18/13 | Reading document re: litigation issues. | 1.00 | 345.00 | 34434651 |
| Berhane, L. | 06/18/13 | Reading document re: litigation issues. | .80 | 276.00 | 34434667 |
| Steinbock, S. F | 06/18/13 | Researched litigation issues and prepared memo. | 6.20 | 2,139.00 | 34432650 |
| Steinbock, S. F | 06/18/13 | Met with B. Tunis, H. Heikal, W. Wilson-Milne to discuss litigation issues. | .80 | 276.00 | 34432656 |
| Herrmann, T. L. | 06/18/13 | Reviewed indices of records and contacted representative regarding same. | .30 | 103.50 | 34437672 |
| Thompson, S. | 06/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34513811 |
| Zelbo, H. S. | 06/18/13 | Work on matters relating to litigation (.5); conference call w. L. Schweitzer, etc re: same. (1.0) Conference w/ J. Moessner + L. Schweitzer re same (.5) | 2.00 | 2,260.00 | 34536517 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 06/18/13 | Work on litigation issues. | 2.00 | 2,260.00 | 34536686 |
| Zelbo, H. S. | 06/18/13 | Calll w/ J. Bromley, L. Schweitzer, E. Block relating to appeal. | .30 | 339.00 | 34536908 |
| Zelbo, H. S. | 06/18/13 | Emails on litigation issues. | .30 | 339.00 | 34536997 |
| Bromley, J. L. | 06/18/13 | Conference call with Adler, H. Zelbo, L. Schweitzer, E.Block regarding  litigation issues (.30); discussion regarding  same with E. Block (.20); emails D. Adler regarding same (.30); emails D.Stein, Cleary Gottlieb team, Goodmans, others regarding document logistics (.20); emails N.Forrest, L. Schweitzer, regarding litigation issues (.20); emails J Moessner,  others regarding letter (.30); emails  on case matters with L. Schweitzer, H Zelbo, J. Ray, Chilmark (.40). | 1.90 | 2,147.00 | 34538090 |
| Schweitzer, L. | 06/18/13 | T/c M Decker re agreement (0.1). Review same (0.1).  M Decker e/ms re same (0.1).  T/c w H Zelbo, etc. (1.0).  T/c H Zelbo, J Moessner, etc. (0.5). E/ms N Forrest re litigation issues (0.3).  Work on revised lit outline (0.6) t/c w/ J. Bromley, H.Zelbo, E. Block re: litigation issues (.3) Review party e/ms re litigation issues (0.2). | 3.20 | 3,488.00 | 34455468 |
| Rigel, J. | 06/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34512565 |
| Lee, G. | 06/18/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 34514186 |
| Autry, I. K. | 06/18/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34514327 |
| Cela, D. | 06/18/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34514650 |
| Chen, L. | 06/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34513991 |
| Littell, J. M. | 06/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34513561 |
| Molberger, A. | 06/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34514676 |
| Martin, T. | 06/18/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34513847 |
| Chen, R. | 06/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34513486 |
| Hur, J. | 06/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34518312 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jackson, J. | 06/18/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34513729 |
| Forrest, N. | 06/18/13 | Emails M Blyth re litigation issues and documents (.50); emails re litigation issues (.50); email exchange D. Xu re reviewing documents (.50); email exchanges with L Schweitzer, others re litigation issues and t/c MNAT re same and email L Schweitzer re what MNAT said (1.50) | 3.00 | 2,610.00 | 34437624 |
| Hong, H. S. | 06/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34514860 |
| Barreto, B. | 06/18/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 34515105 |
| Moessner, J. | 06/18/13 | Various email correspondence. | .50 | 362.50 | 34542259 |
| Moessner, J. | 06/18/13 | Telephonic meeting re: litigation issues. | 1.00 | 725.00 | 34542625 |
| Moessner, J. | 06/18/13 | Email correspondence re litigation issues (.3) Discussion w. E.Block re: same (.2). | .50 | 362.50 | 34543176 |
| Moessner, J. | 06/18/13 | T/c interview re: litigation issues. | .50 | 362.50 | 34543207 |
| Moessner, J. | 06/18/13 | Discussion with H. Zelbo and L. Schweitzer re litigation issues. (.5) follow re: same (.3) | .80 | 580.00 | 34543248 |
| Moessner, J. | 06/18/13 | Email correspondence re letters and varying other projects. | 1.00 | 725.00 | 34543352 |
| Devaney, A. | 06/18/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34514133 |
| Cedeno, R. | 06/18/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34514731 |
| Decker, M. A. | 06/18/13 | Emails w/ parties and J. Erickson re: document logistics. | .70 | 500.50 | 34479773 |
| Decker, M. A. | 06/18/13 | Call w/ J. Kimmel, F. Tabatabai, Queen and Erickson re: agreement, review. | 1.70 | 1,215.50 | 34479792 |
| Decker, M. A. | 06/18/13 | Call w/team (partial attendance). | .80 | 572.00 | 34479798 |
| Decker, M. A. | 06/18/13 | T/c w/Schweitzer and related emails w/Queen re: agmt. (.3) | .40 | 286.00 | 34479807 |
| Decker, M. A. | 06/18/13 | Emails/o/cs and analysis re: litigation issues. | 1.20 | 858.00 | 34479818 |
| Decker, M. A. | 06/18/13 | Call w/Akin team and Queen + Erickson, others re: search. | .70 | 500.50 | 34479827 |
| Decker, M. A. | 06/18/13 | Emails w/Reents, Erickson re: document review. | .40 | 286.00 | 34479835 |
| Clarkin, D. A. | 06/18/13 | Manage document review | 2.80 | 1,036.00 | 34479173 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Guzman, J. R. | 06/18/13 | Document review management. | 5.00 | 1,850.00 | 34466215 |
| Guzman, J. R. | 06/18/13 | Call with vendor regarding database issues. | 1.00 | 370.00 | 34466225 |
| Guzman, J. R. | 06/18/13 | Coordinate with practice support regarding documents for vendor to process | .50 | 185.00 | 34466264 |
| Guzman, J. R. | 06/18/13 | Perform analysis on document review database | 2.00 | 740.00 | 34466272 |
| Guzman, J. R. | 06/18/13 | Prepare draft document regarding litigation issues. | 1.50 | 555.00 | 34466286 |
| Reents, S.B. | 06/18/13 | Update to team re: review progress | .50 | 357.50 | 34501286 |
| Reents, S.B. | 06/18/13 | Correspondence re: agreement and litigation issues. | .50 | 357.50 | 34501296 |
| Reents, S.B. | 06/18/13 | Telephone conference vendor re: litigation issues (partial). | .80 | 572.00 | 34501311 |
| Heikal, H. A. | 06/18/13 | CGSH call re litigation issues (1.0) and related follow-up. (.3) | 1.30 | 845.00 | 34551552 |
| Heikal, H. A. | 06/18/13 | prep for call re: litigation issues including draft agenda and schedule | 1.60 | 1,040.00 | 34609740 |
| Heikal, H. A. | 06/18/13 | Research re litigation issues and meeting with K. Wilson-Milne,  B. Tunis, and S. Steinbock re thereto | 2.00 | 1,300.00 | 34609764 |
| Klein, K. T. | 06/18/13 | Correspondence with team re: employee issue | .80 | 520.00 | 34473377 |
| Peacock, L. L. | 06/18/13 | Litigation case issues call and preparation and follow-up regarding same (1.1); correspondence with K. Wilson-Milne  regarding review and comment on draft outline and correspondence regarding  same (1.1). | 2.20 | 1,617.00 | 34432517 |
| Erickson, J. R. | 06/18/13 | Document review and database management and related communications with A. Rahneva, R. Guzman,  D. Clarkin. | 2.00 | 740.00 | 34437391 |
| Erickson, J. R. | 06/18/13 | Document collection issues. | 2.00 | 740.00 | 34437393 |
| Erickson, J. R. | 06/18/13 | Analysis and research re litigation issues per M. Decker and D. Queen | 2.20 | 814.00 | 34437400 |
| Erickson, J. R. | 06/18/13 | Meeting M. Decker, D. Queen re document issues (.6), including calls re: same  (.7) and others (1.7). | 3.00 | 1,110.00 | 34437407 |
| Erickson, J. R. | 06/18/13 | Meeting S. Reents, A. Rahneva, D. Stein re document review planning (partial  attendance) | .50 | 185.00 | 34437422 |
| Aganga-Williams | 06/18/13 | Communication with team re letters rogatory. | .20 | 102.00 | 34420188 |
| Aganga-Williams | 06/18/13 | Preparing letters. | 2.60 | 1,326.00 | 34424486 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 06/18/13 | Preparing letters. | 1.60 | 816.00 | 34425622 |
| Aganga-Williams | 06/18/13 | Call with J. Kim re letters. | .10 | 51.00 | 34426868 |
| Aganga-Williams | 06/18/13 | Drafting update for M. Gurgel regarding letters. | .50 | 255.00 | 34426924 |
| Aganga-Williams | 06/18/13 | Research regarding litigation issues. | 2.00 | 1,020.00 | 34426926 |
| Aganga-Williams | 06/18/13 | Research regarding litigation issues. | 3.00 | 1,530.00 | 34434867 |
| Iqbal, A. | 06/18/13 | Research re litigation issues (1.0); Review of protocol (.8); Research re litigation issues (1.3). | 3.10 | 1,581.00 | 34491053 |
| Stein, D. G. | 06/18/13 | Review re: litigation. | 3.50 | 1,785.00 | 34519893 |
| Stein, D. G. | 06/18/13 | Conference call with vendor. | 1.50 | 765.00 | 34519898 |
| Gurgel, M.G. | 06/18/13 | Worked on requests and circulated  draft requests to team (1.9) | 1.90 | 1,235.00 | 34438093 |
| Queen, D. D. | 06/18/13 | Research on litigation issues per M. Decker (.7); edits to agreement and email on same (.3); email to Akin on litigation issues (.3);  Meeting w./ J. Erickson and M. Decker re document issues (.6); call w/ Akin, J. Erickson + M. Decker on litigation issues (.7); calls w/ J. Erickson + M. Decker,  etc. (1.7), edits to lists in preparation for same (including accompanying research), and follow-up from same (3.7); edits to D. Stein chart on requests and email to team on same (.8). | 8.70 | 5,089.50 | 34521054 |
| Sherrett, J. D. | 06/18/13 | Call w/ A. Iqbal re reviewing UK Pension  filings. | .10 | 58.50 | 34426894 |
| Wilson-Milne, K | 06/18/13 | Corr with J Moessner and H Zelbo re litigation issues and research on same (1); corr with B. Tunis re litigation issues (.2); Document review (0.8); meeting with S Steinbeck, H Heikal, B Tunis  re litigation issues research and corr re  same (0.7); work on litigation research  and corr with L Peacock re same (1) | 4.70 | 3,055.00 | 34438378 |
| Kim, J. | 06/18/13 | Pull material from list per T. Aganga-Williams. | .60 | 159.00 | 34516594 |
| Tringali, L. | 06/18/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34515068 |
| Zuckerwise, L. | 06/18/13 | Call re: litigation issues and  reviewed emails. | 1.50 | 1,027.50 | 34533826 |
| Rahneva, A. A. | 06/18/13 | Team meeting for initial database and data migration. | 1.50 | 555.00 | 34494061 |
| Rahneva, A. A. | 06/18/13 | Data management and review supervision | 2.50 | 925.00 | 34494068 |
| Lessner, K. | 06/18/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34514913 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 06/18/13 | Continued to review documents regarding litigation issues, as requested by M. Decker. | 4.60 | 1,978.00 | 34432793 |
| Tunis, B. M. | 06/18/13 | Attended team meeting; (1.0) follow-up re: same (.3). | 1.30 | 559.00 | 34433236 |
| Tunis, B. M. | 06/18/13 | Attended meeting with K. Wilson-Milne, H. Heikal, and S. Steinbock regarding research on litigation issues. | .80 | 344.00 | 34433420 |
| Tunis, B. M. | 06/18/13 | Conducted reading regarding litigation issues, based on materials sent by S. Steinbock | .80 | 344.00 | 34433458 |
| Xu, D. | 06/18/13 | T/c w/ A. Iqbal re: litigation issues. | .20 | 86.00 | 34455678 |
| Xu, D. | 06/18/13 | Corr. w/ N. Forrest re: litigation issues. | .10 | 43.00 | 34456318 |
| Xu, D. | 06/18/13 | Corr. w/ J. Erickson re: litigation issues. | .10 | 43.00 | 34456326 |
| Xu, D. | 06/18/13 | Document review | 5.40 | 2,322.00 | 34456352 |
| Xu, D. | 06/18/13 | Corr. w/ K. Wilson-Milne re: litigation issues. | .10 | 43.00 | 34456367 |
| Xu, D. | 06/18/13 | Corr. w/ K. Klein and A. Iqbal re: litigation issues. | .10 | 43.00 | 34456385 |
| Dompierre, Y. | 06/18/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34513042 |
| Passaretti, K. | 06/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34514791 |
| Bawa, S. | 06/18/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34514478 |
| Block, E. | 06/18/13 | Research litigation issues (1); call with J. Bromley, H. Zelbo, L. Schweitzer, others re: litigation issues (0.3); discussion with J. Bromley re: call (0.2); discuss call w/J. Moessner (0.2); Document review (0.5). | 2.20 | 946.00 | 34434311 |
| Abelev, A. | 06/18/13 | Copy various documents re: litigation issues. | 1.50 | 397.50 | 34519793 |
| Lashay, V. | 06/18/13 | Data download from site | .30 | 79.50 | 34482358 |
| Decker, M. A. | 06/19/13 | Call w/J. Kimmel, F. Tabatabai, D. Queen and J. Erickson re litigation issues | 1.00 | 715.00 | 34557640 |
| Mohan, M. V. | 06/19/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34513102 |
| Gatti, J. | 06/19/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34512983 |
| Khmelnitsky, A. | 06/19/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34512897 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                       LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Yam, M. | 06/19/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34514601 |
| Kanburiyan, A. | 06/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34513953 |
| Graham, A. | 06/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34512602 |
| Guiha, A. | 06/19/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34512864 |
| Ng, P. | 06/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34513790 |
| Philippeaux, G. | 06/19/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34513507 |
| Arrick, D. | 06/19/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34513193 |
| Berhane, L. | 06/19/13 | Drafting Memo. | 12.00 | 4,140.00 | 34443250 |
| Steinbock, S. F | 06/19/13 | Researched litigation issues. | 4.20 | 1,449.00 | 34451402 |
| Steinbock, S. F | 06/19/13 | Met with attorneys to discuss research project. | .80 | 276.00 | 34451423 |
| Thompson, S. | 06/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34513812 |
| Zelbo, H. S. | 06/19/13 | Call w/D. Xu, K. Wilsom-Milne and B. Tunis, others re: litigation issues (1.10); conference w/ L. Schweitzer, J. Moessner, others (0.70) | 1.80 | 2,034.00 | 34537137 |
| Zelbo, H. S. | 06/19/13 | Work relating to litigation issues; review case law and procedural posture. | 1.00 | 1,130.00 | 34537432 |
| Zelbo, H. S. | 06/19/13 | Meeting w/ L. Schweitzer and J. Bromley regarding overall case strategy. (partial) | .80 | 904.00 | 34537964 |
| Zelbo, H. S. | 06/19/13 | Work on potential Canadian claim and emails. | .30 | 339.00 | 34538097 |
| Bromley, J. L. | 06/19/13 | Meeting with H Zelbo, L. Schweitzer on tasks and strategic issues (1.00); emails J. Moessner, M. Gurgel, H. Zelbo, L. Schweitzer, re litigation issues (.30); ems H. Zelbo, N. Forrest, others re Letters (.20); ems H Zelbo, L. Schweitzer regarding docs in datarooms (.30); emails on litigation issues with H Zelbo, L. Schweitzer, J. Ray, Chilmark (.30). | 2.10 | 2,373.00 | 34538916 |
| Schweitzer, L. | 06/19/13 | Mtg. w/J Moessner, H Zelbo (0.7). M Gurgel e/ms re litigation issues (0.2). Meetings J Bromley, H Zelbo re strategic & planning issues (1.0). Work on outline (0.8). Reerts, Xu e/ms re  litigation issues (0.2).  Revise letter re litigation issues (0.2). | 3.50 | 3,815.00 | 34517250 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J Moessner e/ms re same (0.1). M Decker e/ms re litigation issues (0.3). | | | |
| Rigel, J. | 06/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34512567 |
| Lee, G. | 06/19/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34514187 |
| Autry, I. K. | 06/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34514328 |
| Cela, D. | 06/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34514651 |
| Chen, L. | 06/19/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34513992 |
| Littell, J. M. | 06/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34513562 |
| Molberger, A. | 06/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34514677 |
| Martin, T. | 06/19/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34513848 |
| Chen, R. | 06/19/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34513487 |
| Hur, J. | 06/19/13 | Extensive electronic document review for litigation  issues. | 12.00 | 2,400.00 | 34518313 |
| Jackson, J. | 06/19/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34513732 |
| Forrest, N. | 06/19/13 | T/c C Moore re background for meeting (.50); various  emails re litigation issues (.80); review of comments on outline (.50); review of and emails re list and emails re litigation issues (.80); various emails re litigation issues  (1.0) | 3.60 | 3,132.00 | 34447537 |
| Hong, H. S. | 06/19/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34514861 |
| Barreto, B. | 06/19/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34515106 |
| Moessner, J. | 06/19/13 | Prep for call (0.3) Interview re: retention issue w/ L. Schweitzer and H. Zelbo (0.7) | 1.00 | 725.00 | 34546518 |
