**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

June 1, 2013 through June 30, 2013

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $1,270.77 |
| Travel – Transportation | | 5,554.10 |
| Travel – Lodging | | 1,423.32 |
| Travel – Meals | | 460.65 |
| Mailing and Shipping Charges | | 30.00 |
| Scanning Charges (at $0.10/page) | | 812.70 |
| Duplicating Charges (at $0.10/page) | | 7,343.80 |
| Color Duplicating Charges (at $0.65/page) | | 229.45 |
| Legal Research | Lexis | 632.92 |
| | Westlaw | 6,558.36 |
| Late Work – Meals | | 7,612.80 |
| Late Work – Transportation | | 8,934.25 |
| Conference Meals | | 3,040.88 |
| Other Charges | | 2,876.11 |
| Expert Expenses | | 406,709.60 |
| **Grand Total Expenses** | | **$453,489.71** |

---

[1]      Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

*In re Nortel Networks Inc., et al.*
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Telephone** | | |
| | | |
| 3/6/2013 | 5.98 | TEL & TEL N366000120522130623 Bromley |
| 4/15/2013 | 4.77 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 4/15/2013 | 2.93 | Conference Call Charges Conf. ID:  ID: JODI ERICKSON |
| 4/15/2013 | 5.10 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 4/15/2013 | 3.42 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 4/16/2013 | 15.75 | Conference Call Charges Conf. ID:  ID: Emily Weiss |
| 4/16/2013 | 3.34 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 4/17/2013 | 3.24 | Conference Call Charges Conf. ID:  ID: James Croft |
| 4/17/2013 | 9.54 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 4/17/2013 | 3.86 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 4/18/2013 | 7.33 | Conference Call Charges Conf. ID:  ID: Emily Weiss |
| 4/18/2013 | 4.88 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 4/18/2013 | 1.95 | Conference Call Charges Conf. ID:  ID: Ritu Narula |
| 4/18/2013 | 13.43 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 4/19/2013 | 6.91 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 4/19/2013 | 3.61 | Conference Call Charges Conf. ID:  ID: Lauren Peacock |
| 4/19/2013 | 11.49 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 4/19/2013 | 3.00 | TEL & TEL N366000120522130624 Bromley |
| 4/22/2013 | 1.91 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 4/22/2013 | 3.34 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 4/22/2013 | 3.61 | Conference Call Charges Conf. ID:  ID: JODI ERICKSON |
| 4/22/2013 | 1.54 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 4/22/2013 | 16.81 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 4/23/2013 | 2.97 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 4/23/2013 | 13.76 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 4/23/2013 | 3.15 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 4/23/2013 | 14.73 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 4/24/2013 | 2.68 | Conference Call Charges Conf. ID:  ID: Jeremy Opolsky |
| 4/24/2013 | 1.07 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 4/24/2013 | 2.65 | Conference Call Charges Conf. ID:  ID: Lauren Peacock |
| 4/25/2013 | 11.67 | Conference Call Charges Conf. ID:  ID: Brent Tunis |
| 4/25/2013 | 4.04 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 4/25/2013 | 1.76 | Conference Call Charges Conf. ID:  ID: Jeremy Opolsky |
| 4/25/2013 | 2.19 | Conference Call Charges Conf. ID:  ID: JODI ERICKSON |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/25/2013 | 1.63 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 4/25/2013 | 11.58 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 4/26/2013 | 5.56 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 4/29/2013 | 5.79 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 4/29/2013 | 3.39 | Conference Call Charges Conf. ID:  ID: JODI ERICKSON |
| 4/29/2013 | 2.73 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 4/29/2013 | 11.81 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 5/1/2013 | 0.99 | TEL & TEL N366000094442130246 Ilan |
| 5/1/2013 | 22.88 | TEL & TEL N366000094442130246 Ilan |
| 5/2/2013 | 9.97 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 5/3/2013 | 4.12 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/6/2013 | 3.42 | Conference Call Charges Conf. ID:  ID: James Croft |
| 5/6/2013 | 10.25 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/6/2013 | 6.75 | Conference Call Charges Conf. ID:  ID: Lauren Peacock |
| 5/7/2013 | 4.95 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 5/8/2013 | 9.78 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 5/8/2013 | 5.73 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 5/8/2013 | 13.49 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 5/8/2013 | 2.04 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 5/9/2013 | 21.68 | Conference Call Charges Conf. ID:  ID: Corey Goodman |
| 5/9/2013 | 5.51 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 5/9/2013 | 4.60 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 5/9/2013 | 11.72 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 5/10/2013 | 3.42 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/10/2013 | 11.55 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 5/10/2013 | 135.11 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 5/11/2013 | 4.03 | Conference Call Charges Conf. ID:  ID: Brent Tunis |
| 5/11/2013 | 126.99 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 5/12/2013 | 36.61 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 5/12/2013 | 4.32 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 5/20/2013 | 0.21 | NY TEL CLIENT REPORTS x2132 7209133285     DENVER   CO |
| 5/20/2013 | 66.55 | NY TEL CLIENT REPORTS x2488 011442074562755 UNITED KNGDM |
| 5/20/2013 | 95.20 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 5/20/2013 | 2.46 | NY TEL CLIENT REPORTS x2497 6154140561     NASHVILLE TN |
| 5/20/2013 | 0.08 | NY TEL CLIENT REPORTS x2497 6154324329     NASHVILLE TN |
| 5/20/2013 | 0.15 | NY TEL CLIENT REPORTS x2512 3023519459     WILMINGTONDE |
| 5/20/2013 | 1.41 | NY TEL CLIENT REPORTS x2536 3023519357     WILMINGTONDE |
| 5/20/2013 | 1.48 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 5/20/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 4103855048     BALTIMORE MD |
| 5/20/2013 | 0.21 | NY TEL CLIENT REPORTS x2536 4103855048     BALTIMORE MD |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 5/20/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199059987 | RSCHTRGLPKNC |
| 5/20/2013 | 0.08 | NY TEL CLIENT REPORTS x3240 3023519459 | WILMINGTONDE |
| 5/21/2013 | 0.15 | NY TEL CLIENT REPORTS x2197 6304378638 | DOWNERSGRVIL |
| 5/21/2013 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519459 | WILMINGTONDE |
| 5/21/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519357 | WILMINGTONDE |
| 5/21/2013 | 0.21 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 5/21/2013 | 0.29 | NY TEL CLIENT REPORTS x2536 7576285604 | NRFOLKZON VA |
| 5/21/2013 | 0.19 | NY TEL CLIENT REPORTS x2536 7876285604 | PUERTO RICO |
| 5/21/2013 | 1.61 | NY TEL CLIENT REPORTS x2536 9199052721 | RSCHTRGLPKNC |
| 5/21/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199059984 | RSCHTRGLPKNC |
| 5/21/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199059987 | RSCHTRGLPKNC |
| 5/21/2013 | 2.04 | NY TEL CLIENT REPORTS x2892 6175351635 | BOSTON   MA |
| 5/21/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 9108144165 | LILLINGTONNC |
| 5/21/2013 | 0.15 | NY TEL CLIENT REPORTS x3912 3023519459 | WILMINGTONDE |
| 5/21/2013 | 0.08 | NY TEL CLIENT REPORTS x6764 9192704870 | RALEIGH   NC |
| 5/21/2013 | 0.08 | NY TEL CLIENT REPORTS x6764 9199052721 | RSCHTRGLPKNC |
| 5/22/2013 | 0.43 | NY TEL CLIENT REPORTS x2197 6154324329 | NASHVILLE TN |
| 5/22/2013 | 2.81 | NY TEL CLIENT REPORTS x2339 3129849711 | CHICGOZN IL |
| 5/22/2013 | 0.36 | NY TEL CLIENT REPORTS x2877 2013977301 | HACKENSACKNJ |
| 5/22/2013 | 9.31 | NY TEL CLIENT REPORTS x3908 3129849711 | CHICGOZN IL |
| 5/22/2013 | 8.13 | NY TEL CLIENT REPORTS x3909 3129849711 | CHICGOZN IL |
| 5/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2044 9199050573 | RSCHTRGLPKNC |
| 5/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 5/23/2013 | 2.18 | NY TEL CLIENT REPORTS x2108 9193365184 | CARY RESEANC |
| 5/23/2013 | 0.50 | NY TEL CLIENT REPORTS x2132 7209133285 | DENVER   CO |
| 5/23/2013 | 2.53 | NY TEL CLIENT REPORTS x2536 9546830234 | FORT LAUDEFL |
| 5/23/2013 | 0.15 | NY TEL CLIENT REPORTS x2706 3023519348 | WILMINGTONDE |
| 5/23/2013 | 1.41 | NY TEL CLIENT REPORTS x2892 6175351635 | BOSTON   MA |
| 5/23/2013 | 0.08 | NY TEL CLIENT REPORTS x3936 3023519459 | WILMINGTONDE |
| 5/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2044 9199050573 | RSCHTRGLPKNC |
| 5/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 9545680085 | FTLAUDERDLFL |
| 5/24/2013 | 0.15 | NY TEL CLIENT REPORTS x2392 9545684864 | FTLAUDERDLFL |
| 5/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 9545686028 | FTLAUDERDLFL |
| 5/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 9545686028 | FTLAUDERDLFL |
| 5/24/2013 | 0.58 | NY TEL CLIENT REPORTS x2488 0114402033275290 | UNITED KNGDM |
| 5/28/2013 | 0.08 | NY TEL CLIENT REPORTS x2044 9199050573 | RSCHTRGLPKNC |
| 5/28/2013 | 0.64 | NY TEL CLIENT REPORTS x2108 3023849402 | WILMINGTONDE |
| 5/28/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 9193365184 | CARY RESEANC |
| 5/28/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 9545684864 | FTLAUDERDLFL |
| 5/28/2013 | 0.15 | NY TEL CLIENT REPORTS x2392 9545686028 | FTLAUDERDLFL |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 5/28/2013 | 0.08 | NY TEL CLIENT REPORTS x2468 3022903893 | WILMINGTONDE |
| 5/28/2013 | 2.04 | NY TEL CLIENT REPORTS x2468 9193365280 | CARY RESEANC |
| 5/28/2013 | 0.21 | NY TEL CLIENT REPORTS x2512 5105205408 | OKLD MN PDCA |
| 5/28/2013 | 2.04 | NY TEL CLIENT REPORTS x2536 9193365280 | CARY RESEANC |
| 5/28/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 2816811228 | SPRING   TX |
| 5/28/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 2816811228 | HOUSTON   TX |
| 5/29/2013 | 0.21 | NY TEL CLIENT REPORTS x2148 9547143618 | FTLAUDERDLFL |
| 5/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 7082832245 | CHICAGOHTSIL |
| 5/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 9547143618 | FTLAUDERDLFL |
| 5/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 2816821228 | HOUSTON   TX |
| 5/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 3128805644 | CHICGOZN  IL |
| 5/29/2013 | 0.15 | NY TEL CLIENT REPORTS x2777 3023519459 | WILMINGTONDE |
| 5/30/2013 | 1.20 | NY TEL CLIENT REPORTS x2108 9193365280 | CARY RESEANC |
| 5/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2132 7209133285 | DENVER   CO |
| 5/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2132 7209133285 | DENVER   CO |
| 5/30/2013 | 0.29 | NY TEL CLIENT REPORTS x2132 7209133285 | DENVER   CO |
| 5/30/2013 | 3.63 | NY TEL CLIENT REPORTS x2497 01121671967808 | TUNISIA |
| 5/30/2013 | 0.15 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 5/30/2013 | 2.11 | NY TEL CLIENT REPORTS x2629 4168657370 | TORONTO  ON |
| 5/30/2013 | 0.08 | NY TEL CLIENT REPORTS x3460 2672994947 | PHILA    PA |
| 5/30/2013 | 0.71 | NY TEL CLIENT REPORTS x3460 2672994970 | PHILA    PA |
| 5/31/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3124605983 | CHICAGO  IL |
| 5/31/2013 | 0.29 | NY TEL CLIENT REPORTS x2108 9199052557 | RSCHTRGLPKNC |
| 5/31/2013 | 0.85 | NY TEL CLIENT REPORTS x2108 9199052557 | RSCHTRGLPKNC |
| 5/31/2013 | 0.15 | NY TEL CLIENT REPORTS x2523 7209635300 | DENVERSWSTCO |
| 5/31/2013 | 0.08 | NY TEL CLIENT REPORTS x2523 7209635308 | DENVERSWSTCO |
| 5/31/2013 | 0.08 | NY TEL CLIENT REPORTS x2523 7209635308 | DENVERSWSTCO |
| 5/31/2013 | 0.29 | NY TEL CLIENT REPORTS x2797 4105804893 | PIKESVILLEMD |
| 6/3/2013 | 0.78 | NY TEL CLIENT REPORTS x2032 3129849711 | CHICGOZN IL |
| 6/3/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519348 | WILMINGTONDE |
| 6/3/2013 | 0.50 | NY TEL CLIENT REPORTS x2108 3023519357 | WILMINGTONDE |
| 6/3/2013 | 0.15 | NY TEL CLIENT REPORTS x2602 5416608905 | GRANTSPASSOR |
| 6/3/2013 | 0.08 | NY TEL CLIENT REPORTS x2797 4105804893 | PIKESVILLEMD |
| 6/3/2013 | 0.43 | NY TEL CLIENT REPORTS x2892 6175351635 | BOSTON   MA |
| 6/3/2013 | 45.51 | NY TEL CLIENT REPORTS x3433 011442074562755 | UNITED KNGDM |
| 6/4/2013 | 0.50 | NY TEL CLIENT REPORTS x2032 2014188618 | JERSEYCITYNJ |
| 6/4/2013 | 0.16 | NY TEL CLIENT REPORTS x2032 2028357546 | WASHINGTONDC |
| 6/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2056 7048145209 | MATTHEWS NC |
| 6/4/2013 | 0.79 | NY TEL CLIENT REPORTS x2108 2029128908 | WASHINGTONDC |
