# EXHIBIT A

**Financial Advisor to The Official Committee of Retired Employees and The Official
Committee of Long Term Disability Participants of Nortel Networks, Inc., et al.**
Professional Services Rendered by Alvarez & Marsal Healthcare Industry Group, LLC
April 1, 2013 - April 30, 2013

**TOTAL HOURS:**          754.30

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| M. Morton | 04/09/13 | 0.5 | 1 | Review data request from Margaret |
| M. Morton | 04/12/13 | 1.0 | 1 | Review data request from WageWorks |
| M. Morton | 04/16/13 | 0.3 | 1 | Review questions related to WageWorks |
| A. Shapiro | 4/3/13 | 0.3 | 2 | Review updated census data |
| M. Morton | 04/09/13 | 2.0 | 2 | Review and update individual claim forms |
| R. Mizak | 04/10/13 | 1.5 | 2 | Pulled data requested by potential actuary |
| J. McDermott | 04/11/13 | 0.5 | 2 | Review of census information |
| R. Winters | 04/17/13 | 0.4 | 2 | Review and respond (s required) to correspondence related to census, Canadian trial, annuity options, ICF log, LTD veba budget, E&O insurance proposal , LTD PLR, LTD Veba administrator specs, Yoakum order |
| M. Leahan | 04/25/13 | 1.5 | 2 | Review LTD Retiree Elections file \| Review model description document |
| R. Winters | 04/01/13 | 0.4 | 3 | Review and respond (as necessary) to emails concerning LTD administrators, with Henderson re deliverables for LTD Committee, LTD investment managers |
| M. Zilberman | 04/01/13 | 1.2 | 3 | Perform tech review and ensure all changes to data were entered into the census build properly and accurately |
| A. Shapiro | 4/1/13 | 1.5 | 3 | Update census with change log from R. Mizak |
| A. Shapiro | 04/02/13 | 0.5 | 3 | Refine age calculation in projection |
| A. Shapiro | 04/02/13 | 0.3 | 3 | Update census for R. Smith objection |
| E. Lesher | 04/03/13 | 0.2 | 3 | Receive tech review instructions from A. Shapiro and walk through spreadsheets involved with the review |
| A. Shapiro | 04/03/13 | 0.5 | 3 | Update census for R. Smith objection |
| A. Shapiro | 04/03/13 | 0.5 | 3 | Analyze effect of "maxing out" participants' medical coverage levels |
| E. Lesher | 04/05/13 | 3.8 | 3 | Perform tech review and ensure all changes to data were entered into the census build properly and accurately |
| A. Shapiro | 4/5/2013 | 0.8 | 3 | Update illustrations in model description report |
| M. Morton | 04/08/13 | 0.5 | 3 | Review participants with zero income replacement with A. Shapiro |
| A. Shapiro | 4/9/13 | 0.4 | 3 | Extract offset data for employee K. Adams |
| A. Shapiro | 4/9/2013 | 2.8 | 3 | Generate new Individual Claim Forms with $60,000 HRA cap |
| R. Mizak | 04/10/13 | 0.8 | 3 | Reviewed communications re: questions to LTD actuarial assumptions. |
| R. Mizak | 04/10/13 | 1.1 | 3 | Reviewed document to be sent to counsel re: LTD actuarial assumptions |
| S. Sames | 04/10/13 | 0.3 | 3 | Peer review of updated individual claim form |
| A. Shapiro | 4/10/2013 | 4.8 | 3 | Generate values for new Individual Claim Form with $60,000 HRA cap |
| A. Shapiro | 4/10/2013 | 0.5 | 3 | Prepare draft of Individual Claim Form for professionals and Committee to review |
| A. Shapiro | 4/10/2013 | 2.5 | 3 | Update language in Individual Claim Form |
| M. Morton | 04/10/13 | 3.0 | 3 | Update individual claim forms |
| M. Morton | 04/10/13 | 1.0 | 3 | Review aggregate chart of distribution amounts |
| M. Morton | 04/10/13 | 1.5 | 3 | Review changes to individual claim forms |
| A. Shapiro | 4/11/2013 | 1.0 | 3 | Generate Individual Claim Forms for Committee members |
| A. Shapiro | 4/11/2013 | 3.5 | 3 | Revise Individual Claim Form based on recommendations from the Committee |
| A. Shapiro | 4/11/2013 | 0.3 | 3 | Technical review of Individual Claim Form data |
| M. Morton | 04/11/13 | 2.0 | 3 | Review supplemental LTD claim form changes from committee |
| M. Morton | 04/11/13 | 2.0 | 3 | Check that all changes have been implemented to claim forms |
| M. Morton | 04/11/13 | 2.0 | 3 | Update supplemental LTD claim form changes |
| A. Shapiro | 4/15/13 | 2.3 | 3 | Update medical projection illustration for M. Cullen |
| M. Morton | 04/15/13 | 0.5 | 3 | Review Medicare question |
| M. Morton | 04/15/13 | 1.0 | 3 | Review individual constituent questions |
| A. Shapiro | 4/16/2013 | 1.3 | 3 | Compare single year cash payments to current annual LTD income |
| M. Morton | 04/16/13 | 0.8 | 3 | Review individual constituent questions |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Mizak | 04/17/13 | 0.8 | 3 | Worked on summary of ICF inquiries for actuaries, counsel and RC |
| M. Morton | 04/17/13 | 1.2 | 3 | Review individual constituent questions |
| M. Leahan | 04/18/13 | 0.8 | 3 | Review changes to Medical Illustrations |
| A. Shapiro | 4/18/2013 | 0.8 | 3 | Update medical projection illustration for M. Cullen |
| M. Morton | 04/18/13 | 1.5 | 3 | Review updated medical exhibits and draft memo |
| M. Morton | 04/18/13 | 2.0 | 3 | Review questions from committee regarding threshold questions |
| M. Morton | 04/18/13 | 1.5 | 3 | Review projection of benefits for individual constituent |
| M. Morton | 04/19/13 | 1.0 | 3 | Review status of zero income replacement participants |
| A. Shapiro | 4/22/13 | 2.0 | 3 | Run scenarios for potential medical reenrollments |
| A. Shapiro | 4/22/13 | 0.8 | 3 | Analyze annuity payment structure |
| A. Shapiro | 4/23/13 | 2.0 | 3 | Summarize scenarios for potential medical reenrollments |
| A. Shapiro | 4/23/13 | 1.5 | 3 | Summarize scenarios for potential life insurance reenrollments |
| M. Morton | 04/23/13 | 2.0 | 3 | Review medical benefit calculation |
| A. Shapiro | 4/24/2013 | 1.0 | 3 | Individual calculation under 4 scenarios for D. Jones |
| M. Morton | 04/24/13 | 2.0 | 3 | Review model documentation |
| R. Mizak | 04/25/13 | 0.6 | 3 | Analysis of LTD to Retirement settlement tracker |
| A. Shapiro | 4/25/13 | 0.8 | 3 | Summary of LTD and Retiree estimated settlement amounts |
| A. Shapiro | 4/25/13 | 3.2 | 3 | Draft model description report |
| M. Morton | 04/25/13 | 3.5 | 3 | Review document with methodology |
| M. Morton | 4/27/2013 | 2.5 | 3 | Update model documentation and declaration |
| A. Shapiro | 4/29/2013 | 1.0 | 3 | Settlement values exhibit for J. Stemerman |
| M. Morton | 4/29/2013 | 1.0 | 3 | Review summary of individual claim amounts |
| A. Shapiro | 4/30/2013 | 5.0 | 3 | Update medical calculation methodology |
| R. Winters | 04/02/13 | 0.4 | 5 | Review and respond (as necessary) to emails concerning LTD VEBA vendors, LTD scenario analysis, review of LTD call, PLR issues, HRA structure, Berger summary of hearing; Henderson briefing on LTD options, Mizak email re VEBA vendor schedules |
| R. Winters | 04/03/13 | 0.2 | 5 | Review Henderson / Spittell scenarios analysis |
| R. Winters | 04/03/13 | 1.1 | 5 | Review and respond (as necessary) to emails concerning Haupt inquiries, fee estimates (VEBA providers), call coordination, review materials for call LTD calls, Cullen matter, explanation to Committee of current A&M activities, suggested edit to Henderson email to LTD Committee constituency, Stutts correspondence re vendors, Zahralddin re fiduciary duty, Henderson re scenarios + attachment summary |
| C. Henderson | 04/03/13 | 0.2 | 5 | Prepare and Review scenarios analysis summary with M. Spittell for Winters/Mizak review |
| R. Mizak | 04/03/13 | 1.8 | 5 | Work on summary of scenarios modeled |
| D. Spragg | 04/08/13 | 1.5 | 5 | Receipt and review of XL E&O model form from McGriff and sent to Mizak |
| R. Mizak | 04/09/13 | 1.1 | 5 | Work on summary table of proposed value and number of payments to be made to LTD recipients per call with Committee on 4/8. |
| R. Mizak | 04/09/13 | 0.9 | 5 | Work on revised calculations for LTD committee, varying the amount of the HRA and the timing of cash payments |
| R. Winters | 04/10/13 | 0.2 | 5 | Review TW draft tables illustrating distribution |
| R. Mizak | 04/05/13 | 0.8 | 7 | Responded to late retiree inquiry forwarded by counsel |
| R. Winters | 04/08/13 | 0.7 | 7 | Review LTD Committee correspondence to Cullen; Retiree Committee Yoakum letter; draft Distribution motion, annuity providers, SPD for VEBA, response to Gallagher and Jones inquiry re VEBA service providers, |
| R. Mizak | 04/10/13 | 0.4 | 7 | Investigated inquiry related to payment of medical annuities |
| R. Winters | 04/15/13 | 1.0 | 7 | Retiree committee call re: investment advisor |
| R. Winters | 04/15/13 | 2.1 | 7 | Participation on LTD Committee call re distribution mechanics (partial participation) |
| R. Winters | 04/15/13 | 0.1 | 7 | Telephone call with Deb Jones re actuarial assumptions |
| B. Yee | 04/16/13 | 0.4 | 7 | Review responses to 2 inquires |
| M. Morton | 04/23/13 | 2.0 | 7 | Review questions and responses to participants |
| M. Morton | 04/24/13 | 0.5 | 7 | Review analysis for Committee member |
| M. Morton | 04/24/13 | 1.0 | 7 | Prepare analysis for Committee member |
| R. Winters | 04/25/13 | 0.8 | 7 | Call with LTD Committee |
| M. Morton | 04/25/13 | 0.8 | 7 | Conference call with Committee |
| R. Winters | 04/01/13 | 0.8 | 8 | Communications with team re: open items and meeting on 4/3 |
| R. Winters | 04/01/13 | 0.1 | 8 | Telephone call with Neil Berger re coordination re settlement hearing |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Winters | 04/01/13 | 0.7 | 8 | Conference call with LTD Committee re planning for. Implementation (partial participation) |
| R. Winters | 04/01/13 | 0.1 | 8 | Telephone call (Ronald Winters + Charles Henderson) re review of further scenario analyses developed for LTD Committee |
| C. Henderson | 04/01/13 | 0.1 | 8 | Telephone call (Ronald Winters + Charles Henderson) re review of further scenario analyses developed for LTD Committee |
| C. Henderson | 04/01/13 | 0.5 | 8 | Conference call with LTD Committee re additional scenarios to be modeled and timing of and requirements for Implementation (partial participation longer Committee call.  Henderson only participated for 30 minutes) |
| R. Mizak | 04/01/13 | 0.8 | 8 | Communications with team re: open items and meeting on 4/3 |
| R. Mizak | 04/01/13 | 1.0 | 8 | Communications re: LTD scenario analysis |
| M. Morton | 04/01/13 | 0.3 | 8 | Call with C. Henderson |
| R. Winters | 04/02/13 | 0.5 | 8 | Telephone call (Ronald Winters + Charles Henderson) re revised analyses performed at request of LTD Committee + scheduled presentation |
| C. Henderson | 04/02/13 | 0.5 | 8 | Telephone call (Ronald Winters + Charles Henderson) re revised analyses performed at request of LTD Committee + scheduled presentation |
| C. Henderson | 04/02/13 | 1.3 | 8 | Call with M. Morgan and M. Spittell regarding status of tax issues |
| C. Henderson | 04/02/13 | 0.8 | 8 | Discussion with M. Spittell and J.D. Ivy regarding status of project and timeline |
| C. Henderson | 04/02/13 | 0.6 | 8 | Call with M. Spittell regarding outstanding modeling and tax matters |
| M. Spittell | 04/02/13 | 0.6 | 8 | Call with C. Henderson regarding outstanding modeling and tax matters. |
| J. Ivy | 04/02/13 | 0.8 | 8 | Discussions with M. Spittell and C. Henderson regarding status of project. |
| R. Mizak | 04/02/13 | 0.3 | 8 | Follow-up communications with team re: open items |
| R. Winters | 04/03/13 | 0.9 | 8 | Call (R. Winters, C. Henderson, R. Mizak, also S. Fulmer) re: analytical materials for LTD Committee discussion |
| R. Winters | 04/03/13 | 0.1 | 8 | Call (R. Winters and R. Mizak) re: service provider interviews |
| R. Winters | 04/03/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: retiree committee suppliers to be contacted per call with committee |
| R. Winters | 04/03/13 | 0.1 | 8 | Call (R. Winters and R. Mizak) re: work with LTD committee |
| R. Winters | 04/03/13 | 0.3 | 8 | Call (R. Winters, C. Henderson and R. Mizak) re: modeling iterations for LTD committee |
| R. Winters | 04/03/13 | 0.3 | 8 | Call (R, Winters, C. Henderson, and R. Mizak) re: modeled scenarios for LTDs |
| R. Winters | 04/03/13 | 0.9 | 8 | Call (R. Winters, C. Henderson and R. Mizak) re: LTD modeling issues |
| R. Winters | 04/03/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: retiree committee suppliers to be contacted per call with committee |
| R. Winters | 04/03/13 | 0.1 | 8 | Call (R. Winters and R. Mizak) re: work with LTD committee |
| R. Winters | 04/03/13 | 0.1 | 8 | Telephone call (Ronald Winters - Charles Henderson) re summary advice for LTD Committee |
| S. Fulmer | 04/03/13 | 0.9 | 8 | Conference call (R. Winters, C. Henderson and R. Mizak) re: LTD modeling issues |
| C. Henderson | 04/03/13 | 0.9 | 8 | Call (R. Winters, C. Henderson, R. Mizak, also S. Fulmer) re: analytical materials for LTD Committee discussion |
| C. Henderson | 04/03/13 | 0.3 | 8 | Call (R. Winters, C. Henderson and R. Mizak) re: modeling iterations for LTD committee |
| C. Henderson | 04/03/13 | 0.4 | 8 | Call (R, Winters, C. Henderson, and R. Mizak) re: modeled scenarios for LTDs  2nd call for 2nd review/discussion |
