**EXHIBIT B**



Dentons Canada LLP
77 King Street West, Suite 400
Toronto-Dominion Centre
Toronto, ON, Canada  M5K 0A1

Salans FMC SNR Denton
dentons.com

T 416 863 4511
F 416 863 4592

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**INVOICE # 2994925**

GST/HST # R121996078
QST # 1086862448 TQ 0001

| Date | Matter Number | Lawyer |
|------|---------------|--------|
| July 30, 2013 | 538462-000001 | Michael Wunder |

The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| | |
|---|---|
| Professional Fees | $ 247,333.50 |
| Disbursements | 3,053.74 |
| **Total Amount Due** | **$ 250,387.24 CDN.** |

DENTONS CANADA LLP

Per:

Michael Wunder

**Payment Options:**

**Cheques:**
Cheques payable to Dentons Canada LLP
and mailed to the above noted address.

**Wire Transfer:**
Bank of Montreal
1st Canadian Place, Toronto, ON
Swift Code: BOFMCAM2
Bank ID: 001 Transit: 00022
CAD Funds Bank Account : 0004-324

**Internet Banking:**
Accepted at most financial institutions.  Your payee is Dentons Canada LLP and
your account number is 538462.  Please email us at
Edm.Accounting@dentons.com referencing invoice number and payment
amount.

**Credit Card:**
Payments are accepted via telephone, email or fax.  We accept
American Express, MasterCard or Visa (please circle one).
Card No. _____
Expiry Date: _____ Amount: _____
Cardholder Name: _____
Signature: _____

Please email us at Tor.Accounting@dentons.com referencing invoice number and payment amount.
Payment due on receipt.  Interest will be charged at the rate of 1.3% per annum on all outstanding amounts over 30 days.

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2994925
Page 2 of 30
Matter # 538462-000001

## Invoice Detail

TO PROFESSIONAL SERVICES RENDERED in connection with the above noted matter:

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 01-May-13 | BLG | 0029 | Email correspondence regarding allocation confidentiality stipulations, and review draft documents. | 0.6 |
| 01-May-13 | BLG | 0029 | Email correspondence with Torys regarding EMEA Debtors Motion to expedite Canadian appeal regarding leave to appeal in Ontario Court of Appeal. | 0.7 |
| 01-May-13 | BLG | 0029 | Receipt and review of email reports on U.S. motion by EMEA debtors for appeal before Gross J. and implications regarding timing. | 0.5 |
| 01-May-13 | BLG | 0007 | Attend UCC professionals call in preparation for UCC meeting. | 1.0 |
| 01-May-13 | BLG | 0029 | Email correspondence with Dentons and UCC advisors regarding agenda for and participation in UCC meeting. | 0.4 |
| 01-May-13 | BLG | 0029 | Receipt and review of email reports regarding court hearing for LTD settlement. | 0.2 |
| 01-May-13 | RSK | 0032 | Review of joint reply of US Debtors and Committee regarding EMEA appeal. | 0.3 |
| 01-May-13 | RSK | 0031 | Review of fresh evidence factum from Ontario government regarding Nortel Canada environmental appeal. | 0.5 |
| 01-May-13 | RSK | 0029 | Review of email and mark up of allocation disclosure confidentiality agreement from Allen and Overy. | 0.3 |
| 01-May-13 | RSK | 0032 | Review of hearing report and draft brief opposing leave to appeal by EMEA debtors from Akin Gump. | 0.7 |
| 01-May-13 | RSK | 0031 | Review of email correspondence from Dentons and NNI's Canadian counsel regarding EMEA appeal procedure motion. | 0.3 |
| 01-May-13 | MJW | 0007 | Attend on UCC advisor call to prepare for UCC meeting. | 1.0 |
| 01-May-13 | MJW | 0031 | Email correspondence with Dentons and NNI's Canadian counsel regarding Canadian appeal issues relating to UK/EMEA debtors appeal request. | 0.4 |
| 01-May-13 | MJW | 0031 | Review issued Canadian court orders and endorsements, and forward same to Akin Gump with update. | 0.2 |
| 01-May-13 | MJW | 0031 | Review email correspondence and court pleadings regarding Nortel Canadian environmental appeal by Ministry of Environment. | 0.4 |
| 01-May-13 | MJW | 0031 | Review revised drafts of proposed confidentiality agreement/order for allocation litigation discovery. | 0.5 |
| 01-May-13 | MJW | 0025 | Travel to New York for in person UCC meeting. | 3.0 |
| 01-May-13 | RCJ | 0031 | Review joint UCC/NNI reply to EMEA debtor appeal application in Canada. | 0.2 |
| 01-May-13 | RCJ | 0031 | Review emails from B. Grossman regarding EMEA debtor | 0.2 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2994925
Page 3 of 30
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Canadian appeal request. | |
| 02-May-13 | BLG | 0029 | Attend by teleconference UCC meeting with UCC advisors. | 2.5 |
| 02-May-13 | RSK | 0031 | Review of email correspondence from Cleary to Monitor regarding delivery of allocation briefs. | 0.1 |
| 02-May-13 | MJW | 0029 | Review draft litigation submissions regarding allocation issues to prepare for in person UCC meeting. | 0.7 |
| 02-May-13 | MJW | 0007 | Attend in person UCC and advisor meeting at Akin Gump in New York, and follow-up meetings with UCC advisors. | 3.5 |
| 03-May-13 | RSK | 0031 | Review of Canadian endorsement from Justice Morawetz regarding Litigation Timetable and Discovery Plan. | 0.5 |
| 03-May-13 | RSK | 0031 | Review of correspondence from Justice Morawetz regarding approval of Allocation Protocol. | 0.3 |
| 03-May-13 | MJW | 0031 | Review email correspondence from Monitor's Canadian counsel with Canadian court endorsement regarding allocation litigation and discovery scheduling and forward to UCC advisors. | 0.3 |
| 03-May-13 | MJW | 0029 | Review email correspondence from Monitor's Canadian counsel with form of allocation litigation protocol approved by the Canadian court, and email report to Akin Gump regarding same. | 0.3 |
| 03-May-13 | RCJ | 0031 | Review Canadian court endorsement regarding allocation litigation. | 0.5 |
| 03-May-13 | RCJ | 0031 | Review correspondence from Morawetz regarding allocation protocol. | 0.2 |
| 03-May-13 | CPG | 0019 | Review and analysis of Canadian pension plan deficiencies and status. | 2.4 |
| 04-May-13 | BLG | 0029 | Email correspondence regarding decision of Morawetz J. regarding allocation protocol. | 0.4 |
| 04-May-13 | MJW | 0031 | Review and analyze endorsement issued by Canadian court regarding allocation protocol and allocation and discovery schedules. | 0.4 |
| 04-May-13 | MJW | 0031 | Email correspondence with Akin Gump and Dentons teams regarding allocation litigation issues and Canadian court endorsement. | 0.2 |
| 04-May-13 | MJW | 0031 | Review correspondence from Canadian counsel to Monitor, and enclosed form of Canadian Debtor/Monitor proposed allocation protocol. | 0.3 |
| 04-May-13 | MJW | 0031 | Email correspondence with FMC team regarding UCC pleadings for opposition of UK/EMEA debtors motions for leave to appeal and related matters, and review email correspondence with NNI's Canadian counsel regarding same. | 0.3 |
| 05-May-13 | BLG | 0031 | Review of endorsement of Morawetz J. regarding allocation discovery plan and litigation timetable and consider Ontario Rules of Civil Procedure referenced in court endorsement. | 0.5 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2994925
Page 4 of 30
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 05-May-13 | BLG | 0031 | Email correspondence with Akin Gump regarding Canadian court endorsement. | 0.3 |
| 05-May-13 | BLG | 0029 | Email correspondence regarding EMEA debtors Canadian motions. | 0.3 |
| 05-May-13 | RSK | 0031 | Meeting with B. Grossman and M. Wunder to review Canadian court endorsement and discuss reporting to UCC advisors. | 1.2 |
| 05-May-13 | RSK | 0031 | Review of emails from NNI's Canadian counsel and Dentons regarding EMEA debtor leave to appeal motion in Canada. | 0.3 |
| 05-May-13 | MJW | 0031 | Review of Canadian court endorsement regarding allocation litigation protocol and schedules, and meet with Dentons team to analyze and review applicable Ontario law of civil procedure. | 0.6 |
| 05-May-13 | MJW | 0029 | Prepare report to UCC advisors regarding Canadian allocation litigation issues and summary of endorsement issued by the Canadian court. | 0.4 |
| 05-May-13 | RCJ | 0031 | Consider and analyze Canadian allocation argument issues and research regarding same. | 3.3 |
| 06-May-13 | RSK | 0031 | Office conference with B. Grossman regarding Canadian allocation appeal issues. | 0.2 |
| 06-May-13 | RSK | 0012 | Review of draft U.S. omnibus objection to EMEA debtor claims. | 0.8 |
| 06-May-13 | RSK | 0029 | Review of revised joint NNI/UCC allocation brief. | 0.9 |
| 06-May-13 | MJW | 0031 | Email correspondence between Dentons and NNI's Canadian counsel regarding allocation litigation and Canadian appeal motions by UK/EMEA debtors. | 0.3 |
| 06-May-13 | MJW | 0029 | Review draft allocation submissions to prepare for UCC advisor call/prep session. | 0.6 |
| 06-May-13 | MJW | 0029 | Attend on conference call with UCC advisors and bondholder group advisors to discuss allocation litigation. | 1.0 |
| 06-May-13 | MJW | 0029 | Review revised draft allocation submission from NNI. | 0.3 |
| 06-May-13 | RCJ | 0031 | Consider Canadian appeal issues by EMEA and discussions with Dentons team regarding same. | 0.4 |
| 06-May-13 | NEL | 0029 | Review revised brief regarding allocation issues. | 0.6 |
| 06-May-13 | CPG | 0019 | Review and analysis of Canadian pension plan status and deficiencies. | 1.7 |
| 07-May-13 | BLG | 0031 | Email correspondence regarding EMEA motion in Ontario Court of Appeal to expedite. | 0.3 |
| 07-May-13 | BLG | 0029 | Telephone attendance with NNI's Canadian counsel regarding Canadian appeal motion materials. | 0.3 |
| 07-May-13 | BLG | 0029 | Receipt and review of EMEA debtor Canadian appeal motion materials. | 0.2 |
| 07-May-13 | BLG | 0029 | Report to Akin Gump regarding EMEA debtor Canadian motion materials. | 0.1 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2994925
Page 5 of 30
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 07-May-13 | BLG | 0029 | Receipt and review of decision of Gross J. regarding allocation litigation. | 0.3 |
| 07-May-13 | BLG | 0029 | Email correspondence regarding allocation issues and Canadian arguments. | 0.4 |
| 07-May-13 | RSK | 0031 | Review of draft responding factum of Nortel Canada to Ontario Ministry of Environment (MOE) appeal. | 0.8 |
| 07-May-13 | RSK | 0032 | Review of Order and Memorandum Opinion from Judge Gross regarding retaining jurisdiction and related correspondence. | 0.8 |
| 07-May-13 | RSK | 0031 | Review of EMEA Canadian motion materials to expedite appeal and other relief; further review of draft allocation brief and related emails from Akin Gump and Capstone. | 0.9 |
| 07-May-13 | MJW | 0029 | Review draft court brief for allocation litigation. | 0.4 |
| 07-May-13 | MJW | 0029 | Conference call with Dentons team and NNI's Canadian counsel regarding Canadian appeal process, timelines and responding filings. | 0.5 |
| 07-May-13 | MJW | 0031 | Review multiple court filings by Ministry of Environment and other parties regarding appeal of Canadian environmental order including MOE fresh motion and fresh evidence motions, and analyze status and required opposition filings. | 0.7 |
| 07-May-13 | MJW | 0031 | Meet with J. Dietrich to discuss status of Canadian environmental appeal and calls and emails to Canadian counsel for NNI and Nortel Canada regarding same. | 0.6 |
| 07-May-13 | MJW | 0029 | Review further revised draft court brief regarding allocation litigation and NNI/UCC submissions, and multiple email correspondence with UCC advisors regarding submissions. | 0.6 |
| 07-May-13 | RCJ | 0029 | Review opinion memo from Judge Gross regarding jurisdiction for allocation litigation and related email correspondence with UCC advisors. | 0.7 |
| 07-May-13 | JOD | 0031 | Conference with M. Wunder regarding Canadian environmental appeal. | 0.3 |
| 07-May-13 | JOD | 0031 | Review of factums for MOE appeal hearing. | 0.5 |
| 07-May-13 | JOD | 0031 | Call with M. Wunder and NNI's Canadian counsel regarding MOE appeal. | 0.3 |
| 08-May-13 | BLG | 0029 | Email correspondence regarding EMEA debtor motion in Ontario Court of Appeal. | 0.2 |
| 08-May-13 | BLG | 0029 | Telephone attendances with NNI's Canadian counsel regarding EMEA debtor motion in Court of Appeal. | 0.3 |
| 08-May-13 | BLG | 0029 | Email correspondence with counsel for allocation parties regarding allocation litigation meeting. | 0.2 |
| 08-May-13 | BLG | 0007 | Preparation for Committee meeting to provide Canadian updates. | 0.2 |
| 08-May-13 | RSK | 0031 | Telephone attendance with counsel for MOE regarding Canadian environmental appeal. | 0.3 |

