# UNITED STATES BANKRUPTCY COURT
## District of Delaware

| | |
|---|---|
| **In Re:**<br>Nortel Networks Inc., et al. | **Chapter:** 11 |
| **EIN:** 04–2486332 | **Case No.:** 09–10138–KG |
| Allen & Overy LLP, | Claim No.* (if known): 4057<br>Amount (if known): $8,368.67 |

### NOTICE OF TRANSFER OF CLAIM

To Jeff D. Bickham Claimant/Transferor:

    YOU ARE HEREBY NOTIFIED that on 8/2/13, a Transfer of Claim was filed with this Court purporting to transfer to Liquidity Solutions, Inc., Transferee, a claim previously filed by you.

    Any objection to this Transfer must be in writing and filed with the Clerk at the address below within (21) days of the date of this Notice, and a copy served on the Transferee. If no objection is timely received by the Court, the Transferee will be substituted as the original claimant without further order of the Court.

| | |
|---|---|
| Clerk of Court<br>United States Bankruptcy Court<br>District of Delaware<br>824 Market Street<br>Wilmington, DE 19801 | Transferee<br>Liquidity Solutions, Inc.<br>One University Plaza<br>Suite 312<br>Hackensack, NJ 07601 |
| Dated: 8/8/13 | David D. Bird<br>Clerk of Court |

*Claim no. as assigned by the Court, which may be different from the claim no. as assigned by the Trustee.

```
                          United States Bankruptcy Court
                               District of Delaware
In re:                                                     Case No. 09-10138-KG
Nortel Networks Inc., et al.                               Chapter 11
Canadian Nortel Debtors
         Debtors                 CERTIFICATE OF NOTICE
District/off: 0311-1         User: Sherry              Page 1 of 19      Date Rcvd: Aug 05, 2013
                             Form ID: trclaim          Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Aug 07, 2013.
6947941      +Bickham, Jeff D,    3560 County Road 2338,    Douglassville, TX 75560-6822

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                           TOTAL: 0

              ***** BYPASSED RECIPIENTS *****
NONE.                                                                                           TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Aug 07, 2013**              **Signature:** _/s/ Joseph Speetjens_

```
District/off: 0311-1           User: Sherry               Page 2 of 19               Date Rcvd: Aug 05, 2013
                               Form ID: trclaim          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on August 5, 2013 at the address(es) listed below:

        Aaron L. Hammer   on behalf of Other Prof.   Mercer (US) Inc. ahammer@sugarfgh.com,
         bkdocket@sugarfgh.com;mbrandess@sugarfgh.com;mmelickian@sugarfgh.com
        Adam  Hiller   on behalf of Interested Party   American Registry for Internet Numbers
         ahiller@hillerarban.com
        Adam D. Wolper   on behalf of Defendant   Queens Ballpark Company, L.L.C. awolper@herrick.com
        Adam D. Wolper   on behalf of Defendant   Sterling Mets, L.P. awolper@herrick.com
        Adam Scott Moskowitz   on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com
        Adam Scott Moskowitz   on behalf of Creditor   ASM SIP, L.P. asmcapital@aol.com
        Adam Scott Moskowitz   on behalf of Creditor   ASM Capital, L.P. asmcapital@aol.com
        Adam Scott Moskowitz   on behalf of Creditor   ASM Capital III, L.P. asmcapital@aol.com
        Albert  Togut   on behalf of Creditor Committee   Official Committee of Retirees
         lsheikh@teamtogut.com
        Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks Inc. agazze@mnat.com,
         mdecarli@mnat.com
        Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks International Inc. agazze@mnat.com,
         mdecarli@mnat.com
        Alissa T. Gazze   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP agazze@mnat.com,
         mdecarli@mnat.com
        Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks (CALA) Inc. agazze@mnat.com,
         mdecarli@mnat.com
        Allison M. Dietz   on behalf of Defendant   State of Michigan Department of Treasury
         dietza@michigan.gov
        Allison R Axenrod   on behalf of Creditor   Claims Recovery Group LLC
         allison@claimsrecoveryllc.com, rob@claimsrecoveryllc.com
        Amanda Marie Winfree   on behalf of Creditor   AT&T awinfree@ashby-geddes.com
        Amanda Marie Winfree   on behalf of Creditor   Flextronics Telecom Systems Ltd
         awinfree@ashby-geddes.com
        Amanda Marie Winfree   on behalf of Creditor   JDS Uniphase Corporation awinfree@ashby-geddes.com
        Amanda Marie Winfree   on behalf of Defendant   Beeline.com, Inc. awinfree@ashby-geddes.com
        Amanda Marie Winfree   on behalf of Interested Party   THE PRUDENTIAL INSURANCE COMPANY OF
         AMERICA awinfree@ashby-geddes.com
        Amanda Marie Winfree   on behalf of Creditor   Prudential Insurance Company of America
         awinfree@ashby-geddes.com
        Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
        Amos U. Priester, IV, IV   on behalf of Creditor   Gilmore Global Logistics Services Inc.
         apriester@smithlaw.com, aosterhout@smithlaw.com;kbarden@smithlaw.com
        Andrew R. Remming   on behalf of Debtor   Alteon Websystems International, Inc. aremming@mnat.com,
         rfusco@mnat.com;bspringart@mnat.com;aconway@mnat.com;mdecarli@mnat.com
        Andrew R. Remming   on behalf of Debtor   Nortel Networks (CALA) Inc. aremming@mnat.com,
         rfusco@mnat.com;bspringart@mnat.com;aconway@mnat.com;mdecarli@mnat.com
        Andrew R. Remming   on behalf of Debtor   Alteon WebSystems, Inc. aremming@mnat.com,
         rfusco@mnat.com;bspringart@mnat.com;aconway@mnat.com;mdecarli@mnat.com
        Andrew R. Remming   on behalf of Debtor   Nortel Networks Inc., et al. aremming@mnat.com,
         rfusco@mnat.com;bspringart@mnat.com;aconway@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Debtor   Nortel Networks (CALA) Inc. acordo@mnat.com,
         aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Other Prof.   Ernst & Young LLP acordo@mnat.com,
         aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Attorney   Torys LLP acordo@mnat.com,
         aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP acordo@mnat.com,
         aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Interested Party   John Ray, as Principal Officer of Nortel Networks,
         Inc. acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Claims Agent   Epiq Bankruptcy Solutions LLC acordo@mnat.com,
         aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Consultant   RLKS Executive Solutions LLC acordo@mnat.com,
         aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Plaintiff   Nortel Networks, Inc. acordo@mnat.com,
         aconway@mnat.com;ecampbell@mnat.com
        Ann C. Cordo   on behalf of Interested Party   The Mergis Group acordo@mnat.com,
         aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Defendant   Nortel Networks Inc., et al. acordo@mnat.com,
         aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Attorney   Cleary Gottlieb Steen & Hamilton LLP acordo@mnat.com,
         aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Consultant   Chilmark Partners, LLC acordo@mnat.com,
         aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Interested Party   Nortel Networks Inc., et al. acordo@mnat.com,
         aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Other Prof.   Linklaters LLP acordo@mnat.com,
         aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Accountant   Huron Consulting Group acordo@mnat.com,
         aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Other Prof.   John Ray acordo@mnat.com,
         aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
        Ann C. Cordo   on behalf of Creditor Committee   Official Committee of Unsecured Creditors of
         Nortel Networks Inc., et al. acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com

```
District/off: 0311-1          User: Sherry              Page 3 of 19              Date Rcvd: Aug 05, 2013
                              Form ID: trclaim          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Ann C. Cordo    on behalf of Plaintiff    Nortel Networks Inc. acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo    on behalf of Plaintiff    Nortel Networks (CALA) Inc. acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo    on behalf of Attorney    Keightley & Ashner LLP acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo    on behalf of Other Prof.    Punter Southall LLC acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo    on behalf of Debtor    Nortel Networks Inc., et al. acordo@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann M Kashishian    on behalf of Successor Trustee    Wilmington Trust, National Association kashishian@ccbllp.com, dero@ccbllp.com
          Annie C. Wells    on behalf of Defendant    Cognizant Technology Solutions US Corporation, awells@morganlewis.com
          Anthony W. Clark    on behalf of Counter-Claimant    Communications Test Design, Inc. , debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
          Anthony W. Clark    on behalf of Defendant    Communications Test Design, Inc. , debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
          Ayesha  Chacko Bennett    on behalf of Interested Party    Schiff Hardin LLP abennett@camlev.com
          Ayesha  Chacko Bennett    on behalf of Interested Party    Campbell & Levine, LLC abennett@camlev.com
          Ayesha  Chacko Bennett    on behalf of Defendant    Anixter Inc. abennett@camlev.com
          Benjamin W. Keenan    on behalf of Creditor    Johnson Controls, Inc. bkeenan@ashby-geddes.com, bkeenan@ashby-geddes.com
          Benjamin W. Keenan    on behalf of Defendant    Spirent Communications Inc. bkeenan@ashby-geddes.com, bkeenan@ashby-geddes.com
          Benjamin W. Keenan    on behalf of Defendant    Insight Enterprises, Inc., captioned as Insight Enterprises, Inc. d/b/a Software Spectrum, Inc., an Insight Company, and Insight Direct USA, Inc. bkeenan@ashby-geddes.com, bkeenan@ashby-geddes.com
          Benjamin W. Keenan    on behalf of Defendant    Insight Direct USA, Inc. bkeenan@ashby-geddes.com, bkeenan@ashby-geddes.com
          Benjamin W. Keenan    on behalf of Defendant    Insight Enterprises, Inc. d/b/a Software Spectrum, Inc., an Insight Company, and Insight Direct USA, Inc. bkeenan@ashby-geddes.com, bkeenan@ashby-geddes.com
          Benjamin W. Keenan    on behalf of Creditor    Insight Direct USA, Inc. bkeenan@ashby-geddes.com, bkeenan@ashby-geddes.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Bart  Kohnhorst fatell@blankrome.com, senese@blankrome.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Other Prof.    Robert Horne, James Young, and The Ad Hoc Group of Beneficiaries fatell@blankrome.com, senese@blankrome.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Brian  Page fatell@blankrome.com, senese@blankrome.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Benjamin  Warren fatell@blankrome.com, senese@blankrome.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Other Prof.    Ad Hoc Committee fatell@blankrome.com, senese@blankrome.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated fatell@blankrome.com, senese@blankrome.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Ellen  Bovarnick fatell@blankrome.com, senese@blankrome.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Charla  Crisler fatell@blankrome.com, senese@blankrome.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Mason James Young fatell@blankrome.com, senese@blankrome.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Robert  Horne fatell@blankrome.com, senese@blankrome.com;moody@blankrome.com
          Brett D. Fallon    on behalf of Interested Party    Sprint Nextel bfallon@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Creditor    Sprint Nextel Corporation bfallon@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Broadcom Corporation bfallon@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Creditor    Andrew, LLC bfallon@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
          Brian  Trust    on behalf of Interested Party    The Fourth Estate Directors and Fourth Estate Subsidiaries btrust@mayerbrownrowe.com, mlotito@mayerbrown.com
          Brian C Crawford    on behalf of Defendant    Avotus Corporation Brian@TrustWilliams.com
          Brian C Crawford    on behalf of Respondent    Avotus Corporation Brian@TrustWilliams.com
          Brian E Farnan    on behalf of Defendant    TTI Team Telecom International Inc. bfarnan@farnanlaw.com, tfarnan@farnanlaw.com
          Brooke  Leach    on behalf of Defendant    Devonteam Danet GmbH bleach@weirpartners.com
          Brya M. Keilson    on behalf of Defendant    Real Time Monitors, Inc. delawarebankruptcy@eckertseamans.com
          Carl D. Neff    on behalf of Creditor    SNMP Research International, Inc. cneff@ciardilaw.com, vfrew@ciardilaw.com;ddorgan@ciardilaw.com
          Carl N. Kunz, III    on behalf of Defendant    Media5 Corporation ckunz@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com

