# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of July 01, 2013 through July 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| **Bankruptcy Reporting** | | | | |
| | 7/1/2013 | William D. Cozart | Review correspondence related to escrow balances for MOR report, reconciliation and correspondence with bank. | 1.00 |
| | 7/9/2013 | Timothy C. Ross | Received, reviewed, and actioned CGSH correspondence re payment issue. | 0.25 |
| | 7/17/2013 | William D. Cozart | Prepare consolidated financials and review results for June MOR. | 7.00 |
| | 7/18/2013 | Timothy C. Ross | Reviewed and provided confirmation of insurance coverage - re. June 2013 monthly operating report. | 0.50 |
| | 7/24/2013 | Jessica A. Lloyd | Review disbursements and prepare the US Trustee Fee report for Q213. | 4.50 |
| | 7/24/2013 | William D. Cozart | Received, reviewed, researched and responded to correspondence regarding May MOR. | 1.00 |
| | 7/25/2013 | Jessica A. Lloyd | Review disbursements and prepare the US Trustee Fee report for Q213. | 1.00 |
| | 7/25/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (Louis Lipner) correspondences - re. May 2013 monthly operating report. | 0.50 |
| | 7/29/2013 | Jessica A. Lloyd | Prepare US Trustee Fee check, letter and Fedex package for Q2-13 payment. | 0.50 |
| | 7/29/2013 | Timothy C. Ross | Reviewed and approved the US trustee payment analysis - re. June 2013. | 0.50 |
| **Bankruptcy Reporting Total** | | | | **16.75** |
| **Cash Management** | | | | |
| | 7/1/2013 | Jessica A. Lloyd | Run prior week's cash activity to prepare weekly cash report. | 1.00 |
| | 7/1/2013 | Jessica A. Lloyd | Run bank statements. Prepare June cash reporting for estate. | 2.00 |
| | 7/1/2013 | Timothy C. Ross | Reviewed and authorized daily bank deposits. | 0.50 |
| | 7/1/2013 | Timothy C. Ross | Addressed banking matters. | 0.25 |
| | 7/1/2013 | William D. Cozart | Review correspondence and research status of bank signatories. | 1.50 |
| | 7/2/2013 | Allen K. Stout | Support bank account research on signatories and closing of accounts. | 0.50 |
| | 7/2/2013 | Jessica A. Lloyd | Prepared June cash report for estate. | 2.00 |
| | 7/2/2013 | Kim Ponder | Prepared Request for Banking Services forms. | 1.00 |
| | 7/2/2013 | Timothy C. Ross | Reviewed and authorized disbursements. | 0.50 |
| | 7/2/2013 | William D. Cozart | Prepare and send correspondence to bank regarding closure of bank accounts, research and correspondence review for change of signatories. | 4.00 |
| | 7/3/2013 | Timothy C. Ross | Reviewed and authorized daily bank deposits. | 0.50 |
| | 7/3/2013 | Timothy C. Ross | Authorized and released normal course and professional fee disbursements. | 1.00 |
| | 7/3/2013 | William D. Cozart | Review and respond to correspondence with bank regarding removal of signatories and document delivery. | 1.00 |
| | 7/8/2013 | Timothy C. Ross | Reviewed and executed Debtors banking instructions. | 0.25 |
| | 7/8/2013 | Timothy C. Ross | Prepared and issued Debtors financial results to U.S. Principal Officer - RE. June 2013 cash & cash equivalents.. | 1.75 |
| | 7/8/2013 | Timothy C. Ross | Reviewed and authorized Debtors daily bank deposits. | 0.50 |
| | 7/8/2013 | Timothy C. Ross | Received, reviewed, and responded to bank and CGSH correspondences re banking matters. | 1.00 |
| | 7/8/2013 | Timothy C. Ross | Reviewed and authorized disbursements. | 0.50 |
| | 7/8/2013 | William D. Cozart | Respond to correspondence with bank regarding account closure. | 1.50 |
| | 7/9/2013 | Gary L. Storr | Provide invoicing detail to JCI re sublease. | 0.25 |
| | 7/9/2013 | Timothy C. Ross | Analyzed and consolidated Debtors historical cash flow information to support the preparation of a revised financial outlook - RE. July Outlook. | 3.25 |
| | 7/10/2013 | Allen K. Stout | Discussion with Tim Ross and subsequent phone call with David Cozart on bank account. | 0.75 |
| | 7/10/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 7/10/2013 | Timothy C. Ross | Received inquiry and held a conference call with bank re account. | 1.00 |
| | 7/10/2013 | Timothy C. Ross | Continued to analyze and consolidate Debtors historical cash flow information to support the preparation of a revised financial outlook - RE. 2013 July Outlook. | 2.25 |
| | 7/10/2013 | William D. Cozart | Research regarding banking requests. | 1.00 |
| | 7/11/2013 | Timothy C. Ross | Conducted research, compiled documents, and communications with Morgan Stanley & CGSH re banking matters. | 1.25 |
| | 7/11/2013 | Timothy C. Ross | Reviewed and authorized disbursements. | 1.00 |
| | 7/12/2013 | Kim Ponder | Monitored benefit plan and planned funding strategy. | 0.25 |
| | 7/15/2013 | Kim Ponder | Monitored account balance and followed up with Account Manager re: unposted deposit amount. | 0.50 |
| | 7/15/2013 | William D. Cozart | Review and respond to correspondence with bank regarding account signatories and follow up on status of changes. | 1.00 |
| | 7/16/2013 | Kim Ponder | Funded plan account. | 0.25 |
| | 7/16/2013 | Timothy C. Ross | Conference call with CGSH (Kara Hailey) - re. banking matters. | 0.25 |
| | 7/17/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (Kara Hailey) correspondences - re. banking matters. | 0.50 |
| | 7/17/2013 | William D. Cozart | Review correspondence and research payments from liquidated entities. | 0.50 |
| | 7/18/2013 | Jessica A. Lloyd | Prepared July cash report for estate. | 3.50 |
| | 7/18/2013 | Timothy C. Ross | Received, reviewed, and responded to correspondences from bank- re. banking matters. | 0.50 |
| | 7/18/2013 | Timothy C. Ross | Meeting with David Cozart and Kim Ponder - re. bank account matter. | 0.50 |
| | 7/18/2013 | William D. Cozart | Meeting with Tim Ross and Kim Ponder re bank account. | 0.50 |
| | 7/19/2013 | Timothy C. Ross | Reviewed and authorized disbursements. | 1.25 |
| | 7/19/2013 | William D. Cozart | Review and approve vendor templates for disbursements. | 0.50 |
| | 7/22/2013 | Jessica A. Lloyd | Run bank statements. Prepare July cash reporting for estate. | 2.00 |
| | 7/22/2013 | Timothy C. Ross | Received, reviewed, and responded to correspondence from bank re. bank account matter. | 0.50 |
| | 7/22/2013 | Timothy C. Ross | Reviewed and authorized subsidiary funding requirement. | 0.50 |
| | 7/22/2013 | William D. Cozart | Review bank balances and statements. | 1.00 |
| | 7/23/2013 | Kim Ponder | Meeting with bank re: banking arrangements. | 0.50 |
| | 7/23/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits.. | 0.50 |
| | 7/23/2013 | Timothy C. Ross | Received, reviewed, and responded to correspondence from bank re. banking issue. | 0.50 |
| | 7/23/2013 | Timothy C. Ross | Conference call with bank, David Cozart, and Kim Ponder - re. banking issue. | 0.50 |
| | 7/23/2013 | William D. Cozart | Meeting with bank to discuss and resolve bank account issue. | 0.50 |
| | 7/25/2013 | Allen K. Stout | Teleconference with Cleary, bank, Tim Ross and David Cozart regarding bank account issues. | 0.50 |
| | 7/25/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (Kara Hailey) correspondences - re. bank account issues. | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of July 01, 2013 through July 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/25/2013 | Timothy C. Ross | Teleconference with Cleary, bank, Allen Stout, and David Cozart regarding bank account issues. | 0.50 |
| | 7/25/2013 | Timothy C. Ross | Meeting at First Citizens Bank (RTP Branch)with Parul Patel, service manager - re. banking matter.. | 0.75 |
| | 7/25/2013 | Timothy C. Ross | Received, reviewed and executed documents from CGSH (Kara Hailey) - re. bank account issues. | 0.75 |
| | 7/25/2013 | Timothy C. Ross | Reviewed and authorized disbursements. | 2.00 |
| | 7/25/2013 | William D. Cozart | Teleconference with Cleary, bank, Allen Stout, and Tim Ross regarding bank account issues. | 0.50 |
| | 7/26/2013 | Allen K. Stout | Review emails and documentation on bank account issues. | 0.25 |
| | 7/26/2013 | Timothy C. Ross | Reviewed and authorized payments and disbursements - re. bank account issues. | 0.50 |
| | 7/26/2013 | Timothy C. Ross | Reviewed and authorized payments and disbursements - re. bank account issues. | 0.50 |
| | 7/26/2013 | Timothy C. Ross | Reviewed and authorized bank deposits. | 0.50 |
| | 7/26/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (Kara Hailey) correspondences - re. bank account issues. | 0.25 |
| | 7/29/2013 | Timothy C. Ross | Reviewed and authorized bank deposits.. | 0.50 |
| | 7/30/2013 | Jessica A. Lloyd | Prepare NNI cash report. | 1.50 |
| | 7/31/2013 | Timothy C. Ross | Follow-up with CGSH (Kara Hailey) and US Principal Officer (John Ray) - re.brokerage account issues. | 0.50 |
| | 7/31/2013 | Timothy C. Ross | Conference call with CGSH (Kara Hailey) - re. bank account issues. | 0.50 |
| **Cash Management Total** | | | | **59.50** |
| **Claims Administration** | | | | |
| | 7/2/2013 | Jane C. Davison | Conference call re claims analysis w/Mary Cilia. | 0.75 |
| | 7/2/2013 | Jane C. Davison | Complete updates in claims database, revise files, and analyze file related to claims analysis. | 1.50 |
| | 7/2/2013 | Jessica A. Lloyd | Research re claim issue. | 0.50 |
| | 7/3/2013 | Jane C. Davison | Respond to Cleary e-mail concerning claim issue. | 0.25 |
| | 7/3/2013 | Jane C. Davison | Respond to MNAT e-mail concerning claim issue. | 0.25 |
| | 7/3/2013 | Kim Ponder | Provided data re: employee claim issue. | 0.50 |
| | 7/3/2013 | Timothy C. Ross | Received, reviewed, and responded to EPIQ correspondences - RE. claims matter.. | 0.50 |
| | 7/8/2013 | Jane C. Davison | Call with Annie Cordo (MNAT) re: claims. | 0.25 |
| | 7/8/2013 | Jane C. Davison | Call with Cleary (M. Gurgel, J. Erickson) regarding claim. | 0.35 |
| | 7/16/2013 | Timothy C. Ross | Researched and addressed claims matter. | 0.75 |
| | 7/17/2013 | Jane C. Davison | Generate report for employee claims. | 0.50 |
| | 7/18/2013 | Kim Ponder | Meeting with D Cozart and T Ross re claim issue. | 0.50 |
| | 7/18/2013 | Timothy C. Ross | Meeting with David Cozart, Kim Ponder - re. claims issue. | 0.50 |
| | 7/18/2013 | William D. Cozart | Meeting with Tim Ross and Kim Ponder re claim issue. | 0.50 |
| | 7/22/2013 | Jane C. Davison | Respond to e-mails re: employee claims. | 0.75 |
| | 7/22/2013 | Jane C. Davison | Review claims, respond to Annie Cordo on status. | 0.75 |
| | 7/24/2013 | Deborah M. Parker | Nortel Employee Claims Conference call. | 0.50 |
| | 7/24/2013 | Kim Ponder | Conference call with CGSH (J.Croft) and T. Ross - re. employee claims. | 0.50 |
| | 7/26/2013 | Timothy C. Ross | Conference call with CGSH (J. Croft) and K. Ponder - re. employee claims. | 0.50 |
| | 7/29/2013 | Jane C. Davison | Review claim issue. | 0.75 |
| | 7/30/2013 | Jane C. Davison | Call with Cleary re: open claims. | 0.50 |
| | 7/30/2013 | Kim Ponder | Received, reviewed and responded to requests for data re employee claims. | 1.00 |
| | 7/31/2013 | Jane C. Davison | Research re claim issue. | 2.50 |
| | 7/31/2013 | Jessica A. Lloyd | Research re claim issue. | 3.50 |
| | 7/31/2013 | Kim Ponder | Responded to request for data re employee claims. | 0.75 |
| **Claims Administration Total** | | | | **19.60** |
| **Compensation Application** | | | | |
| | 7/1/2013 | Jessica A. Lloyd | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 7/1/2013 | Timothy C. Ross | Updated Mergis Staffing and Compensation Report with Attorney comments - finalized June 2013 Report for submission.. | 2.00 |
| | 7/2/2013 | Jane C. Davison | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 7/3/2013 | Kim Ponder | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 7/3/2013 | Timothy C. Ross | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 7/3/2013 | Timothy C. Ross | Worked compensation application issues - RE. CGSH and MNAT Review. | 1.00 |
| | 7/5/2013 | Deborah M. Parker | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 7/5/2013 | Elizabeth Smith | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 7/5/2013 | Jessica A. Lloyd | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 7/7/2013 | Allen K. Stout | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 7/8/2013 | Timothy C. Ross | Analyzed and prepared staffing bi-weekly time report to Mergis - RE. Period June 24, 2013 through July 07, 2013. | 0.75 |
