# EXHIBIT B



**Akin Gump**
Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1492687 |
| Invoice Date | 08/09/13 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/13 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 2.80 | $2,127.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 15.60 | $10,409.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 1.90 | $985.00 |
| 0006 | Retention of Professionals | 37.60 | $12,526.50 |
| 0007 | Creditors Committee Meetings | 27.80 | $21,727.50 |
| 0008 | Court Hearings | 35.50 | $26,434.50 |
| 0009 | Financial Reports and Analysis | 4.00 | $3,662.50 |
| 0012 | General Claims Analysis/Claims Objections | 0.20 | $220.00 |
| 0014 | Canadian Proceedings/Matters | 10.00 | $7,892.50 |
| 0018 | Tax Issues | 92.70 | $62,914.00 |
| 0019 | Labor Issues/Employee Benefits | 68.10 | $57,329.00 |
| 0020 | Real Estate Issues/Leases | 13.40 | $9,581.00 |
| 0025 | Travel | 12.40 | $10,699.75 |
| 0029 | Intercompany Analysis | 859.60 | $534,792.00 |
| | TOTAL | 1181.60 | $761,300.75 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/19/13 | FSH | 0002 | Meet with D. Botter, B. Kahn and M. Fagen regarding administrative matters. | 0.50 |
| 06/19/13 | DHB | 0002 | Meet with F. Hodara, B. Kahn and M. Fagen re case status. | 0.50 |
| 06/19/13 | BMK | 0002 | Conf with F. Hodara, D. Botter, M. Fagen re: case administration | 0.50 |
| 06/19/13 | MCF | 0002 | Meeting with F. Hodara, D. Botter and B. Kahn re case issues (.5) and prepare for same (.4). | 0.90 |
| 06/28/13 | DHB | 0002 | Emails with F. Hodara re case status. | 0.20 |
| 06/28/13 | BMK | 0002 | Call with creditor re: case status | 0.20 |
| 06/04/13 | FSH | 0003 | Attention to monthly fee information. | 0.30 |
| 06/11/13 | FSH | 0003 | Follow-up re outstanding expenses. | 0.10 |
| 06/12/13 | BMK | 0003 | Begin review of May invoice for confidentiality/privilege | 0.80 |
| 06/13/13 | BMK | 0003 | Review invoice for privilege/confidentiality | 0.60 |
| 06/14/13 | BMK | 0003 | Review invoice for privilege/confidentiality | 1.80 |
| 06/16/13 | BMK | 0003 | Further review of invoice re: privilege/confidentiality | 1.40 |
| 06/17/13 | DHB | 0003 | Office conferences with B. Kahn re monthly billing report. | 0.30 |
| 06/17/13 | BMK | 0003 | Further review of invoice for privilege/confidentiality (.4) and office conference with D. Botter re monthly billing report (.3). | 0.70 |
| 06/18/13 | DHB | 0003 | Review and consider US Trustee comments to fee statement (.1) and emails related thereto (.1). | 0.20 |
| 06/19/13 | FSH | 0003 | Analyze time and expense entries (.8). Call with office of UST regarding efforts at efficiency and related matters (.4). Follow-up regarding fee application (.4). | 1.60 |
| 06/19/13 | PJS | 0003 | Review and prepare schedules re fee application. | 1.90 |
| 06/20/13 | FSH | 0003 | Communications regarding CNO. | 0.20 |
| 06/20/13 | DHB | 0003 | Review CNO re adjustments (.2); revise (.1) and emails re same (.1). | 0.40 |
| 06/20/13 | BMK | 0003 | Review CNO for April fee app (0.1); emails with C. Samis, D. Botter, F. Hodara re: same (0.2) | 0.30 |
| 06/20/13 | MCF | 0003 | Emails with F. Hodara, D. Botter, B. Kahn and C. Samis (RLF) re certificate of no objection (.4) and review re same (.3). | 0.70 |
| 06/21/13 | DHB | 0003 | Email communications re CNO (.2); review same (.2). | 0.40 |
| 06/21/13 | MCF | 0003 | Emails with D. Botter and B. Kahn re certificate of no objection (.2); review/revise CNO (.2). | 0.40 |
| 06/24/13 | FSH | 0003 | Attention to fee examiner (.1) and emails regarding same (.1). | 0.20 |
| 06/24/13 | BMK | 0003 | Review and comment on interim fee order (0.3); communications with B. Witters (RLF) re: same (0.2). | 0.50 |
| 06/25/13 | DHB | 0003 | Email communications with B. Kahn and M. Fagen re proposed fee examiner. | 0.10 |
| 06/26/13 | MCF | 0003 | Revise prebill for confidentiality and privilege. | 2.70 |
| 06/03/13 | MCF | 0004 | Email to FR team and capstone re OCP statement. | 0.10 |
| 06/04/13 | FSH | 0004 | Examine professional fees. | 0.20 |
| 06/04/13 | MCF | 0004 | Summarize professional fee applications. | 1.60 |
| 06/03/13 | BMK | 0006 | Email from F. Hodara re: declaration (0.1); conf with M. Fagen re: same (0.1) | 0.20 |
| 06/03/13 | MCF | 0006 | Emails from F. Hodara re supplemental declaration (.1); confer with B. Kahn re same (.1). | 0.20 |
| 06/04/13 | MCF | 0006 | Revise supplemental declaration (.5) and confer with J. Samper re same (.2) | 0.70 |
| 06/04/13 | JAS | 0006 | Develop data regarding all parties of interest from 2014 statements, 2019 statements, and 13D filings (4.3) and confer with M. Fagen re same (.2). | 4.50 |
| 06/05/13 | MCF | 0006 | Revise supplemental declaration (.9) and confer with J. Samper re same (.2, .1, .1) | 1.30 |
| 06/05/13 | JAS | 0006 | Review and amend Nortel supplemental declaration of F. Hodara (5.5) and confer with M. Fagen re same (.2, .1, .1). | 5.90 |
| 06/06/13 | RAJ | 0006 | Review CCC Rule 2019 statement. | 0.20 |
| 06/06/13 | MCF | 0006 | Revise supplemental declaration (1.1) and email P. Sprofera re same (.2) | 1.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1492687

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/07/13 | MCF | 0006 | Revise supplemental declaration (.2) and email to J. Borow re same (.2); confer with B. Kahn re same (.1) | 0.50 |
| 06/10/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 2.30 |
| 06/12/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 3.70 |
| 06/13/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 2.10 |
| 06/14/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 2.30 |
| 06/14/13 | MCF | 0006 | Email P. Sprofera re conflicts check | 0.10 |
| 06/17/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 5.30 |
| 06/17/13 | MCF | 0006 | Revise supplemental declaration | 1.70 |
| 06/18/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 0.30 |
| 06/18/13 | MCF | 0006 | Revise supplemental declaration. | 0.40 |
| 06/19/13 | FSH | 0006 | Work on 2014 declaration. | 0.40 |
| 06/19/13 | BMK | 0006 | Review and comment on declaration draft | 0.30 |
| 06/19/13 | MCF | 0006 | Revise 2014 declaration for filing (.3) and emails to F. Hodara and B. Kahn re same (.5). | 0.80 |
| 06/20/13 | FSH | 0006 | Examine EY work amendment. | 0.20 |
| 06/21/13 | MCF | 0006 | Emails (.2) and calls (.4) with J. Hyland (Capstone) re supplemental declaration and emails with P. Sprofera re same (.2) | 0.80 |
| 06/24/13 | MCF | 0006 | Email to D. Botter re PwC amendment (.1) and analyze same (.2) | 0.30 |
| 06/24/13 | MCF | 0006 | Call with J. Hyland (Capstone) re supplemental disclosure (.3) and email with P. Sprofera re same (.1). | 0.40 |
| 06/25/13 | MCF | 0006 | Emails with J. Hyland re conflict check | 0.30 |
| 06/26/13 | MCF | 0006 | Analyze Milbank 2019 statement (.8) and emails with FR team re same (.3) | 1.10 |
| 06/05/13 | FSH | 0007 | Emails to B. Kahn and M. Fagen re Committee meeting. | 0.10 |
| 06/06/13 | FSH | 0007 | Review agenda (.1) and communications w/ working group re same and re docs for Committee (.1). | 0.20 |
| 06/06/13 | GDB | 0007 | Emails re UCC call. | 0.10 |
| 06/06/13 | MCF | 0007 | Prepare agenda for Committee call (.3) and emails with B. Kahn (.1) and F. Hodara (.1, .1) re same; email Committee (.2) re same. | 0.80 |
| 06/07/13 | SLS | 0007 | Participate in UCC call. | 0.60 |
| 06/07/13 | FSH | 0007 | Preparation for Committee call (.2). Attend same (.6). | 0.80 |
| 06/07/13 | RAJ | 0007 | Call with Committee re recent developments. | 0.60 |
| 06/07/13 | AQ | 0007 | Committee call. | 0.60 |
| 06/07/13 | DHB | 0007 | Prepare for (.1) and attend Committee call (.6). | 0.70 |
| 06/07/13 | BMK | 0007 | Prepare for committee call (0.2); attend committee call (0.6). | 0.80 |
| 06/07/13 | KMR | 0007 | Attend creditors committee meeting (.6) and prepare for same (.1). | 0.70 |
| 06/07/13 | MCF | 0007 | Prepare for (.8) and participate in (.6) Committee call | 1.40 |
| 06/11/13 | GDB | 0007 | Emails re UCC call (0.2) | 0.20 |
| 06/12/13 | BMK | 0007 | Draft agenda (0.1); emails re: same (0.1) | 0.20 |
| 06/13/13 | SLS | 0007 | Prepare for (.3) and participate in Committee call (.5). | 0.80 |
| 06/13/13 | FSH | 0007 | Communications re Committee meetings. | |
| 06/13/13 | RAJ | 0007 | Attend Committee call (.5); follow-up meeting with Capstone (.5). | 1.00 |
| 06/13/13 | DHB | 0007 | Prepare for Committee call (.8); attend same (.5) and follow-up (.5). | 1.80 |
| 06/13/13 | BMK | 0007 | Prepare for committee call (0.2); attend committee call (0.5); follow up with Akin and Capstone teams (0.5) | 1.20 |
| 06/13/13 | KMR | 0007 | Attended creditors committee meeting. | 0.50 |
| 06/13/13 | GDB | 0007 | Attend UCC Call. | 0.50 |
| 06/13/13 | AKK | 0007 | Telephone conference with Committee re case update (.5) and review materials re same (.1). | 0.60 |
| 06/18/13 | FSH | 0007 | Work on scheduling and other Committee issues. | 0.40 |
| 06/19/13 | FSH | 0007 | Emails with B. Kahn and M. Fagen regarding committee meeting (.2). Work on agenda and materials (.2). | 0.40 |
| 06/20/13 | FSH | 0007 | Review materials for committee call (.3). Participate in committee call (.7). | 1.00 |
| 06/20/13 | RAJ | 0007 | Committee call including litigation updates (.7); follow-up call re committee issue (.4). | 1.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1492687