| Moessner, J. | 06/19/13 | Review research on litigation issues. | .30 | 217.50 | 34546697 |
| Moessner, J. | 06/19/13 | T/c with M. Gurgel re litigation issues. | .10 | 72.50 | 34546820 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 06/19/13 | Email correspondence with D. Queen re  Lit doc.. | .50 | 362.50 | 34546945 |
| Moessner, J. | 06/19/13 | Review revised Lit doc.. | .50 | 362.50 | 34547259 |
| Moessner, J. | 06/19/13 | Revise Lit doc. | .50 | 362.50 | 34547468 |
| Devaney, A. | 06/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34514134 |
| Cedeno, R. | 06/19/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34514732 |
| Decker, M. A. | 06/19/13 | Mtg w/Queen, Stein and Erickson to discuss custodian  searches and related issues. | 1.50 | 1,072.50 | 34538519 |
| Decker, M. A. | 06/19/13 | Emails re: litigation issues w/estates, Stein and Queen. | .50 | 357.50 | 34539259 |
| Decker, M. A. | 06/19/13 | Mtg w/Reents, Stein and staff attorneys re: document review status. | .50 | 357.50 | 34539276 |
| Decker, M. A. | 06/19/13 | Call w/P. Ruby (Goodmans), F. Tabatabai (HH), Erickson, Queen and Stein re: document requests (1.5) o/cs related to collection and emails w/Stein re: same. (.5) | 2.00 | 1,430.00 | 34540244 |
| Decker, M. A. | 06/19/13 | Emails w/J. Kimmel and Schweitzer re: reviewing docs and related research. | 2.00 | 1,430.00 | 34540269 |
| Decker, M. A. | 06/19/13 | Reviewing edits to statement of work for  litigation services and emails w/L. Schweitzer re: same. | .50 | 357.50 | 34540303 |
| Decker, M. A. | 06/19/13 | Emails re: litigation issues. | .30 | 214.50 | 34540330 |
| Clarkin, D. A. | 06/19/13 | QC document review | 1.20 | 444.00 | 34479262 |
| Clarkin, D. A. | 06/19/13 | Meeting with S. Reents, M. Decker; D. Stein and A. Rahneva re: litigation issues. | .50 | 185.00 | 34479267 |
| Clarkin, D. A. | 06/19/13 | Conference call with S. Reents, J. Erickson; D. Stein, A. Rahneva and Recommind re: litigation planning | 1.40 | 518.00 | 34479309 |
| Reents, S.B. | 06/19/13 | Prepare for conference (0.3)Meeting D. Clarkin, M. Decker, D. Stein and A. Rahneva re: data migration (0.5) | .80 | 572.00 | 34501319 |
| Reents, S.B. | 06/19/13 | Telephone conference vendor, D. Clarkin, J. Erickson, D. Stein and A. Rahneva (1.5) and follow-up re: review work flow (0.3) | 1.80 | 1,287.00 | 34501324 |
| Reents, S.B. | 06/19/13 | Correspondence L. Schweitzer re: data  migration | .30 | 214.50 | 34501327 |
| Reents, S.B. | 06/19/13 | Meeting with J. Erickson A. Rahneva and R. Guzman re: review progress (partial) | 1.00 | 715.00 | 34501338 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Heikal, H. A. | 06/19/13 | Comms re: litigation issues. | .70 | 455.00 | 34609806 |
| Heikal, H. A. | 06/19/13 | call with S. Steinbock and C. Goodman re allocation issues. | .30 | 195.00 | 34615924 |
| Peacock, L. L. | 06/19/13 | Litigation case issues. (reviewed and edited lit doc) (.7); documents and emails regarding document discovery (.5); review of lit doc and correspondence regarding same (.4).) | 1.60 | 1,176.00 | 34481138 |
| Erickson, J. R. | 06/19/13 | Meeting A. Rahneva, R. Guzman, S. Reents re document review management | 1.20 | 444.00 | 34453865 |
| Erickson, J. R. | 06/19/13 | Document review and database management and related communications with A. Rahneva, R. Guzman, D. Clarkin. | 2.20 | 814.00 | 34453873 |
| Erickson, J. R. | 06/19/13 | Production and dataroom coordination | .50 | 185.00 | 34453885 |
| Erickson, J. R. | 06/19/13 | Meeting M. Decker, D. Queen, D. Stein re document collection | 1.50 | 555.00 | 34453901 |
| Erickson, J. R. | 06/19/13 | Collection analysis and research re litigation issues per M. Decker and D. Queen,re same | 1.00 | 370.00 | 34453909 |
| Erickson, J. R. | 06/19/13 | Meeting M. Decker, D. Queen, D. Stein including call with estates re litigation issues | 1.50 | 555.00 | 34454617 |
| Erickson, J. R. | 06/19/13 | Meeting S. Reents, A. Rahneva, D. Stein, R. Guzman, D. Clarkin and vendor re document review planning (partial attendance) | .70 | 259.00 | 34454621 |
| Aganga-Williams | 06/19/13 | Preparing documents re discovery. | 5.50 | 2,805.00 | 34439439 |
| Aganga-Williams | 06/19/13 | Research regarding litigation issues. | .50 | 255.00 | 34439441 |
| Aganga-Williams | 06/19/13 | Preparing documents re discovery. | 1.20 | 612.00 | 34440190 |
| Aganga-Williams | 06/19/13 | Research related to discovery. | .90 | 459.00 | 34440192 |
| Iqbal, A. | 06/19/13 | Research re litigation issue (.50); Research re litigation issues (.50); Revising outline for Lit doc (2.0). | 3.00 | 1,530.00 | 34491140 |
| Stein, D. G. | 06/19/13 | Meeting with D. Queen, J. Erickson and M. Decker re: litigation (document collection) (partial) | 1.50 | 765.00 | 34519904 |
| Stein, D. G. | 06/19/13 | Conference call with ediscovery vendor, D. Clarkin, J. Erickson, S. Reents and A. Rahneva (discovery) (partial) | 1.00 | 510.00 | 34519919 |
| Stein, D. G. | 06/19/13 | Team meeting D. Clarkin, M. Decker, S. Reents and A. Rahneva re: litigation (discovery). | .50 | 255.00 | 34519925 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 06/19/13 | Call with estates M. Decker, D. Queen, J. Erickson re: litigation (partial) | 1.00 | 510.00 | 34519931 |
| Gurgel, M.G. | 06/19/13 | Legal research re litigation issues (2.2); emails to team re same (0.6); document review (1.3) | 4.10 | 2,665.00 | 34529706 |
| Queen, D. D. | 06/19/13 | Coord. w/ M. Decker on litigation issues and email to parties on same (.5); call w/ estates on custodians, and preparation for same (2.3); research on legal databases (1.2); mtgs./calls w/ estates, M. Decker, D. Stein, J. Erickson on discovery issues (3.0); development lit doc and emails to M. Decker, T. Ross on same (2.6); updates to lit doc and coord. w/ J. Moessner on same (1.4). | 11.00 | 6,435.00 | 34521057 |
| Wilson-Milne, K | 06/19/13 | Corr with P Ruby and D Stein re discovery (.3); call with retained professional and H. Zelbo and follow-up corr (1.1); elevated document review (3); corr with D Xu re IP issues (.6); review re: retention issue and corr with H Zelbo re same (.8); corr with J Bromley re document request (.1); review lit doc and corr with H Zelbo re same (.8) | 6.70 | 4,355.00 | 34469627 |
| Tringali, L. | 06/19/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34515070 |
| Rahneva, A. A. | 06/19/13 | Team meeting with Cleary associates and vendor to discuss plan for database set-up and review workflows (1.5) Meeting w/ D. Clarkin, M. Decker, D. Stein re: document review (0.50) | 2.00 | 740.00 | 34494054 |
| Rahneva, A. A. | 06/19/13 | Prep for meeting (.30)Team meeting to discuss review progress and outstanding items in collections and data migration (1.20) | 1.50 | 555.00 | 34494055 |
| Rahneva, A. A. | 06/19/13 | Database management and coordination of review workflows | 5.50 | 2,035.00 | 34494059 |
| Lessner, K. | 06/19/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34514915 |
| Tunis, B. M. | 06/19/13 | Attended call regarding case issue with K. Wilson-Milne, D. Xu, H. Zelbo, and retained professional (partial) | .50 | 215.00 | 34442736 |
| Tunis, B. M. | 06/19/13 | Continued to review documents regarding litigation issues, as requested by M. Decker. | 5.50 | 2,365.00 | 34442790 |
| Xu, D. | 06/19/13 | Corr. w/ L. Schweitzer re: litigation issues. | .20 | 86.00 | 34456417 |
| Xu, D. | 06/19/13 | Corr. w/L. Schweitzer re: discovery issues. | .30 | 129.00 | 34456421 |
| Xu, D. | 06/19/13 | Corr. and t/c w/T. Hermann re: allocation issues. | .10 | 43.00 | 34456425 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 06/19/13 | Various corr. w/ K. Wilson-Milne re: document review. | .20 | 86.00 | 34456428 |
| Xu, D. | 06/19/13 | Corr. w/ second level reviewers re: document review | .10 | 43.00 | 34456429 |
| Xu, D. | 06/19/13 | Review of issues list re: allocation issues. | .40 | 172.00 | 34456434 |
| Xu, D. | 06/19/13 | T/c with retained professional H. Zelbo, B. Tunis, K. Wilson-Milne re: allocation issues | 1.20 | 516.00 | 34456437 |
| Xu, D. | 06/19/13 | Team meeting re: discovery (consolidated document requests) | 1.40 | 602.00 | 34456441 |
| Xu, D. | 06/19/13 | Revising document re: litigation issues | 3.10 | 1,333.00 | 34456446 |
| Xu, D. | 06/19/13 | Document review | .60 | 258.00 | 34456450 |
| Dompierre, Y. | 06/19/13 | Extensive electronic document review for litigation issues | 11.00 | 2,200.00 | 34513043 |
| Cadavid, C. | 06/19/13 | Copy lit doc per A. Iqbal. | .30 | 79.50 | 34439099 |
| Passaretti, K. | 06/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34514792 |
| Bawa, S. | 06/19/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 34514479 |
| Block, E. | 06/19/13 | Second level document review. | 2.30 | 989.00 | 34481767 |
| Lashay, V. | 06/19/13 | Calls w/ vendor to discuss data handling and work flow. | 3.00 | 795.00 | 34482386 |
| Rodriguez, M. B | 06/20/13 | Prepared for contract attorneys to start; finalized contract attorney staffing | 3.00 | 960.00 | 34544518 |
| Gatti, J. | 06/20/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34512984 |
| Khmelnitsky, A. | 06/20/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34512898 |
| Yam, M. | 06/20/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34514603 |
| Kanburiyan, A. | 06/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34513954 |
| Graham, A. | 06/20/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34512603 |
| Guiha, A. | 06/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34512865 |
| Ng, P. | 06/20/13 | Extensive electronic document review for | 12.50 | 2,500.00 | 34513791 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Philippeaux, G. | 06/20/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34513508 |
| Arrick, D. | 06/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34513194 |
| Steinbock, S. F | 06/20/13 | Prepared memo on litigation issues. | 3.90 | 1,345.50 | 34451482 |
| Herrmann, T. L. | 06/20/13 | Reviewed litigation issues. | .80 | 276.00 | 34451695 |
| Herrmann, T. L. | 06/20/13 | Began drafting correspondence regarding litigation issues. | .50 | 172.50 | 34451716 |
| Thompson, S. | 06/20/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34513813 |
| Bromley, J. L. | 06/20/13 | Ems H. Zelbo, L. Schweitzer, N. Forrest others re outlines (.30); review same (.30); ems with J. Moessner, H. Zelbo on and  review motion (.30); ems re litigation issues w L. Schweitzer, H. Zelbo, N. Forrest (.30); ems L. Zuckerwise,  M. Albano, others re questions on  discovery (.20); em Bomhoff re litigation issues and review same (.30); ems litigation issues with D.Queen, CG team (.20);  mtgs and tcs on strategy issues with L. Schweitzer and  H. Zelbo (.30). | 2.20 | 2,486.00 | 34539272 |
| Rosenthal, J. A | 06/20/13 | Emails regarding litigation issues. | .10 | 112.00 | 34477896 |
| Rosenthal, J. A | 06/20/13 | Emails regarding litigation issues. | .20 | 224.00 | 34477914 |
| Schweitzer, L. | 06/20/13 | Prepare summary of lit issues for J Ray  (0.3). T/c C Moore, N Forrest re retention issue (0.3).  Mtg M Kennedy on lit strategy (0.5). Team mtg on litigation issues (1.0). M Decker e/m re doc review (0.1).  Review lit doc (0.3 partial attendance).  S Bomhof, H Zelbo, J Bromley e/ms re litigation issues (0.3).  Review motion (0.3).  E/ms H Zelbo, J  Moessner re same (0.2). Review lit docs (0.4). Revise letter.  H Zelbo emails re same (0.2). | 3.90 | 4,251.00 | 34520008 |
| Rigel, J. | 06/20/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34512568 |
| Lee, G. | 06/20/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 34514188 |
| Autry, I. K. | 06/20/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34514329 |
| Cela, D. | 06/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34514652 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                          LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chen, L. | 06/20/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34513993 |
| Littell, J. M. | 06/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34513563 |
| Molberger, A. | 06/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34514679 |
| Martin, T. | 06/20/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34513849 |
| Chen, R. | 06/20/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34513488 |
| Hur, J. | 06/20/13 | Extensive electronic document review for case issues. | 2.50 | 500.00 | 34518314 |
| Jackson, J. | 06/20/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34513737 |
| Forrest, N. | 06/20/13 | Work on outline of lit doc (3.30) | 3.30 | 2,871.00 | 34455453 |
| Forrest, N. | 06/20/13 | T/C C Moore, L. Schweitzer re retention issue (.50); | .50 | 435.00 | 34455458 |
| Forrest, N. | 06/20/13 | emails re discovery issues (.70) | .70 | 609.00 | 34455465 |
| Hong, H. S. | 06/20/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34514862 |
| Barreto, B. | 06/20/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 34515107 |
| Moessner, J. | 06/20/13 | T/c with H. Zelbo and follow up on schedule. | .30 | 217.50 | 34540143 |
| Moessner, J. | 06/20/13 | T/c with M. Decker: correspondence and review of lit doc. | .50 | 362.50 | 34540155 |
| Moessner, J. | 06/20/13 | Research for lit doc. | 3.90 | 2,827.50 | 34540268 |
| Moessner, J. | 06/20/13 | Meeting with H. Zelbo and L. Schweitzer re lit doc. | 1.00 | 725.00 | 34540348 |
| Moessner, J. | 06/20/13 | Preparation for meeting with J. Ray and  review of court decision. | .70 | 507.50 | 34540393 |
| Moessner, J. | 06/20/13 | Review and revise motion and  email correspondence re same (2.00); correspondence re court decision and its  effects (1.0); review lit doc (.8); research re litigation issues. | 3.80 | 2,755.00 | 34540607 |
| Devaney, A. | 06/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34514135 |
| Cedeno, R. | 06/20/13 | Extensive electronic document review for | 8.80 | 1,760.00 | 34514733 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Decker, M. A. | 06/20/13 | Call w/R. Johnson (Akin) and A. Rahneva re: coordinated document review (0.5) and follow-up (0.2) | .70 | 500.50 | 34541143 |
| Decker, M. A. | 06/20/13 | Emails and drafting re: agenda for litigation, planning mtg w/ J. Ray | .50 | 357.50 | 34541172 |
| Decker, M. A. | 06/20/13 | Reviewing lit doc and emails on same; communications w/ H. Zelbo | 1.00 | 715.00 | 34541234 |
| Decker, M. A. | 06/20/13 | Emails w/Gurgel and T. Aganga-Williams re: litigation issues.. | .50 | 357.50 | 34541291 |
| Decker, M. A. | 06/20/13 | Reviewing draft memo re: litigation issues and emails on same w/ D. Queen and J. Erickson. | 1.00 | 715.00 | 34541339 |
| Decker, M. A. | 06/20/13 | Email to team re: document collection assignments and review/edits to master s/s of assignments. | 1.50 | 1,072.50 | 34541355 |
| Decker, M. A. | 06/20/13 | Communications w/Moessner, Zelbo, Tunis, Block re: document review protocol. | 1.50 | 1,072.50 | 34544197 |
| Clarkin, D. A. | 06/20/13 | Manage document review | 1.80 | 666.00 | 34479350 |
| Guzman, J. R. | 06/20/13 | Document review management | 5.00 | 1,850.00 | 34477737 |
| Guzman, J. R. | 06/20/13 | Meet with associate team regarding document review planning | .80 | 296.00 | 34477753 |
| Guzman, J. R. | 06/20/13 | Perform quality control on document collection for production | 2.20 | 814.00 | 34477766 |
| Heikal, H. A. | 06/20/13 | revisions to lit doc. | 1.80 | 1,170.00 | 34609872 |
| Klein, K. T. | 06/20/13 | Review and revise documents re: litigation issue (1.3); emails with team and professionals re: employee issue (.4) | 1.70 | 1,105.00 | 34473302 |
| Peacock, L. L. | 06/20/13 | Litigation case issues (emails regarding document discovery (.2); correspondence with K. Wilson-Milne regarding retained professional (.2); correspondence regarding lit doc (.1)). | .50 | 367.50 | 34450810 |
| Erickson, J. R. | 06/20/13 | Document review and database management. | 2.80 | 1,036.00 | 34455935 |
| Erickson, J. R. | 06/20/13 | Document collection management | 2.00 | 740.00 | 34455937 |
| Erickson, J. R. | 06/20/13 | Meeting D. Stein, A. Iqbal, D. Queen re litigation issues | .50 | 185.00 | 34455938 |
| Erickson, J. R. | 06/20/13 | Collection analysis and research re litigation issues per M. Decker and D. Queen, and comms | 2.00 | 740.00 | 34455939 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | V. Lashay and vendor re  same | | | |
| Erickson, J. R. | 06/20/13 | Meeting re litigation issues with D. Queen,  K. Wilson-Milne, D. Xu, A. Rahneva, R.  Guzman (partial) | .70 | 259.00 | 34455943 |
| Aganga-Williams | 06/20/13 | Team communication re discovery plan. | .50 | 255.00 | 34443111 |
| Aganga-Williams | 06/20/13 | Preparing lit doc. | .20 | 102.00 | 34443138 |
| Aganga-Williams | 06/20/13 | Preparing lit doc. | 6.40 | 3,264.00 | 34448532 |