| 6/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2295 9199052522 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/4/2013 | 1.20 | NY TEL CLIENT REPORTS x2629 4168657370    TORONTO   ON |
| 6/4/2013 | 0.56 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |
| 6/4/2013 | 0.71 | NY TEL CLIENT REPORTS x2892 6175351635    BOSTON   MA |
| 6/4/2013 | 31.86 | NY TEL CLIENT REPORTS x3433 011442074562755 UNITED KNGDM |
| 6/4/2013 | 0.08 | NY TEL CLIENT REPORTS x3807 9199052522    RSCHTRGLPKNC |
| 6/5/2013 | 0.08 | NY TEL CLIENT REPORTS x2044 9199050573    RSCHTRGLPKNC |
| 6/5/2013 | 0.08 | NY TEL CLIENT REPORTS x2295 9199052522    RSCHTRGLPKNC |
| 6/5/2013 | 2.18 | NY TEL CLIENT REPORTS x2295 9199052522    RSCHTRGLPKNC |
| 6/5/2013 | 0.43 | NY TEL CLIENT REPORTS x2536 6477252511    ON |
| 6/6/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 6/6/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 6/6/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 4345795618    SO BOSTON VA |
| 6/6/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 9194795964    DURHAM   NC |
| 6/6/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 9194795964    DURHAM   NC |
| 6/6/2013 | 1.41 | NY TEL CLIENT REPORTS x2536 9199052721    RSCHTRGLPKNC |
| 6/6/2013 | 0.15 | NY TEL CLIENT REPORTS x2536 9199059987    RSCHTRGLPKNC |
| 6/6/2013 | 0.36 | NY TEL CLIENT REPORTS x2662 3026589200    WILMINGTONDE |
| 6/6/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 9198001543    RALEIGH   NC |
| 6/6/2013 | 0.08 | NY TEL CLIENT REPORTS x3540 011331810476687 FRANCE |
| 6/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2032 4165974184    TORONTO   ON |
| 6/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2032 4165974184    TORONTO   ON |
| 6/7/2013 | 1.81 | NY TEL CLIENT REPORTS x2497 01121671967808 TUNISIA |
| 6/7/2013 | 0.64 | NY TEL CLIENT REPORTS x2523 3023519459    WILMINGTONDE |
| 6/7/2013 | 3.71 | NY TEL CLIENT REPORTS x2593 2134930619    LOS ANGELECA |
| 6/7/2013 | 1.13 | NY TEL CLIENT REPORTS x2629 4165974184    TORONTO   ON |
| 6/7/2013 | 1.69 | NY TEL CLIENT REPORTS x2629 4167355442    TORONTO   ON |
| 6/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 4168625697    TORONTO   ON |
| 6/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 4168625697    TORONTO   ON |
| 6/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2032 4163040596    TORONTO   ON |
| 6/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2032 7163040596    NIAGARAFLSNY |
| 6/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2044 9199050573    RSCHTRGLPKNC |
| 6/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 6/10/2013 | 0.56 | NY TEL CLIENT REPORTS x2108 9148265150    DOBBSFERRYNY |
| 6/10/2013 | 0.15 | NY TEL CLIENT REPORTS x2148 3134560140    DETROITZN MI |
| 6/10/2013 | 1.81 | NY TEL CLIENT REPORTS x2497 01121671967808 TUNISIA |
| 6/10/2013 | 3.63 | NY TEL CLIENT REPORTS x2497 01121671967808 TUNISIA |
| 6/10/2013 | 5.44 | NY TEL CLIENT REPORTS x2497 01121671967808 TUNISIA |
| 6/10/2013 | 1.81 | NY TEL CLIENT REPORTS x2497 0112167196788   TUNISIA |
| 6/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 4106553452    RANDALLSTNMD |
| 6/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 8152074628    JOLIET   IL |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 8153442341   MCHENRY  IL |
| 6/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2751 4168657333   TORONTO  ON |
| 6/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2751 4168657370   TORONTO  ON |
| 6/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2092 7329876135   LAKEWOOD NJ |
| 6/11/2013 | 0.56 | NY TEL CLIENT REPORTS x2148 3023519459   WILMINGTONDE |
| 6/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 4152632217   SAN FRANCICA |
| 6/11/2013 | 3.86 | NY TEL CLIENT REPORTS x2536 9193365280   CARY RESEANC |
| 6/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 4168657370   TORONTO  ON |
| 6/11/2013 | 0.08 | NY TEL CLIENT REPORTS x3870 4165974184   TORONTO  ON |
| 6/12/2013 | 0.63 | NY TEL CLIENT REPORTS x2108 2029128908   WASHINGTONDC |
| 6/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459   WILMINGTONDE |
| 6/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3124605983   CHICAGO  IL |
| 6/12/2013 | 2.95 | NY TEL CLIENT REPORTS x2295 9199054160   RSCHTRGLPKNC |
| 6/12/2013 | 0.15 | NY TEL CLIENT REPORTS x2488 3023519357   WILMINGTONDE |
| 6/12/2013 | 0.56 | NY TEL CLIENT REPORTS x2603 2019513765   HACKENSACKNJ |
| 6/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 4165974184   TORONTO  ON |
| 6/12/2013 | 0.21 | NY TEL CLIENT REPORTS x2629 4168657333   TORONTO  ON |
| 6/12/2013 | 0.21 | NY TEL CLIENT REPORTS x2658 9199059987   RSCHTRGLPKNC |
| 6/12/2013 | 0.64 | NY TEL CLIENT REPORTS x2658 9728059285   GARLAND  TX |
| 6/12/2013 | 0.78 | NY TEL CLIENT REPORTS x2679 9199052721   RSCHTRGLPKNC |
| 6/12/2013 | 0.50 | NY TEL CLIENT REPORTS x2877 6175351635   BOSTON   MA |
| 6/12/2013 | 0.10 | WASH. T & T Ext: 1648   Time: 19:01 Phone: 14169432153 |
| 6/13/2013 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519459   WILMINGTONDE |
| 6/13/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3124605983   CHICAGO  IL |
| 6/13/2013 | 0.15 | NY TEL CLIENT REPORTS x2108 9199052557   RSCHTRGLPKNC |
| 6/13/2013 | 0.21 | NY TEL CLIENT REPORTS x2148 3023519459   WILMINGTONDE |
| 6/13/2013 | 0.21 | NY TEL CLIENT REPORTS x2523 9199054160   RSCHTRGLPKNC |
| 6/13/2013 | 0.08 | NY TEL CLIENT REPORTS x2585 7209635300   DENVERSWSTCO |
| 6/13/2013 | 0.08 | NY TEL CLIENT REPORTS x2603 2019513765   HACKENSACKNJ |
| 6/13/2013 | 0.08 | NY TEL CLIENT REPORTS x2603 2019513765   HACKENSACKNJ |
| 6/13/2013 | 0.85 | NY TEL CLIENT REPORTS x2679 3023519459   WILMINGTONDE |
| 6/13/2013 | 0.08 | NY TEL CLIENT REPORTS x3610 5167416991   GARDENCITYNY |
| 6/14/2013 | 0.21 | NY TEL CLIENT REPORTS x2086 4165974184   TORONTO  ON |
| 6/14/2013 | 0.56 | NY TEL CLIENT REPORTS x2108 2145346397   GRAND PRAITX |
| 6/14/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459   WILMINGTONDE |
| 6/14/2013 | 0.21 | NY TEL CLIENT REPORTS x2108 3023519459   WILMINGTONDE |
| 6/14/2013 | 0.15 | NY TEL CLIENT REPORTS x2264 4168496013   TORONTO  ON |
| 6/14/2013 | 0.15 | NY TEL CLIENT REPORTS x2295 9199052721   RSCHTRGLPKNC |
| 6/14/2013 | 20.49 | NY TEL CLIENT REPORTS x2488 011442074562755 UNITED KNGDM |
| 6/14/2013 | 1.81 | NY TEL CLIENT REPORTS x2497 01121671967808 TUNISIA |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/14/2013 | 47.06 | NY TEL CLIENT REPORTS x2497 01121671967808  TUNISIA |
| 6/14/2013 | 0.16 | NY TEL CLIENT REPORTS x2503 2029128908    WASHINGTONDC |
| 6/14/2013 | 0.64 | NY TEL CLIENT REPORTS x2503 3023519459    WILMINGTONDE |
| 6/14/2013 | 0.15 | NY TEL CLIENT REPORTS x2679 5166817666    HICKSVILLENY |
| 6/14/2013 | 4.35 | NY TEL CLIENT REPORTS x2679 9193365184    CARY RESEANC |
| 6/14/2013 | 0.15 | NY TEL CLIENT REPORTS x2992 6175351635    BOSTON    MA |
| 6/14/2013 | 0.08 | NY TEL CLIENT REPORTS x3907 6175351635    BOSTON    MA |
| 6/17/2013 | 0.08 | NY TEL CLIENT REPORTS x2032 4165974184    TORONTO   ON |
| 6/17/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 9148727148    WESTCHESTENY |
| 6/17/2013 | 0.58 | NY TEL CLIENT REPORTS x2407 011442074565982 UNITED KNGDM |
| 6/17/2013 | 0.15 | NY TEL CLIENT REPORTS x3480 2672994947    PHILA   PA |
| 6/18/2013 | 0.21 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 6/18/2013 | 0.15 | NY TEL CLIENT REPORTS x2148 3023519459    WILMINGTONDE |
| 6/18/2013 | 0.91 | NY TEL CLIENT REPORTS x2488 3023519459    WILMINGTONDE |
| 6/18/2013 | 0.21 | NY TEL CLIENT REPORTS x2662 3026568162    WILMINGTONDE |
| 6/18/2013 | 0.85 | NY TEL CLIENT REPORTS x2662 4042917742    ATLANTA   GA |
| 6/18/2013 | 0.15 | NY TEL CLIENT REPORTS x2922 9735098500    BLOOMFIELDNJ |
| 6/18/2013 | 0.15 | NY TEL CLIENT REPORTS x2956 3148548035    ST LOUIS  MO |
| 6/18/2013 | 0.08 | NY TEL CLIENT REPORTS x3211 4167126214    TORONTO   ON |
| 6/20/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 6/20/2013 | 0.56 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 6/20/2013 | 0.16 | NY TEL CLIENT REPORTS x2503 2029128937    WASHINGTONDC |
| 6/20/2013 | 0.15 | NY TEL CLIENT REPORTS x2503 3023519459    WILMINGTONDE |
| 6/20/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 4168657380    TORONTO   ON |
| 6/20/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657370    TORONTO   ON |
| 6/21/2013 | 0.15 | NY TEL CLIENT REPORTS x2108 3023849400    WILMINGTONDE |
| 6/21/2013 | 0.08 | NY TEL CLIENT REPORTS x2295 9199052557    RSCHTRGLPKNC |
| 6/21/2013 | 0.08 | NY TEL CLIENT REPORTS x2295 9199052721    RSCHTRGLPKNC |
| 6/21/2013 | 0.21 | NY TEL CLIENT REPORTS x2392 9199052721    RSCHTRGLPKNC |
| 6/21/2013 | 0.15 | NY TEL CLIENT REPORTS x2658 3043447644    CHARLESTONWV |
| 6/21/2013 | 0.08 | NY TEL CLIENT REPORTS x2922 9735098500    BLOOMFIELDNJ |
| 6/21/2013 | 0.21 | NY TEL CLIENT REPORTS x2922 9735098500    BLOOMFIELDNJ |
| 6/21/2013 | 0.08 | NY TEL CLIENT REPORTS x3576 5104430605    CA |
| 6/21/2013 | 4.00 | NY TEL CLIENT REPORTS x3870 5104430605    CA |
| 6/21/2013 | 0.22 | WASH. T & T Ext: 1612    Time: 14:32 Phone: 12122252677 |
| 6/24/2013 | 5.96 | NY TEL CLIENT REPORTS x2032 6308691015    DOWNERS GRIL |
| 6/24/2013 | 1.26 | NY TEL CLIENT REPORTS x2295 9193365184    CARY RESEANC |
| 6/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2295 9199052721    RSCHTRGLPKNC |
| 6/24/2013 | 3.44 | NY TEL CLIENT REPORTS x2536 9193365280    CARY RESEANC |
| 6/24/2013 | 1.96 | NY TEL CLIENT REPORTS x2593 2132890010    CA |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/24/2013 | 3.93 | NY TEL CLIENT REPORTS x2593 6308691015 | DOWNERS GRIL |
| 6/24/2013 | 1.90 | NY TEL CLIENT REPORTS x2892 2132890010 | CA |
| 6/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2892 4153947899 | SNFC CNTRLCA |
| 6/24/2013 | 0.15 | NY TEL CLIENT REPORTS x2892 6175351635 | BOSTON   MA |
| 6/24/2013 | 4.00 | NY TEL CLIENT REPORTS x2892 6308691015 | DOWNERS GRIL |
| 6/24/2013 | 0.50 | NY TEL CLIENT REPORTS x2924 9199054160 | RSCHTRGLPKNC |
| 6/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2992 2132890010 | CA |
| 6/24/2013 | 1.41 | NY TEL CLIENT REPORTS x2992 6308691015 | DOWNERS GRIL |
| 6/24/2013 | 1.83 | NY TEL CLIENT REPORTS x3576 2132890010 | CA |
| 6/25/2013 | 3.86 | NY TEL CLIENT REPORTS x2025 4165974293 | TORONTO  ON |
| 6/25/2013 | 3.23 | NY TEL CLIENT REPORTS x2253 6362770130 | MO |
| 6/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2407 3023516459 | WILMINGTONDE |
| 6/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519459 | WILMINGTONDE |
| 6/25/2013 | 0.50 | NY TEL CLIENT REPORTS x2602 9198943346 | BENSON   NC |
| 6/25/2013 | 3.16 | NY TEL CLIENT REPORTS x2751 6362770130 | MO |
| 6/25/2013 | 0.91 | NY TEL CLIENT REPORTS x2877 2817889307 | HOUSTON  TX |
| 6/25/2013 | 0.50 | NY TEL CLIENT REPORTS x3091 6362770130 | MO |
| 6/25/2013 | 3.51 | NY TEL CLIENT REPORTS x3109 2134930602 | LOS ANGELECA |
| 6/25/2013 | 0.21 | NY TEL CLIENT REPORTS x3109 3105526404 | BEVERLYHLSCA |
| 6/25/2013 | 1.61 | NY TEL CLIENT REPORTS x3150 4136375022 | LENOX   MA |
| 6/25/2013 | 0.15 | NY TEL CLIENT REPORTS x3576 4153947899 | SNFC CNTRLCA |
| 6/25/2013 | 0.85 | NY TEL CLIENT REPORTS x3576 4153947899 | SNFC CNTRLCA |
| 6/26/2013 | 0.50 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 6/26/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 9199052721 | RSCHTRGLPKNC |
| 6/26/2013 | 0.29 | NY TEL CLIENT REPORTS x2133 3128530804 | CHICGOZN  IL |
| 6/26/2013 | 0.56 | NY TEL CLIENT REPORTS x2184 011525556254900 MEXICO | |
| 6/26/2013 | 0.08 | NY TEL CLIENT REPORTS x2295 9199052557 | RSCHTRGLPKNC |
| 6/26/2013 | 0.08 | NY TEL CLIENT REPORTS x2295 9199052557 | RSCHTRGLPKNC |
| 6/26/2013 | 0.08 | NY TEL CLIENT REPORTS x2503 3023519459 | WILMINGTONDE |
| 6/26/2013 | 0.08 | NY TEL CLIENT REPORTS x2503 3023519459 | WILMINGTONDE |
| 6/26/2013 | 0.50 | NY TEL CLIENT REPORTS x2585 7209635301 | DENVERSWSTCO |
| 6/26/2013 | 4.84 | NY TEL CLIENT REPORTS x2593 4048910552 | ATLANTA  GA |
| 6/26/2013 | 1.90 | NY TEL CLIENT REPORTS x2593 7199550541 | COLORDOSPGCO |
| 6/26/2013 | 0.08 | NY TEL CLIENT REPORTS x2601 2132890016 | CA |
| 6/26/2013 | 0.15 | NY TEL CLIENT REPORTS x2601 2132890010 | CA |
| 6/26/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 2132890016 | CA |
| 6/26/2013 | 0.15 | NY TEL CLIENT REPORTS x2679 2132890016 | CA |
| 6/26/2013 | 0.15 | NY TEL CLIENT REPORTS x2679 2132890016 | CA |
| 6/26/2013 | 0.15 | NY TEL CLIENT REPORTS x2679 2132890016 | CA |
| 6/26/2013 | 0.15 | NY TEL CLIENT REPORTS x2679 2132890016 | CA |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/26/2013 | 0.08 | NY TEL CLIENT REPORTS x2696 2132890016     CA |