| C. Henderson | 04/03/13 | 0.9 | 8 | Call (R. Winters, C. Henderson and R. Mizak) re: LTD modeling issues |
| C. Henderson | 04/03/13 | 0.1 | 8 | Telephone call (Ronald Winters - Charles Henderson) re summary advice for LTD Committee |
| R. Mizak | 04/03/13 | 0.8 | 8 | Call with counsels' staff re: interview scheduling |
| R. Mizak | 04/03/13 | 0.9 | 8 | Call (R. Winters, C. Henderson, R. Mizak, also S. Fulmer) re: analytical materials for LTD Committee discussion |
| R. Mizak | 04/03/13 | 0.1 | 8 | Call (C. Henderson and R. Mizak) re: report to LTDs |
| R. Mizak | 04/03/13 | 0.1 | 8 | Call (R. Winters and R. Mizak) re: service provider interviews |
| R. Mizak | 04/03/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: retiree committee suppliers to be contacted per call with committee |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Mizak | 04/03/13 | 0.1 | 8 | Call (R. Winters and R. Mizak) re: work with LTD committee |
| R. Mizak | 04/03/13 | 0.3 | 8 | Call (R. Winters, C. Henderson and R. Mizak) re: modeling iterations for LTD committee |
| R. Mizak | 04/03/13 | 0.7 | 8 | Call with potential investment manager #5 |
| R. Mizak | 04/03/13 | 0.7 | 8 | Call (R, Mizak and C. Henderson) re: modeled scenarios for LTDs |
| R. Mizak | 04/03/13 | 1.3 | 8 | Call (R, Mizak and C. Henderson) re: modeled scenarios for LTDs |
| R. Mizak | 04/03/13 | 0.3 | 8 | Call (R, Winters, C. Henderson, and R. Mizak) re: modeled scenarios for LTDs |
| R. Mizak | 04/03/13 | 0.5 | 8 | Call (R, Mizak and C. Henderson) re: modeled scenarios for LTDs |
| M. Morton | 04/03/13 | 0.8 | 8 | Conference call with A&M |
| R. Mizak | 04/04/13 | 0.7 | 8 | Call with professional re: potential service providers |
| R. Winters | 04/05/13 | 0.3 | 8 | Call (R. Winters, C. Henderson and R. Mizak) re: LTD structures |
| R. Winters | 04/05/13 | 0.2 | 8 | Telephone call (Ronald Winters + Charles Henderson re follow-up from LTD Committee call; tax matters under various scenarios |
| C. Henderson | 04/05/13 | 0.5 | 8 | Call with M. Spittell and B. Cumberland regarding distribution options. |
| C. Henderson | 04/05/13 | 0.2 | 8 | Telephone call with R. Winters + C. Henderson) re follow up from LTD Committee call; tax matters under various scenarios |
| C. Henderson | 04/05/13 | 0.3 | 8 | Call (R. Winters, C. Henderson and R. Mizak) re: LTD structures |
| R. Mizak | 04/05/13 | 0.6 | 8 | Communications with counsel re: retiree claim inquiries |
| R. Mizak | 04/05/13 | 0.3 | 8 | Call (R. Winters, C. Henderson and R. Mizak) re: LTD structures |
| R. Winters | 04/06/13 | 0.1 | 8 | Correspondence with Henderson re VEBA structural components |
| C. Henderson | 04/06/13 | 0.1 | 8 | Email to R. Winters regarding VEBA structure and roles/responsibilities |
| R. Winters | 04/07/13 | 0.1 | 8 | Correspondences with Bodnar re post-ED transition matters + clarification of calculation process inquiry |
| R. Mizak | 04/07/13 | 0.8 | 8 | Communications with counsel and participant re: HRA usage for retiree settlement |
| R. Winters | 04/08/13 | 0.2 | 8 | Call (R. Mizak and C. Henderson) re: annuity providers |
| R. Winters | 04/08/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: LTD settlement structures and the identification of annuity providers |
| C. Henderson | 04/08/13 | 3.3 | 8 | Participated in LTD conference call (C. Henderson, M. Spittell, and R. Mizak) re: settlement alternatives |
| C. Henderson | 04/08/13 | 0.2 | 8 | Call (R. Mizak and C. Henderson) re: annuity providers |
| M. Spittell | 04/08/13 | 3.3 | 8 | Participated in LTD conference call (C. Henderson, M. Spittell, and R. Mizak) re: settlement alternatives |
| R. Mizak | 04/08/13 | 0.6 | 8 | Prepared for LTD conference call |
| R. Mizak | 04/08/13 | 3.3 | 8 | Participated in LTD conference call (C. Henderson, M. Spittell, and R. Mizak) re: settlement alternatives |
| R. Mizak | 04/08/13 | 0.2 | 8 | Call (R. Mizak and C. Henderson) re: annuity providers |
| R. Mizak | 04/08/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: LTD settlement structures and the identification of annuity providers |
| A. Shapiro | 4/8/13 | 0.8 | 8 | Review comments on peer review of census build |
| R. Winters | 04/09/13 | 0.3 | 8 | Call (R. Winters, C. Henderson and R. Mizak) re: LTD settlement economics |
| R. Winters | 04/09/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: LTD settlement economics |
| R. Winters | 04/09/13 | 1.6 | 8 | Call (C. Henderson, M. Spittell, M. Maxwell, R. Mizak, and R. Winters (partial)) re: proposed LTD structure and tax implications |
| R. Winters | 04/09/13 | 0.8 | 8 | Telephone call (Winters-Greer) re distribution mechanisms (annuity); LTD |
| R. Winters | 04/09/13 | 0.2 | 8 | Call (Winters + Greer) re: LTD distribution analysis |
| D. Greer | 04/09/13 | 0.2 | 8 | Call (Winters + Greer) re: LTD distribution analysis |
| C. Henderson | 04/09/13 | 0.3 | 8 | Call (C. Henderson, R. Winters and R. Mizak) re: LTD settlement economics |
| C. Henderson | 04/09/13 | 1.6 | 8 | Call (C. Henderson, M. Spittell, M. Maxwell, R. Mizak, and R. Winters (partial)) re: proposed LTD structure and tax implications |
| C. Henderson | 04/09/13 | 0.6 | 8 | Call (R. Mizak, C. Henderson and J. McDermott) re: LTD annuity structures |
| M. Spittell | 04/09/13 | 1.6 | 8 | Call with R. Mizak, R. Winters, C. Henderson, and M. Maxwell regarding tax issues. |
| M. Spittell | 04/09/13 | 0.3 | 8 | Call (C. Henderson, M. Spittell and R. Mizak) re: LTD structure and tax calculations |
| R. Mizak | 04/09/13 | 0.5 | 8 | Call (R. Mizak and M. Maxwell) re: LTD annuity structures |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Mizak | 04/09/13 | 0.6 | 8 | Call (R. Mizak, C. Henderson and J. McDermott) re: LTD annuity structures |
| R. Mizak | 04/09/13 | 0.1 | 8 | Call (R. Mizak and C. Henderson) re: call with ERISA attorney |
| R. Mizak | 04/09/13 | 0.3 | 8 | Call (R. Winters, C. Henderson and R. Mizak) re: LTD settlement economics |
| R. Mizak | 04/09/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: LTD settlement economics |
| R. Mizak | 04/09/13 | 0.2 | 8 | Call (M. Spittell and R. Mizak) re: LTD tax calculations |
| R. Mizak | 04/09/13 | 0.3 | 8 | Call (C. Henderson, M. Spittell and R. Mizak) re: LTD structure and tax calculations |
| R. Mizak | 04/09/13 | 1.6 | 8 | Call (C. Henderson, M. Spittell, M. Maxwell, R. Mizak, and R. Winters (partial)) re: proposed LTD structure and tax implications |
| R. Mizak | 04/09/13 | 0.1 | 8 | Call (J. McDermott and R. Mizak) re: annuity structures and potential providers |
| J. McDermott | 04/09/13 | 0.6 | 8 | Call with Mizak Henderson - understand annuity structure and needs |
| J. McDermott | 04/09/13 | 0.2 | 8 | Call with Mizak to understand spreadsheet, impact of factoring |
| J. McDermott | 04/09/13 | 0.1 | 8 | Call with Tom Mulhare re likely candidates for annuitization |
| J. McDermott | 04/09/13 | 0.1 | 8 | Call with Pat Hughes re likely candidates for annuitization |
| J. McDermott | 04/09/13 | 0.1 | 8 | Call with Bud Schiff re likely candidates for annuitization |
| R. Winters | 04/10/13 | 0.2 | 8 | Telephone call with Morgan Maxwell re Rafael Zahralddin response to email briefing + inquiry; + review e-mail chain (0.1) |
| R. Winters | 04/10/13 | 0.2 | 8 | Correspondence with Gallagher re IM providers, Retiree providers |
| R. Winters | 04/10/13 | 0.1 | 8 | Call with R. Winters and R. Mizak) re: LTD tax analysis |
| C. Henderson | 04/10/13 | 0.1 | 8 | Call with J. McDermott re - census data needed |
| M. Spittell | 04/10/13 | 0.1 | 8 | Call (C. Henderson, M. Spittell, and R. Mizak) re: review of document circulated by counsel. |
| R. Mizak | 04/10/13 | 0.2 | 8 | Call (J. McDermott and R. Mizak) re: proposed annuity payout structure and timing |
| R. Mizak | 04/10/13 | 0.1 | 8 | Call (R. Winters and R. Mizak) re: LTD tax analysis |
| R. Mizak | 04/10/13 | 0.1 | 8 | Call (C. Henderson, M. Spittell, and R. Mizak) re: review of document circulated by counsel |
| R. Mizak | 04/10/13 | 0.2 | 8 | Call (R. Mizak and C. Henderson) re: response to potential annuity provider |
| D. Spragg | 04/10/13 | 0.5 | 8 | Call with Rich Mizak on E&O policies status and requests |
| J. McDermott | 04/10/13 | 0.2 | 8 | Call with Rich Mizak follow up questions on structure and payouts |
| J. McDermott | 04/10/13 | 0.1 | 8 | Call with Charles Henderson re - census data needed |
| A. Shapiro | 4/10/2013 | 0.5 | 8 | Call with M. Morton re: modified language for new Individual Claim Form |
| M. Morton | 04/10/13 | 0.5 | 8 | Discuss with A Shapiro requested changes from committee |
| R. Winters | 04/11/13 | 0.7 | 8 | Telephone call (Ronald Winters - Charles Henderson) re one-pager comparative for LTD Committee |
| R. Winters | 04/11/13 | 0.2 | 8 | Discussion (R. Winters and R. Mizak) re: draft report to LTD committee and communications with retiree committee |
| R. Winters | 04/11/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: draft presentation to LTD committee discussing potential settlement options. |
| C. Henderson | 04/11/13 | 0.6 | 8 | Review and respond as required to emails including TW on data adjustments, final changes to distribution motions, technical tax matters (Spittell + Henderson), PLR (Retiree) matters, Retiree motion re Yoakum claim, Veba vendors |
| C. Henderson | 04/11/13 | 0.7 | 8 | Telephone call (Ronald Winters - Charles Henderson) re one-pager comparative for LTD Committee |
| M. Spittell | 04/11/13 | 0.3 | 8 | Call (M. Spittell and R. Mizak) re: LTD legal document review |
| M. Spittell | 04/11/13 | 0.2 | 8 | Review and discuss with C. Henderson the response to Attorney call for final comments on submission |
| M. Spittell | 04/11/13 | 0.6 | 8 | Call with (C. Henderson + R. Winters) re: outstanding technical matters related to VEBA and annuity distribution alternatives. |
| R. Mizak | 04/11/13 | 0.1 | 8 | Call with J. McDermott- update |
| R. Mizak | 04/11/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: draft presentation to LTD committee discussing potential settlement options. |
| R. Mizak | 04/11/13 | 0.4 | 8 | Communications with counsel re: interviews on 4/29 |
| R. Mizak | 04/11/13 | 0.2 | 8 | Discussion (R. Winters and R. Mizak) re: draft report to LTD committee and communications with retiree committee |
| R. Mizak | 04/11/13 | 0.3 | 8 | Call (M. Spittell and R. Mizak) re: LTD legal document review |
| R. Mizak | 04/11/13 | 0.2 | 8 | Call (R. Mizak and C. Henderson) re: discussions with counsel |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| J. McDermott | 04/11/13 | 0.1 | 8 | Call with Rich Mizak - update |
| A. Shapiro | 4/11/2013 | 0.3 | 8 | Call with M. Curran regarding scheduled benefit questions for 6 employees |
| R. Winters | 04/12/13 | 0.4 | 8 | Call (R. Winters and R. Mizak) re: annuity for LTDs (3 parts) |
| R. Winters | 04/12/13 | 0.3 | 8 | Telephone call with Daniele re transition to VEBA Committee + integration with LTD opt-ins |
| R. Winters | 04/12/13 | 0.3 | 8 | Telephone call with Neil Berger re integration with LTD opt-ins + settlement + LTD motion papers |
| R. Winters | 04/12/13 | 0.1 | 8 | Call (R. Winters and R. Mizak) re: annuity for LTDs |
| C. Henderson | 04/12/13 | 0.3 | 8 | Call (R. Mizak and C. Henderson) re: discussions with counsel |
| I. Dimkova | 04/12/13 | 0.1 | 8 | Communication with Elliott Greenleaf regarding LTD webinar presentation |
| R. Mizak | 04/12/13 | 0.1 | 8 | Call (R. Winters and R. Mizak) re: annuity for LTDs |
| R. Mizak | 04/12/13 | 0.6 | 8 | Call (N. Berger, S. Skelly, M. Daniele, and R. Mizak) re: transition plan and next steps |
| R. Mizak | 04/12/13 | 0.3 | 8 | Call (R. Mizak and C. Henderson) re: LTD calculations for annuity |
| R. Mizak | 04/12/13 | 0.1 | 8 | Call (R. Winters and R. Mizak) re: annuity for LTDs, pt. 2 |
| R. Mizak | 04/12/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: annuity for LTDs, pt. 3 & 4 |
| R. Winters | 04/13/13 | 0.1 | 8 | Review Gallagher agenda for Monday call, |
| R. Winters | 04/14/13 | 0.3 | 8 | Telephone call (R. Winters and R. Mizak) re annuities status and options |
| R. Winters | 04/14/13 | 0.4 | 8 | Telephone call with Deb Jones re LTD assessment of distribution options |
| R. Winters | 04/14/13 | 0.3 | 8 | Telephone call (R. Winters and R. Mizak) re: annuities status and options |
| R. Winters | 04/14/13 | 0.3 | 8 | Call (R. Winters and R. Mizak) re: tasks to be completed for retiree committee |
| R. Winters | 04/14/13 | 0.8 | 8 | Telephone call with Barbara Gallagher re LTD Committee assessment of distribution alternatives |
| R. Winters | 04/14/13 | 0.3 | 8 | Review Zahralddin email re upcoming tax and hearing issues + Greer edit of apportionment for retirees |
| R. Mizak | 04/14/13 | 0.3 | 8 | Telephone call (R. Winters and R. Mizak) re annuities status and options |
| R. Winters | 04/15/13 | 0.1 | 8 | Call (R. Winters and R. Mizak) re: preparation for call with retiree committee |