DENTONS CANADA LLP                                                          INVOICE 2994925
The Official Committee of Unsecured Creditors                                Page 6 of 30
Re: Nortel Networks Inc., et al.                                         Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 08-May-13 | RSK | 0031 | Exchanged email correspondence with counsel for owner of Belleville property regarding MOE appeal. | 0.2 |
| 08-May-13 | RSK | 0031 | Review of email correspondence regarding opposition to EMEA debtor appeal expedite motion. | 0.3 |
| 08-May-13 | RSK | 0031 | Review of revised NNI/UCC allocation brief. | 0.7 |
| 08-May-13 | RSK | 0031 | Review of revisions to allocation litigation schedule prepared by Cleary. | 0.2 |
| 08-May-13 | MJW | 0031 | Email correspondence with Canadian counsel for UK/EMEA debtors, NNI Canadian counsel, and the Monitor's Canadian counsel regarding motion to Ontario Court of Appeal regarding leave for appeal request regarding allocation litigation article, and review UK/EMEA debtor Canadian procedural motion record. | 0.4 |
| 08-May-13 | MJW | 0029 | Review and analyze updated NNI/UCC allocation brief. | 0.3 |
| 08-May-13 | RCJ | 0031 | Continue research on allocation litigation issues and related Canadian law matters, including review draft NNI/UCC allocation brief. | 3.6 |
| 09-May-13 | BLG | 0029 | Review of modified allocation litigation schedule. | 0.2 |
| 09-May-13 | BLG | 0029 | Confer with NNI's Canadian counsel regarding EMEA debtor motion in Ontario Court of Appeal to expedite etc. | 0.3 |
| 09-May-13 | BLG | 0029 | Review and consideration of draft Canadian factum for EMEA debtor motion and prepare comments. | 0.7 |
| 09-May-13 | BLG | 0029 | Receipt and review of Canadian motion material and email correspondence with Dentons and UCC advisors regarding same. | 0.3 |
| 09-May-13 | BLG | 0029 | Email correspondence with Dentons and Akin Gump regarding EMEA debtor procedural motion in Ontario Court of Appeal. | 0.5 |
| 09-May-13 | BLG | 0007 | Participation by phone in UCC meeting. | 0.5 |
| 09-May-13 | RSK | 0031 | Review of emails from various parties regarding EMEA debtor appeal motion. | 0.4 |
| 09-May-13 | MJW | 0007 | Attend at Akin Gump for UCC call with advisors, and follow-up meeting with UCC advisors regarding allocation litigation issues. | 1.0 |
| 09-May-13 | MJW | 0029 | Email correspondence with UCC advisors regarding allocation litigation court filings and submissions, and review revised draft NNI/UCC submissions. | 0.8 |
| 09-May-13 | MJW | 0029 | Email correspondence with core parties regarding allocation litigation schedule and related dates. | 0.5 |
| 09-May-13 | MJW | 0029 | Review notice of UK debtors procedural motion at Ontario Court of Appeal in connection with leave to appeal motion, and email correspondence to and from UCC advisors. | 0.3 |
| 09-May-13 | MJW | 0031 | Review draft Nortel Canada factum regarding Ontario Court of Appeal procedural motion in connection with UK debtors | 0.4 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2994925
Page 7 of 30
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | leave to appeal motion. | |
| 09-May-13 | MJW | 0031 | Review and comment on draft NNI/UCC factum regarding Ontario Court of Appeal procedural motion in connection with UK debtors leave to appeal motion. | 0.3 |
| 09-May-13 | CPG | 0019 | Review and analysis of Canadian pension issues and review public information regarding wind-up and deficiency claims. | 1.7 |
| 10-May-13 | BLG | 0031 | Review and comment on draft NNI/UCC factum for Ontario Court of Appeal motion. | 0.8 |
| 10-May-13 | BLG | 0031 | Email correspondence regarding Ontario Court of Appeal appeal motion and stipulation regarding litigation trial timetable. | 0.8 |
| 10-May-13 | BLG | 0029 | Attend on conference calls with all counsel regarding draft stipulation regarding litigation timetable. | 1.5 |
| 10-May-13 | BLG | 0031 | Review email correspondence update regarding Canadian court attendance before J. Morawetz. | 0.3 |
| 10-May-13 | BLG | 0029 | Receipt and review of draft stipulation regarding allocation litigation schedule for opening submissions and revised draft stipulation. | 0.3 |
| 10-May-13 | RSK | 0029 | Review of multiple email correspondence from parties regarding allocation litigation stipulation for opening submissions and various deadlines. | 0.7 |
| 10-May-13 | RSK | 0031 | Review of emails from M. Wunder and NNI's Canadian counsel regarding Canadian court hearing regarding litigation timetable. | 0.2 |
| 10-May-13 | RSK | 0029 | Review of draft "Protective Order" and related correspondence. | 0.3 |
| 10-May-13 | RSK | 0029 | Review of updated joint NNI/UCC allocation brief. | 0.4 |
| 10-May-13 | RSK | 0031 | Review of draft factum in response to EMEA debtor motion to Court of Appeal for directions. | 0.3 |
| 10-May-13 | MJW | 0029 | Review draft stipulation for filing with U.S. court with litigation schedules, and multiple email correspondence regarding same with Akin Gump, Cleary and Dentons teams, and review further revised drafts. | 0.7 |
| 10-May-13 | MJW | 0031 | Meet with B. Grossman to discuss Canadian issues regarding allocation schedule and court orders. | 0.3 |
| 10-May-13 | MJW | 0029 | Attend on conference call with all parties regarding allocation litigation schedule. | 0.8 |
| 10-May-13 | MJW | 0031 | Email correspondence with NNI Canadian counsel regarding Canadian court hearings. | 0.2 |
| 10-May-13 | RCJ | 0029 | Review prior legal briefs and Canadian court orders in relation to allocation litigation preparation. | 2.8 |
| 10-May-13 | RCJ | 0029 | Review and comment on draft NNI/UCC allocation brief. | 0.7 |
| 11-May-13 | BLG | 0031 | Email correspondence regarding Canadian court hearings for | 0.2 |