```
District/off: 0311-1           User: Sherry              Page 4 of 19               Date Rcvd: Aug 05, 2013
                               Form ID: trclaim          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    Carl N. Kunz, III   on behalf of Defendant   Monster Worldwide, Inc. ckunz@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
    Carl N. Kunz, III   on behalf of Defendant   Thomas & Betts Manufacturing, Inc. a/k/a Thomas & Betts Fabrication Inc. d/b/a its GFI Division ckunz@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
    Carl N. Kunz, III   on behalf of Creditor   Edmund B. Fitzgerald ckunz@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
    Carl N. Kunz, III   on behalf of Creditor   Thomas & Betts Manufacturing, Inc. ckunz@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
    Carl N. Kunz, III   on behalf of Creditor   Slash Support, Inc. ckunz@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
    Carl N. Kunz, III   on behalf of Creditor   Deka Immobilien Investment GmbH ckunz@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
    Carl N. Kunz, III   on behalf of Defendant   Alternate Communications International Ltd. ckunz@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
    Carol E. Momjian   on behalf of Creditor   Commonwealth of Pennsylvania, Department of Revenue cmomjian@attorneygeneral.gov
    Carren Shulman   on behalf of Creditor   NeoPhotonics Corporation cshulman@sheppardmullin.com, mcademartori@sheppardmullin.com;ksmith@sheppardmullin.com
    Chad A. Fights   on behalf of Plaintiff   Nortel Networks Inc. cfights@lawhssm.com
    Chad A. Fights   on behalf of Plaintiff   Nortel Networks (CALA) Inc. cfights@lawhssm.com
    Charlene D. Davis   on behalf of Interested Party   Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund bankserve@bayardlaw.com, cdavis@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com
    Charles J. Brown   on behalf of Creditor   AT&T cbrown@gsbblaw.com, dabernathy@archerlaw.com
    Charles J. Brown   on behalf of Attorney   Archer & Greiner, P.C. cbrown@gsbblaw.com, dabernathy@archerlaw.com
    Christina M. Thompson   on behalf of Creditor   iStar CTL North Glenville-Richardson LLC cthompson@connollygallagher.com
    Christina M. Thompson   on behalf of Creditor   UCM/SREP - Corp Woods, LLC cthompson@connollygallagher.com
    Christopher A. Ward   on behalf of Interested Party   Westcon Group North America Inc cward@polsinelli.com, LSuprum@Polsinelli.com
    Christopher A. Ward   on behalf of Interested Party   Ericsson Inc. and Telefonaktiebolaget LM Ericsson (Publ.) cward@polsinelli.com, LSuprum@Polsinelli.com
    Christopher A. Ward   on behalf of Creditor   ABN AMRO Bank N.V. cward@polsinelli.com, LSuprum@Polsinelli.com
    Christopher A. Ward   on behalf of Creditor   OSS Nokalva, Inc. cward@polsinelli.com, LSuprum@Polsinelli.com
    Christopher A. Ward   on behalf of Interested Party   Polsinelli PC cward@polsinelli.com, LSuprum@Polsinelli.com
    Christopher A. Ward   on behalf of Creditor   Unisys Corporation cward@polsinelli.com, LSuprum@Polsinelli.com
    Christopher Dean Loizides   on behalf of Attorney   Loizides PA loizides@loizides.com
    Christopher M. Alston   on behalf of Creditor   Tower 333 LLC alstc@foster.com, ristj@foster.com
    Christopher M. Samis   on behalf of Creditor Committee   Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. samis@rlf.com, rbgroup@rlf.com
    Christopher M. Samis   on behalf of Interested Party   OFFICIAL COMMITTEE OF UNSECURED CREDITORS samis@rlf.com, rbgroup@rlf.com
    Christopher M. Samis   on behalf of Debtor   Nortel Networks Inc., et al. samis@rlf.com, rbgroup@rlf.com
    Christopher M. Samis   on behalf of Attorney   Richards, Layton & Finger, PA samis@rlf.com, rbgroup@rlf.com
    Christopher Martin Winter   on behalf of Interested Party   Bank of New York Mellon cmwinter@duanemorris.com
    Christopher Martin Winter   on behalf of Defendant   ZOHO Corporation cmwinter@duanemorris.com
    Christopher Martin Winter   on behalf of Defendant   Aviat U.S., Inc. cmwinter@duanemorris.com
    Christopher Martin Winter   on behalf of Defendant   Aviat Networks, Inc. cmwinter@duanemorris.com
    Christopher Page Simon   on behalf of Defendant   Celestica Holdings PTE Ltd. csimon@crosslaw.com, smacdonald@crosslaw.com
    Christopher Page Simon   csimon@crosslaw.com, smacdonald@crosslaw.com
    Christopher Page Simon   on behalf of Interested Party Moreno Minto csimon@crosslaw.com, smacdonald@crosslaw.com
    Christopher Page Simon   on behalf of Defendant   Celestica Thailand Ltd. csimon@crosslaw.com, smacdonald@crosslaw.com
    Christopher Page Simon   on behalf of Interested Party Kien Chen csimon@crosslaw.com, smacdonald@crosslaw.com
    Christopher Page Simon   on behalf of Financial Advisor   Jefferies & Company, Inc. csimon@crosslaw.com, smacdonald@crosslaw.com
    Colm F. Connolly   on behalf of Defendant   Cognizant Technology Solutions US Corporation, cconnolly@morganlewis.com, lgibson@morganlewis.com
    Courtney R. Hamilton   on behalf of Interested Party   Law Debenture Trust Company of New York chamilton@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
    Courtney R. Hamilton   on behalf of Creditor   Law Debenture Trust Company of New York chamilton@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
    Dana S. Plon   on behalf of Creditor   Unisys Corporation dplon@sirlinlaw.com
    Dana S. Plon   on behalf of Creditor   Unisys de Mexico S.A. de C.V. dplon@sirlinlaw.com

```
District/off: 0311-1           User: Sherry             Page 5 of 19            Date Rcvd: Aug 05, 2013
                               Form ID: trclaim         Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Daniel A. O'Brien    on behalf of Interested Party    Xeta Technologies, Inc. dobrien@fandpnet.com
        Daniel A. O'Brien    on behalf of Creditor    Credit Solutions of America, Inc. dobrien@fandpnet.com
        Daniel K. Hogan    on behalf of Creditor    MTS Allstream, Inc. dkhogan@dkhogan.com, keharvey@dkhogan.com,gpalagruto@dkhogan.com,lcampbell@dkhogan.com
        Darryl S. Laddin    on behalf of Creditor    Affiliates of Verizon Communications Inc. bkrfilings@agg.com
        Darryl S. Laddin    on behalf of Creditor    Verizon Communications Inc. and for Cellco Partnership d/b/a Verizon Wireless bkrfilings@agg.com
        David Brian Wheeler    on behalf of Creditor    Public Service of North Carolina, Incorporated davidwheeler@mvalaw.com, reiddyer@mvalaw.com
        David G. Aelvoet    on behalf of Creditor    Bexar County davida@publicans.com
        David L. Pollack    on behalf of Creditor    UBS Realty Investors LLC pollack@ballardspahr.com, blunt@ballardspahr.com
        David M. Fournier    on behalf of Interested Party    Hitachi, Ltd. fournierd@pepperlaw.com, wlbank@pepperlaw.com,lanoc@pepperlaw.com
        David N Crapo    on behalf of Interested Party    Hewlett-Packard Financial Services, Inc. dcrapo@gibbonslaw.com
        David S. Leinwand    on behalf of Creditor    Avenue TC Fund, LP dleinwand@amroc.com
        Deborah Waldmeir    on behalf of Creditor    State Of Michigan, Dept. Of Treasury waldmeird@michigan.gov, gamep@michigan.gov
        Deborah M. Buell    on behalf of Plaintiff    Nortel Networks Inc. maofiling@cgsh.com
        Deborah M. Buell    on behalf of Plaintiff    Nortel Networks (CALA) Inc. maofiling@cgsh.com
        Dennis A. Meloro    on behalf of Interested Party    WITEC, LLC bankruptcydel@gtlaw.com, bankruptcydel@gtlaw.com;thomase@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com
        Derek C. Abbott    on behalf of Debtor    Nortel Networks Inc., et al. dabbott@mnat.com, rfusco@mnat.com;mdecarli@mnat.com
        Derek C. Abbott    on behalf of Debtor    Nortel Networks (CALA) Inc. dabbott@mnat.com, rfusco@mnat.com;mdecarli@mnat.com
        Devon J. Eggert    on behalf of Other Prof.    Mercer (US) Inc. deggert@freeborn.com
        Diane E. Vuocolo    on behalf of Mediator Diana E. Vuocolo vuocolod@gtlaw.com
        Domenic E. Pacitti    on behalf of Interested Party    Electro Rent Corp. dpacitti@klehr.com
        Domenic E. Pacitti    on behalf of Defendant    Certicom Corporation dpacitti@klehr.com
        Donald K. Ludman    on behalf of Creditor    SAP America, Inc. dludman@brownconnery.com
        Donna L. Culver    on behalf of Plaintiff    Nortel Networks, Inc. dculver@mnat.com
        Donna L. Culver    on behalf of Plaintiff    Nortel Networks (CALA) Inc. dculver@mnat.com, mdecarli@mnat.com;jhouser@mnat.com;aconway@mnat.com;rfusco@mnat.com
        Donna L. Culver    on behalf of Interested Party    Nortel Networks Inc. dculver@mnat.com, mdecarli@mnat.com;jhouser@mnat.com;aconway@mnat.com;rfusco@mnat.com
        Donna L. Culver    on behalf of Plaintiff    Nortel Networks (CALA) Inc., dculver@mnat.com, aconway@mnat.com;jhouser@mnat.com
        Donna L. Culver    on behalf of Plaintiff    Nortel Networks Inc. dculver@mnat.com, mdecarli@mnat.com;jhouser@mnat.com;aconway@mnat.com;rfusco@mnat.com
        Donna L. Harris    on behalf of Interested Party    Solus Alternative Asset Management LP as holder of 7.785% bonds issued by NNCC dharris@phw-law.com
        Douglas J. Lipke    on behalf of Creditor Mike  Zafirovski dlipke@vedderprice.com
        Douglas K Mayer    on behalf of Creditor    Ranger Inc. dkmayer@wlrk.com
        Douglas K Mayer    on behalf of Creditor    Google Inc. dkmayer@wlrk.com
        Drew G. Sloan    on behalf of Attorney    Richards, Layton & Finger, PA dsloan@rlf.com, rbgroup@rlf.com
        Drew G. Sloan    on behalf of Creditor Committee    Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. dsloan@rlf.com, rbgroup@rlf.com
        Drew M. Dillworth    on behalf of Creditor    Telefonica Internacional, S.A.U. ddillworth@stearnsweaver.com, cgraver@stearnsweaver.com;marocha@stearnsweaver.com;jmartinez@stearnsweaver.com;mmesones-mori@stearnsweaver.com;bank@stearnsweaver.com
        Duane David Werb    on behalf of Interested Party    Nokia Corporation maustria@werbsullivan.com;riorii@werbsullivan.com
        Duane David Werb    on behalf of Creditor    Emerson Network Power Embedded maustria@werbsullivan.com;riorii@werbsullivan.com
        E. Rebecca Workman    on behalf of Creditor    Barnes & Thornburg LLP rebecca.workman@btlaw.com
        Edmon L. Morton    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
        Edward B. Rosenthal    on behalf of Defendant    Global Electric Electronic Processing (USA), Inc. and Global Electric Electronic Processing, Inc. erosenthal@rmgglaw.com, jmeekins@rmgglaw.com
        Edward Patrick O'Brien    on behalf of Creditor    485 Lexington Owner LLC & Reckson Operating Partnership, L.P. eobrien@sbchlaw.com
        Edwin J. Harron    on behalf of Interested Party    EMEA Administrators bankfilings@ycst.com
        Edwin J. Harron    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
        Edwin J. Harron    on behalf of Interested Party    Joint Administrators and Foreign Representatives for Nortel Networks UK Limited bankfilings@ycst.com
        Elihu Ezekiel Allinson, III    on behalf of Defendant    Sourcefire, Inc. ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
        Elihu Ezekiel Allinson, III    on behalf of Debtor    Nortel Networks Inc., et al. ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
        Elihu Ezekiel Allinson, III    on behalf of Creditor    Motorola, Inc. ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
        Elihu Ezekiel Allinson, III    on behalf of Defendant    Asteelflash California, Inc. ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com