| | 7/10/2013 | Allen K. Stout | Review Mergis fee application for completeness. | 0.50 |
| | 7/12/2013 | Allen K. Stout | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 7/12/2013 | Deborah M. Parker | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 7/12/2013 | Elizabeth Smith | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 7/12/2013 | Jessica A. Lloyd | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 7/12/2013 | Kim Ponder | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 7/17/2013 | Timothy C. Ross | Conference call with MNAT (Annie Cordo) - re. Mergis CNO. | 0.25 |
| | 7/19/2013 | Allen K. Stout | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 7/19/2013 | Deborah M. Parker | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 7/19/2013 | Elizabeth Smith | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 7/19/2013 | Gary L. Storr | Compensation application preparation - RE. weekly time record keeping. | 0.50 |
| | 7/19/2013 | Jessica A. Lloyd | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 7/19/2013 | Kim Ponder | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 7/19/2013 | Timothy C. Ross | Compensation application preparation - re. update time keeping records. | 0.25 |
| | 7/22/2013 | Timothy C. Ross | Reviewed and authorized residual employee travel expense reimbursement - re. Jane Davison. | 0.25 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of July 01, 2013 through July 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/22/2013 | Timothy C. Ross | Prepared, authorized and submitted residual staffing time report to Mergis - re. July 8 through July 21. | 0.50 |
| | 7/25/2013 | Deborah M. Parker | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 7/26/2013 | Allen K. Stout | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 7/26/2013 | Gary L. Storr | Compensation application preparation - RE. weekly time record keeping. | 0.50 |
| | 7/26/2013 | Jessica A. Lloyd | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 7/26/2013 | Kim Ponder | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 7/26/2013 | Timothy C. Ross | Compensation application preparation - re. update time keeping records. | 0.25 |
| | 7/26/2013 | Timothy C. Ross | Reviewed and authorized residual employee expense reimbursement - re. David Cozart. | 0.25 |
| | 7/27/2013 | Elizabeth Smith | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | **Compensation Application Total** | | | **12.75** |
| **Discovery** | | | | |
| | 7/1/2013 | Allen K. Stout | Weekly status update with Mergis and CGSH - re litigation issues. | 0.50 |
| | 7/1/2013 | Allen K. Stout | Review with E&Y on discovery items. | 0.50 |
| | 7/1/2013 | Allen K. Stout | Research Cleary request regarding litigation issues. | 4.00 |
| | 7/1/2013 | Deborah M. Parker | Weekly status update with Mergis and CGSH - re litigation issues. | 0.50 |
| | 7/1/2013 | Deborah M. Parker | Research re: litigation issues per CGSH. | 2.00 |
| | 7/1/2013 | Elizabeth Smith | Research re: litigation issues per CGSH. | 4.50 |
| | 7/1/2013 | Elizabeth Smith | Attended weekly status update conference call with Mergis and CGSH - re litigation issues. | 0.50 |
| | 7/1/2013 | Jane C. Davison | Weekly status update meeting with Mergis and CGSH - re litigation issues. | 0.50 |
| | 7/1/2013 | Jane C. Davison | Meeting with E&Y (J. Wood) and T. Ross - re litigation issues. | 0.50 |
| | 7/1/2013 | Jane C. Davison | Research re: litigation issues per CGSH. | 7.75 |
| | 7/1/2013 | Jessica A. Lloyd | Weekly status update with Mergis and CGSH - re litigation issues. | 0.50 |
| | 7/1/2013 | Kim Ponder | Weekly status update with Mergis and CGSH - re litigation issues. | 0.50 |
| | 7/1/2013 | Timothy C. Ross | Meeting with E&Y (J. Wood) and J. Davison - re litigation issues. | 0.50 |
| | 7/1/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (Dan Queen) correspondences - re litigation issues. | 0.25 |
| | 7/1/2013 | Timothy C. Ross | Weekly status update with Mergis and CGSH - re litigation issues. | 0.50 |
| | 7/1/2013 | Timothy C. Ross | Reviewed and addressed CGSH litigation requests. | 2.70 |
| | 7/1/2013 | William D. Cozart | Weekly status update with Mergis and CGSH - re litigation issues. | 0.50 |
| | 7/1/2013 | William D. Cozart | Review correspondence and respond to questions regarding litigation requests. | 2.00 |
| | 7/2/2013 | Allen K. Stout | Research re: litigation issues per CGSH (D. Queen). | 4.00 |
| | 7/2/2013 | Deborah M. Parker | Research re: litigation issues per CGSH. | 4.00 |
| | 7/2/2013 | Elizabeth Smith | Attended conference call with CGSH (Donna Xu) and Tim Ross RE: litigation issues. | 0.50 |
| | 7/2/2013 | Elizabeth Smith | Research re: litigation issues per CGSH. | 3.00 |
| | 7/2/2013 | Gary L. Storr | Assessed & responded to CGSH request regarding litigation issues. | 0.50 |
| | 7/2/2013 | Jane C. Davison | Research re: litigation issues per CGSH. | 2.00 |
| | 7/2/2013 | Jane C. Davison | Worked on litigation issue per CGSH request. | 1.50 |
| | 7/2/2013 | Timothy C. Ross | Worked on litigation issue per CGSH request. | 1.50 |
| | 7/2/2013 | Timothy C. Ross | Correspondences received, reviewed, and responded - re litigation issues. | 0.50 |
| | 7/2/2013 | Timothy C. Ross | Conference call with CGSH (Donna Xu) and Elizabeth Smith - re litigation issues. | 0.50 |
| | 7/3/2013 | Deborah M. Parker | Research re litigation issues per CGSH | 0.75 |
| | 7/3/2013 | Elizabeth Smith | Research re: Litigation issues per CGSH. | 1.50 |
| | 7/3/2013 | Gary L. Storr | Assessed & responded to CGSH request regarding litigation issues. | 0.50 |
| | 7/3/2013 | William D. Cozart | Research re: litigation issues per CGSH and prepare correspondence re same. | 1.00 |
| | 7/5/2013 | Elizabeth Smith | Research re: Litigation issues per CGSH. | 3.00 |
| | 7/8/2013 | Allen K. Stout | Staff call on litigation issues. | 0.50 |
| | 7/8/2013 | Deborah M. Parker | Research re: Litigation issues per CGSH. | 0.50 |
| | 7/8/2013 | Deborah M. Parker | Research re: Litigation issues per CGSH. | 1.50 |
| | 7/8/2013 | Elizabeth Smith | Attended weekly status update conference call with Mergis and CGSH - re: litigation issues. | 0.50 |
| | 7/8/2013 | Elizabeth Smith | Research re: litigation issues per CGSH. | 4.00 |
| | 7/8/2013 | Gary L. Storr | Retrieve electronic data in support of litigation research. | 2.00 |
| | 7/8/2013 | Gary L. Storr | Worked on litigation issue per CGSH request. | 2.50 |
| | 7/8/2013 | Gary L. Storr | Worked on litigation issue per CGSH request. | 1.00 |
| | 7/8/2013 | Gary L. Storr | Weekly status update with Mergis and CGSH - re litigation issues. | 0.50 |
| | 7/8/2013 | Jane C. Davison | Weekly status update meeting with Mergis and CGSH - re litigation issues. | 0.50 |
| | 7/8/2013 | Jane C. Davison | Research re: litigation issues per CGSH. | 5.50 |
| | 7/8/2013 | Jessica A. Lloyd | Weekly status update with Mergis and CGSH -re litigation issues. | 0.50 |
| | 7/8/2013 | Jessica A. Lloyd | Worked on litigation issue per CGSH request. | 6.00 |
| | 7/8/2013 | Kim Ponder | Weekly status update with Mergis and CGSH - re litigation issues. | 0.50 |
| | 7/8/2013 | Timothy C. Ross | Weekly status update conference call with Mergis and CGSH - re litigation issues. | 0.50 |
| | 7/8/2013 | Timothy C. Ross | Received, researched, and responded to CGSH correspondences - re litigation issues. | 1.50 |
| | 7/8/2013 | William D. Cozart | Weekly status update withMergis and CGSH - re litigation issues. | 0.50 |
| | 7/8/2013 | William D. Cozart | Research re: litigation issues per CGSH. | 3.00 |
| | 7/9/2013 | Allen K. Stout | Research re: litigation issues per CGSH and correspondence re same. | 1.50 |
| | 7/9/2013 | Deborah M. Parker | Research re: litigation issues per CGSH. | 6.50 |
| | 7/9/2013 | Elizabeth Smith | Research re: litigation issues per CGSH. | 1.25 |
| | 7/9/2013 | Gary L. Storr | Retrieve electronic data in support of litigation research. | 3.50 |
| | 7/9/2013 | Gary L. Storr | Analyze and compile documentation in response to CGSH litigation request. | 0.25 |
| | 7/9/2013 | Gary L. Storr | Research re: litigation issues per CGSH. | 2.50 |
| | 7/9/2013 | Jane C. Davison | Research re: litigation issues per CGSH. | 7.75 |
| | 7/9/2013 | Jessica A. Lloyd | Document collection per CGSH request. | 7.00 |
| | 7/9/2013 | Timothy C. Ross | Research re: litigation issues per CGSH. | 2.50 |
| | 7/9/2013 | Timothy C. Ross | Conference call with CGSH - re litigation issues. | 0.50 |
| | 7/9/2013 | William D. Cozart | Research re: litigation issues per CGSH. | 7.00 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al
For the period of July 01, 2013 through July 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/10/2013 | Allen K. Stout | Research re: litigation issues per CGSH. | 6.00 |
| | 7/10/2013 | Deborah M. Parker | Research re: litigation issues per CGSH. | 0.50 |
| | 7/10/2013 | Elizabeth Smith | Research re: litigation issues per CGSH. | 5.50 |
| | 7/10/2013 | Gary L. Storr | Worked on litigation issue per CGSH request. | 7.50 |
| | 7/10/2013 | Gary L. Storr | Corresponded with CGSH in support of litigation requests. | 1.00 |
| | 7/10/2013 | Jane C. Davison | Research re: litigation issues per CGSH. | 8.00 |
| | 7/10/2013 | Jessica A. Lloyd | Worked on litigation issue per CGSH request. | 6.25 |
| | 7/10/2013 | Jessica A. Lloyd | Research re: Litigation issues per CGSH. | 3.00 |
| | 7/10/2013 | Kim Ponder | Research re: litigation issues per CGSH. | 1.00 |
| | 7/10/2013 | Timothy C. Ross | Research re: litigation issues per CGSH. | 3.50 |
| | 7/10/2013 | William D. Cozart | Research re: litigation issues per CGSH. | 6.00 |
| | 7/11/2013 | Allen K. Stout | Discussion with Elizabeth Smith re: Cleary litigation issues meeting. | 0.25 |
| | 7/11/2013 | Allen K. Stout | Teleconference with Cleary (Dan Queen) and Mergis re litigation issues. | 1.25 |
| | 7/11/2013 | Deborah M. Parker | Research re: litigation issues per CGSH. | 1.25 |
| | 7/11/2013 | Elizabeth Smith | Attended status update conference call with Mergis and CGSH re: litigation issues. | 1.25 |
| | 7/11/2013 | Elizabeth Smith | Received and responded to CGSH emails re: litigation issues. | 0.50 |
| | 7/11/2013 | Gary L. Storr | Analyzed, processed, and delivered data in support of litigation requests. | 7.00 |
| | 7/11/2013 | Gary L. Storr | Weekly status update with Mergis and CGSH - re litigation issues. | 1.00 |
| | 7/11/2013 | Jane C. Davison | Weekly status update meeting with Mergis and CGSH - re litigation issues. | 1.25 |
| | 7/11/2013 | Jane C. Davison | Research re: litigation issues per CGSH. | 5.75 |
| | 7/11/2013 | Jessica A. Lloyd | Research re: litigation issues per CGSH. | 3.00 |
| | 7/11/2013 | Timothy C. Ross | Status update conference call with Mergis and CGSH - re litigation issues. | 1.25 |
| | 7/11/2013 | Timothy C. Ross | Worked on litigation issue per CGSH request. | 1.50 |
| | 7/11/2013 | Timothy C. Ross | Conference call with CGSH (Howard Zelbo) - RE. litigation issues. | 0.25 |
| | 7/11/2013 | William D. Cozart | Worked on litigation issue per CGSH request. | 5.00 |
| | 7/11/2013 | William D. Cozart | Status update with Mergis and CGSH - re litigation issues. | 1.25 |
| | 7/12/2013 | Allen K. Stout | Research re: litigation issues per CGSH. | 2.50 |
| | 7/12/2013 | Gary L. Storr | Worked on litigation issue per CGSH request. | 7.00 |
| | 7/12/2013 | Jane C. Davison | Research re: litigation issues per CGSH. | 6.75 |
| | 7/12/2013 | Jessica A. Lloyd | Research re: litigation issues per CGSH. | 4.00 |
| | 7/12/2013 | Timothy C. Ross | Responded to CGSH (Howard Zelbo) correspondence - RE. litigation issues. | 7.50 |
| | 7/12/2013 | William D. Cozart | Research re: litigation issues per CGSH. | 2.00 |
| | 7/12/2013 | William D. Cozart | Phone calls re litigation issues. | 3.00 |
| | 7/15/2013 | Allen K. Stout | Teleconference with Mergis and Cleary (Dan Queen) re: litigation issues. | 0.75 |
| | 7/15/2013 | Allen K. Stout | Review updated status report as requested by Cleary and provided by Dan Queen (Cleary). | 0.25 |
| | 7/15/2013 | Allen K. Stout | Research re: litigation issues per CGSH. | 2.75 |
| | 7/15/2013 | Deborah M. Parker | Research re: litigation issues per CGSH. | 0.75 |