Page 4
August 9, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 06/20/13 | DHB | 0007 | Prepare for meeting (.2); attend same (.7) and follow-up (.2). | 1.10 |
| 06/20/13 | BMK | 0007 | Prepare for committee call (0.1); attend committee call (0.7). | 0.80 |
| 06/20/13 | KMR | 0007 | Attended creditors committee meeting. | 0.70 |
| 06/20/13 | MCF | 0007 | Prepare for (.5) and participate in Committee call (.7). | 1.20 |
| 06/20/13 | AKK | 0007 | Committee update telephone conference. | 0.70 |
| 06/26/13 | DHB | 0007 | Review agenda for meeting and emails re same. | 0.10 |
| 06/26/13 | MCF | 0007 | Emails to B. Kahn re Committee call agenda (.2); prepare draft of same (.3); email with D. Botter re same (.1) and prepare email to Committee (.3); prepare for Committee call (.3). | 1.20 |
| 06/27/13 | RAJ | 0007 | Attend Committee call (.4); post-call debrief with Akin and Capstone (.2). | 0.60 |
| 06/27/13 | AQ | 0007 | Attend Committee call. | 0.40 |
| 06/27/13 | DHB | 0007 | Prepare for Committee call (.6); attend same (.4); follow-up re same (.2); email re same to F. Hodara (.1). | 1.30 |
| 06/27/13 | KMR | 0007 | Attended creditors committee meeting. | 0.40 |
| 06/27/13 | MCF | 0007 | Prepare for (.4) and participate in Committee call (.4) and post-call discussions (.4); emails with F. Hodara re same (.2) | 1.40 |
| 06/27/13 | AKK | 0007 | Attend Committee call. | 0.40 |
| 06/28/13 | FSH | 0007 | Follow-up with Committee members re Committee meetings. | 0.20 |
| 06/03/13 | DKB | 0008 | Review and organize pleadings for M. Fagen for court hearing. | 0.80 |
| 06/05/13 | MCF | 0008 | Emails to FR team re upcoming hearing. | 0.20 |
| 06/06/13 | MCF | 0008 | Prepare for June 11 hearing (.7) and email to J. Lewis re same (.1, .1). | 0.90 |
| 06/07/13 | FSH | 0008 | Examine court agenda and attention to court matters. | 0.30 |
| 06/10/13 | FSH | 0008 | Communications with working group re hearing (.4). Call w/ Cleary re same (.2). | 0.60 |
| 06/10/13 | RAJ | 0008 | Prepare for hearing. | 0.80 |
| 06/10/13 | TS | 0008 | Emails with M. Fagen re 6/11/13 hearing (.2); review agenda and amended agenda (.4); retrieval and organization of hearing materials (.6); update F. Hodara's dropbox with same (.3) | 1.50 |
| 06/10/13 | BMK | 0008 | Call with Cleary team re: 6/11 hearing | 0.20 |
| 06/11/13 | LGB | 0008 | E-mail Botter/Hodara re hearing on 6/25. | 0.10 |
| 06/11/13 | FSH | 0008 | Attend hearing. | 2.10 |
| 06/11/13 | FSH | 0008 | Meet w/ parties in advance of hearing (.3). | 0.30 |
| 06/11/13 | RAJ | 0008 | Appear in court for hearing on protective order and UKP motion to strike. | 2.10 |
| 06/11/13 | DHB | 0008 | Prepare for hearing, including review of pleadings (1.0); attend same (2.1) and follow-up (.4). | 3.50 |
| 06/12/13 | LGB | 0008 | E-mail Botter 6/25 hearing (.1); review e-mail from Hodara regarding same (.1); respond to same (.1). | 0.30 |
| 06/12/13 | FSH | 0008 | Communications re upcoming hearing. | 0.10 |
| 06/20/13 | DKB | 0008 | Confer with M. Fagen re preparation for hearing (.2); review case docket (.4); organize materials for hearing (.7). | 1.30 |
| 06/21/13 | DKB | 0008 | Confer with M. Fagen re preparation for hearing (.1); review and organize documents thereof (.7); confer with attorney re status (.1). | 0.90 |
| 06/21/13 | MCF | 0008 | Prepare for court hearing (.1) and confer with D. Krasa-Berstell re same (.1, .2). | 0.40 |
| 06/24/13 | DHB | 0008 | Review agenda letter (.1); begin review of all documents for hearing (1.0). | 1.10 |
| 06/24/13 | BMK | 0008 | Prepare for 6/25 hearing | 1.60 |
| 06/24/13 | DKB | 0008 | Confer with M. Fagen re preparation for hearing (.2); review and organize hearing materials therefore (1.1); review additional materials for attorneys (.5). | 1.70 |
| 06/24/13 | MCF | 0008 | Prepare documents for hearing (.4) and confer with B. Kahn (.1), D. Botter (.1) and D. Krasa-Berstell (.2) re same; emails re same (.2). | 1.00 |
| 06/24/13 | CNE | 0008 | Confer with B. Kahn regarding June 25 hearing | 0.30 |
| 06/25/13 | FSH | 0008 | Follow-up regarding LTD hearings. | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                        Page 5
Invoice Number: 1492687                                                         August 9, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/25/13 | DHB | 0008 | Continue review of all pleadings and prepare for hearing (1.2); attend same (3.5) and strategy conference with B. Kahn re same (2.0); emails re same (.1). | 6.80 |
| 06/25/13 | BMK | 0008 | Prepare for hearing (0.6); Attend hearing on LTD severance motions (3.5); strategy confs with D. Botter re: same (2.0) | 6.10 |
| 06/25/13 | MCF | 0008 | Review update from LTD hearing (.3) and email with A. Lilling re same (.1) | 0.40 |
| 06/04/13 | FSH | 0009 | Analyze investment info (.4) and confer w/ working group re same (.1). | 0.50 |
| 06/14/13 | FSH | 0009 | Analyze cash situation (.3). Review draft letter and communications re same (.2). | 0.50 |
| 06/17/13 | FSH | 0009 | Work on letter to Company re cash escrow (.2). Confer w/ B. Kahn re same (.1). Review revised draft (.1). Communicate w/ Capstone (.1). | 0.50 |
| 06/20/13 | FSH | 0009 | Work on finalization of letter regarding cash escrows. | 0.40 |
| 06/20/13 | BMK | 0009 | Revise letter re: escrowed proceeds (0.4); emails with J. Borow, J. Hyland, F. Hodara re: same (0.3) | 0.70 |
| 06/21/13 | FSH | 0009 | Finalize letter regarding cash. | 0.30 |
| 06/21/13 | DHB | 0009 | Finalize cash letter to Bromley. | 0.20 |
| 06/21/13 | MCF | 0009 | Email to Cleary and Chilmark re cash (.4) and emails with FR team re same (.1, .1) | 0.60 |
| 06/26/13 | DHB | 0009 | Telephone call with J. Bromley re cash issues. | 0.30 |
| 06/28/13 | FSH | 0012 | Analyze claims info. | 0.20 |
| 06/03/13 | FSH | 0014 | Communications w/ Dentons re Canadian pleadings, concepts. | 0.30 |
| 06/04/13 | DHB | 0014 | Review and revise Canadian leave to appeal factum (1.1); teleconference w/ B. Kahn re same (.2). | 1.30 |
| 06/04/13 | BMK | 0014 | Review and comment on Canadian factum in opposition to leave to appeal (1.8); tcs with D. Botter re: same (0.2); emails with Cleary re: same (0.1); emails with Dentons team re: same (0.3) | 2.40 |
| 06/05/13 | BMK | 0014 | Review updated factum re: Canadian leave to appeal (0.4); emails re: same (0.3) | 0.70 |
| 06/08/13 | FSH | 0014 | Examine Canadian pleadings. | 0.30 |
| 06/20/13 | FSH | 0014 | Examine and analyze Canada appellate decision (.2) and communications with Dentons re same (.1). | 0.30 |
| 06/21/13 | FSH | 0014 | Attention to decision in Ontario court of appeals. | 0.30 |
| 06/24/13 | FSH | 0014 | Follow-up regarding Ontario court of appeals decision. | 0.20 |
| 06/24/13 | MCF | 0014 | Analyze monitor's status reports (.6) and emails with D. Botter re same (.1). | 0.70 |
| 06/25/13 | MCF | 0014 | Emails with FR team re tolling order (.3) and brief summary re same (.5); confer with B. Kahn re same (.1) | 0.90 |
| 06/26/13 | DHB | 0014 | Review motion re Canadian tolling order (.5); emails re same (.3); office conference with M. Fagen re same (.1); telephone calls with Dentons re tolling order (.4) (.2); consider same (.3). | 1.80 |
| 06/28/13 | ASL | 0014 | Review summary of monitor's reports. | 0.40 |
| 06/28/13 | MCF | 0014 | Emails with F. Hodara re ch. 15 motion to enforce tolling order re Canadian claims | 0.40 |
| 06/03/13 | BMK | 0018 | Emails with K. Rowe re: tax settlements (0.1); review same (0.1) | 0.20 |
| 06/03/13 | KMR | 0018 | Continued review of Michigan tax settlement. | 1.70 |
| 06/04/13 | KMR | 0018 | Continued review of Mich. tax settlement. | 0.30 |
| 06/06/13 | KMR | 0018 | Reviewed Va and Mich tax settlements. | 0.50 |
| 06/06/13 | ASK | 0018 | Tax research, analysis (1.5), and memo re tax issues (.7). | 2.20 |
| 06/07/13 | DHB | 0018 | Review tax issues and precedent. | 1.00 |
| 06/07/13 | KMR | 0018 | Began reviewing Cleary tax planning proposals for the end of the case (1.5); reviewed Michigan and Virginia tax settlements (0.5). | 2.00 |
| 06/07/13 | ASK | 0018 | Tax research (4.0), analysis, and memo re tax issues (4.3). | 8.30 |
| 06/10/13 | KMR | 0018 | Continued analysis re tax issues. | 1.20 |
| 06/10/13 | ASK | 0018 | Tax research (.3), analysis, and memo re tax issues (.5). | 0.80 |
| 06/11/13 | KMR | 0018 | Continued analysis of feasibility of end of case tax planning issues. | 1.20 |
| 06/11/13 | ASK | 0018 | Tax research (1.9), analysis, and memo re tax issues (4.0). | 5.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/12/13 | KMR | 0018 | Analysis of potential tax planning options. | 2.50 |
| 06/12/13 | ASK | 0018 | Tax research (.8), analysis, and memo re tax issues (1.6). | 2.40 |
| 06/13/13 | KMR | 0018 | Research (3.5) and work on memo re tax issues (2.5). | 6.00 |
| 06/13/13 | ASK | 0018 | Tax research (.7), analysis, and memo re tax issues (1.3). | 2.00 |
| 06/14/13 | KMR | 0018 | Work on memo on end of case tax planning strategies (4.2). | 4.20 |
| 06/17/13 | KMR | 0018 | Continued analysis of tax issues. | 0.50 |
| 06/18/13 | FSH | 0018 | Communications re tax meeting w/ Company. | 0.20 |
| 06/18/13 | BMK | 0018 | Review NNI tax issues | 0.70 |
| 06/18/13 | KMR | 0018 | Continued review of tax issues. | 0.80 |
| 06/19/13 | FSH | 0018 | Review memorandum regarding tax issues (.5). Review EY deck (.7). | 1.20 |
| 06/19/13 | DHB | 0018 | Review tax issues and begin preparation for tax meeting. | 1.00 |
| 06/19/13 | BMK | 0018 | Review NNI tax issues | 0.50 |
| 06/19/13 | KMR | 0018 | Continue review of materials for tax meeting (1.2); conference call with Capstone re: meeting (0.6). | 1.80 |
| 06/20/13 | FSH | 0018 | Review materials for meetings (.5). Attend same at Cleary regarding tax issues (1.8). Further meetings with Capstone regarding same (1.2). Follow-up with K. Rowe regarding analysis (.1). Further follow-up and next steps (.2). | 3.80 |
| 06/20/13 | DHB | 0018 | Continue review of materials and prepare for tax meeting (1.0); attend same (1.8) and post-meeting with team (1.2); emails as follow-up (.2). | 4.20 |
| 06/20/13 | KMR | 0018 | Reviewed Cleary outline for tax presentation (1.2); attended tax presentation at Cleary (1.8) and follow up discussions (1.2). | 4.20 |
| 06/20/13 | ASK | 0018 | Meeting re tax issues and strategy at offices of Cleary Gottlieb (1.8); prepare for same (.4); tax research re open transaction treatment (2.0); update memorandum re tax issues (1.2). | 5.40 |
| 06/21/13 | FSH | 0018 | Follow-up regarding tax matters. | 0.20 |
| 06/21/13 | KMR | 0018 | Reviewed Cleary/ EY tax strategy for 2014 (1.2). | 1.20 |
| 06/21/13 | ASK | 0018 | Update memorandum re tax issues (3.7); tax research and analysis re same (1.6). | 5.30 |
| 06/24/13 | KMR | 0018 | Continued review of tax planning proposals (.7) and work on revising memo (.8). | 1.50 |
| 06/24/13 | KMR | 0018 | Reviewed materials re: VA sales tax settlement. | 0.30 |
| 06/24/13 | ASK | 0018 | Update memorandum re tax issues (.9); tax research and analysis re same (1.2). | 2.10 |
| 06/25/13 | RR | 0018 | Legal analysis re tax treatment. | 1.70 |
| 06/25/13 | KMR | 0018 | Continued work on revising the memo on tax planning options. | 0.70 |
| 06/25/13 | KMR | 0018 | Research re: open transaction doctrine. | 1.00 |
| 06/25/13 | ASK | 0018 | Update memorandum re tax issues (3.5); tax research and analysis re same (2.1). | 5.60 |
| 06/26/13 | KMR | 0018 | Work on revisions to memo re: tax planning. | 2.50 |
| 06/26/13 | ASK | 0018 | Update memorandum re tax issues (2.9); tax research and analysis re same (1.0). | 3.90 |
| 06/01/13 | LGB | 0019 | Revised Nortel response to LTD severance motions (.5); e-mail Lilling/Kurichety re same (.1). | 0.60 |
| 06/02/13 | ASL | 0019 | Review severance objections and declaration (.4). | 0.40 |
| 06/03/13 | LGB | 0019 | Review final Debtors' objection to severance motions/Ray declaration (.8); e-mail Kurichety regarding joinder (.1); review Uphold and Janus motions compelling payment of severance (.6). | 1.50 |
| 06/03/13 | BSM | 0019 | Analyze issues raised in UK pension response (1.6) and office conference with D. Botter re same (.4). | 2.00 |
| 06/03/13 | BMK | 0019 | Review Canadian objection to UK pension claim | 1.10 |
| 06/03/13 | ASL | 0019 | Review Janus motion (.5); review uphold motion (.5). | 1.00 |
| 06/03/13 | MCF | 0019 | Emails to FR and labor teams re motions (.1, .1) and Committee's joinder (.1) | 0.30 |
| 06/04/13 | LGB | 0019 | Review UK pension trustee's response to court as to why sanctions should be imposed (.7); review US debtors' response to same (.3). | 0.70 |
| 06/04/13 | RAJ | 0019 | Review UKP statement to court regarding sanctions (.3); emails with | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1492687