| Aganga-Williams | 06/20/13 | electronic document review | 1.10 | 561.00 | 34449135 |
| Aganga-Williams | 06/20/13 | Preparing lit doc. | .40 | 204.00 | 34449216 |
| Aganga-Williams | 06/20/13 | electronic document review | 1.70 | 867.00 | 34449440 |
| Iqbal, A. | 06/20/13 | Revising lit doc (1.0); Research re litigation issues (2.9); Meeting w D  Queen, J Erickson, D Stein re document  collection (.50). | 4.40 | 2,244.00 | 34491423 |
| Stein, D. G. | 06/20/13 | Drafting re: litigation (discovery requests). | .50 | 255.00 | 34519935 |
| Stein, D. G. | 06/20/13 | Review documents re: litigation. | 2.00 | 1,020.00 | 34519942 |
| Stein, D. G. | 06/20/13 | Meeting with A. Iqbal, D. Queen, and J.  Erickson re: discovery (documents  collection). | .50 | 255.00 | 34519947 |
| Stein, D. G. | 06/20/13 | Review documents re: litigation. | .80 | 408.00 | 34519950 |
| Gurgel, M.G. | 06/20/13 | Reviewed lit doc and emailed litigation team  re same (0.3) | .30 | 195.00 | 34527551 |
| Queen, D. D. | 06/20/13 | Mtg. w/ T. Ross and preparation for same  (.4); edits to letter, and coord.  w/ H. Zelbo on same (.5); meeting on lit doc w/ H. Zelbo, L. Schweitzer (.6); Prep for meetings (1.0) meetings w/team on document requests (0.9) Meeting w/ J. Erickson, D. Stein, D. Queen re: same (0.5); edits to lit doc and emails w/ J. Davison, K. Wilson-Milne on discovery  requests (.8). | 4.70 | 2,749.50 | 34521073 |
| Sherrett, J. D. | 06/20/13 | Prep for meeting with B. Gibbon and D. Oliwenstein re litigation issues (0.9); mtg  w/ B. Gibbon and D. Oliwenstein (0.7). | 1.60 | 936.00 | 34448969 |
| Wilson-Milne, K | 06/20/13 | Meeting with D Queen, J Erickson, D Xu, R Guzma re document collection (1); corr with M Decker and D Queen re document collection (.3); elevated document review (2); revise lit doc (.5); research on litigation issues (2); corr with D Stein, J  Moessener, Akin and Tory's re litigation issues (.8); corr with H Zelbo re lit doc (.3) | 6.90 | 4,485.00 | 34469663 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                          LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 06/20/13 | Organize case materials and send original correspondence to records. | 1.90 | 503.50 | 34517658 |
| Tringali, L. | 06/20/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34515072 |
| Zuckerwise, L. | 06/20/13 | Revised lit doc and circulated to L. Schweitzer and N. Forrest. | 1.00 | 685.00 | 34535077 |
| Rahneva, A. A. | 06/20/13 | Coordinating database creation and user set-up | 1.50 | 555.00 | 34494030 |
| Rahneva, A. A. | 06/20/13 | Team meeting to discuss targeted data collections | 1.00 | 370.00 | 34494043 |
| Rahneva, A. A. | 06/20/13 | Discussion with M. Decker and Akin Gump regarding review progress and updates | .50 | 185.00 | 34494046 |
| Rahneva, A. A. | 06/20/13 | Data and review management | 1.50 | 555.00 | 34494048 |
| Tunis, B. M. | 06/20/13 | Continued to review documents regarding litigation issues, as requested by M. Decker. | 3.50 | 1,505.00 | 34474072 |
| Xu, D. | 06/20/13 | Team meeting re: document collection (.7) and follow-up (.2) | .90 | 387.00 | 34478015 |
| Xu, D. | 06/20/13 | Document review | 2.50 | 1,075.00 | 34478078 |
| Xu, D. | 06/20/13 | Revising document re: litigation isssues. | 3.10 | 1,333.00 | 34478117 |
| Xu, D. | 06/20/13 | Document review for contract attorney training | .80 | 344.00 | 34478128 |
| Xu, D. | 06/20/13 | Coordination w/J. Rosenthal re: document review (for IP issues) | .10 | 43.00 | 34478149 |
| Xu, D. | 06/20/13 | Various corr. w/T. Hermann re: document review. | .20 | 86.00 | 34478165 |
| Xu, D. | 06/20/13 | Review of memo re: allocation issues. | .10 | 43.00 | 34478174 |
| Xu, D. | 06/20/13 | Corr. w/contract attorneys re: document review (info on key takeaways from training, explaining UKP issues, etc.) | .20 | 86.00 | 34478179 |
| Xu, D. | 06/20/13 | Corr. w/second-level document review team re: document review, etc. | .10 | 43.00 | 34478184 |
| Xu, D. | 06/20/13 | Drafting document re: litigation issues. | .70 | 301.00 | 34501060 |
| Dompierre, Y. | 06/20/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34513044 |
| Roll, J. M. | 06/20/13 | Cross-checked documents per D. Xu (0.3); Updated team calendar (0.1) | .40 | 106.00 | 34501392 |
| Passaretti, K. | 06/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34514793 |
| Bawa, S. | 06/20/13 | Extensive electronic document review for | 13.00 | 2,600.00 | 34514480 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Block, E. | 06/20/13 | Second level document review. | 3.20 | 1,376.00 | 34481856 |
| Block, E. | 06/20/13 | Research re: litigation issues. | .80 | 344.00 | 34481866 |
| Lashay, V. | 06/20/13 | Analysis of data for production strategy. | 2.50 | 662.50 | 34519528 |
| Gatti, J. | 06/21/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34512985 |
| Khmelnitsky, A. | 06/21/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34512899 |
| Yam, M. | 06/21/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34514604 |
| Kanburiyan, A. | 06/21/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34513955 |
| Graham, A. | 06/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34512604 |
| Guiha, A. | 06/21/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34512866 |
| Ng, P. | 06/21/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34513792 |
| Philippeaux, G. | 06/21/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34513509 |
| Arrick, D. | 06/21/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34513196 |
| Irwin, L. M. | 06/21/13 | Second level doc review meeting (1.2); and follow-up (.2). | 1.40 | 483.00 | 34477074 |
| Berhane, L. | 06/21/13 | Nortel Review Updates and Feedback meeting with first and second level reviewers | 1.40 | 483.00 | 34480806 |
| Herrmann, T. L. | 06/21/13 | Continued drafting and editing letter and drafted e-mail to M. Decker attaching same | 1.60 | 552.00 | 34464224 |
| Wirth, J. L. | 06/21/13 | attend document review meeting with staff attorneys to discuss common issues occurring at first level review (1.2) and follow-up (.3) | 1.50 | 517.50 | 34471661 |
| Thompson, S. | 06/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34513814 |
| Bromley, J. L. | 06/21/13 | Telephone call J. Moessner, H. Zelbo, others regarding  letter (.30); emails D. Adler, G.Glenmann (Hughes Hubbard), H. Zelbo, J. Moessner, others regarding motion (.40); emails Akin, L. Schweitzer,  H. Zelbo regarding UCC | 1.10 | 1,243.00 | 34539550 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                             LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.40). | | | |
| Schweitzer, L. | 06/21/13 | T/c H Zelbo re litigation issues (0.1).  J  Moessner e/ms re same (0.3).  Work on  document production issues (0.4).  Review summary of research issues (0.5).  Revise draft re lit doc (0.4).  T/c H  Zelbo re same (0.3).  UCC letter (0.1). | 2.10 | 2,289.00 | 34520064 |
| Rigel, J. | 06/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34512569 |
| Lee, G. | 06/21/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34514190 |
| Autry, I. K. | 06/21/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 34514330 |
| Cela, D. | 06/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34514653 |
| Chen, L. | 06/21/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34513994 |
| Molberger, A. | 06/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34514680 |
| Martin, T. | 06/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34513850 |
| Chen, R. | 06/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34513489 |
| Hur, J. | 06/21/13 | Extensive electronic document review for case issues. | 1.50 | 300.00 | 34518315 |
| Jackson, J. | 06/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34513738 |
| Forrest, N. | 06/21/13 | Emails re professional retention status and  fact development status | 1.00 | 870.00 | 34477076 |
| Hong, H. S. | 06/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34514863 |
| Barreto, B. | 06/21/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34515108 |
| Moessner, J. | 06/21/13 | T/c with H. Zelbo, J. Bromley and E. Block re litigation issues. | .80 | 580.00 | 34540625 |
| Moessner, J. | 06/21/13 | Revise draft letter to district court and  email correspondence re same. | 1.50 | 1,087.50 | 34540643 |
| Moessner, J. | 06/21/13 | Meeting with D. Stein re team assignments and organization (.4); and follow-up (.1) | .50 | 362.50 | 34540793 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 06/21/13 | Email correspondence re litigation issues and motion. | .80 | 580.00 | 34540893 |
| Devaney, A. | 06/21/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34514137 |
| Cedeno, R. | 06/21/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34514734 |
| Guzman, J. R. | 06/21/13 | Document review management | 5.70 | 2,109.00 | 34477821 |
| Guzman, J. R. | 06/21/13 | Prep for meeting (.3); meet with team regarding document review updates to review team (1.2). | 1.50 | 555.00 | 34477825 |
| Guzman, J. R. | 06/21/13 | Conference with vendor regarding system training and planning session | 1.80 | 666.00 | 34477831 |
| Guzman, J. R. | 06/21/13 | Process ESI data for delivery to document review vendor | 1.00 | 370.00 | 34477839 |
| Reents, S.B. | 06/21/13 | Meeting w/ Akin and team regarding review platform and planning. | 1.50 | 1,072.50 | 34520191 |
| Heikal, H. A. | 06/21/13 | meeting with H. Zelbo re litigation issues. | 2.30 | 1,495.00 | 34553175 |
| Heikal, H. A. | 06/21/13 | call with J. Moessner re litigation issues. | .20 | 130.00 | 34553399 |
| Heikal, H. A. | 06/21/13 | meeting to discuss document review updates | 1.00 | 650.00 | 34609877 |
| Heikal, H. A. | 06/21/13 | comments on research memo | .60 | 390.00 | 34609885 |
| Klein, K. T. | 06/21/13 | Correspondence with team re: employee issue | .10 | 65.00 | 34473282 |
| Peacock, L. L. | 06/21/13 | Litigation case issues (Reviewed correspondence re: retained professional) (.5); correspondence regarding document discovery  (.2)). | .70 | 514.50 | 34481180 |
| Erickson, J. R. | 06/21/13 | Document review and database management and related communications with A. Rahneva, R. Guzman,  D. Clarkin | .80 | 296.00 | 34465053 |
| Aganga-Williams | 06/21/13 | Meeting with contract attorneys re update on electronic document review (1.2) and follow-up (.1) | 1.30 | 663.00 | 34461282 |
| Aganga-Williams | 06/21/13 | Discussion with D. Stein and D. Xu re case  claims | .20 | 102.00 | 34461285 |
| Aganga-Williams | 06/21/13 | Research re: litigation issues. | .70 | 357.00 | 34461286 |
| Aganga-Williams | 06/21/13 | Preparing lit doc. | 3.00 | 1,530.00 | 34461287 |
| Stein, D. G. | 06/21/13 | Team meeting re contract attorney training (discovery). | 1.20 | 612.00 | 34529485 |
| Stein, D. G. | 06/21/13 | Conference call with ediscovery vendor (discovery) (partial attendance) | .90 | 459.00 | 34529628 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 06/21/13 | Communications with team re: litigation (discovery). | .60 | 306.00 | 34529637 |
| Stein, D. G. | 06/21/13 | Meeting with J. Moessner re: litigation. | .40 | 204.00 | 34529654 |
| Stein, D. G. | 06/21/13 | Drafting re: litigation (2.3); discussion w. T. Aganga-Williams and D. Xu re same (.2) | 2.50 | 1,275.00 | 34529689 |
| Queen, D. D. | 06/21/13 | Call w/ T. Ross re: data issues (.5); vendor meeting w/ S. Reents, Akin, et al. (1.5); call w/ T. Ross on data issues (.2); doc review and subsequent meeting w/ staff attorneys, contract attorneys on same (1.2); extensive edits to lit doc, review of input from other parties on same, coord. w/ J. Moessner on same, and email to B. McRae, C. Brod (4.5); edits to letter and coord. w/ H. Zelbo on same (.3); research for document requests and coord. w/ staff attorney and associate team on responses (3.0). | 11.20 | 6,552.00 | 34521076 |
| Wilson-Milne, K | 06/21/13 | Discovery review meeting with contract attorneys and CGSH team (1.2); review elevated documents (.8); corr re litigation issues and review of same (2); corr with client and D Queen re document collection efforts (1.2). | 5.20 | 3,380.00 | 34471111 |
| Kim, J. | 06/21/13 | Search for memo per T. Aganga-Williams. | .70 | 185.50 | 34471639 |
| Kim, J. | 06/21/13 | Search for data per J. Moessner. | .90 | 238.50 | 34471677 |
| Kim, J. | 06/21/13 | Prepare org. chart per D. Stein. | .20 | 53.00 | 34471706 |
| Tringali, L. | 06/21/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34515074 |
| Rahneva, A. A. | 06/21/13 | Team meeting to discuss review progress and provide feedback (partial attendance) | 1.00 | 370.00 | 34487665 |
| Rahneva, A. A. | 06/21/13 | Cleary and Akin Gump training for review platform and discussion of review strategy and workflow (1.5) and follow-up (.5) | 2.00 | 740.00 | 34487686 |
| Rahneva, A. A. | 06/21/13 | Coordinating research. | 1.00 | 370.00 | 34493965 |
| Rahneva, A. A. | 06/21/13 | Data management and review supervision | 2.00 | 740.00 | 34493968 |
| Lessner, K. | 06/21/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34514917 |
| Tunis, B. M. | 06/21/13 | Attended team meeting to discuss litigation issues, as requested by J. Erickson, A. Rahneva, R. Guzman, and D. Clarkin (partial attendance). Answered questions for contract attorneys at meeting and discussed feedback on the same (meeting regarding updates on document review). | 1.00 | 430.00 | 34463567 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Tunis, B. M. | 06/21/13 | Reviewed research by S. Steinbock regarding and sent edits and comments on the same to him for his review, as requested by K. Wilson-Milne. | 2.30 | 989.00 | 34463739 |
| Tunis, B. M. | 06/21/13 | Continued to review documents regarding litigation issues, as requested by M. Decker. | 3.30 | 1,419.00 | 34463779 |
| Xu, D. | 06/21/13 | Contract attorney feedback session (1.2) and follow-up (.3) | 1.50 | 645.00 | 34501083 |
| Xu, D. | 06/21/13 | Preparation for contract attorney feedback session | .30 | 129.00 | 34501113 |
| Xu, D. | 06/21/13 | Review and revise memo re: allocation issues. | 1.10 | 473.00 | 34501399 |
| Xu, D. | 06/21/13 | Corr. w/D. Queen re: document review. | .10 | 43.00 | 34501434 |
| Xu, D. | 06/21/13 | Revising document re: litigation issues. | .40 | 172.00 | 34501451 |
| Xu, D. | 06/21/13 | Corr. w/T. Herrmann re: document re: litigation issues. | .10 | 43.00 | 34501456 |
| Xu, D. | 06/21/13 | Corr. w/contract attorneys re: litigation issues. | .10 | 43.00 | 34501459 |
| Xu, D. | 06/21/13 | Corr. w/ L. Berhane re: comments on memo re: litigation issues. | .10 | 43.00 | 34501465 |
| Xu, D. | 06/21/13 | Reviewing document re: litigation issues. | .70 | 301.00 | 34501470 |
| Xu, D. | 06/21/13 | Corr. w/L. Schweitzer re: litigation issues. | .10 | 43.00 | 34501496 |
| Xu, D. | 06/21/13 | Review of document requests. | .30 | 129.00 | 34501514 |
| Xu, D. | 06/21/13 | Discussion w/D. Stein and T. Aganga-Williams re: litigation issues. | .20 | 86.00 | 34501523 |
| Dompierre, Y. | 06/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34513045 |
| Passaretti, K. | 06/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34514794 |
| Bawa, S. | 06/21/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34514481 |
| Block, E. | 06/21/13 | Prepare for meeting (.9); call with J. Bromley, H. Zelbo, and J. Moessner re: motion (0.8); research case law for letter to district court re: EMEA appeal (1.4); draft response to EMEA motion to expedite (2.1); add to letter to district court re: EMEA appeal (1). | 6.20 | 2,666.00 | 34481873 |
| Lashay, V. | 06/21/13 | Production planning of data; Call w/ vendor to examine functionality | 1.50 | 397.50 | 34519781 |
| Khmelnitsky, A. | 06/22/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34512900 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Yam, M. | 06/22/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34514605 |
| Graham, A. | 06/22/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34512606 |
| Guiha, A. | 06/22/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34512867 |
| Ng, P. | 06/22/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34513793 |
| Philippeaux, G. | 06/22/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34513510 |
| Thompson, S. | 06/22/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34513816 |
| Bromley, J. L. | 06/22/13 | Emails with H. Zelbo and J. Moessner (.30); revise letter on motion (2.50). | 2.80 | 3,164.00 | 34539867 |
| Schweitzer, L. | 06/22/13 | E/ms H Zelbo, etc. re motion. | .10 | 109.00 | 34466788 |
| Cela, D. | 06/22/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34514654 |
| Chen, L. | 06/22/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34513995 |