| 6/26/2013 | 0.15 | NY TEL CLIENT REPORTS x2696 2132890016     CA |
| 6/26/2013 | 4.06 | NY TEL CLIENT REPORTS x2751 2134930601     LOS ANGELECA |
| 6/26/2013 | 0.15 | NY TEL CLIENT REPORTS x2791 6477888888     TORONTO   ON |
| 6/26/2013 | 1.48 | NY TEL CLIENT REPORTS x2892 2134930605     LOS ANGELECA |
| 6/26/2013 | 0.08 | NY TEL CLIENT REPORTS x3576 4153947899     SNFC CNTRLCA |
| 6/26/2013 | 0.08 | NY TEL CLIENT REPORTS x3683 5123355101     JOLLYVILLETX |
| 6/26/2013 | 0.08 | NY TEL CLIENT REPORTS x3683 5123384400     AUSTIN   TX |
| 6/26/2013 | 0.08 | NY TEL CLIENT REPORTS x3683 5123703820     AUSTIN   TX |
| 6/26/2013 | 0.08 | NY TEL CLIENT REPORTS x3683 5123703820     AUSTIN   TX |
| 6/26/2013 | 0.08 | NY TEL CLIENT REPORTS x3683 5127285656     AUSTIN   TX |
| 6/26/2013 | 0.08 | NY TEL CLIENT REPORTS x3683 5129770808     AUSTIN   TX |
| 6/26/2013 | 1.41 | NY TEL CLIENT REPORTS x3908 2134930605     LOS ANGELECA |
| 6/26/2013 | 4.76 | NY TEL CLIENT REPORTS x6149 6308691013     DOWNERS GRIL |
| 6/26/2013 | 0.17 | WASH. T & T Ext: 1612    Time: 15:07 Phone: 12122252685 |
| 6/27/2013 | 0.50 | NY TEL CLIENT REPORTS x2108 9199052721     RSCHTRGLPKNC |
| 6/27/2013 | 0.85 | NY TEL CLIENT REPORTS x2197 0118686272484   CHINA |
| 6/27/2013 | 6.01 | NY TEL CLIENT REPORTS x2197 8686272484     TRNDD & TBGO |
| 6/27/2013 | 28.03 | NY TEL CLIENT REPORTS x2197 8686272484     TRNDD & TBGO |
| 6/27/2013 | 0.43 | NY TEL CLIENT REPORTS x2197 9199052721     RSCHTRGLPKNC |
| 6/27/2013 | 1.55 | NY TEL CLIENT REPORTS x2593 2134930605     LOS ANGELECA |
| 6/27/2013 | 1.26 | NY TEL CLIENT REPORTS x2603 2134930605     LOS ANGELECA |
| 6/28/2013 | 1.55 | NY TEL CLIENT REPORTS x2295 9199052557     RSCHTRGLPKNC |
| 6/28/2013 | 0.64 | NY TEL CLIENT REPORTS x2488 4102447893     BALTIMORE MD |
| 6/28/2013 | 2.18 | NY TEL CLIENT REPORTS x2706 0116626362000   THAILAND |
| 6/28/2013 | 2.18 | NY TEL CLIENT REPORTS x2706 0116626362000   THAILAND |
| 6/28/2013 | 2.60 | NY TEL CLIENT REPORTS x3411 2134930605     LOS ANGELECA |
| 6/28/2013 | 2.88 | NY TEL CLIENT REPORTS x3809 6195500000     SAN DIEGO CA |
| 6/28/2013 | 0.64 | NY TEL CLIENT REPORTS x3870 6175351635     BOSTON   MA |
| 6/28/2013 | 18.78 | NY TEL CLIENT REPORTS x3951 0114420745627551UNITED KNGDM |
| 6/29/2013 | 1.13 | NY TEL CLIENT REPORTS x3702 7738973016     CHICAGO ZOIL |
| **TOTAL:** | **1,270.77** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 3/7/2013 | -15.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (credit) |
| 3/7/2013 | 10.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Delaware (ride within Delaware) |
| 4/23/2013 | 131.00 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (one-way ticket) |
| 4/23/2013 | 151.00 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (one-way ticket) |
| 4/24/2013 | 26.00 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (fee for ticket change) |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/1/2013 | -17.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware (credit) |
| 5/1/2013 | 23.90 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware (ride from train station) |
| 5/6/2013 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 5/6/2013 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (roundtrip train ticket) |
| 5/8/2013 | -371.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware (credit) |
| 5/8/2013 | -45.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware (credit) |
| 5/24/2013 | 47.25 | TRAVEL - TRANSPORTATION - Erickson Trip to North Carolina (booking fee) |
| 5/24/2013 | 984.52 | TRAVEL - TRANSPORTATION - Erickson Trip to North Carolina (roundtrip airplane ticket) |
| 5/24/2013 | 47.25 | TRAVEL - TRANSPORTATION - Queen Trip to North Carolina (booking fee) |
| 5/24/2013 | 984.52 | TRAVEL - TRANSPORTATION - Queen Trip to North Carolina (roundtrip airplane ticket) |
| 5/24/2013 | 47.25 | TRAVEL - TRANSPORTATION - Wirth Trip to North Carolina (booking fee) |
| 5/24/2013 | 984.52 | TRAVEL - TRANSPORTATION - Wirth Trip to North Carolina (roundtrip airplane ticket) |
| 5/28/2013 | 111.99 | TRAVEL - TRANSPORTATION - Decker Trip to North Carolina (ride from airport) |
| 5/28/2013 | 108.00 | TRAVEL - TRANSPORTATION - Decker Trip to North Carolina (ride to airport) |
| 5/28/2013 | 44.83 | TRAVEL - TRANSPORTATION - Wirth Trip to North Carolina (ride from airport) |
| 5/28/2013 | 44.19 | TRAVEL - TRANSPORTATION - Wirth Trip to North Carolina (ride to airport) |
| 5/30/2013 | 33.60 | TRAVEL - TRANSPORTATION - Erickson Trip to North Carolina (ride from airport) |
| 5/30/2013 | 327.85 | TRAVEL - TRANSPORTATION - Queen Trip to North Carolina (car rental) |
| 5/30/2013 | 38.20 | TRAVEL - TRANSPORTATION - Queen Trip to North Carolina (ride from airport) |
| 5/30/2013 | 52.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (booking fee) |
| 5/30/2013 | 712.60 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (roundtrip airplane ticket) |
| 6/6/2013 | 142.38 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride from airport) |
| 6/10/2013 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (booking fee) |
| 6/10/2013 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (roundtrip train ticket) |
| 6/10/2013 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 6/10/2013 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (roundtrip train ticket) |
| 6/11/2013 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride within Delaware) |
| **TOTAL:** | **5,554.10** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 5/28/2013 | 237.22 | TRAVEL - LODGING - Erickson Trip to North Carolina (1 night) |
| 5/28/2013 | 237.22 | TRAVEL - LODGING - Queen Trip to North Carolina (1 night) |
| 5/28/2013 | 237.22 | TRAVEL - LODGING - Wirth Trip to North Carolina (1 night) |
| 5/29/2013 | 237.22 | TRAVEL - LODGING - Erickson Trip to North Carolina (1 night) |
| 5/29/2013 | 237.22 | TRAVEL - LODGING - Queen Trip to North Carolina (1 night) |
| 5/29/2013 | 237.22 | TRAVEL - LODGING - Wirth Trip to North Carolina (1 night) |
| **TOTAL:** | **1,423.32** | |
| | | |
| **Travel - Meals** | | |

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| 5/28/2013 | 16.82 | TRAVEL - MEALS - Decker Trip to North Carolina |
| 5/28/2013 | 20.79 | TRAVEL - MEALS - Decker Trip to North Carolina |
| 5/28/2013 | 12.18 | TRAVEL - MEALS - Erickson Trip to North Carolina |
| 5/28/2013 | 8.47 | TRAVEL - MEALS - Queen Trip to North Carolina |
| 5/28/2013 | 150.00 | TRAVEL - MEALS - Queen Trip to North Carolina (3 attendees) |
| 5/29/2013 | 33.12 | TRAVEL - MEALS - Queen Trip to North Carolina (2 attendees) |
| 5/29/2013 | 78.44 | TRAVEL - MEALS - Queen Trip to North Carolina (3 attendees) |
| 5/30/2013 | 34.79 | TRAVEL - MEALS - Erickson Trip to North Carolina (3 attendees) |
| 5/30/2013 | 64.00 | TRAVEL - MEALS - Queen Trip to North Carolina (3 attendees) |
| 6/7/2013 | 42.04 | TRAVEL - MEALS - Rosenthal Trip to Toronto (3 attendees) |
| **TOTAL:** | **460.65** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 6/12/2013 | 15.00 | NY MESSENGER UPTOWN |
| 6/18/2013 | 15.00 | NY MESSENGER UPTOWN |
| **TOTAL:** | **30.00** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 6/3/2013 | 0.20 | NY SCAN TO PDF |
| 6/3/2013 | 0.20 | NY SCAN TO PDF |
| 6/3/2013 | 0.50 | NY SCAN TO PDF |
| 6/3/2013 | 1.80 | NY SCAN TO PDF |
| 6/3/2013 | 2.20 | NY SCAN TO PDF |
| 6/3/2013 | 4.20 | NY SCAN TO PDF |
| 6/3/2013 | 17.80 | NY SCAN TO PDF |
| 6/4/2013 | 0.20 | NY SCAN TO PDF |
| 6/4/2013 | 1.90 | NY SCAN TO PDF |
| 6/5/2013 | 0.10 | NY SCAN TO PDF |
| 6/5/2013 | 0.10 | NY SCAN TO PDF |
| 6/5/2013 | 0.10 | NY SCAN TO PDF |
| 6/5/2013 | 0.10 | NY SCAN TO PDF |
| 6/5/2013 | 0.10 | NY SCAN TO PDF |
| 6/5/2013 | 0.10 | NY SCAN TO PDF |
| 6/6/2013 | 0.70 | NY SCAN TO PDF |
| 6/7/2013 | 0.50 | NY SCAN TO PDF |
| 6/7/2013 | 0.50 | NY SCAN TO PDF |
| 6/10/2013 | 0.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/10/2013 | 0.20 | NY SCAN TO PDF |
| 6/10/2013 | 0.30 | NY SCAN TO PDF |
| 6/10/2013 | 0.50 | NY SCAN TO PDF |
| 6/10/2013 | 0.80 | NY SCAN TO PDF |
| 6/11/2013 | 0.10 | NY SCAN TO PDF |
| 6/11/2013 | 0.10 | NY SCAN TO PDF |
| 6/11/2013 | 0.20 | NY SCAN TO PDF |
| 6/11/2013 | 0.20 | NY SCAN TO PDF |
| 6/11/2013 | 1.90 | NY SCAN TO PDF |
| 6/11/2013 | 1.90 | NY SCAN TO PDF |
| 6/11/2013 | 3.10 | NY SCAN TO PDF |
| 6/12/2013 | 0.20 | NY SCAN TO PDF |
| 6/12/2013 | 0.20 | NY SCAN TO PDF |
| 6/12/2013 | 0.40 | NY SCAN TO PDF |
| 6/12/2013 | 0.50 | NY SCAN TO PDF |
| 6/12/2013 | 0.80 | NY SCAN TO PDF |
| 6/12/2013 | 3.60 | NY SCAN TO PDF |
| 6/13/2013 | 0.20 | NY SCAN TO PDF |
| 6/13/2013 | 0.70 | NY SCAN TO PDF |
| 6/13/2013 | 0.90 | NY SCAN TO PDF |
| 6/13/2013 | 1.90 | NY SCAN TO PDF |
| 6/14/2013 | 0.10 | NY SCAN TO PDF |
| 6/14/2013 | 0.20 | NY SCAN TO PDF |
| 6/14/2013 | 0.30 | NY SCAN TO PDF |
| 6/14/2013 | 0.40 | NY SCAN TO PDF |
| 6/14/2013 | 1.20 | NY SCAN TO PDF |
| 6/14/2013 | 2.90 | NY SCAN TO PDF |
| 6/14/2013 | 3.40 | NY SCAN TO PDF |
| 6/17/2013 | 0.10 | NY SCAN TO PDF |
| 6/17/2013 | 0.10 | NY SCAN TO PDF |
| 6/17/2013 | 0.10 | NY SCAN TO PDF |
| 6/17/2013 | 0.20 | NY SCAN TO PDF |
| 6/17/2013 | 0.20 | NY SCAN TO PDF |
| 6/17/2013 | 0.30 | NY SCAN TO PDF |
| 6/17/2013 | 0.30 | NY SCAN TO PDF |
| 6/18/2013 | 0.10 | NY SCAN TO PDF |
| 6/18/2013 | 0.10 | NY SCAN TO PDF |
| 6/18/2013 | 0.30 | NY SCAN TO PDF |
| 6/18/2013 | 0.40 | NY SCAN TO PDF |
| 6/18/2013 | 0.60 | NY SCAN TO PDF |

EXPENSE SUMMARY
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/18/2013 | 0.70 | NY SCAN TO PDF |
| 6/18/2013 | 0.80 | NY SCAN TO PDF |
| 6/18/2013 | 1.90 | NY SCAN TO PDF |
| 6/18/2013 | 6.50 | NY SCAN TO PDF |
| 6/18/2013 | 18.80 | NY SCAN TO PDF |
| 6/18/2013 | 20.20 | NY SCAN TO PDF |
| 6/18/2013 | 27.20 | NY SCAN TO PDF |
| 6/18/2013 | 48.20 | NY SCAN TO PDF |
| 6/18/2013 | 51.10 | NY SCAN TO PDF |
| 6/19/2013 | 0.10 | NY SCAN TO PDF |
| 6/19/2013 | 0.10 | NY SCAN TO PDF |
| 6/19/2013 | 0.10 | NY SCAN TO PDF |
| 6/19/2013 | 0.20 | NY SCAN TO PDF |
| 6/19/2013 | 0.20 | NY SCAN TO PDF |
| 6/19/2013 | 0.20 | NY SCAN TO PDF |
| 6/19/2013 | 0.20 | NY SCAN TO PDF |
| 6/19/2013 | 0.20 | NY SCAN TO PDF |
| 6/19/2013 | 0.30 | NY SCAN TO PDF |
| 6/19/2013 | 0.30 | NY SCAN TO PDF |
| 6/19/2013 | 0.30 | NY SCAN TO PDF |
| 6/19/2013 | 0.30 | NY SCAN TO PDF |
| 6/19/2013 | 0.30 | NY SCAN TO PDF |
| 6/19/2013 | 0.30 | NY SCAN TO PDF |
| 6/19/2013 | 0.30 | NY SCAN TO PDF |
| 6/19/2013 | 0.40 | NY SCAN TO PDF |
| 6/19/2013 | 0.40 | NY SCAN TO PDF |
| 6/19/2013 | 0.40 | NY SCAN TO PDF |
| 6/19/2013 | 0.40 | NY SCAN TO PDF |
| 6/19/2013 | 0.40 | NY SCAN TO PDF |
| 6/19/2013 | 0.40 | NY SCAN TO PDF |
| 6/19/2013 | 0.40 | NY SCAN TO PDF |
| 6/19/2013 | 0.40 | NY SCAN TO PDF |
| 6/19/2013 | 0.40 | NY SCAN TO PDF |
| 6/19/2013 | 0.40 | NY SCAN TO PDF |
| 6/19/2013 | 0.50 | NY SCAN TO PDF |
| 6/19/2013 | 0.80 | NY SCAN TO PDF |
| 6/19/2013 | 1.00 | NY SCAN TO PDF |
| 6/19/2013 | 1.70 | NY SCAN TO PDF |
| 6/19/2013 | 1.90 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/19/2013 | 2.20 | NY SCAN TO PDF |
| 6/19/2013 | 3.90 | NY SCAN TO PDF |
| 6/19/2013 | 9.60 | NY SCAN TO PDF |
| 6/19/2013 | 28.80 | NY SCAN TO PDF |
| 6/19/2013 | 51.10 | NY SCAN TO PDF |
| 6/20/2013 | 0.20 | NY SCAN TO PDF |
| 6/20/2013 | 4.10 | NY SCAN TO PDF |
| 6/20/2013 | 45.20 | NY SCAN TO PDF |
| 6/21/2013 | 0.10 | NY SCAN TO PDF |
| 6/21/2013 | 0.10 | NY SCAN TO PDF |
| 6/21/2013 | 0.20 | NY SCAN TO PDF |
| 6/21/2013 | 0.90 | NY SCAN TO PDF |
| 6/21/2013 | 4.30 | NY SCAN TO PDF |
| 6/21/2013 | 40.10 | NY SCAN TO PDF |
| 6/24/2013 | 0.40 | NY SCAN TO PDF |
| 6/25/2013 | 0.10 | NY SCAN TO PDF |
| 6/25/2013 | 0.10 | NY SCAN TO PDF |
| 6/25/2013 | 0.10 | NY SCAN TO PDF |
| 6/25/2013 | 0.20 | NY SCAN TO PDF |
| 6/25/2013 | 3.90 | NY SCAN TO PDF |
| 6/26/2013 | 0.20 | NY SCAN TO PDF |
| 6/26/2013 | 4.10 | NY SCAN TO PDF |
| 6/27/2013 | 0.10 | NY SCAN TO PDF |
| 6/27/2013 | 0.60 | NY SCAN TO PDF |
| 6/27/2013 | 0.70 | NY SCAN TO PDF |
| 6/27/2013 | 1.10 | NY SCAN TO PDF |
| 6/27/2013 | 3.10 | NY SCAN TO PDF |
| 6/27/2013 | 5.20 | NY SCAN TO PDF |
| 6/27/2013 | 12.10 | NY SCAN TO PDF |
| 6/27/2013 | 13.10 | NY SCAN TO PDF |
| 6/27/2013 | 23.10 | NY SCAN TO PDF |
| 6/27/2013 | 33.90 | NY SCAN TO PDF |
| 6/27/2013 | 35.30 | NY SCAN TO PDF |
| 6/27/2013 | 35.90 | NY SCAN TO PDF |
| 6/27/2013 | 36.10 | NY SCAN TO PDF |
| 6/27/2013 | 41.10 | NY SCAN TO PDF |
| 6/27/2013 | 45.20 | NY SCAN TO PDF |
| 6/27/2013 | 71.50 | NY SCAN TO PDF |
| 6/28/2013 | 0.40 | NY SCAN TO PDF |
| 6/28/2013 | 3.70 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| **TOTAL:** | **812.70** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 6/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 6/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 6/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 6/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/1/2013 | 4.40 | NY DUPLICATING XEROX |