| R. Winters | 04/15/13 | 1.3 | 8 | Participation in Retiree Committee call regarding integration to VEBA Committee + LTD settlement (partial participation) |
| R. Winters | 04/15/13 | 1.2 | 8 | Call (Winters + Greer) re: LTD distribution analysis |
| R. Winters | 04/15/13 | 0.2 | 8 | Telephone call (Ronald Winters + Vince Bodnar) re responses to Deb jones inquiries |
| D. Greer | 04/15/13 | 1.2 | 8 | Call (Winters + Greer) re: LTD distribution analysis |
| C. Henderson | 04/15/13 | 0.8 | 8 | Participation in Retiree Committee call regarding LTD settlement (part participation) |
| C. Henderson | 04/15/13 | 0.1 | 8 | Nortel call C. Henderson and R Mizak regarding  annuity questions and responses |
| M. Spittell | 04/15/13 | 0.9 | 8 | Call (M. Maxwell, M. Spittell, and R. Mizak) re: questions from potential annuity provider for LTD committee |
| M. Spittell | 04/15/13 | 1.1 | 8 | Constituent call. |
| M. Spittell | 04/15/13 | 0.4 | 8 | Call with C. Henderson regarding status of tax issues. |
| R. Mizak | 04/15/13 | 0.1 | 8 | Call (R. Winters and R. Mizak) re: preparation for call with retiree committee |
| R. Mizak | 04/15/13 | 0.2 | 8 | Discussions with J. McDermott re - responses and clarifications |
| R. Mizak | 04/15/13 | 0.9 | 8 | Call (M. Maxwell, M. Spittell, and R. Mizak) re: questions from potential annuity provider for LTD committee |
| D. Spragg | 04/15/13 | 0.3 | 8 | Call with Mizak and emails on alternative policy forms |
| J. McDermott | 04/15/13 | 0.2 | 8 | Discussions with Rich Mizak re - responses and clarifications |
| V. Bodnar | 04/15/13 | 1.0 | 8 | Call with R. Winters. |
| R. Winters | 04/16/13 | 0.3 | 8 | Call (R. Winters and R. Mizak) re: LTD budget, LTD report, retiree wrap up matters |
| R. Mizak | 04/16/13 | 1.8 | 8 | Communications with actuaries re: ongoing analysis required by committee |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Mizak | 04/16/13 | 0.3 | 8 | Call (M. Daniele, K. Brown and R. Mizak) re: transition plan, go-forward work plan for actuaries, and investment account structure. |
| R. Mizak | 04/16/13 | 0.9 | 8 | Call with Towers Watson re: open items and transition plan for data from main database to WageWorks |
| R. Mizak | 04/16/13 | 0.2 | 8 | Discussion (J. McDermott and R. Mizak) re: potential annuity providers for LTD Committee |
| R. Mizak | 04/16/13 | 0.3 | 8 | Call (R. Winters and R. Mizak) re: LTD budget, LTD report, retiree wrap up matters |
| R. Winters | 04/17/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: budget for LTD committee |
| R. Winters | 04/17/13 | 0.3 | 8 | Call (R. Winters and R. Mizak) re: status of LTD discussions and go forward work plan |
| R. Winters | 04/17/13 | 0.1 | 8 | Telephone call (Ronald Winters + Jim McDermott) re annuity options + solicitation process. |
| C. Henderson | 04/17/13 | 0.1 | 8 | Call C. Henderson and M Spittell regarding memo review |
| C. Henderson | 04/17/13 | 0.1 | 8 | Call C. Henderson  and R Winters re: annuity questions |
| M. Spittell | 04/17/13 | 0.4 | 8 | Call (M. Spittell and R. Mizak) re: LTD settlement structure |
| M. Spittell | 04/17/13 | 0.1 | 8 | Call C. Henderson and M Spittell regarding memo review |
| M. Spittell | 04/17/13 | 0.3 | 8 | Conference call with annuity experts. |
| R. Mizak | 04/17/13 | 0.2 | 8 | Call (S. Skelly and R. Mizak) re: remaining clean up issues on ICF inquiries |
| R. Mizak | 04/17/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: budget for LTD committee |
| R. Mizak | 04/17/13 | 2.3 | 8 | LTD constituent conference call re: overview of proposed settlement |
| R. Mizak | 04/17/13 | 2.4 | 8 | LTD constituent conference call re: potential annuity provider |
| R. Mizak | 04/17/13 | 0.2 | 8 | Call with TW re: cost and requirements for LTD disability testing requirements |
| R. Mizak | 04/17/13 | 0.4 | 8 | Call (M. Spittell and R. Mizak) re: LTD settlement structure |
| R. Mizak | 04/17/13 | 0.1 | 8 | Call (M. Maxwell and R. Mizak) re: LTD settlement structure |
| R. Mizak | 04/17/13 | 0.3 | 8 | Call (R. Winters and R. Mizak) re: status of LTD discussions and go forward work plan |
| J. McDermott | 04/17/13 | 0.1 | 8 | Update discussion with Ron Winters |
| V. Bodnar | 04/17/13 | 1.0 | 8 | Call with RBC re: annuity. |
| A. Shapiro | 4/17/13 | 2.5 | 8 | Call with LTD constituency |
| R. Winters | 04/18/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: discussions with annuity providers |
| R. Winters | 04/18/13 | 0.5 | 8 | Call (R. Winters and R. Mizak) re: annuity structures and disability testing |
| R. Winters | 04/18/13 | 0.8 | 8 | Call (R. Winters, C. Henderson, and R. Mizak) re: proposed structures for LTD settlement |
| R. Winters | 04/18/13 | 0.1 | 8 | Telephone call (Winters + McDermott) re coordination of identified annuity provider |
| C. Henderson | 04/18/13 | 0.8 | 8 | Call (C. Henderson, R. Winters and R. Mizak) re:proposed structures for LTD settlement |
| C. Henderson | 04/18/13 | 1.0 | 8 | Call (M. Spittell and C. Henderson) re: Distribution alternatives |
| C. Henderson | 04/18/13 | 0.1 | 8 | Call with C. Henderson and R Mizak re: calculations and reporting |
| M. Spittell | 04/18/13 | 1.0 | 8 | Call (M. Morgan, M. Spittell, J.D. Ivy, C. Henderson (partial), and R. Mizak) re: LTD settlement structures and options |
| M. Spittell | 04/18/13 | 0.2 | 8 | Call (M. Spittell and R. Mizak) re: LTD call with tax attorney |
| M. Spittell | 04/18/13 | 1.1 | 8 | Call (M. Spittell and C. Henderson) re: Distribution alternatives |
| J. Ivy | 04/18/13 | 1.0 | 8 | Call (M. Morgan, M. Spittell, J.D. Ivy, C. Henderson (partial), and R. Mizak) re: LTD settlement structures and options |
| R. Mizak | 04/18/13 | 0.1 | 8 | Communications with LTD counsel re: ERISA documents |
| R. Mizak | 04/18/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: discussions with annuity providers |
| R. Mizak | 04/18/13 | 0.5 | 8 | Communications re: HRA plan structures |
| R. Mizak | 04/18/13 | 1.0 | 8 | Call (M. Morgan, M. Spittell, J.D. Ivy, C. Henderson (partial), and R. Mizak) re: LTD settlement structures and options |
| R. Mizak | 04/18/13 | 0.2 | 8 | Call (M. Spittell and R. Mizak) re: LTD call with tax attorney |
| R. Mizak | 04/18/13 | 0.1 | 8 | Call (C. Henderson and R. Mizak) re: LTD call with tax attorney |
| R. Mizak | 04/18/13 | 0.4 | 8 | Call (M. Maxwell and R. Mizak) re: LTD settlement structure options and potential private letter ruling issues |
| R. Mizak | 04/18/13 | 0.5 | 8 | Call (R. Winters and R. Mizak) re: annuity structures and disability testing |
| R. Mizak | 04/18/13 | 0.8 | 8 | Call (R. Winters, C. Henderson, and R. Mizak) re: proposed structures for LTD settlement |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| J. McDermott | 04/18/13 | 0.1 | 8 | Discussion with Ron Winters re- upcoming call with Annuity Provider #1 |
| J. McDermott | 04/18/13 | 0.1 | 8 | Call with Bud Schiff re commitment letters from other carriers |
| A. Shapiro | 4/18/2013 | 2.0 | 8 | Call with LTD constituency |
| R. Winters | 04/19/13 | 1.2 | 8 | Call (M. Maxwell, R. Winters, C. Henderson, M. Spittell, J.D. Ivy, and R. Mizak) re: tax structures. |
| R. Winters | 04/19/13 | 0.2 | 8 | Call (R. Winters, C. Henderson, and R. Mizak) re: inquiry from LTD committee member |
| R. Winters | 04/19/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: presentation to LTD committee |
| R. Winters | 04/19/13 | 0.1 | 8 | Daniele correspondence re apportionment language for PLR |
| C. Henderson | 04/19/13 | 0.8 | 8 | Call with C. Henderson and R Mizak re: Nortel LTD committee presentations of risks |
| C. Henderson | 04/19/13 | 0.2 | 8 | Call (R. Winters, C. Henderson, and R. Mizak) re: inquiry from LTD Committee members |
| C. Henderson | 04/19/13 | 0.2 | 8 | Review R Mizak calculations for FICA tax on settlement |
| C. Henderson | 04/19/13 | 0.8 | 8 | Call (C Henderson and R Mizak) re: FICA tax calculations |
| C. Henderson | 04/19/13 | 0.3 | 8 | Call (R Mizak and M Spittell) re: comparison table |
| C. Henderson | 04/19/13 | 0.8 | 8 | Call with C. Henderson, M. Spittell and JD Ivy regarding action plan and deliverable for possible FICA tax and other concerns related to Annuity scenario advocated by the committee and committee counsel. A&MTax still concerned that the committee doesn't understand or has not heard the entire facts of the Annuity structure from the tax opinion |
| C. Henderson | 04/19/13 | 1.2 | 8 | Call (M. Maxwell, R. Winters, C. Henderson, M. Spittell, J.D. Ivy, and R. Mizak) re:tax structures. |
| C. Henderson | 04/19/13 | 0.2 | 8 | Call regarding status of case, A&M Tax responsibilities and deliverable coordination issues with Mark Spittell and CA Henderson |
| M. Spittell | 04/19/13 | 0.8 | 8 | Call re: Distribution alternatives call with C. Henderson M Spittell and J Ivy regarding action plan and deliverable for possible FICA tax and other concerns related to Annuity scenario advocated by the committee and committee counsel. A&M Tax still concerned that the committee doesn't understand or has not heard the entire facts of the Annuity structure from the tax opinion counsel. |
| M. Spittell | 04/19/13 | 1.2 | 8 | Call (M. Maxwell, R. Winters, C. Henderson, M. Spittell, J.D. Ivy, and R. Mizak) re: tax structures. |
| M. Spittell | 04/19/13 | 0.2 | 8 | Call (M. Spittell and C. Henderson) re: Taxation issues |
| M. Spittell | 04/19/13 | 0.2 | 8 | Call (M. Spittell and J. Ivy) re: Preparation of options alternative chart |
| M. Spittell | 04/19/13 | 0.4 | 8 | Call (M. Spittell and R. Mizak) re: report to LTD committee |
| M. Spittell | 04/19/13 | 0.3 | 8 | Call (R. Mizak, C. Henders, M. Spittell) re: comparison table |
| J. Ivy | 04/19/13 | 0.8 | 8 | Call re: Distribution alternatives  call with C. Henderson, M Spittell and J Ivy regarding action plan and deliverable for possible FICA tax and other concerns related to Annuity scenario advocated by the committee and committee counsel. A&MTax still concerned that the committee doesn't understand or has not heard the entire facts of the Annuity structure from the tax opinion. |
| J. Ivy | 04/19/13 | 1.2 | 8 | Call (M. Maxwell, R. Winters, C. Henderson, M. Spittell, J.D. Ivy, and R. Mizak) re: tax structures. |
| J. Ivy | 04/19/13 | 0.6 | 8 | Call (M. Spittell and J. Ivy) re: Preparation of options alternative chart |
| R. Mizak | 04/19/13 | 0.2 | 8 | Call (R. Winters, C. Henderson, and R. Mizak) re: inquiry from LTD committee member |
| R. Mizak | 04/19/13 | 0.4 | 8 | Call (M. Curran and R. Mizak) re: potential LTD disability testing |
| R. Mizak | 04/19/13 | 0.4 | 8 | Call (M. Spittell and R. Mizak) re: report to LTD committee |
| R. Mizak | 04/19/13 | 0.8 | 8 | Call (C. Henderson and R. Mizak) re: FICA tax calculations |
| R. Mizak | 04/19/13 | 0.3 | 8 | Call (R. Mizak, C. Henderson, M. Spittell) re: comparison table |
| R. Mizak | 04/19/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: presentation to LTD committee |
| D. Spragg | 04/19/13 | 0.4 | 8 | Call with M. Daniele on E&O coverage for Trust |
| D. Spragg | 04/19/13 | 0.2 | 8 | Call with McGriff on quote details |
| A. Shapiro | 4/19/13 | 1.3 | 8 | Call with R. Zahralddin, M. Morton, and L. Uphold re: allocation method |
| M. Morton | 04/19/13 | 2.2 | 8 | Review and respond to questions from Committee |
| M. Morton | 04/19/13 | 0.3 | 8 | Conference call with participant Cullen |
| M. Morton | 04/19/13 | 1.0 | 8 | Conference call with participant Uphold |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Winters | 04/20/13 | 0.1 | 8 | Call (R. Winters and R. Mizak) re: conference call with LTD professionals |
| R. Winters | 04/20/13 | 0.3 | 8 | Telephone call. (Winters + Daniele) re LTD integration in Retiree settlement |
| R. Winters | 04/20/13 | 2.5 | 8 | Call with LTD professionals re: settlement structure issues |
| R. Mizak | 04/20/13 | 0.1 | 8 | Call (R. Winters and R. Mizak) re: conference call with LTD professionals |
| V. Bodnar | 04/20/13 | 0.3 | 8 | Call with Marc Cullen |
| M. Morton | 04/20/13 | 0.3 | 8 | Conference call with participant Cullen |
| M. Morton | 04/20/13 | 1.5 | 8 | Conference call with professional team |
| R. Winters | 04/21/13 | 0.5 | 8 | Call (R. Winters, C. Henderson, M. Spittell, and R. Mizak) re: preparatory call for LTD professionals call |
| R. Winters | 04/21/13 | 2.5 | 8 | Call with LTD professionals call re: LTD settlement options |
| R. Winters | 04/21/13 | 0.1 | 8 | Call (R. Winters and R. Mizak) re: next steps and work plan for report to LTD Committee |
| C. Henderson | 04/21/13 | 0.5 | 8 | Nortel call, C. Hendeson, Mark Spittell, Ron Winters, Rich Mizak prep call related to executive summary for entire professional call at 4pm |
| C. Henderson | 04/21/13 | 1.4 | 8 | Call with LTD professionals re: settlement structure issues (partial participation) |
| M. Spittell | 04/21/13 | 0.5 | 8 | Call with R. Mizak, R. Winters, C. Henderson, and M. Spittell regarding upcoming professionals call. |
| R. Mizak | 04/21/13 | 0.5 | 8 | Call (R. Winters, C. Henderson, M. Spittell, and R. Mizak) re: preparatory call for LTD professionals call |