DENTONS CANADA LLP                                          INVOICE 2994925
The Official Committee of Unsecured Creditors                       Page 8 of 30
Re: Nortel Networks Inc., et al.                           Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | allocation litigation. | |
| 11-May-13 | RSK | 0029 | Review of revised allocation litigation stipulation. | 0.1 |
| 11-May-13 | RSK | 0031 | Review of draft Canadian court orders dismissing EMEA debtor cross motion and approving allocation protocol. | 0.2 |
| 11-May-13 | RSK | 0029 | Review of revised allocation litigation timetable proposed by Monitor. | 0.3 |
| 11-May-13 | MJW | 0029 | Review draft US court stipulation regarding allocation litigation schedule and proposed schedule to be filed by CCAA Monitor. | 0.4 |
| 11-May-13 | MJW | 0029 | Attend on all parties call to discuss allocation litigation schedule. | 0.7 |
| 11-May-13 | MJW | 0029 | Review revised draft Canadian court order regarding allocation litigation schedule. | 0.3 |
| 11-May-13 | MJW | 0029 | Forward report to UCC advisors regarding litigation schedule, and email correspondence to NNI's Canadian counsel. | 0.3 |
| 11-May-13 | MJW | 0031 | Review draft Canadian court orders for dismissal of UK debtor cross-motion for arbitration, and allocation litigation. | 0.3 |
| 11-May-13 | RCJ | 0029 | Review Monitor proposed allocation litigation timetable and discuss same with Dentons team. | 0.4 |
| 12-May-13 | BLG | 0029 | Email correspondence regarding emergency motions in U.S. and Canada regarding allocation litigation schedule issues. | 0.5 |
| 12-May-13 | BLG | 0029 | Email correspondence regarding timing of allocation litigation proceedings. | 0.5 |
| 12-May-13 | RSK | 0031 | Review of email correspondence with Akin Gump, NNI's Canadian and U.S. counsel regarding Monitor's timeline and responding US timeline for allocation litigation. | 0.8 |
| 12-May-13 | RSK | 0029 | Review of responding allocation litigation timeline served by NNI. | 0.2 |
| 12-May-13 | RSK | 0029 | Review of comments from UCC advisors regarding draft Protective Order for allocation litigation. | 0.2 |
| 12-May-13 | RSK | 0029 | Review of draft court pleadings regarding allocation litigation timeline. | 0.4 |
| 12-May-13 | MJW | 0029 | Review revised draft allocation litigation schedule from Canadian Monitor, and email exchange with Akin Gump. | 0.8 |
| 12-May-13 | MJW | 0031 | Email correspondence with Akin Gump and NNI's Canadian counsel regarding Canadian litigation and Canadian judges conference, and review draft NNI/UCC notice of US hearing to be served out to Canadian service list. | 0.5 |
| 12-May-13 | MJW | 0031 | Review revised draft Canadian order for allocation protocol, and report to Akin Gump regarding same. | 0.2 |
| 12-May-13 | MJW | 0029 | Email exchange with advisors for NNI and UCC regarding motion to US Court regarding allocation litigation schedule. | 0.3 |
| 12-May-13 | MJW | 0029 | Review draft UCC/NNI U.S. motion material regarding | 0.6 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2994925
Page 9 of 30
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | allocation litigation schedule. | |
| 12-May-13 | MJW | 0029 | Attend on call with Cleary, Akin Gump, Torys and Dentons regarding U.S. motion material regarding allocation litigation schedule, and Canadian court hearing scheduled by Monitor, and follow-up call with Torys and Dentons to prepare for Canadian Court hearing. | 1.5 |
| 12-May-13 | MJW | 0031 | Review comments from Akin Gump regarding allocation litigation draft confidentiality order and revised draft allocation litigation protocol Canadian approval order. | 0.3 |
| 12-May-13 | MJW | 0031 | Review correspondence from Canadian counsel to UK/EMEA debtors regarding Monitor proposed allocation litigation schedule, and forward update report to Akin Gump. | 0.2 |
| 12-May-13 | RCJ | 0031 | Emails with UCC and NNI advisors regarding competing allocation litigation timelines. | 0.4 |
| 13-May-13 | BLG | 0031 | Email correspondence regarding EMEA debtor Ontario Court of Appeal procedural motion regarding leave application. | 0.7 |
| 13-May-13 | BLG | 0029 | Receipt and review of factums and books of authorities and preparation of Ontario appeal motion by EMEA debtors. | 2.0 |
| 13-May-13 | BLG | 0029 | Email correspondence regarding outcome of Canadian court attendance and further upcoming hearings before Canadian and U.S. courts. | 0.5 |
| 13-May-13 | BLG | 0029 | Receipt and review of correspondence from Gross J. regarding joint hearing regarding allocation litigation issues. | 0.3 |
| 13-May-13 | BLG | 0029 | Email correspondence regarding draft court order with allocation litigation timetable and discovery plan from Monitor. | 0.5 |
| 13-May-13 | RSK | 0031 | Office conference with M. Wunder regarding Canadian court hearing for allocation litigation. | 0.2 |
| 13-May-13 | RSK | 0032 | Review of emergency motion filed by U.S. Debtors/UCC regarding allocation timetable. | 0.3 |
| 13-May-13 | RSK | 0031 | Review email correspondence from various parties regarding Canadian court appointment and competing timetables. | 0.3 |
| 13-May-13 | RSK | 0031 | Review of Monitor/NNL factum regarding EMEA debtor appeal motion. | 0.4 |
| 13-May-13 | RSK | 0031 | Review of update report regarding Canadian court appointment. | 0.2 |
| 13-May-13 | RSK | 0031 | Review of notice from U.S. court regarding joint hearing. | 0.1 |
| 13-May-13 | MJW | 0031 | Review draft litigation schedules, email correspondence and served court material to Canadian service list to prepare for Canadian court scheduling hearing for allocation litigation schedule. | 1.3 |
| 13-May-13 | MJW | 0029 | Review final U.S. emergency motion material regarding litigation schedule including draft order. | 0.6 |

DENTONS CANADA LLP                                           INVOICE 2994925
The Official Committee of Unsecured Creditors                   Page 10 of 30
Re: Nortel Networks Inc., et al.                          Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|-------------------|-------|
| 13-May-13 | MJW | 0031 | Conference call with various parties including counsel for NNI, Monitor and Akin Gump to discuss Canadian court hearing and US motion. | 0.4 |
| 13-May-13 | MJW | 0008 | Attend to Canadian court hearing regarding allocation litigation schedule. | 1.8 |
| 13-May-13 | MJW | 0031 | Forward detailed update report to UCC advisors regarding Canadian court hearing. | 0.3 |
| 13-May-13 | MJW | 0031 | Review factums filed by Monitor and CCC groups in opposition to UK/EMEA debtor procedural motion at Ontario Court of Appeal regarding motion for leave to appeal Canadian allocation protocol order. | 0.5 |
| 13-May-13 | MJW | 0012 | Review draft NNI/UCC joint objections to EMEA claims filed against U.S. debtors. | 0.5 |
| 13-May-13 | MJW | 0007 | Attend on UCC update call. | 0.4 |
| 13-May-13 | MJW | 0029 | Review email correspondence from U.S. court regarding joint hearing, and email exchange with UCC advisors regarding same. | 0.2 |
| 13-May-13 | RCJ | 0031 | Office conference with M. Wunder regarding Canadian court hearings. | 0.2 |
| 13-May-13 | RCJ | 0031 | Review emergency motion regarding litigation timetable filed by NNI/UCC. | 0.3 |
| 13-May-13 | JOD | 0031 | Review of Canadian motion material for allocation litigation and Canadian court attendance. | 0.4 |
| 13-May-13 | JOD | 0031 | Conference call with NNI's Canadian counsel and M. Wunder regarding allocation litigation. | 0.5 |
| 13-May-13 | JOD | 0008 | Attend at Canadian Court regarding scheduling motion (part). | 0.7 |
| 14-May-13 | BLG | 0031 | Preparation for motion in Ontario Court of Appeal for EMEA debtor motion including review of bondholder group's factum and book of authorities. | 1.0 |
| 14-May-13 | BLG | 0008 | Attend on Canadian Ontario Court of Appeal Motion. | 2.0 |
| 14-May-13 | BLG | 0008 | Report on Canadian motion to UCC advisors. | 0.3 |
| 14-May-13 | BLG | 0029 | Email correspondence regarding developments in relation to allocation litigation timetable and discovery plans and legal briefs for court hearings. | 1.5 |
| 14-May-13 | BLG | 0029 | Review allocation litigation legal briefs and Canadian court orders. | 0.5 |
| 14-May-13 | RSK | 0031 | Review of Akin Gump, Cleary and Torys emails regarding allocation litigation timetable. | 0.4 |
| 14-May-13 | RSK | 0029 | Review of competing U.S./EMEA and Canadian allocation litigation timelines. | 0.7 |
| 14-May-13 | RSK | 0031 | Office conference with M. Wunder and R. Jacobs regarding allocation timeline dispute. | 0.3 |
| 14-May-13 | RSK | 0031 | Review of submissions from various parties regarding draft | 0.3 |

DENTONS CANADA LLP                                                                INVOICE 2994925
The Official Committee of Unsecured Creditors                                          Page 11 of 30
Re: Nortel Networks Inc., et al.                                             Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | allocation protective order. | |
| 14-May-13 | MJW | 0029 | Email correspondence regarding Canadian court conference/hearing and status of negotiations with various parties in connection with allocation litigation timetable and discovery plan. | 0.4 |
| 14-May-13 | MJW | 0031 | Conference with B. Grossman regarding court hearing at Ontario court of appeal for procedural motion relating to leave for appeal application by UK/EMEA debtors. | 0.2 |
| 14-May-13 | MJW | 0031 | Report to UCC regarding court hearing at Ontario court of appeal for procedural motion relating to leave for appeal application by UK/EMEA debtors. | 0.2 |
| 14-May-13 | MJW | 0012 | Review draft NNI/UCC claims objection for EMEA claims filed against US debtors. | 0.4 |
| 14-May-13 | MJW | 0031 | Review and exchange email correspondence and multiple revised drafts of Canadian interim protective order relating to disclosure of documents and information in connection with allocation litigation, and report to UCC advisors regarding status of Canadian order negotiations. | 1.1 |
| 14-May-13 | MJW | 0029 | Review Monitor's revised drafts of allocation litigation timetable and discovery plan, confer with Dentons team regarding same, and multiple email correspondence and calls with UCC advisors to discuss draft documents, comments for UCC, and position and submissions for joint hearing. | 1.6 |
| 14-May-13 | MJW | 0031 | Review draft Canadian court order regarding litigation schedule and claims litigation, and forward with report to UCC advisors. | 0.3 |
| 14-May-13 | MJW | 0029 | Review further proposed changes for Monitor proposed allocation litigation timetable and discovery plan, and compare to NNI/UCC drafts. | 1.3 |
| 14-May-13 | MJW | 0031 | Review draft NNI/UCC Canadian filing for service of NNI/UCC litigation schedules. | 0.2 |
| 14-May-13 | MJW | 0029 | Review statement of position of NNI/UCC to be filed in US and Canadian proceeding to confirm position of NNI/UCC debtors and differences between schedules proposed by NNI/UCC and Monitor, and email exchanges with UCC advisors regarding same. | 0.3 |
| 14-May-13 | MJW | 0029 | Confer with Dentons lawyers to prepare for joint court hearing to approve allocation litigation timetable and discovery plan. | 0.4 |
| 14-May-13 | MJW | 0029 | Review further revised draft of NNI/UCC allocation litigation timetable and discovery plan. | 0.3 |
| 14-May-13 | MJW | 0029 | Review Goodmans correspondence to Canadian court with update regarding negotiations relating to allocation litigation timetable and discovery plan, and updated draft versions from Monitor of allocation litigation timetable and discovery plan. | 1.2 |