```
District/off: 0311-1          User: Sherry              Page 6 of 19               Date Rcvd: Aug 05, 2013
                              Form ID: trclaim          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Elihu Ezekiel Allinson, III   on behalf of Creditor    Motorola Solutions, Inc., formerly Motorola, Inc. ZAllinson@SHA-LLC.com,   ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
        Elihu Ezekiel Allinson, III   on behalf of Defendant    Razorfish, LLC ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
        Elizabeth  Banda Calvo    on behalf of Creditor    Richardson ISD rgleason@pbfcm.com, ebcalvo@pbfcm.com
        Elizabeth  Banda Calvo    on behalf of Creditor    Grapevine-Colleyville ISD, City of Grapevine rgleason@pbfcm.com,   ebcalvo@pbfcm.com
        Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
        Eric D. Schwartz    on behalf of Debtor    Nortel Networks Inc., et al. eschwartz@mnat.com, aconway@mnat.com;mdecarli@mnat.com
        Eric J. Monzo    on behalf of Defendant    Voxify, Inc. emonzo@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
        Eric J. Monzo    on behalf of Defendant    Accton Technology Corporation emonzo@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
        Eric J. Monzo    on behalf of Creditor    Sprint Nextel Corporation emonzo@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
        Eric J. Monzo    on behalf of Defendant    Zhone Technologies, Inc. emonzo@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
        Eric Michael Sutty    on behalf of Interested Party Jane  Neumann ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Adella  Venneman ems@elliottgreenleaf.com
        Eric Michael Sutty    ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Scott  Gennett ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Remajos  Brown ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Mark R. Janis ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Olive Jane Stepp ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Plaintiff    Official Committee of Long Term Disability Plan Participants, on behalf of and as agent for a class of individual participants and beneficiaries under various Nortel Networks Health and Welfare Benefi ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party John  Elliott ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Michael R. Thompson ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Brenda L. Rohrbaugh ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Robert Dale Dover ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Fred  Lindow ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Najam  Dean ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Pamela  Powell ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Creditor Committee    Official Committee of Long-Term Disability Participants ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party David  Litz ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Jerry  Wadlow ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Tim  Steele ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Peter  Lawrence ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Rahul  Kumar ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Roger  Carlsen ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Scott  Howard ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Nancy  Wilson ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Sandra  Aiken ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Thelma  Watson ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Charles  Sandner ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Caroline  Underwood ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Victoria  Anstead ems@elliottgreenleaf.com
        Eric Michael Sutty    on behalf of Interested Party Kerry  Logan ems@elliottgreenleaf.com
        Ericka Fredricks Johnson    on behalf of Creditor    Andrew, LLC erjohnson@wcsr.com, klytle@wcsr.com;hsasso@wcsr.com
        Etta Ren Wolfe    on behalf of Defendant    Oplink Communications, Inc. ewolfe@potteranderson.com, bankruptcy@potteranderson.com
        Evan T. Miller    on behalf of Interested Party    Nortel Networks UK Pension Trust Limited & The Board of the Pension Protection Fund emiller@bayardlaw.com, sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com
        Evelyn J. Meltzer    on behalf of Defendant    Right Management Inc. meltzere@pepperlaw.com, lanoc@pepperlaw.com;wlbank@pepperlaw.com
        Evelyn J. Meltzer    on behalf of Interested Party    Microvision, Inc. meltzere@pepperlaw.com, lanoc@pepperlaw.com;wlbank@pepperlaw.com
        Evelyn J. Meltzer    on behalf of Defendant    Axxion Group Corporation meltzere@pepperlaw.com, lanoc@pepperlaw.com;wlbank@pepperlaw.com
        Evelyn J. Meltzer    on behalf of Defendant    Siemens Enterprise Communications, Inc. meltzere@pepperlaw.com,   lanoc@pepperlaw.com;wlbank@pepperlaw.com
        Evelyn J. Meltzer    on behalf of Defendant    Critical Path Strategies, Inc. meltzere@pepperlaw.com,   lanoc@pepperlaw.com;wlbank@pepperlaw.com
        Francis A. Monaco, Jr.    on behalf of Mediator Francis A. Monaco, Jr. fmonaco@wcsr.com, kdalton@wcsr.com;hsasso@wcsr.com
        Frank F. McGinn    on behalf of Creditor    Iron Mountain Information Management, Inc. ffm@bostonbusinesslaw.com
        Frederick Brian Rosner    on behalf of Defendant    Axerra Networks, Inc. rosner@teamrosner.com
        Frederick Brian Rosner    on behalf of Creditor    Cypress Communications, Inc. rosner@teamrosner.com
        Gabriel R. MacConaill    on behalf of Defendant    Aricent Technologies (Holdings) Limited gmacconaill@sidley.com,   bankruptcy@potteranderson.com

```
District/off: 0311-1                  User: Sherry                  Page 7 of 19                  Date Rcvd: Aug 05, 2013
                                      Form ID: trclaim              Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
              Gaston Plantiff Loomis, II    on behalf of Defendant    Systems & Software Services, Inc.
               gloomis@eckertseamans.com, delawarebankruptcy@eckertseamans.com
              Gayle H. Allen     on behalf of Creditor    Bell Aliant Regional Communications Limited
               gallen@verilldana.com, rmoon@verilldana.com;dkariotis@verilldana.com
              George Rosenberg     on behalf of Creditor    Treasurer of Arapahoe County, Colorado
               grosenberg@co.arapahoe.co.us, jholmgren@co.arapahoe.co.us
              Gregory G. Plotko    on behalf of Interested Party    ZSF/Research Gateway Trust
               gplotko@kramerlevin.com, tmayer@kramerlevin.com
              Gregory G. Plotko    on behalf of Interested Party    ZSF/Research Network Trust
               gplotko@kramerlevin.com, tmayer@kramerlevin.com
              Heather L. Donald    on behalf of Defendant    State of Michigan Department of Treasury
               donaldh@michigan.gov
              Helen Elizabeth Weller    on behalf of Creditor    Fannin CAD dallas.bankruptcy@publicans.com
              Helen Elizabeth Weller    on behalf of Creditor    City of Richardson
               dallas.bankruptcy@publicans.com
              Helen Elizabeth Weller    on behalf of Creditor    Irving ISD dallas.bankruptcy@publicans.com
              Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com
              Henry Jon Jaffe    on behalf of Interested Party    Right Management, Inc. jaffeh@pepperlaw.com
              Henry Jon Jaffe    on behalf of Defendant    Weston Solutions, Inc. jaffeh@pepperlaw.com
              Herman G. Petzold, III    on behalf of Creditor    State Of Michigan, Dept. Of Treasury
               petzoldh@michigan.gov, DietzA@Michigan.gov
              Howard A. Cohen    on behalf of Creditor    Sanmina-SCI Corporation howard.cohen@dbr.com
              Howard A. Cohen    on behalf of Defendant    SCI Brockville Corp. d/b/a BreconRidge Corporation
               howard.cohen@dbr.com
              Howard A. Cohen    on behalf of Interested Party    SCI Brockville Corp. d/b/a BreconRidge
               Corporation howard.cohen@dbr.com
              Ian Connor Bifferato    on behalf of Interested Party    Gores & Siemens Enterprise Network
               cbifferato@bifferato.com
              Ian Connor Bifferato    on behalf of Mediator Ian Connor Bifferato cbifferato@bifferato.com
              Ian Connor Bifferato    on behalf of Mediator Ian C. Bifferato cbifferato@bifferato.com
              Ian Connor Bifferato    on behalf of Mediator Ian Connor  Bifferato cbifferato@bifferato.com
              Ira M. Levee    on behalf of Creditor    Bankruptcy Counsel to Lead Plaintiffs and the Class
               ilevee@lowenstein.com, krosen@lowenstein.com
              Ira M. Levee    on behalf of Interested Party Moreno  Minto ilevee@lowenstein.com,
               krosen@lowenstein.com
              Ira M. Levee    ilevee@lowenstein.com, krosen@lowenstein.com
              Ira M. Levee    on behalf of Interested Party Kien  Chen ilevee@lowenstein.com,
               krosen@lowenstein.com
              Jaime  Luton Chapman    on behalf of Interested Party    Joint Administrators and Foreign
               Representatives for Nortel Networks UK Limited bankfilings@ycst.com
              James  Tobia    on behalf of Defendant    Macadamian Technologies Inc.
               jimtobia@comcast.net;bankserve@tobialaw.com
              James  Tobia    on behalf of Defendant    BizSphere AG jimtobia@comcast.net;bankserve@tobialaw.com
              James C. Carignan    on behalf of Defendant    Right Management Inc. carignaj@pepperlaw.com,
               wlbank@pepperlaw.com,lanoc@pepperlaw.com
              James D. Newbold    on behalf of Creditor    Illinois Department of Revenue
               James.Newbold@illinois.gov
              James E. Huggett    on behalf of Creditor    Oracle America, Inc. jhuggett@margolisedelstein.com,
               nvangorder@margolisedelstein.com
              James E. Huggett    on behalf of Creditor    Oracle USA, Inc jhuggett@margolisedelstein.com,
               nvangorder@margolisedelstein.com
              James L. Bromley    on behalf of Plaintiff    Nortel Networks, Inc. jbromley@cgsh.com,
               maofiling@cgsh.com
              James L. Bromley    on behalf of Debtor    Nortel Networks Inc., et al. jbromley@cgsh.com,
               maofiling@cgsh.com
              James S. Carr    on behalf of Creditor    Woodfield Holdings PT, LLC
               KDWBankruptcyDepartment@kelleydrye.com
              James S. Carr    on behalf of Creditor    Cypress Communications, Inc.
               KDWBankruptcyDepartment@kelleydrye.com
              James S. Carr    on behalf of Creditor    Martingale Road LLC KDWBankruptcyDepartment@kelleydrye.com
              James S. Carr    on behalf of Creditor    Tata American International Corporation and Tata
               Consultancy Services Limited KDWBankruptcyDepartment@kelleydrye.com
              James S. Yoder    on behalf of Creditor    Starent Networks Corp. yoderj@whiteandwilliams.com
              James S. Yoder    on behalf of Defendant    Trapeze Networks, Inc. yoderj@whiteandwilliams.com
              James S. Yoder    on behalf of Defendant    Starent Networks LLC yoderj@whiteandwilliams.com
              James S. Yoder    on behalf of Defendant    Abacus Solutions, LLC, yoderj@whiteandwilliams.com
              James S. Yoder    on behalf of Creditor    Polycom, Inc. yoderj@whiteandwilliams.com
              Jami B. Nimeroff    on behalf of Defendant    Microsoft Online, Inc. fka Atlas
               jnimeroff@bsnlawyers.com, cmhannan@bsnlawyers.com
              Jan Meir Geht    on behalf of Creditor    United States on behalf of Internal Revenue Service
               jan.m.geht@usdoj.gov, eastern.taxcivil@usdoj.gov
              Jane A Bee    on behalf of Other Prof.    Robert Horne, James Young, and The Ad Hoc Group of
               Beneficiaries bee@blankrome.com
              Jane A Bee    on behalf of Other Prof.    Bernstein, Shur, Sawyer & Nelson, P.A. bee@blankrome.com
              Jane A Bee    on behalf of Other Prof.    Blank Rome LLP bee@blankrome.com
              Jane A Bee    on behalf of Creditor    Robert Horne, James Young & the Ad Hoc Group of
               Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan bee@blankrome.com
              Jane A Bee    on behalf of Other Prof.    Motorola Mobility Inc. bee@blankrome.com
```

```
District/off: 0311-1           User: Sherry              Page 8 of 19                 Date Rcvd: Aug 05, 2013
                               Form ID: trclaim          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Jason M. Liberi    on behalf of Defendant    Communications Test Design, Inc.
         jason.liberi@skadden.com,  christopher.heaney@skadden.com;debank@skadden.com;bsilverb@skadden.com
        Jason W. Harbour    on behalf of Defendant    Sumitomo Electric Device Innovations, U.S.A., Inc.
f/k/a ExceLight Communications, Inc. jharbour@hunton.com
        Jeffrey A. Scharf    on behalf of Defendant    Commonwealth of Virginia Department of Taxation
         jeff@taxva.com
        Jeffrey B. Rose    on behalf of Creditor Jac  Goudsmit jrose@tishlerandwald.com,
bmurzanski@tishlerandwald.com
        Jeffrey B. Rose    on behalf of Creditor Wendell Allen Neff jrose@tishlerandwald.com,
bmurzanski@tishlerandwald.com
        Jeffrey B. Rose    on behalf of Creditor William  Weidner jrose@tishlerandwald.com,
bmurzanski@tishlerandwald.com
        Jeffrey B. Rose    on behalf of Creditor Charles  Rowe jrose@tishlerandwald.com,
bmurzanski@tishlerandwald.com
        Jeffrey B. Rose    on behalf of Creditor Fred  Scott jrose@tishlerandwald.com,
bmurzanski@tishlerandwald.com
        Jeffrey B. Rose    on behalf of Creditor Keith  Weiner jrose@tishlerandwald.com,
bmurzanski@tishlerandwald.com
        Jeffrey B. Rose    on behalf of Creditor Rudy  Mathieu jrose@tishlerandwald.com,
bmurzanski@tishlerandwald.com
        Jeffrey B. Rose    on behalf of Creditor Price  Paschall jrose@tishlerandwald.com,
bmurzanski@tishlerandwald.com
        Jeffrey B. Rose    on behalf of Creditor Neal  Shact jrose@tishlerandwald.com,
bmurzanski@tishlerandwald.com
        Jeffrey B. Rose    on behalf of Creditor Dwayne  Roberts jrose@tishlerandwald.com,
bmurzanski@tishlerandwald.com
        Jeffrey C. Wisler    on behalf of Interested Party    iStar CTL North Glenville-Richardson LLC
jwisler@connollygallagher.com
        Jeffrey D. Vanacore    on behalf of Creditor    SNMP Research, Inc. JVanacore@perkinscoie.com,
JonathanParsons@perkinscoie.com;DocketNYC@perkinscoie.com
        Jeffrey D. Vanacore    on behalf of Creditor    SNMP Research International, Inc.
JVanacore@perkinscoie.com,  JonathanParsons@perkinscoie.com;DocketNYC@perkinscoie.com
        Jeffrey M. Carbino    on behalf of Defendant    Wind Telecom, S.A. jeffreycarbino@gmail.com
        Jeffrey M. Carbino    on behalf of Defendant    BWCS, Ltd. jeffreycarbino@gmail.com
        Jeffrey M. Carbino    on behalf of Defendant    Mercury Americas USA, Corp. jeffreycarbino@gmail.com
        Jeffrey M. Carbino    on behalf of Defendant    Prime Carrier Ltd. jeffreycarbino@gmail.com
        Jeffrey M. Carbino    on behalf of Defendant    Sigma Systems Canada Inc. jeffreycarbino@gmail.com
        Jeffrey R. Waxman    on behalf of Defendant    Focus Legal Management, LLC jwaxman@morrisjames.com,
wweller@morrisjames.com;jdawson@morrisjames.com
        Jeffrey R. Waxman    on behalf of Defendant    Focus Legal Solutions, LLC jwaxman@morrisjames.com,
wweller@morrisjames.com;jdawson@morrisjames.com
        Jennifer R. Hoover    on behalf of Creditor    Safe Records Center LLC dba Archives USA
jhoover@beneschlaw.com,  ehein@beneschlaw.com;jsmith@beneschlaw.com;docket@beneschlaw.com
        Jennifer R. Hoover    on behalf of Debtor    Nortel Networks Inc., et al. jhoover@beneschlaw.com,
ehein@beneschlaw.com;jsmith@beneschlaw.com;docket@beneschlaw.com
        Jennifer R. Hoover    on behalf of Defendant    Starent Networks LLC jhoover@beneschlaw.com,
ehein@beneschlaw.com;jsmith@beneschlaw.com;docket@beneschlaw.com
        Jennifer R. Hoover    on behalf of Plaintiff    Nortel Networks (CALA) Inc. jhoover@beneschlaw.com,
ehein@beneschlaw.com;jsmith@beneschlaw.com;docket@beneschlaw.com
        Jennifer R. Hoover    on behalf of Plaintiff    Nortel Networks, Inc. jhoover@beneschlaw.com,
ehein@beneschlaw.com;jsmith@beneschlaw.com;docket@beneschlaw.com
        Jennifer R. Hoover    on behalf of Plaintiff    Nortel Networks Inc. jhoover@beneschlaw.com,
ehein@beneschlaw.com;jsmith@beneschlaw.com;docket@beneschlaw.com
        Jennifer V. Doran    on behalf of Creditor    Technology Park X Limited Partnership
jdoran@haslaw.com,  calirm@haslaw.com
        Jeremy William Ryan    on behalf of Defendant    Aricent Technologies (Holdings) Limited
jryan@potteranderson.com,  bankruptcy@potteranderson.com
        Jeremy William Ryan    on behalf of Defendant    Camiant, Inc. jryan@potteranderson.com,
bankruptcy@potteranderson.com
        Jeremy William Ryan    on behalf of Defendant    CoAMS, Inc. jryan@potteranderson.com,
bankruptcy@potteranderson.com
        Jeremy William Ryan    on behalf of Defendant    International Data Group, Inc.
jryan@potteranderson.com,  bankruptcy@potteranderson.com
        Jill L. Nicholson    on behalf of Creditor    Cummins, Inc., et al. jnicholson@foley.com,
khall@foley.com;lapeterson@foley.com
        Joanne Bianco Wills    on behalf of Interested Party    Export Development Canada jwills@klehr.com
        John A. Wetzel    on behalf of Creditor    Communications Test Design, Inc.
jwetzel@swartzcampbell.com,  jgagliardi@swartzcampbell.com
        John D. Demmy, Esq    on behalf of Creditor    Duke Energy Carolinas, LLC jdd@stevenslee.com
        John D. Demmy, Esq    on behalf of Defendant    Excellence In Motivation, Inc. jdd@stevenslee.com
        John D. Demmy, Esq    on behalf of Creditor    Massachusetts Electric Company d/b/a National Grid
jdd@stevenslee.com
        John D. Demmy, Esq    on behalf of Creditor    KeySpan Gas East Corporation d/b/a National Grid
jdd@stevenslee.com
        John D. Demmy, Esq    on behalf of Creditor    The Commonwealth Edison Company jdd@stevenslee.com
        John D. Demmy, Esq    on behalf of Creditor    Graybar Electric Company jdd@stevenslee.com
        John D. Demmy, Esq    on behalf of Creditor    Long Island Lighting Company d/b/a LIPA
jdd@stevenslee.com