| | 7/15/2013 | Deborah M. Parker | Research re: litigation issues per CGSH. | 0.50 |
| | 7/15/2013 | Gary L. Storr | Weekly status update with Mergis and CGSH - re litigation issues. | 0.75 |
| | 7/15/2013 | Gary L. Storr | Worked on litigation issue per CGSH request. | 6.00 |
| | 7/15/2013 | Jane C. Davison | Weekly status update meeting with Mergis and CGSH - re litigation issues. | 0.75 |
| | 7/15/2013 | Jane C. Davison | Research re: litigation issues per CGSH. | 3.75 |
| | 7/15/2013 | Jessica A. Lloyd | Weekly status update with Mergis and CGSH - re litigation issues. | 0.75 |
| | 7/15/2013 | Jessica A. Lloyd | Research re: litigation issues per CGSH. | 2.50 |
| | 7/15/2013 | Kim Ponder | Status update with Mergis and CGSH - re: litigation issues. | 0.75 |
| | 7/15/2013 | Timothy C. Ross | Conference call with CGSH (Marla Decker) - RE. litigation issues. | 0.50 |
| | 7/15/2013 | William D. Cozart | Weekly status update with Mergis and CGSH - re litigation issues. | 0.75 |
| | 7/16/2013 | Allen K. Stout | Research re: litigation issues per CGSH. | 0.50 |
| | 7/16/2013 | Allen K. Stout | Coordination of meeting with Cleary re litigation issues. | 0.25 |
| | 7/16/2013 | Allen K. Stout | Research re: litigation issues per CGSH. | 3.50 |
| | 7/16/2013 | Gary L. Storr | Worked on litigation issue per CGSH request. | 4.50 |
| | 7/16/2013 | Jane C. Davison | Research re: litigation issues per CGSH. | 1.00 |
| | 7/16/2013 | Jessica A. Lloyd | Research re: litigation issues per CGSH. | 4.75 |
| | 7/16/2013 | Kim Ponder | Research re: litigation issues per CGSH. | 3.00 |
| | 7/16/2013 | Timothy C. Ross | Responded to CGSH (Howard Zelbo) correspondence - re. litigation issues. | 1.25 |
| | 7/16/2013 | Timothy C. Ross | Meeting with CGSH (Matt Gurgel and Darryl Stein) - re. litigation issues. | 1.25 |
| | 7/16/2013 | Timothy C. Ross | Follow-up conference call with CGSH (Marla Decker) - re. litigation issues. | 0.25 |
| | 7/16/2013 | Timothy C. Ross | Researched and responded to follow-up questions from CGSH (Matt Gurgel and Darryl Stein) meeting - re. litigation issues. | 1.25 |
| | 7/16/2013 | William D. Cozart | Research re: litigation issues per CGSH. | 2.00 |
| | 7/16/2013 | William D. Cozart | Research re: litigation issues per CGSH. | 2.00 |
| | 7/17/2013 | Allen K. Stout | Research re: litigation issues per CGSH. | 4.25 |
| | 7/17/2013 | Allen K. Stout | Coordination with Cleary regarding meeting to discuss litigation issues. | 0.25 |
| | 7/17/2013 | Deborah M. Parker | Research re: litigation issues per CGSH. | 1.75 |
| | 7/17/2013 | Gary L. Storr | Analyzed, processed, and delivered data in support of litigation requests. | 4.50 |
| | 7/17/2013 | Gary L. Storr | Assisted user with response to litigation issue per CGSH request. | 0.50 |
| | 7/17/2013 | Jane C. Davison | Research re: litigation issues per CGSH. | 1.50 |
| | 7/17/2013 | Jessica A. Lloyd | Research re: litigation issues per CGSH. | 2.50 |
| | 7/17/2013 | Jessica A. Lloyd | Research re: litigation issues per CGSH. | 3.50 |
| | 7/17/2013 | Timothy C. Ross | Responded to CGSH (Howard Zelbo) correspondence - re. litigation issues. | 2.00 |
| | 7/17/2013 | William D. Cozart | Research re: litigation issues per CGSH. | 0.50 |
| | 7/18/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: requests from CGSH. | 0.50 |
| | 7/18/2013 | Gary L. Storr | Analyzed, processed, and delivered data in support of litigation requests. | 5.00 |
| | 7/18/2013 | Jane C. Davison | Research re: litigation issues per CGSH. | 5.50 |
| | 7/18/2013 | Jessica A. Lloyd | Research re: litigation issues per CGSH. | 5.00 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of July 01, 2013 through July 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/18/2013 | Kim Ponder | Research re: litigation issues per CGSH. | 2.50 |
| | 7/18/2013 | Timothy C. Ross | Responded to CGSH (Howard Zelbo) correspondence - RE. litigation issues. | 1.25 |
| | 7/18/2013 | Timothy C. Ross | Worked on litigation issue per CGSH request. | 1.75 |
| | 7/19/2013 | Allen K. Stout | Finalize document for review with Cleary team on litigation issues. | 1.25 |
| | 7/19/2013 | Allen K. Stout | Travel to and from meeting the Cleary attorneys. | 1.25 |
| | 7/19/2013 | Allen K. Stout | Meeting with Cleary attorneys re litigation issues. | 1.75 |
| | 7/19/2013 | Elizabeth Smith | Meeting in Nashville with CGSH re: litigation Issues. | 3.00 |
| | 7/19/2013 | Gary L. Storr | Worked on litigation issue per CGSH request. | 6.00 |
| | 7/19/2013 | Jane C. Davison | Research re: litigation issues per CGSH. | 6.50 |
| | 7/19/2013 | Jane C. Davison | Meeting with CGSH (Lisa Schweitzer & Dan Queen) re: litigation issues. | 1.00 |
| | 7/19/2013 | Jane C. Davison | Conversation with CGSH (Dan Queen) Re: re: litigation issues. | 0.50 |
| | 7/19/2013 | Jessica A. Lloyd | Research re: litigation issues per CGSH. | 1.00 |
| | 7/19/2013 | Timothy C. Ross | Worked on litigation issue per CGSH request. | 1.75 |
| | 7/19/2013 | Timothy C. Ross | Responded to CGSH (Howard Zelbo) correspondence - RE. litigation issues. | 1.00 |
| | 7/19/2013 | William D. Cozart | Review and respond to correspondence regarding litigation issues. | 1.50 |
| | 7/19/2013 | William D. Cozart | Research re: litigation issues per CGSH. | 1.00 |
| | 7/22/2013 | Gary L. Storr | Analyzed, processed, and delivered data in support of litigation requests. | 6.50 |
| | 7/22/2013 | Jane C. Davison | Research re: litigation issues per CGSH. | 4.50 |
| | 7/22/2013 | Timothy C. Ross | Responded to CGSH request - re. litigation issues. | 1.25 |
| | 7/22/2013 | Timothy C. Ross | Received, researched, and responded to CGSH - re. litigation issues. | 1.75 |
| | 7/23/2013 | Gary L. Storr | Worked on litigation issue per CGSH request. | 4.50 |
| | 7/23/2013 | Jane C. Davison | Research re: litigation issues per CGSH. | 7.75 |
| | 7/23/2013 | Kim Ponder | Retrieved data and prepared for 7/24/13 meeting with CGSH and HR Shared Services. | 1.00 |
| | 7/23/2013 | Timothy C. Ross | Supported CGSH interviews - re. litigation issues. | 1.75 |
| | 7/23/2013 | Timothy C. Ross | Received, reviewed, and responded to E&Y / CGSH correspondences - re.litigation issues. | 0.50 |
| | 7/23/2013 | William D. Cozart | Research re: litigation issues per CGSH. | 1.50 |
| | 7/24/2013 | Gary L. Storr | Worked on litigation issue per CGSH request. | 6.00 |
| | 7/24/2013 | Jane C. Davison | Research re: litigation issues per CGSH. | 8.00 |
| | 7/24/2013 | Kim Ponder | Research re: litigation issues per CGSH. | 2.50 |
| | 7/24/2013 | William D. Cozart | Research re: litigation issues per CGSH. | 4.00 |
| | 7/25/2013 | Gary L. Storr | Worked on litigation issue per CGSH request. | 5.00 |
| | 7/25/2013 | Jane C. Davison | Research re: litigation issues per CGSH. | 8.00 |
| | 7/25/2013 | Kim Ponder | Research re: litigation issues per CGSH. | 1.00 |
| | 7/25/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (Matt Gurgel) correspondences - re. litigation issues. | 0.25 |
| | 7/25/2013 | William D. Cozart | Research re: litigation issues per CGSH. | 7.50 |
| | 7/26/2013 | Gary L. Storr | Worked on litigation issue per CGSH request. | 2.00 |
| | 7/26/2013 | Jane C. Davison | Call with IT regarding data processing. | 0.25 |
| | 7/26/2013 | Jane C. Davison | Research re: litigation issues per CGSH. | 3.50 |
| | 7/26/2013 | Kim Ponder | Research re: litigation issues per CGSH. | 1.50 |
| | 7/26/2013 | William D. Cozart | Research re: litigation issues per CGSH. | 2.00 |
| | 7/29/2013 | Gary L. Storr | Analyzed, processed, and delivered data in support of litigation requests. | 4.00 |
| | 7/29/2013 | Jane C. Davison | Research re: litigation issues per CGSH. | 6.50 |
| | 7/29/2013 | Jessica A. Lloyd | Prepare document boxes. | 0.50 |
| | 7/29/2013 | Timothy C. Ross | Meeting with E&Y (Jeff Wood) - re. litigation matter. | 0.50 |
| | 7/29/2013 | Timothy C. Ross | Received, researched, and responded to CGSH correspondences - re. litigation matters | 1.75 |
| | 7/29/2013 | Timothy C. Ross | Conference call with CGSH (Hedayat Heikal) - re. litigation. | 0.50 |
| | 7/30/2013 | Gary L. Storr | Worked on litigation issue per CGSH request. | 3.00 |
| | 7/30/2013 | Jane C. Davison | Research re: litigation issues per CGSH. | 7.50 |
| | 7/31/2013 | Gary L. Storr | Worked on litigation issue per CGSH request. | 1.50 |
| | 7/31/2013 | Jane C. Davison | Research re: litigation issues per CGSH. | 4.50 |
| | 7/31/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (Matt Gurgel) litigation request. | 0.50 |
| | 7/31/2013 | Timothy C. Ross | Researched and responded to CGSH (Hedayat Heikal) request - re. litigation matters | 1.50 |
| | **Discovery Total** | | | **469.95** |
| **Electronic Data and Document Preservation** | | | | |
| | 7/1/2013 | Jane C. Davison | Document retention related activities. | 1.00 |
| | 7/17/2013 | Timothy C. Ross | Reviewed and addressed electronic and document retention matter | 0.75 |
| | 7/18/2013 | Timothy C. Ross | Reviewed and addressed electronic and document retention matter | 0.50 |
| | 7/22/2013 | Jane C. Davison | Document retention related activities. | 0.75 |
| | 7/22/2013 | Timothy C. Ross | Correspondence received, reviewed, and responded - re. document management issue | 0.50 |
| | **Electronic Data and Document Preservation Total** | | | **3.50** |
| **Entity Liquidation and Wind Down** | | | | |
| | 7/1/2013 | Allen K. Stout | Prepare entity data as requested by PWC. | 1.00 |
| | 7/1/2013 | Allen K. Stout | Revise PO for entity wind down support and provide approved PO to entity | 0.50 |
| | 7/1/2013 | Allen K. Stout | Provide entity wind down documentation to E&Y as requested. | 0.75 |
| | 7/1/2013 | Allen K. Stout | Entity wind down items | 1.00 |
| | 7/2/2013 | Allen K. Stout | Weekly legal entity conference call with Cleary (K. Hailey, R. Eckenrod, R. Weinstein). | 0.50 |
| | 7/2/2013 | Allen K. Stout | Translate and review auditor's report of financials and follow-up with questions to auditor | 3.50 |
| | 7/2/2013 | Allen K. Stout | Confirm PO with non-debtor entity and get agreement on Q3 billing | 0.50 |
| | 7/2/2013 | Allen K. Stout | Legal entity wind down work | 0.75 |
| | 7/3/2013 | Allen K. Stout | Legal entity wind down work | 1.00 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of July 01, 2013 through July 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/3/2013 | Allen K. Stout | Legal Entity wind down work | 2.00 |
| | 7/3/2013 | Allen K. Stout | Review financials and email correspondence with external auditor. | 3.00 |
| | 7/7/2013 | Allen K. Stout | Legal entity wind down work | 1.00 |
| | 7/8/2013 | Allen K. Stout | Review and approve final journal entry and research document retention requirements. | 1.00 |
| | 7/8/2013 | Allen K. Stout | Review and approve invoices for entity taxes and third party professionals. | 0.50 |
| | 7/8/2013 | Allen K. Stout | Review and translate revised auditor management letter for entity | 0.75 |
| | 7/8/2013 | Allen K. Stout | Legal entity wind down work | 3.00 |
| | 7/8/2013 | Allen K. Stout | Review memo to be sent to bank re intercompany set-off. Email correspondence on other related items. | 1.00 |
| | 7/9/2013 | Allen K. Stout | Conference call on non-debtor entity tax issues. | 0.50 |
| | 7/9/2013 | Allen K. Stout | Translate entity financial statements and review same for completeness. | 1.25 |
| | 7/9/2013 | Allen K. Stout | Review various email correspondence re set-off request. | 0.50 |
| | 7/9/2013 | Allen K. Stout | Various legal entity wind down actions | 1.25 |
| | 7/10/2013 | Allen K. Stout | Seek approval to increase existing PO to E&Y and notify E&Y of the increased amount. | 0.25 |
| | 7/10/2013 | Allen K. Stout | Prepare for weekly meeting with Cleary and review various legal entity wind down emails. | 0.50 |
| | 7/11/2013 | Allen K. Stout | Email correspondence with professionals and Cleary re set-off and timeline. | 0.50 |
| | 7/11/2013 | Allen K. Stout | Bi-weekly conference call with members of E&Y tax team to discuss foreign sub/branch wind down. | 0.50 |
| | 7/11/2013 | Allen K. Stout | weekly teleconference with Cleary to review wind-down status. | 0.50 |
| | 7/11/2013 | Allen K. Stout | Compile tax info foreign subsidiaries and branches per E&Y request. | 5.50 |
| | 7/11/2013 | Allen K. Stout | Email follow-ups as identified during the legal entity wind down meeting with Cleary. | 0.25 |