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | team re same (.2). | |
| 06/04/13 | BMK | 0019 | Review of UK pension statement re: sanctions | 0.70 |
| 06/05/13 | FSH | 0019 | Review UK pension pleading (.3). Communications w/ working group re same (.3). | 0.60 |
| 06/05/13 | RAJ | 0019 | Emails with Akin team re UKP sanctions issues (.4); review and comment on Debtors' proposed draft response (.7). | 1.10 |
| 06/05/13 | DHB | 0019 | Review UKP response (.5); emails re potential response thereto (.2); begin review of UKP response and emails re same (.5). | 1.20 |
| 06/06/13 | LGB | 0019 | E-mail Akin team regarding comments to response to UK pension trustees' pleading (.1); review correspondence regarding same (.1); review e-mail from Botter regarding same (.1); respond to same (.1); review revised response (.4); e-mail Akin team regarding same (.1); review responses regarding same (.1); review Kahn's markup of same (.3). | 1.30 |
| 06/06/13 | FSH | 0019 | Review drafts of sanctions pleading and communications re same. | 0.40 |
| 06/06/13 | FSH | 0019 | Examine FSD analyses. | 0.30 |
| 06/06/13 | RAJ | 0019 | Analyze Third Circuit 2011 opinion re UKP (1.4); emails re UKP sanctions issues and Debtors' proposed response (.5, .3); review and comment on revised draft response (.6). | 2.80 |
| 06/06/13 | DHB | 0019 | Further review of UKP response (.5); redraft certain language of UKP response (.4); emails re same and final review of pleading and sign off on UKP response (.6). | 1.50 |
| 06/06/13 | BMK | 0019 | Review and comment on draft reply to UK pension sanction response (1.7); emails with D. Botter, R. Johnson, L. Beckerman, A. Qureshi re: same (0.6); tc with A. Qureshi and F. Hodara re: same (0.2); tc with K. Klein re: same (0.1); conf with D. Botter re: same (0.1) | 2.70 |
| 06/06/13 | GDB | 0019 | Emails re joint response of debtors and committee re UK claims. | 0.40 |
| 06/07/13 | LGB | 0019 | Review order finding sanctions inappropriate (.1); review UK Pension trustees' filing in Canada (.9). | 1.00 |
| 06/07/13 | FSH | 0019 | Communications re UKP (.6); analyze issues re UKP motion (.5). Call w/ Cleary (.4). Confer w/ D. Botter and B. Kahn re: UKP (.3). | 1.80 |
| 06/07/13 | RAJ | 0019 | Review court's decision re UKP sanctions issue (.1); call with debtors re UKP (.3); analyze UKP proof of claim re answering as if complaint (.7); analyze adversary proceeding and claims rules (.5). | 1.60 |
| 06/07/13 | BMK | 0019 | Review order re: UK pension motion to strike (0.2); conf with F. Hodara and D. Botter re: same (0.3); tc with H. Zelbo and L. Schweitzer re: same (0.4); follow up to same (0.1) | 1.00 |
| 06/07/13 | JYY | 0019 | Reviewing correspondence from M. Fagen regarding UK Pension briefing. | 0.10 |
| 06/07/13 | MCF | 0019 | Emails to FR team re UK pension order. | 0.20 |
| 06/08/13 | LGB | 0019 | Continue to review UK pension trustees' filing in Canada (.6). | 0.60 |
| 06/09/13 | FSH | 0019 | Work on objection to UKP motion (1.0). | 1.00 |
| 06/09/13 | RAJ | 0019 | Review and comment on draft opposition to motion to strike objection (1.2); emails with team re same (.5); meet and confer call with UK Pension counsel re discovery issues (2.0). | 3.70 |
| 06/09/13 | AQ | 0019 | Review and edit draft motion to strike. | 0.40 |
| 06/09/13 | DHB | 0019 | Review draft UKP response (.8); email communications re same (.5). | 1.30 |
| 06/09/13 | BMK | 0019 | Review and comment on draft of objection to motion to strike UK pension claim objection (0.9); emails with Akin team re: same (0.4) | 1.30 |
| 06/10/13 | LGB | 0019 | Review revised response to motion to strike (.6); e-mail AG team regarding same (.1). | 0.70 |
| 06/10/13 | FSH | 0019 | Confer w/ B. Kahn re UKP pleading (.1). Work on finalization of same (.6). | 0.70 |
| 06/10/13 | RAJ | 0019 | Review and provide comments on revised draft brief opposing UKP motion to strike (.9, .4); emails re responsive brief on motion to strike (.5, .3); call with Debtors to prepare for motion (.3); review joint objection to POC (.5). | 2.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1492687