| Hur, J. | 06/22/13 | Extensive electronic document review for case issues. | 9.80 | 1,960.00 | 34518316 |
| Jackson, J. | 06/22/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34513741 |
| Hong, H. S. | 06/22/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34514864 |
| Moessner, J. | 06/22/13 | Revise letter re motion. | 1.80 | 1,305.00 | 34547496 |
| Moessner, J. | 06/22/13 | Correspondence re lit doc. | .30 | 217.50 | 34547594 |
| Guzman, J. R. | 06/22/13 | Document review management | .50 | 185.00 | 34477860 |
| Erickson, J. R. | 06/22/13 | Document review and database management and related communications with A. Rahneva, R. Guzman, D. Clarkin | .30 | 111.00 | 34465141 |
| Aganga-Williams | 06/22/13 | Reviewing lit doc. | 1.10 | 561.00 | 34461320 |
| Aganga-Williams | 06/22/13 | Preparing updated lit doc. | 1.30 | 663.00 | 34461325 |
| Aganga-Williams | 06/22/13 | Researching re: litigation issues. | .60 | 306.00 | 34461350 |
| Queen, D. D. | 06/22/13 | Email to estates regarding litigation issues; coord. w/ M. Decker on same. | .30 | 175.50 | 34521027 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tringali, L. | 06/22/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34515075 |
| Dompierre, Y. | 06/22/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 34513046 |
| Passaretti, K. | 06/22/13 | Extensive electronic document review for litigation issues. | 3.80 | 760.00 | 34514795 |
| Bawa, S. | 06/22/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34514482 |
| Block, E. | 06/22/13 | Revise letter. | .40 | 172.00 | 34481892 |
| Gatti, J. | 06/23/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34512999 |
| Kanburiyan, A. | 06/23/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34513905 |
| Philippeaux, G. | 06/23/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 34513426 |
| Arrick, D. | 06/23/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34513289 |
| Bromley, J. L. | 06/23/13 | Review and revise letter (1.00); ems J. Moessner, L. Schweitzer, H. Zelbo, J. Ray, J. Rosenthal re same  (.60); ems w H. Zelbo, L. Schweitzer, J. Rosenthal on agenda  (.40); emails with same on motion (.30). | 2.30 | 2,599.00 | 34540004 |
| Schweitzer, L. | 06/23/13 | Revise letter (0.2). E/ms H Zelbo,  J Moessner, etc. re same (0.2).  Revise motion (0.2).  E/ms H Zelbo, J Bromley, etc. re same (0.3). | .90 | 981.00 | 34466868 |
| Rigel, J. | 06/23/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34512581 |
| Lee, G. | 06/23/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34514171 |
| Autry, I. K. | 06/23/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34514199 |
| Molberger, A. | 06/23/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34514692 |
| Martin, T. | 06/23/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34513863 |
| Chen, R. | 06/23/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34513434 |
| Moessner, J. | 06/23/13 | Revise letter. | 1.50 | 1,087.50 | 34554351 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 06/23/13 | Further revise letter and correspondence with Akin re same. | 1.50 | 1,087.50 | 34554383 |
| Moessner, J. | 06/23/13 | Review staffing chart and revise in preparation for team meeting. | .20 | 145.00 | 34554409 |
| Moessner, J. | 06/23/13 | Revise motion and circulate to team and client for comment. | 2.00 | 1,450.00 | 34554441 |
| Devaney, A. | 06/23/13 | Extensive electronic document review for litigation issues. | 3.30 | 660.00 | 34514151 |
| Cedeno, R. | 06/23/13 | Extensive electronic document review for litigation issues. | 3.50 | 700.00 | 34514708 |
| Aganga-Williams | 06/23/13 | Document review | 3.80 | 1,938.00 | 34463793 |
| Queen, D. D. | 06/23/13 | Preparation for filing of lit doc and coord. w/ A. Rahneva, D. Parker on same. | .80 | 468.00 | 34521026 |
| Tunis, B. M. | 06/23/13 | Continued to review documents regarding litigation issues, as requested by M. Decker . | 5.40 | 2,322.00 | 34463543 |
| Rodriguez, M. B | 06/24/13 | Organized contract attorney set up; finalized contract attorney staffing and prepared for review. | 3.50 | 1,120.00 | 34548224 |
| Mohan, M. V. | 06/24/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34548142 |
| Gatti, J. | 06/24/13 | Extensive electronic document review for litigation issues. | 14.50 | 2,900.00 | 34547714 |
| Khmelnitsky, A. | 06/24/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34547652 |
| Yam, M. | 06/24/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34545252 |
| Kanburiyan, A. | 06/24/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34546783 |
| Graham, A. | 06/24/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34547027 |
| Guiha, A. | 06/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34547071 |
| Ng, P. | 06/24/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34546557 |
| Philippeaux, G. | 06/24/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34546496 |
| Arrick, D. | 06/24/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34546689 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Steinbock, S. F | 06/24/13 | Revised memo re litigation issues. | 4.30 | 1,483.50 | 34477760 |
| Herrmann, T. L. | 06/24/13 | Attended team meeting (partial attendance) | .90 | 310.50 | 34478130 |
| Thompson, S. | 06/24/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34546241 |
| Bromley, J. L. | 06/24/13 | Weekly allocation and claims meeting with Nortel litigation team (1.00) (partial) | 1.00 | 1,130.00 | 34544446 |
| Rosenthal, J. A | 06/24/13 | Work regarding lit doc, including review of letter and emails regarding motion. | 1.50 | 1,680.00 | 34479787 |
| Rosenthal, J. A | 06/24/13 | Edited lit doc. | .30 | 336.00 | 34479824 |
| Rosenthal, J. A | 06/24/13 | Emails regarding discovery issues. | .50 | 560.00 | 34479828 |
| Rosenthal, J. A | 06/24/13 | Team meeting (1.0); and follow-up communications with team (.5) | 1.50 | 1,680.00 | 34479829 |
| Schweitzer, L. | 06/24/13 | H Zelbo e/ms re litigation issues (0.3). Revise lit doc (.8).  E/ms T A Williams re same (0.1). Revise lit doc incl H Zelbo,  J Moessner e/ms re same (0.6).  Attend  weekly team mtg (part) (0.6); t/c N. Forrest re UK Pension (.4). | 2.80 | 3,052.00 | 34517978 |
| Rigel, J. | 06/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34546961 |
| Lee, G. | 06/24/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 34546859 |
| Autry, I. K. | 06/24/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34548472 |
| Cela, D. | 06/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34548577 |
| Chen, L. | 06/24/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34546732 |
| Molberger, A. | 06/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34549687 |
| Martin, T. | 06/24/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34546394 |
| Chen, R. | 06/24/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34545830 |
| Jackson, J. | 06/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34546127 |
| Forrest, N. | 06/24/13 | Team meeting on all subjects (1.3); follow-up with K. Klein (.70); t/c L. Schweitzer re  fact gathering re: litigation issues  (.40); review of draft outline re | 3.30 | 2,871.00 | 34480569 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                      LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | professional assistance on matter (.20); emails M. Blyth re various issues re professional retentions (.20); call w/ J. Sherrett re: retention issues (.50) | | | |
| Hong, H. S. | 06/24/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34550158 |
| Barreto, B. | 06/24/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34550546 |
| Moessner, J. | 06/24/13 | Email correspondence with L. Schweitzer, J. Bromley and H. Zelbo re motion and draft letter to district court. | .70 | 507.50 | 34547673 |
| Moessner, J. | 06/24/13 | Preparation for team meeting; revision of litigation document; revision and filing of letter to district court. | 3.60 | 2,610.00 | 34548097 |
| Moessner, J. | 06/24/13 | Team meeting (1.3); follow up from team meeting and t/c with H. Zelbo to Hughes Hubbard (.50). | 1.80 | 1,305.00 | 34548156 |
| Moessner, J. | 06/24/13 | T/c with Sandra Flow re litigation documents and follow up to call. | .70 | 507.50 | 34548209 |
| Moessner, J. | 06/24/13 | Revise draft of motion and correspondence re same; revise litigation documents, including comm. with D. Queen re same. | 3.30 | 2,392.50 | 34548374 |
| Devaney, A. | 06/24/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34548308 |
| Cedeno, R. | 06/24/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34550048 |
| Decker, M. A. | 06/24/13 | Call w/ P. Ruby and F. Tabatabai re: litigation issues. | .50 | 357.50 | 34544426 |
| Decker, M. A. | 06/24/13 | Call w/ F. Tabatabai and T. Aganga-Williams re: litigation issues (.20); follow-up call with T. Aganga-Williams (.10) | .30 | 214.50 | 34544487 |
| Decker, M. A. | 06/24/13 | Reviewing draft of litigation documents and emails w/ T. Aganga-Williams and M. Gurgel w/questions and comments on same. | 1.50 | 1,072.50 | 34546343 |
| Decker, M. A. | 06/24/13 | Emails w/staff attorneys re: document review. | 1.50 | 1,072.50 | 34546392 |
| Decker, M. A. | 06/24/13 | O/c w/ D. Queen and J. Erickson for call w/ estates (.50) re: litigation issues and emails re: same (.50). | 1.00 | 715.00 | 34546431 |
| Decker, M. A. | 06/24/13 | Team status mtg (partial attendance). | 1.00 | 715.00 | 34546468 |
| Decker, M. A. | 06/24/13 | Correspondence w/J. Moessner re: case planning. | .50 | 357.50 | 34546495 |
| Decker, M. A. | 06/24/13 | Emails and review related to litigation documents. | .70 | 500.50 | 34546605 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 06/24/13 | Emails w/juniors re: doc review. | .50 | 357.50 | 34546629 |
| Clarkin, D. A. | 06/24/13 | Daily conference call with vendor. | .50 | 185.00 | 34529844 |
| Clarkin, D. A. | 06/24/13 | Team meeting with partners and associates (partial attendance) | 1.00 | 370.00 | 34529959 |
| Clarkin, D. A. | 06/24/13 | Manage document review | 3.00 | 1,110.00 | 34529996 |
| Clarkin, D. A. | 06/24/13 | Meeting with S. Reents, R. Guzman, J. Erickson and A. Rahneva re: document review plan (partial) | .50 | 185.00 | 34530009 |
| Guzman, J. R. | 06/24/13 | Document review management | 5.00 | 1,850.00 | 34533356 |
| Guzman, J. R. | 06/24/13 | Meet with D. Clarkin, J. Erickson, A. Rahneva, S.Reents regarding document review planning (partial) | .50 | 185.00 | 34533377 |
| Guzman, J. R. | 06/24/13 | Call with vendor regarding database management issues | .50 | 185.00 | 34533397 |
| Guzman, J. R. | 06/24/13 | Conference call with team and vendor regarding status update for new review platform | .50 | 185.00 | 34533414 |
| Guzman, J. R. | 06/24/13 | Conference call with vendor regarding user training | 1.00 | 370.00 | 34533431 |
| Guzman, J. R. | 06/24/13 | Meeting with J. Erickson, A. Rahneva, K. Wilson-Milne, D. Xu, D. Stein regarding document collection | .50 | 185.00 | 34533451 |
| Reents, S.B. | 06/24/13 | Meeting w/ V. Lashay regarding data room production. | .30 | 214.50 | 34520292 |
| Reents, S.B. | 06/24/13 | T/c Recommind regarding update. | .50 | 357.50 | 34520294 |
| Reents, S.B. | 06/24/13 | Meeting w/ J. Erickson, A. Rahneva, R. Guzman, D. Clarkin regarding review plan (partial). | 1.00 | 715.00 | 34520300 |
| Reents, S.B. | 06/24/13 | Correspondence to Marla Decker regarding review update. | .50 | 357.50 | 34520308 |
| Heikal, H. A. | 06/24/13 | CGSH team meeting (partial attendance) | 1.10 | 715.00 | 34552646 |
| Heikal, H. A. | 06/24/13 | review of documents relating to litigation issues. | 2.10 | 1,365.00 | 34552922 |
| Heikal, H. A. | 06/24/13 | Professional email follow-up | .70 | 455.00 | 34609891 |
| Heikal, H. A. | 06/24/13 | document review. | .70 | 455.00 | 34609892 |
| Heikal, H. A. | 06/24/13 | call with L. Peacock re staffing | .30 | 195.00 | 34610684 |
| Klein, K. T. | 06/24/13 | Team meeting and follow up discussion with N. Forrest (.7); emails with team and M. Blyth (1.0) (partial); re: employee issue (.3) | 2.00 | 1,300.00 | 34473161 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Peacock, L. L. | 06/24/13 | Litigation case issues (correspondence meeting and review of documents (1.0); correspondence with J. Moessner and M. Decker regarding case management (.4); team meeting to update on litigation/issues (1.0) and follow-up regarding same (.3); correspondence with H. Heikal regarding retained professional (.3); review letter filed with the court (.2); reviewed draft outlines from professionals (.5).) | 3.70 | 2,719.50 | 34481068 |
| Erickson, J. R. | 06/24/13 | Weekly team meeting regarding litigation issues (partial attendance) | 1.10 | 407.00 | 34479207 |
| Erickson, J. R. | 06/24/13 | Document review and database management and related communications with A. Rahneva, R. Guzman, D. Clarkin. | 3.50 | 1,295.00 | 34479220 |
| Erickson, J. R. | 06/24/13 | Meeting K. Wilson-Milne, D. Xu, D. Queen, A. Rahneva, D. Stein, R. Guzman re litigation issues. | .50 | 185.00 | 34479235 |
| Erickson, J. R. | 06/24/13 | Collection analysis and research re litigation issues per M. Decker and D. Queen, and comms V. Lashay and vendor re same | 2.00 | 740.00 | 34479317 |
| Erickson, J. R. | 06/24/13 | Call with M. Decker, D. Queen, estates re litigation issues (partial attendance) (.5); communications with M. Decker and D. Queen re same (.4). | .90 | 333.00 | 34479326 |
| Erickson, J. R. | 06/24/13 | Meeting S. Reents (partial), A. Rahneva, D. Clarkin (partial), R. Guzman (partial) re document review planning | 1.20 | 444.00 | 34479340 |
| Aganga-Williams | 06/24/13 | Team meeting re: litigation issues. | 1.30 | 663.00 | 34471886 |
| Aganga-Williams | 06/24/13 | Research related to litigation documents. | .40 | 204.00 | 34471894 |
| Aganga-Williams | 06/24/13 | Drafting summary re: litigation documents. | 1.70 | 867.00 | 34471910 |
| Aganga-Williams | 06/24/13 | Preparing talking points re litigation issues for team meeting | .50 | 255.00 | 34471947 |
| Aganga-Williams | 06/24/13 | Reviewing documents. | 1.90 | 969.00 | 34471973 |
| Aganga-Williams | 06/24/13 | Call with F. Tabatabai and M. Decker regarding litigation documents. | .20 | 102.00 | 34472210 |
| Aganga-Williams | 06/24/13 | Call with M. Decker regarding litigation document planning. | .10 | 51.00 | 34472257 |
| Aganga-Williams | 06/24/13 | Communication with J. Moessner regarding update about litigation documents. | .20 | 102.00 | 34472987 |
| Aganga-Williams | 06/24/13 | Preparing summary related to proofs of claim database (regarding "most knowledgeable" list | 2.70 | 1,377.00 | 34474011 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | filed claims) | | | |
| Stein, D. G. | 06/24/13 | Drafting re: litigation (team management charts). | 1.20 | 612.00 | 34529711 |
| Stein, D. G. | 06/24/13 | Team meeting. | 1.30 | 663.00 | 34529720 |
| Stein, D. G. | 06/24/13 | Training re: litigation (1.0); Meeting w/ K. Wilson-Milne, D. Xu, D. Queen, J. Erickson, A. Rahneva, R. Guzman re: document collection (.5) | 1.50 | 765.00 | 34529736 |
| Stein, D. G. | 06/24/13 | Review documents re: litigation. | 2.20 | 1,122.00 | 34529755 |
| Gurgel, M.G. | 06/24/13 | Emails with Marla Decker, Kerrin Klein, and others on litigation team re litigation issues (0.5) | .50 | 325.00 | 34528002 |
| Queen, D. D. | 06/24/13 | Mtg. w/ C. Brod re: litigation issues (.2); call w/ NNI team on litigation issues (.3); Nortel team meeting (1.0) (partial participant); call w/estates on litigation issues (.5); mtg. w/K. Wilson-Milne, other team members for call w/ A. Stout, and follow-up to same (.3); initial draft of litigation document and discussions w/ J. Moessner on same (2.4); coord. w/ E. Block, T. Aganga-Williams re: motions, proof of claims (.2); completion of letter to L. Purvis, sending of same, and coord. w/ J. Kim on same (.3); review of litigation issues and potential coordinating call on same (1.7); edits to litigation document per C. Brod and S. Flow (.4); analysis, review, and synthesis of data sent by D. Parker and coord. w/ A. Rahneva on same (5.1). Meeting w/ J. Erickson, K. Wilson-Milne, D. Xu, A. Rahneva, D. Stein, R. Guzman re: document collections (.5) | 12.90 | 7,546.50 | 34521025 |
| Sherrett, J. D. | 06/24/13 | Call w/ N. Forrest re professional retention issue (0.5); working on litigation document (1.1); team meeting re litigation issues (1.3). | 2.90 | 1,696.50 | 34473935 |
| Wilson-Milne, K | 06/24/13 | Work on litigation documents and corr with H. Zelbo re same (.8); review memo on litigation issue research and corr with H Zelbo re same (1); CGSH team meeting re allocation litigation (1.3); document review (2); corr with client re document collection (.3); corr with D Queen re document collection (.4); arrange deposition logistics (.3); corr with D. Stein and Goodmans re litigation issues (.2); review outline re litigation issues (.4) | 6.70 | 4,355.00 | 34604732 |