| 6/1/2013 | 7.00 | NY DUPLICATING XEROX |
| 6/1/2013 | 9.20 | NY DUPLICATING XEROX |
| 6/1/2013 | 9.20 | NY DUPLICATING XEROX |
| 6/1/2013 | 11.00 | NY DUPLICATING XEROX |
| 6/1/2013 | 12.00 | NY DUPLICATING XEROX |
| 6/1/2013 | 14.40 | NY DUPLICATING XEROX |
| 6/1/2013 | 19.60 | NY DUPLICATING XEROX |
| 6/1/2013 | 33.50 | NY DUPLICATING XEROX |
| 6/3/2013 | 19.20 | NY DUPLICATING |
| 6/3/2013 | 46.00 | NY DUPLICATING |
| 6/3/2013 | 145.40 | NY DUPLICATING |
| 6/3/2013 | 234.70 | NY DUPLICATING |
| 6/4/2013 | 588.50 | NY DUPLICATING |
| 6/4/2013 | 38.40 | NY DUPLICATING XEROX |
| 6/5/2013 | 0.10 | NY DUPLICATING |
| 6/5/2013 | 0.10 | NY DUPLICATING |
| 6/5/2013 | 1.20 | NY DUPLICATING |
| 6/5/2013 | 1.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/5/2013 | 6.00 | NY DUPLICATING |
| 6/5/2013 | 6.00 | NY DUPLICATING |
| 6/5/2013 | 14.70 | NY DUPLICATING |
| 6/5/2013 | 14.70 | NY DUPLICATING |
| 6/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/5/2013 | 1.90 | NY DUPLICATING XEROX |
| 6/5/2013 | 1.90 | NY DUPLICATING XEROX |
| 6/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 6/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 6/5/2013 | 3.20 | NY DUPLICATING XEROX |
| 6/5/2013 | 3.20 | NY DUPLICATING XEROX |
| 6/5/2013 | 4.40 | NY DUPLICATING XEROX |
| 6/5/2013 | 4.40 | NY DUPLICATING XEROX |
| 6/5/2013 | 4.90 | NY DUPLICATING XEROX |
| 6/5/2013 | 4.90 | NY DUPLICATING XEROX |
| 6/5/2013 | 4.90 | NY DUPLICATING XEROX |
| 6/5/2013 | 4.90 | NY DUPLICATING XEROX |
| 6/5/2013 | 5.00 | NY DUPLICATING XEROX |
| 6/5/2013 | 5.00 | NY DUPLICATING XEROX |
| 6/5/2013 | 5.40 | NY DUPLICATING XEROX |
| 6/5/2013 | 5.40 | NY DUPLICATING XEROX |
| 6/5/2013 | 5.40 | NY DUPLICATING XEROX |
| 6/5/2013 | 5.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/5/2013 | 5.40 | NY DUPLICATING XEROX |
| 6/5/2013 | 5.40 | NY DUPLICATING XEROX |
| 6/5/2013 | 5.40 | NY DUPLICATING XEROX |
| 6/5/2013 | 5.40 | NY DUPLICATING XEROX |
| 6/5/2013 | 5.90 | NY DUPLICATING XEROX |
| 6/5/2013 | 5.90 | NY DUPLICATING XEROX |
| 6/5/2013 | 6.80 | NY DUPLICATING XEROX |
| 6/5/2013 | 6.80 | NY DUPLICATING XEROX |
| 6/5/2013 | 7.20 | NY DUPLICATING XEROX |
| 6/5/2013 | 7.20 | NY DUPLICATING XEROX |
| 6/5/2013 | 7.60 | NY DUPLICATING XEROX |
| 6/5/2013 | 7.60 | NY DUPLICATING XEROX |
| 6/5/2013 | 7.60 | NY DUPLICATING XEROX |
| 6/5/2013 | 7.60 | NY DUPLICATING XEROX |
| 6/5/2013 | 8.80 | NY DUPLICATING XEROX |
| 6/5/2013 | 8.80 | NY DUPLICATING XEROX |
| 6/5/2013 | 9.20 | NY DUPLICATING XEROX |
| 6/5/2013 | 9.20 | NY DUPLICATING XEROX |
| 6/5/2013 | 9.20 | NY DUPLICATING XEROX |
| 6/5/2013 | 9.20 | NY DUPLICATING XEROX |
| 6/5/2013 | 10.20 | NY DUPLICATING XEROX |
| 6/5/2013 | 10.20 | NY DUPLICATING XEROX |
| 6/5/2013 | 10.20 | NY DUPLICATING XEROX |
| 6/5/2013 | 10.20 | NY DUPLICATING XEROX |
| 6/5/2013 | 11.20 | NY DUPLICATING XEROX |
| 6/5/2013 | 11.20 | NY DUPLICATING XEROX |
| 6/5/2013 | 15.60 | NY DUPLICATING XEROX |
| 6/5/2013 | 15.60 | NY DUPLICATING XEROX |
| 6/5/2013 | 17.60 | NY DUPLICATING XEROX |
| 6/5/2013 | 17.60 | NY DUPLICATING XEROX |
| 6/5/2013 | 23.60 | NY DUPLICATING XEROX |
| 6/5/2013 | 23.60 | NY DUPLICATING XEROX |
| 6/5/2013 | 33.20 | NY DUPLICATING XEROX |
| 6/5/2013 | 33.20 | NY DUPLICATING XEROX |
| 6/5/2013 | 132.80 | NY DUPLICATING XEROX |
| 6/5/2013 | 132.80 | NY DUPLICATING XEROX |
| 6/6/2013 | 0.40 | NY DUPLICATING |
| 6/6/2013 | 1.50 | NY DUPLICATING |
| 6/6/2013 | 4.50 | NY DUPLICATING |
| 6/6/2013 | 34.50 | NY DUPLICATING |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/6/2013 | 1,031.90 | NY DUPLICATING |
| 6/7/2013 | 9.50 | NY DUPLICATING |
| 6/7/2013 | 29.20 | NY DUPLICATING |
| 6/7/2013 | 1.00 | NY DUPLICATING XEROX |
| 6/7/2013 | 1.00 | NY DUPLICATING XEROX |
| 6/7/2013 | 1.00 | NY DUPLICATING XEROX |
| 6/7/2013 | 1.00 | NY DUPLICATING XEROX |
| 6/7/2013 | 1.00 | NY DUPLICATING XEROX |
| 6/7/2013 | 9.80 | NY DUPLICATING XEROX |
| 6/8/2013 | 33.20 | NY DUPLICATING XEROX |
| 6/8/2013 | 33.20 | NY DUPLICATING XEROX |
| 6/10/2013 | 0.10 | NY DUPLICATING |
| 6/10/2013 | 0.10 | NY DUPLICATING |
| 6/10/2013 | 0.10 | NY DUPLICATING |
| 6/10/2013 | 0.10 | NY DUPLICATING |
| 6/10/2013 | 0.10 | NY DUPLICATING |
| 6/10/2013 | 0.20 | NY DUPLICATING |
| 6/10/2013 | 0.20 | NY DUPLICATING |
| 6/10/2013 | 0.20 | NY DUPLICATING |
| 6/10/2013 | 0.20 | NY DUPLICATING |
| 6/10/2013 | 0.20 | NY DUPLICATING |
| 6/10/2013 | 0.60 | NY DUPLICATING |
| 6/10/2013 | 0.80 | NY DUPLICATING |
| 6/10/2013 | 1.20 | NY DUPLICATING |
| 6/10/2013 | 1.20 | NY DUPLICATING |
| 6/10/2013 | 1.80 | NY DUPLICATING |
| 6/10/2013 | 59.10 | NY DUPLICATING |
| 6/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/10/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/10/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/10/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/10/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/10/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/10/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/10/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/10/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/10/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/10/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/10/2013 | 1.00 | NY DUPLICATING XEROX |
| 6/10/2013 | 1.10 | NY DUPLICATING XEROX |
| 6/10/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/10/2013 | 1.30 | NY DUPLICATING XEROX |
| 6/10/2013 | 1.40 | NY DUPLICATING XEROX |
| 6/10/2013 | 1.40 | NY DUPLICATING XEROX |
| 6/10/2013 | 1.40 | NY DUPLICATING XEROX |
| 6/10/2013 | 1.50 | NY DUPLICATING XEROX |
| 6/10/2013 | 1.50 | NY DUPLICATING XEROX |
| 6/10/2013 | 1.50 | NY DUPLICATING XEROX |
| 6/10/2013 | 1.90 | NY DUPLICATING XEROX |
| 6/10/2013 | 2.40 | NY DUPLICATING XEROX |
| 6/10/2013 | 4.00 | NY DUPLICATING XEROX |
| 6/10/2013 | 4.30 | NY DUPLICATING XEROX |
| 6/10/2013 | 4.90 | NY DUPLICATING XEROX |
| 6/10/2013 | 5.10 | NY DUPLICATING XEROX |
| 6/10/2013 | 5.30 | NY DUPLICATING XEROX |
| 6/10/2013 | 5.90 | NY DUPLICATING XEROX |
| 6/10/2013 | 9.50 | NY DUPLICATING XEROX |
| 6/10/2013 | 9.70 | NY DUPLICATING XEROX |
| 6/10/2013 | 10.60 | NY DUPLICATING XEROX |
| 6/10/2013 | 14.00 | NY DUPLICATING XEROX |
| 6/10/2013 | 26.80 | NY DUPLICATING XEROX |
| 6/11/2013 | 0.70 | NY DUPLICATING |
| 6/11/2013 | 0.70 | NY DUPLICATING |
| 6/11/2013 | 2.10 | NY DUPLICATING |
| 6/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/11/2013 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 6/11/2013 | 2.60 | NY DUPLICATING XEROX |
| 6/11/2013 | 2.70 | NY DUPLICATING XEROX |
| 6/11/2013 | 2.70 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.10 | NY DUPLICATING |
| 6/12/2013 | 0.30 | NY DUPLICATING |
| 6/12/2013 | 1.20 | NY DUPLICATING |
| 6/12/2013 | 2.70 | NY DUPLICATING |
| 6/12/2013 | 413.50 | NY DUPLICATING |
| 6/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 6/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 6/12/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 1.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 1.40 | NY DUPLICATING XEROX |
| 6/12/2013 | 1.60 | NY DUPLICATING XEROX |
| 6/12/2013 | 1.60 | NY DUPLICATING XEROX |
| 6/12/2013 | 1.80 | NY DUPLICATING XEROX |
| 6/12/2013 | 1.80 | NY DUPLICATING XEROX |
| 6/12/2013 | 2.00 | NY DUPLICATING XEROX |
| 6/12/2013 | 2.00 | NY DUPLICATING XEROX |
| 6/12/2013 | 2.20 | NY DUPLICATING XEROX |
| 6/12/2013 | 2.90 | NY DUPLICATING XEROX |
| 6/12/2013 | 5.80 | NY DUPLICATING XEROX |
| 6/13/2013 | 0.90 | NY DUPLICATING |
| 6/13/2013 | 45.20 | NY DUPLICATING |
| 6/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/13/2013 | 0.70 | NY DUPLICATING XEROX |
| 6/13/2013 | 1.00 | NY DUPLICATING XEROX |
| 6/13/2013 | 1.50 | NY DUPLICATING XEROX |
| 6/13/2013 | 2.20 | NY DUPLICATING XEROX |
| 6/13/2013 | 7.20 | NY DUPLICATING XEROX |
| 6/13/2013 | 21.60 | NY DUPLICATING XEROX |
| 6/13/2013 | 21.60 | NY DUPLICATING XEROX |
| 6/13/2013 | 23.60 | NY DUPLICATING XEROX |
| 6/13/2013 | 23.60 | NY DUPLICATING XEROX |
| 6/13/2013 | 39.60 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.10 | NY DUPLICATING |
| 6/14/2013 | 0.10 | NY DUPLICATING |
| 6/14/2013 | 0.70 | NY DUPLICATING |
| 6/14/2013 | 1.10 | NY DUPLICATING |
| 6/14/2013 | 2.00 | NY DUPLICATING |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/14/2013 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.10 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.10 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.10 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.30 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.40 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.40 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.40 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.50 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.50 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.50 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.50 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.60 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.60 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.90 | NY DUPLICATING XEROX |
| 6/14/2013 | 1.90 | NY DUPLICATING XEROX |
| 6/14/2013 | 2.00 | NY DUPLICATING XEROX |
| 6/14/2013 | 2.10 | NY DUPLICATING XEROX |
| 6/14/2013 | 2.10 | NY DUPLICATING XEROX |
| 6/14/2013 | 2.30 | NY DUPLICATING XEROX |
| 6/14/2013 | 2.30 | NY DUPLICATING XEROX |
| 6/14/2013 | 2.50 | NY DUPLICATING XEROX |
| 6/14/2013 | 2.90 | NY DUPLICATING XEROX |
| 6/14/2013 | 3.00 | NY DUPLICATING XEROX |
| 6/14/2013 | 3.20 | NY DUPLICATING XEROX |
| 6/14/2013 | 3.60 | NY DUPLICATING XEROX |
| 6/14/2013 | 4.00 | NY DUPLICATING XEROX |
| 6/14/2013 | 4.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/14/2013 | 4.60 | NY DUPLICATING XEROX |
| 6/14/2013 | 4.90 | NY DUPLICATING XEROX |
| 6/14/2013 | 5.90 | NY DUPLICATING XEROX |
| 6/14/2013 | 7.00 | NY DUPLICATING XEROX |
| 6/14/2013 | 8.70 | NY DUPLICATING XEROX |
| 6/14/2013 | 9.30 | NY DUPLICATING XEROX |
| 6/14/2013 | 9.40 | NY DUPLICATING XEROX |
| 6/14/2013 | 9.70 | NY DUPLICATING XEROX |
| 6/14/2013 | 10.60 | NY DUPLICATING XEROX |
| 6/14/2013 | 13.00 | NY DUPLICATING XEROX |
| 6/14/2013 | 14.00 | NY DUPLICATING XEROX |
| 6/14/2013 | 14.00 | NY DUPLICATING XEROX |
| 6/14/2013 | 15.20 | NY DUPLICATING XEROX |
| 6/16/2013 | 67.00 | NY DUPLICATING XEROX |
| 6/16/2013 | 180.50 | NY DUPLICATING XEROX |
| 6/16/2013 | 399.00 | NY DUPLICATING XEROX |
| 6/17/2013 | 0.10 | NY DUPLICATING |
| 6/17/2013 | 0.20 | NY DUPLICATING |
| 6/17/2013 | 0.30 | NY DUPLICATING |
| 6/17/2013 | 4.00 | NY DUPLICATING |
| 6/17/2013 | 6.50 | NY DUPLICATING |
| 6/17/2013 | 9.60 | NY DUPLICATING |
| 6/17/2013 | 50.20 | NY DUPLICATING |
| 6/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/17/2013 | 8.10 | NY DUPLICATING XEROX |
| 6/17/2013 | 8.60 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.50 | NY DUPLICATING |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 6/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 6/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 6/18/2013 | 1.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 1.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 1.30 | NY DUPLICATING XEROX |
| 6/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 6/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 6/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 6/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 6/18/2013 | 1.70 | NY DUPLICATING XEROX |
| 6/18/2013 | 1.70 | NY DUPLICATING XEROX |
| 6/18/2013 | 1.70 | NY DUPLICATING XEROX |
| 6/18/2013 | 1.70 | NY DUPLICATING XEROX |
| 6/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 6/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 6/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 6/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 6/18/2013 | 2.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 2.30 | NY DUPLICATING XEROX |
| 6/18/2013 | 2.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 2.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 2.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 2.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/18/2013 | 2.60 | NY DUPLICATING XEROX |
| 6/18/2013 | 2.60 | NY DUPLICATING XEROX |
| 6/18/2013 | 2.60 | NY DUPLICATING XEROX |
| 6/18/2013 | 2.80 | NY DUPLICATING XEROX |
| 6/18/2013 | 2.80 | NY DUPLICATING XEROX |
| 6/18/2013 | 2.80 | NY DUPLICATING XEROX |
| 6/18/2013 | 2.90 | NY DUPLICATING XEROX |
| 6/18/2013 | 2.90 | NY DUPLICATING XEROX |