| R. Mizak | 04/21/13 | 0.1 | 8 | Call (R. Winters and R. Mizak) re: next steps and work plan for report to LTD Committee |
| V. Bodnar | 04/21/13 | 0.8 | 8 | Professionals call. |
| R. Winters | 04/22/13 | 5.2 | 8 | Call with LTD committee (R. Winters (partial), C. Henderson (partial), M. Spittell (partial), and R. Mizak) re: settlement issues |
| M. Spittell | 04/22/13 | 0.4 | 8 | Call with C. Henderson regarding status of tax issues. |
| R. Winters | 04/23/13 | 0.1 | 8 | Telephone call (R. Winters and R. Mizak) re: materials for LTD motion papers |
| R. Winters | 04/23/13 | 0.2 | 8 | Call (R. Winters + D. Greer) re engagement admin matters |
| M. Spittell | 04/23/13 | 0.3 | 8 | Call (M. Spittell and R. Mizak) re: tax calculations and administrative fees |
| M. Spittell | 04/23/13 | 0.2 | 8 | Call (M. Spittell and R. Mizak) re: tax implications of various options |
| R. Mizak | 04/23/13 | 0.3 | 8 | Call (M. Spittell and R. Mizak) re: tax calculations and administrative fees |
| R. Mizak | 04/23/13 | 1.9 | 8 | Nortel LTD Constituency call re: tax and related issues based on settlement alternatives |
| R. Mizak | 04/23/13 | 0.2 | 8 | Call (M. Spittell and R. Mizak) re: tax implications of various options |
| R. Mizak | 04/23/13 | 0.1 | 8 | Telephone call (R. Winters and R. Mizak) re: materials for LTD motion papers |
| J. McDermott | 4/23/13 | 0.2 | 8 | Call with Rich Mizak re annuity options |
| A. Shapiro | 4/23/13 | 0.3 | 8 | Outstanding task update with M. Morton |
| R. Winters | 04/24/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: LTD hearing preparation |
| S. Fulmer | 04/24/13 | 0.4 | 8 | Meeting (R. Winters, C. Henderson, R. Mizak) re LTD deliverables and tax analysis. |
| R. Mizak | 04/24/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: LTD hearing preparation |
| R. Winters | 04/25/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: LTD Committee call and follow-up issues re: service providers |
| M. Spittell | 04/25/13 | 0.7 | 8 | Call (M. Spittell, R. Mizak, C. Henderson (partial), and S. Kinsella (partial)) re: draft responses to LTD objections |
| M. Spittell | 04/25/13 | 0.4 | 8 | Call (M. Spittell and R. Mizak) re: responses to LTD objections |
| M. Spittell | 04/25/13 | 0.4 | 8 | Call with C. Henderson regarding status of tax issues. |
| R. Mizak | 04/25/13 | 0.2 | 8 | Call (R. Mizak and R. Shapiro) re: individuals moving from LTD settlement to Retiree settlement and resulting impact on calculations |
| R. Mizak | 04/25/13 | 0.4 | 8 | Call (M. Spittell and R. Mizak) re: responses to LTD objections |
| R. Mizak | 04/25/13 | 0.7 | 8 | Call (M. Spittell, R. Mizak, C. Henderson (partial), and counsel (partial)) re: draft responses to LTD objections |
| R. Mizak | 04/25/13 | 0.4 | 8 | Call with TW re: conversions from LTD to Retiree settlement |
| R. Mizak | 04/25/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: LTD Committee call and follow-up issues re: service providers |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| V. Bodnar | 04/25/13 | 1.0 | 8 | Call with Matt and Rafael to discuss declaration. |
| V. Bodnar | 04/25/13 | 1.0 | 8 | Call with Matt regarding declaration. |
| S. Sames | 04/25/13 | 0.2 | 8 | Peer review discussion with M. Morton |
| M. Morton | 04/25/13 | 0.2 | 8 | Call E Sutty regarding objection question |
| R. Winters | 04/26/13 | 0.3 | 8 | Call (R. Winters, C. Henderson, M. Spittell, and R. Mizak) re: preparations for hearing on 4/30 |
| R. Winters | 04/26/13 | 0.2 | 8 | Call (R. Winters, C. Henderson and R. Mizak) re: preparations for hearing on 4/30 |
| R. Winters | 04/26/13 | 0.4 | 8 | Conversation (R. Winters and R. Mizak) re: LTD call preparations |
| R. Winters | 04/26/13 | 0.6 | 8 | Conference call (R. Winters, C. Henderson, M. Spittell and R. Mizak with Elliot Greenleaf) re: preparations for hearing on 4/30/2013. |
| C. Henderson | 04/26/13 | 0.3 | 8 | Call (R. Winters, C. Henderson, M. Spittell, and R. Mizak) re: preparations for hearing on 4/30 |
| C. Henderson | 04/26/13 | 0.2 | 8 | Call (R. Winters, C. Henderson and R. Mizak) re: preparations for hearing on 4/30 |
| C. Henderson | 04/26/13 | 0.4 | 8 | Conversation (R. Winters and R. Mizak) re: LTD call preparations |
| C. Henderson | 04/26/13 | 0.6 | 8 | Conference call (R. Winters, C. Henderson, M. Spittell and R. Mizak with Elliot Greenleaf) re: preparations for hearing on 4/30/2013. |
| M. Spittell | 04/26/13 | 0.3 | 8 | Call (R. Winters, C. Henderson, M. Spittell, and R. Mizak) re: preparations for hearing on 4/30 |
| R. Mizak | 04/26/13 | 0.3 | 8 | Call (R. Winters, C. Henderson, M. Spittell, and R. Mizak) re: preparations for hearing on 4/30 |
| R. Mizak | 04/26/13 | 0.2 | 8 | Call (R. Winters, C. Henderson and R. Mizak) re: preparations for hearing on 4/30 |
| R. Mizak | 04/26/13 | 0.6 | 8 | Conference call (R. Winters, C. Henderson, M. Spittell and R. Mizak with Elliot Greenleaf) re: preparations for hearing on 4/30/2013. |
| R. Mizak | 04/26/13 | 0.1 | 8 | Discussion with J. McDermott re final outcome (going a different direction) |
| J. McDermott | 4/26/13 | 0.1 | 8 | Discussion with R. Mizak re final outcome (going a different direction) |
| V. Bodnar | 04/26/13 | 1.0 | 8 | Call with Pat Brooks. |
| R. Winters | 04/27/13 | 1.1 | 8 | Provide comments to Mizak notes |
| R. Winters | 04/27/13 | 0.2 | 8 | Call (Greer + Winters) re: LTD settlement and hearing |
| R. Winters | 04/28/13 | 0.1 | 8 | Telephone call (R. Winters and R. Mizak) re: declaration content and construction |
| R. Winters | 04/28/13 | 0.1 | 8 | Telephone call (R. Winters and R. Mizak) re: declaration content and construction |
| R. Winters | 04/28/13 | 0.1 | 8 | Telephone call (R. Winters and R. Mizak) re: declaration content and construction |
| R. Winters | 04/28/13 | 0.3 | 8 | Telephone call with Charles Henderson re. Declaration |
| C. Henderson | 04/28/13 | 0.2 | 8 | Telephone call with Charles Henderson + R. Winters re. Declaration |
| R. Mizak | 04/28/13 | 0.1 | 8 | Telephone call (R. Winters and R. Mizak) re: declaration content and construction |
| R. Mizak | 04/28/13 | 0.1 | 8 | Telephone call (R. Winters and R. Mizak) re: declaration content and construction |
| R. Mizak | 04/28/13 | 0.1 | 8 | Telephone call (R. Winters and R. Mizak) re: declaration content and construction |
| R. Winters | 04/29/13 | 0.4 | 8 | Call (R. Winters and R. Mizak) re: potential changes to LTD settlement structure. |
| R. Winters | 04/29/13 | 0.2 | 8 | Call (R. Winters, C. Henderson, and R. Mizak) re: potential changes to LTD |
| R. Winters | 04/29/13 | 0.3 | 8 | Call (R. Winters, C. Henderson, R. Mizak and LTD Counsel) re: potential changes to LTD |
| R. Winters | 04/29/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: potential changes to LTD exhibits |
| R. Winters | 04/29/13 | 0.2 | 8 | Call w/ M. Spittell re: settlement. |
| C. Henderson | 04/29/13 | 0.1 | 8 | Discussion with R. Zahralddin and R. Mizak on negotiations of HRA service provider alternatives |
| C. Henderson | 04/29/13 | 0.4 | 8 | Call (R. Winters and R. Mizak) re: potential changes to LTD settlement structure. |
| C. Henderson | 04/29/13 | 0.2 | 8 | Call (C. Henderson and R. Mizak) re: potential changes to LTD settlement structure. |
| C. Henderson | 04/29/13 | 0.2 | 8 | Call (R. Winters, C. Henderson, and R. Mizak) re: potential changes to LTD |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| C. Henderson | 04/29/13 | 0.3 | 8 | Call (R. Winters, C. Henderson, R. Mizak and LTD Counsel) re: potential changes to LTD |
| M. Spittell | 04/29/13 | 0.2 | 8 | Call w/ R. Winters re: settlement. |
| R. Mizak | 04/29/13 | 0.4 | 8 | Call (R. Winters and R. Mizak) re: potential changes to LTD settlement structure. |
| R. Mizak | 04/29/13 | 0.2 | 8 | Call (C. Henderson and R. Mizak) re: potential changes to LTD settlement structure. |
| R. Mizak | 04/29/13 | 0.2 | 8 | Call (R. Winters and R. Mizak) re: potential changes to LTD exhibits |
| M. Morton | 4/30/2013 | 3.0 | 8 | Discussion of medical benefits |
| R. Winters | 04/15/13 | 0.6 | 9 | Participation (partial) on constituent call |
| V. Bodnar | 04/15/13 | 1.0 | 9 | Constituents call. |
| V. Bodnar | 04/17/13 | 1.0 | 9 | Constituents call. |
| R. Winters | 04/23/13 | 1.9 | 9 | Nortel LTD Constituency call re: tax and related issues based on settlement alternatives |
| C. Henderson | 04/01/13 | 0.3 | 10 | Prepare email to Winters confirming LTD Committee requests and timing of deliverables for the LTD Committee post |
| S. Sames | 04/01/13 | 0.2 | 10 | Peer review of email by M. Morton to M. Cullen |
| M. Morton | 04/01/13 | 0.5 | 10 | Review email regarding Cohen eligibility |
| M. Spittell | 04/02/13 | 0.7 | 10 | Review of emails and documents from legal team. |
| R. Mizak | 04/02/13 | 1.2 | 10 | Emails with team in preparation for LTD meetings with HRA administrators and Investment managers |
| S. Fulmer | 04/03/13 | 0.5 | 10 | Draft and send status update on work being done on additional settlement scenarios requested by LTD. |
| M. Morton | 04/03/13 | 0.5 | 10 | Review emails from Committee |
| M. Morton | 04/03/13 | 0.5 | 10 | Review emails from Elliott Greenleaf |
| R. Winters | 04/04/13 | 0.3 | 10 | Review and respond (as necessary) to emails concerning Bodnar comments on Cullen matter, Mizak intro / comments on vendors (LTD veba) |
| A. Shapiro | 4/4/13 | 0.5 | 10 | Create illustration and respond to email re: R. Smith |
| A. Shapiro | 4/4/13 | 0.5 | 10 | Create illustration and respond to email re: C. Dunham, Jr. |
| R. Winters | 04/05/13 | 0.2 | 10 | Review and respond (as necessary) to emails concerning extension of termination date, LTD tax counsel perspective, Gallagher agenda for call with LTD Committee, call coordination, |
| A. Shapiro | 4/5/2013 | 0.5 | 10 | Draft email for committee re: recommended changes to offset data for 2 employees |
| R. Winters | 04/07/13 | 0.1 | 10 | Review Daniele email agenda for Retiree Committee |
| D. Spragg | 04/08/13 | 0.4 | 10 | Mizak emails and request for competing bids for E&O Coverage |
| A. Shapiro | 4/8/2013 | 0.3 | 10 | Read emails re: M. Cullen objection |
| A. Shapiro | 4/8/13 | 0.2 | 10 | Revise email draft to Committee re: C. Dunham and R. Smith data |
| M. Morton | 04/08/13 | 0.5 | 10 | Review committee and professional emails re: annuity |
| R. Winters | 04/09/13 | 0.8 | 10 | Review emails re annuities, tax matters, drafting comments from other professionals and LTD Committee members |
| M. Spittell | 04/09/13 | 0.4 | 10 | Review of communications for LTD members. |
| R. Mizak | 04/09/13 | 0.5 | 10 | Email communications re: deal terms and areas of investigation |
| A. Shapiro | 4/9/13 | 0.5 | 10 | Read emails re: new Individual Claim Form |
| M. Morton | 04/09/13 | 0.5 | 10 | Review emails re: annuity |
| M. Morton | 04/09/13 | 0.3 | 10 | Email to Margaret re zero income replacement |
| M. Morton | 04/09/13 | 1.0 | 10 | Emails regarding individual claim forms |
| R. Winters | 04/10/13 | 0.2 | 10 | Review Maxwell email re tax matters |
| R. Winters | 04/11/13 | 0.6 | 10 | Review and respond as required to emails including TW on data adjustments, final changes to distribution motions, technical tax matters (Spittell + Henderson), PLR (Retiree) matters, Retiree motion re Yoakum claim, Veba vendors |
| D. Greer | 04/11/13 | 0.2 | 10 | Review and respond to email inquiry from M. Daniele |
| D. Greer | 04/11/13 | 0.1 | 10 | Review and comment on draft email from R. Winters to Retiree Committee |
| J. McDermott | 04/11/13 | 0.1 | 10 | E-mail follow up with Annuity Provider #3 |
| V. Bodnar | 04/11/13 | 0.3 | 10 | Email re:  Marc Cullen. |
| R. Winters | 04/12/13 | 0.3 | 10 | Email correspondence re completion and transition of Retiree Committee work, LTD webinar materials, comparative LTD distribution options analyzed |
| J. McDermott | 04/12/13 | 0.1 | 10 | e-mail follow to Rich Mizak re - Questions |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| M. Morton | 04/12/13 | 0.5 | 10 | Review emails from Elliot Greenleaf |
| M. Morton | 04/12/13 | 0.5 | 10 | Peer review email for A. Shapiro |
| R. Winters | 04/15/13 | 0.3 | 10 | Email correspondence, annuities (LTD), notes from LTD conference call (LTD distribution format, budget, vendors), Bodnar responses to inquiries from call directed to TW |
| J. McDermott | 04/15/13 | 0.1 | 10 | Follow up e-mail with Annuity Provider #1 |
| V. Bodnar | 04/15/13 | 0.5 | 10 | Email to respond to committee questions. |
| A. Shapiro | 4/16/2013 | 1.2 | 10 | Respond to email re: A. Venneman settlement amounts |
| M. Morton | 04/16/13 | 0.8 | 10 | Review emails related to committee apportionment questions |
| A. Shapiro | 4/17/2013 | 0.5 | 10 | Respond to emails re: settlement values for W. Martin and K. Patel |
| M. Morton | 04/17/13 | 0.3 | 10 | Review email related to zero income replacement policies |
| J. McDermott | 04/18/13 | 0.1 | 10 | E-mail to Rich Mizak, Ron Winters and Annuity Provider #1 |