DENTONS CANADA LLP

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 14-May-13 | MJW | 0029 | Review correspondence from US and Canadian judges relating to allocation litigation timetable and discovery plan and joint hearing for approval. | 0.2 |
| 14-May-13 | MJW | 0031 | Review correspondence from Canadian counsel for CCC and comments relating to Canadian draft protective order. | 0.3 |
| 14-May-13 | RCJ | 0012 | Email correspondence with NNI and UCC professional teams regarding Canadian claims issues and allocation dispute litigation. | 0.4 |
| 14-May-13 | RCJ | 0031 | Continue analysis of Canadian allocation litigation issues. | 2.9 |
| 14-May-13 | CPG | 0019 | Review and analysis of Canadian pension plan status. | 1.8 |
| 15-May-13 | BLG | 0029 | Review email reports on Canadian court attendance for allocation litigation. | 0.4 |
| 15-May-13 | BLG | 0029 | Receipt and review of decision of Goudge J.A. for Ontario Court of Appeal and follow-up correspondence from court with replacement court order. | 0.8 |
| 15-May-13 | BLG | 0029 | Review of court pleadings to prepare for allocation litigation joint hearing. | 1.3 |
| 15-May-13 | BLG | 0008 | Participate in telephone joint court hearing before Gross J. and Morawetz J. regarding litigation timetable and discovery plan. | 1.0 |
| 15-May-13 | BLG | 0029 | Email correspondence regarding form of allocation litigation protective order and provide comments. | 0.4 |
| 15-May-13 | BLG | 0029 | Review and send email correspondence regarding UCC meeting and Canadian updates. | 0.3 |
| 15-May-13 | BLG | 0029 | Report on decision of Ontario Court of Appeal to UCC advisors. | 0.5 |
| 15-May-13 | RSK | 0008 | Attended at Canadian court conference for allocation issues. | 0.6 |
| 15-May-13 | RSK | 0031 | Review of Canadian debtors/Monitor litigation timetable. | 0.4 |
| 15-May-13 | RSK | 0031 | Review of endorsement from Ontario Court of Appeal regarding EMEA debtors' Canadian procedural motion. | 0.3 |
| 15-May-13 | RSK | 0029 | Review of multiple emails from counsel to allocation parties regarding form of allocation protective order. | 0.4 |
| 15-May-13 | RSK | 0008 | Participated in joint hearing (via teleconference) regarding litigation timetable and protective order. | 1.0 |
| 15-May-13 | RSK | 0029 | Review correspondence from Judge Gross and Justice Morawetz regarding allocation litigation timetable and protective order. | 0.2 |
| 15-May-13 | MJW | 0031 | Prepare for Canadian court conference in advance of joint hearing including conference with Dentons team, meet with NNI Canadian counsel and multiple email correspondence with Akin Gump, Dentons and NNI's Canadian counsel. | 1.3 |
| 15-May-13 | MJW | 0008 | Attend to Canadian court hearing to discuss status of negotiations regarding allocation litigation discovery plan and timetable. | 3.0 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2994925
Page 13 of 30
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-May-13 | MJW | 0031 | Report to Akin Gump and multiple email correspondence with Akin Gump and NNI Canadian counsel regarding Canadian court hearing and preparing for allocation litigation issues joint hearing. | 1.8 |
| 15-May-13 | MJW | 0029 | Review multiple drafts from multiple parties of allocation litigation timetable, discovery plan and information disclosure protective order, in advance of joint hearing. | 2.3 |
| 15-May-13 | MJW | 0008 | Attend on joint court hearing by teleconference for allocation litigation discovery plan and timetable. | 1.0 |
| 15-May-13 | MJW | 0029 | Review and analyze multiple number of revised drafts of interim and final protective/confi orders and email correspondence with multiple parties regarding same. | 1.4 |
| 15-May-13 | MJW | 0031 | Review report from B. Grossman regarding Ontario Court of Appeal motion in connection with UK/EMEA debtors application for leave to appeal Canadian court order approving allocation protocol and related Court of Appeal endorsement, and prepare and send update report to the Committee. | 0.5 |
| 15-May-13 | RCJ | 0029 | Review of Canadian debtor proposed allocation litigation timetable and assess issues. | 0.4 |
| 15-May-13 | RCJ | 0029 | Review email correspondence from Justice Morawetz/Judge Gross regarding allocation litigation timetable and protective order. | 0.2 |
| 15-May-13 | JOD | 0008 | Prepare for and attend at Canadian court conference regarding allocation litigation timetable. | 3.0 |
| 15-May-13 | JOD | 0008 | Prepare for and attend cross border hearing in respect of allocation litigation schedule by telephone conference. | 1.3 |
| 16-May-13 | BLG | 0007 | Attend on UCC weekly status call. | 0.3 |
| 16-May-13 | BLG | 0029 | Review allocation submission comments for legal brief from UCC advisors. | 1.0 |
| 16-May-13 | BLG | 0029 | Receipt of corrected endorsement of Ontario Court of Appeal and circulate to UCC advisors. | 0.3 |
| 16-May-13 | BLG | 0031 | Email correspondence regarding Canadian leave to appeal materials for EMEA debtors application. | 0.3 |
| 16-May-13 | BLG | 0029 | Email correspondence regarding allocation submissions. | 0.4 |
| 16-May-13 | BLG | 0029 | Email correspondence regarding Gross J. and Morawetz J. ruling as advised by correspondence regarding allocation litigation timetable and discovery plan etc. | 0.6 |
| 16-May-13 | RSK | 0008 | Review of Canadian court order approving litigation timetable. | 0.2 |
| 16-May-13 | RSK | 0031 | Review of email correspondence from various parties requesting access to allocation documents. | 0.2 |
| 16-May-13 | RSK | 0029 | Review of CCC allocation brief. | 0.5 |
| 16-May-13 | RSK | 0029 | Review of UK pension parties allocation brief. | 0.6 |
| 16-May-13 | RSK | 0029 | Review of EMEA debtor allocation brief. | 0.5 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2994925
Page 14 of 30
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 16-May-13 | MJW | 0031 | Review multiple drafts of and email correspondence with counsel regarding Canadian interim protective order. | 0.8 |
| 16-May-13 | MJW | 0031 | Forward update report to UCC advisors regarding Canadian status and negotiations for interim order. | 0.3 |
| 16-May-13 | MJW | 0031 | Call and emails with Canadian counsel regarding Canadian court attendance and report to UCC advisors. | 0.3 |
| 16-May-13 | MJW | 0007 | Attend on UCC call and provide Canadian litigation update. | 0.4 |
| 16-May-13 | MJW | 0008 | Attend to Canadian court hearing for Canadian interim protective order in connection with allocation litigation. | 2.0 |
| 16-May-13 | MJW | 0029 | Email correspondence with multiple parties regarding filing of opening allocation submissions. | 0.4 |
| 16-May-13 | MJW | 0031 | Report to UCC advisors regarding Canadian court attendance. | 0.2 |
| 16-May-13 | MJW | 0031 | Email correspondence with multiple Canadian counsel regarding Canadian interim protective order, and correspondence from Canadian counsel for Nortel Canada to Judge Morawetz. | 0.2 |
| 16-May-13 | MJW | 0029 | Multiple email correspondence with UCC advisors regarding allocation litigation opening submissions. | 0.6 |
| 16-May-13 | MJW | 0029 | Review allocation litigation submissions from allocation litigation parties, and multiple email correspondence with UCC advisors regarding same. | 2.4 |
| 16-May-13 | MJW | 0029 | Email correspondence with Canadian counsel regarding status of Canadian interim protective order and review correspondence from Judge Gross regarding related U.S. issues. | 0.3 |
| 16-May-13 | RCJ | 0031 | Review and consider Canadian court order approving litigation timetable. | 0.2 |
| 16-May-13 | RCJ | 0031 | Detailed review of allocation briefs of CCC, UK pension. | 1.3 |
| 16-May-13 | NEL | 0029 | Review correspondence regarding allocation litigation issues and arguments in briefs. | 0.5 |
| 17-May-13 | BLG | 0031 | Email correspondence regarding Canadian research issues regarding allocation litigation. | 0.6 |
| 17-May-13 | BLG | 0031 | Participate on Dentons call to discuss Canadian law allocation issues. | 0.7 |
| 17-May-13 | BLG | 0029 | Review of summary of productions and submissions on allocation dispute. | 0.4 |
| 17-May-13 | BLG | 0029 | Review typewritten endorsement of Groudge J.A. from Ontario Court of Appeal and circulate to UCC advisors. | 0.2 |
| 17-May-13 | BLG | 0029 | Review and analyze allocation briefs and Canadian issues. | 3.6 |
| 17-May-13 | RSK | 0029 | Review of Monitor/NNL allocation brief. | 0.6 |
| 17-May-13 | RSK | 0029 | Review of NNI/UCC allocation brief. | 0.4 |
| 17-May-13 | RSK | 0029 | Review of bondholder allocation brief. | 0.4 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2994925
Page 15 of 30
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 17-May-13 | RSK | 0029 | Review of UCC advisor email correspondence regarding allocation submissions. | 0.3 |
| 17-May-13 | RSK | 0029 | Review of allocation brief of Wilmington Trust. | 0.3 |
| 17-May-13 | RSK | 0029 | Review of joinder of Bank of New York for allocation. | 0.2 |
| 17-May-13 | RSK | 0029 | Review of chart summarizing allocation positions. | 0.3 |
| 17-May-13 | RSK | 0029 | Participated in UCC professionals call to discuss allocation submissions. | 2.2 |
| 17-May-13 | RSK | 0029 | Review of preliminary list of allocation discovery requests. | 0.2 |
| 17-May-13 | RSK | 0029 | Review of allocation litigation Canadian law research requests. | 0.2 |
| 17-May-13 | RSK | 0029 | Email with Dentons' team regarding additional Canadian research on allocation from sale of joint venture assets. | 0.3 |
| 17-May-13 | RSK | 0029 | Review of allocation reply outline for UCC. | 0.3 |
| 17-May-13 | MJW | 0029 | Email correspondence with counsel for various parties regarding interim protective orders in Canada and the U.S., and report to Committee advisors regarding same. | 0.4 |
| 17-May-13 | MJW | 0029 | Review allocation submissions and summary in preparation for litigation prep call with UCC advisors. | 1.2 |
| 17-May-13 | MJW | 0029 | Attend on lengthy conference call with UCC advisors to analyze litigation submissions. | 2.2 |
| 17-May-13 | MJW | 0029 | Email correspondence with UCC advisors regarding Canadian legal analysis in connection with allocation litigation issues, and confer with Dentons team regarding same. | 0.4 |
| 17-May-13 | MJW | 0029 | Review joinders filed by indenture trustees in connection with allocation litigation submissions. | 0.3 |
| 17-May-13 | RCJ | 0029 | Review Monitor/NNL and bondholder allocation briefs. | 1.1 |
| 17-May-13 | RCJ | 0029 | Email correspondence with UCC advisors regarding allocation submissions. | 0.5 |
| 17-May-13 | RCJ | 0029 | Participated in call with UCC advisors to discuss allocation submissions. | 2.2 |
| 17-May-13 | RCJ | 0029 | Analysis of allocation positions based on legal briefs. | 0.8 |
| 17-May-13 | CPG | 0019 | Review of Canadian pension plan status and deficiency. | 1.6 |
| 18-May-13 | RSK | 0029 | Review of email correspondence from UCC advisors regarding allocation reply submissions. | 0.8 |
| 18-May-13 | RSK | 0029 | Exchanged email correspondence with Dentons team regarding research of various issues for allocation reply submission. | 0.5 |
| 18-May-13 | RSK | 0029 | Review of revised UCC outline for allocation reply. | 0.3 |