```
District/off: 0311-1           User: Sherry              Page 9 of 19               Date Rcvd: Aug 05, 2013
                               Form ID: trclaim          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          John D. Demmy, Esq    on behalf of Creditor    Colonial Gas Company d/b/a National Grid jdd@stevenslee.com
          John Edward Waters    on behalf of Creditor    Iowa Department of Revenue idrbankruptcy@iowa.gov
          John Henry Schanne, II    on behalf of Interested Party    Avaya Inc. schannej@pepperlaw.com, wlbank@pepperlaw.com;lanoc@pepperlaw.com
          John L. Wood    on behalf of Creditor    SNMP Research, Inc. jwood@emlaw.com
          John L. Wood    on behalf of Creditor    SNMP Research International, Inc. jwood@emlaw.com
          John Legare Williams    on behalf of Defendant    Avotus Corporation delawyer76@aol.com
          John M. August    on behalf of Defendant    Queens Ballpark Company, L.L.C. jaugust@saiber.com, sarah@saiber.com
          John M. August    on behalf of Defendant    Sterling Mets, L.P. jaugust@saiber.com, sarah@saiber.com
          John V. Fiorella    on behalf of Defendant    Automotive Rentals, Inc. jfiorella@archerlaw.com, mfriedman@archerlaw.com
          Johnna M. Darby    on behalf of Creditor Janet    Bass pacer@darbybrownedwards.com
          Jonathan M. Stemerman    on behalf of Interested Party Marilyn    Green jms@elliottgreenleaf.com
          Jonathan M. Stemerman    on behalf of Creditor Committee    Official Committee of Long-Term Disability Participants jms@elliottgreenleaf.com
          Jonathan M. Stemerman    on behalf of Interested Party Najam    Dean jms@elliottgreenleaf.com
          Jonathan S. Zinman    jzinman@soluslp.com, loanstar@loanstarhfs.com
          Joseph Grey    on behalf of Creditor Rudy    Mathieu jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Fred    Scott jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Jac    Goudsmit jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Price    Paschall jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor William    Weidner jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Dwayne    Roberts jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Keith    Weiner jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Wendell Allen Neff jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Neal    Shact jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Charles    Rowe jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph Grey    on behalf of Defendant    NSG Technology Inc. jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph E. Sarachek    on behalf of Creditor    CRT Special Investments LLC jsarachek@crtllc.com, bschwab@crtllc.com
          Joseph E. Sarachek    on behalf of Creditor    Wellspring Capital LP jsarachek@crtllc.com, bschwab@crtllc.com
          Joseph E. Sarachek    on behalf of Creditor    CRT Capital Group LLC jsarachek@crtllc.com, bschwab@crtllc.com
          Joseph Emil Shickich, Jr.    on behalf of Creditor    Microsoft Corporation jshickich@riddellwilliams.com, ctracy@riddellwilliams.com
          Joseph H. Huston, Jr.    on behalf of Creditor    Computer Sciences Corporation jhh@stevenslee.com
          Joyce A. Kuhns    on behalf of Interested Party    Harte-Hanks, Inc. and Affiliated Companies jkuhns@saul.com
          Judy D. Thompson    on behalf of Creditor    Sodexo, Inc. jdt@jdthompsonlaw.com
          Julia Bettina Klein    on behalf of Defendant    Axerra Networks, Inc. klein@teamrosner.com
          Justin Cory Falgowski    on behalf of Creditor    Qwest Services Corporation jfalgowski@reedsmith.com, jfalgowski@reedsmith.com
          Justin K. Edelson    on behalf of Creditor    ABN AMRO Bank N.V. jedelson@polsinelli.com, LSuprum@Polsinelli.com
          Justin K. Edelson    on behalf of Attorney    Polsinelli PC jedelson@polsinelli.com, LSuprum@Polsinelli.com
          Justin K. Edelson    on behalf of Creditor    Dell Marketing, L.P. jedelson@polsinelli.com, LSuprum@Polsinelli.com
          Justin K. Edelson    on behalf of Creditor    OSS Nokalva, Inc. jedelson@polsinelli.com, LSuprum@Polsinelli.com
          Justin K. Edelson    on behalf of Interested Party    Westcon Group North America Inc jedelson@polsinelli.com, LSuprum@Polsinelli.com
          Justin R. Alberto    on behalf of Interested Party    UK Pension Trust Limited jalberto@bayardlaw.com, bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
          Justin R. Alberto    on behalf of Interested Party    Trustee of Nortel Networks UK Pension Plan and the Board of the Pension Protection Fund jalberto@bayardlaw.com, bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
          Justin R. Alberto    on behalf of Interested Party    Nortel Networks UK Pension Trust Limited & The Board of the Pension Protection Fund jalberto@bayardlaw.com, bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
          Karen B. Dine    on behalf of Defendant    AMCC Sales Corporation karen.dine@pillsburylaw.com, karen.dine@pillsburylaw.com
          Karen B. Skomorucha Owens    on behalf of Creditor    Flextronics Telecom Systems Ltd kskomorucha@ashby-geddes.com
          Karen C Bifferato    on behalf of Defendant    Paradigm Works, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato    on behalf of Defendant    Acme Packet, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato    on behalf of Defendant    SAS Institute, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato    on behalf of Defendant    Gilmore Global Logistics Services, Inc., kbifferato@connollygallagher.com
          Karen C Bifferato    on behalf of Defendant    Covergence, Inc. kbifferato@connollygallagher.com

```
District/off: 0311-1          User: Sherry              Page 10 of 19              Date Rcvd: Aug 05, 2013
                              Form ID: trclaim          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Karen J. Stapleton   on behalf of Creditor   County of Loudoun Karen.Stapleton@loudoun.gov, bankrupt@loudoun.gov;Belkys.Escobar@loudoun.gov
          Karen M. Grivner   on behalf of Creditor   SNMP Research International, Inc. kgrivner@clarkhillthorpreed.com, sambrose@clarkhillthorpreed.com
          Karen M. Grivner   on behalf of Plaintiff   SNMP Research International, Inc. kgrivner@clarkhillthorpreed.com, sambrose@clarkhillthorpreed.com
          Karen M. Grivner   on behalf of Plaintiff   SNMP Research, Inc. kgrivner@clarkhillthorpreed.com, sambrose@clarkhillthorpreed.com
          Karen M. Grivner   on behalf of Defendant   Prime Carrier Ltd. kgrivner@clarkhillthorpreed.com, sambrose@clarkhillthorpreed.com
          Karen M. Grivner   on behalf of Creditor   SNMP Research, Inc. kgrivner@clarkhillthorpreed.com, sambrose@clarkhillthorpreed.com
          Karon Y. Wright   on behalf of Creditor   Travis County karon.wright@co.travis.tx.us, bkecf@co.travis.tx.us
          Kate R. Buck   on behalf of Creditor Committee   Official Committee of Retirees kbuck@mccarter.com
          Kathleen A. Murphy   on behalf of Foreign Representative   Ernst & Young Inc., As Monitor & foreign Representative of the Canadian Nortel Group kathleen.murphy@bipc.com, tammy.rogers@bipc.com
          Kathleen A. Murphy   on behalf of Foreign Representative   ERNST & YOUNG kathleen.murphy@bipc.com, tammy.rogers@bipc.com
          Kathleen M. Miller   on behalf of Defendant   International Business Machines Corporation kmiller@skjlaw.com, seh@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   IBM Canada Limited kmiller@skjlaw.com, seh@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   Verizon Communications Inc. and for Cellco Partnership d/b/a Verizon Wireless kmiller@skjlaw.com, seh@skjlaw.com
          Kathleen M. Miller   on behalf of Defendant   IBM Credit LLC kmiller@skjlaw.com, seh@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   Affiliates of Verizon Communications, Inc. kmiller@skjlaw.com, seh@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   International Business Machines Corporation kmiller@skjlaw.com, seh@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   IBM Credit LLC kmiller@skjlaw.com, seh@skjlaw.com
          Kathleen M. Miller   on behalf of Defendant   IBM Canada Limited kmiller@skjlaw.com, seh@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   Affiliates of Verizon Communications Inc. kmiller@skjlaw.com, seh@skjlaw.com
          Kathleen P. Makowski   on behalf of Interested Party   Ad Hoc Group of Bonholders kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Interested Party   The Bondholder Group kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Interested Party   Ad Hoc Group of Bondholders kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Interested Party   Ad Hoc Committee of Bondholders kmakowski@pszjlaw.com
          Kay Diebel Brock   on behalf of Creditor   Travis County bkecf@co.travis.tx.us
          Kell C. Mercer   on behalf of Creditor   Freescale Semiconductor, Inc kmercer@brownmccarroll.com, pkeller@brownmccarroll.com;rmates@brownmccarroll.com;twolf@brownmccarroll.com
          Kenneth M. Misken   on behalf of Creditor   SprintCom, Inc. kmisken@milesstockbridge.com
          Kenneth Thomas Law   on behalf of Creditor   Starent Networks Corp. klaw@bbslaw.com, pcostello@bbslaw.com
          Kerri K. Mumford   on behalf of Creditor   ASM Capital, L.P. mumford@lrclaw.com, adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
          Kerri K. Mumford   on behalf of Creditor   ASM Capital III, L.P. mumford@lrclaw.com, adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
          Kevin G. Collins   on behalf of Attorney   Bifferato LLC kevin.collins@btlaw.com, pgroff@btlaw.com
          Kevin G. Collins   on behalf of Interested Party   Gores & Siemens Enterprise Network kevin.collins@btlaw.com, pgroff@btlaw.com
          Kevin G. Collins   on behalf of Defendant   SecureLogix Corporation kevin.collins@btlaw.com, pgroff@btlaw.com
          Kevin G. Collins   on behalf of Creditor   Credit Suisse Strategic Partners kevin.collins@btlaw.com, pgroff@btlaw.com
          Kevin G. Collins   on behalf of Interested Party   Enterprise Networks Holdings BV kevin.collins@btlaw.com, pgroff@btlaw.com
          Kevin M. Capuzzi   on behalf of Defendant   Actuate Corporation kcapuzzi@phw-law.com
          Kevin M. Capuzzi   on behalf of Interested Party   Solus Alternative Asset Management LP as holder of 7.785% bonds issued by NNCC kcapuzzi@phw-law.com
          Kevin Scott Mann   on behalf of Interested Party Moreno   Minto kmann@crosslaw.com, smacdonald@crosslaw.com
          Kevin Scott Mann   on behalf of Defendant   NSG Technology Inc. kmann@crosslaw.com, smacdonald@crosslaw.com
          Kevin Scott Mann   on behalf of Creditor   Ritz-Carlton Hotel Co., LLC kmann@crosslaw.com, smacdonald@crosslaw.com
          Kevin Scott Mann   on behalf of Interested Party Kien   Chen kmann@crosslaw.com, smacdonald@crosslaw.com
          Kevin Scott Mann   on behalf of Financial Advisor   Jefferies & Company, Inc. kmann@crosslaw.com, smacdonald@crosslaw.com