| | 7/12/2013 | Allen K. Stout | Email correspondence re non-debtor entity matters. | 1.00 |
| | 7/12/2013 | Allen K. Stout | Email correspondence with professional firms, Cleary, and Brian Murphy regarding tax issues and invoice. | 0.75 |
| | 7/12/2013 | Allen K. Stout | Worked with Brian Murphy and Cleary re tax issue for non-debtor entities. | 0.50 |
| | 7/12/2013 | Allen K. Stout | Translate revised management letter and financial statements. Compare statements for completeness and accuracy of financial notes. | 2.50 |
| | 7/12/2013 | Allen K. Stout | Review entity liquidation timeline and steps as provided by PwC and send email with specific questions. | 0.50 |
| | 7/15/2013 | Allen K. Stout | Email correspondence between 3rd party, Brian Murphy and Cleary regarding non-debtor entity's tax issues. | 0.50 |
| | 7/15/2013 | Allen K. Stout | Legal entity wind down items | 2.25 |
| | 7/16/2013 | Allen K. Stout | Update cash forecast. Query PWC on tax returns and forms required for dissolution. | 0.50 |
| | 7/16/2013 | Allen K. Stout | Responde to questions from Liquidator of non-debtor. | 1.00 |
| | 7/16/2013 | Allen K. Stout | Record retention for no-debtor entity | 1.00 |
| | 7/16/2013 | Allen K. Stout | Legal entity wind down actions | 1.75 |
| | 7/17/2013 | Allen K. Stout | Review and translate 2012 financial statements. Advise accountant of requisite changes. | 1.00 |
| | 7/17/2013 | Allen K. Stout | Various legal entity issues | 2.75 |
| | 7/18/2013 | Allen K. Stout | Teleconference call with Cleary legal entity wind down team. | 0.50 |
| | 7/18/2013 | Allen K. Stout | Legal entity wind down actions | 1.00 |
| | 7/19/2013 | Allen K. Stout | Provide list of professional invoices to K. Ponder. | 0.75 |
| | 7/19/2013 | Allen K. Stout | Review intercompany settlement document and related accounting entries. Communicate with Cleary regarding same. | 1.25 |
| | 7/19/2013 | Allen K. Stout | Research invoice status for non-debtor entity and related communications with Cleary. | 0.50 |
| | 7/19/2013 | Timothy C. Ross | Received, reviewed, and responded to correspondences - re. liquidation issue. | 0.50 |
| | 7/20/2013 | Allen K. Stout | Various legal entity follow-ups | 0.50 |
| | 7/21/2013 | Allen K. Stout | Review final version of entity financial statements. | 0.25 |
| | 7/21/2013 | Allen K. Stout | Translate and review entity financial statements for dissolution period. | 1.00 |
| | 7/22/2013 | Allen K. Stout | Translate, review and query PwC regarding entity financial statements, tax returns and forms required for dissolution. | 4.50 |
| | 7/22/2013 | Allen K. Stout | Provide entity management letter and financial statements to the Liquidator , 3rd party professionals and Cleary team. | 0.50 |
| | 7/22/2013 | Allen K. Stout | Review entity financial statements and audit report. | 2.50 |
| | 7/22/2013 | Allen K. Stout | Legal entity wind down items | 1.25 |
| | 7/23/2013 | Allen K. Stout | Review PWC responses to queries re financial statements and tax returns. Compile and provide PWC with detailed analysis of 2013 consumption and corporate tax account entries. Review updated tax dissolution form. Approve corporate and consumption tax returns. | 6.25 |
| | 7/23/2013 | Allen K. Stout | Confirm intercompany balances. | 0.50 |
| | 7/23/2013 | Allen K. Stout | Review Intercompany resolution and determine accounting entry on local books. | 0.75 |
| | 7/23/2013 | Allen K. Stout | Follow-ups on non-debtor entity financial statements and audit report. | 1.50 |
| | 7/24/2013 | Allen K. Stout | Research entity items as requested by D&T. | 0.50 |
| | 7/24/2013 | Allen K. Stout | Confirmation of entity corporate and consumption tax returns. Review and approval of related invoices. | 0.75 |
| | 7/24/2013 | Allen K. Stout | Analyzed entity financial statements, compile list of issues and draft email. | 4.25 |
| | 7/24/2013 | Allen K. Stout | Review June month end trial balances for entities. | 1.00 |
| | 7/24/2013 | Allen K. Stout | Prepare for weekly wind down call with the Cleary team. | 1.00 |
| | 7/24/2013 | Allen K. Stout | Legal entity wind down items, and email traffic on other entities. | 0.50 |
| | 7/25/2013 | Allen K. Stout | Finalize questions on entity draft financial statements and related communications. | 3.75 |
| | 7/25/2013 | Allen K. Stout | Prepare for non-debtor entity tax discussion with Cleary, and other professionals.Subsequent emails on tax issue. | 0.50 |
| | 7/25/2013 | Allen K. Stout | Request for funds transfer to entity escrow account and reconciliation of previous transfer. | 0.25 |
| | 7/25/2013 | Allen K. Stout | Email follow-ups with Cleary and other professionals on payment status, liquidation timeline. | 0.75 |
| | 7/25/2013 | Allen K. Stout | Review entity application to be filed with tax authorities. | 0.75 |
| | 7/25/2013 | Allen K. Stout | Weekly teleconference with E&Y International tax team and subsequent follow-ups on multiple entities. | 1.00 |
| | 7/25/2013 | Allen K. Stout | Review and approved entity invoices and employee's monthly payroll and expense vouchers. | 1.00 |
| | 7/25/2013 | Allen K. Stout | Research intercompany accounting issues. | 1.25 |
| | 7/26/2013 | Allen K. Stout | Review entity liquidation plan and provide comments back to Cleary (Russell Eckenrod). Address his responses to comments. | 0.50 |
| | 7/26/2013 | Allen K. Stout | Provide June interco analysis to PWC and answers to their queries regarding the account balances. Review and approve their billing for dissolution financial statements, tax returns, and correspondence regarding receivables. | 1.50 |
| | 7/26/2013 | Allen K. Stout | Review email correspondence re tax issue. | 0.25 |
| | 7/26/2013 | Allen K. Stout | Weekly teleconference with Cleary legal entity wind down team covering status of all the entities. | 1.00 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of July 01, 2013 through July 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/26/2013 | Allen K. Stout | Email follow ups from the meeting with Cleary to various professionals involved in the legal entity wind downs. | 0.75 |
| | 7/26/2013 | Allen K. Stout | Review liquidation/ de-registration step plans for entites to determine priority of open items. | 1.25 |
| | 7/26/2013 | Allen K. Stout | Update document index for legal entity wind down documents | 1.50 |
| | 7/26/2013 | Allen K. Stout | Miscellaneous items for entity wind downs. | 0.75 |
| | 7/29/2013 | Allen K. Stout | Review non-debtor entity tax filings, payment status, other email correspondence. | 2.00 |
| | 7/29/2013 | Allen K. Stout | Clean up of hard file documents and emails for non-debtor entities. | 5.00 |
| | 7/29/2013 | Kim Ponder | Retrieved quarterly reports from ADP required to begin closure of jurisdictions. | 1.00 |
| | 7/30/2013 | Allen K. Stout | Teleconference with professionals and Cleary regarding non-debtor entity tax issue. | 0.50 |
| | 7/30/2013 | Allen K. Stout | Preparation for entity teleconference and follow-ups on going forward actions. | 1.25 |
| | 7/30/2013 | Allen K. Stout | Query PWC on dissolution and liquidation tax and valuation issues and review their response. | 1.75 |
| | 7/30/2013 | Allen K. Stout | Legal Entity wind down issues for multiple entities. | 4.75 |
| | 7/30/2013 | Kim Ponder | Provided requested quarterly data to E&Y re: closure of tax jurisdictions. | 1.00 |
| | 7/31/2013 | Allen K. Stout | Email correspondence between professionals and Cleary regarding intercompany set-off application for non-debtor entity. Follow-up email with bank re status. | 2.50 |
| | 7/31/2013 | Allen K. Stout | Various legal entity wind down issues for multiple entites. | 6.00 |
| | **Entity Liquidation and Wind Down Total** | | | **123.75** |
| **Finance and General Accounting** | | | | |
| | 7/1/2013 | Jessica A. Lloyd | Logged checks received and prepared daily deposit. | 0.50 |
| | 7/1/2013 | Jessica A. Lloyd | Prepared project spending accrual file for JCI review. | 1.50 |
| | 7/1/2013 | Kim Ponder | Correspondence received and responded to from former employee. | 0.25 |
| | 7/1/2013 | Kim Ponder | Accounts payable - routine mail and invoice processing. | 1.00 |
| | 7/1/2013 | Kim Ponder | Prepared plan deposit. | 0.25 |
| | 7/1/2013 | Kim Ponder | Correspondence from Oklahoma received, reviewed, and responded to OK and ADP. | 0.75 |
| | 7/1/2013 | Kim Ponder | Correspondence received, reviewed and responded to re: Neopost. | 0.25 |
| | 7/1/2013 | Kim Ponder | Prepared Deposit - June rent. | 0.50 |
| | 7/1/2013 | Kim Ponder | Various correspondence reviewed and forwarded to vendor | 0.50 |
| | 7/1/2013 | Kim Ponder | June month end close. | 2.50 |
| | 7/1/2013 | William D. Cozart | Review and approve accrual entries for June month end. | 3.00 |
| | 7/2/2013 | Jessica A. Lloyd | Attended conference call with JCI regarding project billing updates. | 0.25 |
| | 7/2/2013 | Jessica A. Lloyd | Reviewed historical asset retirement obligation process and documents with JCI for quarterly accrual. | 0.50 |
| | 7/2/2013 | Jessica A. Lloyd | Prepared real estate related journal entries for June financial close. | 4.50 |
| | 7/2/2013 | Jessica A. Lloyd | Prepared fixed asset related journal entries for June financial close. | 0.50 |
| | 7/2/2013 | Jessica A. Lloyd | Entered receipts/deposits in Quickbooks. | 0.50 |
| | 7/2/2013 | Kim Ponder | Accounts payable - routine mail distribution and invoice processing. | 3.75 |
| | 7/2/2013 | Kim Ponder | Correspondence received, reviewed and responded to re: accounting issue | 0.75 |
| | 7/2/2013 | Kim Ponder | Correspondence received, reviewed and responded to re: accounting issue | 0.75 |
| | 7/2/2013 | Kim Ponder | June month end accrual prep. | 0.75 |
| | 7/2/2013 | William D. Cozart | Review of journal entries for June month end accounting. | 4.00 |
| | 7/3/2013 | Allen K. Stout | Research intercompany position for audit confirmation. | 2.00 |
| | 7/3/2013 | Jessica A. Lloyd | Reviewed emails and approvals for intercompany billings. | 0.50 |
| | 7/3/2013 | Jessica A. Lloyd | Prepared journal entry backup files for June close. | 2.75 |
| | 7/3/2013 | Jessica A. Lloyd | Reviewed intercompany positions after month end. | 1.00 |
| | 7/3/2013 | Kim Ponder | Prepared deposit. | 0.50 |
| | 7/3/2013 | Kim Ponder | Accounts payable - routine mail distribution and invoice processing. | 0.50 |
| | 7/3/2013 | Kim Ponder | Funded plan account. | 0.25 |
| | 7/3/2013 | Kim Ponder | Normal course payables - prepared weekly Payment Proposal, Initiated wire transfer requests, and posted disbursements. | 4.00 |
| | 7/3/2013 | Kim Ponder | June month end journal entries. | 2.00 |
| | 7/3/2013 | Timothy C. Ross | Analyzed and prepared June month end Mergis accrual accounting entry.. | 0.50 |
| | 7/3/2013 | William D. Cozart | Review of invoices and payment documentation for disbursements for the week ending July 5. | 2.00 |
| | 7/3/2013 | William D. Cozart | Review and approval of journal entries and correspondence regarding June results. | 4.00 |
| | 7/5/2013 | Elizabeth Smith | Prepared and posted quarter-end benefit related journal entries. | 2.75 |
| | 7/5/2013 | Jessica A. Lloyd | Prepared royalty invoice in Quickbooks. | 0.50 |
| | 7/5/2013 | Jessica A. Lloyd | Reviewed month end utilities files for journal entry. | 0.50 |
| | 7/5/2013 | Jessica A. Lloyd | Reviewed invoices and consolidated for AP. | 1.00 |
| | 7/8/2013 | Allen K. Stout | Research intercompany position for audit confirmation. | 3.00 |
| | 7/8/2013 | Jessica A. Lloyd | Prepare intercompany invoices.. | 1.50 |
| | 7/8/2013 | Kim Ponder | Provided payroll information requested by former expat employee. | 0.50 |
| | 7/8/2013 | Kim Ponder | Prepared June Professional Fee accrual | 3.50 |
| | 7/8/2013 | Kim Ponder | Reviewed and responded to various emails. | 1.00 |
| | 7/8/2013 | Kim Ponder | Accounts payable - routine mail distribution and invoice processing. | 2.00 |
| | 7/8/2013 | Kim Ponder | Prepared bank deposits. | 0.50 |
| | 7/8/2013 | Timothy C. Ross | Reviewed and authorized Debtors information technology cost sharing settlement analysis - RE. June 2013. | 0.25 |
| | 7/8/2013 | William D. Cozart | Review and approve manual journal entries for the June accounting period. | 3.00 |
| | 7/9/2013 | Allen K. Stout | Research and approve entity account balances | 1.00 |