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/10/13 | AQ | 0019 | Review revised opposition to motion to strike. | 0.20 |
| 06/10/13 | DHB | 0019 | Review multiple drafts of UKP response and extensive emails re same (1.5); conference call with US Debtors re UKP hearing (.2). | 1.70 |
| 06/10/13 | BMK | 0019 | Review and comment on objection to UK pension motion to strike (1.3); emails to UCC re: same (0.2) | 1.50 |
| 06/10/13 | JYY | 0019 | Reviewing correspondence regarding UK pension briefing. | 0.20 |
| 06/11/13 | LGB | 0019 | Review order denying motion to strike. | 0.10 |
| 06/11/13 | FSH | 0019 | Review UKP pleading s(.4). Confer w/ DB re same and issues for hearing (.2). Analyze same (.2). Confer w/ parties re court ruling (.4). Memo to Committee (.3). Review proposed order (.1). | 1.60 |
| 06/11/13 | RAJ | 0019 | Review UKP papers in preparation for hearing (.7); analyze revised POC (1.4); emails re hearing (.2). | 2.30 |
| 06/11/13 | BMK | 0019 | Review proposed order re: UK Pension motion to strike and emails re: same | 0.20 |
| 06/11/13 | JYY | 0019 | Reviewing correspondence from F. Hodara regarding UK Pension parties' motion. | 0.10 |
| 06/12/13 | LGB | 0019 | Review joinders filed regarding severance motions. | 0.30 |
| 06/12/13 | DHB | 0019 | Review UKP order and emails re same. | 0.10 |
| 06/12/13 | JAS | 0019 | Pull recently filed joinders regarding severance payment/plans with employees (.4); forward same to B. Kahn (.1). | 0.50 |
| 06/12/13 | AKK | 0019 | Review joinders re Janis motion re severance. | 0.60 |
| 06/13/13 | LGB | 0019 | Review joinders/letters filed by additional LTD participants with respect to severance motions. | 0.80 |
| 06/13/13 | JAS | 0019 | Pull all joinders re severance allowance plan (.4); e-mail same to B. Kahn (.1). | 0.50 |
| 06/14/13 | LGB | 0019 | E-mail Schweitzer/Matz regarding 6/25 hearing (.1); O/C with Kahn regarding same (.3); review joinders letters from LTD participants (1.0); review Debtor's notice regarding same (.1). | 1.50 |
| 06/14/13 | FSH | 0019 | Attention to severance pleadings. | 0.30 |
| 06/14/13 | ASL | 0019 | Review severance joinders. | 0.60 |
| 06/14/13 | JAS | 0019 | Pull Nortel joinders to severance allowance program objections (.6); e-mail same to B. Kahn (.1). | 0.70 |
| 06/17/13 | BMK | 0019 | Review draft supplemental objection to severance motions | 0.70 |
| 06/17/13 | ASL | 0019 | Review severance objection. | 0.50 |
| 06/17/13 | AKK | 0019 | Review supplemental objection to LTD severance motion (.5); review correspondence re same (.2). | 0.70 |
| 06/18/13 | LGB | 0019 | Review Debtors' supplemental response to New LTD severance motions (.7); e-mail Kahn re same (.1); review response to same (.1); e-mail Ryan re same (.1); review the Debtors' response to Loggins letter (.5); e-mail Kurichety re same (.1); review response to same(.1); e-mail Uziel re same (.1). | 1.80 |
| 06/18/13 | RAJ | 0019 | Analyze issues re UK pension claim. | 1.80 |
| 06/18/13 | BMK | 0019 | Review supplemental LTD severance objections | 0.90 |
| 06/18/13 | ASL | 0019 | Review loggins objection and materials (.5); review supplemental response to LTD severance (.2). | 0.70 |
| 06/18/13 | MCF | 0019 | Emails to FR team re various LTD related filings (.1, .1, .1, .1, .1). | 0.50 |
| 06/18/13 | AKK | 0019 | Review revised supplemental response to LTD severance (.3); review objection to Loggins' motion (.4); correspond with L. Beckerman and A. Lilling re same (.2). | 0.90 |
| 06/19/13 | DHB | 0019 | Review LTD pleadings (.5); emails re same (.1). | 0.60 |
| 06/19/13 | BMK | 0019 | Review documents re: LTD severance motions and related items | 1.00 |
| 06/19/13 | MCF | 0019 | Emails to FR/labor team re recent LTD filings. | 0.50 |
| 06/20/13 | LGB | 0019 | Review Debtors' declarations in support of objection to various severance motions (.6), joinders filed by Barbara Carr and Estelle Loggins (.2) and letter from Rebecca Smith (.2). | 1.00 |
| 06/20/13 | MCF | 0019 | Emails to FR/Labor teams re recent LTD filings. | 0.40 |
| 06/21/13 | MCF | 0019 | Emails to FR/Labor teams re recent LTD filings. | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                                Page 9
Invoice Number: 1492687                                                                                 August 9, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 06/24/13 | LGB | 0019 | E-mail Kahn re hearing (.1); review response to same (.1); review additional joinders (.1). | 0.30 |
| 06/24/13 | MCF | 0019 | Emails with FR and labor teams re various LTD filings. | 0.30 |
| 06/25/13 | LGB | 0019 | Review e-mail from Kahn re hearing (.1); respond to same (.1); review response to same (.1). | 0.30 |
| 06/26/13 | LGB | 0019 | Review e-mail from Fagen re Patel's pleading (.1); review Kahn e-mail re same (.1); respond to same (.1); review Kahn response to same (.1); review Patel pleading/exhibits (.2). | 0.60 |
| 06/26/13 | MCB | 0019 | Review UK pension claim. | 0.60 |
| 06/26/13 | MCF | 0019 | Emails with FR and labor teams re LTD filing | 0.30 |
| 06/28/13 | LGB | 0019 | Review e-mail from Kahn regarding LTD severance claims/respond to same. | 0.10 |
| 06/10/13 | JG | 0020 | Further revisions re lease (3.2), review and comments to proposed Genband documents (2.7). | 5.90 |
| 06/20/13 | JG | 0020 | Reviewed and commented on proposed changes to subleases. | 4.00 |
| 06/21/13 | JG | 0020 | Further review re changes to sublease arrangement. | 3.50 |
| 06/06/13 | FSH | 0025 | Non-productive travel time en route to Toronto (.5). Same on return (2.2). (Actual time - 2.7 hours) | 1.35 |
| 06/06/13 | AQ | 0025 | Travel NY to Toronto. (Actual time - 2.5 hours) | 1.25 |
| 06/06/13 | AQ | 0025 | Travel Toronto to NY. (Actual time - 2.8 hours) | 1.40 |
| 06/11/13 | FSH | 0025 | Non-productive travel time to Court (.5). Non-productive travel time on return (.4). (Actual time - .9 hours) | 0.45 |
| 06/11/13 | RAJ | 0025 | Travel to/from Wilmington (non-working portion of travel). (Actual time - 1.6 hours) | 0.80 |
| 06/11/13 | DHB | 0025 | Travel to and from Delaware. (Actual time - 3.5 hours) | 1.75 |
| 06/25/13 | DHB | 0025 | Non-working travel to and from hearing. (Actual time - 4.5 hours) | 2.25 |
| 06/25/13 | BMK | 0025 | Non-working travel to/from hearing in Wilmington. (Actual time - 3.3 hours) | 1.65 |
| 06/25/13 | CNE | 0025 | Travel to/from NYC to Wilmington, DE. (Actual time - 3.0 hours) | 1.50 |
| 06/01/13 | RAJ | 0029 | Further analyze allocation reply briefs. | 2.40 |
| 06/01/13 | AQ | 0029 | Review and analyze CCC and UK pension reply submissions. | 1.10 |
| 06/02/13 | DHB | 0029 | Continue review and analysis of responses. | 1.20 |
| 06/03/13 | SLS | 0029 | Review allocation submissions. | 2.00 |
| 06/03/13 | LGB | 0029 | Review e-mail from Johnson regarding document requests (.1); begin to review allocation reply briefs (3.0). | 3.10 |
| 06/03/13 | FSH | 0029 | Confer w/ C. Kearns (Capstone) re discovery (.3). Communications w/ working group re Response issues (.3). Work on discovery request and communicate w/ RAJ re same (.5). Attention to protective order issues (.2). Confer w/ A. Qureshi re discovery (.2). Confer w/ Cleary re: next steps (.2). Examine jurisdictional information (.1). Communications re same (.2). Review emails re discovery and analyze issues (.7). | 2.70 |
| 06/03/13 | RAJ | 0029 | Analyze allocation issues in Canadian reply briefs (1.2); review revised consolidated discovery requests and provide comments (1.4); analyze appellate issues for Canadian factum (.7); prepare for discovery meet-and-confer (.8); preparatory work for outbound document review (1.7); analyze Canadian jurisdictional issues and recent caselaw (1.6). | 7.40 |
| 06/03/13 | AQ | 0029 | Review and edit draft discovery reservation of rights. | 0.20 |
| 06/03/13 | AQ | 0029 | Confer with team regarding document review issues. | 0.30 |
| 06/03/13 | AQ | 0029 | Review and analyze document review protocol. | 0.30 |
| 06/03/13 | AQ | 0029 | Review consolidated discovery requests (.3) and e-mail regarding same (.1). | 0.40 |
| 06/03/13 | DHB | 0029 | Continue review and analysis of responses (1.3); attention to discovery requests and revisions thereto (2.5); telephone calls with creditors re status of allocation (.6); emails to team re responses and issues arising therefrom (.3) (.2); review response re Monitor claims objection and extensive email communications re same (.7); extensive communications re allocation jurisdiction issue (.4) (.1); office | 6.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                          Page 10
Invoice Number: 1492687                                                                            August 9, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | conference with B. Mendelsohn re securities law issues relating to allocation (.4). | |
| 06/03/13 | CDD | 0029 | Confer with S. Gulati, R. Johnson and A. Qureshi re: discovery strategy. | 0.70 |
| 06/03/13 | BMK | 0029 | Review updated consolidated discovery requests (0.3); emails with F. Hodara, D. Botter and R. Johnson re: same (0.6); review of allocation reply briefs (0.9); emails re: appeal of allocation jurisdiction in Canada (0.7); review joinder to Monitor objection to EMEA Claims (0.3); emails with F.Hodara, D. Botter re: same (0.4); review news report re: allocation trial logistics (0.3); tc with J. Hyland (Capstone) re: allocation matters (0.2); review presentation re: same (0.4). | 4.10 |
| 06/03/13 | SG | 0029 | Review and edit draft consolidated document requests and interrogatories (1.5); coordinate with lit. team re: document review (1); meeting re: discovery requests (1). | 3.50 |
| 06/03/13 | DCV | 0029 | Analyze briefs and related materials related to allocation. | 3.80 |
| 06/03/13 | KMR | 0029 | Continue review of replies in allocation proceeding and related emails (1.0); discussion with J. Borow (Capstone) re: MRDA (0.5). | 1.50 |
| 06/03/13 | MCF | 0029 | Confer with J. Borow (.1), K. Rowe (.1) and B. Kahn (.1) re MRDA and email re same (.1); emails with D. Botter and B. Kahn re replies (.2) | 0.60 |
| 06/04/13 | SLS | 0029 | Review communications regarding supplemental discovery. | 0.30 |
| 06/04/13 | FSH | 0029 | Review and analyze revised discovery requests of the parties and issues (1.9). TC C. Kearns (Capstone) re same (.1). Confer w/ D. Botter re securities law issues (.4). Meet w/ working group re discovery and other allocation issues (1.7). Attention to drafts (.3). | 4.40 |
| 06/04/13 | RAJ | 0029 | Analyze Monitor and Canadian Debtors' comments to consolidated discovery requests and consolidated interrogatories (1.2); review Canadian supplemental document requests and interrogatories (.7); emails to Committee professionals re proposed revisions to consolidated discovery requests and new supplemental requests (.4, .2, .2); review EMEA revisions to proposed consolidated discovery requests (.7); prepare analysis of Canadian caselaw re jurisdictional and venue issue (2.1); review proposed factum for Canadian appeal (1.0); meeting with Akin team re discovery issues (1.7). | 8.20 |
| 06/04/13 | AQ | 0029 | Team meeting regarding discovery issues (partial). | 1.60 |
| 06/04/13 | AQ | 0029 | Review and analyze objection to EMEA claims filed in Canada. | 1.50 |
| 06/04/13 | DHB | 0029 | Email communications re discovery requests (.3); review of supplemental requests and responses to consolidated discovery requests (3.2); office conferences with B. Kahn and F. Hodara re same and securities law issues (.4); telephone call with L. Schweitzer re same (.2); meet with team regarding discovery plan and next steps (1.7). | 5.80 |
| 06/04/13 | RO | 0029 | Perform eRoom electronic case files maintenance (.7); forward copy of Cleary Gottlieb Document Review Protocol binder to A. Quershi and check same for accuracy (.6). | 1.30 |
| 06/04/13 | BMK | 0029 | Review CCC and Monitor response to consolidated discovery requests (1.3); review Cleary email re: same (0.2); conf with F. Hodara, D. Botter, R. Johnson, A. Qureshi, S. Gulati, M. Fagen re: discovery issues and allocation matters (1.7); tc with retained professional re: allocation issues (0.2); review reservation of rights (0.2). | 3.60 |
| 06/04/13 | LC | 0029 | Prepare documents for attorneys review. | 0.60 |
| 06/04/13 | SG | 0029 | Review correspondence regarding discovery requests (.8); meeting re: discovery issues (1.7). | 2.50 |
| 06/04/13 | DCV | 0029 | Analyze briefs and related materials related to allocation. | 3.40 |
| 06/04/13 | JYY | 0029 | Reviewing correspondence regarding discovery items. | 0.90 |
| 06/04/13 | KMR | 0029 | Continue review of replies (.5); Continue review of review discovery papers (.5) and related emails (.2). | 1.20 |
| 06/04/13 | GDB | 0029 | Emails re discovery requests. | 0.30 |
| 06/04/13 | RS | 0029 | Attend Webex with Cleary regarding online database access and technical requirements. | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/04/13 | MCF | 0029 | Prepare for (.8) and participate in meeting re discovery requests (1.7) | 2.50 |
| 06/04/13 | AB | 0029 | Research Supreme Court precedent re: allocation issue. | 0.90 |
| 06/05/13 | FSH | 0029 | Review Canadian appeal pleadings (.8). Communications w/ Torys and Dentons re appeal pleading (.3). Attention to issues re experts (.2). Preparations and communications for meet and confer (.8). Communications w/ parties re discovery issues (.4). Attention to Reservation of Rights drafts (.3). Review comments of various parties to documents (.6). | 3.40 |
| 06/05/13 | RAJ | 0029 | Review Debtors' factum on EMEA motion for leave to appeal (1.5); emails re same (.4); emails re expert witnesses (.3); review revised consolidated discovery requests (1.4, .5); conference call with Cleary re document review (1.2); review and comment on proposed uniform reservation of rights (.4); multiple emails re meet-and-confer process (.7); call with D. Stein re consolidated document requests (.2); confer with team re privilege issues and privilege logs (.5); review revised draft protective order (.6). | 7.70 |
| 06/05/13 | AQ | 0029 | Review comments to consolidated discovery requests. | 0.70 |
| 06/05/13 | AQ | 0029 | Review e-mails regarding discovery issues. | 0.30 |
| 06/05/13 | DHB | 0029 | Review deposit orders and orders (.4); emails re leave pleadings (.1); expert issues (.1); review reservation of rights and comments to same (.4); emails re same (.1); email communications re response to Canadian leave motion (.2) (.2); review revised version and emails re same (.7); review Canadian motion record re protective order and emails and changes thereto (.5); telephone call with creditors re allocation status (.2); office conference with S. Gulati re discovery issues and emails related thereto (.1) (.1); review new consolidated discovery requests (1.0); office conferences with R. Johnson re same (.2); emails with team re discovery issues (.2) (.2) (.1); review email from B. Mendelsohn re securities law issues (.2). | 5.00 |
| 06/05/13 | BMK | 0029 | Review emails and comments re: consolidated discovery requests and related issues (1.3); emails with D. Botter, R. Johnson re: same (0.3); review allocation research results (0.7) | 2.30 |
| 06/05/13 | LC | 0029 | Prepare documents for attorneys review. | 1.20 |
| 06/05/13 | SG | 0029 | Joint training regarding review protocol (1.3); review key document examples (1); coordinate with Akin team re: document review (2); review revised draft discovery request (.5); review correspondence with experts re: discovery (.8). | 5.60 |
| 06/05/13 | JYY | 0029 | Reviewing discovery correspondence. | 0.20 |
| 06/05/13 | KMR | 0029 | Continued review of reply briefs and discovery requests in allocation dispute. | 1.00 |
| 06/05/13 | JAZ | 0029 | Review materials in preparation for the Akin/Cleary joint training re second level review (.7); attend same (1.3). | 2.00 |
| 06/05/13 | SCL | 0029 | Prepare electronic material for attorney review per the request of S. Gulati. | 0.50 |
| 06/05/13 | KF | 0029 | conf w/ review team re review protocol (1.3); review background materials (.2) | 1.50 |
| 06/05/13 | RS | 0029 | Attend Merrill webex database training (.7); install applications needed for on-line Merrill database review access (1.2). | 1.90 |
| 06/05/13 | MCF | 0029 | Prepare materials for June 6 meet and confer | 1.90 |
| 06/06/13 | SLS | 0029 | Office conference with A. Barrineau regarding allocation research. | 0.60 |
| 06/06/13 | LGB | 0029 | T/C with Johnson regarding discovery. | 0.30 |
| 06/06/13 | FSH | 0029 | Confer w/ A. Qureshi re issues for meet and confer (.6). Meet at Dentons to prepare (1.3). Review further appeal pleadings and issues (.5). Work on Reservation of Rights doc (.4). Examine additional discovery requests (.3). Meet at Dentons to prepare for meet and confer (1.5). Attend meet and confer (5.4). Follow-up communications re meet and confer (.4). | 10.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1492687