| Kim, J. | 06/24/13 | Pull motions per T. Aganga-Williams. | .50 | 132.50 | 34471286 |
| Kim, J. | 06/24/13 | Prepare exhibits to letter to court per J. Moessner. | .60 | 159.00 | 34471320 |
| Kim, J. | 06/24/13 | Update team calendar per K. Wilson-Milne. | .10 | 26.50 | 34471838 |
| Kim, J. | 06/24/13 | Prepare letter for fedex and corr. with mailroom re | .70 | 185.50 | 34473238 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | fedex options and additional contact info per D. Queen. | | | |
| Tringali, L. | 06/24/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34550615 |
| Zuckerwise, L. | 06/24/13 | Team meeting (1.3); emails with D. Xu and A. Iqbal (.2). | 1.50 | 1,027.50 | 34536644 |
| Rahneva, A. A. | 06/24/13 | Team meeting to discuss case status (partial participant) | 1.00 | 370.00 | 34522719 |
| Rahneva, A. A. | 06/24/13 | Call w/vendor re database. | 1.00 | 370.00 | 34522723 |
| Rahneva, A. A. | 06/24/13 | Prep for meetings (.2); meeting w/ K. Wilson-Milne, D. Xu, D. Queen, J. Erickson, D. Stein, R. Guzman re: document collection (.3); meeting w/ J. Erickson, S. Reents, D. Clarkin, R. Guzman re: document review planning (1.0) | 1.50 | 555.00 | 34522731 |
| Rahneva, A. A. | 06/24/13 | Phone discussion with vendor and Cleary team to discuss data processing updates | .50 | 185.00 | 34522733 |
| Rahneva, A. A. | 06/24/13 | Data management and review supervision | 4.50 | 1,665.00 | 34522751 |
| Lessner, K. | 06/24/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34550012 |
| Tunis, B. M. | 06/24/13 | Attended Nortel team meeting regarding case issues (1.0); and follow-up communications with team (.2). | 1.20 | 516.00 | 34477402 |
| Tunis, B. M. | 06/24/13 | Coordinated with D. Xu to edit document regarding litigation issues. Edited document, compiled D. Xu's edits, and sent the same to M. Decker for her review. | 3.90 | 1,677.00 | 34477695 |
| Tunis, B. M. | 06/24/13 | Responded to question regarding document on litigation issue. | .40 | 172.00 | 34477767 |
| Xu, D. | 06/24/13 | Corr. w/L. Schweitzer re: litigation issues. | .10 | 43.00 | 34501739 |
| Xu, D. | 06/24/13 | Corr. w/ K. Wilson-Milne re: litigation issues. | .40 | 172.00 | 34501749 |
| Xu, D. | 06/24/13 | document review re: litigation issues. | 1.20 | 516.00 | 34501755 |
| Xu, D. | 06/24/13 | Outline draft research. | 3.00 | 1,290.00 | 34501765 |
| Xu, D. | 06/24/13 | Weekly team meeting. | 1.30 | 559.00 | 34501788 |
| Xu, D. | 06/24/13 | Revising document re: litigation issues (4.6); Meeting w/ J. Erickson, D. Queen, K. Wilson-Milne, A. Rahneva, D. Stein, R. Guzman re: document collection (.5) | 5.10 | 2,193.00 | 34501794 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 06/24/13 | Revising document re: litigation issues. | .60 | 258.00 | 34501799 |
| Dompierre, Y. | 06/24/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34548079 |
| Passaretti, K. | 06/24/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34550384 |
| Bawa, S. | 06/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34546821 |
| Block, E. | 06/24/13 | Draft litigation document (0.6); team meeting (1.3); research re: litigation issues (2.4). | 4.30 | 1,849.00 | 34481954 |
| Lashay, V. | 06/24/13 | Meeting w/ S. Reents to discuss production; Communications w/vendor re database (1.2). | 1.50 | 397.50 | 34482274 |
| Rodriguez, M. B | 06/25/13 | Coordinate document review logistics. | .50 | 160.00 | 34548925 |
| Mohan, M. V. | 06/25/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34548152 |
| Gatti, J. | 06/25/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 34547737 |
| Khmelnitsky, A. | 06/25/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34547659 |
| Yam, M. | 06/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34545275 |
| Kanburiyan, A. | 06/25/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34546786 |
| Graham, A. | 06/25/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34547033 |
| Guiha, A. | 06/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34547075 |
| Ng, P. | 06/25/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34546560 |
| Philippeaux, G. | 06/25/13 | Extensive electronic document review for litigation issues. | 14.80 | 2,960.00 | 34546501 |
| Arrick, D. | 06/25/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34546695 |
| Herrmann, T. L. | 06/25/13 | Reviewed document. | .10 | 34.50 | 34486964 |
| Herrmann, T. L. | 06/25/13 | Communications re document review with T. Aganga-Williams. | .20 | 69.00 | 34487031 |
| Herrmann, T. L. | 06/25/13 | Reviewed litigation document. | .60 | 207.00 | 34487056 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrmann, T. L. | 06/25/13 | Began research on litigation issues. | .10 | 34.50 | 34487063 |
| Wirth, J. L. | 06/25/13 | Training session for document review platform | .80 | 276.00 | 34488351 |
| Thompson, S. | 06/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34546245 |
| Zelbo, H. S. | 06/25/13 | Call on potential Canadian claim. | 1.00 | 1,130.00 | 34533459 |
| Zelbo, H. S. | 06/25/13 | Conference call with retained professional (1.0); review documents relating to call (1.0) | 2.00 | 2,260.00 | 34533482 |
| Zelbo, H. S. | 06/25/13 | Work on litigation documents. | .50 | 565.00 | 34533723 |
| Zelbo, H. S. | 06/25/13 | Work on litigation documents. | .50 | 565.00 | 34534048 |
| Zelbo, H. S. | 06/25/13 | Emails regarding litigation issues. | .30 | 339.00 | 34534208 |
| Bromley, J. L. | 06/25/13 | Meeting with H. Zelbo, K. Wilson-Milne, T. Aganga-Williams, others on litigation issues (1.20); call with Cleary Gottlieb team and retained professionals (1.00); communications re: litigation documents; H. Zelbo, L. Schweitzer, J. Moessner, others (1.10) | 3.30 | 3,729.00 | 34545995 |
| Rosenthal, J. A | 06/25/13 | Reviewed H. Zelbo letter to L. Purvis. | .10 | 112.00 | 34514698 |
| Rosenthal, J. A | 06/25/13 | Edited litigation documents. | .10 | 112.00 | 34514701 |
| Rosenthal, J. A | 06/25/13 | Edited litigation documents. | .50 | 560.00 | 34514709 |
| Rosenthal, J. A | 06/25/13 | Emails regarding litigation issues. | 1.50 | 1,680.00 | 34514721 |
| Rosenthal, J. A | 06/25/13 | Conference with M. Decker regarding litigation issues. | .50 | 560.00 | 34514768 |
| Rosenthal, J. A | 06/25/13 | Correspondence with D. Stein and M. Decker regarding litigation issues. | .40 | 448.00 | 34514885 |
| Schweitzer, L. | 06/25/13 | E/ms N Forrest, H Zelbo re documents (0.2). E/ms H Zelbo, J Rosenthal, M Decker re litigation documents (0.2). T/c F Myers re litigation issues (0.5). Participate in Chilmark call (part) (0.3). E/ms K. Wilson-Milne re pending claims (0.2). | 1.40 | 1,526.00 | 34518624 |
| Rigel, J. | 06/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34546965 |
| Lee, G. | 06/25/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34546860 |
| Autry, I. K. | 06/25/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34548478 |
| Cela, D. | 06/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34548584 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chen, L. | 06/25/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34546738 |
| Molberger, A. | 06/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34549688 |
| Martin, T. | 06/25/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34546396 |
| Chen, R. | 06/25/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34545850 |
| Jackson, J. | 06/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34546132 |
| Forrest, N. | 06/25/13 | Read Richard Jones' memo on litigation issues and emails re same (1.30); review of draft outline for professionals (1.0); read litigation document actuarial professional (1.30); read emails re litigation issues and email M Blyth re same (1.0); read draft document for professional (.50) | 5.10 | 4,437.00 | 34491046 |
| Hong, H. S. | 06/25/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34550182 |
| Barreto, B. | 06/25/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34550564 |
| Moessner, J. | 06/25/13 | Email correspondence with D. Queen re litigation document. | .30 | 217.50 | 34548573 |
| Moessner, J. | 06/25/13 | Comm with D. Stein re project for retained professional. | .30 | 217.50 | 34548690 |
| Moessner, J. | 06/25/13 | Comm with J. Bromley and H. Zelbo re motion. | .50 | 362.50 | 34548801 |
| Devaney, A. | 06/25/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34548314 |
| Cedeno, R. | 06/25/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34550055 |
| Decker, M. A. | 06/25/13 | Reviewing and conferring by phone several times w/ Hughes, Hubbard and Goodmans (also D. Stein, D. Queen and J. Erickson) re: litigation issues. | 6.00 | 4,290.00 | 34549975 |
| Decker, M. A. | 06/25/13 | Call w/F. Tabatabai re: litigation issues and email summarizing same. | .80 | 572.00 | 34550124 |
| Decker, M. A. | 06/25/13 | Call w/J. Davidson, T. Ross, D. Stein, D. Queen and A. Iqbal re: document collection. | .50 | 357.50 | 34550249 |
| Decker, M. A. | 06/25/13 | O/c w/J. Rosenthal re: litigation issues. | .50 | 357.50 | 34550434 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 06/25/13 | O/c w/ D. Stein regarding second level doc review (1.4); and email to Cleary team and email to Torys team re same (.6). | 2.00 | 1,430.00 | 34550600 |
| Decker, M. A. | 06/25/13 | Emails discussing database conversion w/Reents and Staff attorneys. | 1.00 | 715.00 | 34550645 |
| Decker, M. A. | 06/25/13 | Emails re: database. | .30 | 214.50 | 34550662 |
| Clarkin, D. A. | 06/25/13 | Comms vendor re database. | 1.00 | 370.00 | 34530190 |
| Clarkin, D. A. | 06/25/13 | Work on document collection issues. | 4.00 | 1,480.00 | 34530227 |
| Guzman, J. R. | 06/25/13 | Document review management | 3.50 | 1,295.00 | 34534026 |
| Guzman, J. R. | 06/25/13 | Conference call with team and vendor regarding status update for review platform (.5) and follow-up (.5). | 1.00 | 370.00 | 34534047 |
| Reents, S.B. | 06/25/13 | T/c Recommind (.5) and follow-up regarding review plan (.5). | 1.00 | 715.00 | 34520408 |
| Heikal, H. A. | 06/25/13 | review and mark-up re outline | 4.30 | 2,795.00 | 34550604 |
| Heikal, H. A. | 06/25/13 | email follow-up re professional issues | .30 | 195.00 | 34613675 |
| Klein, K. T. | 06/25/13 | Correspondence with team re: litigation issues | .30 | 195.00 | 34539593 |
| Peacock, L. L. | 06/25/13 | Work on litigation issues (correspondence regarding reports and review of draft outlines (1.0); correspondence regarding case mgmt. (.3); correspondence regarding documents (.5); review of outline (.3)). | 2.10 | 1,543.50 | 34509720 |
| Erickson, J. R. | 06/25/13 | Document review and database management and related communications with A. Rahneva, R. Guzman, D. Clarkin. | 2.50 | 925.00 | 34488169 |
| Erickson, J. R. | 06/25/13 | Call K. Wilson-Milne, D. Xu, Nortel personnel re litigation issues (partial attendance) | .60 | 222.00 | 34488176 |
| Erickson, J. R. | 06/25/13 | Collection analysis and research re litigation issues per M. Decker and D. Queen, and comms V. Lashay and vendor re same | 2.00 | 740.00 | 34488183 |
| Erickson, J. R. | 06/25/13 | Call with M. Decker, D. Queen, estates re litigation issues (1); Second call with same group re same (.9), follow up comms M. Decker, D. Stein, D. Queen re same (.30) | 2.20 | 814.00 | 34488205 |
| Aganga-Williams | 06/25/13 | Extensive document review | 2.20 | 1,122.00 | 34480369 |
| Aganga-Williams | 06/25/13 | Call with Torys LLP, H. Zelbo, K. Wilson-Milne, and J. Bromley regarding litigation issues. | 1.20 | 612.00 | 34480719 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Aganga-Williams | 06/25/13 | Comm with T. Herrmann re database. | .10 | 51.00 | 34480846 |
| Aganga-Williams | 06/25/13 | Revising litigation documents with team comments. | 1.70 | 867.00 | 34482596 |
| Aganga-Williams | 06/25/13 | Participated in training for document review platform | .80 | 408.00 | 34482597 |
| Aganga-Williams | 06/25/13 | Extensive document review | .70 | 357.00 | 34483059 |
| Aganga-Williams | 06/25/13 | Communication with L. Schweitzer regarding litigation issues. | .10 | 51.00 | 34483310 |
| Aganga-Williams | 06/25/13 | Researching litigation issues. | .30 | 153.00 | 34483341 |
| Aganga-Williams | 06/25/13 | Extensive document review | 2.10 | 1,071.00 | 34483707 |
| Iqbal, A. | 06/25/13 | Research re: litigation issues; (3.0); document review (0.8); Research re: litigation issues (1.0); call w/ D. Queen, M. Decker, D. Stein, J. Davison, T.Ross re: financial documents (0.5); meeting w/ D. Stein re: discovery planning (0.3); research re: litigation document (0.5). | 6.10 | 3,111.00 | 34539751 |
| Stein, D. G. | 06/25/13 | Drafting re: litigation. | .80 | 408.00 | 34529773 |
| Stein, D. G. | 06/25/13 | Call re: litigation with D. Queen, M. Decker, A. Iqbal and NNI employees. | .50 | 255.00 | 34529792 |
| Stein, D. G. | 06/25/13 | Review documents re: litigation. | 2.00 | 1,020.00 | 34529812 |
| Stein, D. G. | 06/25/13 | Review documents re: litigation (.7); meeting with A. Iqbal re same (.3). | 1.00 | 510.00 | 34529842 |
| Stein, D. G. | 06/25/13 | Meeting with M. Decker re: litigation. | 1.40 | 714.00 | 34529861 |
| Stein, D. G. | 06/25/13 | Review documents re: litigation. | 1.50 | 765.00 | 34529936 |
| Gurgel, M.G. | 06/25/13 | Reviewed litigation team correspondence re discovery | .20 | 130.00 | 34528046 |
| Queen, D. D. | 06/25/13 | Calls w/ M. Decker, J. Erickson estates and follow-up calls (1.9); call w/ T. Ross, J. Davison, D. Stein, A. Iqbal, M. Decker on litigation issues (.5); emails w/ T. Ross, K. Wilson-Milne, D. Xu, J. Moessner, J. Erickson, G. Storr on various litigation issues (1.0); edits to litigation document based on conversations w/ various associate teams, and email summary to partners on same (1.7); emails w/ T. Ross on L. Purvis (.1); cont'd review of documents sent by D. Parker in preparation for filing litigation document (2.0). | 7.20 | 4,212.00 | 34521012 |
| Sherrett, J. D. | 06/25/13 | Drafting per N. Forrest. | 2.90 | 1,696.50 | 34483579 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 06/25/13 | Work on outline for litigation issues (3);  corr with H Zelbo, Chilmark and  proffessionals re same (2); call with  Tory's, H Zelbo, J Bromley, T. Aganga-Williams re litigation issues (1.2); review background re  same (.8); call with client D. Xu and J. Erickson re litigation issues (.9); and follow-up with D Xu and J Erickson re same (.5); revise letters (.6); work on litigation issues (.6); corr with Cleary team re litigation issues (.8); corr  with M Kennedy re litigation issues (.6). | 11.00 | 7,150.00 | 34488545 |
| Kim, J. | 06/25/13 | Prepare third circuit document for filing per  J. Moessner. | .70 | 185.50 | 34487712 |
| Kim, J. | 06/25/13 | Search database per E. Block. | 5.00 | 1,325.00 | 34492732 |
| Kim, J. | 06/25/13 | Search and pull charts  per J. Erickson. | .50 | 132.50 | 34492750 |
| Tringali, L. | 06/25/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34550624 |
| Zuckerwise, L. | 06/25/13 | Call with professional and emails with N.  Forrest re same. | 2.00 | 1,370.00 | 34536720 |
| Rahneva, A. A. | 06/25/13 | Phone discussion with vendor and Cleary team to discuss database. | .50 | 185.00 | 34522705 |
| Rahneva, A. A. | 06/25/13 | Data management and database set-up coordination with vendor | 3.80 | 1,406.00 | 34522717 |
| Lessner, K. | 06/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34550018 |
| Tunis, B. M. | 06/25/13 | Corresponded with D. Xu regarding documents  on litigation issue. | .20 | 86.00 | 34485670 |
| Tunis, B. M. | 06/25/13 | Corresponded with H. Heikal and emailed samples of documents regarding litigation issue to H. Heikal and L. Peacock. | 1.00 | 430.00 | 34485756 |
| Tunis, B. M. | 06/25/13 | Circulated to team members document regarding litigation issues. | .40 | 172.00 | 34485825 |
| Tunis, B. M. | 06/25/13 | Continued to review documents regarding litigation issues, as requested by M. Decker. | 3.30 | 1,419.00 | 34485872 |
| Xu, D. | 06/25/13 | Reviewing various corr. from team | .30 | 129.00 | 34503367 |
| Xu, D. | 06/25/13 | Document review | 4.20 | 1,806.00 | 34503374 |
| Xu, D. | 06/25/13 | T/c with professionals re: litigation issues. | 2.00 | 860.00 | 34503387 |
| Xu, D. | 06/25/13 | T/c w/ professionals re: litigation issues. | .90 | 387.00 | 34503391 |
| Xu, D. | 06/25/13 | Revising document re: litigation issues. | .30 | 129.00 | 34503397 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. | 06/25/13 | Reviewing document re: litigation issues. | .20 | 86.00 | 34503410 |