| 6/18/2013 | 3.00 | NY DUPLICATING XEROX |
| 6/18/2013 | 3.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 3.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 3.30 | NY DUPLICATING XEROX |
| 6/18/2013 | 3.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 4.00 | NY DUPLICATING XEROX |
| 6/18/2013 | 4.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 4.10 | NY DUPLICATING XEROX |
| 6/18/2013 | 4.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 4.30 | NY DUPLICATING XEROX |
| 6/18/2013 | 4.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 4.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 4.60 | NY DUPLICATING XEROX |
| 6/18/2013 | 5.00 | NY DUPLICATING XEROX |
| 6/18/2013 | 5.40 | NY DUPLICATING XEROX |
| 6/18/2013 | 5.70 | NY DUPLICATING XEROX |
| 6/18/2013 | 5.70 | NY DUPLICATING XEROX |
| 6/18/2013 | 5.70 | NY DUPLICATING XEROX |
| 6/18/2013 | 6.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 6.60 | NY DUPLICATING XEROX |
| 6/18/2013 | 6.60 | NY DUPLICATING XEROX |
| 6/18/2013 | 7.60 | NY DUPLICATING XEROX |
| 6/18/2013 | 7.80 | NY DUPLICATING XEROX |
| 6/18/2013 | 8.20 | NY DUPLICATING XEROX |
| 6/18/2013 | 15.90 | NY DUPLICATING XEROX |
| 6/18/2013 | 15.90 | NY DUPLICATING XEROX |
| 6/18/2013 | 16.60 | NY DUPLICATING XEROX |
| 6/18/2013 | 18.00 | NY DUPLICATING XEROX |
| 6/18/2013 | 19.50 | NY DUPLICATING XEROX |
| 6/18/2013 | 20.90 | NY DUPLICATING XEROX |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.10 | NY DUPLICATING |
| 6/19/2013 | 0.20 | NY DUPLICATING |
| 6/19/2013 | 0.20 | NY DUPLICATING |
| 6/19/2013 | 0.20 | NY DUPLICATING |
| 6/19/2013 | 0.20 | NY DUPLICATING |
| 6/19/2013 | 0.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/19/2013 | 0.20 | NY DUPLICATING |
| 6/19/2013 | 0.20 | NY DUPLICATING |
| 6/19/2013 | 0.20 | NY DUPLICATING |
| 6/19/2013 | 0.20 | NY DUPLICATING |
| 6/19/2013 | 0.20 | NY DUPLICATING |
| 6/19/2013 | 0.20 | NY DUPLICATING |
| 6/19/2013 | 0.20 | NY DUPLICATING |
| 6/19/2013 | 0.20 | NY DUPLICATING |
| 6/19/2013 | 0.20 | NY DUPLICATING |
| 6/19/2013 | 0.20 | NY DUPLICATING |
| 6/19/2013 | 0.20 | NY DUPLICATING |
| 6/19/2013 | 0.20 | NY DUPLICATING |
| 6/19/2013 | 0.20 | NY DUPLICATING |
| 6/19/2013 | 0.20 | NY DUPLICATING |
| 6/19/2013 | 0.20 | NY DUPLICATING |
| 6/19/2013 | 0.20 | NY DUPLICATING |
| 6/19/2013 | 0.20 | NY DUPLICATING |
| 6/19/2013 | 0.20 | NY DUPLICATING |
| 6/19/2013 | 0.30 | NY DUPLICATING |
| 6/19/2013 | 0.30 | NY DUPLICATING |
| 6/19/2013 | 0.30 | NY DUPLICATING |
| 6/19/2013 | 0.30 | NY DUPLICATING |
| 6/19/2013 | 0.30 | NY DUPLICATING |
| 6/19/2013 | 0.30 | NY DUPLICATING |
| 6/19/2013 | 0.30 | NY DUPLICATING |
| 6/19/2013 | 0.30 | NY DUPLICATING |
| 6/19/2013 | 0.30 | NY DUPLICATING |
| 6/19/2013 | 0.30 | NY DUPLICATING |
| 6/19/2013 | 0.30 | NY DUPLICATING |
| 6/19/2013 | 0.30 | NY DUPLICATING |
| 6/19/2013 | 0.40 | NY DUPLICATING |
| 6/19/2013 | 3.20 | NY DUPLICATING |
| 6/20/2013 | 0.50 | NY DUPLICATING |
| 6/20/2013 | 1.40 | NY DUPLICATING |
| 6/20/2013 | 3.40 | NY DUPLICATING |
| 6/20/2013 | 8.40 | NY DUPLICATING |
| 6/20/2013 | 27.00 | NY DUPLICATING |
| 6/20/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/20/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/20/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/20/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/20/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/20/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/20/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/20/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/20/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/20/2013 | 1.60 | NY DUPLICATING XEROX |
| 6/20/2013 | 1.60 | NY DUPLICATING XEROX |
| 6/20/2013 | 2.00 | NY DUPLICATING XEROX |
| 6/20/2013 | 2.00 | NY DUPLICATING XEROX |
| 6/20/2013 | 2.00 | NY DUPLICATING XEROX |
| 6/20/2013 | 2.40 | NY DUPLICATING XEROX |
| 6/20/2013 | 3.20 | NY DUPLICATING XEROX |
| 6/20/2013 | 3.20 | NY DUPLICATING XEROX |
| 6/20/2013 | 3.20 | NY DUPLICATING XEROX |
| 6/20/2013 | 4.00 | NY DUPLICATING XEROX |
| 6/20/2013 | 4.00 | NY DUPLICATING XEROX |
| 6/20/2013 | 4.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/20/2013 | 6.40 | NY DUPLICATING XEROX |
| 6/20/2013 | 6.40 | NY DUPLICATING XEROX |
| 6/20/2013 | 8.40 | NY DUPLICATING XEROX |
| 6/20/2013 | 10.00 | NY DUPLICATING XEROX |
| 6/20/2013 | 12.40 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.10 | NY DUPLICATING |
| 6/21/2013 | 0.10 | NY DUPLICATING |
| 6/21/2013 | 0.10 | NY DUPLICATING |
| 6/21/2013 | 0.10 | NY DUPLICATING |
| 6/21/2013 | 0.10 | NY DUPLICATING |
| 6/21/2013 | 0.10 | NY DUPLICATING |
| 6/21/2013 | 0.10 | NY DUPLICATING |
| 6/21/2013 | 0.10 | NY DUPLICATING |
| 6/21/2013 | 0.10 | NY DUPLICATING |
| 6/21/2013 | 0.10 | NY DUPLICATING |
| 6/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.00 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.50 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.50 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.50 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.50 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.50 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.50 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.50 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.80 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.80 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.80 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/21/2013 | 1.80 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.80 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 1.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 2.00 | NY DUPLICATING XEROX |
| 6/21/2013 | 2.10 | NY DUPLICATING XEROX |
| 6/21/2013 | 2.10 | NY DUPLICATING XEROX |
| 6/21/2013 | 2.10 | NY DUPLICATING XEROX |
| 6/21/2013 | 2.10 | NY DUPLICATING XEROX |
| 6/21/2013 | 2.20 | NY DUPLICATING XEROX |
| 6/21/2013 | 2.40 | NY DUPLICATING XEROX |
| 6/21/2013 | 2.40 | NY DUPLICATING XEROX |
| 6/21/2013 | 2.40 | NY DUPLICATING XEROX |
| 6/21/2013 | 2.40 | NY DUPLICATING XEROX |
| 6/21/2013 | 2.40 | NY DUPLICATING XEROX |
| 6/21/2013 | 2.70 | NY DUPLICATING XEROX |
| 6/21/2013 | 2.70 | NY DUPLICATING XEROX |
| 6/21/2013 | 2.70 | NY DUPLICATING XEROX |
| 6/21/2013 | 2.70 | NY DUPLICATING XEROX |
| 6/21/2013 | 2.70 | NY DUPLICATING XEROX |
| 6/21/2013 | 3.00 | NY DUPLICATING XEROX |
| 6/21/2013 | 3.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 3.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 3.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 3.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 4.20 | NY DUPLICATING XEROX |
| 6/21/2013 | 4.20 | NY DUPLICATING XEROX |
| 6/21/2013 | 4.50 | NY DUPLICATING XEROX |
| 6/21/2013 | 4.80 | NY DUPLICATING XEROX |
| 6/21/2013 | 4.80 | NY DUPLICATING XEROX |
| 6/21/2013 | 5.40 | NY DUPLICATING XEROX |
| 6/21/2013 | 5.70 | NY DUPLICATING XEROX |
| 6/21/2013 | 6.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 6.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 6.30 | NY DUPLICATING XEROX |
| 6/21/2013 | 6.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 7.20 | NY DUPLICATING XEROX |
| 6/21/2013 | 7.20 | NY DUPLICATING XEROX |
| 6/21/2013 | 7.20 | NY DUPLICATING XEROX |
| 6/21/2013 | 7.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/21/2013 | 7.80 | NY DUPLICATING XEROX |
| 6/21/2013 | 8.10 | NY DUPLICATING XEROX |
| 6/21/2013 | 8.10 | NY DUPLICATING XEROX |
| 6/21/2013 | 9.00 | NY DUPLICATING XEROX |
| 6/21/2013 | 9.90 | NY DUPLICATING XEROX |
| 6/21/2013 | 10.20 | NY DUPLICATING XEROX |
| 6/21/2013 | 16.60 | NY DUPLICATING XEROX |
| 6/21/2013 | 22.20 | NY DUPLICATING XEROX |
| 6/21/2013 | 22.20 | NY DUPLICATING XEROX |
| 6/21/2013 | 36.90 | NY DUPLICATING XEROX |
| 6/23/2013 | 2.50 | NY DUPLICATING |
| 6/24/2013 | 6.40 | NY DUPLICATING |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.70 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.70 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/24/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/24/2013 | 1.00 | NY DUPLICATING XEROX |
| 6/24/2013 | 1.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 1.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 1.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 1.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 6/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 6/24/2013 | 1.50 | NY DUPLICATING XEROX |
| 6/24/2013 | 1.50 | NY DUPLICATING XEROX |
| 6/24/2013 | 1.70 | NY DUPLICATING XEROX |
| 6/24/2013 | 1.70 | NY DUPLICATING XEROX |
| 6/24/2013 | 1.90 | NY DUPLICATING XEROX |
| 6/24/2013 | 2.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 2.70 | NY DUPLICATING XEROX |
| 6/24/2013 | 3.30 | NY DUPLICATING XEROX |
| 6/24/2013 | 3.50 | NY DUPLICATING XEROX |
| 6/24/2013 | 3.60 | NY DUPLICATING XEROX |
| 6/24/2013 | 3.70 | NY DUPLICATING XEROX |
| 6/24/2013 | 4.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 4.80 | NY DUPLICATING XEROX |
| 6/24/2013 | 5.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 5.50 | NY DUPLICATING XEROX |
| 6/24/2013 | 6.00 | NY DUPLICATING XEROX |
| 6/24/2013 | 6.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 6.90 | NY DUPLICATING XEROX |
| 6/24/2013 | 7.50 | NY DUPLICATING XEROX |
| 6/24/2013 | 7.80 | NY DUPLICATING XEROX |
| 6/24/2013 | 9.00 | NY DUPLICATING XEROX |
| 6/24/2013 | 9.30 | NY DUPLICATING XEROX |
| 6/24/2013 | 9.30 | NY DUPLICATING XEROX |
| 6/24/2013 | 9.80 | NY DUPLICATING XEROX |
| 6/24/2013 | 12.30 | NY DUPLICATING XEROX |
| 6/24/2013 | 14.10 | NY DUPLICATING XEROX |
| 6/24/2013 | 16.20 | NY DUPLICATING XEROX |
| 6/24/2013 | 16.80 | NY DUPLICATING XEROX |
| 6/24/2013 | 28.50 | NY DUPLICATING XEROX |
| 6/24/2013 | 33.20 | NY DUPLICATING XEROX |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING |
| 6/25/2013 | 0.50 | NY DUPLICATING |
| 6/25/2013 | 0.70 | NY DUPLICATING |
| 6/25/2013 | 1.10 | NY DUPLICATING |
| 6/25/2013 | 4.30 | NY DUPLICATING |
| 6/25/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 6/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 6/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 6/25/2013 | 1.10 | NY DUPLICATING XEROX |
| 6/25/2013 | 1.20 | NY DUPLICATING XEROX |
| 6/25/2013 | 1.40 | NY DUPLICATING XEROX |
| 6/25/2013 | 2.60 | NY DUPLICATING XEROX |
| 6/25/2013 | 3.00 | NY DUPLICATING XEROX |
| 6/25/2013 | 3.10 | NY DUPLICATING XEROX |
| 6/25/2013 | 4.70 | NY DUPLICATING XEROX |
| 6/25/2013 | 5.60 | NY DUPLICATING XEROX |
| 6/25/2013 | 5.90 | NY DUPLICATING XEROX |
| 6/25/2013 | 9.50 | NY DUPLICATING XEROX |
| 6/25/2013 | 9.70 | NY DUPLICATING XEROX |
| 6/25/2013 | 10.60 | NY DUPLICATING XEROX |
| 6/26/2013 | 0.10 | NY DUPLICATING |
| 6/26/2013 | 0.10 | NY DUPLICATING |
| 6/26/2013 | 10.50 | NY DUPLICATING |
| 6/26/2013 | 3.00 | NY DUPLICATING XEROX |
| 6/27/2013 | 0.20 | NY DUPLICATING |
| 6/27/2013 | 907.40 | NY DUPLICATING |
| 6/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 6/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 6/28/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/28/2013 | 0.50 | NY DUPLICATING XEROX |
| 6/28/2013 | 0.60 | NY DUPLICATING XEROX |
| 6/28/2013 | 0.70 | NY DUPLICATING XEROX |
| 6/28/2013 | 3.20 | NY DUPLICATING XEROX |
| 6/28/2013 | 4.70 | NY DUPLICATING XEROX |
| 6/28/2013 | 4.80 | NY DUPLICATING XEROX |
| 6/28/2013 | 7.80 | NY DUPLICATING XEROX |
| 6/28/2013 | 9.90 | NY DUPLICATING XEROX |
| 6/28/2013 | 82.50 | NY DUPLICATING XEROX |
| **TOTAL:** | **7,343.80** | |
| | | |

EXPENSE SUMMARY
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 6/4/2013 | 20.15 | NY COLOR PRINTING |
| 6/4/2013 | 36.40 | NY COLOR PRINTING |
| 6/4/2013 | 40.30 | NY COLOR PRINTING |
| 6/4/2013 | 132.60 | NY COLOR PRINTING |
| **TOTAL:** | **229.45** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 5/1/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/1/2013 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/1/2013 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/2/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/2/2013 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/2/2013 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/3/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/3/2013 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/3/2013 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/4/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/4/2013 | 2.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/4/2013 | 2.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/5/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/5/2013 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/5/2013 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/6/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/6/2013 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/6/2013 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/26/2013 | 45.73 | COMPUTER RESEARCH - LEXIS |