| J. McDermott | 04/18/13 | 0.1 | 10 | E-mail review re - need for a PLR |
| R. Winters | 04/19/13 | 0.2 | 10 | Review/respond to email re annuities, actuarial records re LTD, LTD committee comment and inquiry |
| D. Spragg | 04/19/13 | 0.5 | 10 | Email and questions from counsel on Fiduciary vs. E&O coverage |
| J. McDermott | 04/19/13 | 0.1 | 10 | Follow up e-mail with Bud Schiff re Annuity Provider #4 and others |
| A. Shapiro | 4/19/13 | 0.7 | 10 | Draft emails to Committee re: S. Addison, K. Adams, and deceased employees |
| M. Morton | 04/19/13 | 0.5 | 10 | Review emails from Committee regarding open items |
| R. Winters | 04/20/13 | 0.2 | 10 | Email with Zahralddin re objections, LTD committee member inquiries |
| M. Morton | 04/20/13 | 0.5 | 10 | Review emails from A&M regarding objections |
| M. Morton | 04/20/13 | 0.5 | 10 | Review emails from committee regarding medical benefits |
| R. Winters | 04/21/13 | 1.3 | 10 | Email correspondence re annuities, review emails + edits to presentation materials (various iterations; 1.2); |
| R. Winters | 04/22/13 | 0.3 | 10 | Review emails re LTD VEBA fees, IM, Yoakum adj for retirees, LTD Committee report, SS website guidance |
| J. McDermott | 04/22/13 | 0.1 | 10 | E-mail to carriers with more details on proposal |
| R. Winters | 04/23/13 | 0.2 | 10 | Emails concerning LTD Committee call scheduling, SS admin reported guidance, |
| M. Spittell | 04/23/13 | 0.3 | 10 | Review of constituency communications and questions. |
| E. Lesher | 04/23/13 | 0.1 | 10 | Tech review email regarding Mr. Moghe |
| E. Lesher | 04/23/13 | 0.2 | 10 | Tech review email regarding Mr. Rexroad |
| R. Winters | 04/24/13 | 0.8 | 10 | Emails re disability consultant, KCC proposal, Maxwell comments re tax matters, Dan David objection, summary of objections, objection responses (0.6) |
| R. Winters | 04/25/13 | 0.4 | 10 | Emails re objection responses, |
| R. Winters | 04/26/13 | 0.2 | 10 | Email correspondence:  Henderson re testimony prep, IM manager materials, |
| R. Winters | 04/28/13 | 0.2 | 10 | Review Zahralddin email re objection resolutions; follow-up inquiry/responses |
| R. Winters | 04/29/13 | 0.2 | 10 | Emails concerning objection resolution, with Zahralddin re exhibit format |
| M. Spittell | 04/29/13 | 0.4 | 10 | Review of Nortel email communications and follow up on various questions from team members. |
| V. Bodnar | 04/30/13 | 0.5 | 10 | Emails regarding steps required to complete work |
| M. Spittell | 04/01/13 | 1.0 | 11 | Conference call with LTD committee. |
| A. Shapiro | 4/1/13 | 1.0 | 11 | Committee call re: tax impacts on Medicare benefits |
| M. Morton | 04/01/13 | 1.0 | 11 | Conference call with committee |
| R. Winters | 04/02/13 | 0.8 | 11 | Breakfast meeting with Haupt, Berger, Daniele, Skelly, Milin |
| R. Mizak | 04/03/13 | 0.3 | 11 | Follow-up discussion with associate re: report to LTDs |
| R. Mizak | 04/04/13 | 0.7 | 11 | Communications with LTD committee re: professional service providers |
| R. Winters | 04/05/13 | 2.1 | 11 | Participated in call with LTD committee re: settlement structures and ERISA counsel feedback |
| M. Spittell | 04/05/13 | 2.2 | 11 | Participate in conference call with LTD Committee. |
| R. Mizak | 04/05/13 | 0.8 | 11 | Prepared for call with LTD committee |
| R. Mizak | 04/05/13 | 2.1 | 11 | Participated in call with LTD committee re: settlement structures and ERISA counsel feedback |
| A. Shapiro | 4/5/2013 | 2.5 | 11 | Committee call re: tax scenarios |
| R. Winters | 04/08/13 | 0.9 | 11 | Retiree committee conference call re: review of action items list for establishment of benefits trust |

| Name | Date | Hours | Project # | Description |
|---|---|---|---|---|
| S. Fulmer | 04/08/13 | 0.3 | 11 | Gather information / schedules for reference in connection with LTD committee conference call. |
| M. Spittell | 04/08/13 | 1.9 | 11 | Conference call with LTD committee. |
| R. Mizak | 04/08/13 | 0.7 | 11 | Prepared for retiree conference call re: open items, suppliers, and work plan for next two weeks. |
| R. Mizak | 04/08/13 | 1.6 | 11 | Retiree committee conference call re: review of action items list for establishment of benefits trust |
| V. Bodnar | 04/08/13 | 0.5 | 11 | Call with LTD committee.  Partial attendance. |
| A. Shapiro | 4/8/2013 | 3.3 | 11 | LTD committee call re: tax scenarios, VEBA, and 0 income replacement benefits |
| M. Morton | 04/08/13 | 3.2 | 11 | Conference call with committee and professionals |
| R. Winters | 04/09/13 | 0.9 | 11 | Conference call with LTD Committee re required motion papers re distribution options |
| R. Mizak | 04/09/13 | 0.7 | 11 | Prepared for call with LTD committee |
| R. Mizak | 04/09/13 | 0.5 | 11 | Participation in call with LTD committee re: alternative scenarios |
| R. Mizak | 04/09/13 | 0.7 | 11 | Rejoined call with LTD committee re: alternative scenarios |
| A. Shapiro | 4/9/2013 | 1.8 | 11 | Committee call re: disbursement methods |
| R. Mizak | 04/10/13 | 0.3 | 11 | Call with KCC re: mailings and ongoing service to committees |
| R. Mizak | 04/12/13 | 1.2 | 11 | Prepared for call on Monday with retiree committee |
| R. Mizak | 04/12/13 | 0.3 | 11 | Call with KCC re: website proposal and phone support for ongoing inquiries |
| R. Mizak | 04/12/13 | 1.2 | 11 | Prepared communications to committee re: status of responses from actuaries |
| M. Spittell | 04/15/13 | 2.5 | 11 | LTD Committee call. |
| R. Mizak | 04/15/13 | 1.5 | 11 | LTD committee call re: annuity structures |
| A. Shapiro | 4/15/13 | 1.0 | 11 | Committee call re: HRA and annuity finalization and timing |
| J. McDermott | 04/16/13 | 0.2 | 11 | Oral and follow up written summary with Rich Mizak |
| M. Spittell | 04/17/13 | 2.2 | 11 | Call with LTD Committee and annuity experts. |
| R. Mizak | 04/17/13 | 0.4 | 11 | Spoke with associate re: report to LTD constituency |
| B. Yee | 04/17/13 | 2.0 | 11 | Call with Committee on annuity & disability trust  Research on PLR |
| A. Shapiro | 4/17/13 | 2.0 | 11 | Committee call re: implementation of annuity |
| I. Dimkova | 04/18/13 | 0.4 | 11 | Meeting (R. Mizak and I. Dimkova) re: report to LTD constituency |
| R. Mizak | 04/18/13 | 0.4 | 11 | Meeting (R. Mizak and I. Dimkova) re: report to LTD constituency |
| C. Henderson | 04/20/13 | 2.5 | 11 | Professionals call for Nortel LTD committee re: settlement structure issues for Tax withholding, reporting etc. of various alternatives suggested/proposed |
| R. Mizak | 04/20/13 | 2.5 | 11 | Call with LTD professionals re: settlement structure issues |
| M. Spittell | 04/21/13 | 2.5 | 11 | Call with LTD Committee professionals regarding LTD Committee presentation. |
| S. Fulmer | 04/22/13 | 1.0 | 11 | LTD committee conference call. |
| C. Henderson | 04/22/13 | 3.4 | 11 | Call with LTD committee (R. Winters (partial), C. Henderson (partial), M. Spittell (partial), and R. Mizak) re: settlement tax issues |
| M. Spittell | 04/22/13 | 2.5 | 11 | LTD Committee call. |
| R. Mizak | 04/22/13 | 5.7 | 11 | Call with LTD committee (R. Winters, C. Henderson (partial), M. Spittell (partial), and R. Mizak) re: settlement tax issues |
| J. McDermott | 04/22/13 | 0.3 | 11 | Discussion with Bud Schiff re Annuity Provider #4 proposal and other potential annuity carriers for which responses had not yet been received |
| M. Morton | 04/22/13 | 5.6 | 11 | Conference call with Committee |
| R. Winters | 04/24/13 | 0.7 | 11 | Meeting (R. Winters, C. Henderson, R. Mizak and S. Fulmer (partial)) re: LTD deliverables and tax analysis. |
| R. Winters | 04/24/13 | 1.1 | 11 | LTD committee call re: hearing prep for 4/30 |
| S. Fulmer | 04/24/13 | 0.5 | 11 | Committee conference call - discuss matters for upcoming hearing. |
| C. Henderson | 04/24/13 | 0.7 | 11 | Meeting (R. Winters, C. Henderson, R. Mizak and S. Fulmer (partial)) re: LTD deliverables and tax analysis |
| M. Spittell | 04/24/13 | 1.1 | 11 | Call with LTD Committee. |
| R. Mizak | 04/24/13 | 0.7 | 11 | Meeting (R. Winters, C. Henderson, R. Mizak and S. Fulmer (partial)) re: LTD deliverables and tax analysis. |
| R. Mizak | 04/24/13 | 1.1 | 11 | LTD committee call re: hearing prep for 4/30 |
| A. Shapiro | 4/24/2013 | 1.0 | 11 | Committee call re: upcoming hearing |
| M. Morton | 04/24/13 | 1.0 | 11 | Conference call with Committee |
| M. Spittell | 04/25/13 | 0.8 | 11 | Participation in LTD Committee call. |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Mizak | 04/25/13 | 0.8 | 11 | Call with LTD Committee |
| A. Shapiro | 4/25/13 | 0.8 | 11 | Committee call re: April 30 court hearing |
| R. Winters | 04/26/13 | 0.9 | 11 | LTD Committee call with disability insurance specialist provider |
| R. Mizak | 04/26/13 | 0.9 | 11 | LTD Committee call with disability insurance specialist provider |
| R. Mizak | 04/26/13 | 0.7 | 11 | Follow-up call with LTD committee |
| R. Mizak | 04/26/13 | 0.4 | 11 | Conversation (R. Winters and R. Mizak) re: LTD call preparations |
| R. Winters | 04/29/13 | 0.5 | 11 | LTD Committee call re: HRA credits |
| R. Mizak | 04/29/13 | 1.0 | 11 | Meeting with counsel and LTD participants |
| R. Mizak | 04/29/13 | 0.5 | 11 | LTD Committee call re: HRA credits |
| R. Mizak | 04/29/13 | 0.4 | 11 | Meeting re: tax declaration |
| R. Winters | 04/30/13 | 0.7 | 11 | Post hearing meeting with committee representatives and professionals re: settlement discussions |
| R. Winters | 04/30/13 | 0.8 | 11 | Call with LTD committee re: open items related to hearing |
| R. Winters | 04/30/13 | 0.6 | 11 | Call with debtors counsel re: open items related to hearing |
| R. Winters | 04/30/13 | 0.5 | 11 | Meeting with LTD professionals and certain committee members re: discussions with debtor |
| C. Henderson | 04/30/13 | 0.7 | 11 | Nortel time 0.7 conference in Elliott Greenleaf office and call with LTD Committee update on case issues. (4:30 pm – 5:15pm) |
| R. Mizak | 04/30/13 | 0.8 | 11 | Call with LTD committee re: open items related to hearing |
| R. Mizak | 04/30/13 | 0.5 | 11 | Meeting with LTD professionals and certain committee members re: discussions with debtor |
| V. Bodnar | 04/30/13 | 2.0 | 11 | Discuss and test alternative assumptions |
| A. Shapiro | 4/30/13 | 2.5 | 11 | Hearing follow up and Committee call |
| A. Shapiro | 4/30/13 | 3.5 | 11 | Observe and support fairness hearing |
| R. Winters | 04/01/13 | 0.3 | 12 | Review August 2012 A&M presentation for hearing (0.3), Haupt declaration and committee support statement (0.3); Settlement motion (0.4) |
| M. Morton | 04/01/13 | 0.5 | 12 | Review medical illustration |
| M. Morton | 04/01/13 | 1.5 | 12 | Prepare response to Mr. Cullen |
| R. Winters | 04/02/13 | 0.3 | 12 | Review LTD distribution motion (draft); |
| I. Dimkova | 04/02/13 | 0.4 | 12 | Assisted in editing Committee presentation |
| R. Mizak | 04/02/13 | 1.3 | 12 | Work on summary memorandum for LTD interviews, contact information, time slots, participants, questions, timelines, etc. |
| R. Mizak | 04/02/13 | 1.8 | 12 | Work on summary table for LTD interviews, financial bids by individual firm, background data, cost estimate by provider, etc. |
| C. Henderson | 04/03/13 | 0.8 | 12 | Prepare and Review materials for LTD call(s), Request to Winters for review of my changes to materials and incorporate Winter's comments for delivery/presentation to the LTD Committee |
| R. Mizak | 04/03/13 | 1.3 | 12 | Follow-up on open items from TW |
| R. Mizak | 04/03/13 | 0.4 | 12 | Follow-up review of documents circulated |
| R. Mizak | 04/04/13 | 1.6 | 12 | Work on summary table to LTD participants for call on 4/5 |
| R. Winters | 04/09/13 | 0.6 | 12 | Develop and transmit comments to Distribution Motion |
| M. Spittell | 04/09/13 | 0.2 | 12 | Discussion with R. Mizak regarding LTD Committee exhibit. |
| M. Spittell | 04/09/13 | 0.6 | 12 | Review of financial analysis report. |
| R. Winters | 04/10/13 | 0.3 | 12 | Review draft of distribution motion (revised) |
| R. Mizak | 04/10/13 | 1.4 | 12 | Work on WageWorks implementation documents |
| M. Morton | 04/10/13 | 1.0 | 12 | Review committee responses to draft claim form |
| R. Winters | 04/11/13 | 1.2 | 12 | Develop of simplified comparison of distribution formats; editing correspondence with colleagues |
| D. Greer | 04/11/13 | 0.2 | 12 | Review presentation re: disability benefits for LTD Committee |
| R. Mizak | 04/11/13 | 0.6 | 12 | Additional work on report to LTD committee |
| R. Mizak | 04/11/13 | 0.8 | 12 | Memorandum to retiree committee with background on candidates for accounting and virtual back office services |
| M. Leahan | 04/11/13 | 0.5 | 12 | Technical review of Individual Claim Form data |
| R. Mizak | 04/12/13 | 0.9 | 12 | Work on quote for website and other support services for retirees. |
| R. Mizak | 04/15/13 | 0.8 | 12 | Reviewed proposal by website, printing, call center, and other services for retiree committee |
| R. Winters | 04/16/13 | 0.1 | 12 | Review EG edits to webinar draft |