| 18-May-13 | MJW | 0029 | Email correspondence with T. Banks and Dentons team regarding Canadian issues in connection with allocation litigation, and memo of issues for consideration. | 0.8 |
| 18-May-13 | MJW | 0029 | Email correspondence with UCC advisors regarding allocation submissions filed by core allocation litigation parties, and | 1.4 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2994925
Page 16 of 30
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | review multiple drafts of reply outline for UCC. | |
| 18-May-13 | MJW | 0029 | Review Nortel inter-company documents and case law in connection with consideration of Canadian legal issues regarding allocation litigation. | 1.2 |
| 18-May-13 | RCJ | 0029 | Detailed consideration of issues for allocation reply brief. | 0.9 |
| 18-May-13 | RCJ | 0029 | Review UCC summary for reply brief. | 0.3 |
| 18-May-13 | TMB | 0031 | Reviewing, consider and respond to Canadian research requests regarding allocation litigation. | 1.3 |
| 19-May-13 | BLG | 0029 | Email correspondence regarding Canadian research relating to allocation issues. | 1.0 |
| 19-May-13 | RSK | 0029 | Exchanged emails with Dentons team regarding Canadian law and allocation argument. | 1.1 |
| 19-May-13 | RSK | 0031 | Emails to and from UCC advisors regarding allocation reply submissions. | 0.7 |
| 19-May-13 | MJW | 0031 | Email correspondence with Dentons team regarding Canadian legal analysis of issues regarding allocation litigation. | 0.6 |
| 19-May-13 | MJW | 0031 | Prepare memos for UCC advisors regarding Canadian issues in connection with allocation litigation. | 2.2 |
| 19-May-13 | MJW | 0029 | Email correspondence with UCC advisors in connection with review of allocation litigation submissions, and reply material for UCC. | 0.7 |
| 19-May-13 | RCJ | 0031 | Email correspondence with Akin Gump and Dentons teams regarding allocation reply issues and analysis of allocation positions. | 1.0 |
| 19-May-13 | RCJ | 0031 | Consider Canadian legal issues as requested by UCC advisors based on allocation submissions reply papers. | 0.6 |
| 19-May-13 | TMB | 0031 | Analysing Canadian law regarding allocation litigation and preparing memos for Dentons team. | 2.3 |
| 20-May-13 | BLG | 0029 | Email correspondence with Dentons team regarding Canadian allocation litigation Canadian research. | 0.3 |
| 20-May-13 | RSK | 0029 | Review draft NNI allocation discovery request. | 0.3 |
| 20-May-13 | RSK | 0012 | Review of UK Pension Administrator's motion to strike joint objection to proof of claim and related emails. | 0.4 |
| 20-May-13 | MJW | 0002 | Preparation of supplemental declaration for filing with U.S. court, and email correspondence to Akin Gump regarding same. | 0.5 |
| 20-May-13 | MJW | 0029 | Email correspondence with UCC advisors regarding allocation submissions, and issues and considerations for reply briefs to be filed with courts. | 0.7 |
| 20-May-13 | MJW | 0029 | Review multiple revised drafts of outline for UCC allocation litigation reply brief. | 0.6 |
| 20-May-13 | MJW | 0029 | Review drafts of discovery request lists for NNI and UCC. | 0.3 |
| 20-May-13 | MJW | 0029 | Email correspondence with Dentons team regarding Canadian | 0.2 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2994925
Page 17 of 30
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | research issues relating to prep for allocation litigation and reply briefs. | |
| 20-May-13 | NEL | 0029 | Review email correspondence from counsel for allocation parties regarding discovery. | 0.2 |
| 21-May-13 | BLG | 0029 | Email correspondence with Akin Gump regarding Canadian law in connection with allocation documentary discovery. | 0.7 |
| 21-May-13 | BLG | 0029 | Instruct J. Kaufman for Canadian research issues regarding allocation litigation. | 0.4 |
| 21-May-13 | BLG | 0029 | Review and comment on report on Canadian allocation research results. | 0.6 |
| 21-May-13 | BLG | 0029 | Review of expanded and updated Canadian research report on allocation issues. | 0.5 |
| 21-May-13 | BLG | 0029 | Email correspondence with Dentons team and Akin Gump regarding allocation and Canadian law application. | 0.8 |
| 21-May-13 | MJW | 0029 | Email correspondence from Goodmans re meeting schedule and email to UCC advisors. | 0.2 |
| 21-May-13 | MJW | 0031 | Review draft memo of Canadian issues regarding allocation litigation research and follow-up correspondence regarding additional issues to consider. | 0.7 |
| 21-May-13 | MJW | 0031 | Confer with B. Grossman regarding Canadian case law regarding allocation litigation issues. | 0.3 |
| 21-May-13 | TMB | 0031 | Discussion with Dentons team and e-mail to Rahim Punjani regarding allocation issues, and review documents and comments. | 1.4 |
| 21-May-13 | JK | 0031 | Meet with Barb Grossman and conduct Canadian research on allocation issues and prepare report. | 1.9 |
| 21-May-13 | RP | 0031 | Consider Canadian legal issues relating to allocation litigation arguments, and prepare memo regarding same. | 6.3 |
| 21-May-13 | CPG | 0019 | Research regarding Canadian pension plans wind-up status and deficiency analysis. | 1.2 |
| 22-May-13 | BLG | 0029 | Email correspondence regarding UCC advisor call and allocation litigation issues. | 0.4 |
| 22-May-13 | BLG | 0029 | Review of research memo regarding Canadian allocation litigation issues. | 0.4 |
| 22-May-13 | BLG | 0031 | Review draft allocation litigation Canadian law memo and revise same. | 0.8 |
| 22-May-13 | BLG | 0031 | Review of motion record regarding EMEA debtor Canadian leave to appeal motion regarding allocation protocol. | 0.7 |
| 22-May-13 | BLG | 0031 | Receipt and review of revised report on Canadian allocation research results. | 0.1 |
| 22-May-13 | RSK | 0031 | Review of Canadian research regarding allocation issues. | 0.7 |
| 22-May-13 | RSK | 0029 | Review analysis of allocation submissions. | 0.2 |
| 22-May-13 | RSK | 0031 | Conference call with Dentons team regarding analysis of | 0.8 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2994925
Page 18 of 30
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Canadian research for allocation issues. | |
| 22-May-13 | RSK | 0031 | Review of Motion Record for Canadian leave for appeal motion filed by EMEA debtors. | 0.4 |
| 22-May-13 | MJW | 0031 | Conference call with Dentons team to discuss Canadian legal issues regarding allocation litigation, and reporting memo to UCC advisors. | 0.4 |
| 22-May-13 | MJW | 0031 | Review and revise draft memo regarding Canadian legal issues regarding allocation litigation. | 1.4 |
| 22-May-13 | MJW | 0031 | Review UK debtors amended motion record regarding Canadian motion for leave to appeal allocation protocol, and related factum. | 0.5 |
| 22-May-13 | MJW | 0031 | Report to UCC advisors regarding UK debtor Canadian leave request motion including next steps and UCC participation. | 0.3 |
| 22-May-13 | MJW | 0031 | Review Canadian legal issues regarding common interest litigation privilege with B. Grossman. | 0.2 |
| 22-May-13 | MJW | 0029 | Review allocation litigation submission summary. | 0.3 |
| 22-May-13 | MJW | 0007 | Attend on UCC advisor call to prepare for UCC meeting. | 0.7 |
| 22-May-13 | MJW | 0031 | Prepare memo of Canadian law regarding allocation litigation issues, and confer with B. Grossman regarding same. | 1.2 |
| 22-May-13 | MJW | 0031 | Call with NNI Canadian counsel regarding UK debtors Canadian leave for appeal motion, and next steps. | 0.2 |
| 22-May-13 | MJW | 0029 | Review draft reply summary regarding allocation litigation submissions. | 0.4 |
| 22-May-13 | RCJ | 0029 | Review and analyze Canadian research issues and arguments for allocation litigation. | 0.6 |
| 22-May-13 | RCJ | 0029 | Consider Capstone analysis of allocation submissions. | 0.2 |
| 22-May-13 | RCJ | 0029 | Participate in conference call with Dentons team regarding allocation argument analysis. | 0.8 |
| 22-May-13 | TMB | 0031 | Conference call with Dentons to discuss strategy regarding allocation issues and Canadian law application and further review and commenting on draft memo. | 1.4 |
| 22-May-13 | JK | 0031 | Revisions to report regarding Canadian allocation issues. | 0.1 |
| 22-May-13 | RP | 0031 | Research regarding Canadian law application to allocation issues and prepare memo. | 3.3 |
| 23-May-13 | BLG | 0029 | Email correspondence regarding UCC meeting call to discuss allocation litigation production requests and interrogations and core party meetings regarding discovery process. | 0.5 |
| 23-May-13 | RSK | 0031 | Review of various allocation document requests and interrogatories. | 0.5 |
| 23-May-13 | RSK | 0031 | Review of Canadian research regarding allocation litigation issues. | 0.4 |
| 23-May-13 | MJW | 0029 | Review of discovery requests in connection with allocation litigation. | 0.6 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 23-May-13 | MJW | 0007 | Attend on UCC meeting by phone with UCC advisors. | 1.0 |
| 23-May-13 | MJW | 0029 | Review updated summary of allocation litigation positions. | 0.4 |
| 23-May-13 | MJW | 0031 | Continued review of Canadian issues regarding allocation litigation. | 0.8 |
| 23-May-13 | RCJ | 0031 | Review results of Canadian research on allocation arguments. | 0.8 |
| 23-May-13 | NEL | 0007 | Review email regarding Committee call and material to prepare for UCC meeting. | 0.2 |
| 24-May-13 | BLG | 0029 | Email correspondence regarding allocation production requests and interrogatories. | 0.2 |
| 24-May-13 | BLG | 0029 | Email correspondence regarding Canadian allocation litigation research memos. | 0.1 |
| 24-May-13 | RSK | 0031 | Review of email correspondence regarding allocation submissions and discussed same with M. Wunder. | 0.5 |
| 24-May-13 | MJW | 0029 | Review Nortel inter-co documents in connection with allocation litigation analysis and related submissions. | 1.8 |
| 24-May-13 | MJW | 0029 | Conference with S. Kukulowicz regarding allocation litigation analysis. | 0.3 |
| 24-May-13 | MJW | 0029 | Call with Akin Gump to discuss allocation litigation issues. | 0.2 |
| 24-May-13 | MJW | 0029 | Instructions to Dentons team regarding Canadian law review and analysis relating allocation issues and preparation of reporting to UCC advisors. | 0.3 |
| 24-May-13 | MJW | 0032 | Email correspondence to U.S. bankruptcy trustee. | 0.2 |
| 24-May-13 | CPG | 0019 | Analysis of Canadian pension status and deficiencies. | 1.2 |
| 25-May-13 | RSK | 0029 | Review of draft NNI/UCC Allocation Reply Brief. | 0.5 |
| 25-May-13 | RCJ | 0029 | Review draft reply allocation reply brief. | 0.5 |
| 26-May-13 | MJW | 0003 | Prepare February 2013 fee account. | 1.4 |
| 26-May-13 | RP | 0031 | Review Canadian case law and prepare memo of Canadian legal issues for allocation. | 3.0 |
| 27-May-13 | BLG | 0029 | Receipt and review of Canadian legal research memo and provide comments. | 0.8 |
| 27-May-13 | RSK | 0029 | Further review of draft allocation reply and email to Dentons team regarding Canadian issues and comments. | 0.9 |
| 27-May-13 | RSK | 0031 | Review of revised memo regarding Canadian allocation issues and provide comments. | 0.7 |
| 27-May-13 | RSK | 0031 | Review of email correspondence for Canadian allocation issues. | 0.2 |
| 27-May-13 | MJW | 0031 | Review memo regarding Canadian legal issues in connection with allocation litigation, confer with Dentons lawyers and revise and circulate to UCC advisors. | 1.2 |