```
District/off: 0311-1                 User: Sherry                   Page 11 of 19                 Date Rcvd: Aug 05, 2013
                                     Form ID: trclaim               Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    Kristhy M. Peguero  on behalf of Counter-Claimant  Communications Test Design, Inc.
     kristhy.peguero@skadden.com,
     debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
    Kristi J. Doughty  on behalf of Creditor  Bank of the West bk.service@aulgur.com
    Kurt F. Gwynne  on behalf of Creditor  Qwest Communications Corporation and Qwest Corporation
     kgwynne@reedsmith.com,  llankford@reedsmith.com
    Landon Ellis  on behalf of Interested Party  ASM Capital, ASM Capital L.P., ASM Capital III,
     L.P. and ASM Offshore Limited ellis@lrclaw.com,
     adams@lrclaw.com;dellose@lrclaw.com;rogers@lrclaw.com
    Landon Ellis  on behalf of Interested Party  ASM Capital, ASM Capital, L.P., ASM Capital III,
     L.P and ASM Offshore Limited ellis@lrclaw.com,
     adams@lrclaw.com;dellose@lrclaw.com;rogers@lrclaw.com
    Landon Ellis  on behalf of Interested Party  ASM Capital, ASM Capital, L.P., ASM Capital III,
     L.P. and ASM Offshore Limited ellis@lrclaw.com,
     adams@lrclaw.com;dellose@lrclaw.com;rogers@lrclaw.com
    Laura Davis Jones  on behalf of Interested Party  Ad Hoc Committee of Bondholders
     ljones@pszjlaw.com,  efile1@pszyjw.com
    Laura L. McCloud  on behalf of Creditor  Tennessee Department of Revenue
     agbankdelaware@ag.tn.gov
    Lauren F. Verni  on behalf of Interested Party  Annabelle W. Caffry and Susannah C. Lund,
     Trustees of John W. Caffry Family Trust lfv@psh.com
    Lauren F. Verni  on behalf of Interested Party Annabelle W. Caffry lfv@psh.com
    Laurie Selber Silverstein  on behalf of Defendant  Perot Systems Corporation
     bankruptcy@potteranderson.com
    Laurie Selber Silverstein  on behalf of Interested Party  Belden Inc.
     bankruptcy@potteranderson.com
    Lee Harrington  on behalf of Creditor  Telstra Corporation Limited lharrington@nixonpeabody.com
    Lee Harrington  on behalf of Creditor  Corning, Incorporated lharrington@nixonpeabody.com
    Leigh-Anne M. Raport  on behalf of Defendant  Radware Ltd. lraport@ashby-geddes.com
    Leigh-Anne M. Raport  on behalf of Creditor  AT&T lraport@ashby-geddes.com
    Leslie C. Heilman  on behalf of Interested Party  THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
     heilmanl@ballardspahr.com
    Leslie C. Heilman  on behalf of Creditor  UBS Realty Investors LLC heilmanl@ballardspahr.com
    Leslie C. Heilman  on behalf of Creditor  Prudential Insurance Company of America
     heilmanl@ballardspahr.com
    Louis John Cisz, III  on behalf of Creditor  FCS North America, Inc. lcisz@nixonpeabody.com,
     phoefs@nixonpeabody.com;sf.managing.clerk@nixonpeabody.com
    Lucian Borders Murley  on behalf of Defendant  SBA Network Services, Inc. ,
     lmurley@saul.com;rwarren@saul.com
    Lyle R. Nelson  on behalf of Creditor  Brookings Municipal Utilities lyle@lylenelsonlaw.com
    Lynnette R Warman  on behalf of Creditor  Sumitomo Electric Lightwave Corporation
     lwarman@hunton.com
    Lynnette R Warman  on behalf of Creditor  Excelight Communications, Inc. lwarman@hunton.com
    Marc J. Phillips  on behalf of Interested Party  Paradigm DKD Group, LLC d/b/a Paradigm Tax
     Group mphillips@cmjlaw.com
    Marc J. Phillips  on behalf of Defendant  Covergence, Inc. mphillips@cmjlaw.com
    Marc J. Phillips  on behalf of Creditor  Sanmina-SCI Corporation mphillips@cmjlaw.com
    Marc J. Phillips  on behalf of Creditor  Paradigm Tax Group, LLC mphillips@cmjlaw.com
    Maris J. Kandestin  on behalf of Interested Party  Joint Administrators and Foreign
     Representatives for Nortel Networks UK Limited bankfilings@ycst.com
    Maris J. Kandestin  on behalf of Defendant  Alan Robert Bloom, Christopher John Wilkinson Hill,
     Alan Michael Hudson, and Stephen John Harris as court-appointed administrators and authorized
     foreign representatives bankfilings@ycst.com
    Mark Browning  on behalf of Creditor  Texas Comptroller of Public Accounts
     BK-MBROWNING@OAG.STATE.TX.US,  SHERRI.SIMPSON@OAG.STATE.TX.US
    Mark E. Felger  on behalf of Mediator Mark E. Felger mfelger@cozen.com,  dreyes@cozen.com
    Mark E. Felger  on behalf of Interested Party  MatlinPatterson Global Advisers LLC
     mfelger@cozen.com,  dreyes@cozen.com
    Mark E. Freedlander  on behalf of Interested Party  GE Fanuc Embedded Systems, Inc.
     mfreedlander@mcguirewoods.com,  hhickman@mcguirewoods.com;dsaltz@ford.com
    Mark G. Ledwin  on behalf of Interested Party  THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
     mark.ledwin@wilsonelser.com
    Mary Caloway  on behalf of Foreign Representative  Ernst & Young Inc., as Monitor
     mary.caloway@bipc.com
    Mary Caloway  on behalf of Foreign Representative  Ernst & Young Inc., As Monitor & foreign
     Representative of the Canadian Nortel Group mary.caloway@bipc.com
    Mary Caloway  on behalf of Plaintiff  Nortel Networks Limited mary.caloway@bipc.com
    Mary Caloway  on behalf of Debtor  Canadian Nortel Debtors mary.caloway@bipc.com
    Mary Caloway  on behalf of Foreign Representative  ERNST & YOUNG mary.caloway@bipc.com
    Mary Caloway  on behalf of Debtor  Nortel Networks Inc., et al. mary.caloway@bipc.com
    Mary E. Augustine  on behalf of Defendant  Nathanson and Company LLC maugustine@bglawde.com
    Mary E. Augustine  on behalf of Creditor  SNMP Research International, Inc.
     maugustine@bglawde.com
    Matthew A. Gold  on behalf of Creditor  Argo Partners courts@argopartners.net
    Matthew B. McGuire  on behalf of Creditor  Linex Technologies, Inc. mcguire@lrclaw.com,
     adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
    Matthew L. Hinker  on behalf of Defendant  Green Hills Software, Inc. hinkerm@gtlaw.com,
     thomase@gtlaw.com;bankruptcydel@gtlaw.com;dellitdock@gtlaw.com

```
District/off: 0311-1           User: Sherry              Page 12 of 19               Date Rcvd: Aug 05, 2013
                               Form ID: trclaim          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Matthew N. Kleiman    on behalf of Defendant    Exide Technologies mkleiman@mnkpc.com
              Matthew P. Austria    on behalf of Defendant    Bick Group, Inc. maustria@werbsullivan.com
              Matthew P. Austria    on behalf of Defendant    CMGRP, Inc. maustria@werbsullivan.com
              Matthew P. Austria    on behalf of Defendant    Jack Morton Worldwide, Inc.
               maustria@werbsullivan.com
              Matthew P. Austria    on behalf of Defendant    Layne Communications, LP maustria@werbsullivan.com
              Matthew P. Austria    on behalf of Defendant    Wahlstrom Group LLC maustria@werbsullivan.com
              Matthew P. Austria    on behalf of Defendant    McCann-Erickson Worldwide, Inc.
               maustria@werbsullivan.com
              Matthew P. Austria    on behalf of Defendant    McCann Relationship Marketing, Inc.
               maustria@werbsullivan.com
              Max  Taylor, III    on behalf of Creditor    City and County of Denver max.taylor@denvergov.org,
               bankruptcy.max@denvergov.org
              Merle C. Meyers    on behalf of Creditor    JDS Uniphase Corporation mmeyers@mlg-pc.com
              Michael  Schein    on behalf of Defendant    Precision  Communication Services, Inc.
               mschein@vedderprice.com, ecfnydocket@vedderprice.com
              Michael  Schein    on behalf of Defendant    Precision Communication Services Corporation
               mschein@vedderprice.com, ecfnydocket@vedderprice.com
              Michael  Schein    on behalf of Creditor    Telmar Network Technology, Inc. and its affiliates,
               including Precision Communication Services, Inc. mschein@vedderprice.com,
               ecfnydocket@vedderprice.com
              Michael  Schein    on behalf of Defendant    Telmar Network Technology, Inc.
               mschein@vedderprice.com, ecfnydocket@vedderprice.com
              Michael David Debaecke    on behalf of Defendant    Cable News Network, Inc. Time, Inc., Turner
               Broadcasting Sales debaecke@blankrome.com
              Michael David Debaecke    on behalf of Interested Party    Cable News Network, Inc. Time, Inc.,
               Turner Broadcasting Sales debaecke@blankrome.com
              Michael E. Emrich    on behalf of Creditor    Riverside Claims, LLC. notice@regencap.com
              Michael Gregory Wilson    on behalf of Creditor    Excelight Communications, Inc.
               mwilson@hunton.com, shislop@hunton.com
              Michael Joseph Custer    on behalf of Defendant    Bridgewater Systems, Inc. custerm@pepperlaw.com,
               wlbank@pepperlaw.com
              Michael Joseph Custer    on behalf of Interested Party    Avaya Inc. custerm@pepperlaw.com,
               wlbank@pepperlaw.com
              Michael Joseph Custer    on behalf of Attorney    Pepper Hamilton LLP custerm@pepperlaw.com,
               wlbank@pepperlaw.com
              Michael Joseph Custer    on behalf of Defendant    Citrix Systems, Inc. custerm@pepperlaw.com,
               wlbank@pepperlaw.com
              Michael Joseph Custer    on behalf of Defendant    Ian Martin Technology Staffing, Inc.
               custerm@pepperlaw.com, wlbank@pepperlaw.com
              Michael Joseph Custer    on behalf of Defendant    Avaya Inc., custerm@pepperlaw.com,
               wlbank@pepperlaw.com
              Michael Joseph Custer    on behalf of Defendant    Ian Martin Limited custerm@pepperlaw.com,
               wlbank@pepperlaw.com
              Michael Joseph Joyce    on behalf of Defendant    TEKsystems Inc. mjoyce@crosslaw.com,
               smacdonald@crosslaw.com
              Michael Joseph Joyce    on behalf of Creditor    Nortel US Retirement Protection Committee
                mjoyce@crosslaw.com, smacdonald@crosslaw.com
              Michael P. Migliore    on behalf of Creditor    Verizon Communications Inc. and for Cellco
               Partnership d/b/a Verizon Wireless mpm@skjlaw.com
              Michael R. Lastowski    on behalf of Creditor    Airvana, Inc. mlastowski@duanemorris.com
              Michael R. Lastowski    on behalf of Plaintiff    GENBAND US LLC mlastowski@duanemorris.com
              Michael R. Lastowski    on behalf of Interested Party    GENBAND US LLC mlastowski@duanemorris.com
              Michael R. Lastowski    on behalf of Defendant    Opnext Subsystems, Inc. f/k/a Stratalight
               Communications, Inc. mlastowski@duanemorris.com
              Michael R. Lastowski    on behalf of Interested Party    Genband Inc. mlastowski@duanemorris.com
              Michael R. Lastowski    on behalf of Defendant    Opnext, Inc. mlastowski@duanemorris.com
              Michael R. Lastowski    on behalf of Interested Party    One Equity Partners III, L.P.
                mlastowski@duanemorris.com
              Michelle  McMahon    on behalf of Defendant    Ixia michelle.mcmahon@bryancave.com,
               dortiz@bryancave.com
              Michelle  McMahon    on behalf of Defendant    Ingram Micro Inc. michelle.mcmahon@bryancave.com,
               dortiz@bryancave.com
              Michelle  McMahon    on behalf of Creditor    Tellabs Operations, Inc.
                michelle.mcmahon@bryancave.com, dortiz@bryancave.com
              Michelle  McMahon    on behalf of Creditor    Hok, Inc. michelle.mcmahon@bryancave.com,
               dortiz@bryancave.com
              Michelle  McMahon    on behalf of Defendant    Maritz Canada Inc. michelle.mcmahon@bryancave.com,
               dortiz@bryancave.com
              Missty C. Gray    on behalf of Creditor    Mobile County License Commissioner
                missty@rossandjordan.com, jrockhold@rossandjordan.com
              Mona A. Parikh    on behalf of Defendant    Nortel Networks Corporation, et al.,
                mona.parikh@bipc.com
              Mona A. Parikh    on behalf of Plaintiff    Nortel Networks Limited mona.parikh@bipc.com
              Mona A. Parikh    on behalf of Defendant    Special Counsel to the Canadian Nortel Group
                mona.parikh@bipc.com
              Mona A. Parikh    on behalf of Foreign Representative    ERNST & YOUNG mona.parikh@bipc.com
              Mona A. Parikh    on behalf of Other Prof.    Ernst & Young LLP mona.parikh@bipc.com
```

```
District/off: 0311-1           User: Sherry                Page 13 of 19                  Date Rcvd: Aug 05, 2013
                               Form ID: trclaim            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Mona A. Parikh    on behalf of Counter-Defendant   Nortel Networks Limited mona.parikh@bipc.com
              Mona A. Parikh    on behalf of Foreign Representative   Ernst & Young Inc., As Monitor & foreign
               Representative of the Canadian Nortel Group mona.parikh@bipc.com
              Mona A. Parikh    on behalf of Debtor    Canadian Nortel Debtors mona.parikh@bipc.com
              Nancy F. Loftus    on behalf of Creditor   County of Fairfax Nancy.Loftus@fairfaxcounty.gov
              Nancy G. Everett    on behalf of Debtor   Nortel Networks Inc., et al. neverett@winston.com,
               ecf_bank@winston.com
              Natasha M. Songonuga    on behalf of Defendant    Hewlett-Packard Financial Services Company
               nsongonuga@gibbonslaw.com
              Natasha M. Songonuga    on behalf of Creditor    Hewlett-Packard Company nsongonuga@gibbonslaw.com
              Natasha M. Songonuga    on behalf of Defendant    Hewlett-Packard Company nsongonuga@gibbonslaw.com
              Nathan  Jones    on behalf of Creditor    US Debt Recovery III, LP nate@usdrllc.com
              Nathan  Jones    on behalf of Creditor    US Debt Recovery X, LP nate@usdrllc.com
              Nathan  Jones    on behalf of Creditor    US Debt Recovery IIA, LLC nate@usdrllc.com
              Nathan  Jones    on behalf of Creditor    US Debt Recovery IV, LLC nate@usdrllc.com
              Nathan  Jones    on behalf of Creditor    United States Debt Recovery X, L.P. nate@usdrllc.com
              Nathan  Jones    on behalf of Creditor    US Debt Recovery, XI, L.P. nate@usdrllc.com
              Nathan  Jones    on behalf of Creditor    US Debt Recovery VIII, L.P. nate@usdrllc.com
              Nathan  Jones    on behalf of Creditor    US Debt Recovery V, LP nate@usdrllc.com
              Nathan D. Grow    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
              Nicholas E. Skiles    on behalf of Creditor    Communications Test Design, Inc. jwetzel@wgflaw.com
              Noel R. Boeke    on behalf of Creditor    Jabil Circuit, Inc. noel.boeke@hklaw.com,
               wendysue.henry@hklaw.com
              Norman M. Monhait    on behalf of Defendant    Nokia Siemens Network Oy nmonhait@rmgglaw.com
              Norman M. Monhait    on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
               and Global Electric Electronic Processing, Inc. nmonhait@rmgglaw.com
              Norman M. Monhait    on behalf of Defendant    Nokia Siemens Network US LLC nmonhait@rmgglaw.com
              Norman M. Monhait    on behalf of Defendant    AMCC Sales Corporation nmonhait@rmgglaw.com
              Patricia  Antonelli    on behalf of Interested Party    Annabelle W. Caffry and Susannah C. Lund,
               Trustees of the John W. Caffry Family Trust pa@psh.com
              Patricia  Antonelli    on behalf of Interested Party Annabelle W. Caffry pa@psh.com
              Patrick M. Brannigan    on behalf of Financial Advisor    Jefferies & Company, Inc.
               pbrannigan@crosslaw.com
              Patrick M. Costello    on behalf of Creditor    Sun Microsystems, Inc. pcostello@bbslaw.com,
               clee@vectislawgroup.com
              Patrick M. Costello    on behalf of Creditor    Polycom, Inc. pcostello@bbslaw.com,
               clee@vectislawgroup.com
              Peter James Duhig    on behalf of Foreign Representative    ERNST & YOUNG peter.duhig@bipc.com,
               tammy.rogers@bipc.com
              Peter James Duhig    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor &
               foreign Representative of the Canadian Nortel Group peter.duhig@bipc.com,  tammy.rogers@bipc.com
              Peter James Duhig    on behalf of Foreign Representative    Allen & Overy LLP, peter.duhig@bipc.com,
               tammy.rogers@bipc.com
              Phillip  Mindlin    on behalf of Creditor    Google Inc. pmindlin@wlrk.com,  dmayer@wlrk.com
              Phillip  Mindlin    on behalf of Creditor    Ranger Inc. pmindlin@wlrk.com,  dmayer@wlrk.com
              R. Stephen McNeill    on behalf of Defendant    International Data Group, Inc.
               bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
              R. Stephen McNeill    on behalf of Interested Party    The Coca Cola Company
               bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
              R. Stephen McNeill    on behalf of Interested Party    Belden Inc. bankruptcy@potteranderson.com,
               bankruptcy@potteranderson.com
              R. Stephen McNeill    on behalf of Defendant    NeoPhotonics Corporation
               bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
              Rachel B. Mersky    on behalf of Creditor    CSWL, Inc. rmersky@monlaw.com
              Rachel B. Mersky    on behalf of Defendant    CSWL, Inc. rmersky@monlaw.com
              Rachel B. Mersky    on behalf of Creditor    Powerwave Technologies, Inc. rmersky@monlaw.com
              Rachel B. Mersky    on behalf of Defendant    MobileNet Services, Inc. rmersky@monlaw.com
              Rachel B. Mersky    on behalf of Creditor    Ad Hoc Committee of Canadian Employees Terminated
               Pre-Petition rmersky@monlaw.com
              Rachel B. Mersky    on behalf of Creditor Paula  Klein rmersky@monlaw.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Gary  Garrett
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Chad P. Soriano
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Gussie H. Anderson
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Deborah  Jones
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael  Thompson
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party David  Litz
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Vincent L. Bodnar
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Laura  Hale
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles  Barry
               rxza@elliottgreenleaf.com
```

```
District/off: 0311-1           User: Sherry                Page 14 of 19                   Date Rcvd: Aug 05, 2013
                               Form ID: trclaim            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

| | |
|---|---|
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Leolia  Strickland |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Roger  Carlsen |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Kem  Muckleroy |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Nancy  Wilson |
| Rafael Xavier Zahralddin-Aravena | on behalf of Creditor Janet  Bass rxza@elliottgreenleaf.com |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Ronald  Rose |
| Rafael Xavier Zahralddin-Aravena | on behalf of Mediator Richard  Levin rxza@elliottgreenleaf.com |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Manuel  Segura |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party William  Johnson |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Wayne  Schmidt |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Cynthia  Schmidt |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Robert  Martel |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Vada  Wilson |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Spec. Counsel E. Morgan Maxwell, III |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party William  Reed |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Charles A. Henderson |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Brent  Beasley |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Carmel  Totman |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Reid  Mullett |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Janette  Head |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party John  Elliott |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Thomas  Dikens |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Wendy Boswell Mann |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Michael P. Alms |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Peter  Lawrence |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Bert  Fletcher |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Nanette  Faison |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Leona  Purdum |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Pamela  Powell |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Faye M. Brown |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party James  Lee |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Plaintiff   Official Committee of Long Term Disability Plan Participants, on behalf of and as agent for a class of individual participants and beneficiaries under various Nortel Networks Health and Welfare Benefi |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Kerry  Logan |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Michael  Stutts |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Terry  Massengill |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Mark R. Janis |
| Rafael Xavier Zahralddin-Aravena | on behalf of Defendant   Nera, Inc., rxza@elliottgreenleaf.com |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Claudia  Vidmer |
| Rafael Xavier Zahralddin-Aravena rxza@elliottgreenleaf.com | on behalf of Interested Party Alan  Heinbaugh |