| | 7/9/2013 | Allen K. Stout | Discussion with Cleary re vendor payment issue. | 1.25 |
| | 7/9/2013 | Allen K. Stout | Analysis of intercompany balance and related emails with Cleary. | 0.75 |
| | 7/9/2013 | Allen K. Stout | Research payables report to identify professional firms associated with entity wind downs. | 0.50 |
| | 7/9/2013 | Elizabeth Smith | Prepared quarter-end benefit related journal entries. | 2.75 |
| | 7/9/2013 | Jessica A. Lloyd | Prepare royalty invoices for NNI. | 0.50 |
| | 7/9/2013 | Kim Ponder | Analysis of various vendor payments per inquiry. | 3.50 |
| | 7/9/2013 | Kim Ponder | Accounts payable - routine mail distribution and invoice processing. | 1.00 |
| | 7/9/2013 | Kim Ponder | June month end Prof Fee accruals | 1.00 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of July 01, 2013 through July 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/9/2013 | Kim Ponder | Prepared and filed Unclaimed Property forms | 0.50 |
| | 7/9/2013 | Kim Ponder | Correspondence received, reviewed and responded to re: vendor | 0.50 |
| | 7/9/2013 | Kim Ponder | Document scanning and retention | 1.50 |
| | 7/9/2013 | Timothy C. Ross | Received, reviewed, and actioned intercompany issue | 0.50 |
| | 7/9/2013 | William D. Cozart | Review and approval of June benefits entries. | 1.00 |
| | 7/10/2013 | Allen K. Stout | Prepare for meeting with Tim R. and David C. re: intercompany issue. | 1.00 |
| | 7/10/2013 | Allen K. Stout | Teleconference with Tim Ross and David Cozart regarding intercompany issue and follow-up email to Cleary regarding next step. | 0.50 |
| | 7/10/2013 | Elizabeth Smith | Prepare quarter-end benefit related journal entries. | 1.50 |
| | 7/10/2013 | Jessica A. Lloyd | Prepare journal entries and bank reconciliations for June month end close. | 2.00 |
| | 7/10/2013 | Kim Ponder | Scanned and vaulted bank statements and various other documents. | 4.50 |
| | 7/10/2013 | Kim Ponder | June month end close - final journal entries. | 1.00 |
| | 7/10/2013 | Kim Ponder | Responded to inquiry re: addresses of certain former employees. | 0.75 |
| | 7/10/2013 | Kim Ponder | Responded to inquiry from former expat employee. | 0.75 |
| | 7/10/2013 | Timothy C. Ross | Conference call with Allen Stout and David Cozart - RE. Intercompany Issue. | 0.50 |
| | 7/10/2013 | William D. Cozart | Review and approval of professional fee accruals for June. | 1.00 |
| | 7/11/2013 | Allen K. Stout | Review and approve entity May and June transactions. | 0.50 |
| | 7/11/2013 | Elizabeth Smith | Prepared quarter-end benefit related journal entries. | 4.75 |
| | 7/11/2013 | Jessica A. Lloyd | Prepare journal entries and bank reconciliations for June month end close. | 5.00 |
| | 7/11/2013 | Kim Ponder | Normal course payables - weekly payment proposal and vendor remittances. | 3.00 |
| | 7/11/2013 | Kim Ponder | Accounts payable - routine mail processing and distribution. | 0.50 |
| | 7/11/2013 | Kim Ponder | Responded to various emails. | 0.50 |
| | 7/11/2013 | Timothy C. Ross | Reconciled and authorized Mergis invoicing to staffing bi-weekly time submission, addressed invoice errors with Mergis accounting - RE. pay cycle June, 24 2013 - July, 7 2013. | 0.75 |
| | 7/11/2013 | William D. Cozart | Review and approve benefits and accrual entries for June month end. | 0.75 |
| | 7/11/2013 | William D. Cozart | Review and approve invoices and payment documents for week ending July 12. | 1.00 |
| | 7/12/2013 | Jessica A. Lloyd | Prepare journal entries and bank reconciliations for June month end close. | 2.75 |
| | 7/12/2013 | Kim Ponder | Responded to CGSH (R Eckenrod) re: accounting issue | 0.50 |
| | 7/12/2013 | William D. Cozart | Review journal entries for June close. | 1.00 |
| | 7/12/2013 | William D. Cozart | Review June bank reconciliations. | 2.00 |
| | 7/15/2013 | Jane C. Davison | Research tax issue | 2.25 |
| | 7/15/2013 | Jessica A. Lloyd | Prepare journal entries and bank reconciliations for June month end close. | 2.00 |
| | 7/15/2013 | Jessica A. Lloyd | Prepare rent roll file for review. | 0.50 |
| | 7/15/2013 | Kim Ponder | Accounts payable - mail distribution and invoice routing for approvals. | 1.00 |
| | 7/15/2013 | Kim Ponder | June month end close - E&Y tax provision adjustments and fx adjustments. | 1.50 |
| | 7/15/2013 | Kim Ponder | Responded to inquiries from vendors | 0.50 |
| | 7/15/2013 | Kim Ponder | Received, reviewed and responded to vendor correspondence. | 0.75 |
| | 7/15/2013 | William D. Cozart | Review entries and reconciliations for June accounting close. | 4.00 |
| | 7/15/2013 | William D. Cozart | Research investments for E&Y request. | 2.25 |
| | 7/16/2013 | Jane C. Davison | Close June 2013 Accounting Period and generate month end reports in QuickBooks. | 5.50 |
| | 7/16/2013 | Jessica A. Lloyd | Review and post cash balances for July. | 1.50 |
| | 7/16/2013 | Kim Ponder | Accounts payable - routine mail distribution and invoice approval requests. | 1.00 |
| | 7/16/2013 | Kim Ponder | Correspondence received from vendor, reviewed and forwarded to ADP | 0.50 |
| | 7/16/2013 | Kim Ponder | Q2 Balance Sheet Review file preparation. | 1.75 |
| | 7/16/2013 | William D. Cozart | Respond to questions regarding June close and review of June reconciliations. | 4.00 |
| | 7/17/2013 | Allen K. Stout | Intercompany activities | 1.25 |
| | 7/17/2013 | Jessica A. Lloyd | Prepare month end reports for entities | 1.25 |
| | 7/17/2013 | Kim Ponder | Accounts payable - mail distribution and invoice processing. | 1.00 |
| | 7/17/2013 | Kim Ponder | Q2 Balance Sheet Review file preparation and distribution. | 6.00 |
| | 7/17/2013 | Timothy C. Ross | Received, reviewed, and responded to correspondence - re. taxes. | 0.50 |
| | 7/18/2013 | Kim Ponder | Normal course payables - weekly payment proposal and vendor remittances. | 4.00 |
| | 7/18/2013 | Kim Ponder | Discussion with D Cozart and T Ross re banking issue | 0.50 |
| | 7/18/2013 | William D. Cozart | Prepare explanations for June balance sheet review. | 5.00 |
| | 7/18/2013 | William D. Cozart | Review of accounts payable disbursements for week ending 7/19/13. | 2.00 |
| | 7/19/2013 | Allen K. Stout | Research intercompany payment and provide documentation to J. Lloyd. Advise Cleary of same. | 1.00 |
| | 7/19/2013 | Allen K. Stout | Intercompany confirmations and emails regarding same. | 0.50 |
| | 7/19/2013 | Jessica A. Lloyd | Review and post cash balances for July. | 1.50 |
| | 7/19/2013 | Jessica A. Lloyd | Review and reconcile ICO balances related to settlements. | 2.00 |
| | 7/19/2013 | Jessica A. Lloyd | Reconcile general ledger accounts and prepare journal entry. | 1.00 |
| | 7/19/2013 | Jessica A. Lloyd | Prepare and enter ICO invoices for tax payments. | 0.50 |
| | 7/19/2013 | Kim Ponder | Conference call with T Ross, D Cozart and K Schultea re: claims accounting issue | 0.25 |
| | 7/19/2013 | Kim Ponder | Received, reviewed and responded to CGSH (R Eckenrod) inquiry re: accounting issue | 0.50 |
| | 7/19/2013 | Kim Ponder | Accounts payable - vaulting, email and conclusion of various open items. | 4.75 |
| | 7/19/2013 | Kim Ponder | Processed July Intercompany transactions. | 1.00 |
| | 7/19/2013 | William D. Cozart | Review and respond to correspondence regarding disposition of intercompany items and preparation of entries to record transactions (4.00), conference call with T. Ross, K. Ponder, and K. Schultea re: claims accounting issue (0.50). | 4.50 |
| | 7/19/2013 | William D. Cozart | Review of June prepaid insurance balances and propose adjustment. | 0.50 |
| | 7/22/2013 | Elizabeth Smith | Preparation of June BSR package. | 0.50 |
| | 7/22/2013 | Jane C. Davison | Create & distribute July 2013 Period End Close Calendar. | 0.50 |
| | 7/22/2013 | Jessica A. Lloyd | Enter receipts/disbursements for July month to date. | 2.00 |
| | 7/22/2013 | Jessica A. Lloyd | Enter receipts/disbursements for July to date. | 1.50 |
| | 7/22/2013 | Kim Ponder | Conference call with E&Y re: closure of payroll jurisdictions. | 0.50 |
| | 7/22/2013 | Kim Ponder | Processed transaction. | 1.00 |
| | 7/22/2013 | Kim Ponder | Plan funding and related bank deposits. | 0.75 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of July 01, 2013 through July 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/22/2013 | Kim Ponder | Correspondence received, reviewed and responded to re: employee accounting issue | 1.00 |
| | 7/22/2013 | Kim Ponder | Accounts payable - mail distribution, request for approval to pay, invoice processing. | 4.50 |
| | 7/23/2013 | Allen K. Stout | Emails with E&Y and control team regarding intercompany issue | 0.50 |
| | 7/23/2013 | Jane C. Davison | Quickbooks Master Data Maintenance. | 0.25 |
| | 7/23/2013 | Jessica A. Lloyd | Review and post cash balances for July. | 1.00 |
| | 7/23/2013 | Kim Ponder | Correspondence and funding of non-debtor entity bank account. | 0.75 |
| | 7/23/2013 | Kim Ponder | QB vendor maintenance and new setups. | 0.50 |
| | 7/23/2013 | Kim Ponder | Accounts payable - mail distribution and invoice processing. | 2.75 |
| | 7/23/2013 | Kim Ponder | Responded to CGSH (W Lau) inquiry re: vendor invoices. | 0.50 |
| | 7/23/2013 | Timothy C. Ross | Meeting with CGSH (Howard Zelbo and Maria Decker) - re. vendor | 0.50 |
| | 7/24/2013 | Allen K. Stout | Worked on MOR | 0.50 |
| | 7/24/2013 | Kim Ponder | Prepared bank deposit. | 0.50 |
| | 7/24/2013 | Kim Ponder | Prepared schedules as requested for audit. | 3.00 |
| | 7/24/2013 | Kim Ponder | Responded to various emails and data requests. | 1.00 |
| | 7/25/2013 | Allen K. Stout | Follow up with entity and Allan Bifield re intercompany settlement. | 0.50 |
| | 7/25/2013 | Allen K. Stout | Review and approval of vendor invoices | 0.25 |
| | 7/25/2013 | Jessica A. Lloyd | Review intercompany balances for NNI. | 1.50 |
| | 7/25/2013 | Kim Ponder | Normal course payables - weekly payment proposal and vendor remittances. | 5.00 |
| | 7/25/2013 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis invoice to staff time report submission - re. time report for 070813 to 072113. | 0.50 |
| | 7/25/2013 | Timothy C. Ross | Follow up and closed off on accounts payable matter | 0.25 |
| | 7/26/2013 | Gary L. Storr | Consolidated electronic data to database table. | 3.00 |
| | 7/26/2013 | Jessica A. Lloyd | Review intercompany balances for NNI and download entries for 2012-13 for reconciliation. | 2.00 |
| | 7/26/2013 | Jessica A. Lloyd | Logged checks received and prepared daily deposit. | 0.75 |
| | 7/26/2013 | Kim Ponder | Bank transfer | 0.50 |
| | 7/26/2013 | Timothy C. Ross | Reviewed and authorized E&Y OOS invoice - June 2013. | 0.75 |
| | 7/27/2013 | Elizabeth Smith | Storing backup documentation for June close. | 0.50 |
| | 7/29/2013 | Jessica A. Lloyd | Pull last week's bank statements and enter receipts. | 3.00 |
| | 7/29/2013 | Kim Ponder | Prepared deposit. | 0.50 |
| | 7/29/2013 | Kim Ponder | Accounts payable - mail distribution and invoice approval requests. | 2.75 |
| | 7/29/2013 | Kim Ponder | Received, reviewed and responded to accounting issue | 0.50 |
| | 7/29/2013 | Kim Ponder | Coordinated with vendor re tax form. | 1.00 |
| | 7/29/2013 | Kim Ponder | Funded plan per communications with bank and E Smith. | 0.50 |
| | 7/30/2013 | Jessica A. Lloyd | Prepare journal entries for July month end close. | 3.00 |
| | 7/30/2013 | Kim Ponder | Correspondence received, reviewed and discussed with ADP re: accounting issue | 0.50 |
| | 7/31/2013 | Jane C. Davison | Upload and publish FX rates for August 2013. | 0.75 |
| | 7/31/2013 | Jessica A. Lloyd | Review intercompany balances and entries for NNI for 2012-13 for reconciliation. | 1.00 |
| | 7/31/2013 | Jessica A. Lloyd | Review summary from CGSH. | 1.50 |
| | 7/31/2013 | Kim Ponder | Received, reviewed and corresponded with ADP Tracer Service re: accounting issue | 0.75 |
| | 7/31/2013 | Kim Ponder | Accounts payable - mail distribution and invoice processing. | 1.00 |
| | 7/31/2013 | Kim Ponder | Retrieved executed documents re: bank account. | 0.50 |
| | 7/31/2013 | Kim Ponder | Normal course payables - prepared weekly/month end payment proposal. | 2.50 |
| | 7/31/2013 | Timothy C. Ross | Conference call with Mergis (Logan Dubois), researched and responded to questions - re. debtor accounting matter. | 0.75 |