Page 12
August 9, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/06/13 | FSH | 0029 | Review transfer pricing case law. | 0.40 |
| 06/06/13 | RAJ | 0029 | Emails with team re in-person meet-and-confer in Toronto (.5, .3); confer with L. Beckerman re discovery issues (.3); further analyze Canadian caselaw re jurisdiction (1.5); emails re EMEA and CCC comments to proposed reservation of rights (.4); analyze draft interrogatories (1.3); analyze CCC allocation brief (.8). | 5.10 |
| 06/06/13 | AQ | 0029 | Review blacklines of consolidated discovery requests in preparation for meet and confer. | 1.60 |
| 06/06/13 | AQ | 0029 | Meet with Dentons to prepare for meet and confer. | 0.30 |
| 06/06/13 | AQ | 0029 | Attend meet and confer at Goodman's in Toronto (5.4) and follow up emails (.4) and communications re same (.4). | 6.20 |
| 06/06/13 | DHB | 0029 | Emails with team re same (.1) (.1); work with B. Kahn re revisions to same (.5); review Canadian joinders on objections to EMEA and UKP claims and emails re same (.4); emails re protective order pleadings (.2); review same and CCC comments (.8); emails re same (.1); emails re meet and confer (.2); extensive email communications with team re meet and confer (.4); begin review of turned discovery requests (.5); emails re tax issues (.3). | 3.60 |
| 06/06/13 | BMK | 0029 | Conf with J. Itzkowitz re: allocation research (0.7); tc with C. Kearns (Capstone) re: allocation issues (0.2). | 0.90 |
| 06/06/13 | LC | 0029 | Prepare documents for attorneys review. | 1.20 |
| 06/06/13 | SG | 0029 | Call with review team re: document review protocol (.4); coordinate with e-discovery team re: same (.5); attention to key documents (2.5). | 3.40 |
| 06/06/13 | DKB | 0029 | Review and organize allocation pleadings for attorneys. | 0.80 |
| 06/06/13 | RJC | 0029 | Phone call with Sunny Gulati regarding project materials (.1); Teleconference with litigation support regarding viewer (.2); Review document review memorandum (.8); Phone conference with review team regarding protocol (.5); Review case materials on review protocol (.9); Review documents for key issues and responsiveness (4.1). | 6.60 |
| 06/06/13 | JYY | 0029 | Reviewing discovery correspondence. | 0.20 |
| 06/06/13 | KMR | 0029 | Continued review of replies in the allocation dispute and analysis of transfer pricing issues raised in replies (1.0); Reviewed and responded to emails re: proposed tax meeting (0.8). | 1.80 |
| 06/06/13 | JAZ | 0029 | Email correspondence with J. Erickson re review questions (.1); email correspondence with Akin team re second level review batches (.1). | 0.20 |
| 06/06/13 | KF | 0029 | Conf w/ team re review protocol (.4); review documents (.2); review background materials (3.5). | 4.10 |
| 06/06/13 | MCB | 0029 | Teleconference with S. Gulati re. document production (.4); emails with team re. discovery issues (.5); review instructions and procedures (.8); document analysis (2.2). | 3.90 |
| 06/06/13 | MCF | 0029 | Call with S. Gulati and doc review team re doc review (.4); call with D. Chau re doc review (.4) | 0.80 |
| 06/06/13 | AB | 0029 | Compile list of relevant Supreme Court cases for meeting with Sarah Schultz (.5, .2); compile list of search terms used (.2); meet with Sarah Schultz to present results regarding allocation (.6). | 1.50 |
| 06/06/13 | JEI | 0029 | Conference re: research | 1.10 |
| 06/07/13 | FSH | 0029 | Follow-up from Toronto meetings (.3). Communications re discovery meeting (.3). Attention to latest drafts and open issues list (1.2). | 1.80 |
| 06/07/13 | RAJ | 0029 | Emails re consolidated document requests (.3, .4); emails re meet and confer process (.6); meet and confer call (portion) (2.7); review draft consolidated document requests and interrogatories (.8); emails re protective order (.4); review CCC filings re protective order (1.2). | 6.40 |
| 06/07/13 | AQ | 0029 | Calls and e-mails regarding discovery issues. | 0.40 |
| 06/07/13 | AQ | 0029 | Call with Cleary regarding motion to strike. | 0.30 |
| 06/07/13 | AQ | 0029 | Confer with team regarding motion to strike. | 0.30 |
| 06/07/13 | DHB | 0029 | Attention to discovery requests (1.5); conference call re same (1.5); telephone calls with Committee members re status an UKP sanctions | 5.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (.2); emails re same (.2); continue work re discovery issues (.8); review Judge Gross order re UKP sanctions (.1); office conference with F. Hodara and B. Kahn re same (.3); conference call with Cleary re same and response (.5). | |
| 06/07/13 | AB | 0029 | Allocation Document review. | 6.50 |
| 06/07/13 | SG | 0029 | Coordinate with lit. team re: document review (2.5); meet and confer call re: consolidated discovery requests (2); review revised requests (1.3). | 5.80 |
| 06/07/13 | RJC | 0029 | Review case materials (.5); Review documents for responsiveness and key issues (2.9). | 3.40 |
| 06/07/13 | JAZ | 0029 | Review protocol memorandum for second level review of documents (.6) and review same (7.3); email correspondence with document review team re document review questions (.1); calls with A. Rahneva and J. Erickson re privilege (.2). | 8.20 |
| 06/07/13 | KF | 0029 | Review documents (1.5); conf w/ A. Barnes re review protocol (.4) | 1.90 |
| 06/07/13 | RS | 0029 | Provide Lextranet application requirements to A. Barnes for remote review over the weekend. | 0.20 |
| 06/07/13 | MCB | 0029 | Review documents in anticipation of litigation. | 2.20 |
| 06/07/13 | MCF | 0029 | Call with Cleary re allocation issues. | 0.40 |
| 06/07/13 | JAS | 0029 | Pull proposed protective order, certifications of counsel re same, and notices of same. | 0.40 |
| 06/08/13 | LGB | 0029 | Review filings by Monitor/Canadian Debtors to same/EMEA claims. | 1.40 |
| 06/08/13 | FSH | 0029 | Review communications among parties (.3). Review drafts (.6). Communications w/ working group (.3). | 1.20 |
| 06/08/13 | RAJ | 0029 | Emails re discovery issues (.3, .2); analyze revised comments of CCC, EMEA to consolidated document requests (1.8); review and analyze consolidated interrogatories (.8). | 3.10 |
| 06/08/13 | DHB | 0029 | Substantial communications re discovery requests and review of new requests. | 1.50 |
| 06/08/13 | BMK | 0029 | Review emails and documents re: discovery requests | 0.70 |
| 06/08/13 | RJC | 0029 | Reviewed documents for responsiveness and key issues. | 0.20 |
| 06/08/13 | MCB | 0029 | Review documents in anticipation of litigation. | 3.50 |
| 06/09/13 | FSH | 0029 | Communications w/ working group re discovery (.9). Attention to revised drafts and issues lists (.8). | 1.70 |
| 06/09/13 | RAJ | 0029 | Emails re discovery issues (.3); review CCC comments to consolidated document requests (.5); meet and confer call with CCC re open discovery disputes (2.6). | 3.40 |
| 06/09/13 | AQ | 0029 | E-mails regarding discovery meet and confer calls. | 0.30 |
| 06/09/13 | DHB | 0029 | Continue attention to discovery issues and review of issues (.4); email communications re status of continuing discussions (.2). | 0.60 |
| 06/09/13 | BMK | 0029 | Review emails re: allocation discovery issues | 0.40 |
| 06/09/13 | SG | 0029 | Review revised consolidated requests (.5); meet and confer calls with UKP claimants and CCC (1.2, 1). | 2.70 |
| 06/09/13 | RJC | 0029 | Reviewed documents for responsiveness and key issues. | 2.40 |
| 06/09/13 | MCB | 0029 | Review documents in anticipation of litigation. | 1.90 |
| 06/10/13 | FSH | 0029 | Analyze remaining discovery, issues (.4). Review comments of parties (.3). Attention to protective order and communications w/ parties re same (.3). Participate in all-hands call re discovery (1.0). Numerous communications w/ working group re discovery process (.6). Participate in discovery call (.5). Emails w/ Frasers re protective order (.1). All-hands call re discovery (.5). Attention to produced docs (.2). | 3.90 |
| 06/10/13 | RAJ | 0029 | Review proposed revisions to document requests (1.2); meet-and-confer conference calls with CCC re discovery (1.0, 2.3); emails re CCC document requests and interrogatories (.4, .3); conference call with CCC, indenture trustees, bondholder group (.5); document review and production issues (1.4). | 7.10 |
| 06/10/13 | AQ | 0029 | E-mails regarding discovery meet and confer. | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1492687