| Dompierre, Y. | 06/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34548085 |
| Roll, J. M. | 06/25/13 | Pulled document per J. Erickson (0.1); Pulled transcripts per D. Clarkin (0.3); Searched for and pulled documents per D. Stein (1.0); Assisted T. Herrmann with organizing electronic case files (0.5) | 1.90 | 503.50 | 34530258 |
| Cadavid, C. | 06/25/13 | Prepare minibook with pleadings per D. Xu. | .30 | 79.50 | 34486003 |
| Passaretti, K. | 06/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34550401 |
| Bawa, S. | 06/25/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34546825 |
| Block, E. | 06/25/13 | Second level document review. | 6.70 | 2,881.00 | 34549882 |
| Lashay, V. | 06/25/13 | Call w/vendor re database;  Call w/ C. Steinberg to discuss production. | 2.00 | 530.00 | 34511891 |
| Mohan, M. V. | 06/26/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34548153 |
| Gatti, J. | 06/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34547742 |
| Khmelnitsky, A. | 06/26/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34547661 |
| Yam, M. | 06/26/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34545278 |
| Kanburiyan, A. | 06/26/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 34546787 |
| Graham, A. | 06/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34547034 |
| Guiha, A. | 06/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34547077 |
| Ng, P. | 06/26/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34546562 |
| Philippeaux, G. | 06/26/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34546505 |
| Arrick, D. | 06/26/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34546696 |
| Steinbock, S. F | 06/26/13 | Performed follow-up research on litigation issues. | 2.20 | 759.00 | 34518794 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wirth, J. L. | 06/26/13 | Coordinating over email with D. Stein and D. Queen to confirm new research assignment. | .30 | 103.50 | 34519025 |
| Thompson, S. | 06/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34546246 |
| Zelbo, H. S. | 06/26/13 | Work on litigation documents; meeting re same (partial attendance); emails. | .80 | 904.00 | 34539710 |
| Zelbo, H. S. | 06/26/13 | Review outline re allocation issue and related materials. | 1.00 | 1,130.00 | 34539732 |
| Zelbo, H. S. | 06/26/13 | Emails on Purvis issues. | .30 | 339.00 | 34539912 |
| Zelbo, H. S. | 06/26/13 | Review revised outline re allocation issue. | .50 | 565.00 | 34540133 |
| Bromley, J. L. | 06/26/13 | Emails Akin, Cleary Gottlieb team regarding issues (.30); emails on litigation documents with D. Queen, J. Moessner, L. Schweitzer, others (.40); call regarding same (.20); various calls with J. Moessner, L. Schweitzer, H. Zelbo on litigation document and revise same (.70); work on allocation materials (.50). | 2.10 | 2,373.00 | 34546610 |
| Rosenthal, J. A | 06/26/13 | Emails regarding litigation issues. | .50 | 560.00 | 34518037 |
| Rosenthal, J. A | 06/26/13 | Edited interrogatory responses. | 1.00 | 1,120.00 | 34518053 |
| Rosenthal, J. A | 06/26/13 | Emails regarding litigation issues. | .30 | 336.00 | 34518060 |
| Rosenthal, J. A | 06/26/13 | Edited litigation document. | .50 | 560.00 | 34518079 |
| Rosenthal, J. A | 06/26/13 | Telephone call with M. Decker regarding litigation issues. | .30 | 336.00 | 34518100 |
| Schweitzer, L. | 06/26/13 | Mtg N Forrest, J Moessner re litigation issues. (0.8). Review docs on litigation issues (1.0). T/c K. Wilson-Milne, T. Agarga-Williams re Canadian claim facts (0.4).  Mtg H Zelbo, J Moessner, D Queen, etc. re interrog. responses (1.7). Review draft of same (0.2). | 4.10 | 4,469.00 | 34519896 |
| Rigel, J. | 06/26/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34546966 |
| Lee, G. | 06/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34546861 |
| Autry, I. K. | 06/26/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34548479 |
| Cela, D. | 06/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34548585 |
| Chen, L. | 06/26/13 | Extensive electronic document review for | 10.50 | 2,100.00 | 34546741 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Molberger, A. | 06/26/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34549690 |
| Martin, T. | 06/26/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34546398 |
| Chen, R. | 06/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34545853 |
| Hur, J. | 06/26/13 | Extensive electronic document review for litigation issues. | 1.00 | 200.00 | 34548912 |
| Jackson, J. | 06/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34546135 |
| Forrest, N. | 06/26/13 | Meeting L. Schweitzer, J. Moessner re case management (.80); t/c and emails M Blyth re various isues for review by professional (.70); review and revise draft (1.0); emails re litigation issues (.70). | 3.20 | 2,784.00 | 34503219 |
| Hong, H. S. | 06/26/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34550185 |
| Barreto, B. | 06/26/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34550568 |
| Moessner, J. | 06/26/13 | Email correspondence re professionals. | .30 | 217.50 | 34548979 |
| Moessner, J. | 06/26/13 | Meeting with L. Schweitzer and N. Forrest re case management. | .80 | 580.00 | 34549123 |
| Moessner, J. | 06/26/13 | Email correspondence re litigation documents and revision of litigation documents. | .80 | 580.00 | 34549456 |
| Moessner, J. | 06/26/13 | Meeting with M. Decker and L. Peacock re case mgmt (0.8) and follow-up (0.2) | 1.00 | 725.00 | 34549509 |
| Moessner, J. | 06/26/13 | Revise litigation issues. | 3.00 | 2,175.00 | 34549610 |
| Moessner, J. | 06/26/13 | Meeting with J. Bromley, L. Schweitzer, H. Zelbo, D. Queen and L. Peacock re most litigation documents. | 1.70 | 1,232.50 | 34549874 |
| Moessner, J. | 06/26/13 | Research for litigation documents. | .50 | 362.50 | 34549930 |
| Moessner, J. | 06/26/13 | Revise litigation documents and circulate; draft to Akin and John Ray MNAT. | 1.30 | 942.50 | 34550026 |
| Devaney, A. | 06/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34548315 |
| Cedeno, R. | 06/26/13 | Extensive electronic document review for | 10.00 | 2,000.00 | 34550056 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                         LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Decker, M. A. | 06/26/13 | Call w/F. Tabatabai and J. Kimmel re: litigation issues. | 1.50 | 1,072.50 | 34551719 |
| Decker, M. A. | 06/26/13 | O/c w/ J. Erickson, S. Reents, D. Queen, A. Kahneva re: privilege review protocol (.5) and editing same (.1). | .60 | 429.00 | 34551797 |
| Decker, M. A. | 06/26/13 | O/c w/ J. Moessner and L. Peacock re: case planning. | .80 | 572.00 | 34551821 |
| Decker, M. A. | 06/26/13 | Database Training. | 1.50 | 1,072.50 | 34551836 |
| Decker, M. A. | 06/26/13 | Call w/ J. Rosenthal re: litigation issues (.3) and emails re same (.2). | .50 | 357.50 | 34551866 |
| Decker, M. A. | 06/26/13 | Emails re: search terms w/F. Tabatabai and J. Kimmel. | .30 | 214.50 | 34551917 |
| Decker, M. A. | 06/26/13 | Call w/Tory's and A. Rahneva re: litigation issues. | .80 | 572.00 | 34551949 |
| Decker, M. A. | 06/26/13 | Emails w/ S. Reents re: litigation issues. | .30 | 214.50 | 34551974 |
| Decker, M. A. | 06/26/13 | Misc emails re: litigation documents | .50 | 357.50 | 34552001 |
| Clarkin, D. A. | 06/26/13 | Document production. | 4.00 | 1,480.00 | 34530409 |
| Clarkin, D. A. | 06/26/13 | Conference call with other estates re: litigation issues (partial attendance) | 1.00 | 370.00 | 34530515 |
| Clarkin, D. A. | 06/26/13 | Meeting with S. Reents, M. Decker; D. Queen and A. Rahneva re: litigation issues. | .50 | 185.00 | 34530537 |
| Clarkin, D. A. | 06/26/13 | Daily conference call with vendor. | .50 | 185.00 | 34530555 |
| Clarkin, D. A. | 06/26/13 | Meeting with review team re: litigation issues. | 1.00 | 370.00 | 34530601 |
| Guzman, J. R. | 06/26/13 | Document review management | 6.00 | 2,220.00 | 34537101 |
| Guzman, J. R. | 06/26/13 | Conference call with team and vendor regarding status update for new review platform | .50 | 185.00 | 34537283 |
| Guzman, J. R. | 06/26/13 | Conference call with vendor regarding user training | 1.00 | 370.00 | 34537348 |
| Guzman, J. R. | 06/26/13 | Meet with contract attorney team regarding litigation issues (1.0) and follow-up (.2) | 1.20 | 444.00 | 34537408 |
| Reents, S.B. | 06/26/13 | Comments on privilege review protocol. | .50 | 357.50 | 34520438 |
| Reents, S.B. | 06/26/13 | Meeting w/ Marla Decker and team regarding litigation issues. | .50 | 357.50 | 34520441 |
| Reents, S.B. | 06/26/13 | Call w/ estates regarding Vendor update. | .80 | 572.00 | 34520443 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reents, S.B. | 06/26/13 | T/c Vini Lashay; correspondence w/ Marla Decker regarding data room production. | .50 | 357.50 | 34520463 |
| Heikal, H. A. | 06/26/13 | scheduling and logistics re professional call | .40 | 260.00 | 34553620 |
| Heikal, H. A. | 06/26/13 | review of documents re professional and follow-up with CGSH team | 1.20 | 780.00 | 34553718 |
| Heikal, H. A. | 06/26/13 | document review and request to staff attorney team re litigation issues. | .60 | 390.00 | 34553780 |
| Heikal, H. A. | 06/26/13 | document review. | 1.70 | 1,105.00 | 34615909 |
| Klein, K. T. | 06/26/13 | Correspondence with team re: employee issues | .60 | 390.00 | 34539473 |
| Peacock, L. L. | 06/26/13 | Litigation case issues; (Meeting with J. Moessner and M. Decker regarding case mgmt (.8) and follow-up regarding same (.7); correspondence regarding litigation issues (.4); Review and edit draft outline (.5) and meeting with K. Wilson-Milne and D. Xu regarding litigation document (1.0); Meeting with team regarding litigation documents (1.7); review of litigation documents (.3)). | 5.40 | 3,969.00 | 34497430 |
| Erickson, J. R. | 06/26/13 | Document review and database management and related communications with A. Rahneva, R. Guzman, D. Clarkin. | 3.50 | 1,295.00 | 34512435 |
| Erickson, J. R. | 06/26/13 | Production and dataroom coordination | .40 | 148.00 | 34512450 |
| Erickson, J. R. | 06/26/13 | Document collection management | .50 | 185.00 | 34512467 |
| Erickson, J. R. | 06/26/13 | Collection analysis and research re litigation issues per M. Decker and D. Queen, and comms V. Lashay and vendor re same | 1.50 | 555.00 | 34512482 |
| Erickson, J. R. | 06/26/13 | Call with M. Decker, D. Queen, A. Rahenva (partial), D. Clarkin (partial), S. Reents (partial); estates re litigation issues (1.5); o/c M. Decker, D. Queen, S. Reents, D. Clarkin, A. Rahneva re same (.5); t/c S. Reents, A. Rahneva, D. Clarkin, R. Guzman, vendor re database issues (.5) | 2.50 | 925.00 | 34512494 |
| Aganga-Williams | 06/26/13 | Meeting with K. Wilson-Milnere: litigation issues included call to Lisa Schweitzer | .50 | 255.00 | 34487552 |
| Aganga-Williams | 06/26/13 | Reviewing documents. | 1.00 | 510.00 | 34487559 |
| Aganga-Williams | 06/26/13 | Revising litigation document. | 1.80 | 918.00 | 34490857 |
| Aganga-Williams | 06/26/13 | Revising litigation document. | 1.70 | 867.00 | 34492773 |
| Aganga-Williams | 06/26/13 | Researching background re litigation issues. | .20 | 102.00 | 34492807 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 06/26/13 | Researching litigation issues. | .40 | 204.00 | 34492818 |
| Aganga-Williams | 06/26/13 | Communication from A. Rahneva re document review | .10 | 51.00 | 34493587 |
| Aganga-Williams | 06/26/13 | Communication from K. Wilson-Milne re status and next steps | .10 | 51.00 | 34493593 |
| Aganga-Williams | 06/26/13 | Extensive document review | 1.50 | 765.00 | 34494060 |
| Iqbal, A. | 06/26/13 | Research re: litigation issue (1.0); document review (1.0); research re: litigation issues and related correspondence(4.0); | 6.00 | 3,060.00 | 34540009 |
| Stein, D. G. | 06/26/13 | Review documents re: litigation. | .80 | 408.00 | 34530422 |
| Stein, D. G. | 06/26/13 | Review documents re: litigation. | 1.50 | 765.00 | 34530487 |
| Stein, D. G. | 06/26/13 | Review documents re: litigation. | 1.00 | 510.00 | 34530631 |
| Stein, D. G. | 06/26/13 | Call with R. Johnson (Akin) re: litigation. | .20 | 102.00 | 34530717 |
| Stein, D. G. | 06/26/13 | Review documents re: litigation. | 1.00 | 510.00 | 34530791 |
| Gurgel, M.G. | 06/26/13 | Reviewed email correspondence from team re litigation issues (0.5). | .50 | 325.00 | 34528093 |
| Queen, D. D. | 06/26/13 | Meeting w/ L. Schweitzer, H. Zelbo, J. Bromley, J. Moessner, L. Peacock on litigation document (1.7); edits to litigation document (1.1); coord. sending litigation document to H.  Zelbo, and summary and preparation of email to J. Ray on litigation document (.5); call w/estates on litigation issues (1.5) and subsequent meeting w/ staff attorney team,  S. Reents and M. Decker re: same (.5); call w/ R. Johnson on litigation document responses (.2); review and  analysis of data provided by D. Parker and emails  w/ D. Parker, T. Ross, A. Rahneva on same  (4.3); coord. w/ paralegals, E. Block, T. Aganga-Williams on database (.3). | 10.10 | 5,908.50 | 34521002 |
| Kim, J. | 06/26/13 | Pull documents from litdrive per T.  Aganga-Williams. | .20 | 53.00 | 34487930 |
| Kim, J. | 06/26/13 | Circulate third circuit filing to team per J. Moessner. | .10 | 26.50 | 34487946 |
| Kim, J. | 06/26/13 | Search for documents (0.5); Search for document per  E. Block (4.5). | 5.00 | 1,325.00 | 34492714 |
| Tringali, L. | 06/26/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34550625 |
| Zuckerwise, L. | 06/26/13 | Correspondence with A. Iqbal, K. Klein and N. | .50 | 342.50 | 34536885 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                          LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Forrest  re: documents. | | | |
| Rahneva, A. A. | 06/26/13 | Review team orientation and  training. | 1.00 | 370.00 | 34522669 |
| Rahneva, A. A. | 06/26/13 | Team meeting to discuss litigation issues (.5); call w/ estates re same (0.7) (partial attendance). | 1.20 | 444.00 | 34522673 |
| Rahneva, A. A. | 06/26/13 | Discussion with Torys and M. Decker regarding review progress and planning | .80 | 296.00 | 34522677 |
| Rahneva, A. A. | 06/26/13 | Database comms with vendor. | 1.00 | 370.00 | 34522680 |
| Rahneva, A. A. | 06/26/13 | Phone discussion with vendor and Cleary  team regarding data processing. | .50 | 185.00 | 34522682 |
| Rahneva, A. A. | 06/26/13 | Data management and review supervision | 4.50 | 1,665.00 | 34522696 |
| Lessner, K. | 06/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34550019 |
| Tunis, B. M. | 06/26/13 | Corresponded with S. Steinbock regarding additional research re: litigation issues. Sent additional documents found to S. Steinbock, K. Wilson-Milne, M. Gurgel,  and H. Heikal for their review as well. | .50 | 215.00 | 34497725 |
| Tunis, B. M. | 06/26/13 | Database training. | 1.60 | 688.00 | 34497765 |
| Tunis, B. M. | 06/26/13 | Continued to review documents regarding litigation issues, as requested by M. Decker. | 4.00 | 1,720.00 | 34497849 |
| Tunis, B. M. | 06/26/13 | Corresponded with H. Heikal regarding litigation issue. | .30 | 129.00 | 34497920 |
| Tunis, B. M. | 06/26/13 | Corresponded with H. Heikal and contract attorney to search for documents. | .40 | 172.00 | 34497938 |
| Xu, D. | 06/26/13 | Document review platform training. | 1.70 | 731.00 | 34504267 |
| Xu, D. | 06/26/13 | Meeting with L. Peacock and K. Wilson-Milne re: professional document. | 1.00 | 430.00 | 34504285 |
| Xu, D. | 06/26/13 | Revising document re: litigation issues. | 1.40 | 602.00 | 34504317 |
| Xu, D. | 06/26/13 | Extensive Electronic document review. | 5.10 | 2,193.00 | 34504323 |
| Xu, D. | 06/26/13 | Revising document re: litigation issues. | .70 | 301.00 | 34504378 |
| Xu, D. | 06/26/13 | Corr. w/ team re: document re: litigation issues. | .10 | 43.00 | 34505035 |
| Dompierre, Y. | 06/26/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34548086 |
| Roll, J. M. | 06/26/13 | Prepared chart per D. Queen | 1.20 | 318.00 | 34530817 |
| Passaretti, K. | 06/26/13 | Extensive electronic document review for | 10.50 | 2,100.00 | 34550404 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Bawa, S. | 06/26/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34546826 |
| Block, E. | 06/26/13 | Extensive electronic document review (5.8); training on document review platform (1.7). | 7.50 | 3,225.00 | 34549979 |
| Lashay, V. | 06/26/13 | Call w/ vendor to discuss production (0.5); Daily status update call (0.5) | 1.00 | 265.00 | 34512193 |
| Mohan, M. V. | 06/27/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34548155 |
| Gatti, J. | 06/27/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34547745 |