| 5/29/2013 | 251.51 | COMPUTER RESEARCH - LEXIS |
| 5/30/2013 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 5/30/2013 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 5/30/2013 | 42.68 | COMPUTER RESEARCH - LEXIS |
| 6/6/2013 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 6/6/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 6/6/2013 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 6/6/2013 | 160.05 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **632.92** | |
| | | |
| **Legal Research - Westlaw** | | |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/1/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/1/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 5/1/2013 | 48.02 | COMPUTER RESEARCH - WESTLAW |
| 5/1/2013 | 397.39 | COMPUTER RESEARCH - WESTLAW |
| 5/2/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/2/2013 | 113.02 | COMPUTER RESEARCH - WESTLAW |
| 5/3/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/3/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/3/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 5/3/2013 | 257.07 | COMPUTER RESEARCH - WESTLAW |
| 5/4/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/5/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/6/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/6/2013 | 117.92 | COMPUTER RESEARCH - WESTLAW |
| 5/6/2013 | 232.24 | COMPUTER RESEARCH - WESTLAW |
| 5/7/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/7/2013 | 23.11 | COMPUTER RESEARCH - WESTLAW |
| 5/7/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 5/7/2013 | 268.17 | COMPUTER RESEARCH - WESTLAW |
| 5/7/2013 | 475.91 | COMPUTER RESEARCH - WESTLAW |
| 5/8/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/9/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/9/2013 | 43.44 | COMPUTER RESEARCH - WESTLAW |
| 5/10/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/10/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/10/2013 | 11.76 | COMPUTER RESEARCH - WESTLAW |
| 5/10/2013 | 48.34 | COMPUTER RESEARCH - WESTLAW |
| 5/10/2013 | 129.02 | COMPUTER RESEARCH - WESTLAW |
| 5/10/2013 | 177.69 | COMPUTER RESEARCH - WESTLAW |
| 5/10/2013 | 184.44 | COMPUTER RESEARCH - WESTLAW |
| 5/10/2013 | 550.39 | COMPUTER RESEARCH - WESTLAW |
| 5/11/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/11/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 5/11/2013 | 60.76 | COMPUTER RESEARCH - WESTLAW |
| 5/12/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/12/2013 | 25.48 | COMPUTER RESEARCH - WESTLAW |
| 5/13/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/13/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/13/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/13/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 5/14/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/14/2013 | 88.19 | COMPUTER RESEARCH - WESTLAW |
| 5/14/2013 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| 5/14/2013 | 478.53 | COMPUTER RESEARCH - WESTLAW |
| 5/15/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/15/2013 | 80.35 | COMPUTER RESEARCH - WESTLAW |
| 5/15/2013 | 743.76 | COMPUTER RESEARCH - WESTLAW |
| 5/16/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/17/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/17/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/18/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/18/2013 | 194.02 | COMPUTER RESEARCH - WESTLAW |
| 5/19/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/20/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/20/2013 | 16.01 | COMPUTER RESEARCH - WESTLAW |
| 5/20/2013 | 37.24 | COMPUTER RESEARCH - WESTLAW |
| 5/21/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/21/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/21/2013 | 40.18 | COMPUTER RESEARCH - WESTLAW |
| 5/22/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/22/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/22/2013 | 48.34 | COMPUTER RESEARCH - WESTLAW |
| 5/23/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/23/2013 | 121.98 | COMPUTER RESEARCH - WESTLAW |
| 5/24/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/24/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/25/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/25/2013 | 11.76 | COMPUTER RESEARCH - WESTLAW |
| 5/26/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/27/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/27/2013 | 36.26 | COMPUTER RESEARCH - WESTLAW |
| 5/27/2013 | 39.20 | COMPUTER RESEARCH - WESTLAW |
| 5/27/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 5/27/2013 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| 5/28/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/28/2013 | 31.36 | COMPUTER RESEARCH - WESTLAW |
| 5/28/2013 | 55.20 | COMPUTER RESEARCH - WESTLAW |
| 5/29/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/30/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/30/2013 | 32.01 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2013 | 55.86 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2013 | 257.14 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/2/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/3/2013 | 0.11 | COMPUTER RESEARCH - WESTLAW |
| 6/3/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/4/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/4/2013 | 80.68 | COMPUTER RESEARCH - WESTLAW |
| 6/5/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/5/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 6/6/2013 | 2.65 | COMPUTER RESEARCH - WESTLAW |
| 6/6/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/7/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/7/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/7/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 6/7/2013 | 129.02 | COMPUTER RESEARCH - WESTLAW |
| 6/8/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **6,558.36** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 4/1/2013 | 36.82 | Late Work Meals - Decker |
| 4/1/2013 | 30.87 | Late Work Meals - Iqbal |
| 4/1/2013 | 28.58 | Late Work Meals - Stein |
| 4/1/2013 | 15.01 | Late Work Meals - Tunis |
| 4/1/2013 | 9.07 | Late Work Meals - Uziel |
| 4/2/2013 | 15.12 | Late Work Meals - Bromley |
| 4/2/2013 | 25.07 | Late Work Meals - Iqbal |
| 4/2/2013 | 19.54 | Late Work Meals - Stein |
| 4/2/2013 | 15.67 | Late Work Meals - Tunis |
| 4/2/2013 | 13.46 | Late Work Meals - Weiss |
| 4/3/2013 | 11.93 | Late Work Meals - Weiss |
| 4/4/2013 | 15.12 | Late Work Meals - Bussigel |
| 4/4/2013 | 28.65 | Late Work Meals - Iqbal |
| 4/4/2013 | 22.03 | Late Work Meals - Tunis |
| 4/4/2013 | 12.73 | Late Work Meals - Weiss |
| 4/15/2013 | 16.37 | Late Work Meals - Ryan |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/19/2013 | 10.05 | Late Work Meals - Tunis |
| 4/20/2013 | 20.72 | Late Work Meals - Ryan |
| 4/21/2013 | 29.80 | Late Work Meals - Coleman |
| 4/21/2013 | 11.92 | Late Work Meals - Stein (weekend) |
| 4/21/2013 | 25.44 | Late Work Meals - Stein (weekend) |
| 4/22/2013 | 15.21 | Late Work Meals - Decker |
| 4/22/2013 | 29.69 | Late Work Meals - Fleming |
| 4/22/2013 | 30.94 | Late Work Meals - Iqbal |
| 4/22/2013 | 30.18 | Late Work Meals - Lipner |
| 4/22/2013 | 43.66 | Late Work Meals - O'Donohue |
| 4/22/2013 | 22.58 | Late Work Meals - Ryan |
| 4/22/2013 | 22.79 | Late Work Meals - Stein |
| 4/22/2013 | 8.46 | Late Work Meals - Tunis |
| 4/22/2013 | 17.14 | Late Work Meals - Uziel |
| 4/22/2013 | 12.72 | Late Work Meals - Weiss |
| 4/22/2013 | 26.80 | Late Work Meals - Wilson-Milne |
| 4/23/2013 | 21.34 | Late Work Meals - Kim |
| 4/23/2013 | 22.42 | Late Work Meals - Lipner |
| 4/23/2013 | 18.78 | Late Work Meals - Moessner |
| 4/23/2013 | 18.82 | Late Work Meals - Roll |
| 4/23/2013 | 21.22 | Late Work Meals - Schweitzer |
| 4/23/2013 | 17.07 | Late Work Meals - Stein |
| 4/23/2013 | 13.83 | Late Work Meals - Tunis |
| 4/23/2013 | 16.00 | Late Work Meals - Weiss |
| 4/23/2013 | 3.81 | Late Work Meals - Wilson-Milne |
| 4/24/2013 | 19.10 | Late Work Meals - Kim |
| 4/24/2013 | 16.40 | Late Work Meals - Pak |
| 4/24/2013 | 18.29 | Late Work Meals - Roll |
| 4/24/2013 | 19.40 | Late Work Meals - Schweitzer |
| 4/24/2013 | 23.51 | Late Work Meals - Uziel |
| 4/24/2013 | 8.42 | Late Work Meals - Weiss |
| 4/25/2013 | 22.10 | Late Work Meals - Barreto |
| 4/25/2013 | 19.33 | Late Work Meals - Cadavid |
| 4/25/2013 | 21.05 | Late Work Meals - Pak |
| 4/25/2013 | 19.94 | Late Work Meals - Ryan |
| 4/25/2013 | 37.01 | Late Work Meals - Stein |
| 4/25/2013 | 26.00 | Late Work Meals - Tseytkin |
| 4/25/2013 | 3.35 | Late Work Meals - Weiss |
| 4/25/2013 | 4.96 | Late Work Meals - Wilson-Milne |
| 4/25/2013 | 3.51 | Late Work Meals - Xu |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/26/2013 | 22.51 | Late Work Meals - Ryan |
| 4/26/2013 | 26.25 | Late Work Meals - Stein |
| 4/27/2013 | 27.00 | Late Work Meals - Stein |
| 4/29/2013 | 19.54 | Late Work Meals - Barreto |
| 4/29/2013 | 13.79 | Late Work Meals - Bromley |
| 4/29/2013 | 27.36 | Late Work Meals - Erickson |
| 4/29/2013 | 20.58 | Late Work Meals - Kim |
| 4/29/2013 | 14.72 | Late Work Meals - Lipner |
| 4/29/2013 | 4.50 | Late Work Meals - Reents |
| 4/29/2013 | 16.76 | Late Work Meals - Roll |
| 4/29/2013 | 17.61 | Late Work Meals - Stein |
| 4/29/2013 | 19.80 | Late Work Meals - Tunis |
| 4/29/2013 | 25.65 | Late Work Meals - Wilson-Milne |
| 4/30/2013 | 11.24 | Late Work Meals - Bromley |
| 4/30/2013 | 18.22 | Late Work Meals - Erickson |
| 4/30/2013 | 30.06 | Late Work Meals - Iqbal |
| 4/30/2013 | 29.66 | Late Work Meals - Lipner |
| 4/30/2013 | 18.98 | Late Work Meals - Stein |
| 4/30/2013 | 13.02 | Late Work Meals - Tunis |
| 5/1/2013 | 22.03 | Late Work Meals - Barreto |
| 5/1/2013 | 10.02 | Late Work Meals - Bromley |
| 5/1/2013 | 11.21 | Late Work Meals - Goodman |
| 5/1/2013 | 20.08 | Late Work Meals - Kim |
| 5/1/2013 | 10.37 | Late Work Meals - Roll |
| 5/1/2013 | 23.97 | Late Work Meals - Ryan |
| 5/1/2013 | 13.27 | Late Work Meals - Tunis |
| 5/2/2013 | 15.93 | Late Work Meals - Tunis |
| 5/3/2013 | 24.65 | Late Work Meals - Kim |
| 5/6/2013 | 28.09 | Late Work Meals - Aganga-Williams |
| 5/6/2013 | 9.79 | Late Work Meals - Bagarella |
| 5/6/2013 | 12.85 | Late Work Meals - Decker |
| 5/6/2013 | 28.43 | Late Work Meals - Lipner |
| 5/6/2013 | 8.76 | Late Work Meals - Schweitzer |
| 5/7/2013 | 22.48 | Late Work Meals - Kim |
| 5/7/2013 | 9.84 | Late Work Meals - Passaretti |
| 5/7/2013 | 19.82 | Late Work Meals - Roll |
| 5/7/2013 | 12.58 | Late Work Meals - Tunis |
| 5/8/2013 | 17.00 | Late Work Meals - Barreto |
| 5/8/2013 | 10.64 | Late Work Meals - Bromley |
| 5/8/2013 | 8.58 | Late Work Meals - Bussigel |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/8/2013 | 30.94 | Late Work Meals - Iqbal |
| 5/8/2013 | 18.24 | Late Work Meals - Klein |
| 5/8/2013 | 23.13 | Late Work Meals - Stein |
| 5/8/2013 | 15.81 | Late Work Meals - Tunis |
| 5/8/2013 | 14.72 | Late Work Meals - Uziel |
| 5/9/2013 | 19.82 | Late Work Meals - Barreto |
| 5/9/2013 | 13.42 | Late Work Meals - Bromley |
| 5/9/2013 | 20.12 | Late Work Meals - Forde |
| 5/9/2013 | 18.13 | Late Work Meals - Klein |
| 5/9/2013 | 15.81 | Late Work Meals - Roll |
| 5/9/2013 | 20.89 | Late Work Meals - Spencer |
| 5/9/2013 | 17.16 | Late Work Meals - Stein |
| 5/9/2013 | 11.24 | Late Work Meals - Tunis |
| 5/9/2013 | 15.18 | Late Work Meals - Uziel |
| 5/10/2013 | 22.86 | Late Work Meals - Barreto |
| 5/11/2013 | 30.22 | Late Work Meals - Iqbal |
| 5/13/2013 | 21.05 | Late Work Meals - Aganga-Williams |
| 5/13/2013 | 14.18 | Late Work Meals - Cadavid |
| 5/13/2013 | 34.48 | Late Work Meals - Iqbal |
| 5/13/2013 | 19.86 | Late Work Meals - Kim |
| 5/13/2013 | 20.96 | Late Work Meals - Stein |
| 5/13/2013 | 17.82 | Late Work Meals - Tunis |
| 5/14/2013 | 20.64 | Late Work Meals - Aganga-Williams |
| 5/14/2013 | 11.65 | Late Work Meals - Hailey |
| 5/14/2013 | 27.27 | Late Work Meals - Iqbal |
| 5/14/2013 | 20.96 | Late Work Meals - Kim |
| 5/14/2013 | 38.09 | Late Work Meals - Meyer |
| 5/14/2013 | 12.85 | Late Work Meals - Rosenthal |
| 5/14/2013 | 19.04 | Late Work Meals - Stein |
| 5/14/2013 | 19.05 | Late Work Meals - Tunis |
| 5/14/2013 | 5.99 | Late Work Meals - Wilson-Milne |
| 5/15/2013 | 28.63 | Late Work Meals - Aganga-Williams |
| 5/15/2013 | 22.15 | Late Work Meals - Arrick |
| 5/15/2013 | 13.72 | Late Work Meals - Bromley |
| 5/15/2013 | 23.93 | Late Work Meals - Decker |