| R. Winters | 04/16/13 | 0.2 | 12 | Review edits on Yoakum claim, retiree PLR language, LTD webinar |
| I. Dimkova | 04/16/13 | 0.5 | 12 | Revised most recent version of Elliott Greenleaf version of LTD Webinar Presentation |
| R. Mizak | 04/16/13 | 1.4 | 12 | Worded on draft report to LTD constituency circulated by counsel |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| A. Shapiro | 4/16/2013 | 1.5 | 12 | Benefit illustration for A. Venneman |
| R. Winters | 04/17/13 | 0.3 | 12 | Review LTD call agenda (0.1) and updated webinar materials (0.2) |
| I. Dimkova | 04/17/13 | 1.6 | 12 | Revised Elliott Greenleaf LTD Webinar Presentation |
| I. Dimkova | 04/17/13 | 1.7 | 12 | Revised Elliott Greenleaf LTD Webinar Presentation |
| A. Shapiro | 4/17/2013 | 0.5 | 12 | Review questions from L. Uphold and create personalized benefit illustration |
| R. Winters | 04/18/13 | 0.3 | 12 | Review / respond to correspondence re participant spouse matters, edits to webinar, scheduled calls and constituency calls, Berger email re Settlement becoming effective, Gross opinion re Yoakum claim |
| I. Dimkova | 04/18/13 | 1.6 | 12 | Revised newest version of Elliott Greenleaf LTD Webinar Presentation |
| I. Dimkova | 04/18/13 | 1.5 | 12 | Revised Elliott Greenleaf LTD Webinar Presentation |
| I. Dimkova | 04/18/13 | 0.7 | 12 | Revised Elliott Greenleaf LTD Webinar Presentation |
| R. Mizak | 04/18/13 | 1.4 | 12 | Read and made comments so sections of the report to the LTD constituency |
| R. Mizak | 04/18/13 | 0.4 | 12 | Communications/edits re: report to LTD committee |
| A. Shapiro | 4/18/2013 | 1.0 | 12 | Review documents from L. Uphold to prepare for call |
| R. Winters | 04/19/13 | 0.1 | 12 | Review revised webinar PPTX |
| M. Spittell | 04/19/13 | 2.6 | 12 | Preparation of options alternative chart. |
| M. Spittell | 04/19/13 | 2.8 | 12 | Research and completion of options alternative chart |
| R. Mizak | 04/19/13 | 0.7 | 12 | Work on summary all scenario financial table for presentation to LTD committee |
| M. Spittell | 04/20/13 | 0.6 | 12 | Review of comments and preparation of updated materials |
| R. Mizak | 04/20/13 | 0.7 | 12 | Report to LTD committee re: plan descriptions and risks |
| R. Mizak | 04/20/13 | 0.8 | 12 | Report to LTD committee re: income tax ramifications and risks |
| R. Mizak | 04/20/13 | 0.8 | 12 | Report to LTD committee re: FICA tax ramifications and risks |
| R. Mizak | 04/20/13 | 1.1 | 12 | Report to LTD committee re: summary table |
| R. Winters | 04/21/13 | 1.4 | 12 | Review and edit report to LTD Committee re distribution protocol |
| M. Spittell | 04/21/13 | 1.2 | 12 | Review of LTD Committee report and provision of comments and edits. |
| M. Spittell | 04/21/13 | 0.4 | 12 | Review of updated LTD Committee presentation and provision of edits. |
| R. Mizak | 04/21/13 | 1.2 | 12 | Report to LTD committee re: work on executive summary |
| R. Mizak | 04/21/13 | 0.6 | 12 | Report to LTD committee re: incorporated global changes from team |
| R. Mizak | 04/21/13 | 0.3 | 12 | Report to LTD committee re: incorporated changes from tax experts |
| R. Mizak | 04/21/13 | 0.3 | 12 | Report to LTD committee re: incorporated changes to executive summary |
| M. Spittell | 04/22/13 | 0.6 | 12 | Review and edit of LTD Committee presentation. |
| R. Mizak | 04/22/13 | 1.2 | 12 | Report to LTD committee re: updates based on call to committee |
| A. Shapiro | 4/22/13 | 1.0 | 12 | Benefit illustration for A. Venneman |
| M. Morton | 04/22/13 | 1.0 | 12 | Review presentation from R. Mizak |
| R. Winters | 04/23/13 | 1.1 | 12 | Review table summarizing structure options for motion papers (various iterations; 0.5)+ related email comments, retiree COBRA list; final distribution motion (filed) (0.3) |
| M. Spittell | 04/23/13 | 1.3 | 12 | Review and edit of LTD Committee presentation. |
| R. Mizak | 04/23/13 | 1.0 | 12 | Report to LTD committee re: changes to summary schedule, administrative fees, and tax calculations |
| R. Mizak | 04/23/13 | 1.2 | 12 | Report to LTD committee re: trust administration expenses |
| R. Mizak | 04/23/13 | 0.8 | 12 | Report to LTD committee re: tax narrative |
| R. Winters | 04/25/13 | 0.3 | 12 | Review omnibus reply to objections (preliminary) |
| V. Bodnar | 04/25/13 | 2.0 | 12 | Report draft. |
| M. Morton | 04/25/13 | 3.5 | 12 | Draft declaration for filing |
| M. Morton | 04/25/13 | 1.0 | 12 | Review objection filing |
| M. Morton | 04/25/13 | 1.0 | 12 | Draft and send response to objection |
| R. Winters | 04/26/13 | 0.2 | 12 | Review Mizak hearing notes |
| M. Spittell | 04/26/13 | 0.5 | 12 | Review of scenario budget chart. |
| M. Spittell | 04/26/13 | 0.5 | 12 | Review of presentation materials for hearing on 4/30/2013. |
| V. Bodnar | 04/26/13 | 1.3 | 12 | Draft report. |
| V. Bodnar | 04/26/13 | 1.0 | 12 | Revisions to declaration. |
| V. Bodnar | 04/26/13 | 1.0 | 12 | Declaration and report. |
| S. Sames | 04/26/13 | 2.8 | 12 | Peer review of report and declaration |
| A. Shapiro | 4/26/2013 | 2.8 | 12 | Update inforce summary and appendices in expert report |
| A. Shapiro | 4/26/2013 | 1.0 | 12 | Format tables for expert report |
| A. Shapiro | 4/26/2013 | 1.0 | 12 | Review expert report |
| M. Morton | 4/26/13 | 2.5 | 12 | Review Bodnar report |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| M. Morton | 4/26/13 | 1.5 | 12 | Review declaration document |
| M. Morton | 4/26/2013 | 0.5 | 12 | Review settlement comparison prepared by A. Shapiro |
| M. Morton | 4/26/2013 | 2.0 | 12 | Incorporate edits to Bodnar report |
| R. Winters | 04/27/13 | 0.2 | 12 | Review Bodnar Declaration |
| V. Bodnar | 04/27/13 | 0.5 | 12 | Review revisions to report. |
| R. Winters | 04/28/13 | 1.2 | 12 | Review updated draft of Mizak notes; provide comments in detail |
| M. Spittell | 04/28/13 | 1.2 | 12 | Review of declarations and exhibits. |
| A. Shapiro | 4/28/2013 | 1.0 | 12 | Format tables and headers for report |
| V. Bodnar | 04/29/13 | 0.5 | 12 | Revisions to declaration and report |
| M. Morton | 4/29/2013 | 1.0 | 12 | Review overview of objections |
| M. Morton | 4/29/2013 | 1.0 | 12 | Review changes to declaration and report |
| M. Morton | 4/29/2013 | 0.5 | 12 | Review settlements to objections |
| V. Bodnar | 04/30/13 | 0.5 | 12 | Review report and supporting work. |
| M. Morton | 4/30/2013 | 1.5 | 12 | Follow up work analysis of medical option |
| R. Winters | 04/02/13 | 3.3 | 13 | Attend Settlement Hearing |
| R. Mizak | 04/09/13 | 1.3 | 13 | Review of legal documents circulated by counsel and consolidation of comments from A&M and TW personnel. |
| M. Spittell | 04/24/13 | 0.4 | 13 | Read 4/23 motion. |
| M. Spittell | 04/24/13 | 1.4 | 13 | Review of employee objection and preparation of response for counsel. |
| M. Spittell | 04/24/13 | 2.3 | 13 | Assist counsel prepare responses to objectors. |
| M. Spittell | 04/25/13 | 2.1 | 13 | Review of counsel questions regarding objections and assistance in preparing responses. |
| S. Fulmer | 04/26/13 | 1.5 | 13 | Preparation for upcoming hearing - identify and write-up potential testimony questions. |
| M. Spittell | 04/26/13 | 0.2 | 13 | Call (R. Winters, C. Henderson and R. Mizak) re: preparations for hearing on 4/30 |
| M. Spittell | 04/26/13 | 0.6 | 13 | Conference call (R. Winters, C. Henderson, M. Spittell and R. Mizak with Elliot Greenleaf) re: preparations for hearing on 4/30/2013. |
| R. Mizak | 04/26/13 | 1.5 | 13 | Wrote document for counsel for hearing on 4/30 re: settlement table |
| R. Mizak | 04/26/13 | 1.4 | 13 | Wrote document for counsel for hearing on 4/30 re: VEBA trust costs |
| M. Spittell | 04/27/13 | 1.1 | 13 | Review omnibus reply to objections. |
| R. Mizak | 04/27/13 | 0.8 | 13 | Read documents circulated by LTD counsel re: to responses to objections |
| R. Mizak | 04/27/13 | 0.5 | 13 | Read documents circulated by LTD counsel re: preparations for hearing on 4/30 |
| R. Mizak | 04/27/13 | 1.5 | 13 | Wrote document for counsel for hearing on 4/30 re: edits and modifications to document per feedback from team. |
| R. Mizak | 04/28/13 | 1.2 | 13 | Wrote document for counsel for hearing on 4/30 re: scenario analysis, written narrative and introductory statements |
| R. Mizak | 04/28/13 | 1.0 | 13 | Wrote document for counsel for hearing on 4/30 re: VEBA trust costs, written narrative and introductory statements |
| R. Mizak | 04/28/13 | 0.7 | 13 | Wrote document for counsel for hearing on 4/30 re: scenario analysis, updates to written narrative and introductory statements |
| R. Mizak | 04/28/13 | 1.0 | 13 | Wrote document for counsel for hearing on 4/30 re: VEBA trust costs, updates to written narrative and introductory statements |
| M. Spittell | 04/29/13 | 0.4 | 13 | Conference call (R. Winters, C. Henderson, M. Spittell and R. Mizak with Elliot Greenleaf) re: preparations for hearing on 4/30/2013. |
| R. Mizak | 04/29/13 | 0.8 | 13 | Follow-up analysis on exhibits for court. |
| R. Mizak | 04/29/13 | 1.2 | 13 | Preparations for hearing on 4/30 re: scenario summary exhibit |
| R. Mizak | 04/29/13 | 0.8 | 13 | Preparations for hearing on 4/30 re: administrative fees |
| R. Mizak | 04/29/13 | 0.4 | 13 | Alternative version of exhibit for court at request of LTD counsel |
| R. Mizak | 04/29/13 | 0.4 | 13 | Reviewed draft declaration with counsel for hearing on 4/30 re: scenario table |
| R. Mizak | 04/29/13 | 0.3 | 13 | Reviewed draft declaration with counsel for hearing on 4/30 re: professional fees |
| R. Mizak | 04/29/13 | 0.8 | 13 | Reviewed draft tax declaration with counsel for hearing on 4/30 |
| R. Mizak | 04/29/13 | 0.6 | 13 | Work on declaration for counsel re: administrative costs |
| R. Mizak | 04/29/13 | 0.3 | 13 | Reviewed changes to draft tax declaration |
| R. Mizak | 04/29/13 | 1.1 | 13 | Prepared for hearing on 4/30 re: draft responses to general objections |
| R. Mizak | 04/29/13 | 0.5 | 13 | Discussion with counsel re: hearing prep and plan for 4/30 |
| R. Mizak | 04/29/13 | 0.4 | 13 | Prepared for hearing on 4/30 re: meeting with LTD counsel to review objections |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Mizak | 04/29/13 | 0.4 | 13 | Prepared for hearing on 4/30 re: reviewed objections document |
| R. Mizak | 04/29/13 | 0.4 | 13 | Prepared for hearing on 4/30 re: reviewed tax analysis and tax declaration |
| R. Mizak | 04/29/13 | 0.2 | 13 | Prepared for hearing on 4/30 re: updates to tax declaration |
| R. Winters | 04/30/13 | 0.6 | 13 | Attended preparatory meeting for hearing partial (1.0) |
| R. Winters | 04/30/13 | 4.2 | 13 | Attended hearing (morning + afternoon sessions; partially stepped out 4.2) |
| R. Winters | 04/30/13 | 0.9 | 13 | Hearing: negotiations with Cullen, Debtors |
| C. Henderson | 04/30/13 | 3.0 | 13 | court time in AM court attendance as required by court entered declaration |
| C. Henderson | 04/30/13 | 1.8 | 13 | Afternoon court session |
| R. Mizak | 04/30/13 | 0.6 | 13 | Preparatory meeting: Mizak declaration |
| R. Mizak | 04/30/13 | 0.8 | 13 | Preparatory meeting: Henderson deposition |
| R. Mizak | 04/30/13 | 1.2 | 13 | Preparatory meeting: objections |
| R. Mizak | 04/30/13 | 3.0 | 13 | Hearing: morning session |
| R. Mizak | 04/30/13 | 0.9 | 13 | Hearing: negotiations |
| R. Mizak | 04/30/13 | 2.0 | 13 | Hearing: afternoon session |
| R. Mizak | 04/30/13 | 0.7 | 13 | Post hearing meeting with committee representatives and professionals re: settlement discussions |
| R. Mizak | 04/30/13 | 0.6 | 13 | Call with debtors counsel re: open items related to hearing |
| V. Bodnar | 04/30/13 | 1.0 | 13 | Hearing preparation. |
| V. Bodnar | 04/30/13 | 9.0 | 13 | Hearing and follow-up discussions. |
| A. Shapiro | 4/30/2013 | 1.0 | 13 | Prep for fairness hearing |
| M. Morton | 4/30/2013 | 1.5 | 13 | Prep for hearing |
| M. Morton | 4/30/13 | 6.0 | 13 | LTD hearing in Delaware |
| S. Sames | 04/17/13 | 0.7 | 14 | Research on disability claim administrators |
| S. Sames | 04/18/13 | 0.5 | 14 | Research on disability claim administrators. Email to R. Mizak |
| M. Spittell | 04/02/13 | 0.8 | 15 | Discussions with J. Ivy and C. Henderson regarding status of project. |
| W. Fugazy | 04/09/13 | 2.1 | 15 | Review and revise team members' time journals |
| W. Fugazy | 04/09/13 | 0.9 | 15 | Update November invoice and send to team |
| W. Fugazy | 04/10/13 | 1.5 | 15 | Various edits to November invoice |
| W. Fugazy | 04/10/13 | 0.8 | 15 | Collect and review various time details for December |
| W. Fugazy | 04/11/13 | 1.2 | 15 | Review December time entries |
| W. Fugazy | 04/11/13 | 0.9 | 15 | Further review entries. Modifications made to descriptions based on feedback from team members |
| W. Fugazy | 04/11/13 | 0.4 | 15 | Final revisions to November invoice |
| R. Mizak | 04/11/13 | 1.0 | 15 | Reviewed November fee statement narrative and supporting files |
| W. Fugazy | 04/12/13 | 1.0 | 15 | Review and complete December fee application |
| W. Fugazy | 04/12/13 | 0.2 | 15 | Coordinate filing of fee app with attorney; answer follow up question re: filing |