| 27-May-13 | MJW | 0003 | Prepare February 2013 fee application. | 1.3 |
| 27-May-13 | MJW | 0003 | Prepare March 2013 fee account. | 1.6 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2994925
Page 20 of 30
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 27-May-13 | MJW | 0029 | Email correspondence with UCC advisors regarding allocation litigation and reply briefs. | 0.2 |
| 27-May-13 | MJW | 0029 | Review draft reply submissions for allocation litigation. | 1.2 |
| 27-May-13 | RCJ | 0029 | Review draft of NNI/UCC reply brief on allocation and comment on same with Dentons team. | 0.8 |
| 27-May-13 | RCJ | 0031 | Review and comment on Dentons memo for Akin on allocation issues raised in parties' briefs. | 0.8 |
| 27-May-13 | RP | 0031 | Review and revise memorandum of Canadian law research regarding allocation issues. | 0.8 |
| 28-May-13 | RSK | 0029 | Review of draft Reply Submission and consider Canadian analysis. | 0.8 |
| 28-May-13 | RSK | 0031 | Review of email correspondence from UCC advisors regarding allocation arguments. | 0.3 |
| 28-May-13 | RSK | 0029 | Review of draft allocation reply brief of Bondholders. | 0.8 |
| 28-May-13 | RSK | 0031 | Analysis of allocation reply arguments and exchanged emails with Dentons team regarding same. | 1.2 |
| 28-May-13 | MJW | 0003 | Preparation of March 2013 fee account. | 0.5 |
| 28-May-13 | MJW | 0003 | Prepare March fee application. | 1.3 |
| 28-May-13 | MJW | 0029 | Review core parties' allocation submissions and draft NNI/UCC reply brief, and consider submissions and legal arguments. | 3.2 |
| 28-May-13 | MJW | 0031 | Email correspondence with Akin Gump and Dentons regarding allocation litigation briefs and consider additional Canadian legal arguments. | 1.4 |
| 28-May-13 | RCJ | 0029 | Review draft NNI/UCC reply brief. | 0.7 |
| 28-May-13 | RCJ | 0029 | Email correspondence with Akin Gump and Dentons team regarding additional Canadian reply arguments for NNI/UCC reply brief. | 0.3 |
| 28-May-13 | RCJ | 0029 | Review and analyze bondholder draft allocation reply brief. | 0.5 |
| 28-May-13 | RCJ | 0029 | Detailed consideration of allocation reply arguments and confer with Dentons team regarding same. | 1.1 |
| 28-May-13 | CPG | 0019 | Review and analysis of Canadian pension issues. | 0.9 |
| 29-May-13 | BLG | 0029 | Review multiple email correspondence regarding allocation dispute reply submissions. | 0.4 |
| 29-May-13 | BLG | 0029 | Review responding allocation submissions from various parties. | 1.1 |
| 29-May-13 | BLG | 0029 | Email correspondence with NNI's Canadian counsel regarding Canadian court filings for allocation litigation. | 0.3 |
| 29-May-13 | RSK | 0029 | Further review and research regarding Canadian law for allocation litigation analysis to prepare for call with UCC advisors. | 0.9 |
| 29-May-13 | RSK | 0029 | Participated on Dentons/Akin Gump conference call regarding allocation litigation issues and UCC reply brief. | 0.7 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 29-May-13 | RSK | 0029 | Conference call with NNI's Canadian counsel regarding allocation issues. | 0.3 |
| 29-May-13 | RSK | 0029 | Review of Akin Gump and Cleary emails regarding NNI/UCC allocation reply brief including revisions. | 0.8 |
| 29-May-13 | RSK | 0031 | Review of draft joinder regarding Monitor's filing on EMEA and UK pension trustee claims. | 0.2 |
| 29-May-13 | RSK | 0029 | Review of EMEA debtors reply submissions. | 0.8 |
| 29-May-13 | RSK | 0029 | Review of final version of US Debtors and Committee allocation litigation reply brief. | 0.3 |
| 29-May-13 | RSK | 0029 | Review of reply submission of UK pension claimants. | 0.9 |
| 29-May-13 | RSK | 0029 | Review of Law Debenture joinder regarding allocation. | 0.2 |
| 29-May-13 | MJW | 0003 | Prepare April, 2013 fee account. | 1.6 |
| 29-May-13 | MJW | 0003 | Prepare April, 2013 fee application. | 1.3 |
| 29-May-13 | MJW | 0003 | Prepare quarterly fee application. | 0.5 |
| 29-May-13 | MJW | 0029 | Review court orders and documents to prepare for call with UCC advisors regarding allocation litigation reply briefs. | 1.2 |
| 29-May-13 | MJW | 0029 | Meeting with Dentons team to discuss allocation litigation issues and briefs. | 0.3 |
| 29-May-13 | MJW | 0029 | Call with Akin Gump and Dentons teams, to discuss allocation litigation briefs, and reply brief submissions. | 0.7 |
| 29-May-13 | MJW | 0029 | Emails with UCC and NNI advisors regarding allocation litigation briefs, and reply brief submissions, including revised draft submissions. | 1.2 |
| 29-May-13 | MJW | 0029 | Call with NNI's Canadian counsel to allocation litigation issues and filings. | 0.3 |
| 29-May-13 | MJW | 0029 | Review inter-co documents in connection with allocation litigation issues, and analyze regarding allocation submissions. | 0.8 |
| 29-May-13 | RCJ | 0029 | Review and comment on draft NNI/UCC allocation reply brief. | 0.6 |
| 29-May-13 | RCJ | 0029 | Review allocation reply briefs filed by EMEA debtors and UK pension claimants. | 1.1 |
| 29-May-13 | RP | 0031 | Review Canadian law regarding allocation issues and related reply briefs. | 1.8 |
| 29-May-13 | RP | 0031 | Prepare for and participate on conference call regarding allocation issues and Canadian law. | 1.4 |
| 29-May-13 | NEL | 0029 | Review email correspondence regarding allocation litigation reply briefs and arguments. | 0.3 |
| 29-May-13 | CPG | 0019 | Emails to and from M. Picard regarding Canadian pension issues. | 0.3 |
| 30-May-13 | BLG | 0029 | Conference call with NNI's Canadian counsel regarding joinder for opposition to UK pension and EMEA debtor claims in Canada. | 1.0 |
| 30-May-13 | BLG | 0031 | Email correspondence regarding EMEA debtors Canadian | 0.3 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2994925
Page 22 of 30
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | leave to appeal responding factum. | |
| 30-May-13 | BLG | 0029 | Email correspondence regarding core parties meeting for allocation litigation. | 0.3 |
| 30-May-13 | BLG | 0029 | Email correspondence regarding responding submissions and discovery requests. | 0.8 |
| 30-May-13 | BLG | 0029 | Review allocation litigation reply pleadings. | 0.6 |
| 30-May-13 | RSK | 0029 | Review of Wilmington Trust reply brief. | 0.4 |
| 30-May-13 | RSK | 0029 | Review of reply submission of Bondholders. | 0.6 |
| 30-May-13 | RSK | 0029 | Review of reply submission of CCC. | 0.8 |
| 30-May-13 | RSK | 0031 | Review of joint response of Monitor and Canadian Debtors to EMEA debtor claims. | 1.0 |
| 30-May-13 | RSK | 0031 | Review of joint response of Monitor and Canadian Debtors to UK Pension Claims. | 1.2 |
| 30-May-13 | RSK | 0031 | Review of allocation reply brief of NNC/NNL directors to EMEA claims. | 1.6 |
| 30-May-13 | RSK | 0007 | Prepare for and participate on Committee call. | 0.6 |
| 30-May-13 | RSK | 0031 | Participated in conference call with Torys regarding joinder in opposition to EMEA debtor and UK pension claims. | 1.0 |
| 30-May-13 | RSK | 0012 | Review of documentation and court orders regarding claims against Canadian debtors. | 0.3 |
| 30-May-13 | MJW | 0012 | Review Canadian debtor and Monitor separate opposition briefs to EMEA debtor claims and UK pension party claims, and analyze same and UCC joinder to be filed in Canada. | 3.3 |
| 30-May-13 | MJW | 0031 | Forward Canadian legal briefs to UCC advisors with discussion of Canadian filings, and email exchange with UCC advisors regarding same. | 0.5 |
| 30-May-13 | MJW | 0029 | Review Canadian debtor and Monitor allocation reply brief and email correspondence with UCC advisors regarding same. | 0.6 |
| 30-May-13 | MJW | 0031 | Conference call with Dentons team and NNI's Canadian counsel to discuss claims and allocation briefs and NNI/UCC submissions in Canada. | 1.0 |
| 30-May-13 | MJW | 0029 | Review revised draft allocation discovery and interrogatory requests. | 0.4 |
| 30-May-13 | MJW | 0031 | Review Canadian claims related orders in connection with Canadian claims litigation. | 1.1 |
| 30-May-13 | MJW | 0031 | Email correspondence with NNI's Canadian counsel and Dentons regarding legal brief for EMEA leave for appeal application regarding Canadian court order approving allocation protocol. | 0.2 |
| 30-May-13 | MJW | 0007 | Attend on UCC call. | 0.4 |
| 30-May-13 | RCJ | 0029 | Review and analyze allocation reply briefs filed by NNL/Monitor, bondholders, note trustees, CCC. | 3.4 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2994925
Page 23 of 30
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 30-May-13 | RCJ | 0007 | Participated in Committee call and prepare for same. | 0.6 |
| 30-May-13 | NEL | 0029 | Emails with U.S. counsel regarding allocation responses and Canadian issues. | 0.1 |
| 31-May-13 | BLG | 0031 | Review of Canadian joinder filing by NNI/UCC regarding Canadian claims. | 0.5 |
| 31-May-13 | BLG | 0029 | Email correspondence regarding Canadian legal issues for allocation litigation. | 0.5 |
| 31-May-13 | BLG | 0029 | Email correspondence with counsel for multiple core parties regarding joint hearing for protective order. | 0.2 |
| 31-May-13 | BLG | 0029 | Email correspondence with counsel for multiple core parties regarding proposed consolidated discovery requests. | 0.4 |
| 31-May-13 | BLG | 0029 | Email correspondence with NNI's counsel and UCC advisors regarding draft joinders to be filed in Canada regarding EMEA debtors and UK pension party disputed claims. | 0.2 |
| 31-May-13 | BLG | 0029 | Review results of Canadian legal research for allocation litigation issues. | 0.5 |
| 31-May-13 | BLG | 0029 | Email correspondence with NNI's counsel and UCC advisors regarding EMEA debtor Canadian leave to appeal responding factum. | 0.2 |
| 31-May-13 | RSK | 0031 | Review of additional pleadings regarding UK pension and EMEA debtor claims in Canada. | 1.4 |
| 31-May-13 | RSK | 0031 | Review of draft factum of NNI and UCC regarding EMEA debtor leave Canadian to appeal decision. | 1.3 |
| 31-May-13 | RSK | 0031 | Review of Nortel Canada's responding factum to MOE's fresh evidence motion for Canadian environmental appeal. | 0.5 |
| 31-May-13 | RSK | 0029 | Review of email correspondence regarding Canadian research on Monitor's allocation pleading. | 0.3 |
| 31-May-13 | RSK | 0031 | Review and provide comments on NNI/UCC response to UK pension claims and EMEA debtor claims. | 0.8 |
| 31-May-13 | RSK | 0029 | Review of UCC advisor email correspondence regarding Canadian case law and allocation issues. | 0.8 |
| 31-May-13 | RSK | 0029 | Review of inter-company documents in connection with allocation analysis. | 1.2 |
| 31-May-13 | MJW | 0029 | Review and analyze allocation reply briefs filed by allocation core parties, and consider Canadian legal issues regarding submissions. | 2.8 |
| 31-May-13 | MJW | 0029 | Multiple email correspondence with core party counsel regarding discovery and interrogatory requests regarding allocation litigation. | 0.4 |
| 31-May-13 | MJW | 0012 | Continued review of Canadian debtor/Monitor objection submissions for UK pension party and EMEA debtor claims against Canadian debtors. | 1.2 |
| 31-May-13 | MJW | 0031 | Email correspondence with UCC advisors regarding allocation | 0.4 |