```
District/off: 0311-1          User: Sherry               Page 15 of 19              Date Rcvd: Aug 05, 2013
                              Form ID: trclaim           Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Marie  Jurasevich
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party John J. Rossi
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Scott  Howard
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Paul  Wolfe
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Susan  Widener
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael D. Rexroad
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Creditor Committee    Official Committee of
               Long-Term Disability Participants rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Barbara  Gallagher
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles  Sandner
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Danny  Owenby
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Carol  Raymond
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mark  Phillips
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Richard  Hodges
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Fred  Lindow
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Brad  Henry
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party George I Hovater, Jr.
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mary  Holbrook
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Crickett  Grissom
               rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Frankie & Janie  Proctor
               rxza@elliottgreenleaf.com
              Ramona S. Neal    on behalf of Creditor    Hewlett-Packard Company ramona.neal@hp.com
              Raymond Howard Lemisch    on behalf of Plaintiff    Nortel Networks, Inc. rlemisch@beneschlaw.com,
               jsmith@beneschlaw.com;jhoover@beneschlaw.com;docket@beneschlaw.com;ehein@beneschlaw.com
              Raymond Howard Lemisch    on behalf of Debtor    Nortel Networks Inc., et al.
               rlemisch@beneschlaw.com,
               jsmith@beneschlaw.com;jhoover@beneschlaw.com;docket@beneschlaw.com;ehein@beneschlaw.com
              Raymond Howard Lemisch    on behalf of Counter-Defendant    Nortel Networks, Inc.
               rlemisch@beneschlaw.com,
               jsmith@beneschlaw.com;jhoover@beneschlaw.com;docket@beneschlaw.com;ehein@beneschlaw.com
              Raymond Howard Lemisch    on behalf of Attorney    Benesch Friedlander Coplan & Aronoff, LLP
               rlemisch@beneschlaw.com,
               jsmith@beneschlaw.com;jhoover@beneschlaw.com;docket@beneschlaw.com;ehein@beneschlaw.com
              Raymond Howard Lemisch    on behalf of Plaintiff    Nortel Networks Limited rlemisch@beneschlaw.com,
               jsmith@beneschlaw.com;jhoover@beneschlaw.com;docket@beneschlaw.com;ehein@beneschlaw.com
              Raymond Howard Lemisch    on behalf of Plaintiff    Nortel Networks Inc. rlemisch@beneschlaw.com,
               jsmith@beneschlaw.com;jhoover@beneschlaw.com;docket@beneschlaw.com;ehein@beneschlaw.com
              Raymond Howard Lemisch    on behalf of Plaintiff    Nortel Networks (CALA) Inc.
               rlemisch@beneschlaw.com,
               jsmith@beneschlaw.com;jhoover@beneschlaw.com;docket@beneschlaw.com;ehein@beneschlaw.com
              Ricardo  Palacio, Esq    on behalf of Creditor    Johnson Controls, Inc. rpalacio@ashby-geddes.com
              Richard H. Golubow    on behalf of Defendant    MobileNet Services, Inc.
               rgolubow@winthropcouchot.com
              Richard J. Bernard    on behalf of Creditor    Deerfield Investments, Ltd. rbernard@foley.com
              Richard J. Bernard    on behalf of Creditor    JACO ELECTRONICS, INC. rbernard@foley.com
              Richard Michael Beck    on behalf of Defendant    Manning Global, Inc. rbeck@klehr.com,
               lstanton@klehr.com
              Richard W. Riley    on behalf of Interested Party    GENBAND US LLC rwriley@duanemorris.com
              Richard W. Riley    on behalf of Defendant    LTS Managed Technical Services LLC
               rwriley@duanemorris.com
              Richard W. Riley    on behalf of Creditor    Aon Consulting rwriley@duanemorris.com
              Robert A. Johnson    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
               of Nortel Networks Inc., et al. rajohnson@akingump.com, nymco@akingump.com
              Robert Alan Weber    on behalf of Counter-Claimant    Communications Test Design, Inc.
               robert.weber@skadden.com,
               debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
              Robert E. Winter    on behalf of Creditor    International Business Machines Corporation
               robertwinter@paulhastings.com
              Robert E. Winter    on behalf of Creditor    IBM Canada Limited robertwinter@paulhastings.com
              Robert E. Winter    on behalf of Creditor    IBM Credit LLC robertwinter@paulhastings.com
```