| | 7/31/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (Scott Reents) correspondences - re. vendor | 0.50 |
| | 7/31/2013 | Timothy C. Ross | Conference call with Elizabeth Smith - re. settlement accounting. | 0.50 |
| | **Finance and General Accounting Total** | | | **249.60** |
| **Human Resources** | | | | |
| | 7/1/2013 | Deborah M. Parker | Misc. HR activities -(e.g. preparation of PBGC and 401K reports for June terms, vendor request & invoice review, vendor claim issue, file request, and benefit wind down activities). | 5.00 |
| | 7/1/2013 | Deborah M. Parker | HR Shared Services - answer helpline, return voicemails, respond to faxes and mail. | 0.75 |
| | 7/1/2013 | Elizabeth Smith | Prepared participant confirmations for benefit plan audit. | 1.00 |
| | 7/1/2013 | Elizabeth Smith | Gathered documentation for benefit plan audit - participant testing. | 2.50 |
| | 7/1/2013 | Elizabeth Smith | Attended conference call with EY (Jeff Wood) and Tim Ross re: benefit wind down. | 0.25 |
| | 7/1/2013 | Elizabeth Smith | Prepared draft plan fee disclosure. | 1.00 |
| | 7/1/2013 | Elizabeth Smith | Prepare quarter-end benefit related journal entries. | 5.75 |
| | 7/1/2013 | Kim Ponder | Plan Audit - request for eligible earnings data. | 1.50 |
| | 7/1/2013 | Timothy C. Ross | Conference call with E&Y (Jeff Wood) and Elizabeth Smith - Re. benefit plan | 0.25 |
| | 7/1/2013 | Timothy C. Ross | Reviewed and authorized deposits to benefit plan account. | 0.50 |
| | 7/2/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding employee issues | 0.50 |
| | 7/2/2013 | Deborah M. Parker | Misc. HR activities -(e.g. settlement, file requests, vendor billing inquiry, benefit wind down activities ). | 3.75 |
| | 7/2/2013 | Elizabeth Smith | Prepared draft plan fee disclosure. | 0.50 |
| | 7/2/2013 | Elizabeth Smith | Prepared quarter-end benefit related journal entries. | 3.00 |
| | 7/2/2013 | Elizabeth Smith | Correspondence received, reviewed, and responded re: benefit plan termination. | 1.00 |
| | 7/2/2013 | Elizabeth Smith | Analyzed claims sample selection documentation for benefit plan audit. | 2.00 |
| | 7/3/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding employee issues | 0.25 |
| | 7/3/2013 | Deborah M. Parker | Misc. HR activities -(e.g. Inquiries, email review,SSA letter, communication updates, pension document review, call tracking updates, HR system related wind down activities). | 7.25 |
| | 7/3/2013 | Elizabeth Smith | Analyze data gathered for plan audit claims testing. | 6.50 |
| | 7/3/2013 | Timothy C. Ross | Followed up with CGSH (Dan Queen and Howard Zelbo) - RE. employee issue. | 0.25 |
| | 7/3/2013 | Timothy C. Ross | Reviewed and authorized plan cash flow and account funding requirements. | 0.50 |
| | 7/5/2013 | Deborah M. Parker | Misc. HR activities -(e.g. PBGC term date update email, update benefits wind down data, updates). | 7.00 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of July 01, 2013 through July 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/5/2013 | Deborah M. Parker | Work re 2012 benefit plan | 0.75 |
| | 7/5/2013 | Elizabeth Smith | Research data for 2012 benefit plan 5500 filing. | 0.50 |
| | 7/8/2013 | Allen K. Stout | Resolve compensation payment. | 0.50 |
| | 7/8/2013 | Deborah M. Parker | Work re 2012 benefit plan | 1.00 |
| | 7/8/2013 | Deborah M. Parker | Misc. HR activities -(e.g. PBGC inquiry, vendor claim inquiry, vendor payment request, benefits wind down activities, vendor billing activities for Finance). | 6.50 |
| | 7/8/2013 | Elizabeth Smith | Gathered plan audit documentation - control testing. | 2.50 |
| | 7/8/2013 | Elizabeth Smith | Attended conference call with Prudential and Deb Parker re: benefit plan deposit. | 0.50 |
| | 7/8/2013 | Elizabeth Smith | Received, reviewed, and responded to various plan administrator issue emails and audit emails. | 1.50 |
| | 7/8/2013 | Timothy C. Ross | Reviewed and authorized participant premium deposits to plan account.. | 0.50 |
| | 7/9/2013 | Deborah M. Parker | Misc. HR activities -(e.g. vendor billing, benefit wind down activities, file review). | 2.00 |
| | 7/9/2013 | Elizabeth Smith | Attended bi-weekly conference call with Aon Hewitt and Mercer re: plan termination and followed-up on action items post conference call. | 1.00 |
| | 7/9/2013 | Elizabeth Smith | Received, reviewed, and responded to various plan administrator emails. | 2.00 |
| | 7/9/2013 | Elizabeth Smith | Reviewed DRAFT 2013 LTIP SPD. | 1.00 |
| | 7/9/2013 | Elizabeth Smith | Received, reviewed, and responded to various benefit plan wind down emails. | 1.00 |
| | 7/9/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondences - RE. SPD matter. | 0.50 |
| | 7/10/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding employee issues | 0.25 |
| | 7/10/2013 | Deborah M. Parker | Misc. HR activities -(e.g. FTP vendor updates, IM files). | 6.50 |
| | 7/10/2013 | Deborah M. Parker | Work re 2012 benefit plan | 0.75 |
| | 7/10/2013 | Elizabeth Smith | Performed analysis of claims testing documentation. | 1.00 |
| | 7/11/2013 | Deborah M. Parker | Work re 2012 benefit plan | 2.00 |
| | 7/11/2013 | Deborah M. Parker | Weekly Human Resources projects status update with Tim Ross and Elizabeth Smith - RE. Benefit Wind Down. | 0.50 |
| | 7/11/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding employee issues | 0.25 |
| | 7/11/2013 | Deborah M. Parker | Misc. HR activities -(e.g. NY state disability, review of data, claims update). | 4.00 |
| | 7/11/2013 | Elizabeth Smith | Attended conference call with KPMG re: plan audit status. | 0.50 |
| | 7/11/2013 | Elizabeth Smith | Attended weekly Human Resources projects status update with Tim Ross and Elizabeth Smith - RE. Benefit Wind Down. | 0.75 |
| | 7/11/2013 | Elizabeth Smith | Receive, review, and respond to emails and analyze data request for plan audit. | 2.00 |
| | 7/11/2013 | Timothy C. Ross | Received, reviewed, and responded to Mercer correspondences - RE. SPD matter. | 0.25 |
| | 7/11/2013 | Timothy C. Ross | Meeting with Elizabeth Smith and Deborah Parker - RE. benefits wind down matters.. | 0.75 |
| | 7/12/2013 | Allen K. Stout | Review correspondence and current status of employee issue | 0.50 |
| | 7/12/2013 | Deborah M. Parker | 2012 plan responses. | 4.50 |
| | 7/12/2013 | Deborah M. Parker | Misc. HR activities -(e.g. receipt documents, addressed inquiry, fee research, vendor billing). | 1.25 |
| | 7/12/2013 | Elizabeth Smith | Finalized 2013 LTIP SPD and Annual Fee Disclosure. | 1.25 |
| | 7/12/2013 | Elizabeth Smith | Received, reviewed, and responded to various emails re: Benefit Plan Winddown. | 0.50 |
| | 7/12/2013 | Elizabeth Smith | Received, reviewed, and responded to various emails re: benefit plan audits. | 1.50 |
| | 7/12/2013 | Elizabeth Smith | Prepared 2012 5500s for benefit plans for filing | 2.25 |
| | 7/12/2013 | Elizabeth Smith | Researched issues related to plan participant questions as administrator role. | 0.75 |
| | 7/12/2013 | Elizabeth Smith | Analyzed data for claims testing. | 1.00 |
| | 7/12/2013 | Elizabeth Smith | Prepared draft plan financial statements. | 1.00 |
| | 7/12/2013 | Kim Ponder | Responded to plan audit request from KPMG (E Patel). | 0.50 |
| | 7/12/2013 | Timothy C. Ross | Received, reviewed, and responded to human resources matter | 0.50 |
| | 7/15/2013 | Allen K. Stout | Compensation items for employee | 0.25 |
| | 7/15/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding employee issues | 2.50 |
| | 7/15/2013 | Deborah M. Parker | 2012 plan responses. | 2.00 |
| | 7/15/2013 | Deborah M. Parker | Misc. HR activities -(e.g. vendor Invoice & billing, IM reports, mail). | 3.00 |
| | 7/15/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: vendor invoices, cash flow, audit claims test work. | 0.50 |
| | 7/15/2013 | Kim Ponder | Researched records per request from former employee. | 1.00 |
| | 7/15/2013 | Kim Ponder | Completed audit control questionnaire. | 2.00 |
| | 7/15/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (Howard Zelbo) correspondences - RE. employee issues | 0.50 |
| | 7/16/2013 | Kim Ponder | Completed mortgage verification documents per request of former employee loan institution. | 0.25 |
| | 7/16/2013 | Kim Ponder | Responded to W2 inquiry from former employee. | 0.75 |
| | 7/16/2013 | Timothy C. Ross | Reviewed and authorized plan funding | 0.50 |
| | 7/16/2013 | Timothy C. Ross | Reviewed and executed plan regulatory documents | 1.25 |
| | 7/16/2013 | Timothy C. Ross | Received, reviewed, and responded to correspondences - re. plan | 0.50 |
| | 7/17/2013 | Deborah M. Parker | Misc. HR activities -(e.g. preparation spreadsheet, vendor mtg, IM, recording, mail). | 6.00 |
| | 7/17/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding employee issues | 1.00 |
| | 7/17/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: plan termination. | 0.50 |
| | 7/18/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiry, vendor billing, invoice review, mail). | 4.75 |
| | 7/18/2013 | Deborah M. Parker | 2012 plan responses | 1.50 |
| | 7/18/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding employee issues | 0.75 |
| | 7/18/2013 | Timothy C. Ross | Received, reviewed, and responded to correspondences - re. plan issues | 0.50 |
| | 7/19/2013 | Allen K. Stout | Conference call with Tim Ross and Deb Parker re: employee issues | 0.50 |
| | 7/19/2013 | Deborah M. Parker | Conference call with Allen Stout and Tim Ross - re. employee issues | 0.50 |
| | 7/19/2013 | Deborah M. Parker | HR Shared Services - answer helpline, return voicemails, respond to faxes and mail. | 2.00 |
| | 7/19/2013 | Deborah M. Parker | Misc. HR activities -(e.g. facilities management, analysis and reporting, compensation information, IM requests, claim query, mail). | 5.25 |
| | 7/19/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: audit claims test work. | 2.00 |
| | 7/19/2013 | Timothy C. Ross | Conference call with Allen Stout and Deborah Parker - re. employee issues | 0.50 |
| | 7/20/2013 | Allen K. Stout | Review non-debtor entity employee issues | 0.25 |
| | 7/22/2013 | Deborah M. Parker | Misc. HR activities -(e.g. fee analysis, inquiry, NNI website updates ). | 8.00 |
| | 7/22/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: Benefit wind down. | 0.50 |
| | 7/22/2013 | Gary L. Storr | Updated Nortel web content. | 0.75 |
| | 7/22/2013 | Kim Ponder | Correspondence received and responded to from Prudential Claims. | 0.25 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of July 01, 2013 through July 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/22/2013 | Timothy C. Ross | Researched and responded to CGSH (Megan Fleming) request - re. employee issues | 1.00 |
| | 7/22/2013 | Timothy C. Ross | Reviewed and authorized plan funding requirements | 0.50 |
| | 7/23/2013 | Deborah M. Parker | 2012 plan responses. | 0.50 |
| | 7/23/2013 | Deborah M. Parker | Misc. HR activities -(e.g. inquries, website updates). | 6.00 |
| | 7/23/2013 | Elizabeth Smith | Received, reviewed, and responding to emails re: benefit plan audits. | 1.00 |
| | 7/23/2013 | Gary L. Storr | Updated Nortel web content. | 0.50 |
| | 7/23/2013 | Kim Ponder | Drafted response to KPMG inquiry re: plan controls. | 1.00 |
| | 7/23/2013 | Timothy C. Ross | Received, reviewed, and responded to Baker Donaldson communications - re. plan termination. | 0.75 |
| | 7/24/2013 | Deborah M. Parker | Misc. HR activities -(e.g. facilities management, WC report). | 8.00 |
| | 7/24/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding employee issues | 0.50 |
| | 7/24/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan audits. | 1.50 |
| | 7/24/2013 | Gary L. Storr | Processed former employee name changes for HR employee database. | 0.50 |
| | 7/24/2013 | Kim Ponder | Correspondence received, reviewed and responded to from KPMG re: audit. | 0.50 |
| | 7/25/2013 | Allen K. Stout | Review invoice and execute payment letter. | 0.25 |
| | 7/25/2013 | Deborah M. Parker | Misc. HR activities -(e.g. settlement activities, vendor eligibility query,WC, billing review,VOE). | 7.75 |
| | 7/25/2013 | Deborah M. Parker | 2012 plan responses. | 0.25 |
| | 7/25/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding employee issues | 0.25 |
| | 7/25/2013 | Elizabeth Smith | Processed admin invoices for payment. | 0.50 |