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/10/13 | DHB | 0029 | Continue working on discovery requests (2.3); multiple conference calls re CCC requests with bonds (review emails re same (.5); and all requests (2.0); emails re protective order and review of same (.3) (.2); follow-on emails re continuing discovery issues (.4). | 5.70 |
| 06/10/13 | BMK | 0029 | Attend discovery call with ad hoc group, CCC and trustees (0.5); follow up to same (0.2); attend all-hands discovery call (portion) (1.5); review multiple emails re: discovery requests and interrogatories (0.5); review Capstone allocation analysis (0.6); emails re: initial productions (0.2) | 3.50 |
| 06/10/13 | SG | 0029 | Coordination of Akin document review. (2.4) and call with R. Collins re same (.1); attention to privilege issues (1.5). | 4.00 |
| 06/10/13 | RJC | 0029 | Phone call with Sunny Gulati re: review issues (.1); review background materials (.2); review documents for responsiveness and key issues (3.4); draft email to team regarding document question (.3). | 4.00 |
| 06/10/13 | KF | 0029 | Review allocation documents. | 2.50 |
| 06/10/13 | MCB | 0029 | Review documents for allocation. | 1.40 |
| 06/11/13 | FSH | 0029 | Communications w/ Cleary and working group re document productions (.3). Review info from NNL re same (.1). Communications w/ Committee member re doc production and follow up (.3). Participate in portion of working group call re production (.5). Confer w/ C. Kearns and J. Borow (Capstone) re same (.6). Confer w/ Cleary re same (.3). Follow-up communications w/ working group (.3). Examine production issues and emails (.6). | 3.00 |
| 06/11/13 | RAJ | 0029 | Emails re discovery (.5, .3); review further revised draft of consolidated document requests (1.3); meet-and-confer conference calls with CCC re outstanding discovery disputes (2.5, 2.0); committee profs call re strategy (.4); research information on prior Nortel transactions (.8). | 7.80 |
| 06/11/13 | AQ | 0029 | Confer with team regarding discovery issues. | 0.40 |
| 06/11/13 | AQ | 0029 | Review emails and summaries re meet and confer calls. | 0.30 |
| 06/11/13 | DHB | 0029 | Review discovery requests changes (.3) (.5); conference calls re same (2.5); substantial follow-up calls and emails with team (.4) (.4) (.1). | 4.20 |
| 06/11/13 | BMK | 0029 | Participate in portion of discovery call (2.0); follow up tc and emails with R. Johnson (0.2); review research for allocation issue (0.6); emails with J. Hyland re: allocation matter (0.2); call with A. Qureshi, R. Johnson, F.Hodara, S. Gulati, C. Kearns re: discovery issues (0.5); participate in additional discovery call (2.1); emails re: same (0.1) | 5.70 |
| 06/11/13 | SG | 0029 | Review correspondence re: document productions and logistics (.5); coordinate with review team (1.5); review key documents (1). | 3.00 |
| 06/11/13 | RJC | 0029 | Meeting regarding document productions and phone call with Cleary (.3); review docments for responsiveness and key issues (2.3); search database for initial documents produced by NNC and EMEA per David Botter request (.2). | 2.80 |
| 06/11/13 | JAZ | 0029 | Review documents for allocation. | 1.10 |
| 06/11/13 | KF | 0029 | Conf w/ S. Gulati, R. Collins & J. Erickson re database searches and review protocol (.3); review documents (2.7). | 3.00 |
| 06/11/13 | AB | 0029 | Draft memorandum regarding Supreme Court interpretation of specific contract language. | 3.40 |
| 06/11/13 | AB | 0029 | Edit memo to Sarah Schultz regarding Supreme Court interpretation of specific contract language. (.1) Draft and send email with memo to Sarah. (.1) | 0.30 |
| 06/11/13 | JEI | 0029 | Research (1.3) & memo drafting (1.0) re allocation issues. | 2.30 |
| 06/12/13 | FSH | 0029 | Analyze discovery issues (.2). Communications w/ working group re same (.1). Call w/ Cleary (.4). Follow-up w/ working group (.4). Communications re provisions for discovery, group calls (.6). | 1.70 |
| 06/12/13 | RAJ | 0029 | Multiple emails re consolidated document requests (.5, .6); develop responses re discovery requests (1.5); call with Debtors re same (.4); call with all parties re procedures (.3); draft report on discovery procedures (.2); confer with Akin team re document request issues (.5); emails re | 9.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                      Page 15
Invoice Number: 1492687                                                       August 9, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | document production issues (.3); analyze privilege issues re document production (1.3); meet-and-confer conference calls with all parties re document requests and interrogatories (3.6). | |
| 06/12/13 | AQ | 0029 | E-mails regarding meet and confer calls. | 0.30 |
| 06/12/13 | DHB | 0029 | Discovery status emails (.2) (.4); review all consolidated requests for relevance, applicability and privilege (2.5); conference call with US Debtors re same (.4); noon conference call re discovery status (.4); review new requests (.7); calls with R. Johnson and B. Kahn re same (.5); conference call re new requests (2.7); follow-up re same (.5). | 8.30 |
| 06/12/13 | BMK | 0029 | Review updated discovery request list and emails re: same (0.8); call with D. Botter and R. Johnson re: same (0.7); emails with D. Botter and R. Johnson re: same (0.8); participate in all-hands call re: discovery list (3.7); emails with J. Hyland re: allocation issues (0.4); review allocation docs (0.6) | 7.00 |
| 06/12/13 | LC | 0029 | Prepare documents for attorneys review. | 1.10 |
| 06/12/13 | SG | 0029 | Coordinate with document review team (2.2); conf. call re: discovery process (.3); meet and confer call (2). | 4.50 |
| 06/12/13 | DKB | 0029 | Review and organize pleadings for attorneys (1); confer with B. Kahn re above (.1). | 1.10 |
| 06/12/13 | RJC | 0029 | Review EMEA document production and draft email regarding EMEA documents (1.6); Review documents for key issues and responsiveness (2.0). | 3.60 |
| 06/12/13 | CEP | 0029 | Review Nortel background materials (2.3); meet with S. Gulati (1.9) and IT re: document review (1.9); review documents (3.3). | 9.40 |
| 06/12/13 | JYY | 0029 | Reviewing correspondence from B. Kahn regarding Committee call. | 0.10 |
| 06/12/13 | SCL | 0029 | Prepared electronic material for attorney review per the request of B. Kahn. | 1.00 |
| 06/12/13 | KF | 0029 | Review Canadian debtor production (1.2); draft summary re same (.5); review documents (3.0); conf w. S. Gulati & C. Perez re review protocol (.6) | 5.30 |
| 06/12/13 | RS | 0029 | Assist S. Gulati with Lextranet image viewer trouble. | 0.20 |
| 06/12/13 | MCB | 0029 | Review documents in anticipation of litigation. | 3.20 |
| 06/13/13 | LGB | 0029 | Review order from 3rd Circuit regarding appeals. | 0.10 |
| 06/13/13 | FSH | 0029 | Confer w/ B. Kahn re discovery (.3). Review CCC and other emails re same (.1). Examine order re EMEA appeals and communications w/ Dentons, A. Qureshi, Cleary re same (.3). Communications w/ parties and working group re discovery (.3). | 1.00 |
| 06/13/13 | RAJ | 0029 | Analyze appellate issues re Third Circuit grant of direct appeal of EMEA arbitration ruling (1.2); review appellate rules (.5); analyze and consider proposed edits to consolidated document requests (1.7); multiple emails re document requests (1.5); confer with D. Botter re strategy (.2, .2); analyze privilege issues (.8); develop plans for document review and production (1.4); review further revised version of consolidated document requests and interrogatories (.5); email Akin team re same (.3). | 8.30 |
| 06/13/13 | AQ | 0029 | Review and analyze e-mails regarding meet and confer process. | 0.30 |
| 06/13/13 | DHB | 0029 | Review email correspondence and status of discovery discussions (.5); review 3rd Circuit order (.2) and emails re same (.1); office conference with B. Kahn re same (.1); continue work and communications re discovery issues (.7); emails with Committee members re same (.2); review and consider catch-all request and consider same (.4) (.2); extensive discussions with team re same (.5); multiple discussions with Cleary re catch-all issues (.4) (.3); follow-up with R. Johnson (.3) and Capstone (.3); follow-on emails re same (.3); begin review of new discovery requests (.4). | 4.90 |
| 06/13/13 | BMK | 0029 | Review 3d Cir order re: allocation appeal (0.2); emails with Akin team and UCC re: same (0.3); office conference with D. Botter re same (0.1). | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/13/13 | BMK | 0029 | Analysis of discovery issues (0.8); tc's and emails with D. Botter and R. Johnson re: same (0.3); conf with F. Hodara re: same (0.3); email with T. Feuerstein re: allocation issue (.1). | 1.60 |
| 06/13/13 | LC | 0029 | Prepare documents for attorneys review. | 0.80 |
| 06/13/13 | SG | 0029 | Review order granting direct appeal of order denying motion to compel arbitration (.2); review procedural rules re: appeal (.5); coordinate with document review team (2); review correspondence re: discovery issues (.5); t/c w/ R. Collins re: document review (.1). | 3.30 |
| 06/13/13 | RJC | 0029 | Phone call with Sunny Gulati regarding document review issue (.1); Review documents for key issues and responsiveness (3.0). | 3.10 |
| 06/13/13 | JYY | 0029 | Reviewing correspondence from team regarding appeal update. | 0.70 |
| 06/13/13 | GDB | 0029 | Emails re appeal update. | 0.30 |
| 06/13/13 | KF | 0029 | Review documents (2.5); conf w/ tech support re database access (.8). | 3.30 |
| 06/14/13 | FSH | 0029 | Communications w/ Cleary re appeal (.2). Examine revised discovery requests (.6). Meet w/ working group (.3). Review comments of parties (.4). | 2.50 |
| 06/14/13 | RAJ | 0029 | Multiple emails re consolidated document requests and reservations of rights (.7); meetings with team re litigation issues, strategy and document review (1.4, 1.5); calls with Cleary re document production and review issues (.4, .2); follow up with Capstone re document production issues (.4, .3); confer with litigation team members re status of document review and production (1.0); develop plans for next steps in document review (1.3). | 7.20 |
| 06/14/13 | AQ | 0029 | Team meeting regarding discovery requests applicable to UCC (partial). | 0.90 |
| 06/14/13 | AQ | 0029 | Team meeting regarding inbound and outbound document review protocols and related document production issues. | 1.20 |
| 06/14/13 | AQ | 0029 | Review and analyze e-mails regarding meet and confer process. | 0.20 |
| 06/14/13 | AQ | 0029 | Confer with Capstone regarding document production. | 0.20 |
| 06/14/13 | DHB | 0029 | Continue review of new draft of discovery requests (1.4); extensive email communications with team re same (.4); telephone call with L. Schweitzer re same (.3); meet with team re approval of same (1.2); telephone calls with Committee members re approval of same (.3); emails re same (.2); meeting with litigation team re next steps and discovery production (1.5); emails re discovery materials (.2) (.2); further emails re reservation of rights (.2). | 5.90 |
| 06/14/13 | CDD | 0029 | Team meeting re: discovery and strategy (1.5); team meeting re: document review protocol (1.2) and prepare for same (.2). | 2.90 |
| 06/14/13 | RO | 0029 | Perform eRoom electronic case files maintenance. | 1.10 |
| 06/14/13 | BMK | 0029 | Attend call with F. Hodara, D. Botter, A. Qureshi, R. Johnson, S. Gulati and C. Doniak re: allocation discovery (1.5); tc with O. Thomas re: allocation issues (0.2); emails and tc with A. Qureshi re: same (0.2); review emails and documents re: updated discovery requests (0.5); review emails re: schedule for allocation appeal (0.2). | 2.60 |
| 06/14/13 | SG | 0029 | Meetings with team re litigation issues, strategy and document review (1.4, 1.5); attention to privilege issues (2); coordinate with team re: document review (1.8); review key documents (1). | 7.70 |
| 06/14/13 | RJC | 0029 | Review documents for key issues and responsiveness (3.3); Draft emails to group regarding specific documents (.3). | 3.60 |
| 06/14/13 | KMR | 0029 | Reviewed and responded to emails re: the allocation dispute (0.3). | 0.30 |
| 06/14/13 | JAZ | 0029 | Review documents for allocation lit. | 1.80 |
| 06/14/13 | KF | 0029 | Review documents for allocation lit. | 1.50 |
| 06/15/13 | RJC | 0029 | Reviewed documents for key issues and responsiveness (2.3). | 2.30 |
| 06/16/13 | FSH | 0029 | Attention to discovery communications among parties. | 0.40 |
| 06/16/13 | RJC | 0029 | Reviewed documents for key issues and responsiveness (.7). | 0.70 |
| 06/16/13 | KF | 0029 | Review documents for allocation lit. | 5.60 |
| 06/17/13 | FSH | 0029 | Work on discovery matters (.3). Attend portion of meeting w/ Capstone re: same (1.7). Communications w/ working group re analysis of | 2.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                      Page 17
Invoice Number: 1492687                                                     August 9, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | discovery issues (.5). Review Dentons memo re allocation issue (.2). | |
| 06/17/13 | RAJ | 0029 | Review Capstone materials regarding Nortel documents (.7); emails with Capstone regarding document production (.4); meeting with Capstone (2.2); develop plans for Jefferies document review (.6); analyze proposed searches by keywords and custodians (1.2); multiple emails regarding document production issues (.5, .3); analyze privilege issues with respect to document production (1.7); emails with co-counsel regarding same (.4); review revised consolidated document requests (.5); emails regarding proposed document custodian searches (.2). | 8.70 |
| 06/17/13 | AQ | 0029 | Confer with D. Botter (.2) and e-mails (.1) regarding document production process. | 0.30 |
| 06/17/13 | AQ | 0029 | Call with bondholder regarding allocation process. | 0.60 |
| 06/17/13 | DHB | 0029 | Email communications re discovery issues and consents (.3); review letter re escrow accounts (.1); continue focus on discovery issues and analysis re same (.7); discovery meeting with Capstone (2.2); office conference with A. Qureshi re same (.2); email communications with team re discovery and privilege issues (.4) (.1); attention to allocation tax issues (.7). | 4.70 |
| 06/17/13 | BMK | 0029 | Participate in meeting with Akin and Capstone teams re: allocation discovery (2.2); review emails re: discovery requests and logistics (0.6); review emails re: custodians and terms (0.4) | 3.20 |
| 06/17/13 | SG | 0029 | Meeting with Capstone re: document collection (1.5); coordinate with review team (2). | 3.50 |
| 06/17/13 | RJC | 0029 | Phone call with Sunny Gulati regarding review protocol (.1); Review document review protocol (.2); Review documents for key issues and responsiveness (3.2) | 3.50 |
| 06/17/13 | KMR | 0029 | Reviewed and responded to emails re: discovery issues in allocation litigation. | 1.30 |
| 06/17/13 | KF | 0029 | Review documents (1.5); conf w/ A. Rahvena re review protocol (.1). | 1.60 |
| 06/17/13 | MCF | 0029 | Conference with Akin and Capstone teams regarding document production (2.2); prepare for same (.2); document review (1.1, 1.3) and email with S. Gulati re same (.1) | 4.90 |
| 06/18/13 | FSH | 0029 | Attention to custodian list (.1). Communications w/ Ashursts re discovery (.1). Communications re discovery (.2). Analyze case law (.4). Attend discovery meeting (.8). Review information re production (.2). | 1.80 |
| 06/18/13 | RAJ | 0029 | Confer with team regarding proposed document custodian searches (.4, .3); follow up regarding next steps in document review (1.2, .7); analyze privilege issues regarding joint client and common interest (1.3); emails regarding document review logistics (.3, .5); call with Debtors regarding document issues (.8); confer with J. Hyland regarding document review (.2); call and emails with Jefferies regarding document review (.3); further develop plans for document retrieval and review for production (1.3); emails with tax team regarding document review (.1). | 7.40 |
| 06/18/13 | DHB | 0029 | Consider custodian and search term issues (.5); emails re same (.2); review same (.8); review case law re allocation dispute and related issues and emails re same (.4) (.2); email communications re discovery issues (.2) (.2); office conference with R. Johnson re same (.1); conference call re custodian issues (.8); continued attention to discovery documents (.5); emails re same (.2) and privilege issues in US and Canada (.2) (.4). | 4.70 |
| 06/18/13 | BMK | 0029 | Attend call with Cleary re: custodians (0.8); review emails and charts re: same (0.3); review document production summaries (0.2); review emails re: allocation proceeds (0.4); review emails and research re: privilege matters (0.7). | 2.40 |
| 06/18/13 | SG | 0029 | Coordination of outbound document production. | 2.00 |
| 06/18/13 | DKB | 0029 | Confer with M. Fagen re precedent research (.1); research the above (1.1); prepare set of relevant documents for attorney (.5); confer with | 1.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | attorney re results of research (.2). | |
| 06/18/13 | RJC | 0029 | Draft emails regarding additional production format (.1); Meeting with Sunny Gulati regarding NNI issue (.1); Phone call with lit support regarding production format and Schedule A (.1); Overview review of UK production (.6); draft email regarding UK production (.2); Review NNI production (1.2); Draft email regarding NNI production (.1); Review documents for key issues and responsiveness (3.0). | 5.40 |
| 06/18/13 | JYY | 0029 | Reviewing correspondence from B. Kahn regarding committee call. | 0.10 |
| 06/18/13 | KMR | 0029 | Reviewed discovery lists of key Nortel executives and search words (0.4); reviewed an responded to emails re: discovery in the allocation litigation (0.4). | 0.80 |
| 06/18/13 | KF | 0029 | review documents (1.5); review U.S. Debtor production (1.9); draft summary re same (.3) | 3.70 |
| 06/18/13 | RS | 0029 | Teleconference with R. Collins regarding production logistics and fields. Review 'Schedule A' document outlining said specifications and report back compatibility with in-house database system. | 0.40 |
| 06/18/13 | MCF | 0029 | Call with Cleary and Capstone re custodian list. | 0.80 |
| 06/18/13 | MCF | 0029 | Docket research re case (.3) and confer with D. Krasa-Berstell re same (.2); review pleadings (1.8, .7) and confer with B. Kahn re same (.1). | 3.10 |
| 06/19/13 | FSH | 0029 | Attention to document productions and issues (.4). Communications with committee members (.3) re same. | 0.70 |
| 06/19/13 | RAJ | 0029 | Further analyze privilege issues and caselaw regarding common interest (1.7); emails with FR and tax team re tax documentation (.4, .2); meeting with tax team regarding issues relevant to allocation (.8); multiple emails regarding document review process (.6, .5); confer with Capstone and retained professional regarding document custodians (.3); call with Capstone and retained professional regarding document retrieval logistics (.4); telephone conference with Debtors regarding document review (1.4); analyze caselaw on privilege issues (1.2); review further revised consolidated document requests and reservations of rights as to specific document requests (1.0); follow up regarding Jefferies and Capstone document review (.8). | 9.30 |
| 06/19/13 | DHB | 0029 | Attention to discovery issues (.5); meet with team re same (.8); emails re same (.2) (.2). | 1.70 |
| 06/19/13 | RO | 0029 | Prepare additional Cleary Gottlieb Document Review Protocol binders as per S. Gulati and review same for accuracy (.8); distribute same to team (.2); perform maintenance of electronic eRoom files (1.2). | 2.20 |
| 06/19/13 | BMK | 0029 | Calls with Capstone and Retained Professional re: allocation issues (.4, .3); follow up review of documents re: same (1.6); participate in meeting with D. Botter, R. Johnson, S. Gulati, K. Rowe, O. Halabi re: allocation discovery (0.8). | 3.10 |
| 06/19/13 | JLD | 0029 | Document Review for allocation lit. | 3.40 |
| 06/19/13 | LC | 0029 | Prepare documents for attorneys review. | 3.20 |
| 06/19/13 | SG | 0029 | Meeting with tax re: discovery issues (.8); conference call re: expert document collection (.5); coordination of document review process (2.7). | 4.00 |
| 06/19/13 | RJC | 0029 | Review documents for key issues and responsiveness (4.0). | 4.00 |
| 06/19/13 | JYY | 0029 | Reviewing correspondence from M. Fagen regarding Committee call. | 0.10 |
| 06/19/13 | KMR | 0029 | Attended meeting re: discovery (0.8); preliminary review of data room (0.7). | 1.50 |
| 06/19/13 | KF | 0029 | Review documents for allocation lit. | 2.30 |
| 06/19/13 | RS | 0029 | Assist J. Decker with gaining Lextranet access, as per S. Gulati's request (.4); attend teleconference with Capstone regarding email and server data collection (.5). | 0.90 |