| Khmelnitsky, A. | 06/27/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34547662 |
| Yam, M. | 06/27/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34545281 |
| Kanburiyan, A. | 06/27/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34546788 |
| Graham, A. | 06/27/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34547037 |
| Guiha, A. | 06/27/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34547078 |
| Ng, P. | 06/27/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34546564 |
| Philippeaux, G. | 06/27/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34546506 |
| Arrick, D. | 06/27/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34546698 |
| Steinbock, S. F | 06/27/13 | Revised memo on litigation issues. | 3.40 | 1,173.00 | 34518828 |
| Thompson, S. | 06/27/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34546247 |
| Zelbo, H. S. | 06/27/13 | Work on litigation documents; calls and emails re: same. | .80 | 904.00 | 34540371 |
| Zelbo, H. S. | 06/27/13 | Review professional outline. | .80 | 904.00 | 34540439 |
| Bromley, J. L. | 06/27/13 | Emails D. Abbott, J. Moessner, L. Schweitzer, H. Zelbo regarding letter and review same (.30); emails with L. Schweitzer, H. Zelbo, S. Bomhof re litigation issues (.20). | .50 | 565.00 | 34547139 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 06/27/13 | Finalization of litigation document. | 1.50 | 1,680.00 | 34539119 |
| Rosenthal, J. A | 06/27/13 | Emails regarding letter. | .20 | 224.00 | 34539162 |
| Rosenthal, J. A | 06/27/13 | Conference call with Akin regarding litigation issues. | .40 | 448.00 | 34539174 |
| Rosenthal, J. A | 06/27/13 | Emails regarding litigation issues. | 1.00 | 1,120.00 | 34539185 |
| Rosenthal, J. A | 06/27/13 | Conference with M. Decker, L. Peacock and L. Schweitzer regarding document review issues. | .50 | 560.00 | 34539203 |
| Schweitzer, L. | 06/27/13 | M Fagan, L Peacock e/ms re professional retention (0.1).  Review filing (0.1).  J Erickson e/ms re litigation issues (0.2).  T/c A Miller re litigation document (0.3).  Review draft litigation document (0.3). Mtg J Rosenthal, M Decker, L Peacock re doc collection (0.5).  T/c Akin, J Rosenthal, M Decker, L Peacock re litigation issues (0.5\4). T/c H Zelbo re litigation document (0.1). Review revised draft of same (0.4).  Review litigation document, J Moessner e/m re same (0.1).  Review revised outlines (1.3).  J Moessner e/ms re litigation document (0.2). Review litigation document (0.4). H Zelbo, S Bomhof e/ms re same (0.1). | 4.50 | 4,905.00 | 34519665 |
| Rigel, J. | 06/27/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34546968 |
| Lee, G. | 06/27/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34546862 |
| Autry, I. K. | 06/27/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34548480 |
| Chen, L. | 06/27/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34546742 |
| Molberger, A. | 06/27/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34549691 |
| Martin, T. | 06/27/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34546401 |
| Hur, J. | 06/27/13 | Extensive electronic document review for litigation issues. | 3.00 | 600.00 | 34548817 |
| Jackson, J. | 06/27/13 | Extensive electronic document review for litigation issues. | 3.00 | 600.00 | 34546136 |
| Forrest, N. | 06/27/13 | Read litigation documents and various emails re same (2.0); t/c and emails M Blyth re litigation issues and  setting up a call with team re same (1.0);  email exchange L Zuckerwise re litigation issues (.40); email exchange M  Blyth re t/c with | 3.80 | 3,306.00 | 34517021 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | professional re litigation issues (.40) | | | |
| Hong, H. S. | 06/27/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34550186 |
| Barreto, B. | 06/27/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34550571 |
| Moessner, J. | 06/27/13 | T/c with D. Queen and T. Ross (Nortel) re litigation document. | .80 | 580.00 | 34550076 |
| Moessner, J. | 06/27/13 | Revise litigation document. | 1.70 | 1,232.50 | 34550132 |
| Moessner, J. | 06/27/13 | Revise and finalize litigation document; review letter to; email correspondence re litigation document. | 6.00 | 4,350.00 | 34551954 |
| Devaney, A. | 06/27/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34548316 |
| Cedeno, R. | 06/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34550057 |
| Decker, M. A. | 06/27/13 | Review of draft comp report and comms w/ L. Schweitzer, M. Fleming and J. Erickson  re: same. | 1.00 | 715.00 | 34552162 |
| Decker, M. A. | 06/27/13 | Mtg w/ J. Rosenthal, L. Schweitzer and L. Peacock re: litigation issues. | .50 | 357.50 | 34552196 |
| Decker, M. A. | 06/27/13 | Call w/ J. Rosenthal, L. Schweitzer, L. Peacock and Akin attorneys re: issues (0.4) and follow-up (0.1). | .50 | 357.50 | 34552243 |
| Decker, M. A. | 06/27/13 | Call w/ P. Ruby (Goodmans), F. Tabatabai (HH), D. Stein re: litigation issues (.6) and follow-up (0.1). | .70 | 500.50 | 34552454 |
| Decker, M. A. | 06/27/13 | Mtg w/staff attorneys, S. Reents, D. Stein, D. Xu, and A. Iqbal re: litigation issues. | 1.20 | 858.00 | 34552500 |
| Decker, M. A. | 06/27/13 | O/c w/F. Tabatabai re: litigation issues and  emails to team re: same . | 1.00 | 715.00 | 34552579 |
| Decker, M. A. | 06/27/13 | Emails w/A. Rahneva re: document review . | .50 | 357.50 | 34552685 |
| Decker, M. A. | 06/27/13 | Emails w/ L. Peacock re: litigation issues. | .30 | 214.50 | 34552714 |
| Decker, M. A. | 06/27/13 | Emails re: document review w/Erickson. | .50 | 357.50 | 34552732 |
| Decker, M. A. | 06/27/13 | Reviewing litigation document. | .50 | 357.50 | 34552748 |
| Clarkin, D. A. | 06/27/13 | Extensive electronic document review. | 8.30 | 3,071.00 | 34530628 |
| Clarkin, D. A. | 06/27/13 | Daily conference call with vendor. | .50 | 185.00 | 34530682 |
| Clarkin, D. A. | 06/27/13 | Team meeting re: document collection (partial | 1.00 | 370.00 | 34530704 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attendance). | | | |
| Guzman, J. R. | 06/27/13 | Document review management | 5.30 | 1,961.00 | 34539186 |
| Guzman, J. R. | 06/27/13 | Prep for meeting (0.3); Meet with associate team regarding document review (1.2) | 1.50 | 555.00 | 34539202 |
| Guzman, J. R. | 06/27/13 | Perform quality control on document collection for production | 1.00 | 370.00 | 34539220 |
| Guzman, J. R. | 06/27/13 | Prepare document review. | 1.50 | 555.00 | 34539240 |
| Guzman, J. R. | 06/27/13 | Process data. | 1.00 | 370.00 | 34539254 |
| Reents, S.B. | 06/27/13 | T/c Recommind re processing update (partial attendance). | .30 | 214.50 | 34547130 |
| Reents, S.B. | 06/27/13 | Meeting w/ M. Decker and team re doc review update (1.2) and follow-up (0.1). | 1.30 | 929.50 | 34547688 |
| Heikal, H. A. | 06/27/13 | scheduling of meeting re litigation issues and related prep for meeting | 1.20 | 780.00 | 34615922 |
| Heikal, H. A. | 06/27/13 | follow-up on pricing document review | .80 | 520.00 | 34615927 |
| Heikal, H. A. | 06/27/13 | document collection follow-up including calls with T. Aganga-Williams, B. Tunis, and D. Queen | 1.00 | 650.00 | 34615928 |
| Klein, K. T. | 06/27/13 | Correspondence with team re: employee issues | .40 | 260.00 | 34539364 |
| Peacock, L. L. | 06/27/13 | Litigation issues (meeting regarding documents, with M. Decker, L. Schweitzer, J. Rosenthal (.5); call with Akin, L. Schweitzer, J. Rosenthal, M. Decker regarding coordination with Milbank (.4); look into litigation issue and summarize same (.5); reviewing litigation document and correspondence regarding same and assist with litigation document and reviewing responses regarding same (1.0); correspondence regarding litigation issues (.6); review and edit outline and correspondence regarding meeting re: same (1.0); correspondence re: outline (.1); correspondence regarding litigation issues (.3).) | 4.40 | 3,234.00 | 34545999 |
| Erickson, J. R. | 06/27/13 | Document review and database management. | 3.60 | 1,332.00 | 34512176 |
| Erickson, J. R. | 06/27/13 | Research re litigation issues and comms team re same. | 3.40 | 1,258.00 | 34512194 |
| Erickson, J. R. | 06/27/13 | Meeting M. Decker, D. Stein, S. Reents, A. Rahneva, R. Guzman, D. Xu, D. Clarkin, A. Iqbal re litigation issues (partial attenance). | .50 | 185.00 | 34512212 |
| Aganga-Williams | 06/27/13 | Researching claims. | 1.70 | 867.00 | 34500411 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 06/27/13 | Communication with M. Gurgel and J. Moessner re Status and next steps. | .20 | 102.00 | 34500521 |
| Aganga-Williams | 06/27/13 | Communication with M. Gurgel re documents. | .10 | 51.00 | 34500545 |
| Aganga-Williams | 06/27/13 | Call with vendor re translation. | .20 | 102.00 | 34500657 |
| Aganga-Williams | 06/27/13 | Revising litigation document. | 1.40 | 714.00 | 34500969 |
| Aganga-Williams | 06/27/13 | Drafing communication regarding advice for litigation document. | 1.20 | 612.00 | 34503984 |
| Aganga-Williams | 06/27/13 | Communication with H. Hiekal regarding document collection. | .10 | 51.00 | 34504311 |
| Aganga-Williams | 06/27/13 | Reviewing litigation document. | .20 | 102.00 | 34505965 |
| Aganga-Williams | 06/27/13 | Reviewing litigation document. | .20 | 102.00 | 34505999 |
| Aganga-Williams | 06/27/13 | Researching claims. | 1.10 | 561.00 | 34506278 |
| Iqbal, A. | 06/27/13 | Meeting w/ D. Stein to call J. Davidson re: document collection (0.6); meeting w/ D. Stein re: discovery planning (0.5); review of collected documents and related correspondence (0.5); team meeting to discuss document collection and review status [partial attendance] (0.5). | 2.10 | 1,071.00 | 34540723 |
| Stein, D. G. | 06/27/13 | Review documents re: litigation. | 2.20 | 1,122.00 | 34530886 |
| Stein, D. G. | 06/27/13 | Call re: litigation with A. Iqbal and NNI employees. | .60 | 306.00 | 34530949 |
| Stein, D. G. | 06/27/13 | Meeting with A. Iqbal re: litigation. | .50 | 255.00 | 34530987 |
| Stein, D. G. | 06/27/13 | Estates call re: litigation with M. Decker. | .60 | 306.00 | 34531074 |
| Stein, D. G. | 06/27/13 | Team meeting re: litigation. | 1.20 | 612.00 | 34531103 |
| Stein, D. G. | 06/27/13 | Drafting re: litigation. | 1.10 | 561.00 | 34531399 |
| Stein, D. G. | 06/27/13 | Review documents re: litigation. | .50 | 255.00 | 34531440 |
| Gurgel, M.G. | 06/27/13 | Worked on litigation document (1.9); worked on litigation document (1.5). | 3.40 | 2,210.00 | 34528298 |
| Queen, D. D. | 06/27/13 | Call w/ T. Ross, J. Moessner on litigation issues (.8); research on litigation issues, edits litigation document persons based on discussion w/ T. Ross and emails w/ D. Ilan, and summary of same for partners (1.9); further edits to litigation document and emails w/ J. Moessner on same (.8); various emails w/ J. Moessner, D. Parker, M. Decker, H. Hedayat on litigaiton issues (.5); extensive review, analysis, and synthesis of data provided by D. Parker, assembly of that data into Appendix, | 13.20 | 7,722.00 | 34520994 |

MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and emails/calls with J. Moessner and partners on the same (7.6); revised appendix (.8); completion, proofread and review of litigation document (.9). | | | |
| Kim, J. | 06/27/13 | Corr. with H. Heikal re professional materials. | .10 | 26.50 | 34504535 |
| Kim, J. | 06/27/13 | Corr. and search re litigation issues per D. Queen. | .20 | 53.00 | 34505664 |
| Tringali, L. | 06/27/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34550626 |
| Zuckerwise, L. | 06/27/13 | Revised outline. | .50 | 342.50 | 34538610 |
| Rahneva, A. A. | 06/27/13 | Phone discussion with vendor and Cleary team regarding data processing. | .50 | 185.00 | 34522642 |
| Rahneva, A. A. | 06/27/13 | Prep for meeting (0.3); team meeting to discuss review status (1.2). | 1.50 | 555.00 | 34522644 |
| Rahneva, A. A. | 06/27/13 | Data management and review supervision | 2.50 | 925.00 | 34522666 |
| Lessner, K. | 06/27/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34550020 |
| Tunis, B. M. | 06/27/13 | Continued to review documents regarding litigation issues, as requested by M. Decker. | 2.40 | 1,032.00 | 34511660 |
| Xu, D. | 06/27/13 | Document review | 6.30 | 2,709.00 | 34514178 |
| Xu, D. | 06/27/13 | Team meeting re: litigation issues | 1.20 | 516.00 | 34514193 |
| Xu, D. | 06/27/13 | Drafting document re: litigation issues. | 1.80 | 774.00 | 34514206 |
| Dompierre, Y. | 06/27/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34548088 |
| Roll, J. M. | 06/27/13 | Corr. w/ D. Clarkin re asset sale emails | .30 | 79.50 | 34531201 |
| Passaretti, K. | 06/27/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34550407 |
| Bawa, S. | 06/27/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34546827 |
| Block, E. | 06/27/13 | Extensive electronic document review for litigation issues. | 3.60 | 1,548.00 | 34550115 |
| Block, E. | 06/27/13 | Review letter responding to same. | .30 | 129.00 | 34550578 |
| Lashay, V. | 06/27/13 | Compilation of data reports; Logistics and planning of production; Logistics of client data w/ recommind | 1.00 | 265.00 | 34512759 |
| Aganga-Williams | 06/28/13 | Communication from J. Rosenthal re call with Milbank | .10 | 51.00 | 34555854 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mohan, M. V. | 06/28/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34548157 |
| Gatti, J. | 06/28/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34547748 |
| Khmelnitsky, A. | 06/28/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34547664 |
| Yam, M. | 06/28/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34545284 |
| Kanburiyan, A. | 06/28/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34546790 |
| Graham, A. | 06/28/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34547039 |
| Guiha, A. | 06/28/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34547079 |
| Ng, P. | 06/28/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34546566 |
| Philippeaux, G. | 06/28/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34546507 |
| Arrick, D. | 06/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34546699 |
| Steinbock, S. F | 06/28/13 | Meeting with Nortel team regarding litigation issues. | 1.80 | 621.00 | 34518842 |
| Herrmann, T. L. | 06/28/13 | Reviewed documents regarding litigation issues. | .30 | 103.50 | 34529898 |
| Wirth, J. L. | 06/28/13 | Coordinate with D. Queen re: research. | .10 | 34.50 | 34552241 |
| Thompson, S. | 06/28/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34546248 |
| Bromley, J. L. | 06/28/13 | Emails H. Zelbo, L. Schweitzer, K. Wilson-Milne, H. Heikal regarding professional issues (.50) | .50 | 565.00 | 34547682 |
| Rosenthal, J. A | 06/28/13 | Reviewed litigation document and emails regarding same. | 2.00 | 2,240.00 | 34539537 |
| Rosenthal, J. A | 06/28/13 | Emails regarding litigation issues. | 1.00 | 1,120.00 | 34539717 |
| Rosenthal, J. A | 06/28/13 | Conference call with Milbank and Akin regarding litigation issues (.4) and emails with  L. Schweitzer regarding same (.3). | .70 | 784.00 | 34539737 |
| Schweitzer, L. | 06/28/13 | Meeting H. Zelbo, H. Heikal, W. McRae, L. Peacock, B. Tunis, L. Zuckerwise, S. Steinback re: professional outline (1.8), review  files for document production (0.8);  review research | 2.60 | 2,834.00 | 34542658 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | memo (0.4). | | | |
| Rigel, J. | 06/28/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34546969 |
| Lee, G. | 06/28/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34546863 |
| Autry, I. K. | 06/28/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34548481 |
| Cela, D. | 06/28/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34548587 |
| Chen, L. | 06/28/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34546744 |
| Littell, J. M. | 06/28/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34551175 |
| Martin, T. | 06/28/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34546402 |
| Chen, R. | 06/28/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34545856 |
| Christiansen, L | 06/28/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34551495 |
| Taylor, M. | 06/28/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34551011 |
| Eichler, N. L. | 06/28/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34551560 |
| Agnant, E. | 06/28/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34550718 |
| Stopek Karyo, J | 06/28/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34553169 |
| Trinh, C. | 06/28/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34553366 |
| van Slyck, C. | 06/28/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34553450 |
| Zimmer, C. | 06/28/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34553493 |