| 5/15/2013 | 12.97 | Late Work Meals - Graham |
| 5/15/2013 | 30.41 | Late Work Meals - Iqbal |
| 5/15/2013 | 19.43 | Late Work Meals - Kim |
| 5/15/2013 | 20.61 | Late Work Meals - Pak |
| 5/15/2013 | 22.65 | Late Work Meals - Philippeaux |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/15/2013 | 20.69 | Late Work Meals - Tunis |
| 5/15/2013 | 20.27 | Late Work Meals - Zhu |
| 5/16/2013 | 21.26 | Late Work Meals - Arrick☐ |
| 5/16/2013 | 30.79 | Late Work Meals - Erickson |
| 5/16/2013 | 13.81 | Late Work Meals - Graham |
| 5/16/2013 | 24.05 | Late Work Meals - Kim |
| 5/16/2013 | 29.66 | Late Work Meals - O'Donohue☐ |
| 5/16/2013 | 30.00 | Late Work Meals - Peacock |
| 5/16/2013 | 20.96 | Late Work Meals - Philippeaux |
| 5/17/2013 | 19.02 | Late Work Meals - Arrick☐ |
| 5/17/2013 | 13.91 | Late Work Meals - Graham |
| 5/17/2013 | 14.41 | Late Work Meals - Pak☐ |
| 5/17/2013 | 21.04 | Late Work Meals - Philippeaux |
| 5/17/2013 | 16.84 | Late Work Meals - Stein |
| 5/18/2013 | 10.82 | Late Work Meals - Iqbal |
| 5/18/2013 | 15.00 | Late Work Meals - Pak☐ |
| 5/19/2013 | 33.44 | Late Work Meals - Iqbal |
| 5/19/2013 | 25.78 | Late Work Meals - Stein |
| 5/20/2013 | 16.08 | Late Work Meals - Goodman☐ |
| 5/20/2013 | 13.90 | Late Work Meals - Graham |
| 5/20/2013 | 5.14 | Late Work Meals - Gurgel |
| 5/20/2013 | 33.44 | Late Work Meals - Iqbal |
| 5/20/2013 | 38.87 | Late Work Meals - Lipner |
| 5/20/2013 | 23.46 | Late Work Meals - Philippeaux |
| 5/20/2013 | 18.17 | Late Work Meals - Stein |
| 5/20/2013 | 23.41 | Late Work Meals - Tunis |
| 5/20/2013 | 23.51 | Late Work Meals - Wilson-Milne |
| 5/21/2013 | 32.94 | Late Work Meals - Aganga-Williams☐ |
| 5/21/2013 | 14.59 | Late Work Meals - Graham |
| 5/21/2013 | 8.09 | Late Work Meals - Passaretti |
| 5/21/2013 | 21.84 | Late Work Meals - Philippeaux |
| 5/21/2013 | 38.15 | Late Work Meals - Rosenthal |
| 5/21/2013 | 33.80 | Late Work Meals - Wilson-Milne |
| 5/22/2013 | 22.87 | Late Work Meals - Arrick☐ |
| 5/22/2013 | 30.10 | Late Work Meals - Erickson |
| 5/22/2013 | 16.77 | Late Work Meals - Forde |
| 5/22/2013 | 12.01 | Late Work Meals - Graham |
| 5/22/2013 | 19.42 | Late Work Meals - Kahn |
| 5/22/2013 | 21.12 | Late Work Meals - Philippeaux |
| 5/22/2013 | 12.65 | Late Work Meals - Roll |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/22/2013 | 32.00 | Late Work Meals - Rosenthal |
| 5/22/2013 | 12.56 | Late Work Meals - Tunis |
| 5/22/2013 | 34.71 | Late Work Meals - Wilson-Milne |
| 5/22/2013 | 35.40 | Late Work Meals - Xu |
| 5/23/2013 | 20.64 | Late Work Meals - Aganga-Williams |
| 5/23/2013 | 20.44 | Late Work Meals - Arrick |
| 5/23/2013 | 27.43 | Late Work Meals - Capsuto |
| 5/23/2013 | 25.22 | Late Work Meals - Fleming |
| 5/23/2013 | 17.10 | Late Work Meals - Graham |
| 5/23/2013 | 18.69 | Late Work Meals - Guzman |
| 5/23/2013 | 19.42 | Late Work Meals - Idoko |
| 5/23/2013 | 34.53 | Late Work Meals - Iqbal |
| 5/23/2013 | 13.34 | Late Work Meals - Passaretti |
| 5/23/2013 | 24.19 | Late Work Meals - Philippeaux |
| 5/23/2013 | 21.72 | Late Work Meals - Stein |
| 5/23/2013 | 18.91 | Late Work Meals - Tunis |
| 5/23/2013 | 10.46 | Late Work Meals - Wilson-Milne |
| 5/24/2013 | 21.60 | Late Work Meals - Guzman |
| 5/26/2013 | 15.25 | Late Work Meals - Wilson-Milne |
| 5/27/2013 | 25.78 | Late Work Meals - Wilson-Milne |
| 5/27/2013 | 30.59 | Late Work Meals - Xu |
| 5/28/2013 | 28.63 | Late Work Meals - Aganga-Williams |
| 5/28/2013 | 9.07 | Late Work Meals - Goodman |
| 5/28/2013 | 16.30 | Late Work Meals - Graham |
| 5/28/2013 | 17.12 | Late Work Meals - Guzman |
| 5/28/2013 | 25.76 | Late Work Meals - Khym |
| 5/28/2013 | 18.15 | Late Work Meals - Kim |
| 5/28/2013 | 21.50 | Late Work Meals - Philippeaux |
| 5/28/2013 | 8.98 | Late Work Meals - Roll |
| 5/28/2013 | 24.86 | Late Work Meals - Wilson-Milne |
| 5/28/2013 | 34.31 | Late Work Meals - Xu |
| 5/29/2013 | 23.18 | Late Work Meals - Arrick |
| 5/29/2013 | 25.38 | Late Work Meals - Block |
| 5/29/2013 | 12.61 | Late Work Meals - Bromley |
| 5/29/2013 | 17.16 | Late Work Meals - Graham |
| 5/29/2013 | 19.97 | Late Work Meals - Guzman |
| 5/29/2013 | 20.39 | Late Work Meals - Kanburiyan |
| 5/29/2013 | 23.26 | Late Work Meals - Khym |
| 5/29/2013 | 29.00 | Late Work Meals - Kim |
| 5/29/2013 | 25.10 | Late Work Meals - Narula |

| Date | Amount | Narrative |
|---|---|---|
| 5/29/2013 | 21.15 | Late Work Meals - Philippeaux |
| 5/29/2013 | 38.15 | Late Work Meals - Rosenthal |
| 5/29/2013 | 17.08 | Late Work Meals - Stein |
| 5/29/2013 | 14.06 | Late Work Meals - Tunis |
| 5/29/2013 | 21.56 | Late Work Meals - Wilson-Milne |
| 5/29/2013 | 37.36 | Late Work Meals - Xu |
| 5/30/2013 | 22.97 | Late Work Meals - Arrick |
| 5/30/2013 | 28.18 | Late Work Meals - Block |
| 5/30/2013 | 26.08 | Late Work Meals - Bromley |
| 5/30/2013 | 15.20 | Late Work Meals - Graham |
| 5/30/2013 | 16.97 | Late Work Meals - Guzman |
| 5/30/2013 | 19.02 | Late Work Meals - Kanburiyan |
| 5/30/2013 | 17.92 | Late Work Meals - Kim |
| 5/30/2013 | 22.83 | Late Work Meals - Philippeaux |
| 5/30/2013 | 15.50 | Late Work Meals - Roll |
| 5/30/2013 | 15.09 | Late Work Meals - Tunis |
| 5/30/2013 | 14.57 | Late Work Meals - Uziel |
| 5/31/2013 | 34.31 | Late Work Meals - Xu |
| 6/1/2013 | 8.00 | Late Work Meals - Wilson-Milne |
| 6/2/2013 | 24.58 | Late Work Meals - Ryan |
| 6/2/2013 | 10.15 | Late Work Meals - Wilson-Milne |
| 6/3/2013 | 28.63 | Late Work Meals - Aganga-Williams |
| 6/3/2013 | 14.15 | Late Work Meals - Clarkin |
| 6/3/2013 | 15.55 | Late Work Meals - Rahneva |
| 6/3/2013 | 18.51 | Late Work Meals - Wilson-Mine |
| 6/3/2013 | 39.21 | Late Work Meals - Xu |
| 6/4/2013 | 28.63 | Late Work Meals - Aganga-Williams |
| 6/4/2013 | 16.43 | Late Work Meals - Clarkin |
| 6/4/2013 | 38.15 | Late Work Meals - Rosenthal |
| 6/4/2013 | 35.85 | Late Work Meals - Shea |
| 6/4/2013 | 38.50 | Late Work Meals - Xu |
| 6/5/2013 | 34.31 | Late Work Meals - Xu |
| 6/6/2013 | 8.50 | Late Work Meals - Wilson-Milne |
| 6/7/2013 | 31.72 | Late Work Meals - Iqbal |
| 6/7/2013 | 42.02 | Late Work Meals - Rosenthal |
| 6/7/2013 | 37.83 | Late Work Meals - Xu |
| 6/8/2013 | 4.00 | Late Work Meals - Wilson-Milne |
| 6/9/2013 | 20.40 | Late Work Meals - Xu (weekend) |
| 6/9/2013 | 37.30 | Late Work Meals - Xu (weekend) |
| 6/10/2013 | 29.13 | Late Work Meals - Aganga-Williams |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/10/2013 | 26.42 | Late Work Meals - Block |
| 6/10/2013 | 32.22 | Late Work Meals - Xu |
| 6/11/2013 | 28.63 | Late Work Meals - Aganga-Williams |
| 6/11/2013 | 33.94 | Late Work Meals - Iqbal |
| 6/11/2013 | 20.69 | Late Work Meals - Wilson-Milne |
| 6/11/2013 | 31.59 | Late Work Meals - Xu |
| 6/12/2013 | 27.82 | Late Work Meals - Block |
| 6/12/2013 | 33.94 | Late Work Meals - Iqbal |
| 6/12/2013 | 30.31 | Late Work Meals - Wilson-Milne |
| 6/12/2013 | 36.10 | Late Work Meals - Xu |
| 6/14/2013 | 15.35 | Late Work Meals - Goodman |
| 6/15/2013 | 22.48 | Late Work Meals - Ryan |
| 6/15/2013 | 11.98 | Late Work Meals - Wilson-Milne |
| 6/16/2013 | 26.23 | Late Work Meals - Wilson-Milne |
| 6/16/2013 | 45.00 | Late Work Meals - Xu |
| 6/17/2013 | 20.74 | Late Work Meals - Wilson-Milne |
| 6/17/2013 | 36.76 | Late Work Meals - Xu |
| 6/18/2013 | 37.41 | Late Work Meals - Xu |
| 6/19/2013 | 34.49 | Late Work Meals - Xu |
| 6/20/2013 | 37.41 | Late Work Meals - Xu |
| 6/27/2013 | 29.80 | Late Work Meals - Barreto (2 meals during the week of 5/13/13 - 5/19/13) |
| 6/27/2013 | 30.00 | Late Work Meals - Barreto (2 meals during the week of 5/6/13 - 5/12/13) |
| 6/27/2013 | 60.00 | Late Work Meals - Bawa (4 meals during the week of 5/13/13 - 5/19/13) |
| 6/27/2013 | 59.12 | Late Work Meals - Forde (4 meals during the week of 5/20/13 - 5/26/13) |
| 6/27/2013 | 14.50 | Late Work Meals - Graham (1 meal during the week of 5/13/13 - 5/19/13) |
| 6/27/2013 | 14.50 | Late Work Meals - Graham (1 meal during the week of 5/20/13 - 5/26/13) |
| 6/27/2013 | 72.88 | Late Work Meals - Guiha (5 meals during the week of 5/13/13 - 5/19/13) |
| 6/27/2013 | 87.48 | Late Work Meals - Guiha (6 meals during the week of 5/20/13 - 5/26/13) |
| 6/27/2013 | 15.00 | Late Work Meals - Mohan (1 meal during the week of 5/13/13 - 5/19/13) |
| 6/27/2013 | 70.17 | Late Work Meals - Ng (5 meals during the week of 5/13/13 - 5/19/13) |
| 6/28/2013 | 75.00 | Late Work Meals - Bawa (5 meals during the week of 5/20/13 - 5/26/13) |
| 6/28/2013 | 30.00 | Late Work Meals - Bawa (2 meals during the week of 6/3/13 - 6/9/13) |
| 6/28/2013 | 45.00 | Late Work Meals - Bawa (3 meals during the week of 5/27/13 - 6/2/13) |
| 6/28/2013 | 30.00 | Late Work Meals - Devaney (2 meals during the week of 5/20/13 - 5/26/13) |
| 6/28/2013 | 30.00 | Late Work Meals - Dompierre (2 meals during the week of 5/13/13 - 5/19/13) |
| 6/28/2013 | 30.00 | Late Work Meals - Dompierre (2 meals during the week of 5/20/13 - 5/26/13) |
| 6/28/2013 | 75.00 | Late Work Meals - Gatti (3 meals during the week of 5/13/13 - 5/19/13) |
| 6/28/2013 | 45.00 | Late Work Meals - Gatti (3 meals during the week of 5/20/13 - 5/26/13) |
| 6/28/2013 | 57.00 | Late Work Meals - Guiha (4 meals during the week of 6/3/13 - 6/9/13) |
| 6/28/2013 | 72.13 | Late Work Meals - Guiha (5 meals during the week of 5/27/13 - 6/2/13) |

EXPENSE SUMMARY
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/28/2013 | 15.00 | Late Work Meals - Hong (1 meal during the week of 5/20/13 - 5/26/13) |
| 6/28/2013 | 102.79 | Late Work Meals - Hong (7 meals during the week of 5/13/13 - 5/19/13) |
| 6/28/2013 | 44.47 | Late Work Meals - Hong (3 meals during the week of 4/29/13 - 5/5/13) |
| 6/28/2013 | 29.78 | Late Work Meals - Khmelnitsky (2 meals during the week of 5/20/13 - 5/26/13) |
| 6/28/2013 | 73.47 | Late Work Meals - Khmelnitsky (5 meals during the week of 6/3/13 - 6/9/13) |
| 6/28/2013 | 15.00 | Late Work Meals - Khym (1 meal during the week of 6/3/13 - 6/9/13) |
| 6/28/2013 | 29.10 | Late Work Meals - Mohan (2 meals during the week of 5/20/13 - 5/26/13) |
| 6/28/2013 | 27.38 | Late Work Meals - Ng (2 meals during the week of 5/20/13 - 5/26/13) |
| 6/28/2013 | 99.33 | Late Work Meals - Ng (7 meals during the week of 6/3/13 - 6/9/13) |
| 6/28/2013 | 15.00 | Late Work Meals - Philippeaux (1 meal during the week of 5/20/13 - 5/26/13) |
| 6/28/2013 | 30.00 | Late Work Meals - Philippeaux (2 meals during the week of 5/27/13 - 6/2/13) |
| 6/28/2013 | 30.00 | Late Work Meals - Tringali (2 meals during the week of 5/20/13 - 5/26/13) |
| 6/28/2013 | 75.00 | Late Work Meals - Tringali (5 meals during the week of 6/3/13 - 6/9/13) |
| 6/28/2013 | 45.00 | Late Work Meals - Tringali (3 meals during the week of 5/13/13 - 5/19/13) |
| 6/28/2013 | 59.76 | Late Work Meals - Yam (4 meals during the week of 5/27/13 - 6/2/13) |
| 6/28/2013 | 73.77 | Late Work Meals - Yam (5 meals during the week of 6/3/13 - 6/9/13) |
| **TOTAL:** | **7,612.80** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 2/12/2013 | 36.64 | Late Work Transportation - Erickson |
| 2/14/2013 | 27.45 | Late Work Transportation - Iqbal |
| 2/19/2013 | 37.64 | Late Work Transportation - Reents |
| 2/20/2013 | 17.94 | Late Work Transportation - Erickson |
| 2/21/2013 | 27.45 | Late Work Transportation - Gurgel |
| 2/21/2013 | 115.85 | Late Work Transportation - Sherrett |
| 4/1/2013 | 32.86 | Late Work Transportation - Iqbal |
| 4/1/2013 | 31.79 | Late Work Transportation - Stein |
| 4/2/2013 | 32.86 | Late Work Transportation - Iqbal |
| 4/2/2013 | 52.84 | Late Work Transportation - Ryan |
| 4/2/2013 | 142.55 | Late Work Transportation - Schweitzer |
| 4/2/2013 | 21.96 | Late Work Transportation - Xu |
| 4/2/2013 | 33.91 | Late Work Transportation - Zelbo |
| 4/4/2013 | 32.86 | Late Work Transportation - Iqbal |
| 4/4/2013 | 17.11 | Late Work Transportation - Peacock |
| 4/8/2013 | 31.79 | Late Work Transportation - Weiss |
| 4/16/2013 | 15.50 | Late Work Transportation - Heikal |
| 4/19/2013 | 13.10 | Late Work Transportation - Heikal |
| 4/22/2013 | 31.79 | Late Work Transportation - Weiss |
| 4/23/2013 | 25.45 | Late Work Transportation - Blacklow |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/23/2013 | 31.79 | Late Work Transportation - Stein |
| 4/23/2013 | 28.62 | Late Work Transportation - Uziel |
| 4/23/2013 | 23.91 | Late Work Transportation - Weiss |
| 4/24/2013 | 25.45 | Late Work Transportation - Blacklow |
| 4/25/2013 | 23.83 | Late Work Transportation - Fleming |
| 4/25/2013 | 28.60 | Late Work Transportation - Stein |
| 4/25/2013 | 47.39 | Late Work Transportation - Weiss |
| 4/26/2013 | 60.19 | Late Work Transportation - Cadavid |
| 4/26/2013 | 25.45 | Late Work Transportation - Erickson |
| 4/26/2013 | 30.23 | Late Work Transportation - Peacock |