| D. Greer | 04/12/13 | 0.6 | 15 | Review and comment on monthly fee statements |
| R. Mizak | 04/12/13 | 0.6 | 15 | Reviewed December fee statement narrative and supporting files |
| R. Mizak | 04/13/13 | 1.0 | 15 | Work on engagement documentation and retention documentation |
| W. Fugazy | 04/15/13 | 1.2 | 15 | Various edits in response to comments from R. Mizak |
| D. Greer | 04/15/13 | 0.3 | 15 | Review December fee statement |
| D. Greer | 04/23/13 | 0.2 | 15 | Call (R. Winters + D. Greer) re: engagement admin matters |
| D. Greer | 04/23/13 | 0.2 | 15 | Review and respond to various internal emails re: engagement admin matters |
| D. Greer | 04/29/13 | 0.1 | 15 | Correspondence re: invoicing with TW |
| W. Fugazy | 04/30/13 | 1.4 | 15 | Add and quality check time journals |
| W. Fugazy | 04/30/13 | 2.5 | 15 | Reconcile time journals; add activity numbers to descriptions |
| W. Fugazy | 04/30/13 | 2.0 | 15 | Prepare and send rough draft of January invoice to team leaders |
| R. Winters | 04/01/13 | 0.4 | 16 | Non-working travel (50% of actual hours) |
| R. Winters | 04/02/13 | 0.6 | 16 | Non-working travel (50% of actual hours) |
| C. Henderson | 04/29/13 | 2.0 | 16 | Travel to Wilmington from Atlanta, 1:45pm to Philly 5:50pm (1/2 of actual travel time) |
| C. Henderson | 04/29/13 | 0.3 | 16 | Driving Philly airport to Wilmington 5:50pm to 6:35:pm Travel (1/2 of actual travel time) |
| R. Mizak | 04/29/13 | 0.7 | 16 | Travel to/from Wilmington DE (half time) |
| R. Winters | 04/30/13 | 0.4 | 16 | Train to Wilmington (non-billable @ 50% of hours) |
| R. Winters | 04/30/13 | 0.5 | 16 | Train to Wilmington (non-billable @ 50% of hours) |
| R. Mizak | 04/30/13 | 0.6 | 16 | Travel to/from Wilmington DE (half time) |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Mizak | 04/09/13 | 0.2 | 17 | Call with HRA provider for retiree committee re: inquiries from LTD committee |
| R. Mizak | 04/10/13 | 0.5 | 17 | Call with potential accountant #2 for retiree committee |
| B. Cumberland | 04/29/13 | 1.0 | 17 | Discuss alternatives for the participants |
| C. Henderson | 04/01/13 | 0.5 | 27 | Discussion with Mark Spittell regarding tax and modeling issues. |
| M. Spittell | 04/01/13 | 0.5 | 27 | Discussions with C. Henderson regarding tax and modeling issues. |
| C. Henderson | 04/02/13 | 0.2 | 27 | Prepare summary for Winters on current LTD options available and what will be communicated from Team |
| M. Spittell | 04/02/13 | 1.3 | 27 | Call with M. Morgan and C. Henderson regarding status of tax issues. |
| S. Fulmer | 04/03/13 | 0.5 | 27 | Complete & update (for FICA issues) narrative commentary on response to request for changes / additions to settlement models. |
| C. Henderson | 04/03/13 | 1.6 | 27 | Preparation of new scenarios for LTC Committee additional requests/consideration |
| J. Ivy | 04/03/13 | 1.5 | 27 | Review of potential tax issues with distributions alternatives as well as discussions regarding the same |
| M. Spittell | 04/05/13 | 0.5 | 27 | Discussions with C. Henderson and B. Cumberland regarding distribution options. |
| B. Cumberland | 04/05/13 | 0.5 | 27 | Call with M. Spittell and B. Cumberland regarding distribution options. |
| M. Spittell | 04/06/13 | 1.1 | 27 | Read tax citations and excerpts regarding distribution options. |
| M. Spittell | 04/08/13 | 0.4 | 27 | Review of tax memorandums. |
| M. Spittell | 04/08/13 | 1.5 | 27 | Review of private letter ruling and Child's vs. Commissioner decision. |
| S. Charlesworth | 04/09/13 | 0.5 | 27 | Fed tax modeling on LTD payments |
| C. Henderson | 04/10/13 | 0.2 | 27 | Review and discuss response to Attorney call for final comments on submission |
| M. Spittell | 04/10/13 | 1.2 | 27 | Review of outstanding tax and technical issues. |
| R. Mizak | 04/10/13 | 0.9 | 27 | Reviewed tax inquiries for ERISA counsel |
| S. Charlesworth | 04/11/13 | 0.5 | 27 | Fed tax modeling on LTD payments |
| R. Mizak | 04/11/13 | 1.2 | 27 | Reviewed documents circulated by counsel re: tax savings |
| S. Charlesworth | 04/12/13 | 1.0 | 27 | Fed tax modeling on LTD payments |
| C. Henderson | 04/19/13 | 1.8 | 27 | FICA tax calculation preparation |
| C. Henderson | 04/19/13 | 0.1 | 27 | Review committee member #1 email |
| C. Henderson | 04/19/13 | 0.1 | 27 | Review committee member #2 email |
| C. Henderson | 04/19/13 | 0.1 | 27 | Review committee member #3 email comments to document for presentation |
| C. Henderson | 04/19/13 | 0.1 | 27 | Review committee member #1 response to email |
| C. Henderson | 04/19/13 | 0.6 | 27 | Review excel file & discussion of revised table and executive summary for professional delivery |
| C. Henderson | 04/19/13 | 0.2 | 27 | Review with R Mizak on current version of excel file |
| C. Henderson | 04/19/13 | 0.1 | 27 | C. Henderson review email on RBC annuity proposal for Mizak |
| R. Mizak | 04/19/13 | 0.9 | 27 | Work on FICA tax calculations for Scenario #1 |
| R. Mizak | 04/19/13 | 0.8 | 27 | Work on FICA tax calculations for Scenario #2 |
| R. Mizak | 04/19/13 | 0.5 | 27 | Work on FICA tax calculations for Scenario #3 |
| R. Mizak | 04/19/13 | 0.4 | 27 | Work on FICA tax calculations for Scenario #4a |
| R. Mizak | 04/19/13 | 0.4 | 27 | Work on FICA tax calculations for Scenario #4b |
| J. Ivy | 04/21/13 | 1.1 | 27 | Review draft report for LTD Committee |
| J. Ivy | 04/21/13 | 2.1 | 27 | Attend Conference Call with advisers to review deck and discuss alternatives |
| S. Charlesworth | 04/22/13 | 0.5 | 27 | Fed tax modeling on LTD payments |
| J. Ivy | 04/22/13 | 1.0 | 27 | Discuss suggested modifications to report and alternative approaches suggested |
| C. Henderson | 04/27/13 | 1.4 | 27 | Review of Nortel LTD declaration language discussion, review and comments/suggested changes for Mizak and Spittell |
| M. Spittell | 04/27/13 | 1.3 | 27 | Preparation of response to C. Henderson inquires. |
| C. Henderson | 04/29/13 | 3.7 | 27 | Nortel C. Henderson regarding declaration edits and prep for court declaration. 3.7 hours with Rafael |
| C. Henderson | 04/29/13 | 1.6 | 27 | C. Henderson preparation of Tax estimate declaration statement for court |
| C. Henderson | 04/29/13 | 2.3 | 27 | Prep for court with R. Zahralddin, Jonathan S, Mizak and Henderson |
| S. Charlesworth | 04/29/13 | 0.2 | 27 | Fed tax modeling on LTD payments |
| C. Henderson | 04/30/13 | 2.2 | 27 | Tuesday prep for court appearance at Elliott Greenfield offices w R Mizak, C. Henderson LTD committee members Barbara Gallagher, M Stutts and committee counsel R. Zahralddin and Eric Sutty |

| Name | Date | Hours | Project # | Description |
|---|---|---|---|---|
| C. Henderson | 04/30/13 | 1.1 | 27 | Nortel time 1.1 hours related to discussion with Mark Cullen on settlement option for open objection to settlement allocation |
| S. Charlesworth | 04/30/13 | 0.1 | 27 | Fed tax modeling on LTD payments |
| E. Swanson | 04/30/13 | 0.3 | 27 | Research in support of Charles Henderson's testimony in court on 4/30/13 - Determining the requirements for an individual taxpayer to be entitled to the "credit for the elderly or disabled." |
| I. Dimkova | 04/01/13 | 0.1 | 28 | Internal discussions regarding LTD disbursement scenarios |
| R. Mizak | 04/01/13 | 0.7 | 28 | Communications with potential HRA provider #1 for LTD committee for meeting on 4/3 |
| R. Mizak | 04/01/13 | 0.6 | 28 | Communications with potential Investment Manager #2 for LTD committee for meeting on 4/3 |
| R. Mizak | 04/01/13 | 0.8 | 28 | Communications with potential Investment Manager #1 for LTD committee for meeting on 4/3 |
| A. Shapiro | 4/1/13 | 1.3 | 28 | Update census with data through March 22 |
| D. Greer | 04/02/13 | 1.5 | 28 | Review draft LTD allocation motion |
| D. Greer | 04/02/13 | 0.5 | 28 | Review order approving Retiree settlement agreement |
| S. Fulmer | 04/02/13 | 1.5 | 28 | Discussion with C.A.H. and S. Charlesworth regarding latest request for changes to LTD settlement scenarios. |
| S. Fulmer | 04/02/13 | 1.2 | 28 | Further discussion regarding latest request for changes to LTD settlement scenarios. |
| S. Fulmer | 04/02/13 | 1.3 | 28 | Discussion with C.A.H. and S. Charlesworth regarding latest request for changes to LTD settlement scenarios. |
| S. Fulmer | 04/02/13 | 3.4 | 28 | Write-up narrative commentary on response to request for changes / additions to settlement models. |
| R. Mizak | 04/02/13 | 1.2 | 28 | Work on score sheets for LTD interviews re: investment managers |
| R. Mizak | 04/02/13 | 0.5 | 28 | Work on score sheets for LTD interviews re: HRA providers |
| D. Greer | 04/03/13 | 0.3 | 28 | Review emails from LTD Committee members regarding progress and questions related to distribution analysis |
| D. Greer | 04/03/13 | 0.2 | 28 | Review summary presentation of alternative distribution scenarios related to LTD settlement |
| R. Mizak | 04/03/13 | 0.7 | 28 | Call with LTD HRA provider #1 |
| R. Mizak | 04/03/13 | 0.5 | 28 | Communications with LTD IM #2 |
| R. Mizak | 04/03/13 | 1.0 | 28 | LTD supplier interviews: potential investment manager #2 |
| R. Mizak | 04/03/13 | 0.9 | 28 | LTD supplier interviews: potential HRA provider #1 |
| R. Mizak | 04/03/13 | 0.9 | 28 | LTD supplier interviews: potential investment manager #1 |
| R. Mizak | 04/04/13 | 0.7 | 28 | Responded to inquiries from committee members re: HRA administrators |
| R. Mizak | 04/04/13 | 0.9 | 28 | Responded to inquiries from committee members re: investment managers |
| R. Mizak | 04/04/13 | 1.3 | 28 | Inquiry from retiree participant and research with counsel re: bar date vs. original communications, validity of claim, and 80+ pages of supporting documentation |
| A. Shapiro | 4/4/13 | 0.5 | 28 | Update retiree address information |
| R. Mizak | 04/05/13 | 0.5 | 28 | Call with investment manager #3 |
| A. Shapiro | 4/5/2013 | 0.5 | 28 | Update retiree address information |
| D. Greer | 04/08/13 | 0.2 | 28 | Follow up on Mizak inquiry re: annuity providers for structured LTD settlement |
| D. Greer | 04/08/13 | 0.8 | 28 | Telephone call (Winters-Greer) re distribution mechanisms (annuity); LTD |
| R. Mizak | 04/08/13 | 0.5 | 28 | Spoke with potential accounting / operations candidate |
| R. Mizak | 04/08/13 | 0.9 | 28 | Spoke with insurance advisor re: D&O coverage and ERISA bonding requirements |
| R. Mizak | 04/08/13 | 1.1 | 28 | Written summary of accounting services required by to be formed trust. |
| R. Mizak | 04/08/13 | 0.6 | 28 | Communications to potential LTD investment manager #1 re: offshore annuity structures per request of counsel |
| R. Mizak | 04/08/13 | 0.5 | 28 | Communications to potential LTD investment manager #2 re: offshore annuity structures per request of counsel |
| R. Mizak | 04/08/13 | 0.2 | 28 | Communication with head of insurance division re: offshore annuity structures per request of counsel |
| D. Spragg | 04/08/13 | 0.6 | 28 | Call with broker on competitive bids request |
| M. Spittell | 04/09/13 | 2.6 | 28 | Review of proposed motion and provision of comments. |
| R. Mizak | 04/09/13 | 0.3 | 28 | Call with HRA provider for retiree committee re: transition plan |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Mizak | 04/09/13 | 0.3 | 28 | Call with potential LTD investment manager #2 re: annuity structures. |
| J. McDermott | 04/09/13 | 0.3 | 28 | Review of spreadsheets/distributions/timing |
| M. Spittell | 04/10/13 | 0.5 | 28 | Review of proposed motion and provision of comments. |
| R. Mizak | 04/10/13 | 0.5 | 28 | Call with potential LTD investment manager #1 re: annuity structures |
| R. Mizak | 04/10/13 | 0.7 | 28 | Call with insurance expert on D&O insurance for both committees |
| R. Mizak | 04/10/13 | 0.6 | 28 | Follow-up call with potential accountant #2 for retiree committee |
| D. Greer | 04/11/13 | 0.5 | 28 | Review and comment on Nov 2012 draft monthly fee statement |
| M. Spittell | 04/11/13 | 1.2 | 28 | Preparation of a list of outstanding and resolved technical issues related to HRA, VEBA, and annuity distribution alternatives. |
| R. Mizak | 04/11/13 | 0.7 | 28 | Communications with potential accountant #2 about meeting with retiree committee |
| R. Mizak | 04/11/13 | 0.8 | 28 | Communications with potential accountant #1 about meeting with retiree committee |
| R. Mizak | 04/11/13 | 0.5 | 28 | Communications with potential investment manager #1 re: response from insurance subsidiary re: annuity structure |
| J. McDermott | 04/11/13 | 0.3 | 28 | Call with Annuity Provider #1 |
| J. McDermott | 04/11/13 | 0.2 | 28 | Follow up calls with other potential annuity companies |
| A. Shapiro | 4/11/2013 | 0.3 | 28 | Update census information for employee N. Grills |
| R. Mizak | 04/12/13 | 1.1 | 28 | Work on responses to quotations from potential actuary |
| J. McDermott | 04/12/13 | 0.3 | 28 | Discussions with Annuity Provider with additional questions |
| J. McDermott | 04/12/13 | 0.2 | 28 | Review of Annuity Provider #1 questions |