DENTONS CANADA LLP                                          INVOICE 2994925
The Official Committee of Unsecured Creditors                    Page 24 of 30
Re: Nortel Networks Inc., et al.                          Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| | | | reply briefs and Canadian legal issues, and provide background and instructions to T. Banks regarding Canadian research. | |
| 31-May-13 | MJW | 0029 | Review draft NNI/UCC submissions for Canadian proceeding to support objections to EMEA debtor and UK pension party claims, and forward update report to UCC advisors. | 0.5 |
| | | | **Total** | **325.9** |

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|---|---|---|---|---|---|---|
| Barb Grossman | Partner | Litigation | Ontario - 1981 | 55.3 | $775.00 | $42,857.50 |
| Colin Galinski | Associate | Pensions/Benefits | British Columbia - 2010 | 12.8 | $400.00 | $5,120.00 |
| Jacob Kaufman | Associate | Litigation | Ontario - 2011 | 2.0 | $375.00 | $750.00 |
| Jane Dietrich | Partner | Financial Restructuring | Ontario - 2004 | 7.0 | $630.00 | $4,410.00 |
| Michael Wunder | Partner | Financial Restructuring | Ontario - 1990 | 123.6 | $795.00 | $98,262.00 |
| Natalie Levine | Consultant | Financial Restructuring | | 1.9 | $525.00 | $997.50 |
| Rahim Punjani | Associate | Research | Ontario - 2008 | 16.6 | $440.00 | $7,304.00 |
| Ryan Jacobs | Partner | Financial Restructuring | Ontario - 2011 | 39.5 | $750.00 | $29,625.00 |
| Shayne Kukulowicz | Partner | Financial Restructuring | Ontario - 1990 | 60.8 | $900.00 | $54,720.00 |
| Timothy Banks | Partner | Research | Ontario - 2002 | 6.4 | $700.00 | $4,480.00 |
| | | | | | | |
| TOTAL | | | | 325.9 | CDN. | $248,526.00 |
| | Less: Non-Working Travel Time Discount (50% of $2,385.00) | | | | | -$1,192.50 |
| TOTAL | | | | 325.9 | CDN. | $247,333.50 |

| | | |
|---|---|---|
| **TOTAL PROFESSIONAL FEES** | $ | **248,526.00** |
| **Less: Non-Working Travel Time Discount (50% of $2,385.00)** | | **(1,192.50)** |
| **NET PROFESSIONAL FEES** | $ | **247,333.50** |

**NON-TAXABLE DISBURSEMENTS**

| | | |
|---|---|---|
| Airfare/Travel | $ | 459.29 |
| Binding Books / Documents | | 97.30 |
| Conference Call charges | | 33.26 |
| Library Computer Research | | 104.00 |
| Long Distance Telephone Calls | | 190.88 |
| Meals & Beverages | | 99.60 |
| Photocopy & Printing Charges | | 1,868.30 |
| Transportation Costs | | 201.11 |
| **TOTAL NON-TAXABLE DISBURSEMENTS** | $ | **3,053.74** |

| | | |
|---|---|---|
| **TOTAL DISBURSEMENTS** | | **3,053.74** |
| **TOTAL AMOUNT DUE** | | **$ 250,387.24** CDN. |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2994925
Page 25 of 30
Matter # 538462-000001

**TIME SUMMARY BY TASK CODE:**

| Code | Task Description | Hours | Fees |
|------|------------------|-------|------|
| 0002 | General Case Administration | 0.5 | 397.50 |
| 0003 | Dentons Fee Application/Monthly Billing Reports | 9.5 | 7,552.50 |
| 0007 | Creditors Committee Meetings | 11.8 | 9,323.00 |
| 0008 | Court Hearings | 17.9 | 13,528.50 |
| 0012 | General Claims Analysis/Claims Objections | 7.3 | 5,943.00 |
| 0019 | Labor Issues/Employee Benefits | 12.8 | 5,120.00 |
| 0025 | Travel | 3.0 | 2,385.00 |
| 0029 | Intercompany Analysis | 147.7 | 118,066.50 |
| 0031 | Canadian Proceedings/Matters | 113.1 | 84,161.00 |
| 0032 | U.S. Proceedings/Matters | 2.3 | 2,049.00 |
| | **Total** | **325.9** | **$248,526.00** |
| | **Less: Non-Working Travel Time Discount (50% of $2,385.00)** | | **-1,192.50** |
| | **Total** | | **$247,333.50** |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2994925
Page 26 of 30
Matter # 538462-000001

**DISBURSEMENT DETAIL:**

| Date | Description | Qty | Amt |
|------|-------------|-----|-----|
| 01-May-13 | Laser Copy;NELSON M | 136.00 | 13.60 |
| 01-May-13 | Laser Copy;NigroR | 41.00 | 4.10 |
| 01-May-13 | Laser Copy;GROSSMAN | 3.00 | 0.30 |
| 01-May-13 | Laser Copy;GROSSMAN | 29.00 | 2.90 |
| 01-May-13 | Telephone;19139049887;Kansas CKS;4417 | 1.00 | 26.46 |
| 02-May-13 | Telephone;16094501009;LawrenceNJ; 4417 | 1.00 | 90.18 |
| 02-May-13 | Laser Copy;NigroR | 220.00 | 22.00 |
| 02-May-13 | Laser Copy;GROSSMAN | 2.00 | 0.20 |
| 02-May-13 | Laser Copy;GROSSMAN | 1.00 | 0.10 |
| 06-May-13 | Laser Copy;jacobsr | 1.00 | 0.10 |
| 06-May-13 | Laser Copy;MCDONALA | 42.00 | 4.20 |
| 06-May-13 | Laser Copy;NELSON M | 12.00 | 1.20 |
| 06-May-13 | Laser Copy;NigroR | 45.00 | 4.50 |
| 07-May-13 | Laser Copy;MCDONALA | 1.00 | 0.10 |
| 07-May-13 | Laser Copy;NELSON M | 211.00 | 21.10 |
| 07-May-13 | Laser Copy;NigroR | 12.00 | 1.20 |
| 07-May-13 | Laser Copy;jacobsr | 66.00 | 6.60 |
| 07-May-13 | Laser Copy;GROSSMAN | 46.00 | 4.60 |
| 07-May-13 | Laser Copy;DamaniA | 2.00 | 0.20 |
| 07-May-13 | Laser Copy;WUNDER M | 41.00 | 4.10 |
| 08-May-13 | Laser Copy;GROSSMAN | 83.00 | 8.30 |
| 08-May-13 | Laser Copy;jacobsr | 102.00 | 10.20 |
| 08-May-13 | Laser Copy;KARTASHM | 56.00 | 5.60 |
| 08-May-13 | Laser Copy;NELSON M | 166.00 | 16.60 |
| 08-May-13 | Laser Copy;Erandio, N. | 133.00 | 13.30 |
| 08-May-13 | Cerlox / Tabs | 1.00 | 7.40 |
| 08-May-13 | Dining Room Expense | 1.00 | 6.00 |
| 09-May-13 | Tabs / Cerlox | 1.00 | 5.20 |
| 09-May-13 | Laser Copy;DamaniA | 181.00 | 18.10 |
| 09-May-13 | Laser Copy;jacobsr | 121.00 | 12.10 |
| 09-May-13 | Laser Copy;GROSSMAN | 14.00 | 1.40 |
| 09-May-13 | Photocopy;DamaniA | 4.00 | 0.40 |
| 09-May-13 | Telephone;16094501009;LawrenceNJ; 4417 | 1.00 | 15.12 |
| 09-May-13 | Laser Copy;NELSON M | 21.00 | 2.10 |
| 10-May-13 | Laser Copy;NELSON M | 56.00 | 5.60 |
| 10-May-13 | Laser Copy;GROSSMAN | 74.00 | 7.40 |
| 13-May-13 | Laser Copy;GROSSMAN | 518.00 | 51.80 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2994925
Page 27 of 30
Matter # 538462-000001