```
District/off: 0311-1           User: Sherry                Page 16 of 19                  Date Rcvd: Aug 05, 2013
                               Form ID: trclaim            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Robert J. Keach     on behalf of Creditor    Robert Horne, James Young & the Ad Hoc Group of
               Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
              Robert J. Keach     on behalf of Plaintiff Charla  Crisler rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
              Robert J. Keach     on behalf of Plaintiff Ellen  Bovarnick rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
              Robert J. Keach     on behalf of Plaintiff Benjamin  Warren rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
              Robert J. Keach     on behalf of Plaintiff Bart  Kohnhorst rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
              Robert J. Keach     on behalf of Plaintiff Robert  Horne rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
              Robert J. Keach     on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel Networks
               U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
               rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
              Robert J. Keach     on behalf of Plaintiff Brian  Page rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
              Robert J. Keach     on behalf of Plaintiff Mason James Young rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
              Robert K. Malone     on behalf of Creditor    Sanmina-SCI Corporation robert.malone@dbr.com
              Robert S. McWhorter     on behalf of Creditor    Bell Microproducts, Inc. rmcwhorter@nossaman.com,
               dbardon@nossaman.com
              Robert S. McWhorter     on behalf of Creditor    Bell Microproducts Canada-Tenex Data ULC
               rmcwhorter@nossaman.com,  dbardon@nossaman.com
              Robert W. Mallard     on behalf of Creditor    ADC Telecommunications Sales, Inc.
               mallard.robert@dorsey.com
              Robert W. Mallard     on behalf of Interested Party    The Institute Of Electrical And Electronics
               Engineers, Inc. mallard.robert@dorsey.com
              Roland Gary Jones     on behalf of Defendant    BizSphere AG rgjresearch3@gmail.com
              Roland Gary Jones     on behalf of Defendant    Macadamian Technologies Inc. rgjresearch3@gmail.com
              Ronald S. Beacher     on behalf of Interested Party    SPCP GROUP, LLC ("SPCP")
               rbeacher@pryorcashman.com,  docketing@pryorcashman.com
              Ronald S. Gellert     on behalf of Creditor    Jabil Circuit, Inc. rgellert@gsbblaw.com
              Ronald S. Gellert     on behalf of Creditor    Phoenix Telecom Solutions, Inc. rgellert@gsbblaw.com
              Ronald S. Gellert     on behalf of Defendant    Real Time Monitors, Inc. rgellert@gsbblaw.com
              Russell S. Long     on behalf of Creditor    Core Brookfield Lakes, LLC rlong@dkattorneys.com,
               porin@dkattorneys.com
              Ryan M. Murphy     on behalf of Defendant    PMC-Sierra Ltd. bankruptcy@potteranderson.com
              Ryan M. Murphy     on behalf of Defendant    CoAMS, Inc. bankruptcy@potteranderson.com
              Ryan M. Murphy     on behalf of Defendant    PMC-Sierra, Inc., bankruptcy@potteranderson.com
              Sanjay  Bhatnagar     on behalf of Creditor    Eltek Valere U.S. Inc. bankruptcy@coleschotz.com,
               sbhatnagar@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Sanjay  Bhatnagar     on behalf of Interested Party    Apple, Inc. bankruptcy@coleschotz.com,
               sbhatnagar@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Sanjay  Bhatnagar     on behalf of Defendant    Eltek Energy LLC bankruptcy@coleschotz.com,
               sbhatnagar@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Sanjay  Bhatnagar     on behalf of Interested Party    MatlinPatterson Global Advisers LLC
               bankruptcy@coleschotz.com,
               sbhatnagar@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Sanjay  Bhatnagar     on behalf of Defendant    Eltek Valere Inc. bankruptcy@coleschotz.com,
               sbhatnagar@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Sarah E. Pierce     on behalf of Interested Party    Nokia Siemens Networks B.V.
               sarah.pierce@skadden.com,
               debank@skadden.com;christopher.heaney@skadden.com;wendy.lamanna@skadden.com
              Sarah R Stafford     on behalf of Debtor    Nortel Networks Inc., et al. sstafford@beneschlaw.com,
               docket@beneschlaw.com;ehein@beneschlaw.com
              Sarah R Stafford     on behalf of Plaintiff    Nortel Networks Inc. sstafford@beneschlaw.com,
               docket@beneschlaw.com;ehein@beneschlaw.com
              Schuyler G. Carroll     on behalf of Creditor    SNMP Research International, Inc.
               scarroll@perkinscoie.com,  DocketNYC@perkinscoie.com
              Schuyler G. Carroll     on behalf of Creditor    SNMP Research, Inc. scarroll@perkinscoie.com,
               DocketNYC@perkinscoie.com
              Scott Eric Ratner     on behalf of Creditor Committee    Official Committee of Retirees
               seratner@teamtogut.com,
               kackerman@teamtogut.com;dperson@teamtogut.com;echafetz@teamtogut.com;rmilin@teamtogut.com;dcahir@
               teamtogut.com
              Scott J. Leonhardt     on behalf of Creditor    Cypress Communications, Inc. leonhardt@teamrosner.com
              Scott J. Leonhardt     on behalf of Defendant    Axerra Networks, Inc. leonhardt@teamrosner.com
              Scott K. Brown     on behalf of Creditor    The Prudential Insurance Company of America
               sbrown@lrlaw.com,  cscruggs@lrlaw.com;sfreeman@LRLaw.com
              Scott L. Esbin     on behalf of Creditor    Drawbridge Special Opportunities Fund Ltd.
               mchappell@esbinalter.com
              Scott L. Esbin     on behalf of Creditor    Monarch Master Funding Ltd mchappell@esbinalter.com
              Scott L. Esbin     on behalf of Creditor    WB Claims Holding - Nortel, LLC mchappell@esbinalter.com
              Selinda A. Melnik     on behalf of Other Prof.    DLA Piper LLP (US) selinda.melnik@dlapiper.com
```