| | 7/25/2013 | Elizabeth Smith | Received, reviewed, and responded to benefit plan audit emails. | 1.50 |
| | 7/25/2013 | Kim Ponder | Conference calls with KPMG (E Patel) and ADP (S Brixie) in connection with 2012 audit. | 1.00 |
| | 7/25/2013 | Timothy C. Ross | Analyzed and responded to plan termination issue | 0.50 |
| | 7/25/2013 | Timothy C. Ross | Received, reviewed, and responded to post employment matter | 0.50 |
| | 7/25/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (James Croft) - re. employee issues | 0.25 |
| | 7/26/2013 | Kim Ponder | Researched KPMG questions and discussed in meeting with K Stephenson. | 5.75 |
| | 7/26/2013 | Timothy C. Ross | Reviewed and authorized regulatory reports | 0.50 |
| | 7/27/2013 | Elizabeth Smith | Receiving, reviewing, and responding to emails re: audits. | 2.25 |
| | 7/28/2013 | Elizabeth Smith | Received, reviewed, and responded to emails: benefit plan audit. | 1.00 |
| | 7/29/2013 | Elizabeth Smith | Attended conference call with KPMG and Kim Ponder re: Report. | 0.50 |
| | 7/29/2013 | Elizabeth Smith | Performed plan administrative function - processed invoices for payment, researched participant requests, reconciled clearing account. | 3.00 |
| | 7/29/2013 | Elizabeth Smith | Research KPMG questions related to the reports. | 0.50 |
| | 7/29/2013 | Elizabeth Smith | Analyze plan cash flow forecast and this week's funding. | 0.50 |
| | 7/29/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: Benefit Plan wind down. | 1.50 |
| | 7/29/2013 | Kim Ponder | Meeting with KPMG and E Smith re: IT controls including follow up emails and data provided subsequent to conference call. | 1.25 |
| | 7/29/2013 | Timothy C. Ross | Received, researched, and responded to human resources matter | 0.50 |
| | 7/29/2013 | Timothy C. Ross | Received, researched, and responded to bank correspondences | 0.50 |
| | 7/29/2013 | Timothy C. Ross | Reviewed and authorized funding requirements | 0.50 |
| | 7/30/2013 | Elizabeth Smith | Prepared 2012 plan 5500. | 1.00 |
| | 7/30/2013 | Elizabeth Smith | Researched KPMG questions related to report. | 1.00 |
| | 7/30/2013 | Elizabeth Smith | Analyzed plan participant contribution sample selections for audit. | 2.50 |
| | 7/30/2013 | Elizabeth Smith | Attended conference call with Prudential re: benefit plan wind down. | 0.50 |
| | 7/30/2013 | Elizabeth Smith | Researched numerous KPMG questions re: audit. | 3.50 |
| | 7/30/2013 | Kim Ponder | Compiled 2012 audit evidence per KPMG sample request. | 2.50 |
| | 7/31/2013 | Elizabeth Smith | Attended conference call with Janet Ortiz, bank, and Tim Ross re: wind down. | 0.50 |
| | 7/31/2013 | Elizabeth Smith | Attended conference call with Tim Ross re: employee issues | 0.50 |
| | 7/31/2013 | Elizabeth Smith | Finalized documentation for 2012 5500s for plans | 1.00 |
| | 7/31/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: employee issues | 0.50 |
| | 7/31/2013 | Elizabeth Smith | Received, researched, and responded to multiple KPMG audit emails. | 5.50 |
| | 7/31/2013 | Kim Ponder | Correspondence received, reviewed and responded to The Hartford re: audit. | 0.50 |
| | 7/31/2013 | Timothy C. Ross | Reviewed and authorized H&W plan audit and reporting matters - re. 5500. | 0.75 |
| | 7/31/2013 | Timothy C. Ross | Conference call with Bank of America (Janet Ortiz) and Elizabeth Smith - re. plan termination | 0.50 |
| | **Human Resources Total** | | | **232.25** |
| **Information Technology Operations** | | | | |
| | 7/8/2013 | Gary L. Storr | Analyze, troubleshoot, and report faulty disk drives on EMC mass storage frames. | 0.50 |
| | 7/8/2013 | Gary L. Storr | Troubleshoot and repair user PC issue. | 0.75 |
| | 7/8/2013 | Gary L. Storr | Install compression software to user PC. | 0.50 |
| | 7/8/2013 | Gary L. Storr | Address Livelink administration | 0.75 |
| | 7/8/2013 | Gary L. Storr | Perform data center health check. | 1.00 |
| | 7/9/2013 | Gary L. Storr | Analyze, troubleshoot, and report faulty power supply on EMC mass storage frames. | 0.50 |
| | 7/9/2013 | Gary L. Storr | Troubleshoot and repair user email issue. | 0.75 |
| | 7/9/2013 | Gary L. Storr | Performed Daily Data Center health check. | 0.50 |
| | 7/9/2013 | Gary L. Storr | Weekly meeting with RLKS to discuss system status. | 0.50 |
| | 7/9/2013 | Gary L. Storr | Troubleshoot and repair local area network issue. | 0.50 |
| | 7/10/2013 | Gary L. Storr | Performed Daily Data Center health check, serviced EMC power supply. | 1.00 |
| | 7/10/2013 | Gary L. Storr | Assisted users with PC operation and issues. | 1.00 |
| | 7/11/2013 | Gary L. Storr | Performed Daily Data Center health check, serviced EMC hard disk array. | 0.50 |
| | 7/11/2013 | Gary L. Storr | Weekly meeting with RLKS to discuss system status. | 0.50 |
| | 7/12/2013 | Gary L. Storr | Performed Daily Data Center health check, serviced EMC hard disk array. | 0.50 |
| | 7/12/2013 | Gary L. Storr | Ran weekly system backups. | 1.00 |
| | 7/15/2013 | Gary L. Storr | Performed Daily Data Center health check. | 0.50 |
| | 7/15/2013 | Gary L. Storr | Validated and processed IT invoice payments for EMB. | 0.50 |
| | 7/15/2013 | Gary L. Storr | Assisted user with PC issue. | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of July 01, 2013 through July 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/16/2013 | Gary L. Storr | Assisted user with PC issue. | 0.50 |
| | 7/16/2013 | Gary L. Storr | Performed Daily Data Center health check. Serviced EMC frame. | 1.00 |
| | 7/16/2013 | Gary L. Storr | Weekly status call with RLKS. | 0.50 |
| | 7/16/2013 | Gary L. Storr | Developed spreadsheet to aid users in processing monthly financials. | 2.00 |
| | 7/17/2013 | Gary L. Storr | Ran system backups. | 0.50 |
| | 7/17/2013 | Gary L. Storr | Performed Daily Data Center health check. | 0.50 |
| | 7/17/2013 | Gary L. Storr | Diagnosed and repaired local WiFi network issue. | 1.00 |
| | 7/18/2013 | Gary L. Storr | Diagnosed and repaired remote network access issue. | 1.00 |
| | 7/18/2013 | Gary L. Storr | Performed Daily Data Center health check. | 0.50 |
| | 7/18/2013 | Gary L. Storr | Set up conference room network facilities to support CGSH meetings. | 2.00 |
| | 7/18/2013 | Gary L. Storr | Weekly session with RLKS to discuss NNI System Status. | 0.75 |
| | 7/19/2013 | Gary L. Storr | Performed Daily Data Center health check. | 0.50 |
| | 7/19/2013 | Gary L. Storr | Diagnosed and repaired Quickbooks reporting issue. | 1.00 |
| | 7/19/2013 | Gary L. Storr | Received and archived PC data returned from former employee. | 0.75 |
| | 7/22/2013 | Gary L. Storr | Performed Daily Data Center health check. | 0.50 |
| | 7/22/2013 | Gary L. Storr | Resolved Quickbooks system issue. | 0.50 |
| | 7/22/2013 | Gary L. Storr | Assisted user with PC hard drive issue. | 0.50 |
| | 7/22/2013 | Gary L. Storr | Resolved SAP BW system issue. | 0.50 |
| | 7/23/2013 | Gary L. Storr | Performed Daily Data Center health check. | 0.50 |
| | 7/23/2013 | Gary L. Storr | Weekly session with RLKS to discuss NNI System Status. | 0.75 |
| | 7/23/2013 | Gary L. Storr | Addressed issue with UKA portal server. | 1.00 |
| | 7/23/2013 | Gary L. Storr | Installed security monitors in RTP facility security control room. | 1.00 |
| | 7/23/2013 | Timothy C. Ross | Reviewed and addressed information technology operations matter - re. system security renewal expense. | 0.50 |
| | 7/24/2013 | Gary L. Storr | Installed IP phone in RTP facility security control room. | 0.50 |
| | 7/24/2013 | Gary L. Storr | Performed Daily Data Center health check. | 0.50 |
| | 7/24/2013 | Gary L. Storr | Corrected user PC issue. | 0.50 |
| | 7/24/2013 | Gary L. Storr | Assessed and repaired storage issue on NNI file vault. | 2.50 |
| | 7/25/2013 | Gary L. Storr | Performed Daily Data Center health check. | 0.50 |
| | 7/25/2013 | Gary L. Storr | Performed weekly Quickbooks backups. | 0.50 |
| | 7/25/2013 | Gary L. Storr | Performed post-mortem assessment and validation of EMC storage array failure. | 1.00 |
| | 7/25/2013 | Gary L. Storr | Procured and downloaded Server Antivirus software. | 0.50 |
| | 7/25/2013 | Gary L. Storr | Assessed and resolved user network issue. | 0.75 |
| | 7/26/2013 | Allen K. Stout | Correct computer malfunction from evening of July 25. Time/date was changed to 1/1/1980.. | 0.25 |
| | 7/26/2013 | Gary L. Storr | Assessed user PC virus issue. | 0.25 |
| | 7/26/2013 | Gary L. Storr | Performed Daily Data Center health check. | 0.50 |
| | 7/26/2013 | Gary L. Storr | Performed service on Windows file server, replacing disk drive. | 1.00 |
| | 7/26/2013 | Gary L. Storr | Performed Daily Data Center health check. | 0.50 |
| | 7/26/2013 | Gary L. Storr | Weekly session with RLKS to discuss NNI System Status. | 0.50 |
| | 7/29/2013 | Allen K. Stout | Work connectivity issues because of loss of internet access by provider. | 1.50 |
| | 7/29/2013 | Gary L. Storr | Performed Daily Data Center health check. | 0.50 |
| | 7/29/2013 | Gary L. Storr | Catalog and inventory NNI Hard Disks. | 2.50 |
| | 7/29/2013 | Gary L. Storr | Discuss EMC storage array issue with hardware support vendor. | 0.75 |
| | 7/29/2013 | Gary L. Storr | Assist user with PC issue. | 0.50 |
| | 7/30/2013 | Allen K. Stout | Work IT connectivity issues due to loss of internet access. | 0.50 |
| | 7/30/2013 | Allen K. Stout | Emails and phone call with Gary Storr on IPhone connectivity. | 0.50 |
| | 7/30/2013 | Gary L. Storr | Performed Daily Data Center health check. | 0.75 |
| | 7/30/2013 | Gary L. Storr | Assist user with PC issue. | 1.00 |
| | 7/30/2013 | Gary L. Storr | Processed billing requests for DBR backup/archive vendor. | 0.25 |
| | 7/30/2013 | Gary L. Storr | Weekly meeting with RLKS to discuss system status. | 0.75 |
| | 7/30/2013 | Gary L. Storr | Assess and discuss potential domain name sale with CGSH. | 0.75 |
| | 7/30/2013 | Gary L. Storr | Performed administrative maintenance on file server. | 2.00 |
| | 7/31/2013 | Gary L. Storr | Assisted Richardson security staff with email accounts. | 1.00 |
| | 7/31/2013 | Gary L. Storr | Performed Daily Data Center health check. | 0.50 |
| | 7/31/2013 | Gary L. Storr | Assessed and reported EMC storage issue. | 0.50 |
| | 7/31/2013 | Gary L. Storr | Assist user with PC issue. | 1.00 |
| | 7/31/2013 | Gary L. Storr | Developed automated scripts to archive backup logs. | 2.00 |
| | **Information Technology Operations Total** | | | **58.00** |
| **Insurance & Risk Management** | | | | |
| | 7/31/2013 | Timothy C. Ross | Received, reviewed, and actioned service notification re. insurance matter. | 0.50 |
| | **Insurance & Risk Management Total** | | | **0.50** |
| **Professional Fee Applications** | | | | |
| | 7/2/2013 | Kim Ponder | Processed fee applications filed by Professionals. | 1.00 |
| | 7/19/2013 | Kim Ponder | Processed weekly fee applications filed by Professionals. | 0.75 |
| | 7/23/2013 | Kim Ponder | Processed weekly fee applications filed by Professionals. | 1.00 |
| | 7/31/2013 | Kim Ponder | Processed weekly fee applications filed by Professionals. | 1.75 |
| | **Professional Fee Applications Total** | | | **4.50** |
| **Real Estate Management** | | | | |
| | 7/2/2013 | Timothy C. Ross | Addressed tenant issue | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of July 01, 2013 through July 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/2/2013 | Timothy C. Ross | Correspondences received, reviewed, and responded - RE. Sublease Agreement. | 0.50 |
| | 7/3/2013 | Jessica A. Lloyd | Monitor emails for real estate updates or invoice approvals. | 2.50 |
| | 7/3/2013 | Timothy C. Ross | Conducted property management action register review with Johnson Controls (Allan Lane).. | 1.00 |
| | 7/5/2013 | Jessica A. Lloyd | Reviewed email and files for revised facilities invoices. | 1.00 |
| | 7/5/2013 | Jessica A. Lloyd | Monitor emails for real estate updates or invoice approvals. | 2.50 |
| | 7/9/2013 | Jessica A. Lloyd | Review and approve real estate utility invoices. | 0.25 |
| | 7/9/2013 | Timothy C. Ross | Conducted follow-up meeting with Johnson Controls - RE. tenant issue. | 0.50 |
| | 7/10/2013 | Timothy C. Ross | Meeting with Johnson Controls (Allan Lane) - RE. weekly property management review.. | 0.50 |