| 06/19/13 | MCF | 0029 | Case analysis relevant to creditor recoveries. | 2.20 |
| 06/19/13 | OH | 0029 | Meeting with David Botter, Robert Johanson, Kevin Rowe re document review (0.8); preparation for meeting (0.3); review documents re transfer | 2.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | pricing (1.2) | |
| 06/20/13 | FSH | 0029 | Examine info regarding interrogatories (.1). Review issues regarding privilege (.3). Call with Trustees regarding discovery (.5). Communications regarding document search (.2). | 1.10 |
| 06/20/13 | RAJ | 0029 | Calls with Cleary regarding document review issues (.4, .3); multiple emails with Cleary regarding inbound document review (.6); multiple emails and calls with Akin review team regarding document review issues (.8, .4); confer with Capstone and Akin team regarding Jefferies document review (.7); review changes to revised consolidated discovery requests (.6); analyze revisions to specific interrogatories and document requests (1.1); prepare next steps for responding to discovery requests (2.3); edits to condensed version of consolidated document requests and interrogatories (.3); further discussion of Jefferies document review (.4). | 7.90 |
| 06/20/13 | DHB | 0029 | Emails re discovery process (.2); conference call with Indenture Trustees re same (.5); review letter re cash deposit accounts (.3); emails re same (.3). | 1.30 |
| 06/20/13 | BMK | 0029 | Participate in call with indenture trustee counsel re: allocation discovery (0.5); review emails and documents re: allocation related issue (0.4) | 0.90 |
| 06/20/13 | JLD | 0029 | Document Review for allocation lit. | 4.70 |
| 06/20/13 | LC | 0029 | Prepare documents for attorneys review. | 2.70 |
| 06/20/13 | SG | 0029 | Coordinate with e-discovery team re: collection of internal documents (.5); coordination of Akin document review (1.2). | 1.70 |
| 06/20/13 | RJC | 0029 | Reviewed documents for key issues and responsiveness (6.3); phone call with Sunny Gulati regarding review issues (.1); draft email to Sunny Gulati regarding review issue (.1). | 6.50 |
| 06/20/13 | JYY | 0029 | Reviewing correspondence regarding Canadian court decision regarding EMEA appeal. | 0.20 |
| 06/20/13 | KMR | 0029 | Reviewed discovery items. | 1.20 |
| 06/20/13 | KF | 0029 | Conf w/ R. Johnson, A. Rahvena & M. Decker re review status (.5); conf w/ S. Gulati re review protocol(.3); review documents (3.3). | 4.10 |
| 06/20/13 | MCF | 0029 | Call with indenture trustees re discovery process (partial attendance). | 0.30 |
| 06/20/13 | MCF | 0029 | Analyze case relevant to creditor recoveries. | 2.00 |
| 06/20/13 | OH | 0029 | Document review for transfer pricing analysis. | 3.70 |
| 06/21/13 | FSH | 0029 | Analyze discovery issues. | 0.30 |
| 06/21/13 | RAJ | 0029 | Multiple emails regarding document review and production issues (.4, .7); meeting with Cleary regarding document review and production (1.8); follow up regarding next steps for document review and production (1.3, .5); meeting with A. Qureshi regarding litigation issues (1.3); call with potential expert regarding documents (.3). | 6.30 |
| 06/21/13 | AQ | 0029 | Call with retained professional regarding document review issues. | 0.30 |
| 06/21/13 | AQ | 0029 | Meet with R. Johnson and S. Gulati regarding document review and production. | 1.30 |
| 06/21/13 | AQ | 0029 | E-mails with Ashursts regarding claims and pension. | 0.20 |
| 06/21/13 | AQ | 0029 | Call with Cleary regarding appeal strategy. | 0.20 |
| 06/21/13 | DHB | 0029 | Attention to Canadian Claims responses to EMEA (1.2); email communications and review of Canadian leave decision (.7); email communications with A. Qureshi re status (.2); begin review of Monitor reports (.5); review of changes to discovery requests (.4). | 3.00 |
| 06/21/13 | BMK | 0029 | Review draft letter to district court re: allocation appeal | 0.40 |
| 06/21/13 | JLD | 0029 | Document Review for allocation lit. | 3.60 |
| 06/21/13 | LC | 0029 | Prepare documents for attorneys review. | 2.10 |
| 06/21/13 | SG | 0029 | Meeting with Cleary regarding document review and production (1.8); meeting with R. Johnson & A. Qureshi regarding litigation issues (1.3); call with potential expert regarding documents (.3); coordination of document review (2). | 4.10 |
| 06/21/13 | RJC | 0029 | Meeting with Kemoy Foster regarding case developments and documents (.2); draft email to Robert Johnson regarding document | 4.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review issues (.2); meeting with Sunny Gulati regarding document review issues (.1); review document review protocol (.2); Review MRDA document (.2); draft email to review team regarding treatment of document category (.1); review documents for key issues and responsiveness (3.5). | |
| 06/21/13 | JYY | 0029 | Reviewing correspondence from M. Fagen and advisors. | 0.20 |
| 06/21/13 | KMR | 0029 | Continued review of data website and various tax materials from the website (2.0). | 2.00 |
| 06/21/13 | RS | 0029 | Assist J. Decker with on-line database (Merril Lextranet) viewer options. | 0.20 |
| 06/21/13 | MCF | 0029 | Analyze case relevant to creditor recoveries. | 1.50 |
| 06/21/13 | OH | 0029 | Document review re transfer pricing arrangements (3.8); research re Canadian court case on transfer pricing (1.5). | 5.30 |
| 06/22/13 | RAJ | 0029 | Review and comment on draft letter to district court regarding motion for leave to appeal (.2); emails regarding same (.1). | 0.30 |
| 06/22/13 | AQ | 0029 | Review draft letter to 3d Cir. and e-mails regarding same. | 0.30 |
| 06/22/13 | AQ | 0029 | Review and edit 3d Cir. motion to expedite appeal. | 0.30 |
| 06/22/13 | DHB | 0029 | Consider and review District Court leave letter and comment thereon (.7); emails re same (1.0). | 1.70 |
| 06/22/13 | RJC | 0029 | Review documents for responsiveness and key issues (1.4); Review MRDA (.2). | 1.60 |
| 06/23/13 | FSH | 0029 | Review and comment on letter to Third Circuit. | 0.30 |
| 06/23/13 | RAJ | 0029 | Multiple emails regarding appellate issues (.4, .3); review revised letter to court (.2). | 0.90 |
| 06/23/13 | DHB | 0029 | Review Cleary changes to District Court leave letter (.2); review AG final changes to same (.4); emails re same (.2); email communications re interrogatories (.1). | 0.90 |
| 06/23/13 | BMK | 0029 | Review and comment on draft letter to district court re: allocation appeal (0.9); emails with Akin team re: same (0.3) | 1.20 |
| 06/23/13 | JLD | 0029 | Document Review for allocation lit. | 6.10 |
| 06/23/13 | SG | 0029 | Edit letter to Judge Stark re: EMEA appeal (.8); review correspondence re: document review (1). | 1.80 |
| 06/23/13 | RJC | 0029 | Review MRDA and draft emails to Sunny Gulati (1.0); Review documents for key issues and responsiveness (1.7). | 2.70 |
| 06/24/13 | FSH | 0029 | Emails regarding discovery (.5). Follow-up regarding letter to Third Circuit (.1). | 0.60 |
| 06/24/13 | RAJ | 0029 | Emails with Committee members regarding discovery issues. | 0.40 |
| 06/24/13 | RAJ | 0029 | Multiple emails with Akin team regarding document production (.4, .3); call with counsel to Jefferies regarding document retrieval for production (.4); multiple emails regarding same (.3); confer with Capstone regarding document review for production (.2); work regarding document review logistics (1.3); review and comment on proposed draft motion to expedite appeal (.5); multiple emails with Akin and Cleary regarding further edits (.7); review and comment on proposed joinder (.1); emails regarding same (.2); analyze caselaw regarding privilege issues (.9). | 5.30 |
| 06/24/13 | DHB | 0029 | Review final letter to District Court on leave (.3); emails re same (.1) and with RLF (.1); attention to discovery issues and emails related thereto (.4); office conferences with B. Kahn re same (.2); conference call with Law Debenture re same (.3); follow-on emails re same (.1); review motion to expedite (.5); office conference with R. Johnson re same (.2); review new drafts for motion to expedite (2x) (.4); extensive emails re changes thereto (.3); review response and emails related thereto (.1). | 3.00 |
| 06/24/13 | BMK | 0029 | Participate in call with Law Deb counsel and Ashurst re: discovery (0.3); follow up with D. Botter re: same (0.1); participate in discovery training conference call (1.4); review emails re: expedited appeal (0.3); review pleading in support of motion to expedite (0.2); emails re: same (0.1). | 2.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/24/13 | JLD | 0029 | Document Review for allocation lit. | 6.80 |
| 06/24/13 | LC | 0029 | Prepare documents for attorneys review. | 1.90 |
| 06/24/13 | SG | 0029 | Coordination of document review (2); Recommind database training (1.5); call with counsel to Jeffries (.4). | 3.90 |
| 06/24/13 | RJC | 0029 | Review documents for key issues and responsiveness (3.9); review Recommind materials (.3); Access Recommind system (.1); Recommind training (1.4); meeting with Sunny Gulati regarding trust arguments (.3). | 6.00 |
| 06/24/13 | KMR | 0029 | Participated in training call with data room service (1.3); reviewed discovery materials (0.4). | 1.70 |
| 06/24/13 | JAZ | 0029 | Attend training session re document review on Recommind. | 1.50 |
| 06/24/13 | KF | 0029 | Review documents (1.6);  database training (1.5). | 3.10 |
| 06/24/13 | RS | 0029 | Attend Recommind training session via webex. | 1.30 |
| 06/24/13 | MCF | 0029 | Document review call (1.4); document review for allocation lit. (2.5) | 3.90 |
| 06/24/13 | OH | 0029 | Document review re transfer pricing and ownership rights (3.5); group meeting re document review program (1.5) | 5.00 |
| 06/25/13 | FSH | 0029 | Attention to allocation filing (.1). Attention to motion to expedite (.1). Attention to discovery matters (.2). | 0.40 |
| 06/25/13 | RAJ | 0029 | Calls and emails with Jefferies' counsel re document review and production (.1, .3); work re responses to discovery requests to Committee (.7); analyze interrogatories and prepare responses (.6); emails with Debtors' counsel re discovery issues (.3, .4); analyze information on sales of business lines (.8); review documents for production on allocation issues (.6); analyze timeline (.5). | 4.30 |
| 06/25/13 | RO | 0029 | Perform maintenance on Nortel Advisor Database eRoom files. | 1.10 |
| 06/25/13 | JLD | 0029 | Document Review for allocation lit. | 8.20 |
| 06/25/13 | LC | 0029 | Prepare documents for attorneys review. | 1.40 |
| 06/25/13 | SG | 0029 | Attention to privilege issues (1); coordination of Akin document review (1.5). | 2.50 |
| 06/25/13 | RJC | 0029 | Reviewed documents for key issues and responsiveness. | 2.90 |
| 06/25/13 | JYY | 0029 | Reviewing correspondence from M. Fagen regarding EMEA appeal. | 0.10 |
| 06/25/13 | KMR | 0029 | Participated in discovery conference call. | 1.00 |
| 06/25/13 | KF | 0029 | Review documents for allocation lit. | 1.70 |
| 06/25/13 | RS | 0029 | Attend Recommind power user training via webex. | 0.70 |
| 06/25/13 | MCF | 0029 | Emails with FR team re motion to expedite appeal (.3) and motion in support (.1) and emails with D. Botter re same (.1); summary of recent case relevant to creditor recoveries (2.9). | 3.40 |
| 06/25/13 | OH | 0029 | Email to Kevin Rowe (0.5); group overview of document review program (1.5); review documents (0.3). | 2.30 |
| 06/26/13 | RAJ | 0029 | Analyze issues re document review for production (.7); calls with Capstone re document review and production (.3, .4); attention to details of hard copy document retrieval and preparation for production (1.0); emails re e-discovery issues and (.4, .2); call with Jefferies counsel re document review (.2) and office conference with D. Botter re same (.2); emails with Debtors, Monitor re discovery issues (.3); call with ad hoc bondholders' counsel re interrogatories (.3); develop responses to interrogatories (.5); confer with Debtors re interrogatories (.3); further analyze document requests and interrogatories (.8). | 5.60 |
| 06/26/13 | AQ | 0029 | Call with bondholder regarding allocation process. | 0.30 |
| 06/26/13 | DHB | 0029 | Email communications re discovery issues (.2); office conference with R. Johnson re discovery issues and Jefferies (.2); review Jefferies engagement re indemnity (.3); further attention to discovery plan and next steps (.5). | 1.20 |
| 06/26/13 | JWM | 0029 | Process case documents for attorneys' review | 2.10 |
| 06/26/13 | RO | 0029 | Perform maintenance of electronic case files (1.1); update case contact list as per C. Doniak (1.3); prepare calendar of upcoming depositions as per C. Doniak (.7). | 3.10 |
| 06/26/13 | JLD | 0029 | Document Review for allocation lit. | 9.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                   Page 22
Invoice Number: 1492687                                                                 August 9, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/26/13 | LC | 0029 | Prepare documents for attorneys review. | 1.30 |
| 06/26/13 | SG | 0029 | Coordinate with e-discovery team re: document collection (.2); coordination of Akin document review (2.6); teleconference with M. Burke (.3) and confer with R. Johnson (.2, .3) re same.. | 3.60 |
| 06/26/13 | RJC | 0029 | Phone call with Danny Chau (.1); Phone call with Sunny Gulati (.1); Review documents for key issues and responsiveness (3.9); review document review protocol (.2). | 4.30 |
| 06/26/13 | JYY | 0029 | Reviewing correspondence regarding Committee Call. | 0.10 |
| 06/26/13 | KMR | 0029 | Work on discovery matters. | 0.80 |
| 06/26/13 | KF | 0029 | Review documents for allocation lit. | 2.70 |
| 06/26/13 | RS | 0029 | Teleconference with R. Johnson and D. Chau regarding email exclusions based on address domains (.2). Attend Recommind training and confirm repeat training (partial) (.1). | 0.30 |
| 06/26/13 | MCB | 0029 | Teleconference with S. Gulati (.3); review documents in anticipation of litigation (1.8). | 2.10 |
| 06/26/13 | KJB | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of S. Gulati. | 2.10 |
| 06/27/13 | RAJ | 0029 | Confer with S. Gulati re document requests and document production issues (.2, .3); emails and calls re responses to interrogatories (.6, .8); attention to document production issues (1.3); analyze terms of Jefferies engagement letter re document production (.4); call with Debtors re discovery issues (.4); meeting of Akin litigation team re document production details and logistics (.6); develop information on bidders for business line sales (.8); call with bondholder counsel re discovery (.3); draft further reservation of rights for interrogatory responses (1.1); finalize interrogatory responses (.2) and confer with M. Fagen re same (.1); review interrogatory responses served by other parties (.8). | 7.90 |
| 06/27/13 | AQ | 0029 | Review and edit interrogatory responses. | 0.20 |
| 06/27/13 | AQ | 0029 | Review and analyze incoming interrogatory responses. | 0.60 |
| 06/27/13 | AQ | 0029 | Call with Cleary regarding discovery issues. | 0.40 |
| 06/27/13 | AQ | 0029 | Confer with D. Botter regarding interrogatories. | 0.20 |
| 06/27/13 | DHB | 0029 | Email communications re continuing discovery issues (.3); office conference with A. Qureshi re same (.2); follow-up with AG team re same (.6); conference call with Cleary team re same (.5); office conference with R. Johnson re answers to interrogatories (.2); office conferences with M. Fagen re Jefferies discovery issues (.2); review order re same (.1); conference call with A. Miller re discovery issues (.3); follow-up with R. Johnson (.4) and A. Qureshi (.1); work on interrogatory requests and new language (1.0); review US Debtors initial response (.5) and emails re same (.2); begin review of interrogatory responses (.5); review Jefferies order and emails re same (.4). | 5.50 |
| 06/27/13 | JWM | 0029 | Process case documents for attorneys' review | 1.10 |
| 06/27/13 | RO | 0029 | Update case contact list as per D. Doniak (.7); maintain Nortel Advisor Database eRoom and Nortel Case eRoom (1.1). | 1.80 |
| 06/27/13 | JLD | 0029 | Document Review for allocation lit. | 1.20 |
| 06/27/13 | LC | 0029 | Prepare documents for attorneys review. | 1.70 |
| 06/27/13 | SG | 0029 | Prepare draft interrogatory responses (.5); call with Cleary re: discovery issues (.4); meetings re: document production status (.3, .5); coordination of document review (2). | 3.70 |
| 06/27/13 | RJC | 0029 | Review consolidated document requests (.7); team meeting regarding document production (.6); phone call with Sunny Gulati regarding MRDA provision (.1); draft email to team regarding asset divestiture issue (.5); draft email to Sunny Gulati regarding review issue (.3); review documents for key issues and responsiveness (3.1). | 5.30 |
| 06/27/13 | KF | 0029 | review documents (1.6); conf w/ S. Gulati & C. Doniak re review protocol (.5); conf w/ R. Johnson, R. Collins, C. Doniak & D. Chau re | 2.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | UCC production guidelines (.6) | |
| 06/27/13 | MCF | 0029 | Document review for allocation lit. | 2.00 |
| 06/27/13 | MCF | 0029 | Call with Cleary re document allocation litigation issues (.4) and post-call discussions with FR team (.2); emails with Cleary re discovery issues (.2) and emails (.2) and confer (.2) with D. Botter re same. Confer with C. Samis (RLF) re same (.2) and review Jefferies' engagement letter (.2) and retention order (.2); confer with R. Johnson re first response to interrogatories (.1), emails with R. Johnson and A. Qureshi re same (.2), review same (.2) and email to core parties list (.3). | 2.60 |
| 06/27/13 | KJB | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of S. Gulati. | 1.20 |
| 06/27/13 | OH | 0029 | Review Cleary's litigation binder (1.2) court cases re transfer pricing (1.1) | 2.30 |
| 06/28/13 | FSH | 0029 | Review discovery and other allocation matters (1.4) and summary re MRDA (.3). | 1.70 |
| 06/28/13 | RAJ | 0029 | Call with J. Hyland re document review (.3); emails re Jefferies document review (.4, .2); follow up re Jefferies keyword searches and bidder identification (.4); emails with Akin team re document production issues (.1, .3); call with Debtors and bondholders counsel re document review and discovery preparations (.5). | 2.20 |
| 06/28/13 | AQ | 0029 | Call with bondholder regarding claims. | 0.40 |
| 06/28/13 | AQ | 0029 | Call with Cleary and Milbank regarding discovery (Partial). | 0.30 |
| 06/28/13 | AQ | 0029 | Call with bondholder regarding allocation. | 0.50 |
| 06/28/13 | AQ | 0029 | Confer with Capstone regarding allocation issues. | 0.30 |
| 06/28/13 | DHB | 0029 | Email communications re discovery issues (.4); conference call with US Debtors and Bondholder counsel (.5); follow-up re same (.2); begin review of interrogatory responses (2.2). | 3.30 |
| 06/28/13 | BMK | 0029 | Review interrogatory responses and related documents (.5); confer with M. Fagen re same (.1). | 0.60 |
| 06/28/13 | JLD | 0029 | Document Review for allocation lit. | 1.40 |
| 06/28/13 | LC | 0029 | Prepare documents for attorneys review. | 2.80 |
| 06/28/13 | SG | 0029 | Review tagged documents (1.2); coordination of document review and production (2.3). | 3.50 |
| 06/28/13 | DCV | 0029 | Prepare for and attend telephone conference regarding intellectual property. | 1.80 |
| 06/28/13 | RJC | 0029 | Meeting with Sunny Gulati regarding document review (.3); phone calls with Danny Chau regarding database issues (.2); draft email to Kemoy Foster regarding document review (.3); review interrogatories and request for production (.3); review documents for responsiveness and production (3.1). | 4.20 |
| 06/28/13 | JYY | 0029 | Reviewing correspondence from F. Hodara regarding E&Y. | 0.10 |
| 06/28/13 | ML | 0029 | Prepare and process case documents for attorneys review. | 2.00 |
| 06/28/13 | MCB | 0029 | Review documents in anticipation of litigation. | 3.30 |
| 06/28/13 | MCF | 0029 | Prepare notice of service re first response to interrogatory requests (.5); confer with B. Kahn re same (.1); emails to FR team re same (.1) and email to C. Samis (RLF) re filing (.1) | 0.80 |
| 06/28/13 | MCF | 0029 | Emails with Sidley Austin re Jefferies and other issues. | 0.50 |
| 06/28/13 | DBI | 0029 | Build the complex saved searches and search for the documents. | 2.00 |
| 06/28/13 | KJB | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of S. Gulati. | 2.50 |
| 06/29/13 | RAJ | 0029 | Emails re document review and production. | 0.40 |
| 06/29/13 | RJC | 0029 | Review UCC documents for responsiveness to discovery requests (2.5). | 2.50 |
| 06/29/13 | KF | 0029 | Review documents for allocation lit. | 3.30 |
| 06/29/13 | DBI | 0029 | Compile load files (.6); convert the documents and load it to the Relativity database (1.0); prepare and load OCR (.5); index the database | 4.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1492687