| Hur, J. | 06/28/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34548824 |
| Jackson, J. | 06/28/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34546137 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 06/28/13 | Conf call M Blyth, T. Aganda-Williams, M. Gurgel, K. Klein  re litigation document (1.0); email exchange M Blyth re related issues (.60); review of section of proposed outline for professional (.50) | 2.10 | 1,827.00 | 34534386 |
| Hong, H. S. | 06/28/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34550190 |
| Barreto, B. | 06/28/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34550575 |
| Moessner, J. | 06/28/13 | Correspondence re litigation document. | .60 | 435.00 | 34552018 |
| Moessner, J. | 06/28/13 | Various t/cs and email correspondence re litigation document. | .50 | 362.50 | 34552318 |
| Moessner, J. | 06/28/13 | Email correspondence re litigation issues. | .20 | 145.00 | 34552497 |
| Devaney, A. | 06/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34548317 |
| Cedeno, R. | 06/28/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34550058 |
| Decker, M. A. | 06/28/13 | Emails w/F. Tabatabai (HH), re: litigation document. | .50 | 357.50 | 34552964 |
| Decker, M. A. | 06/28/13 | Editing document. | 1.00 | 715.00 | 34553141 |
| Decker, M. A. | 06/28/13 | Reviewing litigation document and emails w/ D. Stein re: analyzing same. | .50 | 357.50 | 34553155 |
| Clarkin, D. A. | 06/28/13 | Multiple communciations with vendor re: production. | .40 | 148.00 | 34531546 |
| Clarkin, D. A. | 06/28/13 | Train review team. | 1.00 | 370.00 | 34531697 |
| Clarkin, D. A. | 06/28/13 | Daily conference call with vendor. | .50 | 185.00 | 34531725 |
| Clarkin, D. A. | 06/28/13 | Document collection with L. Schweitzer | .50 | 185.00 | 34531751 |
| Clarkin, D. A. | 06/28/13 | Work on document collection. | .70 | 259.00 | 34531770 |
| Guzman, J. R. | 06/28/13 | Document review management | 5.00 | 1,850.00 | 34541378 |
| Guzman, J. R. | 06/28/13 | Call with team and document review vendor regarding processing issues | .50 | 185.00 | 34541394 |
| Guzman, J. R. | 06/28/13 | Meet with review team. | 1.00 | 370.00 | 34541406 |
| Guzman, J. R. | 06/28/13 | Conference with vendor regarding reviewer training | 1.00 | 370.00 | 34541418 |
| Guzman, J. R. | 06/28/13 | Conference call with team and vendor  regarding status update. | .50 | 185.00 | 34541422 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Guzman, J. R. | 06/28/13 | Call with practice support regarding updates to system | .50 | 185.00 | 34541429 |
| Reents, S.B. | 06/28/13 | T/c Recommind (.5) & team meeting re: document review (.8) | 1.30 | 929.50 | 34548793 |
| Reents, S.B. | 06/28/13 | Correspondence D. Clarkin re document collection. | .30 | 214.50 | 34549435 |
| Heikal, H. A. | 06/28/13 | meeting with L. Schweitzer, H. Zelbo, W. McRae, L. Zuckerwise, L. Peacock, B. Tunis, S. Teinbock re litigation issues (partial attendance). | 1.50 | 975.00 | 34550767 |
| Heikal, H. A. | 06/28/13 | review and mark-up of outline | 4.30 | 2,795.00 | 34551020 |
| Heikal, H. A. | 06/28/13 | prep for meeting re litigation issues. | .40 | 260.00 | 34615934 |
| Heikal, H. A. | 06/28/13 | summary of call with professional. | .50 | 325.00 | 34615939 |
| Heikal, H. A. | 06/28/13 | work re outline. | .50 | 325.00 | 34615942 |
| Klein, K. T. | 06/28/13 | Call with team re litigation issues and M. Blyth re: litigation issues (.7 partial attendance); correspondence with team re: employee issues  (.3) | 1.00 | 650.00 | 34537934 |
| Peacock, L. L. | 06/28/13 | Reviewed litigation document (.7)) and team meeting regarding same (1.8); review outline (.4) and meeting with D. Xu and H. Zelbo (partial) regarding same (.9);  follow-up regarding same (.2); emails regarding litigation document (.5); | 4.50 | 3,307.50 | 34546295 |
| Erickson, J. R. | 06/28/13 | Document review and database management and related communications with A. Rahneva, R. Guzman,  D. Clarkin. | 2.50 | 925.00 | 34539627 |
| Erickson, J. R. | 06/28/13 | Team meeting with A. Rahneva, D. Clarkin, R. Guzman, B. Tunis and reviewers regarding document review  (partial attendance) | 1.00 | 370.00 | 34539673 |
| Erickson, J. R. | 06/28/13 | Review and revise compensation report per M. Decker and M. Fleming | 2.20 | 814.00 | 34539702 |
| Erickson, J. R. | 06/28/13 | Team meeting with A. Rahneva, D. Clarkin, R. Guzman, S. Reents and call with vendor re litigaiton issues (0.5) and follow-up (0.2). | .70 | 259.00 | 34539728 |
| Aganga-Williams | 06/28/13 | Call with M. Gurgel, N. Forrest, K. Klein and UK Counsel Linklaters re litigation document. | 1.00 | 510.00 | 34513172 |
| Aganga-Williams | 06/28/13 | Preparing for call with UK Counsel Linklaters  re litigation document. | .40 | 204.00 | 34513180 |
| Aganga-Williams | 06/28/13 | Meeting with M. Gurgel regarding litigation document | .40 | 204.00 | 34513189 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                      LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 06/28/13 | Revising notes from meeting with UK Counsel Linklaters | .30 | 153.00 | 34514566 |
| Aganga-Williams | 06/28/13 | Drafting litigation document. | .70 | 357.00 | 34514573 |
| Aganga-Williams | 06/28/13 | Work re litigation document. | .30 | 153.00 | 34515172 |
| Aganga-Williams | 06/28/13 | Call with A. Iqbal re litigation document. | .20 | 102.00 | 34517503 |
| Aganga-Williams | 06/28/13 | Revising litigation document. | 1.70 | 867.00 | 34520325 |
| Iqbal, A. | 06/28/13 | Call w/ T. Aganga-Williams re: litigation document (0.2); research re: litigation document. (0.6). | .80 | 408.00 | 34540813 |
| Stein, D. G. | 06/28/13 | Call with UCC and bondholders re: litigation. | .40 | 204.00 | 34537066 |
| Stein, D. G. | 06/28/13 | Drafting re: litigation. | 1.50 | 765.00 | 34537593 |
| Gurgel, M.G. | 06/28/13 | Call with Neil Forrest, Kerrin Klein, Temidayo Aganga-Williams and co-counsel re litigation document and prep for call (0.9); worked on potential litigation document (1.9) meeting w/ T. Aganda-Williams re: same (.4) | 3.20 | 2,080.00 | 34528575 |
| Gurgel, M.G. | 06/28/13 | Reviewed draft outlines of professional (0.5); reviewed litigation document and  discussed same with Jackie Moessner (0.7) | 1.20 | 780.00 | 34528636 |
| Queen, D. D. | 06/28/13 | Call with J. Rosenthal, D. Stein, other parties on litigation issues (.4); call with D. Parker on litigation document (.3); emails w/ J.  Wood, J. Moessner, J. Wirth, K.  Wilson-Milne, T. Ross, D. Stein, UK Pension  team and others on litigation document (1.0); calls w/J. Moessner on litigation document (.2); completion of affidavit (.3); extensive review, analysis, and edits to materials provided by D. Parker and preparation of those materials for assembly into appendices for litigation document (6.2); correspondence with A. Rahneva on same (.3). | 8.70 | 5,089.50 | 34520991 |
| Sherrett, J. D. | 06/28/13 | Revising motion per N. Forrest  (0.4); email to L. Schweitzer re same (0.1). | .50 | 292.50 | 34516741 |
| Tringali, L. | 06/28/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34550627 |
| Zuckerwise, L. | 06/28/13 | Internal meeting re: professional outline (1.8); finished revising outline and  circulated to L. Schweitzer et al. (.2) | 2.00 | 1,370.00 | 34538411 |
| Rahneva, A. A. | 06/28/13 | Prepared for review team meeeting (.5); review team meeting (1.0) and follow-up (.5). | 2.00 | 740.00 | 34522602 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                              LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Rahneva, A. A. | 06/28/13 | Phone conference with vendor and Cleary team to discuss data processing. | .50 | 185.00 | 34522607 |
| Rahneva, A. A. | 06/28/13 | Data management and review supervision | 2.50 | 925.00 | 34522626 |
| Rahneva, A. A. | 06/28/13 | Discussion with vendor regarding database. | .50 | 185.00 | 34522630 |
| Lessner, K. | 06/28/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34550021 |
| Tunis, B. M. | 06/28/13 | Attended meeting regarding litigation issue, with L. Schweitzer, H. Zelbo, L. Peacock, L. Zuckerwise, S. Steinbock, W. McRae, and H. Heikal (partial). | 1.20 | 516.00 | 34528502 |
| Tunis, B. M. | 06/28/13 | Prepared for meeting (.4); Attended meeting hosted by J. Erickson, A. Rahneva, R. Guzman, and D. Clarkin and attended by review team regarding litigation issues. Spoke at same meeting regarding various litigation issues (1.0). | 1.40 | 602.00 | 34528656 |
| Tunis, B. M. | 06/28/13 | Continued to review documents regarding litigation issues, as requested by M. Decker. | .50 | 215.00 | 34528847 |
| Xu, D. | 06/28/13 | Document review | 3.90 | 1,677.00 | 34529102 |
| Xu, D. | 06/28/13 | Meeting w/ L. Peacock re: document re: litigation issues. | .70 | 301.00 | 34529277 |
| Xu, D. | 06/28/13 | Meeting w/ L. Peacock and H. Zelbo re: document re: litigation issues. | .20 | 86.00 | 34529300 |
| Xu, D. | 06/28/13 | Reviewing document re: litigation issues. | .30 | 129.00 | 34529323 |
| Xu, D. | 06/28/13 | Reviewing document re: litigation issues. | .20 | 86.00 | 34529341 |
| Xu, D. | 06/28/13 | Revising document re: litigation issues. | 1.50 | 645.00 | 34529360 |
| Dompierre, Y. | 06/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34548089 |
| Roll, J. M. | 06/28/13 | Organized litigation documents per J. Moessner (0.2); Prepared minibook of litigation documents per J. Moessner (0.8). | 1.00 | 265.00 | 34531998 |
| Passaretti, K. | 06/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34550410 |
| Bawa, S. | 06/28/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34546829 |
| Wu, M. | 06/28/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34550917 |
| Block, E. | 06/28/13 | Second level document review. | 1.50 | 645.00 | 34550759 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Lashay, V. | 06/28/13 | Logistics of production data w/vendor configuration. | .50 | 132.50 | 34520201 |
| Mohan, M. V. | 06/29/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34548159 |
| Gatti, J. | 06/29/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34547751 |
| Khmelnitsky, A. | 06/29/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34547665 |
| Yam, M. | 06/29/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34545287 |
| Kanburiyan, A. | 06/29/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34546791 |
| Graham, A. | 06/29/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34547040 |
| Guiha, A. | 06/29/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34547080 |
| Ng, P. | 06/29/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34546568 |
| Thompson, S. | 06/29/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34546249 |
| Rigel, J. | 06/29/13 | Extensive electronic document review for litigation issues. | 2.00 | 400.00 | 34546970 |
| Lee, G. | 06/29/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34546864 |
| Cela, D. | 06/29/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34548590 |
| Chen, L. | 06/29/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34546746 |
| Christiansen, L | 06/29/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34551497 |
| Taylor, M. | 06/29/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34551022 |
| Eichler, N. L. | 06/29/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34551565 |
| Agnant, E. | 06/29/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34550721 |
| Trinh, C. | 06/29/13 | Extensive electronic document review for | 6.00 | 1,200.00 | 34553378 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Zimmer, C. | 06/29/13 | Extensive electronic document review for litigation issues. | 2.00 | 400.00 | 34553643 |
| Hur, J. | 06/29/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34548825 |
| Jackson, J. | 06/29/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34546138 |
| Hong, H. S. | 06/29/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34550193 |
| Moessner, J. | 06/29/13 | Email correspondence re litigation issues with H. Heikal. | .20 | 145.00 | 34552567 |
| Moessner, J. | 06/29/13 | Review summary of litigation documents and correspondence related thereto. | .40 | 290.00 | 34552625 |
| Cedeno, R. | 06/29/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 34550059 |
| Clarkin, D. A. | 06/29/13 | Manage document review | .50 | 185.00 | 34531842 |
| Guzman, J. R. | 06/29/13 | Document review management | 5.50 | 2,035.00 | 34541462 |
| Guzman, J. R. | 06/29/13 | Conference call with team and vendor regarding status update for new review platform | .50 | 185.00 | 34541470 |
| Erickson, J. R. | 06/29/13 | Document review and database management and related communications with A. Rahneva, R. Guzman, D. Clarkin. | 1.50 | 555.00 | 34539817 |
| Erickson, J. R. | 06/29/13 | Document collection management | .50 | 185.00 | 34539835 |
| Erickson, J. R. | 06/29/13 | Call with A. Rahneva, D. Clarkin, R. Guzman, S. Reents and call with vendor re litigaiton issues. | .50 | 185.00 | 34539845 |
| Queen, D. D. | 06/29/13 | Emails w/ E. Smith on litigation document; research in filings regarding re: litigation issues. | .70 | 409.50 | 34538778 |
| Tringali, L. | 06/29/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34550628 |
| Rahneva, A. A. | 06/29/13 | Phone conference with vendor and Cleary team to discuss data processing. | .50 | 185.00 | 34522573 |
| Rahneva, A. A. | 06/29/13 | Data management and review supervision | 1.50 | 555.00 | 34522575 |
| Xu, D. | 06/29/13 | Document review | 5.70 | 2,451.00 | 34529377 |
| Dompierre, Y. | 06/29/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34548090 |
| Passaretti, K. | 06/29/13 | Extensive electronic document review for | 7.30 | 1,460.00 | 34550414 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Bawa, S. | 06/29/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34546831 |
| Wu, M. | 06/29/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34550932 |
| Block, E. | 06/29/13 | Second level document review. | 4.40 | 1,892.00 | 34550823 |
| Gatti, J. | 06/30/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34547920 |
| Ng, P. | 06/30/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34546599 |
| Philippeaux, G. | 06/30/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34546461 |
| Arrick, D. | 06/30/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34546623 |
| Schweitzer, L. | 06/30/13 | E/ms J Rosenthal, M Decker, J Ray re case mgmt.. | .10 | 109.00 | 34603200 |
| Rigel, J. | 06/30/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34546921 |
| Lee, G. | 06/30/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 34546886 |
| Autry, I. K. | 06/30/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34548500 |
| Cela, D. | 06/30/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34548543 |
| Martin, T. | 06/30/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34546424 |
| Chen, R. | 06/30/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34546076 |
| Agnant, E. | 06/30/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 34550745 |
| van Slyck, C. | 06/30/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34553457 |
| Zimmer, C. | 06/30/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 34553477 |
| Moessner, J. | 06/30/13 | Correspondence re interrogatory responses. | .50 | 362.50 | 34552812 |
| Devaney, A. | 06/30/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 34548358 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cedeno, R. | 06/30/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34550102 |
| Guzman, J. R. | 06/30/13 | Document review management | 1.00 | 370.00 | 34541486 |
| Aganga-Williams | 06/30/13 | Drafting litigation document. | 4.10 | 2,091.00 | 34555530 |
| Iqbal, A. | 06/30/13 | Research re: litigation issues. | 3.00 | 1,530.00 | 34548516 |
| Queen, D. D. | 06/30/13 | Updates to document re: litigation issues (.3); emails w/ T. Ross, E. Smith, A. Rahneva, J. Moessner, K. Klein, E. Block, D. Xu re: litigation issues (.7). | 1.00 | 585.00 | 34538876 |
| Tunis, B. M. | 06/30/13 | Continued to review documents regarding litigation issues, as requested by M. Decker. | 4.10 | 1,763.00 | 34528878 |
| Xu, D. | 06/30/13 | Extensive electronic document review for litigation issues. | 7.80 | 3,354.00 | 34529387 |
| Dompierre, Y. | 06/30/13 | Extensive electronic document review for litigation issues. | 3.00 | 600.00 | 34548052 |
| Wu, M. | 06/30/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34550822 |
| Block, E. | 06/30/13 | Extensive electronic document review for litigation issues. | 5.70 | 2,451.00 | 34550909 |
|  |  | **MATTER TOTALS:** | **9,945.35** | **3,143,069.50** |  |

**MATTER: 17650-039   ALLOCATION/CLAIMS
LITIGATION**