| 4/26/2013 | 19.50 | Late Work Transportation - Stein |
| 4/28/2013 | 43.28 | Late Work Transportation - Stein |
| 4/29/2013 | 96.28 | Late Work Transportation - Decker |
| 4/29/2013 | 25.86 | Late Work Transportation - Stein |
| 5/1/2013 | 33.60 | Late Work Transportation - Gurgel |
| 5/6/2013 | 64.00 | Late Work Transportation - Decker |
| 5/6/2013 | 26.43 | Late Work Transportation - Gurgel |
| 5/6/2013 | 25.86 | Late Work Transportation - Lipner |
| 5/6/2013 | 95.25 | Late Work Transportation - Schweitzer |
| 5/7/2013 | 41.40 | Late Work Transportation - Block |
| 5/7/2013 | 26.32 | Late Work Transportation - Kim |
| 5/7/2013 | 38.10 | Late Work Transportation - Lipner |
| 5/7/2013 | 81.16 | Late Work Transportation - O'Keefe |
| 5/7/2013 | 21.83 | Late Work Transportation - Roll |
| 5/7/2013 | 129.47 | Late Work Transportation - Schweitzer |
| 5/8/2013 | 61.17 | Late Work Transportation - Decker |
| 5/8/2013 | 59.87 | Late Work Transportation - O'Neill |
| 5/8/2013 | 33.60 | Late Work Transportation - Stein |
| 5/9/2013 | 148.24 | Late Work Transportation - Bromley |
| 5/9/2013 | 26.92 | Late Work Transportation - Iqbal |
| 5/9/2013 | 78.02 | Late Work Transportation - O'Keefe |
| 5/9/2013 | 61.29 | Late Work Transportation - Rodriguez |
| 5/9/2013 | 52.72 | Late Work Transportation - Schweitzer |
| 5/9/2013 | 33.15 | Late Work Transportation - Stein |
| 5/9/2013 | 33.60 | Late Work Transportation - Xu |
| 5/10/2013 | 71.89 | Late Work Transportation - Decker |
| 5/10/2013 | 35.85 | Late Work Transportation - Roll |
| 5/10/2013 | 39.23 | Late Work Transportation - Rosenthal |
| 5/11/2013 | 39.50 | Late Work Transportation - Stein |
| 5/11/2013 | 43.32 | Late Work Transportation - Zelbo |

**EXPENSE SUMMARY**
June 1, 2013 through June 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/12/2013 | 31.25 | Late Work Transportation - Iqbal |
| 5/12/2013 | 35.85 | Late Work Transportation - Roll |
| 5/13/2013 | 21.96 | Late Work Transportation - Block |
| 5/13/2013 | 61.17 | Late Work Transportation - Decker |
| 5/13/2013 | 32.86 | Late Work Transportation - Iqbal |
| 5/13/2013 | 95.25 | Late Work Transportation - Schweitzer |
| 5/13/2013 | 16.25 | Late Work Transportation - Stein |
| 5/13/2013 | 12.60 | Late Work Transportation - Wilson-Milne |
| 5/14/2013 | 33.60 | Late Work Transportation - Eckenrod |
| 5/14/2013 | 39.60 | Late Work Transportation - Kim |
| 5/14/2013 | 10.10 | Late Work Transportation - Peacock |
| 5/14/2013 | 15.50 | Late Work Transportation - Queen |
| 5/14/2013 | 37.09 | Late Work Transportation - Rosenthal |
| 5/14/2013 | 35.69 | Late Work Transportation - Stein |
| 5/14/2013 | 31.79 | Late Work Transportation - Xu |
| 5/15/2013 | 64.00 | Late Work Transportation - Decker |
| 5/15/2013 | 34.08 | Late Work Transportation - Fleming |
| 5/15/2013 | 27.40 | Late Work Transportation - Iqbal |
| 5/15/2013 | 32.86 | Late Work Transportation - Iqbal (ride after midnight on 5/14/13) |
| 5/15/2013 | 9.10 | Late Work Transportation - Stein |
| 5/15/2013 | 13.70 | Late Work Transportation - Wilson-Milne |
| 5/15/2013 | 33.60 | Late Work Transportation - Xu |
| 5/16/2013 | 33.60 | Late Work Transportation - Kim |
| 5/16/2013 | 100.12 | Late Work Transportation - Kim (package delivery) |
| 5/16/2013 | 26.58 | Late Work Transportation - Peacock |
| 5/16/2013 | 34.02 | Late Work Transportation - Stein |
| 5/16/2013 | 37.81 | Late Work Transportation - Zelbo |
| 5/18/2013 | 16.50 | Late Work Transportation - Pak |
| 5/18/2013 | 33.15 | Late Work Transportation - Stein (weekend) |
| 5/19/2013 | 38.62 | Late Work Transportation - Iqbal |
| 5/19/2013 | 32.48 | Late Work Transportation - Pak |
| 5/19/2013 | 39.60 | Late Work Transportation - Xu |
| 5/20/2013 | 71.17 | Late Work Transportation - Decker |
| 5/20/2013 | 34.97 | Late Work Transportation - Fleming |
| 5/20/2013 | 14.88 | Late Work Transportation - Heikal |
| 5/20/2013 | 20.50 | Late Work Transportation - Lipner |
| 5/20/2013 | 26.85 | Late Work Transportation - O'Donohue |
| 5/20/2013 | 15.00 | Late Work Transportation - Queen |
| 5/21/2013 | 22.10 | Late Work Transportation - Bagarella |
| 5/21/2013 | 34.73 | Late Work Transportation - Iqbal |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/21/2013 | 25.45 | Late Work Transportation - Peacock |
| 5/21/2013 | 16.50 | Late Work Transportation - Queen |
| 5/21/2013 | 63.53 | Late Work Transportation - Stein |
| 5/21/2013 | 13.20 | Late Work Transportation - Wilson-Milne |
| 5/21/2013 | 14.40 | Late Work Transportation - Wilson-Milne (ride after midnight on 5/20/13) |
| 5/21/2013 | 37.50 | Late Work Transportation - Xu |
| 5/22/2013 | 26.85 | Late Work Transportation - Erickson |
| 5/22/2013 | 11.70 | Late Work Transportation - Goodman |
| 5/22/2013 | 34.73 | Late Work Transportation - Iqbal |
| 5/22/2013 | 18.70 | Late Work Transportation - Queen |
| 5/22/2013 | 49.19 | Late Work Transportation - Stein |
| 5/22/2013 | 13.20 | Late Work Transportation - Wilson-Milne |
| 5/22/2013 | 31.79 | Late Work Transportation - Xu |
| 5/22/2013 | 37.81 | Late Work Transportation - Zelbo |
| 5/23/2013 | 23.82 | Late Work Transportation - Capsuto |
| 5/23/2013 | 61.17 | Late Work Transportation - Decker |
| 5/23/2013 | 43.72 | Late Work Transportation - Idoko |
| 5/23/2013 | 34.73 | Late Work Transportation - Iqbal (ride after midnight on 5/23/13) |
| 5/23/2013 | 30.82 | Late Work Transportation - Iqbal |
| 5/23/2013 | 39.77 | Late Work Transportation - Iqbal (package delivery) |
| 5/23/2013 | 33.60 | Late Work Transportation - Kim |
| 5/23/2013 | 104.68 | Late Work Transportation - Rodriguez |
| 5/23/2013 | 35.85 | Late Work Transportation - Roll |
| 5/23/2013 | 25.14 | Late Work Transportation - Stein |
| 5/23/2013 | 33.60 | Late Work Transportation - Stein (ride after midnight on 5/22/13) |
| 5/23/2013 | 12.60 | Late Work Transportation - Wilson-Milne |
| 5/23/2013 | 34.73 | Late Work Transportation - Wirth |
| 5/24/2013 | 57.67 | Late Work Transportation - Gurgel |
| 5/24/2013 | 35.85 | Late Work Transportation - Queen |
| 5/24/2013 | 33.60 | Late Work Transportation - Stein |
| 5/26/2013 | 34.73 | Late Work Transportation - Iqbal |
| 5/27/2013 | 41.25 | Late Work Transportation - Queen |
| 5/28/2013 | 52.72 | Late Work Transportation - Erickson |
| 5/28/2013 | 34.01 | Late Work Transportation - Kim |
| 5/28/2013 | 10.00 | Late Work Transportation - Moessner |
| 5/28/2013 | 52.72 | Late Work Transportation - Queen |
| 5/28/2013 | 46.77 | Late Work Transportation - Roll |
| 5/28/2013 | 14.30 | Late Work Transportation - Wilson-Milne |
| 5/29/2013 | 83.26 | Late Work Transportation - Bromley |
| 5/29/2013 | 21.35 | Late Work Transportation - Roll |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/29/2013 | 37.09 | Late Work Transportation - Rosenthal |
| 5/29/2013 | 41.08 | Late Work Transportation - Xu |
| 5/29/2013 | 37.50 | Late Work Transportation - Xu (ride after midnight on 5/29/13) |
| 5/30/2013 | 23.90 | Late Work Transportation - Block |
| 5/30/2013 | 21.96 | Late Work Transportation - Kim |
| 5/30/2013 | 10.70 | Late Work Transportation - Moessner |
| 5/30/2013 | 29.04 | Late Work Transportation - Roll |
| 5/30/2013 | 31.50 | Late Work Transportation - Ryan |
| 5/30/2013 | 38.28 | Late Work Transportation - Stein |
| 5/30/2013 | 28.62 | Late Work Transportation - Uziel |
| 5/31/2013 | 50.67 | Late Work Transportation - Decker |
| 5/31/2013 | 43.49 | Late Work Transportation - Xu |
| 6/3/2013 | 24.01 | Late Work Transportation - Berhane |
| 6/3/2013 | 129.69 | Late Work Transportation - Clarkin |
| 6/3/2013 | 68.34 | Late Work Transportation - Decker |
| 6/3/2013 | 11.27 | Late Work Transportation - Erickson |
| 6/4/2013 | 22.42 | Late Work Transportation - Eckenrod |
| 6/4/2013 | 13.10 | Late Work Transportation - Erickson |
| 6/4/2013 | 15.62 | Late Work Transportation - Reeb |
| 6/4/2013 | 33.60 | Late Work Transportation - Stein |
| 6/5/2013 | 33.60 | Late Work Transportation - Block |
| 6/5/2013 | 16.70 | Late Work Transportation - Erickson |
| 6/5/2013 | 14.95 | Late Work Transportation - Queen |
| 6/5/2013 | 34.73 | Late Work Transportation - Wirth |
| 6/5/2013 | 44.52 | Late Work Transportation - Xu |
| 6/5/2013 | 33.60 | Late Work Transportation - Xu (ride after midnight on 6/4/13) |
| 6/5/2013 | 45.98 | Late Work Transportation - Zelbo |
| 6/6/2013 | 117.24 | Late Work Transportation - Klein |
| 6/6/2013 | 21.00 | Late Work Transportation - Shea |
| 6/7/2013 | 42.52 | Late Work Transportation - Iqbal |
| 6/9/2013 | 14.15 | Late Work Transportation - Xu (weekend) |
| 6/9/2013 | 17.38 | Late Work Transportation - Xu (weekend) |
| 6/13/2013 | 31.25 | Late Work Transportation - Iqbal |
| 6/14/2013 | 10.90 | Late Work Transportation - Goodman |
| 6/16/2013 | 20.80 | Late Work Transportation - Xu |
| 6/17/2013 | 12.50 | Late Work Transportation - Wilson-Milne |
| 6/27/2013 | 800.00 | Late Work Transportation - Barreto (8 rides during the weeks of 4/29/13 - 5/19/13) |
| 6/27/2013 | 632.61 | Late Work Transportation - Hong (9 rides during the week of 4/29/13 - 5/12/13) |
| 6/28/2013 | 101.36 | Late Work Transportation - Bawa (2 rides during the week of 5/20/13 - 5/26/13) |
| 6/28/2013 | 208.83 | Late Work Transportation - Khmelnitsky (3 rides during the weeks of 5/6/13 - 5/19/13) |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/28/2013 | 300.00 | Late Work Transportation - Mohan (3 rides during the weeks of 5/13/13 - 5/26/13) |
| 6/28/2013 | 12.35 | Late Work Transportation - Stein (ride on 4/22/13) |
| 6/28/2013 | 23.90 | Late Work Transportation - Stein (weekend ride on 5/18/13) |
| 6/28/2013 | 20.00 | Late Work Transportation - Stein (ride on 5/19/13) |
| 6/28/2013 | 65.00 | Late Work Transportation - Yam (4 rides during the week of 5/27/13 - 6/2/13) |
| 6/28/2013 | 70.00 | Late Work Transportation - Yam (4 rides during the week of 6/3/13 - 6/9/13) |
| **TOTAL:** | **8,934.25** | |
| | | |
| **Conference Meals** | | |
| | | |
| 5/17/2013 | 45.73 | Conference Meal (6 attendees) |
| 5/17/2013 | 143.72 | Conference Meal (6 attendees) |
| 5/17/2013 | 78.39 | Conference Meal (6 attendees) |
| 5/20/2013 | 60.97 | Conference Meal (8 attendees) |
| 5/21/2013 | 65.32 | Conference Meal (5 attendees) |
| 5/21/2013 | 119.76 | Conference Meal (5 attendees) |
| 5/22/2013 | 38.11 | Conference Meal (5 attendees) |
| 5/22/2013 | 76.21 | Conference Meal (5 attendees) |
| 5/22/2013 | 119.76 | Conference Meal (5 attendees) |
| 5/22/2013 | 119.76 | Conference Meal (5 attendees) |
| 5/22/2013 | 60.97 | Conference Meal (8 attendees) |
| 5/22/2013 | 60.97 | Conference Meal (8 attendees) |
| 5/22/2013 | 156.78 | Conference Meal (8 attendees) |
| 5/31/2013 | 76.21 | Conference Meal (10 attendees) |
| 5/31/2013 | 250.41 | Conference Meal (10 attendees) |
| 6/3/2013 | 200.33 | Conference Meal (8 attendees) |
| 6/7/2013 | 413.73 | Conference Meal (20 attendees) |
| 6/11/2013 | 45.73 | Conference Meal (6 attendees) |
| 6/12/2013 | 57.16 | Conference Meal (5 attendees) |
| 6/12/2013 | 125.21 | Conference Meal (5 attendees) |
| 6/13/2013 | 65.32 | Conference Meal (5 attendees) |
| 6/17/2013 | 100.16 | Conference Meal (4 attendees) |
| 6/17/2013 | 78.39 | Conference Meal (6 attendees) |
| 6/19/2013 | 45.73 | Conference Meal (6 attendees) |
| 6/20/2013 | 351.67 | Conference Meal (17 attendees) |
| 6/20/2013 | 62.60 | Conference Meal (5 attendees) |
| 6/20/2013 | 21.78 | Conference Meal (5 attendees) |
| **TOTAL:** | **3,040.88** | |
| | | |
| **Other** | | |

**EXPENSE SUMMARY**
**June 1, 2013 through June 30, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/10/2013 | 14.97 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 6/10/2013 | 23.02 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 6/12/2013 | 101.09 | Outside Duplicating |
| 6/12/2013 | 549.14 | Outside Duplicating |
| 6/12/2013 | 2,045.09 | Outside Duplicating |
| 6/27/2013 | 142.80 | Outside Duplicating |
| **TOTAL:** | **2,876.11** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 7/25/2013 | 31,013.50 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 7/25/2013 | 37,845.50 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 7/25/2013 | 57,519.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 7/25/2013 | 70,484.50 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 7/25/2013 | 206,547.10 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 7/25/2013 | 3,300.00 | Expert Expense (Invoice to be provided to the Office of the US Trustee and/or the Fee Examiner on request. Note that this expense was incurred prior to March 5, 2013, the date the Court entered the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584].) |
| **TOTAL:** | **406,709.60** | |
| | | |
| | | |
| **GRAND TOTAL:** | **453,489.71** | |