| A. Shapiro | 4/12/13 | 0.5 | 28 | Analyze change of address file |
| A. Shapiro | 4/12/13 | 0.8 | 28 | Review WageWorks survey request |
| D. Greer | 04/14/13 | 2.5 | 28 | Summarize Retiree settlement apportionment methodology in "plain English" in support of McCarter & English's response to questions from IRS regarding PLR |
| J. McDermott | 04/14/13 | 0.2 | 28 | Summarize notes for follow up |
| D. Greer | 04/15/13 | 0.5 | 28 | Review email exchange amongst LTD Participants, counsel and TW re: distribution algorithm |
| R. Mizak | 04/15/13 | 1.0 | 28 | Retiree committee call re: investment advisor |
| R. Mizak | 04/15/13 | 1.4 | 28 | Worked on written response to LTD committee re: potential annuity provider |
| R. Mizak | 04/15/13 | 0.8 | 28 | Follow-up with potential insurance provider |
| R. Mizak | 04/15/13 | 0.2 | 28 | Prepared for LTD committee call re: annuity structures |
| D. Spragg | 04/15/13 | 1.7 | 28 | Receipt and review of ACE alternative E&O policy form |
| J. McDermott | 04/15/13 | 0.3 | 28 | Review of responses to Carrier #1 questions |
| J. McDermott | 04/15/13 | 0.1 | 28 | Follow up with Pat Hughes re Annuity Provider #3 |
| J. McDermott | 04/15/13 | 0.2 | 28 | Contract administration and support |
| A. Shapiro | 4/15/2013 | 0.3 | 28 | Coordinate population of WageWorks templates |
| A. Shapiro | 4/15/2013 | 0.2 | 28 | Analyze change of address report |
| D. Greer | 04/16/13 | 0.3 | 28 | Call with K. Brown re: description of Retiree Settlement apportionment methodology for PLR |
| D. Greer | 04/16/13 | 0.2 | 28 | Modify written description of Retiree Settlement apportionment methodology for PLR. |
| R. Mizak | 04/16/13 | 1.5 | 28 | Researched actuarial providers and related credit ratings |
| R. Mizak | 04/16/13 | 0.3 | 28 | Confirmed changes / modifications to inquiry #8, in both LTD and retiree categories |
| R. Mizak | 04/16/13 | 0.3 | 28 | Confirmed changes / modifications to inquiry #187, years of service, date, and other issues |
| R. Mizak | 04/16/13 | 0.2 | 28 | Confirmed changes / modifications to inquiry #166, late filed inquiry |
| R. Mizak | 04/16/13 | 0.5 | 28 | Confirmed changes / modifications to inquiry #50, was allowed to reinstate into medical plan |
| R. Mizak | 04/16/13 | 0.3 | 28 | Confirmed changes / modifications to inquiry #178, YOS |
| R. Mizak | 04/16/13 | 0.3 | 28 | Confirmed changes / modifications to inquiry #127, COBRA recipient, eligibility follow-up |
| R. Mizak | 04/16/13 | 0.2 | 28 | Confirmed changes / modifications to inquiry #122, COBRA recipient, eligibility follow-up |
| R. Mizak | 04/16/13 | 1.5 | 28 | Confirmed changes / modifications to inquiry - various, confirmed with responses from debtors |
| J. McDermott | 04/16/13 | 0.4 | 28 | Update and comparison of notes re seven annuity writers contacted |
| J. McDermott | 04/16/13 | 0.1 | 28 | Development of key talking points for upcoming call with Ron Winters |
| J. McDermott | 04/16/13 | 0.2 | 28 | Status calls/ update with carriers |

| Name | Date | Hours | Project # | Description |
|---|---|---|---|---|
| A. Shapiro | 4/16/2013 | 0.3 | 28 | Add medical benefits for P. Cohen to census |
| A. Shapiro | 4/16/2013 | 0.2 | 28 | Remove C. Vidmer from census |
| R. Mizak | 04/17/13 | 0.3 | 28 | Confirmed changes / modifications to inquiry #139, deceased husband |
| R. Mizak | 04/17/13 | 0.2 | 28 | Confirmed changes / modifications to inquiry #44 increased executive life insurance |
| R. Mizak | 04/17/13 | 0.3 | 28 | Confirmed changes / modifications to inquiry #1 increased executive life insurance |
| R. Mizak | 04/17/13 | 0.2 | 28 | Call with insurance expert re: D&O coverage for Retirees and LTD committees |
| R. Mizak | 04/17/13 | 0.3 | 28 | Confirmed changes / modifications to inquiry #24, coverage levels |
| R. Mizak | 04/17/13 | 0.2 | 28 | Confirmed changes / modifications to inquiry #80, life insurance coverage levels |
| R. Mizak | 04/17/13 | 0.3 | 28 | Confirmed changes / modifications to inquiry #184, deceased spouse |
| R. Mizak | 04/17/13 | 0.2 | 28 | Confirmed changes / modifications to inquiry #188, |
| R. Mizak | 04/17/13 | 0.3 | 28 | Confirmed changes / modifications to inquiry #8, wife and child added to medical, follow-up on actuarial value of adjustment. |
| R. Mizak | 04/17/13 | 0.4 | 28 | Confirmed changes / modifications to inquiry #187, follow-up after call with counsel |
| R. Mizak | 04/17/13 | 0.3 | 28 | Confirmed changes / modifications to various smaller inquiries |
| R. Mizak | 04/17/13 | 1.0 | 28 | Work on budget for LTD committee under alternate scenarios |
| R. Mizak | 04/17/13 | 0.3 | 28 | Spoke with potential LTD annuity provider |
| D. Spragg | 04/17/13 | 1.6 | 28 | Receipt and review of quote documents from McGriff for VEBA Trust |
| D. Spragg | 04/17/13 | 1.3 | 28 | Receipt and review of quote documents from McGriff for LTD Trust |
| A. Shapiro | 4/17/2013 | 2.8 | 28 | Update mailing addresses for 300+ retirees |
| A. Shapiro | 4/17/2013 | 0.5 | 28 | Estimate settlement amounts for J. Yoakum |
| D. Greer | 04/18/13 | 0.2 | 28 | Discuss LTD settlement implementation issues (R. Mizak & D. Greer) |
| D. Greer | 04/18/13 | 0.4 | 28 | Review draft presentation for LTD webinar |
| R. Mizak | 04/18/13 | 0.2 | 28 | Discuss LTD settlement implementation issues (R. Mizak & D. Greer) |
| R. Mizak | 04/18/13 | 0.9 | 28 | Call with HR expert re: LTD disability testing requirements and costs |
| R. Mizak | 04/18/13 | 0.2 | 28 | Call with debtors to find contact at Prudential re: disability services |
| R. Mizak | 04/18/13 | 1.0 | 28 | Call with LTD disability testing consulting firm #1 re: estimated pricing and service offering |
| R. Mizak | 04/18/13 | 0.5 | 28 | Call with potential annuity provider recommended by LTD counsel re: deal terms |
| R. Mizak | 04/18/13 | 0.6 | 28 | Call with potential annuity provider #1 re: deal terms |
| R. Mizak | 04/18/13 | 0.6 | 28 | Call with potential disability services provider #2 |
| J. McDermott | 04/18/13 | 0.4 | 28 | Discussion with Mutual Company #1 |
| J. McDermott | 04/18/13 | 0.1 | 28 | Call with Annuity Provider #1  (introduction of Rich Mizak and background) |
| A. Shapiro | 4/18/2013 | 0.3 | 28 | Update census using April 17 Claim Form Inquiry Log |
| D. Greer | 04/19/13 | 0.3 | 28 | Review draft of presentation for LTD webinar |
| D. Greer | 04/19/13 | 0.5 | 28 | Review email correspondence among LTD advisors and committee members |
| R. Mizak | 04/19/13 | 0.7 | 28 | Preparation for call with LTD professionals re: financial projections |
| R. Mizak | 04/19/13 | 1.2 | 28 | Call (M. Maxwell, R. Winters, C. Henderson, M. Spittell, J.D. Ivy, and R. Mizak) re: tax structures. |
| R. Mizak | 04/19/13 | 0.5 | 28 | Follow-up from call and research into potential disability testing protocols |
| R. Mizak | 04/19/13 | 0.1 | 28 | Continued attempts to reach incumbent disability insurance carrier |
| R. Mizak | 04/19/13 | 0.3 | 28 | Call with potential annuity provider #1 re: quote |
| R. Mizak | 04/19/13 | 0.4 | 28 | Call with potential annuity provider #2 re: quote |
| R. Mizak | 04/19/13 | 0.5 | 28 | Prepared for and participated in call with potential annuity provider #2 re: revisions to earlier scenario |
| R. Mizak | 04/19/13 | 0.7 | 28 | Prepared for and participated in call with LTD fiduciary insurance carrier |
| A. Shapiro | 4/19/13 | 0.3 | 28 | Update addresses of retirees |
| A. Shapiro | 4/19/13 | 0.5 | 28 | Update census using April 17 Claim Form Inquiry Log |
| R. Mizak | 04/21/13 | 2.5 | 28 | Call with LTD professionals call re: LTD settlement options |
| R. Mizak | 04/21/13 | 1.3 | 28 | Report to LTD committee re: Incorporated changed to report from tax experts |
| R. Mizak | 04/22/13 | 0.7 | 28 | Preparation for and participation in call with A&M annuity experts re: options for LTD committee |
| R. Mizak | 04/22/13 | 0.9 | 28 | Prepared for call with LTD committee |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| J. McDermott | 04/22/13 | 0.1 | 28 | Scan of Annuity Provider #4 proposal |
| A. Shapiro | 4/22/13 | 0.3 | 28 | Update mailing addresses |
| D. Greer | 04/23/13 | 0.5 | 28 | Review revised LTD settlement distribution analysis |
| M. Spittell | 04/23/13 | 0.7 | 28 | Preparation of reporting guidance. |
| R. Mizak | 04/23/13 | 0.2 | 28 | Call re: bids from potential investment advisor |
| R. Mizak | 04/23/13 | 0.5 | 28 | Call with potential disability services provider #3 re: service offering, testing levels, estimated pricing, etc. |
| R. Mizak | 04/23/13 | 0.6 | 28 | Call with potential disability services provider #1 re: service offering, testing levels, etc. |
| R. Mizak | 04/23/13 | 0.2 | 28 | Call (J. McDermott and R. Mizak) re: bid from potential annuity provider |
| R. Mizak | 04/23/13 | 0.3 | 28 | Call with potential disability servicer #1 re: trust structure |
| R. Mizak | 04/23/13 | 0.9 | 28 | Work on financial table for LTD counsel filing re: settlement alternatives |
| R. Mizak | 04/23/13 | 0.2 | 28 | Call with potential disability servicer #1 re: proposed scope |
| J. McDermott | 4/23/13 | 0.2 | 28 | Additional follow up with carriers |
| A. Shapiro | 4/23/2013 | 0.5 | 28 | Calculate estimated settlement value for D. Moghe |
| A. Shapiro | 4/23/2013 | 0.5 | 28 | Calculate estimated settlement value for M. Rexroad |
| R. Mizak | 04/24/13 | 1.0 | 28 | Communications with potential disability servicer #1 and counsel re: proposed scope |
| R. Mizak | 04/24/13 | 0.8 | 28 | Work on quote from annuity provider #2, follow-up question with insurance expert |
| J. McDermott | 4/24/13 | 0.2 | 28 | Detailed review of Annuity Provider #4 proposal and e-mail to Rich Mizak re same |
| A. Shapiro | 4/24/2013 | 0.3 | 28 | Update mailing addresses |
| R. Mizak | 04/25/13 | 0.5 | 28 | Response to LTD counsel re: objection #14 |
| R. Mizak | 04/25/13 | 0.4 | 28 | Response to LTD counsel re: objection #4 HRA fees |
| R. Mizak | 04/25/13 | 0.4 | 28 | Response to LTD counsel re: objection #1 audit standards |
| R. Mizak | 04/25/13 | 0.5 | 28 | Response to LTD counsel re: objection #17 forecast inflation vs. tax savings |
| R. Mizak | 04/25/13 | 0.7 | 28 | Response to LTD counsel re: objection #21, time value of money |
| R. Mizak | 04/25/13 | 0.5 | 28 | Response to LTD counsel re: objection #14, follow-up comment re: fee forecasts |
| R. Mizak | 04/25/13 | 0.4 | 28 | Response to LTD counsel re: objection #3, investment options |
| R. Mizak | 04/25/13 | 0.7 | 28 | Response to LTD counsel re: objection #24, timing of payment disbursements |
| R. Mizak | 04/25/13 | 0.3 | 28 | Response to LTD counsel re: objection #25 |

| Name | Date | Hours | Project # | Description |
|------|------|-------|-----------|-------------|
| R. Mizak | 04/25/13 | 0.8 | 28 | Response to LTD counsel re: five point objection from single individual related to tax assumptions |
| R. Mizak | 04/25/13 | 0.5 | 28 | Call with potential disability provider |
| R. Mizak | 04/25/13 | 0.4 | 28 | Call with LTD HRA administrator re: sample agreements and contracts |
| R. Mizak | 04/25/13 | 0.5 | 28 | Call with LTD investment manager re: sample agreements and contracts |
| R. Mizak | 04/25/13 | 0.3 | 28 | Coordination with disability specialist for call with LTD committee on 4/26 |
| R. Mizak | 04/25/13 | 0.5 | 28 | Call with insurance expert re: LTD decision on annuity providers |
| D. Spragg | 04/25/13 | 1.0 | 28 | Work on D&O quote options with McGriff |
| J. McDermott | 4/25/13 | 0.1 | 28 | Review e-mail clarification on Annuity Provider #4 proposal |
| A. Shapiro | 4/25/13 | 0.3 | 28 | Update census and mailing addresses |
| A. Shapiro | 4/25/2013 | 0.7 | 28 | Summary of LTD and Retiree estimated settlement amounts |
| M. Morton | 4/25/13 | 1.0 | 28 | Review comparison document of settlements |
| D. Greer | 04/27/13 | 0.2 | 28 | Call (Greer + Winters) re: LTD settlement and hearing |
| D. Greer | 04/29/13 | 0.4 | 28 | Review correspondence re: LTD settlement objections and resolutions |
| D. Greer | 04/29/13 | 0.5 | 28 | Review email correspondence among LTD advisors and exhibits for LTD settlement approval hearing |
| M. Spittell | 04/29/13 | 0.6 | 28 | Preparation of draft declaration. |
| R. Mizak | 04/29/13 | 0.7 | 28 | Read documents and emails circulated to counsel, internal communications re: proposed changes to LTD settlement |
| R. Mizak | 04/29/13 | 0.5 | 28 | Call with LTD HRA administrator re: potential changes to LTD settlement structure. |
| R. Mizak | 04/29/13 | 0.6 | 28 | Call with LTD investment manager re: potential changes to LTD settlement structure. |
| R. Mizak | 04/29/13 | 0.2 | 28 | Call (R. Winters, C. Henderson, and R. Mizak) re: potential changes to LTD |
| R. Mizak | 04/29/13 | 0.3 | 28 | Call (R. Winters, C. Henderson, R. Mizak and LTD Counsel) re: potential changes to LTD |
| J. McDermott | 4/29/13 | 0.2 | 28 | Notification to carriers of different direction |
| M. Spittell | 04/30/13 | 0.6 | 28 | Provision of technical assistance in preparation for A&M declaration. |