| Date | Description | Qty | Amt |
|------|-------------|-----|-----|
| 13-May-13 | Laser Copy;WUNDER M | 74.00 | 7.40 |
| 13-May-13 | Laser Copy;NELSON M | 729.00 | 72.90 |
| 13-May-13 | Photocopy;GROSSMAN | 14.00 | 1.40 |
| 14-May-13 | Laser Copy;NELSON M | 573.00 | 57.30 |
| 14-May-13 | Laser Copy;GROSSMAN | 677.00 | 67.70 |
| 14-May-13 | Laser Copy;WUNDER M | 108.00 | 10.80 |
| 14-May-13 | Telephone;12128728121;New YorkNY;4715 | 1.00 | 0.51 |
| 14-May-13 | Laser Copy;jacobsr | 6.00 | 0.60 |
| 15-May-13 | Laser Copy;MCDONALA | 880.00 | 88.00 |
| 15-May-13 | Laser Copy;WUNDER M | 72.00 | 7.20 |
| 15-May-13 | Laser Copy;jacobsr | 1.00 | 0.10 |
| 15-May-13 | Laser Copy;MCDONALA | 8.00 | 0.80 |
| 15-May-13 | Laser Copy;MCDONALS | 9.00 | 0.90 |
| 15-May-13 | Laser Copy;NELSON M | 374.00 | 37.40 |
| 15-May-13 | Laser Copy;KUKULOWI | 2.00 | 0.20 |
| 15-May-13 | Taxi from Dentons office to Toronto Court for M. Wunder on May 13/13; 2013-5-13 | 1.00 | 7.08 |
| 15-May-13 | Laser Copy;GROSSMAN | 411.00 | 41.10 |
| 15-May-13 | Taxi from Toronto Court to Dentons office for M. Wunder on May 13/13; 2013-5-13 | 1.00 | 7.08 |
| 16-May-13 | Laser Copy;Badria, Nancy | 547.00 | 54.70 |
| 16-May-13 | Laser Copy;MCDONALS | 77.00 | 7.70 |
| 16-May-13 | Laser Copy;NELSON M | 81.00 | 8.10 |
| 16-May-13 | Laser Copy;KUKULOWI | 1.00 | 0.10 |
| 16-May-13 | Laser Copy;GROSSMAN | 79.00 | 7.90 |
| 16-May-13 | Laser Copy;KARTASHM | 18.00 | 1.80 |
| 17-May-13 | Laser Copy;jacobsr | 24.00 | 2.40 |
| 17-May-13 | Laser Copy;DamaniA | 2.00 | 0.20 |
| 17-May-13 | Laser Copy;MCDONALS | 217.00 | 21.70 |
| 17-May-13 | Tabs / Custom Tabs / Binder | 1.00 | 12.60 |
| 17-May-13 | Tabs / Binders | 1.00 | 15.90 |
| 17-May-13 | Conference Call Charges | 1.00 | 1.24 |
| 17-May-13 | Conference Call Charges | 1.00 | 5.51 |
| 17-May-13 | Conference Call Charges | 1.00 | 12.63 |
| 17-May-13 | Conference Call Charges | 1.00 | 7.66 |
| 17-May-13 | Conference Call Charges | 1.00 | 4.28 |
| 17-May-13 | Conference Call Charges | 1.00 | 1.94 |
| 17-May-13 | Photocopy;DamaniA | 755.00 | 75.50 |

DENTONS CANADA LLP

INVOICE 2994925

The Official Committee of Unsecured Creditors

Page 28 of 30

Re: Nortel Networks Inc., et al.

Matter # 538462-000001

| Date | Description | Qty | Amt |
|------|-------------|-----|-----|
| 17-May-13 | Laser Copy;NELSON M | 264.00 | 26.40 |
| 17-May-13 | Laser Copy;KUKULOWI | 11.00 | 1.10 |
| 17-May-13 | Laser Copy;BOWLES-D | 19.00 | 1.90 |
| 21-May-13 | "eCarswell Online Search/KAUFMAN,JACOB" | 1.00 | 104.00 |
| 21-May-13 | Laser Copy;MCDONALS | 37.00 | 3.70 |
| 21-May-13 | Laser Copy;NELSON M | 186.00 | 18.60 |
| 21-May-13 | Taxi from Toronto Court to Dentons office for M. Wunder on May 15/13; 2013-5-15 | 1.00 | 7.08 |
| 21-May-13 | Laser Copy;Erandio, N. | 233.00 | 23.30 |
| 21-May-13 | Laser Copy;WUNDER M | 13.00 | 1.30 |
| 21-May-13 | Laser Copy;Punjani, R | 6.00 | 0.60 |
| 21-May-13 | Taxi from Denton office for M. Wunder on May 14/13; 2013-5-14 | 1.00 | 22.12 |
| 22-May-13 | Laser Copy;WUNDER M | 8.00 | 0.80 |
| 22-May-13 | Laser Copy;TaitT | 146.00 | 14.60 |
| 22-May-13 | Wireless Cell Charges for S. Kukulowicz (March 3/4, 2013) regarding Nortel; 2013-3-4 | 1.00 | 37.17 |
| 22-May-13 | Wireless Cell charges for Shayne Kukulowicz (Feb. 8, 2013) regarding Nortel; 2013-2-8 | 1.00 | 5.13 |
| 22-May-13 | Wireless Cell charges for Shayne Kukulowicz (January 10/11, 2013) regarding Nortel; 2013-1-9 | 1.00 | 7.64 |
| 22-May-13 | Taxi on April 24/13 for S. Kukulowicz from Dentons Toronto to Court regarding Joint Hearing for Nortel; 2013-4-24 | 1.00 | 8.85 |
| 22-May-13 | Laser Copy;MCDONALS | 145.00 | 14.50 |
| 22-May-13 | Laser Copy;NELSON M | 66.00 | 6.60 |
| 22-May-13 | Laser Copy;Punjani, R | 45.00 | 4.50 |
| 22-May-13 | Laser Copy;TaitT | 2,347.00 | 234.70 |
| 22-May-13 | Laser Copy;TaitT | 34.00 | 3.40 |
| 23-May-13 | Laser Copy;TaitT | 1,695.00 | 169.50 |
| 23-May-13 | Laser Copy;KARTASHM | 61.00 | 6.10 |
| 23-May-13 | Laser Copy;TaitT | 26.00 | 2.60 |
| 23-May-13 | Laser Copy;TaitT | 1.00 | 0.10 |
| 23-May-13 | Laser Copy;NELSON M | 10.00 | 1.00 |
| 23-May-13 | Laser Copy;MCDONALS | 9.00 | 0.90 |
| 24-May-13 | Telephone;12128728121;New YorkNY;4715 | 1.00 | 5.10 |
| 24-May-13 | Laser Copy;NELSON M | 7.00 | 0.70 |
| 26-May-13 | Laser Copy;Punjani, R | 22.00 | 2.20 |
| 27-May-13 | Laser Copy;WUNDER M | 39.00 | 3.90 |
| 27-May-13 | Meals and Beverages - Maxim /M Wunder-May 17/13/Inv. 211992 Working lunch for Dentons team (UCC advisor working session) | 1.00 | 93.60 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2994925
Page 29 of 30
Matter # 538462-000001

| Date | Description | Qty | Amt |
|------|-------------|-----|-----|
| 27-May-13 | Laser Copy;jacobsr | 75.00 | 7.50 |
| 27-May-13 | Laser Copy;NELSON M | 28.00 | 2.80 |
| 27-May-13 | Laser Copy;Punjani, R | 26.00 | 2.60 |
| 27-May-13 | Laser Copy;TOBERGLUND | 3.00 | 0.30 |
| 27-May-13 | Laser Copy;MCDONALS | 939.00 | 93.90 |
| 27-May-13 | Laser Copy;KUKULOWI | 52.00 | 5.20 |
| 28-May-13 | Laser Copy;KUKULOWI | 3.00 | 0.30 |
| 28-May-13 | Flight fee (re: UCC meeting attendance) for B. Grossman on May 2, 2013; 2013-5-2 | 1.00 | 459.29 |
| 28-May-13 | Laser Copy;MCDONALS | 33.00 | 3.30 |
| 28-May-13 | Laser Copy;NELSON M | 260.00 | 26.00 |
| 28-May-13 | Laser Copy;jacobsr | 69.00 | 6.90 |
| 28-May-13 | Laser Copy;WUNDER M | 43.00 | 4.30 |
| 29-May-13 | Laser Copy;KUKULOWI | 32.00 | 3.20 |
| 29-May-13 | Telephone;12127686701;New YorkNY;4740 | 1.00 | 3.06 |
| 29-May-13 | Laser Copy;Punjani, R | 71.00 | 7.10 |
| 29-May-13 | Laser Copy;MCDONALS | 25.00 | 2.50 |
| 29-May-13 | Laser Copy;NELSON M | 395.00 | 39.50 |
| 29-May-13 | Laser Copy;jacobsr | 39.00 | 3.90 |
| 29-May-13 | Laser Copy;WUNDER M | 69.00 | 6.90 |
| 29-May-13 | Telephone;13026517699;WilmingtDE; 4715 | 1.00 | 0.51 |
| 30-May-13 | Laser Copy;DamaniA | 1,264.00 | 126.40 |
| 30-May-13 | White Binders | 1.00 | 14.00 |
| 30-May-13 | Tabs / Cerlox | 1.00 | 9.20 |
| 30-May-13 | Cerlox / Clear Cover | 1.00 | 12.00 |
| 30-May-13 | Cerlox / Clear Cover | 1.00 | 21.00 |
| 30-May-13 | Laser Copy;MCDONALS | 221.00 | 22.10 |
| 30-May-13 | Laser Copy;jacobsr | 80.00 | 8.00 |
| 30-May-13 | Laser Copy;KARTASHM | 111.00 | 11.10 |
| 30-May-13 | Laser Copy;KUKULOWI | 8.00 | 0.80 |
| 30-May-13 | Laser Copy;NELSON M | 773.00 | 77.30 |
| 30-May-13 | Laser Copy;WUNDER M | 7.00 | 0.70 |
| 31-May-13 | Laser Copy;Erandio, N. | 248.00 | 24.80 |
| 31-May-13 | Laser Copy;NELSON M | 59.00 | 5.90 |
| 31-May-13 | Laser Copy;KUKULOWI | 109.00 | 10.90 |
| 31-May-13 | Laser Copy;MCDONALS | 32.00 | 3.20 |
| 31-May-13 | Beck Taxi/Inv 1721-053/Ryan Jacobs Apr 21/13 | 1.00 | 49.32 |

DENTONS CANADA LLP

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc., et al.

| Date | Description | Qty | Amt |
|------|-------------|-----|-----|
| 31-May-13 | Beck Taxi/Inv 1721-053/MJW to airport May 1/13 to attend UCC meeting. | 1.00 | 69.19 |
| 31-May-13 | Beck Taxi/Inv 1721-053/MJW from court Apr 30/13 | 1.00 | 7.02 |
| 31-May-13 | Beck Taxi/Inv 1721-053/Barb Grossman May 2/13 | 1.00 | 23.37 |
| **TOTAL NON-TAXABLE DISBURSEMENTS** | | | **$ 3,053.74** |