```
District/off: 0311-1          User: Sherry              Page 17 of 19              Date Rcvd: Aug 05, 2013
                              Form ID: trclaim          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    Selinda A. Melnik  on behalf of Creditor  Canadian Creditors Committee
     selinda.melnik@dlapiper.com
    Seth B. Shapiro  on behalf of Interested Party  United States Customs and Border Protection
     seth.shapiro@usdoj.gov
    Seth B. Shapiro  on behalf of Creditor  Department of the Navy seth.shapiro@usdoj.gov
    Shanti M. Katona  on behalf of Defendant  Westcon Group North America, Inc.
     skatona@polsinelli.com, docket@polsinelli.com;LSuprum@Polsinelli.com
    Shanti M. Katona  on behalf of Creditor  OSS Nokalva, Inc. skatona@polsinelli.com,
     docket@polsinelli.com;LSuprum@Polsinelli.com
    Shanti M. Katona  on behalf of Defendant  Avea Iletisim Hizmetleri A.S. skatona@polsinelli.com,
     docket@polsinelli.com;LSuprum@Polsinelli.com
    Shawn M. Christianson  on behalf of Creditor  Oracle America, Inc. schristianson@buchalter.com,
     cmcintire@buchalter.com
    Shawn M. Christianson  on behalf of Creditor  Oracle USA, Inc schristianson@buchalter.com,
     cmcintire@buchalter.com
    Shawn M. Christianson  on behalf of Creditor  Oracle Credit Corporation
     schristianson@buchalter.com,  cmcintire@buchalter.com
    Shelley A. Kinsella  on behalf of Interested Party Marie  Jurasevich sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Interested Party Mary  Holbrook sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Interested Party Thomas  Dikens sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Interested Party Alan  Heinbaugh sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Interested Party Kem  Muckleroy sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Creditor Committee  Official Committee of Long-Term
     Disability Participants sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Interested Party George I Hovater, Jr. sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Debtor  Nortel Networks Inc., et al. sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Interested Party Richard  Hodges sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Interested Party Paul  Wolfe sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Interested Party Janette  Head sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Interested Party Crickett  Grissom sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Creditor  Nortel US LTD Employees sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Interested Party Mark  Phillips sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Interested Party Michael D. Rexroad sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Creditor Janet  Bass sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Interested Party Nancy  Wilson sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Interested Party Brent  Beasley sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Defendant  Nera, Inc., sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Interested Party John J. Rossi sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Interested Party Michael  Thompson sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Plaintiff  Official Committee of Long Term Disability Plan
     Participants, on behalf of and as agent for a class of individual participants and beneficiaries
     under various Nortel Networks Health and Welfare Benefi sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Interested Party Danny  Owenby sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Interested Party Norma  Dekel sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Interested Party Leona  Purdum sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Interested Party Bruce  Turner sak@elliottgreenleaf.com
    Shelley A. Kinsella  on behalf of Interested Party Scott  Howard sak@elliottgreenleaf.com
    Sheryl L. Moreau  on behalf of Creditor  Missouri Department of Revenue deecf@dor.mo.gov
    Sommer Leigh Ross  on behalf of Defendant  TGS, Inc. slross@duanemorris.com
    Sommer Leigh Ross  on behalf of Interested Party  Genband Inc. slross@duanemorris.com
    Sommer Leigh Ross  on behalf of Plaintiff  GENBAND US LLC slross@duanemorris.com
    Stephan William Milo  on behalf of Defendant  Media5 Corporation smilo@wawlaw.com,
     jjohnson@wawlaw.com;KRichman@wawlaw.com;ehebb@wawlaw.com
    Stephen C. Stapleton  on behalf of Creditor  GTCI sstapleton@cowlesthompson.com
    Stephen Kent Dexter  on behalf of Creditor  TEKsystems, Inc. sdexter@lathropgage.com,
     chuffman@lathropgage.com
    Stephen M. Miller  on behalf of Interested Party  Law Debenture Trust Company of New York
     smiller@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
    Stephen M. Miller  on behalf of Defendant  Getty Images, Inc. smiller@morrisjames.com,
     wweller@morrisjames.com;jdawson@morrisjames.com
    Stephen W Spence  on behalf of Mediator Stephen W. Spence ss@pgslaw.com
    Stephen W. Spence  on behalf of Mediator Stephen W. Spence ss@pgslaw.com,  scs@pgslaw.com
    Steven K. Kortanek  on behalf of Creditor  Ranger Inc. skortanek@wcsr.com,
     klytle@wcsr.com;hsasso@wcsr.com
    Steven K. Kortanek  on behalf of Creditor  Google Inc. skortanek@wcsr.com,
     klytle@wcsr.com;hsasso@wcsr.com
    Steven K. Kortanek  on behalf of Interested Party  BT Americas, Inc. skortanek@wcsr.com,
     klytle@wcsr.com;hsasso@wcsr.com
    Steven T. Hoort  on behalf of Interested Party  Avaya Inc. shoort@ropesgray.com,
     Therese.Scheuer@RopesGray.com;matthew.burrows@ropesgray.com
    Stuart M. Brown  on behalf of Interested Party  Avanex Corporation stuart.brown@dlapiper.com
    Stuart M. Brown  on behalf of Interested Party  Guyana Telephone and Telegraph Company Limited
     stuart.brown@dlapiper.com
    Susan P. Johnston  on behalf of Successor Trustee  Wilmington Trust, National Association
     Johnston@clm.com,  advnotices@w-legal.com
    Susan R. Fuertes  on behalf of Creditor  Aldine Independent School District
     susan.fuertes@lgbs.com
    Tamara K. Minott  on behalf of Attorney  Morris, Nichols, Arsht & Tunnell LLP tminott@mnat.com

```
District/off: 0311-1           User: Sherry                Page 18 of 19                  Date Rcvd: Aug 05, 2013
                               Form ID: trclaim            Total Noticed: 1


The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Tamara K. Minott    on behalf of Attorney    Torys LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Defendant    Nortel Networks Inc., et al. tminott@mnat.com
              Tamara K. Minott    on behalf of Claims Agent     Epiq Bankruptcy Solutions LLC tminott@mnat.com
              Tamara K. Minott    on behalf of Plaintiff    Nortel Networks Inc. tminott@mnat.com
              Tamara K. Minott    on behalf of Plaintiff    Nortel Networks, Inc. tminott@mnat.com
              Tamara K. Minott    on behalf of Attorney    Cleary Gottlieb Steen & Hamilton LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Spec. Counsel    Crowell & Moring LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Consultant    Chilmark Partners, LLC tminott@mnat.com
              Tamara K. Minott    on behalf of Financial Advisor     Ernst & Young LLP tminott@mnat.com
              Tamara K. Minott    on behalf of Debtor    Nortel Networks Inc., et al. tminott@mnat.com
              Tara   Hannon    on behalf of Interested Party    DG Value Partners, LP thannon@loan-law.com
              Tara   Hannon    on behalf of Interested Party    DG Value Partners II Master Fund LP
               thannon@loan-law.com
              Theodore Allan Kittila     on behalf of Interested Party James   Lee tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Faye M. Brown tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Gussie H. Anderson tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Peter   Lawrence tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party William   Reed tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Cynthia   Schmidt tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Claudia   Vidmer tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Carol   Raymond tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Ronald   Rose tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Reid   Mullett tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Bert   Fletcher tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Wayne   Schmidt tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Susan   Widener tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Charles   Sandner tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Barbara   Gallagher tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Frankie & Janie   Proctor
               tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Michael   Stutts tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Roger   Carlsen tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Laura   Hale tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Manuel   Segura tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Deborah   Jones tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Fred   Lindow tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Nanette   Faison tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Vada   Wilson tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Pamela   Powell tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Leolia   Strickland tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party David   Litz tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Carmel   Totman tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Michael P. Alms tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Mark R. Janis tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Janette   Head tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Gary   Garrett tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Terry   Massengill tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party William   Johnson tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party John   Elliott tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Robert   Martel tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Kerry   Logan tak@elliottgreenleaf.com
              Theodore Allan Kittila     on behalf of Interested Party Brad   Henry tak@elliottgreenleaf.com
              Theresa Vesper Brown-Edwards     on behalf of Creditor    NeoPhotonics Corporation
               tbe@darbybrownedwards.com
              Theresa Vesper Brown-Edwards     on behalf of Defendant    NeoPhotonics Corporation
               tbe@darbybrownedwards.com
              Theresa Vesper Brown-Edwards     on behalf of Interested Party    The Coca Cola Company
               tbe@darbybrownedwards.com
              Thomas F. Driscoll, III    on behalf of Attorney    Morris, Nichols, Arsht & Tunnell LLP
               tdriscoll@mnat.com
              Thomas G. Macauley     on behalf of Defendant    Telmar Network Technology, Inc. bankr@zuckerman.com
              Thomas G. Macauley     on behalf of Defendant    Precision Communication Services Corporation
               bankr@zuckerman.com
              Thomas G. Macauley     on behalf of Defendant    Precision  Communication Services, Inc.
               bankr@zuckerman.com
              Thomas M. Gaa    on behalf of Creditor    Sun Microsystems, Inc. tgaa@bbslaw.com,
               yessenia@bbslaw.com
              Thomas Patrick Tinker     thomas.p.tinker@usdoj.gov
              Tiffany Strelow Cobb     on behalf of Defendant    Cable News Network, Inc. Time, Inc., Turner
               Broadcasting Sales tscobb@vorys.com, bjtobin@vorys.com
              Tiffany Strelow Cobb     on behalf of Interested Party    Cable News Network, Inc. Time, Inc.,
               Turner Broadcasting Sales tscobb@vorys.com, bjtobin@vorys.com
              Tiffany Strelow Cobb     on behalf of Creditor    Nuance Communications, Inc. tscobb@vorys.com,
               bjtobin@vorys.com
              Timothy P. Reiley    on behalf of Creditor    Qwest Corporation treiley@reedsmith.com
              Timothy P. Reiley    on behalf of Creditor    Embarq Management Company treiley@reedsmith.com
              Timothy P. Reiley    on behalf of Creditor    Qwest Communications Company, LLC
               treiley@reedsmith.com
```

```
District/off: 0311-1          User: Sherry               Page 19 of 19             Date Rcvd: Aug 05, 2013
                              Form ID: trclaim           Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Tobey M. Daluz    on behalf of Creditor    Westchester Fire Insurance Company and ACE USA
               daluzt@ballardspahr.com
              United States Trustee    USTPREGION03.WL.ECF@USDOJ.GOV
              Vicente Matias Murrell    on behalf of Creditor    Pension Benefit Guaranty Corporation
               murrell.vicente@pbgc.gov, efile@pbgc.gov
              Victoria A. Guilfoyle    on behalf of Plaintiff Charla  Crisler guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Benjamin  Warren guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Robert  Horne guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Brian  Page guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Bart  Kohnhorst guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff   Ad Hoc Group of Beneficiaries of the Nortel
               Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
               guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Mason James Young guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Plaintiff Ellen  Bovarnick guilfoyle@blankrome.com
              Victoria A. Guilfoyle    on behalf of Interested Party    Robert Horne, Mason James Young, Ellen
               Bovarnick, Charla Crisler, Bart Kohnhorst, Brian Page, Benjamin Warren, and the Ad Hoc Group of
               Beneficiaries of the Nortel Networks U.S. Deferred Compensation P guilfoyle@blankrome.com
              Vivian A. Houghton    on behalf of Interested Party    Mera NN bankruptcy@vivianhoughton.com,
               bankruptcyatvivianhoughton@vivianhoughton.com
              Vivian A. Houghton    on behalf of Interested Party Peter  Lawrence bankruptcy@vivianhoughton.com,
               bankruptcyatvivianhoughton@vivianhoughton.com
              Vivian A. Houghton    on behalf of Defendant    Baldwin& Creative LLC bankruptcy@vivianhoughton.com,
               bankruptcyatvivianhoughton@vivianhoughton.com
              Vivian A. Houghton    on behalf of Defendant    ITC Networks SRL, bankruptcy@vivianhoughton.com,
               bankruptcyatvivianhoughton@vivianhoughton.com
              Vivian A. Houghton    on behalf of Interested Party    Mera Networks bankruptcy@vivianhoughton.com,
               bankruptcyatvivianhoughton@vivianhoughton.com
              W. Bradley Russell, Jr.    on behalf of Creditor    United States on behalf of Internal Revenue
               Service William.B.Russell@usdoj.gov, eastern.taxcivil@usdoj.gov
              Weston T. Eguchi    on behalf of Creditor    ABN AMRO Bank N.V. weguchi@willkie.com
              William A. Hazeltine    on behalf of Creditor    Intoto, LLC Bankruptcy001@sha-llc.com
              William A. Hazeltine    on behalf of Creditor    AudioCodes Ltd and AudioCodes Inc.
               Bankruptcy001@sha-llc.com
              William A. Hazeltine    on behalf of Creditor    Freescale Semiconductor, Inc
               Bankruptcy001@sha-llc.com
              William A. Hazeltine    on behalf of Creditor    Motorola, Inc. Bankruptcy001@sha-llc.com
              William A. Hazeltine    on behalf of Creditor    EADS Secure Networks S.A.S.
               Bankruptcy001@sha-llc.com
              William D. Sullivan    on behalf of Defendant    Prudential Relocation, Inc.
               wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Creditor    Prudential Relocation, Inc.
               wdsecfnotices@sha-llc.com
              William D. Sullivan    on behalf of Creditor    Bell Microproducts, Inc. wdsecfnotices@sha-llc.com
              William E. Chipman, Jr.    on behalf of Interested Party    Avanex Corporation chipman@ccbllp.com,
               bankruptcyservice@ccbllp.com;dero@ccbllp.com
              William F. Taylor, Jr.    on behalf of Creditor Committee    Official Committee of Retirees
               bankruptcydel@mccarter.com, bankruptcydel@mccarter.com
              William J. Burnett    on behalf of Creditor    American Express Travel Related Services Company,
               Inc. william.burnett@flastergreenberg.com
              William L. Siegel    on behalf of Creditor    Campbell Creek, Ltd. bsiegel@cowlesthompson.com
              William M. Alleman, Jr.    on behalf of Defendant    Nortel Networks Inc. walleman@mnat.com,
               mdecarli@mnat.com
              William M. Alleman, Jr.    on behalf of Debtor    Nortel Networks Inc., et al. walleman@mnat.com,
               mdecarli@mnat.com
              William Pierce Bowden    on behalf of Other Prof.    The Bank of New York Mellon Trust Company,
               N.A., as Indenture Trustee wbowden@ashby-geddes.com
              William Pierce Bowden    on behalf of Defendant    Radware Ltd. wbowden@ashby-geddes.com
              William Pierce Bowden    on behalf of Defendant    Beeline.com, Inc. wbowden@ashby-geddes.com
              William Pierce Bowden    on behalf of Creditor    Flextronics Telecom Systems Ltd
               wbowden@ashby-geddes.com
              William Pierce Bowden    on behalf of Creditor    AT&T wbowden@ashby-geddes.com
              William Pierce Bowden    on behalf of Creditor    Flextronics Corporation wbowden@ashby-geddes.com
              William Pierce Bowden    on behalf of Defendant    U.S. Bank, N.A. wbowden@ashby-geddes.com
                                                                                             TOTAL: 836
```