| | 7/11/2013 | Timothy C. Ross | Received, reviewed, and responded to Real Estate matter - RE. sublease agreement. | 0.75 |
| | 7/12/2013 | Timothy C. Ross | Received, reviewed, and responded to Real Estate matter - RE. sublease agreement. | 0.75 |
| | 7/15/2013 | Jessica A. Lloyd | Prepare August subtenant invoice file for review and prepare invoices. | 2.00 |
| | 7/16/2013 | Jessica A. Lloyd | Reconcile utility invoices for Richardson location. | 1.50 |
| | 7/17/2013 | Jessica A. Lloyd | Review and approve real estate invoices for utilities. | 0.25 |
| | 7/17/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (James Croft) - re. property issue | 0.25 |
| | 7/18/2013 | Timothy C. Ross | Meeting with Johnson Controls, Inc. (Alan Blumer) - re. property issue. | 0.75 |
| | 7/22/2013 | Jessica A. Lloyd | Prepare real estate results for June month end. | 2.50 |
| | 7/22/2013 | Timothy C. Ross | Reviewed and addressed tenant matters | 0.75 |
| | 7/23/2013 | Jessica A. Lloyd | Calculate and prepare profit sharing quarterly file for Richardson landlord. | 2.00 |
| | 7/23/2013 | Jessica A. Lloyd | Prepare real estate results for June month end. | 3.00 |
| | 7/23/2013 | Timothy C. Ross | Reviewed, researched, and addressed property tax matter | 1.00 |
| | 7/24/2013 | Jessica A. Lloyd | Calculate and prepare profit sharing quarterly file for Richardson TX landlord. | 4.00 |
| | 7/24/2013 | Jessica A. Lloyd | Review and approve real estate utility invoices. | 0.50 |
| | 7/25/2013 | Jessica A. Lloyd | Calculate and prepare profit sharing quarterly file for Richardson TX landlord. | 3.50 |
| | 7/25/2013 | Jessica A. Lloyd | Attend conference call with TX utility company regarding account balance and reconcile credits due to NNI. | 1.50 |
| | 7/25/2013 | Timothy C. Ross | Meeting with Johnson Controls (Allan Lane) - re. sublease | 1.00 |
| | 7/26/2013 | Jessica A. Lloyd | Monitor emails for real estate updates or invoice approvals. | 3.50 |
| | 7/26/2013 | Timothy C. Ross | Meeting with Johnson Controls (Allan Lane) - RE. weekly property management review.. | 1.00 |
| | 7/27/2013 | Timothy C. Ross | Received, reviewed, and responded to CBRE correspondences - re. sublease. | 0.50 |
| | 7/29/2013 | Jessica A. Lloyd | Review and approve utility invoices, related correspondence. | 1.00 |
| | 7/29/2013 | Jessica A. Lloyd | Calculate and prepare profit sharing quarterly file for Richardson TX landlord. | 2.50 |
| | 7/29/2013 | Timothy C. Ross | Meeting with Johnson Controls (Allan Lane) - re. RTP sublease. | 1.00 |
| | 7/29/2013 | Timothy C. Ross | Analyzed real estate financial results and prepared actions for execution with Johnson Controls - re. June 2013. | 1.00 |
| | 7/30/2013 | Jessica A. Lloyd | Review and approve utility invoices and project invoices. Update project tracker for July. | 1.50 |
| | 7/31/2013 | Jessica A. Lloyd | Contact vendor regarding utility bills. | 1.00 |
| | 7/31/2013 | Jessica A. Lloyd | Calculate and prepare profit sharing quarterly file for Richardson TX landlord. | 1.00 |
| | 7/31/2013 | Timothy C. Ross | Conference call with Johnson Controls (Allen Lane) - re. sublease | 0.75 |
| | **Real Estate Management Total** | | | **50.00** |

**Residual Business Operations**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/1/2013 | Timothy C. Ross | Correspondence received, reviewed, and actioned residual business operations matter | 0.75 |
| | 7/2/2013 | Jane C. Davison | Add charts to package for sample calculations / contracts. | 0.75 |
| | 7/2/2013 | Timothy C. Ross | Reviewed and actioned Service of Process Notifications.. | 0.50 |
| | 7/2/2013 | Timothy C. Ross | Mail received, reviewed, and actioned - RE. third party bankruptcy. | 0.50 |
| | 7/2/2013 | Timothy C. Ross | Mail received, reviewed, and actioned with CGSH (Megan Fleming) and Hunton & Williams (Sara Klee) - RE. bond issue | 0.50 |
| | 7/3/2013 | Jane C. Davison | Resolve network connectivity issue. | 0.25 |
| | 7/3/2013 | Jane C. Davison | Call with IT to work connectivity issue. | 0.25 |
| | 7/3/2013 | Timothy C. Ross | Reviewed and addressed residual business operations matter | 1.00 |
| | 7/3/2013 | Timothy C. Ross | Reviewed and actioned service of process notifications. | 0.50 |
| | 7/8/2013 | Jane C. Davison | Review additional data / e-mails re purchaser charts | 1.00 |
| | 7/8/2013 | Jane C. Davison | Prepare for call with Cleary regarding claim issue | 1.00 |
| | 7/8/2013 | Timothy C. Ross | Correspondence received, reviewed, and responded residual business operations matter | 0.50 |
| | 7/9/2013 | Allen K. Stout | Royalty and license correspondence with licensees | 0.50 |
| | 7/9/2013 | Jane C. Davison | Review invoices / contact purchaser regarding invoice erroneously billed to Nortel. | 0.25 |
| | 7/9/2013 | Jane C. Davison | Correspondence with Cleary & entity regarding litigation issue | 0.50 |
| | 7/9/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondences - RE. litigation issue | 0.25 |
| | 7/10/2013 | Jane C. Davison | Call with Louis Lipner regarding litigation issue | 1.00 |
| | 7/10/2013 | Jessica A. Lloyd | Review and approve real estate utility invoices. | 0.25 |
| | 7/11/2013 | Jane C. Davison | QuickBooks Master Data Maintenance. | 0.75 |
| | 7/11/2013 | Jane C. Davison | Review additional data / e-mails re litigation issue | 0.75 |
| | 7/12/2013 | Jane C. Davison | Revise charts re litigation issue. | 1.50 |
| | 7/12/2013 | Jane C. Davison | Call with Louis Lipner regarding litigation issue | 0.25 |
| | 7/15/2013 | Jane C. Davison | Revise litigation charts. | 1.25 |
| | 7/15/2013 | Kim Ponder | Notary Public course - Part 1 of 2. | 3.00 |
| | 7/16/2013 | Jane C. Davison | Conference call with Cleary & entity regarding litigation issue | 1.25 |
| | 7/16/2013 | Jane C. Davison | Revise charts re litigation issue. | 0.25 |
| | 7/17/2013 | Jane C. Davison | Call with Cleary & entity: re litigation issue | 2.00 |
| | 7/17/2013 | Jane C. Davison | Conference call with Cleary, US Principal Officer, and Tim Ross re litigation issue | 1.75 |
| | 7/17/2013 | Jane C. Davison | Emails with Cleary re litigation issue | 0.75 |
| | 7/17/2013 | Kim Ponder | Notary Public course - Part 2 of 2. | 3.00 |
| | 7/17/2013 | Timothy C. Ross | Reviewed and actioned Debtors' service of process notifications. | 0.75 |
| | 7/17/2013 | Timothy C. Ross | Conference call with CGSH, US Principal Officer, and Jane Davison - re. litigation issue | 1.75 |
| | 7/17/2013 | Timothy C. Ross | Conference call with government - re. litigation | 0.50 |
| | 7/18/2013 | Jane C. Davison | Preparatory Meeting with Cleary & John Ray re: litigation issue | 1.00 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of July 01, 2013 through July 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 7/18/2013 | Jane C. Davison | Meeting with Cleary & potential plaintiff re: litigation rissue | 2.25 |
| | 7/22/2013 | Timothy C. Ross | Executed settlement agreement and payment | 0.75 |
| | 7/22/2013 | William D. Cozart | Preparation of 2012 regulatory form. | 6.50 |
| | 7/23/2013 | Timothy C. Ross | Correspondence received, reviewed, and responded - re. residual business operations matter | 0.50 |
| | 7/23/2013 | William D. Cozart | Preparation of consolidated financials for US Government reporting. | 7.00 |
| | 7/24/2013 | William D. Cozart | Research and preparation of correspondence regarding government reporting. | 3.00 |
| | 7/26/2013 | Timothy C. Ross | Reviewed and actioned Debtors' service of process notifications. | 0.50 |
| | 7/26/2013 | Timothy C. Ross | Correspondence received, reviewed, and responded - re. residual business operations matter | 0.25 |
| | 7/26/2013 | William D. Cozart | Preparation of consolidation for government reporting. | 5.00 |
| | 7/29/2013 | Timothy C. Ross | Reviewed and actioned service of process notifications.. | 0.50 |
| | 7/30/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH request - re. residual business operations matter | 0.50 |
| | 7/31/2013 | Jane C. Davison | Review payments. | 0.25 |
| | 7/31/2013 | Timothy C. Ross | Reviewed and actioned Debtors service of process notifications. | 0.50 |
| | **Residual Business Operations Total** | | | **58.25** |
| **Tax Matters** | | | | |
| | 7/2/2013 | Timothy C. Ross | Reviewd and executed state tax documents. | 0.25 |
| | 7/2/2013 | Timothy C. Ross | Mail received, reviewed, and actioned - RE. audit | 0.50 |
| | 7/2/2013 | Timothy C. Ross | Reviewed and authorized E&Y to proceed with work - RE. tax issue | 0.50 |
| | 7/3/2013 | Timothy C. Ross | Reviewed and authorized NNI 2013 tax compliance schedule.. | 0.75 |
| | 7/8/2013 | Timothy C. Ross | Received, reviewed, and responded to E&Y correspondence - RE. May out of scope billing analysis. | 0.50 |
| | 7/10/2013 | Timothy C. Ross | Reviewed and executed Debtors tax documents | 0.50 |
| | 7/11/2013 | Timothy C. Ross | Meeting with E&Y (Jeff Wood, Jim Scott, and Andy Beakey) - RE. weekly tax matters review. | 0.50 |
| | 7/12/2013 | Allen K. Stout | Contact Michael Hauser re: tax issue, review documents and provide to Cleary (E Bussigel). | 0.75 |
| | 7/15/2013 | Allen K. Stout | Research asset sale for tax reporting purposes. | 2.50 |
| | 7/16/2013 | Kim Ponder | Responded to request for detail from E&Y (M Poormon) re: tax return preparation. | 0.50 |
| | 7/16/2013 | Timothy C. Ross | Reviewed and executed tax documents - re. annual reports. | 0.75 |
| | 7/17/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (Emily Bussigel) correspondence - re. tax issue | 0.25 |
| | 7/18/2013 | Kim Ponder | Responded to E&Y (M Poormon) questions in connection with 2012 corporate tax preparation. | 0.50 |
| | 7/18/2013 | Timothy C. Ross | Meeting with E&Y (Jim Scott and Jeff Wood) - re. Tax matters. | 0.50 |
| | 7/18/2013 | Timothy C. Ross | Conference call with local tax agent re: business license. | 0.50 |
| | 7/19/2013 | Kim Ponder | Responded to E&Y inquiry (D Vaughan) re: 2012 corporate tax return preparation. | 0.50 |
| | 7/19/2013 | Timothy C. Ross | Reviewed and executed local tax document. | 0.50 |
| | 7/22/2013 | Timothy C. Ross | Reviewed and executed State tax documents | 0.50 |
| | 7/22/2013 | Timothy C. Ross | Reviewed and executed State tax documents | 0.50 |
| | 7/22/2013 | Timothy C. Ross | Researched and responded to E&Y request - re. purchaser | 0.75 |
| | 7/22/2013 | William D. Cozart | Conference call with E&Y re: payroll | 0.50 |
| | 7/23/2013 | Timothy C. Ross | Reviewed and authorized tax POA | 0.50 |
| | 7/25/2013 | Jessica A. Lloyd | Research prior year check copies for an E&Y tax request. | 1.00 |
| | 7/25/2013 | Kim Ponder | Correspondence with E&Y re state tax issues. | 1.00 |
| | 7/25/2013 | Timothy C. Ross | Received, reviewed, and actioned tax correspondence re. local taxes | 0.50 |
| | 7/25/2013 | Timothy C. Ross | Meeting with E&Y (Jeff Wood and James Scott) - re. tax matters. | 0.50 |
| | 7/29/2013 | Jessica A. Lloyd | Review miscellaneous income entries with E&Y and assist with finding check copies, etc. | 1.50 |
| | 7/29/2013 | Kim Ponder | Correspondence with E&Y re state tax issues | 0.50 |
| | 7/29/2013 | Timothy C. Ross | CGSH correspondence received, reviewed, and responded - re. tax issue | 0.50 |
| | 7/30/2013 | Jessica A. Lloyd | Meeting with K Ponder to review and prepare tax returns; meeting with Jeff Wood to review tax issue | 3.00 |
| | 7/30/2013 | Kim Ponder | Meeting with J Lloyd to review and prepare tax returns; meeting with Jeff Wood to review tax issue. | 3.00 |
| | 7/30/2013 | William D. Cozart | Respond to correspondence re state tax issues. | 0.50 |
| | 7/31/2013 | Kim Ponder | Received, reviewed and forwarded state tax documents to E&Y | 0.25 |
| | 7/31/2013 | Timothy C. Ross | Reviewed and addressed tax matters | 0.50 |
| | **Tax Matters Total** | | | **26.25** |
| **Travel** | | | | |
| | 7/15/2013 | Kim Ponder | Non-working travel round trip from RTP to Wake Tech Community College for Notary Public course. (1.5 or 50% of 3.0) | 1.50 |
| | 7/17/2013 | Jane C. Davison | Non-working travel from NC to Cleary in NY (2.5 hours or 50% of 5.0), including flight delay. | 2.50 |
| | 7/20/2013 | Jane C. Davison | Non-working travel from NY to NYC (1.5 hours or 50% of 3.0) | 1.50 |
| | 7/22/2013 | Jane C. Davison | Prepare expense report. | 0.50 |
| | **Travel Total** | | | **6.00** |
| | **For the period of July 01, 2013 through July 31, 2013** | | | **1,391.05** |