Page 24
August 9, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (1.9). | |
| 06/29/13 | KJB | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of S. Gulati. | 2.50 |
| 06/30/13 | RAJ | 0029 | Emails re discovery issues and document review process (.4); analyze other parties' answers to interrogatories re identification of possible witnesses (2.2). | 2.60 |
| 06/30/13 | AQ | 0029 | E-mails regarding interrogatory responses. | 0.20 |
| 06/30/13 | DHB | 0029 | Continue attention to discovery issues and review of interrogatories. | 1.00 |
| 06/30/13 | RJC | 0029 | Reviewed UCC documents for responsiveness (4.5). | 4.50 |
| 06/30/13 | KF | 0029 | Review documents for allocation lit. | 1.50 |
| 06/30/13 | MCF | 0029 | Emails w/ Sidley Austin re Jefferies | 0.10 |
| 06/30/13 | KJB | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of S. Gulati. | 2.50 |

Total Hours    1181.60

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| S L SCHULTZ | 4.30 | at | $850.00 | = | $3,655.00 |
| L G BECKERMAN | 18.50 | at | $1000.00 | = | $18,500.00 |
| F S HODARA | 76.30 | at | $1100.00 | = | $83,930.00 |
| R A JOHNSON | 176.70 | at | $870.00 | = | $153,729.00 |
| B S MENDELSOHN | 2.00 | at | $895.00 | = | $1,790.00 |
| A QURESHI | 31.05 | at | $900.00 | = | $27,945.00 |
| D H BOTTER | 129.00 | at | $1000.00 | = | $129,000.00 |
| J GINSBERG | 13.40 | at | $715.00 | = | $9,581.00 |
| A S LILLING | 3.60 | at | $650.00 | = | $2,340.00 |
| R ROTHMAN | 1.70 | at | $795.00 | = | $1,351.50 |
| K M ROWE | 52.50 | at | $720.00 | = | $37,800.00 |
| B M KAHN | 83.35 | at | $675.00 | = | $56,261.25 |
| S GULATI | 80.30 | at | $665.00 | = | $53,399.50 |
| D C VONDLE | 9.00 | at | $600.00 | = | $5,400.00 |
| G D BELL | 1.80 | at | $760.00 | = | $1,368.00 |
| A K KURICHETY | 3.90 | at | $675.00 | = | $2,632.50 |
| C H PEREZ | 9.40 | at | $430.00 | = | $4,042.00 |
| J Y YECIES | 3.40 | at | $580.00 | = | $1,972.00 |
| A S KROTMAN | 43.90 | at | $545.00 | = | $23,925.50 |
| M C BURKE | 22.10 | at | $365.00 | = | $8,066.50 |
| M C FAGEN | 65.00 | at | $450.00 | = | $29,250.00 |
| O HALABI | 20.90 | at | $440.00 | = | $9,196.00 |
| C D DONIAK | 3.60 | at | $565.00 | = | $2,034.00 |
| A BARNES | 6.50 | at | $290.00 | = | $1,885.00 |
| J L DECKER | 44.60 | at | $310.00 | = | $13,826.00 |
| R J COLLINS | 90.60 | at | $325.00 | = | $29,445.00 |
| J A ZUIDEMA | 14.80 | at | $275.00 | = | $4,070.00 |
| K FOSTER | 54.80 | at | $290.00 | = | $15,892.00 |
| A BARRINEAU | 6.10 | at | $245.00 | = | $1,494.50 |
| J E ITZKOWITZ | 3.40 | at | $350.00 | = | $1,190.00 |
| C N EISENHUT | 1.80 | at | $350.00 | = | $630.00 |
| P J SPROFERA | 17.90 | at | $285.00 | = | $5,101.50 |
| J W MA | 3.20 | at | $255.00 | = | $816.00 |
| L CHAU | 22.00 | at | $245.00 | = | $5,390.00 |
| M LEONARD | 2.00 | at | $235.00 | = | $470.00 |
| S C LAY | 1.50 | at | $225.00 | = | $337.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1492687

Page 25
August 9, 2013

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| R  STANCUT | 6.80 | at | $245.00 | = | $1,666.00 |
| D B  IOFE | 6.00 | at | $245.00 | = | $1,470.00 |
| K J  BELL | 10.80 | at | $225.00 | = | $2,430.00 |
| R  ORCEL | 10.60 | at | $260.00 | = | $2,756.00 |
| T  SOUTHWELL | 1.50 | at | $245.00 | = | $367.50 |
| D  KRASA-BERSTELL | 8.50 | at | $245.00 | = | $2,082.50 |
| J A  SAMPER | 12.50 | at | $225.00 | = | $2,812.50 |

Current Fees $761,300.75

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis | $81.00 |
| Computerized Legal Research - Westlaw | $92.67 |
| Courier Service/Messenger Service- Off Site | $16.39 |
| Duplication - Off Site | $720.73 |
| Duplication - In House | $833.70 |
| Document Production - In House | $313.00 |
| Meals - Business | $434.50 |
| Meals (100%) | $3,599.53 |
| Audio and Web Conference Services | $5,124.44 |
| Telephone - Long Distance | $101.20 |
| Travel - Airfare | $1,140.84 |
| Travel - Ground Transportation | $1,513.72 |
| Travel - Lodging (Hotel, Apt, Other) | $324.00 |
| Travel - Train Fare | $1,370.00 |

Current Expenses $15,665.72

**Total Amount of This Invoice** $776,966.47