# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

July 1, 2013 through July 31, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 7.3 | $2,924.00 |
| Fee Applications (MNAT- Filing) | 7.0 | 2,239.00 |
| Fee Applications (Others – Filing) | 50.1 | 20,981.50 |
| Fee Applications (Others- Objections) | 1.7 | 523.00 |
| Other Contested Matters | 48.1 | 22,564.00 |
| Employee Matters | 16.1 | 7,045.00 |
| Court Hearings | 21.7 | 8,622.00 |
| Claims Objections and Administration | 18.1 | 7,865.00 |
| Litigation/Adversary Proceedings | 9.6 | 3,050.00 |
| Professional Retention (Others – Filing) | 5.4 | 1,913.00 |
| General Corporate Matters | .3 | 190.50 |
| Schedules/SOFA/U.S. Trustee Reports | .1 | 49.00 |
| **TOTAL** | **185.5** | **$77,966.00** |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                                    page 3 (3)
DATE:08/22/13 10:53:20        PRO FORMA  329141   AS OF 07/31/13       INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

\*------- TIME ENTRIES -------\*

| ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | | | |
|----|-----------|------|------|------|-------|---|---|---|
| | TASK: | Case Administration | | | | | | |
| 322 | Abbott | 07/11/13 | B | B110 | 0.10 | 63.50 | Telephone call w/ Schweitzer re: strategy | 3044492 |
| 322 | Abbott | 07/24/13 | B | B110 | 0.30 | 190.50 | Telephone call w/ Bromley re: scheduling | 3052715 |
| 322 | Abbott | 07/24/13 | B | B110 | 0.10 | 63.50 | Mtg w/ Cordo re: status, scheduling | 3052719 |
| 322 | Abbott | 07/24/13 | B | B110 | 0.10 | 63.50 | Call to Bromley re: scheduling | 3052967 |
| 684 | Maddox | 07/03/13 | B | B110 | 0.40 | 96.00 | Draft 3rd circuit entry of appearance for A. Cordo and D. Abbott (.3); emails with A. Cordo re same (.1) | 3039886 |
| 684 | Maddox | 07/11/13 | B | B110 | 0.10 | 24.00 | Draft notice of withdrawal of K Klein | 3043442 |
| 684 | Maddox | 07/11/13 | B | B110 | 0.10 | 24.00 | File Notice of Withdrawal of Counsel (Kerrin Klein) | 3043710 |
| 684 | Maddox | 07/11/13 | B | B110 | 0.40 | 96.00 | Draft COS re entry of appearance for 3rd circuit (.1); call with A. Cordo re same (.1); file and serve entry of appearance (.2) | 3043962 |
| 684 | Maddox | 07/17/13 | B | B110 | 0.10 | 24.00 | File Notice of Withdrawal of Appearance of Counsel for Cleary | 3048808 |
| 684 | Maddox | 07/17/13 | B | B110 | 0.30 | 72.00 | Emails with A. Cordo re: notice of withdrawal of Cleary attorneys (.1); call with Clerk's office re same (.1); draft notice of withdrawal of counsel (.1) | 3048597 |
| 684 | Maddox | 07/24/13 | B | B110 | 0.10 | 24.00 | File Notice of Service of Certification of the Debtors to Core Parties of Substantial Document Production Progress | 3053019 |
| 684 | Maddox | 07/29/13 | B | B110 | 0.20 | 48.00 | File Motion to Appear pro hac vice or Avram E. Luft (.1); coordinate copy to chambers (.1) | 3055119 |
| 684 | Maddox | 07/31/13 | B | B110 | 0.20 | 48.00 | Draft notice of withdrawal of counsel (J. Croft) (.1); emails with A. Cordo and J. Croft re same (.1) | 3057163 |
| 684 | Maddox | 07/31/13 | B | B110 | 0.10 | 24.00 | File Notice of Withdrawal of Counsel James Croft | 3057253 |
| 904 | Cordo | 07/01/13 | B | B110 | 0.10 | 49.00 | Review e-mail re: returned mail; e-mail J. Kim re; same | 3037448 |
| 904 | Cordo | 07/01/13 | B | B110 | 0.10 | 49.00 | Review e-mail from J. Uziel re: NNI case calendar | 3037450 |
| 904 | Cordo | 07/02/13 | B | B110 | 0.10 | 49.00 | Review additional returned mail and E-mail Cleary team re: same | 3039567 |
| 904 | Cordo | 07/02/13 | B | B110 | 0.10 | 49.00 | Review NOS and E-mail M. Maddox re: same | 3039568 |
| 904 | Cordo | 07/08/13 | B | B110 | 0.10 | 49.00 | Review email from J. Uziel re: case calendar | 3041234 |
| 904 | Cordo | 07/10/13 | B | B110 | 0.10 | 49.00 | Review email from K. Klein re: notice of withdrawal; respond re: same; email M.Maddox re: same | 3043285 |
| 904 | Cordo | 07/11/13 | B | B110 | 0.20 | 98.00 | Review notice of withdrawal; e-mail K. Klein re: same (.1); e-mail with M. Maddox re: same | 3044068 |
| 904 | Cordo | 07/15/13 | B | B110 | 0.10 | 49.00 | Review e-mail from J. Uziel re: weekly calendar | 3045803 |
| 904 | Cordo | 07/16/13 | B | B110 | 0.20 | 98.00 | Additional emails re: service of orders | 3048294 |
| 904 | Cordo | 07/16/13 | B | B110 | 0.10 | 49.00 | Review e-mail from J. Kim re: nortel attorney list; e-mail M. Maddox re: same | 3048295 |
| 904 | Cordo | 07/16/13 | B | B110 | 0.20 | 98.00 | Attn: to service and timing related issues | 3048296 |
| 904 | Cordo | 07/16/13 | B | B110 | 0.20 | 98.00 | Review e-mail from T. Conklin re: service and filing; respond re: same (.1); additional emails re: same (.1) | 3048297 |
| 904 | Cordo | 07/17/13 | B | B110 | 0.10 | 49.00 | Review E-mail from M. Maddox re: atty clean up | 3048949 |
| 904 | Cordo | 07/17/13 | B | B110 | 0.10 | 49.00 | Review withdrawal of appearance | 3048969 |
| 904 | Cordo | 07/17/13 | B | B110 | 0.10 | 49.00 | Further emails with M. Maddox and M. Fleming re: notices of withdrawal | 3048972 |
| 904 | Cordo | 07/17/13 | B | B110 | 0.10 | 49.00 | Further emails with M. Fleming re: withdrawal | 3048976 |
| 904 | Cordo | 07/18/13 | B | B110 | 0.10 | 49.00 | Call with K. Murphy re: district court hearing | 3049815 |
| 904 | Cordo | 07/18/13 | B | B110 | 0.10 | 49.00 | Review e-mail from R. Ryan re: 2002 service list; | 3049824 |

DATE:08/22/13 10:53:20          PRO FORMA   329141    AS OF 07/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP

|  |  |  |  |  |  | respond re: same; email M. Maddox and B. Springart re: same |  |
|---|---|---|---|---|---|---|---|
| 904 | Cordo | 07/19/13 B | B110 | 0.10 | 49.00 | Review e-mail from D. Abbott re: returned mail; e-mail Cleary team re: Same | 3050476 |
| 904 | Cordo | 07/22/13 B | B110 | 0.10 | 49.00 | Review email from J. Uziel re: NNI case calendar | 3051461 |
| 904 | Cordo | 07/26/13 B | B110 | 0.10 | 49.00 | Review e-mail from M. Gurgel re: pro hac; e-mail T. Minott re: same | 3054380 |
| 904 | Cordo | 07/29/13 B | B110 | 0.10 | 49.00 | Emails with T. Minott re: pro hac | 3056542 |
| 904 | Cordo | 07/29/13 B | B110 | 0.10 | 49.00 | Review e-mail from J. Uziel re: weekly calendar | 3056572 |
| 904 | Cordo | 07/30/13 B | B110 | 0.10 | 49.00 | Emails with T. Minott re: pro hacs | 3056774 |
| 904 | Cordo | 07/30/13 B | B110 | 0.10 | 49.00 | Emails with M. Maddox re: service updates | 3056786 |
| 904 | Cordo | 07/31/13 B | B110 | 0.30 | 147.00 | Review e-mail from J. Croft re: notice of withdrawal; e-mail M. Maddox re: same; e-mail J. Croft re: same (.1); review notice (.1); further emails re: same (.1) | 3058202 |
| 971 | Minott | 07/01/13 B | B110 | 0.10 | 33.00 | Review case calendar from J. Uziel | 3037323 |
| 971 | Minott | 07/08/13 B | B110 | 0.10 | 33.00 | Review weekly case calendar from J. Uziel | 3041324 |
| 971 | Minott | 07/22/13 B | B110 | 0.20 | 66.00 | Review weekly case calendar from J. Uziel | 3051410 |
| 971 | Minott | 07/26/13 B | B110 | 0.20 | 66.00 | Draft A. Luft pro hac motion | 3054450 |
| 971 | Minott | 07/26/13 B | B110 | 0.10 | 33.00 | Email to M. Gurgel re draft A. Luft pro hac motion | 3054451 |
| 971 | Minott | 07/26/13 B | B110 | 0.10 | 33.00 | Emails from A. Cordo and M. Gurgel re A. Luft pro hac motion | 3054452 |
| 971 | Minott | 07/29/13 B | B110 | 0.10 | 33.00 | Emails with M. Gurgel re A. Luft pro hac | 3055098 |
| 971 | Minott | 07/29/13 B | B110 | 0.10 | 33.00 | Office conference with M. Maddox re A. Luft pro hac | 3055099 |
| 971 | Minott | 07/29/13 B | B110 | 0.10 | 33.00 | Review weekly case calendar email from J. Uziel | 3055105 |
| 971 | Minott | 07/29/13 B | B110 | 0.20 | 66.00 | Emails with M. Gurgel re A. Luft pro hac comment re: same; revise same | 3055111 |
| 971 | Minott | 07/31/13 B | B110 | 0.10 | 33.00 | Emails from A. Cordo and M. Maddox re J. Croft Notice of Withdrawal | 3057388 |
| 971 | Minott | 07/31/13 B | B110 | 0.10 | 33.00 | Email to M. Gurgel re Order on A. Luft Pro Hac Motion | 3057390 |
|  |  | Total Task: | B110 | 7.30 | 2924.00 |  |  |

| TASK: | | Fee Applications (MNAT - Filing) | | | | | |
|---|---|---|---|---|---|---|---|
| 684 | Maddox | 07/09/13 B | B160 | 1.00 | 240.00 | Review June MNAT pro forma | 3041687 |
| 684 | Maddox | 07/10/13 B | B160 | 0.30 | 72.00 | Research re MNAT fees (.2); emails with Accounting re same (.1) | 3043106 |
| 684 | Maddox | 07/11/13 B | B160 | 0.10 | 24.00 | File CNO re MNAT May fee app | 3043789 |
| 684 | Maddox | 07/11/13 B | B160 | 0.10 | 24.00 | Draft CNO re MNAT May fee app | 3043440 |
| 684 | Maddox | 07/12/13 B | B160 | 1.30 | 312.00 | Revise MNAT June pro forma | 3044514 |
| 684 | Maddox | 07/15/13 B | B160 | 0.30 | 72.00 | File and serve MNAT June fee application | 3045714 |
| 684 | Maddox | 07/15/13 B | B160 | 0.60 | 144.00 | Draft MNAT June fee application | 3045434 |
| 684 | Maddox | 07/15/13 B | B160 | 0.40 | 96.00 | Revise MNAT June pro forma | 3044843 |
| 684 | Maddox | 07/15/13 B | B160 | 0.20 | 48.00 | Draft notice and COS re MNAT's June fee application | 3045348 |
| 684 | Maddox | 07/22/13 B | B160 | 0.40 | 96.00 | File and serve EY June fee app | 3051396 |
| 904 | Cordo | 07/11/13 B | B160 | 0.10 | 49.00 | Review MNAT CNO and discuss same with M. Maddox | 3044071 |
| 904 | Cordo | 07/11/13 B | B160 | 0.50 | 245.00 | Review MNAT fee applications and excel versions for the past four months (.3); e-mail J. Scarborguh re: same (.1); emails with M. Maddox re: same (.1) | 3044073 |
| 904 | Cordo | 07/11/13 B | B160 | 0.20 | 98.00 | Emails with T. Namoli re: additions to MNAT COS | 3044097 |
| 904 | Cordo | 07/12/13 B | B160 | 1.20 | 588.00 | Review and revise June MNAT pro forma | 3044471 |
| 904 | Cordo | 07/15/13 B | B160 | 0.20 | 98.00 | Review and revise MNAT June fee app | 3045820 |
| 971 | Minott | 07/11/13 B | B160 | 0.10 | 33.00 | Review MNAT May CNO and emails with M. Maddox re same | 3044023 |
|  |  | Total Task: | B160 | 7.00 | 2239.00 |  |  |

```
DATE:08/22/13 10:53:20        PRO FORMA  329141    AS OF 07/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP


    TASK:       Fee Applications (Others - Filing)
221  Schwartz        07/19/13 B    B165   0.10      61.50  Review Order Appointing Fee Examiner                     3050665
322  Abbott          07/08/13 B    B165   0.30     190.50  Review draft fee examiner order                          3041021
322  Abbott          07/08/13 B    B165   0.40     254.00  Call re: fee examiner w/ Bromley, Cordo                  3041247
322  Abbott          07/08/13 B    B165   0.10      63.50  Telephone call w/ Schweitzer re: Cleary fee app issues   3040958
322  Abbott          07/09/13 B    B165   0.20     127.00  Call to Kenney re: fee examiner order; call to Bromley   3041782
                                                           re same(.1) ; telephone call w/ Tinker re same (.1)
322  Abbott          07/09/13 B    B165   0.20     127.00  Mtg w/ Cordo re litigation issues, fee examiner order    3041786
322  Abbott          07/09/13 B    B165   0.20     127.00  Respond re:  fee examiner order                          3042135
322  Abbott          07/09/13 B    B165   0.10      63.50  Coordinate response re: fee examiner order               3041998
322  Abbott          07/11/13 B    B165   0.20     127.00  Mtg w/ Cordo re:  letters rogatory, fee examiner issues  3043684
605  Naimoli         07/11/13 B    B165   0.60      84.00  Review email from A. Cordo (.1); Prepare, efile &        3044167
                                                           serve Fifty-Third Interim Application Of Cleary
                                                           Gottlieb Steen & Hamilton LLP For The Period May 1,
                                                           2013 Through May 31, 2013 (.5)
605  Naimoli         07/15/13 B    B165   0.50      70.00  Review email from A. Cordo (.1); Prepare, efile and      3048997
                                                           serve Thirty-Third Monthly Application of RLKS
                                                           Executive Solutions LLC, As Consultants to the Debtors
                                                           and Debtors-In-Possession, for Allowance of Interim
                                                           Compensation and for Interim Reimbursement of All
                                                           Actual and Necessary Expenses Incurred for the Period
                                                           May 1, 2013 Through May 31, 2013 (.4)
684  Maddox          07/03/13 B    B165   0.40      96.00  File and serve Mergis fee app                            3040120
684  Maddox          07/03/13 B    B165   0.20      48.00  Draft CNO re Huron May fee app (.1); emails with C.      3039852
                                                           Brown and T. Minott re same (.1)
684  Maddox          07/03/13 B    B165   0.20      48.00  Draft notice of Mergis Group applciation for may-june    3040002
                                                           (.1); draft COS re same (.1)
684  Maddox          07/10/13 B    B165   0.20      48.00  Draft NOS re service of fee examiner order               3043051
684  Maddox          07/10/13 B    B165   0.90     216.00  Conf with A. Cordo re service of fee examiner order      3043052
                                                           (.1); draft service list for fee examiner order (.8)
684  Maddox          07/10/13 B    B165   0.40      96.00  Serve fee examiner order (.3); file NOS re same (.1)     3043073
684  Maddox          07/11/13 B    B165   0.20      48.00  Draft notice and COS re Cleary's May fee app             3043499
684  Maddox          07/11/13 B    B165   0.10      24.00  Emails with A. Cordo re Cleary May fee app               3043501
684  Maddox          07/16/13 B    B165   0.50     120.00  Revise all fee professional Certificates of service      3047244
                                                           re: quarterly and monthly apps with fee examiner
                                                           information
684  Maddox          07/16/13 B    B165   0.80     192.00  Draft list of fee professionals for fee examiner (.7);   3047059
                                                           e-mails with A. Cordo re same (.1)
684  Maddox          07/17/13 B    B165   0.10      24.00  File CNO re Report By The Mergis Group of Staffing and   3048811
                                                           Compensation Earned and Expenses Incurred for the
                                                           period May 31, 2013 to June 30, 2013
684  Maddox          07/17/13 B    B165   0.20      48.00  Draft notice and COS re John Ray monthly fee app         3048709
684  Maddox          07/17/13 B    B165   0.30      72.00  File and serve John Ray 38th monthly app                 3048769
684  Maddox          07/17/13 B    B165   0.10      24.00  Call with A. Cordo re professional fees                   3048785
684  Maddox          07/17/13 B    B165   0.10      24.00  Draft CNO re Report by The Mergis Group of Staffing      3048601
                                                           and Compensation Earned and Expenses Incurred for the
                                                           Period of May 31, 2013 through June 30, 2013
684  Maddox          07/18/13 B    B165   0.20      48.00  Draft COS and notice re Huron June fee app               3049056
684  Maddox          07/18/13 B    B165   0.50     120.00  File Huron's June fee app (.1); emails with A. Cordo     3049491
                                                           and C. Brown re same (.1); serve same (.3)
684  Maddox          07/19/13 B    B165   0.10      24.00  Draft CNO re Torys May fee app                           3050001
684  Maddox          07/19/13 B    B165   0.10      24.00  File CNO re Torys May fee app                             3050423
684  Maddox          07/22/13 B    B165   0.40      96.00  Draft COS re June and May Chilmark fee apps (.2);        3051129
```

DATE:08/22/13 10:53:20        PRO FORMA   329141    AS OF 07/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | draft notice of June and May Chilmark fee apps (.2) | |
| 684 | Maddox | 07/22/13 B | B165 | 0.50 | 120.00 | File Chilmark May and June fee apps (.2); emails with auditor re: same (.1); serve fee apps (.2) | 3051339 |
| 684 | Maddox | 07/22/13 B | B165 | 0.20 | 48.00 | Draft COS and notice of E&Y June fee app | 3051375 |
| 684 | Maddox | 07/22/13 B | B165 | 0.10 | 24.00 | Retrieve Punter feb-apr fee app | 3050944 |
| 684 | Maddox | 07/23/13 B | B165 | 0.30 | 72.00 | File and serve RLKS June fee app | 3051928 |
| 684 | Maddox | 07/23/13 B | B165 | 0.20 | 48.00 | Draft notice and COS re RLKS fee app for June | 3051701 |
| 684 | Maddox | 07/25/13 B | B165 | 0.20 | 48.00 | Draft notice and COS re June Torys fee app | 3053711 |
| 684 | Maddox | 07/25/13 B | B165 | 0.30 | 72.00 | File and serve Torys June fee app | 3053768 |
| 684 | Maddox | 07/31/13 B | B165 | 0.70 | 168.00 | File Cleary June fee app (.2); e-mails with T. Minott re same (.1); serve same (.4) | 3057272 |
| 684 | Maddox | 07/31/13 B | B165 | 0.50 | 120.00 | Serve supplemental application to Cleary's 54th monthly application (.3); emails and conference with T. Minott re same (.2) | 3057409 |
| 684 | Maddox | 07/31/13 B | B165 | 0.20 | 48.00 | Draft notice and COS re Cleary June fee app | 3057238 |
| 904 | Cordo | 07/01/13 B | B165 | 0.30 | 147.00 | Review KCC invoices and e-mail M. Fleming re: same | 3037444 |
| 904 | Cordo | 07/01/13 B | B165 | 0.30 | 147.00 | Review comments from A. Bauer to fee order (.1); respond re: same (.2) | 3037446 |
| 904 | Cordo | 07/01/13 B | B165 | 0.90 | 441.00 | Review e-mail from J. Gross re: Fee auditor order; review order (.2); e-mail J. Gross re: ame (.1); e-mail D. Abbott and cleary re: same (.1); emails with L. Schweitzer (.1); e-mail committee professionals (.1); e-mail UST (.1); further emails with L. Schweitzer (.2) | 3037447 |
| 904 | Cordo | 07/01/13 B | B165 | 0.20 | 98.00 | Review e-mail from J. Lee re: fee order; respond re: same (.1); additional emails re: same (.1) | 3037452 |
| 904 | Cordo | 07/01/13 B | B165 | 0.10 | 49.00 | Review emails from M. Cheney and K. Ponder re: invoices | 3037453 |
| 904 | Cordo | 07/02/13 B | B165 | 0.20 | 98.00 | Call with M. Fleming re: fee order and hearings | 3039584 |
| 904 | Cordo | 07/02/13 B | B165 | 0.20 | 98.00 | Review E-mail from S. Kinsella re: fee app; respond re: Same (.1); email nortel re: same (.1) | 3039566 |
| 904 | Cordo | 07/02/13 B | B165 | 0.20 | 98.00 | E-mail with R. Ryan re: KCC invoice (.1); review invoice; additional E-mail re; same (.1) | 3039557 |
| 904 | Cordo | 07/02/13 B | B165 | 0.10 | 49.00 | Call with N. Su re: excel fee apps | 3039571 |
| 904 | Cordo | 07/03/13 B | B165 | 0.10 | 49.00 | E-mail T. Ross re: filed fee app; review response re: same | 3040223 |
| 904 | Cordo | 07/03/13 B | B165 | 1.20 | 588.00 | Further review and revision of fee auditor order | 3040220 |
| 904 | Cordo | 07/03/13 B | B165 | 0.10 | 49.00 | Review revised Mergis fee app and e-mail M. Maddox re: same | 3040226 |
| 904 | Cordo | 07/03/13 B | B165 | 0.60 | 294.00 | Review Mergis fee app (.2); emails with T. Ross re: same (.1); emails with M. Fleming re: same (.1); emails with M. Maddox re: Same (.1); Review NOA and COS (.1) | 3040227 |
| 904 | Cordo | 07/03/13 B | B165 | 1.40 | 686.00 | Review and revise fee order | 3040228 |
| 904 | Cordo | 07/05/13 B | B165 | 0.70 | 343.00 | Review e-mail from M. Kenney re: comments to fee order; respond re: same (.1); emails with J. Bromely and L. Schweitzer re: same (.2); review e-mail from L. Schweitzer re: revised order; respond re: same (.1); e-mail reivsed order to UST and all committees and Debtor professionals (.2); further emails re: same (.1) | 3040793 |
| 904 | Cordo | 07/08/13 B | B165 | 0.20 | 98.00 | Discussion with D. Abbott re: fee order | 3041230 |
| 904 | Cordo | 07/08/13 B | B165 | 0.20 | 98.00 | Call with B. Kahn re: comments to fee order | 3041238 |
| 904 | Cordo | 07/08/13 B | B165 | 0.10 | 49.00 | Review e-mail from D. Abbott re: call; circulate calendar invite re: same | 3041233 |
| 904 | Cordo | 07/08/13 B | B165 | 0.20 | 98.00 | E-mail J. Bromley re: call about fee order (.1); | 3041242 |

DATE:08/22/13 10:53:20          PRO FORMA   329141     AS OF 07/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | additional emails re: same (.1) | |
| 904 | Cordo | 07/08/13 B | B165 | 0.70 | 343.00 | Attendance on call re: fee examiner order with D. Abbott and J. Bromley (.3); revise order (.1); follow up call with D. Abbott (.1); e-mail committee re: comments and UST comments (.2) | 3041243 |
| 904 | Cordo | 07/08/13 B | B165 | 0.10 | 49.00 | E-mail R. Ryan re: KCC invoice | 3041235 |
| 904 | Cordo | 07/08/13 B | B165 | 0.20 | 98.00 | Review e-mail from B. Kahn re: additional comment to order; respond re: same (.1); revise order (.1) | 3041236 |
| 904 | Cordo | 07/08/13 B | B165 | 0.10 | 49.00 | Review weekly fee update e-mail from T. Minott | 3041384 |
| 904 | Cordo | 07/08/13 B | B165 | 0.20 | 98.00 | Call with M. Fleming re: question about fee order | 3041385 |
| 904 | Cordo | 07/08/13 B | B165 | 0.70 | 343.00 | Draft e-mail re: changes to fee order (.2); emails with D. Abbott re: same (.2); e-mail J. Bromley re: same (.1); e-mail other committee professionals re: revised order (.1); review e-mail from B. Kahn re: revised order (.1) | 3041412 |
| 904 | Cordo | 07/08/13 B | B165 | 0.10 | 49.00 | Further emails with D. Abbott re: fee apps | 3041724 |
| 904 | Cordo | 07/08/13 B | B165 | 0.10 | 49.00 | Review e-mail from B. Kahn re: comments to fee order | 3041382 |
| 904 | Cordo | 07/09/13 B | B165 | 0.10 | 49.00 | Review e-mail from S. Collazo re: amended EG fee app | 3042398 |
| 904 | Cordo | 07/09/13 B | B165 | 0.10 | 49.00 | Discuss fee order with D. Abbott | 3042386 |
| 904 | Cordo | 07/09/13 B | B165 | 0.10 | 49.00 | E-mail D. Abbott re: fee order | 3042384 |
| 904 | Cordo | 07/09/13 B | B165 | 0.10 | 49.00 | E-mail J. Bromley re: e-mail re: fee examiner; discuss same with D. Abbott | 3042390 |
| 904 | Cordo | 07/09/13 B | B165 | 0.20 | 98.00 | Review and revise examiner order (.1); run redline and compile e-mail (.1) | 3042391 |
| 904 | Cordo | 07/09/13 B | B165 | 0.30 | 147.00 | Review revised fee examiner e-mail from J. Bromley | 3042393 |
| 904 | Cordo | 07/09/13 B | B165 | 0.40 | 196.00 | Emails with M. Fleming re: KCC Invoice (.2); two calls with M. Fleming re: same (.2) | 3042394 |
| 904 | Cordo | 07/09/13 B | B165 | 0.30 | 147.00 | Finalize fee examiner order (.2); discuss same with D. Abbott (.1) | 3042395 |
| 904 | Cordo | 07/09/13 B | B165 | 0.10 | 49.00 | Review email from M. Fleming re: KCC invoice; e-mail K. Ponder re: same | 3042400 |
| 904 | Cordo | 07/09/13 B | B165 | 0.10 | 49.00 | Review e-mail from T. Ross re: invoice; e-mail M. Fleming re: same | 3042401 |
| 904 | Cordo | 07/10/13 B | B165 | 1.00 | 490.00 | Draft email to all professionals re: summary of auditor order | 3043283 |
| 904 | Cordo | 07/10/13 B | B165 | 0.20 | 98.00 | Further revise summary of fee auditor order (.1); send to all professionals (.1) | 3043284 |
| 904 | Cordo | 07/10/13 B | B165 | 0.10 | 49.00 | Call with J. Opolesky re: invoices | 3043271 |
| 904 | Cordo | 07/10/13 B | B165 | 0.10 | 49.00 | Review email from J. Gross re: fee order | 3043280 |
| 904 | Cordo | 07/10/13 B | B165 | 0.10 | 49.00 | Review email from T. Ross re: fees; respond re: same | 3043281 |
| 904 | Cordo | 07/11/13 B | B165 | 0.40 | 196.00 | Review e-mail from J. Sherrett re: Cleary fee app; e-mail M. Maddox re: same (.1); review app (.2); call with J. Sherrett re: same (.1) | 3044067 |
| 904 | Cordo | 07/11/13 B | B165 | 0.40 | 196.00 | Review CGSH revised fee app (.1); call with J. Sherrett re: same (.2); review revised COS and email T. Namoli re: same (.1) | 3044120 |
| 904 | Cordo | 07/11/13 B | B165 | 0.10 | 49.00 | Review draft e-mail from T. Namoli to fee examiner re: fee app; respond re: same | 3044337 |
| 904 | Cordo | 07/11/13 B | B165 | 0.10 | 49.00 | Leave message for J. Scarborough re: fee examiner | 3044070 |
| 904 | Cordo | 07/11/13 B | B165 | 0.20 | 98.00 | Multiple emails with J. Sherrett re; form 101 | 3044088 |
| 904 | Cordo | 07/11/13 B | B165 | 0.20 | 98.00 | Call with Oleg from Crowell re: questions about fee examiner process | 3044072 |
| 904 | Cordo | 07/12/13 B | B165 | 0.20 | 98.00 | Review email from M. Maddox re: service of fee apps; respond re: same (.1); emails with M. Maddox re: | 3044468 |

DATE:08/22/13 10:53:20          PRO FORMA   329141     AS OF 07/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | updated COS (.1) | |
| 904 | Cordo | 07/13/13 B | B165 | 0.10 | 49.00 | Review e-mail from H. Ashner re: fee apps | 3045211 |
| 904 | Cordo | 07/15/13 B | B165 | 0.10 | 49.00 | Further emails with C. Samis re: fee examiner and excel files | 3045793 |
| 904 | Cordo | 07/15/13 B | B165 | 0.40 | 196.00 | Review email from K. Shultea re: RLKS fee app; respond re: same; further emails re: excel versions (.1); review app (.1); emails with word processing re: notice and COS; review notice and COS (.1); e-mail comments to T. Namoli re: revised COS; review response re: same and respond re: same (.1) | 3045795 |
| 904 | Cordo | 07/15/13 B | B165 | 0.10 | 49.00 | Review weekly fee app/cno e-mail from T. Minott | 3045802 |
| 904 | Cordo | 07/15/13 B | B165 | 0.50 | 245.00 | Call with J. Scarborugh re: fee auditor order | 3045827 |
| 904 | Cordo | 07/15/13 B | B165 | 0.40 | 196.00 | Call with C. Samis re: fee examiner (.1); e-mail all professionals re: hard copies (.2): e-mail fee examiner re: order and AP wire form (.1) | 3045828 |
| 904 | Cordo | 07/15/13 B | B165 | 0.30 | 147.00 | Review e-mail from H. Ashner re: fee app questions; e-mail H. Ashner re; same (.2); leave message for J. Scarborough re: same (.1) | 3045811 |
| 904 | Cordo | 07/15/13 B | B165 | 0.20 | 98.00 | Call with J. Sherrett re: modification of application (.1); discuss motion to shorten with J. Houser (.1) | 3045813 |
| 904 | Cordo | 07/16/13 B | B165 | 0.10 | 49.00 | Review e-mail from M. Maddox re: COS for fee apps; respond re: same | 3048305 |
| 904 | Cordo | 07/16/13 B | B165 | 0.50 | 245.00 | Review and revise list of fee professionals (.2); emails with M. Maddox re: same (.2); e-mail J. scarborguh re: same (.1) | 3048306 |
| 904 | Cordo | 07/16/13 B | B165 | 0.20 | 98.00 | Call with R. Smith re: fee apps | 3048307 |
| 904 | Cordo | 07/16/13 B | B165 | 0.60 | 294.00 | E-mail J. Scarborgh re: RLKS fees (.1); gather all docs for e-mail (.2); e-mail J. Scarborgouh re: J. Ray fees (.1); gather all docs re: same (.2) | 3048313 |
| 904 | Cordo | 07/16/13 B | B165 | 0.30 | 147.00 | Review e-mail from K. Shultea re: fee apps; review excel detail (.2); e-mail K. Shultea re: same (.1) | 3048310 |
| 904 | Cordo | 07/17/13 B | B165 | 0.20 | 98.00 | Call with H. Ashner re: fee apps (.1); review e-mail re: same (.1) | 3048947 |
| 904 | Cordo | 07/17/13 B | B165 | 0.10 | 49.00 | Review E-mail from M. Maddox re: Mergis CNO; respond re: same | 3048948 |
| 904 | Cordo | 07/17/13 B | B165 | 0.20 | 98.00 | Review E-mail from R. James re: question about fee examiner; respond re: Same (.1); review response re; same and respond re: same (.1) | 3048971 |
| 904 | Cordo | 07/17/13 B | B165 | 0.10 | 49.00 | Review E-mail from D. Eggert re: fee examiner; respond re: same | 3048977 |
| 904 | Cordo | 07/17/13 B | B165 | 0.10 | 49.00 | Review E-mail from C. Samis re: fee auditor electronic versions; respond re; same | 3048978 |
| 904 | Cordo | 07/17/13 B | B165 | 0.20 | 98.00 | Review KCC bills for retiree and LTD committees (.1); E-mail to Nortel for processing (.1) | 3048979 |
| 904 | Cordo | 07/17/13 B | B165 | 0.20 | 98.00 | E-mail S. Collazo and J. Schribaum re: fee examiner (.1); review response from J. Schibaum re: same and respond re: Same (.1) | 3048980 |
| 904 | Cordo | 07/17/13 B | B165 | 0.20 | 98.00 | Call with T. Ross and K. Ponder re: Mergis and fee questions | 3048974 |
| 904 | Cordo | 07/17/13 B | B165 | 0.10 | 49.00 | Call with M. Maddox re: fee app tracking | 3048975 |
| 904 | Cordo | 07/17/13 B | B165 | 0.20 | 98.00 | Review E-mail from M. Maddox re; Mergis CNO; review CNO (.1); E-mail K. Ponder and T. Russ re: same (.1) | 3048967 |
| 904 | Cordo | 07/17/13 B | B165 | 0.10 | 49.00 | Review E-mail from S. Josephic re: fee apps; respond re: same | 3048968 |

-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                                                    Page 9 (9)
DATE:08/22/13 10:53:20          PRO FORMA  329141     AS OF 07/31/13         INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| 904 | Cordo | 07/17/13 B | B165 | 0.40 | 196.00 | Review e-mail from R. Smith re: fee app; review app (.1); emails with M. Maddox re: same(.1); E-mail R. Smith re: same; review response re: same (.1); review and sign NOA and COS (.1) | 3048955 |
|-----|-------|------------|------|------|--------|---|----------|
| 904 | Cordo | 07/17/13 B | B165 | 0.10 | 49.00 | Emails with M. Maddox re: MNAT fee apps to UST | 3048956 |
| 904 | Cordo | 07/17/13 B | B165 | 0.10 | 49.00 | E-mail fee auditor monthly and quarterly application for K&A | 3048959 |
| 904 | Cordo | 07/17/13 B | B165 | 0.20 | 98.00 | Review list of professionals and E-mail reminder to all professionals re: providing info the fee auditor | 3048960 |
| 904 | Cordo | 07/17/13 B | B165 | 0.10 | 49.00 | Review E-mail from A. Bauer re: fee apps; respond re: same | 3048963 |
| 904 | Cordo | 07/17/13 B | B165 | 0.10 | 49.00 | E-mail M. Maddox re: fee app tracking | 3048965 |
| 904 | Cordo | 07/18/13 B | B165 | 0.10 | 49.00 | Call with D. Stein re: expense information | 3049816 |
| 904 | Cordo | 07/18/13 B | B165 | 0.10 | 49.00 | Review e-mail from S. Collazo re: fee examiner order; respond re: same | 3049812 |
| 904 | Cordo | 07/18/13 B | B165 | 0.30 | 147.00 | Review e-mail from C. Brown re: Huron fee app; respond re same; review fee app (.1); emails with M. Maddox re; same; review and sign COS and NOS (.1); further emails with M. Maddox and C. Brown re: providing information tot he fee examiner (.1) | 3049818 |
| 904 | Cordo | 07/18/13 B | B165 | 0.20 | 98.00 | Review e-mail from S. Collazo re: fees; review excel (.1); call with S. Collazo re: same (.1) | 3049823 |
| 904 | Cordo | 07/18/13 B | B165 | 0.30 | 147.00 | Review email from S. Shannon re: chilmark fee detail; Review detail and excel format (.2); e-mail J. Scarborgouh re: same (.1) | 3049803 |
| 904 | Cordo | 07/18/13 B | B165 | 0.20 | 98.00 | Review e-mail from E&Y to examiner re: information (.1); addition emails with J. Lee and M. Maddox re: same (.1) | 3049804 |
| 904 | Cordo | 07/18/13 B | B165 | 0.20 | 98.00 | Call with J. Lee re: fee examiner | 3049825 |
| 904 | Cordo | 07/18/13 B | B165 | 0.10 | 49.00 | Call with S. Shannon re: fee examiner question | 3049830 |
| 904 | Cordo | 07/18/13 B | B165 | 0.10 | 49.00 | Further emails with S. Collazo re: fee auditor format | 3049828 |
| 904 | Cordo | 07/19/13 B | B165 | 0.10 | 49.00 | Review KCC UCC invoice and e-mail K. Ponder re: same | 3050478 |
| 904 | Cordo | 07/19/13 B | B165 | 0.20 | 98.00 | Review e-mail from M. Maddox re: E&Y to fee examiner; respond re: same (.1); e-mail J. Lee re: same (.1) | 3050474 |
| 904 | Cordo | 07/22/13 B | B165 | 0.20 | 98.00 | Reviwe email from S. Shannon re: fee apps (.1); review applications and email questions to S. Shannon re: same (.1) | 3051468 |
| 904 | Cordo | 07/22/13 B | B165 | 0.30 | 147.00 | Further emails with S. Shannon | 3051469 |
| 904 | Cordo | 07/22/13 B | B165 | 0.20 | 98.00 | Review email from K. Hall re: E&Y fee app; review app (.1); additional emails with J. Lee and K. Hall re: same (.1) | 3051470 |
| 904 | Cordo | 07/22/13 B | B165 | 0.30 | 147.00 | Further emails with S. Shannon re: revision to fee apps (.1); review revised fee apps (.1); rev and sign NOA and COS (.1) | 3051471 |
| 904 | Cordo | 07/22/13 B | B165 | 0.10 | 49.00 | Review email from L. Beha re: fee examiner copies | 3051465 |
| 904 | Cordo | 07/22/13 B | B165 | 0.10 | 49.00 | Email as filed Punter fee apps as well as retention order to fee auditor and UST | 3051466 |
| 904 | Cordo | 07/22/13 B | B165 | 0.10 | 49.00 | Call with J. Sherrett re: Fee app question | 3051459 |
| 904 | Cordo | 07/22/13 B | B165 | 0.10 | 49.00 | Further emails re: E&Y fee app | 3051449 |
| 904 | Cordo | 07/22/13 B | B165 | 0.20 | 98.00 | Review revised E&Y fee app (.1); emails with M. Maddox and K. Hall re: same (.1) | 3051450 |
| 904 | Cordo | 07/22/13 B | B165 | 0.20 | 98.00 | Review email from R. McGlothilin to fee auditor; email R. McGlothilin re: same (.1); emails with M. Maddox re: same (.1) | 3051456 |

Nortel Networks, Inc.
63989-DIP

| 904 | Cordo | 07/22/13 B | B165 | 0.10 | 49.00 | Review eamil from T. Minott re: weekly fee app email | 3051512 |
| 904 | Cordo | 07/22/13 B | B165 | 0.40 | 196.00 | Draft summary of best billing practices | 3051514 |
| 904 | Cordo | 07/23/13 B | B165 | 0.20 | 98.00 | Review e-mail from K. Shultea re: fee app; Review app and exhibits (.1); Review and sign NOA and COS (.1) | 3052343 |
| 904 | Cordo | 07/23/13 B | B165 | 0.10 | 49.00 | E-mail M. Maddox re: status of fee examiner apps | 3052344 |
| 904 | Cordo | 07/23/13 B | B165 | 0.10 | 49.00 | Emails with M. Maddox re: fee apps; e-mail J. Oysten re: same | 3052347 |
| 904 | Cordo | 07/24/13 B | B165 | 0.30 | 147.00 | Call with M. Cheney and O. Perales re: fee apps (.1); Review e-mail from O. Perales re: same and discuss same with M. Maddox (.1); further emails re: same (.1) | 3053118 |
| 904 | Cordo | 07/24/13 B | B165 | 0.20 | 98.00 | Review e-mail from M. Cheney re: inquiry from monitor; e-mail cleary re: same (.1); leave message for M. Decker and D. Stein re: same (.1) | 3053119 |
| 904 | Cordo | 07/24/13 B | B165 | 0.10 | 49.00 | Review e-mail from J. Oysten re: excel versions of fees; respond re: Same | 3053120 |
| 904 | Cordo | 07/24/13 B | B165 | 0.10 | 49.00 | Review e-mail from S. Collazo re: EG fee apps | 3053126 |
| 904 | Cordo | 07/25/13 B | B165 | 0.10 | 49.00 | E-mail M. Maddox re: excel version of Linklaters fees | 3053838 |
| 904 | Cordo | 07/25/13 B | B165 | 0.20 | 98.00 | E-mail J. Sherrett re: fee examiner; e-mail J. Schierbaum re: same (.1); e-mail S. Collazo re: same (.1) | 3053843 |
| 904 | Cordo | 07/25/13 B | B165 | 0.10 | 49.00 | Review e-mail from N. Su re: files for fee examiner; e-mail M. Maddox re: same | 3053844 |
| 904 | Cordo | 07/25/13 B | B165 | 0.10 | 49.00 | E-mail C. Samis re: fee examiner deadline; review response re: same | 3053845 |
| 904 | Cordo | 07/25/13 B | B165 | 0.10 | 49.00 | Emails with J. Sherret re: fee examiner | 3053846 |
| 904 | Cordo | 07/25/13 B | B165 | 0.10 | 49.00 | E-mail D. Eggert re: fee examiner | 3053847 |
| 904 | Cordo | 07/25/13 B | B165 | 0.10 | 49.00 | Further emails with M. Maddox and J. Oyston re: excel versions of fee apps | 3053850 |
| 904 | Cordo | 07/25/13 B | B165 | 0.10 | 49.00 | Emails with J. Schierbaum re: fee apps | 3053851 |
| 904 | Cordo | 07/25/13 B | B165 | 0.50 | 245.00 | Review Torys fee app and detail (.2); emails with A. Bauer re: same (.1); review and sign NOA and COS (.1); emails and discuss same with T. Minott (.1) | 3053852 |
| 904 | Cordo | 07/25/13 B | B165 | 0.10 | 49.00 | Review email from J. Sherrett to fee examiner re: fees; e-mail J. Sherrett re; same | 3053853 |
| 904 | Cordo | 07/25/13 B | B165 | 0.10 | 49.00 | Review email from D. Eggert to fee examiner re: fees | 3053854 |
| 904 | Cordo | 07/25/13 B | B165 | 0.10 | 49.00 | E-mail fee auditor re: timing of review | 3053856 |
| 904 | Cordo | 07/25/13 B | B165 | 0.10 | 49.00 | E-mail A. Bauer re: fee examiner | 3053840 |
| 904 | Cordo | 07/25/13 B | B165 | 0.10 | 49.00 | Call with A. Bauer re: fee apps | 3053841 |
| 904 | Cordo | 07/26/13 B | B165 | 0.10 | 49.00 | Review e-mail from S. Collazo re: A&M fee apps | 3054382 |
| 904 | Cordo | 07/29/13 B | B165 | 0.20 | 98.00 | Review e-mail rom S. Collazo re: wire; respond re: same (.1); emails with K. Ponder and T. Minott re: same (.1) | 3056577 |
| 904 | Cordo | 07/30/13 B | B165 | 0.10 | 49.00 | Call with J. Sherret re: fee app | 3056792 |
| 904 | Cordo | 07/30/13 B | B165 | 0.10 | 49.00 | Follow up call with J. Sherret re: fee apps | 3056780 |
| 904 | Cordo | 07/30/13 B | B165 | 0.10 | 49.00 | Review emails from T. Minott and J. Sherrett re: fee order from hearing | 3056783 |
| 904 | Cordo | 07/30/13 B | B165 | 0.30 | 147.00 | Emails with J. Sherret and T. Minott re: hearing | 3056784 |
| 904 | Cordo | 07/30/13 B | B165 | 0.20 | 98.00 | Discussion with T. Minott re: fee apps | 3056763 |
| 904 | Cordo | 07/30/13 B | B165 | 0.20 | 98.00 | Call with J. Sherret re: fee issues | 3056772 |
| 904 | Cordo | 07/30/13 B | B165 | 0.10 | 49.00 | Review E-mail from J. Sherrett re: COC; respond re: same | 3056776 |
| 904 | Cordo | 07/30/13 B | B165 | 0.20 | 98.00 | Review E-mail from T. Gilroy re: fee apps; respond re: same (.1); additional emails re: same (.1) | 3056777 |
| 904 | Cordo | 07/31/13 B | B165 | 0.30 | 147.00 | Review e-mail from R. Coleman re: CGSH fee app; review | 3058205 |

```
DATE:08/22/13 10:53:20         PRO FORMA   329141    AS OF 07/31/13       INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | app (.1); discussions with T. Minott re: same (.1); review e-mail from M. Maddox to fee auditor (.1) | |
| 904 | Cordo | 07/31/13 B | B165 | 0.10 | 49.00 | Review e-mail from T. Minott re: weekly fee apps | 3058207 |
| 904 | Cordo | 07/31/13 B | B165 | 0.20 | 98.00 | Review e-mail from T. Minott re: fee under seal cover sheet; respond re: same (.1) additional emails re: same (.1) | 3058176 |
| 904 | Cordo | 07/31/13 B | B165 | 0.10 | 49.00 | Review and respond to e-mail from T. Minott re: Cleary fee app | 3058180 |
| 904 | Cordo | 07/31/13 B | B165 | 0.20 | 98.00 | Review the e-mail from R. Coleman re: under seal information; multiple emails with T. Minott re; same (.1); review sheet and e-mail T. Minott comments; further emails re: envelopes (.1) | 3058188 |
| 959 | Fay | 07/03/13 B | B165 | 0.50 | 207.50 | Review auditor order and discuss same with A. Cordo | 3040298 |
| 971 | Minott | 07/01/13 B | B165 | 0.40 | 132.00 | Weekly fee application/CNO email to Nortel | 3037327 |
| 971 | Minott | 07/01/13 B | B165 | 0.40 | 132.00 | Email from A. Cordo re proposed fee examiner order; review proposed fee examiner order | 3037329 |
| 971 | Minott | 07/08/13 B | B165 | 0.30 | 99.00 | Weekly fee application/CNO email to Nortel | 3041306 |
| 971 | Minott | 07/10/13 B | B165 | 0.10 | 33.00 | Email from A. Cordo re fee examiner order | 3043219 |
| 971 | Minott | 07/10/13 B | B165 | 0.20 | 66.00 | Review fee application summary and emails with A. Cordo re same | 3043226 |
| 971 | Minott | 07/14/13 B | B165 | 0.30 | 99.00 | Weekly fee application/CNO email to Nortel | 3044778 |
| 971 | Minott | 07/17/13 B | B165 | 0.10 | 33.00 | Email from A. Cordo re professional fee applications and fee examiner order | 3048865 |
| 971 | Minott | 07/19/13 B | B165 | 0.10 | 33.00 | Email from M. Maddox re Torys May fee application | 3050361 |
| 971 | Minott | 07/19/13 B | B165 | 0.10 | 33.00 | Email from A. Bauer re Torys May fee application | 3050362 |
| 971 | Minott | 07/19/13 B | B165 | 0.10 | 33.00 | Email from W. Gray re Torys May fee application | 3050363 |
| 971 | Minott | 07/22/13 B | B165 | 0.30 | 99.00 | Weekly fee application/CNO email to Nortel | 3051490 |
| 971 | Minott | 07/25/13 B | B165 | 0.10 | 33.00 | Email from A. Bauer re 27th Monthly Fee Application | 3053771 |
| 971 | Minott | 07/25/13 B | B165 | 0.10 | 33.00 | Email from M. Maddox re Torys June fee application | 3053773 |
| 971 | Minott | 07/25/13 B | B165 | 0.20 | 66.00 | Office conference with A. Cordo re comment to Torys June fee application and email to N. Su re same | 3053777 |
| 971 | Minott | 07/25/13 B | B165 | 0.10 | 33.00 | Email from N. Su re Torys June fee application | 3053779 |
| 971 | Minott | 07/29/13 B | B165 | 0.10 | 33.00 | Emails from A. Cordo and K. Ponder re weekly fee application emails | 3055106 |
| 971 | Minott | 07/30/13 B | B165 | 0.40 | 132.00 | Weekly fee application/CNO email to Nortel | 3056377 |
| 971 | Minott | 07/30/13 B | B165 | 0.20 | 66.00 | Office conference with A. Cordo re Cleary June fee application | 3056742 |
| 971 | Minott | 07/30/13 B | B165 | 0.20 | 66.00 | Draft letters re fee applications filed under seal | 3056850 |
| 971 | Minott | 07/31/13 B | B165 | 0.10 | 33.00 | Email to K. Ponder re fee applications/CNOs | 3057389 |
| 971 | Minott | 07/31/13 B | B165 | 0.40 | 132.00 | Review Modification Order (.1) and 3/5 transcript (.2); t/c with L. Haney re same (.1) | 3057491 |
| 971 | Minott | 07/31/13 B | B165 | 0.20 | 66.00 | T/c with L. Haney re Modification Order | 3057492 |
| 971 | Minott | 07/31/13 B | B165 | 0.10 | 33.00 | Email to A. Cordo re Cleary fee application question | 3057599 |
| 971 | Minott | 07/31/13 B | B165 | 0.10 | 33.00 | T/c with R. Coleman re Cleary fee application question | 3057601 |
| 971 | Minott | 07/31/13 B | B165 | 0.10 | 33.00 | Email from R. Coleman re Cleary June fee application | 3057391 |
| 971 | Minott | 07/31/13 B | B165 | 0.10 | 33.00 | Email to M. Maddox re Notice re Cleary June fee application | 3057392 |
| 971 | Minott | 07/31/13 B | B165 | 0.50 | 165.00 | Review Cleary June fee application | 3057393 |
| 971 | Minott | 07/31/13 B | B165 | 0.20 | 66.00 | Emails with R. Coleman re Cleary June fee application and fee examiner | 3057394 |
| 971 | Minott | 07/31/13 B | B165 | 0.10 | 33.00 | T/c with R. Coleman re June fee application | 3057395 |
| 971 | Minott | 07/31/13 B | B165 | 0.10 | 33.00 | T/c with R. Coleman re May fee application | 3057396 |
| 971 | Minott | 07/31/13 B | B165 | 0.20 | 66.00 | Review Notice and COS re Cleary June fee application (.1); email to M. Maddox re same (.1) | 3057397 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 971 | Minott | 07/31/13 B | B165 | 0.20 | 66.00 | Office conference with M. Maddox re Expert Certification | 3057398 |
| 971 | Minott | 07/31/13 B | B165 | 0.10 | 33.00 | T/c w/ R. Coleman re Ex. A to June fee application | 3057399 |
| 971 | Minott | 07/31/13 B | B165 | 0.20 | 66.00 | Revise draft letters re Expert fees | 3057400 |
| 971 | Minott | 07/31/13 B | B165 | 0.10 | 33.00 | Email from M. Maddox re Cleary June fee application | 3057401 |
| 971 | Minott | 07/31/13 B | B165 | 0.10 | 33.00 | Emails with R. Coleman re Cleary certification and expert materials | 3057402 |
| 971 | Minott | 07/31/13 B | B165 | 0.10 | 33.00 | Email to M. Maddox re Cleary certification and expert materials | 3057403 |
| 971 | Minott | 07/31/13 B | B165 | 0.10 | 33.00 | Emails with A. Cordo and M. Maddox re under seal coversheet re Cleary June fee application | 3057405 |
| | | Total Task: | B165 | 50.10 | 20981.50 | | |

|  | TASK: | Fee Applications (Other - Objections) | | | | | |
|---|---|---|---|---|---|---|---|
| 605 | Naimoli | 07/03/13 B | B175 | 0.20 | 28.00 | Review email from M. Maddox (.1); Prepare & efile Certificate of No Objection Re: Fifty-Second Interim Application Of Huron Consulting Group for the Period May 1, 2013 through May 31, 2013 (.1) | 3040359 |
| 971 | Minott | 07/03/13 B | B175 | 0.10 | 33.00 | Emails from M. Maddox and C. Brown re Huron Consulting May CNO | 3040107 |
| 971 | Minott | 07/03/13 B | B175 | 0.10 | 33.00 | Review Huron Consulting May CNO and emails with M. Maddox re same | 3040108 |
| 971 | Minott | 07/19/13 B | B175 | 1.30 | 429.00 | Review Torys May CNO and emails with M. Maddox re same | 3050364 |
| | | Total Task: | B175 | 1.70 | 523.00 | | |

|  | TASK: | Other Contested Matters | | | | | |
|---|---|---|---|---|---|---|---|
| 221 | Schwartz | 07/09/13 B | B190 | 0.10 | 61.50 | Review Rule 2019 Statement /Supplemental Verified Statement | 3043596 |
| 221 | Schwartz | 07/16/13 B | B190 | 0.10 | 61.50 | Conf. w\ A. Cordo re: status of allocation matters\process | 3047279 |
| 221 | Schwartz | 07/22/13 B | B190 | 0.30 | 184.50 | Review Joint Application for Issuance of International Letters of Request (Letters Rogatory) w\ multiple exhibits | 3051880 |
| 221 | Schwartz | 07/22/13 B | B190 | 0.10 | 61.50 | Review Declaration of Matthew Gurgel in Support of Joint Application for Issuance of International Letters of Request (Letters Rogatory) | 3051881 |
| 221 | Schwartz | 07/22/13 B | B190 | 0.30 | 184.50 | Review additional Joint Application For Issuance Of International Letters of Request (Letters Rogatory) | 3051887 |
| 221 | Schwartz | 07/22/13 B | B190 | 0.10 | 61.50 | Review additional Declaration of Matthew Gurgel In Support Of Joint Application For Issuance Of International Letters of Request | 3051890 |
| 221 | Schwartz | 07/23/13 B | B190 | 0.10 | 61.50 | Review MEMORANDUM ORDER | 3052854 |
| 221 | Schwartz | 07/25/13 B | B190 | 0.10 | 61.50 | Review various orders | 3054031 |
| 221 | Schwartz | 07/25/13 B | B190 | 0.20 | 123.00 | Review Notice of Subpoena Duces Tecum Directed to Ernst & Young LLP | 3054010 |
| 221 | Schwartz | 07/25/13 B | B190 | 0.10 | 61.50 | Review Certification of Counsel Regarding the Proposed Second Amended Order re: discovery | 3054021 |
| 221 | Schwartz | 07/26/13 B | B190 | 0.10 | 61.50 | Review A. Hanrahan email w\ attachment re: discovery | 3054733 |
| 221 | Schwartz | 07/26/13 B | B190 | 0.30 | 184.50 | Review pleadings re: district court and third circuit appeals | 3054735 |
| 221 | Schwartz | 07/30/13 B | B190 | 0.10 | 61.50 | Review Subpoena - Notice of Subpoena Duces Tecum Directed to Deloitte LLP | 3056313 |

DATE:08/22/13 10:53:20        PRO FORMA   329141     AS OF 07/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| 221 | Schwartz | 07/30/13 B | B190 | 0.10 | 61.50 | Review Letter regarding Proof of Claim for Severance Allowance. Filed by Chad Soraino | 3056322 |
| 221 | Schwartz | 07/30/13 B | B190 | 0.10 | 61.50 | Review Subpoena Duces Tecum Directed to KPMG LLP | 3056326 |
| 322 | Abbott | 07/09/13 B | B190 | 0.10 | 63.50 | Review revised appendix re: interrogatory responses | 3041946 |
| 322 | Abbott | 07/15/13 B | B190 | 0.10 | 63.50 | Review letter to Adler re: employee contact | 3045395 |
| 322 | Abbott | 07/19/13 B | B190 | 0.20 | 127.00 | Prep for call w/ Judge Stark re motion for leave to appeal | 3050526 |
| 322 | Abbott | 07/22/13 B | B190 | 0.10 | 63.50 | Review letter from Keller re: bondholder witnesses | 3051095 |
| 322 | Abbott | 07/25/13 B | B190 | 0.30 | 190.50 | Review draft 30b6 notices | 3053927 |
| 322 | Abbott | 07/26/13 B | B190 | 0.70 | 444.50 | Telephone call w/ Bromley re: allocation | 3054220 |
| 322 | Abbott | 07/26/13 B | B190 | 1.10 | 698.50 | Research re: allocation | 3054328 |
| 322 | Abbott | 07/26/13 B | B190 | 0.10 | 63.50 | Review correspondence re: allocation litigation from Riela | 3054055 |
| 322 | Abbott | 07/26/13 B | B190 | 0.50 | 317.50 | Review and revise motion to clarify | 3054009 |
| 322 | Abbott | 07/31/13 B | B190 | 0.20 | 127.00 | Mtg w/ J. Houser re: research re: allocation issues | 3057349 |
| 605 | Naimoli | 07/08/13 B | B190 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare & efile Affidavit of Service re US Debtors' Additional Responses to Agreed Set of Consolidated Interrogatories (Responses to Non-Witness Identification Interrogatories) (.1) | 3041442 |
| 605 | Naimoli | 07/08/13 B | B190 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare & efile Notice of Service of Certification of the Debtors to Core Parties of Substantial Document Production Progress (.1) | 3041443 |
| 605 | Naimoli | 07/22/13 B | B190 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare & efile Amended Appendix B to the US Debtors' Additional Responses to Agreed Set of Consolidated Interrogatories (Responses to Non-Witness Identification Interrogatories) (.1) | 3051518 |
| 684 | Maddox | 07/08/13 B | B190 | 0.20 | 48.00 | Draft NOS re Certification of the Debtors to Core Parties of Substantial Document Production Progress (.1); emails with A. Cordo re same (.1) | 3040960 |
| 684 | Maddox | 07/10/13 B | B190 | 0.30 | 72.00 | File Joint Application for Issuance of International Letters of Request (Letters Rogatory) (.2); coordinate copy to cambers (.1) | 3043065 |
| 684 | Maddox | 07/10/13 B | B190 | 0.20 | 48.00 | File Declaration of Matthew Gurgel in Support of Joint Application for Issuance of International Letters of Request (Letters Rogatory) (.1); coordinate copy to chambers (.1) | 3043070 |
| 684 | Maddox | 07/12/13 B | B190 | 0.30 | 72.00 | Draft notice of withdrawal of joint application for issuance of letter of requests - letters rogatory (.2); emails with A. Cordo re same (.1) | 3044518 |
| 684 | Maddox | 07/16/13 B | B190 | 0.10 | 24.00 | File AOS re Joint Application For Issuance Of International Letters of Request (Letters Rogatory) | 3047391 |
| 684 | Maddox | 07/26/13 B | B190 | 1.10 | 264.00 | Emails with A. Cordo re: NOS re various notices of depo (.1); draft various NOS' re various notices of depo (1.0) | 3054104 |
| 904 | Cordo | 07/01/13 B | B190 | 0.30 | 147.00 | Review responses to ROGs | 3037451 |
| 904 | Cordo | 07/01/13 B | B190 | 0.50 | 245.00 | Review e-mail from M. Gurgel re: rotatory (.1); research re: same (.1); call with M. Gurger re: same (.1); discuss same with C. Miller (.1); follow up call with M. Gurgel (.1) | 3037443 |
| 904 | Cordo | 07/03/13 B | B190 | 0.10 | 49.00 | Review four emails from litigation parties attaching responses | 3040838 |

DATE:08/22/13 10:53:20        PRO FORMA  329141     AS OF 07/31/13         INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| 904 | Cordo | 07/03/13 B | B190 | 0.50 | 245.00 | Multiple emails with J. Moessner and D. Queen re: interog responses and service (.2); review revised responses (.2); further emails re: same (.1) | 3040851 |
| 904 | Cordo | 07/03/13 B | B190 | 0.20 | 98.00 | Emails with M. Decker re: AOS | 3040218 |
| 904 | Cordo | 07/03/13 B | B190 | 0.10 | 49.00 | Review letter from M. Decker re: discovery | 3040221 |
| 904 | Cordo | 07/03/13 B | B190 | 0.40 | 196.00 | Review interrogatories (.3); e-mail Cleary re: same (.1) | 3040230 |
| 904 | Cordo | 07/03/13 B | B190 | 0.10 | 49.00 | Review e-mail from D. Abbott re; interog responses; respond re: same | 3040232 |
| 904 | Cordo | 07/03/13 B | B190 | 0.10 | 49.00 | E-mail J. Moessner and E. Block re: NOA | 3040233 |
| 904 | Cordo | 07/03/13 B | B190 | 0.50 | 245.00 | Review oral order setting teleconference (.1) and e-mail Cleary re: same; Review response from J. Bromley re: same (.1); discuss same with A. Remming (.2); e-mail Cleary re: same (.1) | 3040224 |
| 904 | Cordo | 07/08/13 B | B190 | 0.10 | 49.00 | Further emails with M. Decker re: compliance | 3041244 |
| 904 | Cordo | 07/08/13 B | B190 | 0.10 | 49.00 | E-mail D. Queen and M. Decker re: AOS | 3041241 |
| 904 | Cordo | 07/08/13 B | B190 | 0.20 | 98.00 | Further emails with T. Naimoli and M. Decker re: NOS (.1); finalize version for filing (.1) | 3041720 |
| 904 | Cordo | 07/08/13 B | B190 | 0.30 | 147.00 | Review e-mail from D. Queen re: affidavit; e-mail D. Queen re: same (.1); review affidavit; e-mail WP re: filing of same (.1); additional emails with WP re: same (.1) | 3041383 |
| 904 | Cordo | 07/08/13 B | B190 | 0.10 | 49.00 | Review e-mail from M. Gurgel re: letters rogatory | 3041726 |
| 904 | Cordo | 07/09/13 B | B190 | 0.10 | 49.00 | Review emails from D. Queen and D. Abbott re: rog responses | 3042397 |
| 904 | Cordo | 07/09/13 B | B190 | 0.50 | 245.00 | Review draft application for letters rogatory (.2); call with M. Gurgel re: same (.1); leave message for C. Samis re: same (.1); additional emails to M. Gurgel re: Same (.1) | 3042399 |
| 904 | Cordo | 07/09/13 B | B190 | 0.20 | 98.00 | Call with M. Gurgel re: letters rogatory (.1); emails with C. Samis re: same (.1) | 3042402 |
| 904 | Cordo | 07/09/13 B | B190 | 0.40 | 196.00 | Review e-mail from M. Gurgel re: service (.1); discuss same with E. Fay (.2); leave message for M. Gurgel (.1) | 3042403 |
| 904 | Cordo | 07/09/13 B | B190 | 0.60 | 294.00 | Review letters rogatory (.3); call with M. Gurgel re: same (.1); discuss same with D. Abbott (.2) | 3042385 |
| 904 | Cordo | 07/09/13 B | B190 | 0.10 | 49.00 | Follow up call with M. Gurgel re: changes to letters rogatory | 3042387 |
| 904 | Cordo | 07/10/13 B | B190 | 0.80 | 392.00 | Review emails from M. Gurgel re: final application; respond re: same (.1); reivew application and email C. Samis (.2); review exhibits (.2); eamils with M. Maddox (.1); emails with M. Gurgel and C. Samis re: finalization (.1); finalize for filing (.1) | 3043282 |
| 904 | Cordo | 07/10/13 B | B190 | 0.20 | 98.00 | Emails with C. Samis re: letters rogatory (.1); call with M. Gurgel re: same (.1) | 3043278 |
| 904 | Cordo | 07/11/13 B | B190 | 0.20 | 98.00 | Call with M. Gurgel re: letters rogatory | 3044065 |
| 904 | Cordo | 07/11/13 B | B190 | 0.60 | 294.00 | Emails with J. Alberto and C. Samis re: letters rogatory (.2); call with J. Alberto and chambers re: same (.2); follow up call with C. Samis re; same (.1); emails with M. Gurgel and L. Schweitzer re: same (.1) | 3044066 |
| 904 | Cordo | 07/11/13 B | B190 | 0.30 | 147.00 | Review third circuit NOAs (.1); emails with M. Maddox re: COS (.1); review and sign NOA and COS (.1) | 3044074 |
| 904 | Cordo | 07/11/13 B | B190 | 0.30 | 147.00 | Review e-mail from M. Decker re: creditors list; respond re: same (.1); research re; same (.1); additional emails with M. Decker re: same (.1) | 3044338 |

DATE:08/22/13 10:53:20          PRO FORMA    329141    AS OF 07/31/13          INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| 904 | Cordo | 07/12/13 B | B190 | 0.50 | 245.00 | Coordinate rogatory filing and service (.2); review updated application; e-mail with M. Gurgel re: same (.1); finalize updated version of app and withdrawal for filing (.1); emails with T. Minott re: same (.1) | 3044569 |
| 904 | Cordo | 07/12/13 B | B190 | 0.10 | 49.00 | Review email from M. Gurgel re: UKP update; respond re: same | 3044570 |
| 904 | Cordo | 07/12/13 B | B190 | 0.50 | 245.00 | Review e-mail from M. Gurgel re: withdrawal of docs. respond re: same (.1); email M. Maddox re: same; review NOW (.1); e-mail draft to C. Samis (.1); e-mail draft to M. Gurgel; emails with M. Gurgel on timing of filing (.1); emails with epiq re: timing of filing (.1) | 3044571 |
| 904 | Cordo | 07/12/13 B | B190 | 0.10 | 49.00 | Review e-mail from K. Murphy re: ch. 15; respond re: same | 3044574 |
| 904 | Cordo | 07/12/13 B | B190 | 0.20 | 98.00 | Review redlines of letters rogatory | 3044629 |
| 904 | Cordo | 07/12/13 B | B190 | 0.20 | 98.00 | Call with J. Bayard re: letters ROG (.1); leave message for M. Gurgel re: same (.1) | 3044475 |
| 904 | Cordo | 07/12/13 B | B190 | 0.30 | 147.00 | Review e-mail from M. Gurgel re: question about letters rogatory; review rule (.1); discuss same with D. Culver (.1); call with M. Gurgel re: same (.1) | 3044469 |
| 904 | Cordo | 07/12/13 B | B190 | 0.20 | 98.00 | Call with C. Samis, J. Alberto re: letters rog (.1); leave message for S. Scaruzzi re: same (.1) | 3044458 |
| 904 | Cordo | 07/12/13 B | B190 | 0.20 | 98.00 | Review e-mail from M. Gurgel re: status of letters ROG; e-mail C. Samis re: same | 3044460 |
| 904 | Cordo | 07/12/13 B | B190 | 0.70 | 343.00 | Further emails with M. Gurgel re: letters rogatory (.3) emails with C. Samis re: same (.2); emails with T. Minott re; finalzing and filing same and service of same (.2) | 3045216 |
| 904 | Cordo | 07/14/13 B | B190 | 0.20 | 98.00 | Three emails with M. Gurgel re: scheduling and local rules | 3045210 |
| 904 | Cordo | 07/15/13 B | B190 | 0.30 | 147.00 | Review and revise motion to shorten | 3045792 |
| 904 | Cordo | 07/15/13 B | B190 | 0.10 | 49.00 | Call with J. Luton re: district court dial in | 3045821 |
| 904 | Cordo | 07/15/13 B | B190 | 0.10 | 49.00 | Review e-mail from J. Moessner re: as filed e-mail | 3045823 |
| 904 | Cordo | 07/15/13 B | B190 | 0.60 | 294.00 | Research re: sale service lists | 3045814 |
| 904 | Cordo | 07/15/13 B | B190 | 0.20 | 98.00 | Review e-mail from E. Block re: letter; review letter (.1); e-mail D. Abbott re: same (.1) | 3045812 |
| 904 | Cordo | 07/15/13 B | B190 | 0.20 | 98.00 | Further research re: subpoena issues | 3045816 |
| 904 | Cordo | 07/15/13 B | B190 | 0.10 | 49.00 | Call with J. Alberto re: letters rogatory | 3045810 |
| 904 | Cordo | 07/15/13 B | B190 | 0.20 | 98.00 | Call with E. Bussigel re: service information (.1); call with T. Conklin and E. Bussigel re: same (.1) | 3045807 |
| 904 | Cordo | 07/16/13 B | B190 | 0.10 | 49.00 | Review message from J. Alberto re: letters ROG; call with J. Alberto re: same | 3048309 |
| 904 | Cordo | 07/16/13 B | B190 | 0.20 | 98.00 | Review 9 emails from T. Conklin re: service lists | 3048314 |
| 904 | Cordo | 07/16/13 B | B190 | 0.20 | 98.00 | Emails with T. Conklin re; AOS | 3048315 |
| 904 | Cordo | 07/16/13 B | B190 | 0.30 | 147.00 | Call with S. Scaruzzi re: original LROG (.1); discuss same with m. Maddox (.1); emails with M. Gurgel re: same (.1) | 3048316 |
| 904 | Cordo | 07/16/13 B | B190 | 0.20 | 98.00 | Further emails with M. Gurgle re: letters rog (.1); draft enclosure letter (.1) | 3048329 |
| 904 | Cordo | 07/16/13 B | B190 | 0.10 | 49.00 | Review and sign letter sending off letters ROG | 3048333 |
| 904 | Cordo | 07/17/13 B | B190 | 0.10 | 49.00 | Review E-mail from J. Rosenthal re: interrogatories | 3048942 |
| 904 | Cordo | 07/17/13 B | B190 | 0.20 | 98.00 | Review E-mail from G. Glemann re: comments to appendix | 3048973 |
| 904 | Cordo | 07/17/13 B | B190 | 0.10 | 49.00 | Review E-mail from M. Gurgel re: proposed filings; respond re: same | 3048964 |
| 904 | Cordo | 07/17/13 B | B190 | 0.10 | 49.00 | Review E-mail from J. Moessner re: appendix; review | 3048951 |

DATE:08/22/13 10:53:20        PRO FORMA   329141   AS OF 07/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | attachment; review E-mail from G. Glenmann re: same | |
| 904 | Cordo | 07/18/13 B | B190 | 0.10 | 49.00 | Review additional emails re: third circuit record and appendix | 3049805 |
| 904 | Cordo | 07/18/13 B | B190 | 0.30 | 147.00 | Review third circuit order expediting appeal (.1); emails with D. Abbott re: timing of same (.2) | 3049819 |
| 904 | Cordo | 07/18/13 B | B190 | 0.10 | 49.00 | E-mail M. Gurgel re: letters rogatory | 3049813 |
| 904 | Cordo | 07/18/13 B | B190 | 0.10 | 49.00 | Review e-mail from J. Luton re: dial in; e-mail Cleary team re: same | 3049817 |
| 904 | Cordo | 07/18/13 B | B190 | 0.20 | 98.00 | Review message from J. Moessner re: Third circuit; call with J. Houser re: same (.1); call with J. Moessner re: same (.1) | 3049826 |
| 904 | Cordo | 07/19/13 B | B190 | 0.20 | 98.00 | Review revised ROGs and amended appendix (.1); e-mail D. Queen re: same (.1) | 3050482 |
| 904 | Cordo | 07/19/13 B | B190 | 1.30 | 637.00 | Attendance on call with District Court re: outstanding motions | 3050491 |
| 904 | Cordo | 07/19/13 B | B190 | 0.20 | 98.00 | Multiple emails with J. Moessner (.1); and J. Chapman (.1) re: t/c with J. Stark | 3050475 |
| 904 | Cordo | 07/22/13 B | B190 | 0.10 | 49.00 | Review E&Y Subpoena | 3051472 |
| 904 | Cordo | 07/22/13 B | B190 | 0.20 | 98.00 | Review three emails and letters re: interrogatories | 3051462 |
| 904 | Cordo | 07/22/13 B | B190 | 0.10 | 49.00 | Review monitor partial deposition list | 3051467 |
| 904 | Cordo | 07/22/13 B | B190 | 0.10 | 49.00 | Review two emails re: appendix to third circuit | 3051455 |
| 904 | Cordo | 07/22/13 B | B190 | 0.20 | 98.00 | Review emails rom F. Tabatabai, M. Decker, P. Ruby and A. Haranahan re: substantial completion and related attached letters | 3051970 |
| 904 | Cordo | 07/22/13 B | B190 | 0.10 | 49.00 | Reviwe several emails from core parties re: production and substantial completion | 3051513 |
| 904 | Cordo | 07/22/13 B | B190 | 0.10 | 49.00 | Review AOS from D. Queen; eamil WP re: same; email D.Queen re: same | 3051508 |
| 904 | Cordo | 07/22/13 B | B190 | 0.10 | 49.00 | Email D. Queen re: AOS | 3051515 |
| 904 | Cordo | 07/22/13 B | B190 | 0.10 | 49.00 | Email M. Decker and D. Stein re: subpoena | 3051516 |
| 904 | Cordo | 07/23/13 B | B190 | 0.10 | 49.00 | Review e-mail from CCC re: revised reserved request | 3052372 |
| 904 | Cordo | 07/23/13 B | B190 | 0.20 | 98.00 | Call with T. Agana-Williams re: third circuit | 3052350 |
| 904 | Cordo | 07/23/13 B | B190 | 0.20 | 98.00 | E-mail M. Decker re: NOS (.1); review and revise same and discuss with M. Maddox (.1) | 3052348 |
| 904 | Cordo | 07/23/13 B | B190 | 0.10 | 49.00 | Review order denying leave to appeal; e-mail Cleary team re: same | 3052342 |
| 904 | Cordo | 07/23/13 B | B190 | 0.20 | 98.00 | Emails with K. Murphy re: DC hearing transcript (.1); emails with M. Maddox re: same (.1) | 3052345 |
| 904 | Cordo | 07/23/13 B | B190 | 0.10 | 49.00 | Review e-mail from T. Aganaga re: calls; respond re: same | 3052346 |
| 904 | Cordo | 07/24/13 B | B190 | 0.10 | 49.00 | Further emails with M. Decker and M. Cheney re: doc request | 3053128 |
| 904 | Cordo | 07/24/13 B | B190 | 0.10 | 49.00 | Emails with M. Decker re: NOS; e-mail M. Maddox re: same | 3053125 |
| 904 | Cordo | 07/24/13 B | B190 | 0.20 | 98.00 | Review emails from multiple core parties re: witness identification | 3053440 |
| 904 | Cordo | 07/25/13 B | B190 | 0.30 | 147.00 | Call with K. Wilson re: 30(b)(6) (.1); research re: same (.1); emails with D. Abbott re: same (.1) | 3053824 |
| 904 | Cordo | 07/25/13 B | B190 | 0.10 | 49.00 | Review e-mail from Third Circuit re: calendaring oral argument | 3053848 |
| 904 | Cordo | 07/25/13 B | B190 | 0.20 | 98.00 | Emails with E. Block re: acknowledgment form and third circuit calendaring | 3053849 |
| 904 | Cordo | 07/25/13 B | B190 | 0.10 | 49.00 | E-mail M. Decker and D. Stein re; NOS/AOS re: witness list | 3053839 |

DATE:08/22/13 10:53:20          PRO FORMA   329141    AS OF 07/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| 904 | Cordo | 07/25/13   | B190 | 0.10 | 49.00   | Review e-mail from E. Collazo re: E. Morgan fee apps | 3053842 |
|-----|-------|------------|------|------|---------|------------------------------------------------------|---------|
| 904 | Cordo | 07/25/13 B | B190 | 0.50 | 245.00  | Review depo notices and emails re: same (.3); call with K. Wilson-Miline re; same (.2) | 3053860 |
| 904 | Cordo | 07/25/13 B | B190 | 0.40 | 196.00  | Research re: notice and service | 3053861 |
| 904 | Cordo | 07/25/13 B | B190 | 0.10 | 49.00   | Review e-mail from N. Bassett re: CCC response | 3053857 |
| 904 | Cordo | 07/25/13 B | B190 | 0.10 | 49.00   | Review message from J. Opolesky re: motion; leave message re: same | 3053858 |
| 904 | Cordo | 07/25/13 B | B190 | 0.20 | 98.00   | Review e-mail from D. Laskin re: subpoenas; review subpoenas | 3053855 |
| 904 | Cordo | 07/25/13 B | B190 | 0.10 | 49.00   | Emails with D. Abbott re: 30(b)(6) | 3054192 |
| 904 | Cordo | 07/26/13 B | B190 | 4.90 | 2401.00 | Review, finalize, and coordinate service of 32 notices of deposition and their related notices of service; further emails with Cleary re: same and additional service of same | 3054461 |
| 904 | Cordo | 07/26/13 B | B190 | 0.20 | 98.00   | E-mail M. Maddox re: notices of service for depo notices | 3054373 |
| 904 | Cordo | 07/26/13 B | B190 | 0.20 | 98.00   | Review emails from K. Wilson-Miline re: 30(b)(6) notices; emails with M. Gurgel re: same | 3054375 |
| 904 | Cordo | 07/26/13 B | B190 | 0.10 | 49.00   | Review two emails re: CCC additional requests | 3054383 |
| 904 | Cordo | 07/26/13 B | B190 | 1.10 | 539.00  | Review six nos's and prepare emails and service instructions for 32 notices of depositions | 3054393 |
| 904 | Cordo | 07/26/13 B | B190 | 0.10 | 49.00   | Review VA order; emails with T. Minott re: same | 3054394 |
| 904 | Cordo | 07/26/13 B | B190 | 0.20 | 98.00   | Research re: core service parties list | 3054381 |
| 904 | Cordo | 07/26/13 B | B190 | 0.80 | 392.00  | Discuss revision to motion to amend with D. Abbott (.2); review and revise same (.4); additional emails re: same (.2) | 3054377 |
| 904 | Cordo | 07/26/13 B | B190 | 0.20 | 98.00   | Emails with J. Kim and M. Maddox re: titles for 30(b)(6) notices | 3054378 |
| 904 | Cordo | 07/29/13 B | B190 | 0.30 | 147.00  | Review e-mail from J. Opolesky re: motion to seal; review motion to seal (.2); further emails with J. Opoleksy re; same (.1) | 3056329 |
| 904 | Cordo | 07/29/13 B | B190 | 0.10 | 49.00   | Review e-mail from M. Parthum re: subpoena issue | 3056445 |
| 904 | Cordo | 07/29/13 B | B190 | 0.30 | 147.00  | Call with M. Fleming re: motion to seal (.2); emails with T. Minott and M. Maddox re: same (.1) | 3056449 |
| 904 | Cordo | 07/29/13 B | B190 | 0.10 | 49.00   | Emaisl with E. Block re: leave | 3056540 |
| 904 | Cordo | 07/30/13 B | B190 | 0.10 | 49.00   | Review ECF filer acknowledgement | 3056785 |
| 904 | Cordo | 07/30/13 B | B190 | 0.10 | 49.00   | Review E-mail from K. Wilson Milne re: notice of subpoena | 3056788 |
| 904 | Cordo | 07/30/13 B | B190 | 0.10 | 49.00   | E-mail M. Parthum re: subpoena issue | 3056790 |
| 904 | Cordo | 07/30/13 B | B190 | 0.10 | 49.00   | Emails with K. Wilson-Milne re: subpoenas | 3056791 |
| 904 | Cordo | 07/30/13 B | B190 | 0.20 | 98.00   | Review multiple emails to the core parties list re: witness designations | 3058213 |
| 904 | Cordo | 07/30/13 B | B190 | 0.20 | 98.00   | Emails with K. Wilson re: service question | 3058215 |
| 904 | Cordo | 07/30/13 B | B190 | 0.20 | 98.00   | Review message from M. Decker re: research topics; respond re: same (.1); e-mail D. Abbott re: same (.1) | 3058218 |
| 904 | Cordo | 07/30/13 B | B190 | 0.10 | 49.00   | Review two third circuit acknowledgements | 3058220 |
| 904 | Cordo | 07/31/13 B | B190 | 0.20 | 98.00   | Emails with D. Abbott re: research (.1); discuss same with J. Houser (.1) | 3058208 |
| 904 | Cordo | 07/31/13   | B190 | 0.30 | 147.00  | Review e-mail from J. Kim re: depo notices; respond re: same (.1); pull emails and documents and e-mail J. Kim (.1); further emails re: same (.1) | 3058200 |
| 904 | Cordo | 07/31/13   | B190 | 0.10 | 49.00   | Review e-mail from M. Nuiburg re: notice of subpoena; respond re: Same | 3058169 |
| 904 | Cordo | 07/31/13 B | B190 | 0.30 | 147.00  | Review e-mail from E. Block re: third circuit appeal; | 3058170 |

|     |        |            |      |      |          | e-mail D. Abbott re: same (.1); review response re: same and e-mail E. Block re: same (.1); additional emails re: same (.1) |         |
|-----|--------|------------|------|------|----------|---------------------------------------------------------------------------------------------------------------------------|---------|
| 904 | Cordo  | 07/31/13 B | B190 | 0.10 | 49.00    | Review e-mail from K. WIlson re: 30(b)(6)                                                                                  | 3058173 |
| 904 | Cordo  | 07/31/13 B | B190 | 0.10 | 49.00    | Review e-mail from M. Cheney re: cd of documents; respond re: same; e-mail M. Decker re: same                              | 3058183 |
| 961 | Remming| 07/03/13 B | B190 | 0.10 | 44.00    | Office conf. w/ A. Cordo re Judge Stark                                                                                    | 3040319 |
| 968 | Houser | 07/18/13 B | B190 | 0.10 | 37.00    | Confer w/A. Cordo re appellate issue.                                                                                      | 3050548 |
| 968 | Houser | 07/31/13 B | B190 | 2.00 | 740.00   | Call and discuss w/D. Abbott (0.2); Research re allocation (1.8)                                                           | 3059157 |
| 968 | Houser | 07/31/13 B | B190 | 1.50 | 555.00   | Research re allocation issue.                                                                                              | 3059159 |
| 971 | Minott | 07/12/13 B | B190 | 0.10 | 33.00    | Emails with M. Gurgel re exhibits to Joint Application for Letters Rogatory                                                | 3044665 |
| 971 | Minott | 07/12/13 B | B190 | 0.10 | 33.00    | Emails with W. Freeman and A. Cordo re service of Joint Application and Declaration                                        | 3044719 |
| 971 | Minott | 07/12/13 B | B190 | 0.40 | 132.00   | Draft email to Epiq and M. Gurgel re Joint Application and Declaration in Support                                          | 3044720 |
| 971 | Minott | 07/12/13 B | B190 | 0.10 | 33.00    | Email to M. Gurgel re Joint Application and Declaration                                                                    | 3044721 |
| 971 | Minott | 07/12/13 B | B190 | 0.20 | 66.00    | Emails with W. Freeman re Notice of Withdrawal, Joint Application, and Declaration                                         | 3044722 |
| 971 | Minott | 07/12/13 B | B190 | 0.10 | 33.00    | Call with A. Cordo re Letters Rogatory filings                                                                             | 3044637 |
| 971 | Minott | 07/12/13 B | B190 | 0.30 | 99.00    | Draft emails to W. Freeman re Notice of Withdrawal, Joint Application for Letters Rogatory, and Declaration in Support     | 3044638 |
| 971 | Minott | 07/12/13 B | B190 | 0.10 | 33.00    | Further email from M. Gurgel re Notice of Withdrawal of Application for Letters Rogatory                                   | 3044639 |
| 971 | Minott | 07/12/13 B | B190 | 0.10 | 33.00    | Email from M. Gurgel re Declaration in Support of Application for Letters Rogatory                                         | 3044640 |
| 971 | Minott | 07/12/13 B | B190 | 0.10 | 33.00    | Email from A. Cordo re Notice of Withdrawal and Application for Letters Rogatory                                           | 3044642 |
| 971 | Minott | 07/12/13 B | B190 | 0.10 | 33.00    | Emails from A. Cordo and M. Gurgel re Application for Letters Rogatory                                                     | 3044643 |
| 971 | Minott | 07/12/13 B | B190 | 0.10 | 33.00    | Office conference with A. Cordo re Application for Letters Rogatory and Declaration in Support of Application              | 3044644 |
| 971 | Minott | 07/16/13 B | B190 | 0.10 | 33.00    | Email from M. Maddox re AOS re Letters Rogatory filings                                                                    | 3048241 |
| 971 | Minott | 07/16/13 B | B190 | 0.10 | 33.00    | Review AOS re Joint Application for Letters Rogatory and emails with M. Maddox re same                                     | 3048255 |
| 971 | Minott | 07/26/13 B | B190 | 0.20 | 66.00    | Review draft 30(b)(6) Notices                                                                                              | 3054444 |
| 971 | Minott | 07/26/13 B | B190 | 0.20 | 66.00    | Office conference with A. Cordo re 30(b)(6) Notices                                                                        | 3054445 |
| 971 | Minott | 07/26/13 B | B190 | 1.10 | 363.00   | Prep 30(b)(6) notices for service                                                                                          | 3054460 |
| 971 | Minott | 07/30/13 B | B190 | 0.10 | 33.00    | Emails with M. Gurgel re A. Luft pro hac                                                                                   | 3056376 |
|     |        | Total Task:| B190 | 48.10| 22564.00 |                                                                                                                           |         |
|     |        |            |      |      |          |                                                                                                                           |         |
|     | TASK:  | Employee Matters |  |      |          |                                                                                                                           |         |
| 221 | Schwartz | 07/15/13 B | B220 | 0.10 | 61.50  | Review Letter Filed by John J. Rossi                                                                                       | 3047416 |
| 221 | Schwartz | 07/15/13 B | B220 | 0.10 | 61.50  | Review Motion to Compel Filed by James Hunt                                                                                | 3047417 |
| 221 | Schwartz | 07/15/13 B | B220 | 0.10 | 61.50  | Review Letter from Ronald P. Elias Regarding Long Term Disability Program                                                  | 3047421 |
| 221 | Schwartz | 07/15/13 B | B220 | 0.10 | 61.50  | Review Letter from Estelle Loggins                                                                                         | 3047422 |
| 221 | Schwartz | 07/19/13 B | B220 | 0.10 | 61.50  | Review Order Directing Response From Long Term Disability Committee                                                        | 3050663 |
| 221 | Schwartz | 07/22/13 B | B220 | 0.10 | 61.50  | Review Motion to Compel  Filed by Rebecca Smith                                                                            | 3051884 |

```
DATE:08/22/13 10:53:20        PRO FORMA   329141     AS OF 07/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 221 | Schwartz | 07/23/13 B | B220 | 0.20 | 123.00 | Review Letter to the Honorable Chief Judge Kevin Gross Regarding Letter from Ronald Elias | 3052836 |
| 221 | Schwartz | 07/23/13 B | B220 | 0.30 | 184.50 | Review MEMORANDUM OPINION | 3052847 |
| 322 | Abbott | 07/15/13 B | B220 | 0.20 | 127.00 | Review LTD committee letter re: Elias letter | 3045502 |
| 322 | Abbott | 07/16/13 B | B220 | 0.80 | 508.00 | Attend omni hearing re: Elias letter | 3047212 |
| 322 | Abbott | 07/17/13 B | B220 | 0.40 | 254.00 | Telephone call w/ Fleming, Cordo re: LTD order strategy | 3048634 |
| 322 | Abbott | 07/23/13 B | B220 | 0.20 | 127.00 | Telephone call w/ Cordo, Fleming, opolsky re: LTD/Severance order issues | 3052867 |
| 322 | Abbott | 07/29/13 B | B220 | 0.20 | 127.00 | Telephone call w/ Fleming re: motion to amend | 3055353 |
| 322 | Abbott | 07/30/13 B | B220 | 0.10 | 63.50 | Mtg w/ Cordo re: severance motion | 3056255 |
| 684 | Maddox | 07/17/13 B | B220 | 0.80 | 192.00 | Draft NOS re service of memorandum opinion and order re: LTD employees (.4); serve opinion and order (.5) | 3048663 |
| 684 | Maddox | 07/17/13 B | B220 | 0.10 | 24.00 | File Notice of Service Re: Memorandum opinion and | 3048746 |
| 684 | Maddox | 07/29/13 B | B220 | 0.20 | 48.00 | Draft notice of motion to Clarify and Amend the Order Granting Nortel LTD Employees' Motions to Compel Debtors to Admit Claims for Severance as Valid and Issue Payment (.1); emails with T. Minott re same (.1) | 3054924 |
| 684 | Maddox | 07/30/13 B | B220 | 0.50 | 120.00 | E-mails with Epiq re service of Debtors' Motion Pursuant to 11 U.S.C. § 105(a), Fed. R. Bankr. P. 9023 and 9024 and Fed. R. Civ. P. 59 and 60 to Clarify and Amend the Order Granting Nortel LTD Employees' Motions to Compel Debtors to Admit Claims for Severance as Valid and Issue Payment (.1); serve unsealed version of same (.4) | 3056420 |
| 684 | Maddox | 07/30/13 B | B220 | 0.20 | 48.00 | Draft NOS re LTD motion (.1); file NOS (.1) | 3056421 |
| 684 | Maddox | 07/30/13 B | B220 | 0.50 | 120.00 | Prepare to file LTD motion | 3055358 |
| 684 | Maddox | 07/30/13 B | B220 | 0.20 | 48.00 | Deraft notice of motion to seal exhibit B to the LTD motion (.1); emails and conf. with T. Minott re same (.1) | 3055391 |
| 684 | Maddox | 07/30/13 B | B220 | 0.20 | 48.00 | Emails with M. Fleming, T. Minott, A. Cordo and J. Opolsky re LTD motion and motion to seal | 3055427 |
| 684 | Maddox | 07/30/13 B | B220 | 0.60 | 144.00 | Further emails with T. Minott, A. Cordo and M. Fleming re: LTD motion and motion to seal (.3); file LTD motion (.2); file motion to seal (.1) | 3055491 |
| 904 | Cordo | 07/05/13 B | B220 | 0.10 | 49.00 | Review letter filed by J. Rossi | 3040822 |
| 904 | Cordo | 07/08/13 B | B220 | 0.10 | 49.00 | Review e-mail from M. Fleming re: motions; respond re: same | 3041239 |
| 904 | Cordo | 07/08/13 B | B220 | 0.20 | 98.00 | Review motion to compel (.1); e-mail Cleary team motion to compel and Rossi letter (.1) | 3041240 |
| 904 | Cordo | 07/08/13 B | B220 | 0.20 | 98.00 | Review and revise NOS of certification (.1); emails with M. Maddox re: same (.1) | 3041228 |
| 904 | Cordo | 07/08/13 B | B220 | 0.20 | 98.00 | Emails with M. Decker re: AOS; review CCC AOS (.1); emails with M. Maddox and M. Decker re: same (.1) | 3041237 |
| 904 | Cordo | 07/09/13 B | B220 | 0.40 | 196.00 | Review letter re: LTD settlement (.1); emails with R. Ryan and M. Fleming re: same (.1); review new loggins appeal (.1); e-mail R. Ryan and M. Fleming (.1) | 3042388 |
| 904 | Cordo | 07/09/13 B | B220 | 0.20 | 98.00 | Further emails with M. Fleming re: loggins letter | 3042392 |
| 904 | Cordo | 07/09/13 B | B220 | 0.20 | 98.00 | Review order re: LTD letter (.1); e-mail cleary re: same (.1) | 3042396 |
| 904 | Cordo | 07/12/13 B | B220 | 0.20 | 98.00 | Review motion to compel (.1); e-mail M. Fleming and R. Ryan re: same (.1) | 3044466 |
| 904 | Cordo | 07/15/13 B | B220 | 0.10 | 49.00 | Emails with M. Fleming and R. Ryan re: letter from LTD committee | 3045819 |
| 904 | Cordo | 07/16/13 B | B220 | 0.40 | 196.00 | Review opinion (.2); emails with D. Abbott, M. Fleming | 3048311 |

DATE:08/22/13 10:53:20       PRO FORMA   329141     AS OF 07/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | and R. Ryan and L. Schweitzer re: same (.2) | |
| 904 | Cordo | 07/16/13 B | B220 | 0.20 | 98.00 | Call with M. Fleming re: claim options (.1); emails re: same (.1) | 3048318 |
| 904 | Cordo | 07/17/13 B | B220 | 1.00 | 490.00 | Call with D. Abbott and M. Fleming re: clarification and reconsideration (.4); research re: same (.6) | 3048954 |
| 904 | Cordo | 07/17/13 B | B220 | 0.30 | 147.00 | Review loggins order and opinion (.2); E-mail Cleary LTD team re: same (.1) | 3048957 |
| 904 | Cordo | 07/17/13 B | B220 | 0.10 | 49.00 | E-mail M. Maddox re: service of loggins letter | 3048958 |
| 904 | Cordo | 07/17/13 B | B220 | 0.10 | 49.00 | Review E-mail from R. Ryan re: loggins order | 3048961 |
| 904 | Cordo | 07/17/13 B | B220 | 0.10 | 49.00 | Review NOS for loggins order and order and opinion and E-mail M. Maddox re: same | 3048962 |
| 904 | Cordo | 07/17/13 B | B220 | 0.10 | 49.00 | E-mail M. Maddox re: service of order and opinion | 3048950 |
| 904 | Cordo | 07/18/13 B | B220 | 0.10 | 49.00 | Call with M. Fleming re: Loggins | 3049822 |
| 904 | Cordo | 07/22/13 B | B220 | 0.10 | 49.00 | Call with J. Opolesky re: motion to amend | 3051464 |
| 904 | Cordo | 07/22/13 B | B220 | 0.10 | 49.00 | Call with M. Fleming re: rule 59 motion | 3051457 |
| 904 | Cordo | 07/22/13 B | B220 | 0.10 | 49.00 | Review email from J. Opolesky re: LTD issues; respond re: same | 3051510 |
| 904 | Cordo | 07/23/13 B | B220 | 0.20 | 98.00 | Call with D. Abbott, J. Opolesky, and M. Fleming re: motion to amend | 3052341 |
| 904 | Cordo | 07/25/13 B | B220 | 0.60 | 294.00 | Review e-mail from J. Opolsky re: motion to amend (.1); review motion to amend (.4); e-mail D> Abbott re; same (.1) | 3053891 |
| 904 | Cordo | 07/25/13 B | B220 | 0.10 | 49.00 | Call with J. Opolesky re: motion to amend | 3053859 |
| 904 | Cordo | 07/26/13 B | B220 | 0.10 | 49.00 | Review letter re: severance; e-mail Cleary re: same | 3054374 |
| 904 | Cordo | 07/29/13 B | B220 | 0.50 | 245.00 | Review e-mail from J. Opolsky re: motion for filing (.1); review motion and redline (.2); emails with T. Minott re; same (.1); further meails with J. Opolsey and M. Fleming re: same (.1) | 3056458 |
| 904 | Cordo | 07/30/13 B | B220 | 0.10 | 49.00 | Review E-mail from J. Opolesky re: schedules for motion to amend; review schedules | 3056778 |
| 904 | Cordo | 07/30/13 B | B220 | 0.10 | 49.00 | Review Hunt joinder and E-mail R. Ryan, M. Fleming and J. Uziel re: same | 3056775 |
| 904 | Cordo | 07/30/13 B | B220 | 0.50 | 245.00 | Review e-mail rom J. Opolsky re: motion; review exhibit (.2); multiple emails with J. Opolesky, T. Minott, and M. Fleming re: status of exhibit and revision (.3) | 3056787 |
| 904 | Cordo | 07/30/13 B | B220 | 0.20 | 98.00 | Emails with J. Opoleksy, M. Fleming, T. Minott re: motion to file under seal and service | 3056781 |
| 904 | Cordo | 07/30/13 B | B220 | 0.10 | 49.00 | Call with J. Opolesky re: service | 3056782 |
| 971 | Minott | 07/29/13 B | B220 | 0.10 | 33.00 | Email to M. Maddox re LTD Severance Motion Notice | 3054998 |
| 971 | Minott | 07/29/13 B | B220 | 0.10 | 33.00 | Email to J. Uziel and R. Ryan re LTD Master Service List | 3054999 |
| 971 | Minott | 07/29/13 B | B220 | 0.20 | 66.00 | Review Notice re LTD Severance Motion and emails with M. Maddox re same | 3055000 |
| 971 | Minott | 07/29/13 B | B220 | 0.20 | 66.00 | Email from J. Opolsky re LTD Motion; emails with A. Cordo re same | 3055107 |
| 971 | Minott | 07/29/13 B | B220 | 0.10 | 33.00 | Email to J. Opolsky re LTD Severance Motion | 3055108 |
| 971 | Minott | 07/29/13 B | B220 | 0.10 | 33.00 | Email to M. Maddox re LTD service list | 3055109 |
| 971 | Minott | 07/29/13 B | B220 | 0.10 | 33.00 | Emails from A. Cordo and J. Opolsky re LTD Severance Motion | 3055208 |
| 971 | Minott | 07/30/13 B | B220 | 0.10 | 33.00 | Emails with M. Fleming re Motion to Seal Exhibit to Severance Motion | 3056385 |
| 971 | Minott | 07/30/13 B | B220 | 0.10 | 33.00 | Office conference with M. Maddox re Motion to Seal Exhibit to Severance Motion | 3056386 |

```
-&l1O-&l6C-&l063F-(s0P-(s12H-&k9.2 -&a180C                                                    Page 91 (21)
DATE:08/22/13 10:53:20          PRO FORMA   329141     AS OF 07/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP

971    Minott          07/30/13 B    B220    0.10      33.00  Email from A. Cordo re service of LTD Severance Motion   3056387
971    Minott          07/30/13 B    B220    0.90     297.00  Multiple emails with J. Opolsky, A. Cordo, M. Fleming,   3056388
                                                             and M. Maddox re LTD Severance Motion and Motion to
                                                             Seal Ex. B (.2); prep Motions for filing (.4); review
                                                             Notice re Motion to Seal (.1); call with M. Fleming re
                                                             LTD Severance Motion Exhibit (.2)
971    Minott          07/30/13 B    B220    0.10      33.00  Review NOS re LTD Severance Motion and Motion to File   3056401
                                                             Ex. B Under Seal and emails with M. Maddox re same
971    Minott          07/30/13 B    B220    0.10      33.00  Email from J. Opolsky re revised LTD Severance Schedule  3056378
971    Minott          07/30/13 B    B220    0.10      33.00  Emails with Epiq re service of LTD Severance Motion   3056372
                                                             and Motion to Seal Ex. B
971    Minott          07/30/13 B    B220    0.10      33.00  Office conference with M. Maddox re service of LTD   3056373
                                                             Severance Motion and Motion to Seal Ex. B
971    Minott          07/30/13 B    B220    0.10      33.00  Emails with A. Cordo and J. Opolsky re service of LTD   3056374
                                                             Severance Motions
971    Minott          07/30/13 B    B220    0.10      33.00  Email to J. Opolsky re service of LTD Severance Motion   3056375

                       Total Task:   B220   16.10    7045.00

       TASK:    Court Hearings
221    Schwartz        07/15/13 B    B300    0.10      61.50  Review 7/16 agenda letter                               3051886
221    Schwartz        07/16/13 B    B300    0.10      61.50  Review amended agenda letter for 7/16 hearing           3052839
221    Schwartz        07/29/13 B    B300    0.10      61.50  Review agenda for 7/30 hearing                          3056308
322    Abbott          07/19/13 B    B300    1.20     762.00  Conf call w/ Stark re: motion for leave to appeal      3050527
322    Abbott          07/30/13 B    B300    1.30     825.50  Prep and attend omni hearing                           3056185
684    Maddox          07/02/13 B    B300    0.10      24.00  Draft 7/16 agenda                                       3037851
684    Maddox          07/02/13 B    B300    0.40      96.00  Draft notice of rescheduled Aug hearing (.1); emails   3038028
                                                             with A. Cordo re same (.1); revise notice of hearing
                                                             (.1); emails with A. Cordo and T. Minott re same (.1)
684    Maddox          07/02/13 B    B300    0.40      96.00  File notice of rescheduled hearing (.1); serve same   3038147
                                                             (.2); draft NOS re same (.1)
684    Maddox          07/02/13 B    B300    0.10      24.00  File NOS re  Notice of Adjourned/Rescheduled Hearing   3038472
                                                             from August 21, 2013 at 10:00 a.m. and August 28, 2013
                                                             at 10:00 a.m. to September 10, 2013 at 10:00 a.m.
684    Maddox          07/09/13 B    B300    0.20      48.00  Revise 7/16 agenda (.1); emails with T. Minott and A.   3041959
                                                             Cordo re same (.1)
684    Maddox          07/12/13 B    B300    0.40      96.00  Serve agenda                                            3044357
684    Maddox          07/12/13 B    B300    0.10      24.00  File NOS Re: Notice of Agenda of Matters Scheduled for   3044368
                                                             Hearing on July 16, 2013 at 10:00 a.m.
684    Maddox          07/12/13 B    B300    0.20      48.00  Draft NOS re service of agenda                          3044287
684    Maddox          07/12/13 B    B300    0.20      48.00  Draft 7/30 agenda                                       3044294
684    Maddox          07/12/13 B    B300    0.20      48.00  File 7/16 agenda (.1); coordinate hearing binder to   3044305
                                                             chambers (.1)
684    Maddox          07/15/13 B    B300    0.30      72.00  Draft amended agenda for 7/16 hearing (.1); draft COS   3045561
                                                             re same (.1); emails with A. Cordo re same (.1)
684    Maddox          07/15/13 B    B300    0.30      72.00  File and serve amended agenda for 7/16                  3045713
684    Maddox          07/16/13 B    B300    0.30      72.00  Hearing prep. work re: hearing documents                3045912
684    Maddox          07/19/13 B    B300    0.10      24.00  Emails with T. Minott and A. Cordo re agenda            3050007
684    Maddox          07/22/13 B    B300    0.20      48.00  Revise 7.30 agenda (.1); emails with T. Minott re same   3050893
                                                             (.1)
684    Maddox          07/23/13 B    B300    0.20      48.00  Retrieve documents for 7/26 hearing binder              3051705
684    Maddox          07/23/13 B    B300    0.20      48.00  Emails with A. Cordo re 7/19 District Ct. transcript   3051830
                                                             (.1); emails with Court reporter re same (.1)
684    Maddox          07/25/13 B    B300    0.20      48.00  Prepare 7/30 hearing binder                             3053426
```

DATE:08/22/13 10:53:20        PRO FORMA  329141    AS OF 07/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 684 | Maddox | 07/26/13 B | B300 | 0.20 | 48.00 | Draft NOS re 7/30 agenda | 3053992 |
| 684 | Maddox | 07/26/13 B | B300 | 0.20 | 48.00 | Serve 7/30 agenda | 3054059 |
| 684 | Maddox | 07/26/13 B | B300 | 0.20 | 48.00 | File NOS re 7/30 agenda | 3054068 |
| 684 | Maddox | 07/26/13 B | B300 | 0.30 | 72.00 | File 7/30 agenda (1.); emails with T. Minott re same (.1); coordinate binder to chambers for hearing (.1) | 3054025 |
| 684 | Maddox | 07/29/13 B | B300 | 0.10 | 24.00 | Emails with T. Minott re 7/30 hearing | 3054833 |
| 904 | Cordo | 07/02/13 B | B300 | 0.50 | 245.00 | Review E-mail from S. Scaruzzi re: hearing dates; respond re: same (.1); e-mail with M. Maddox and T. Minott (.1); review and revise notice (.1); E-mail cleary (.1); E-mail all committee local counsel (.1) | 3039564 |
| 904 | Cordo | 07/02/13 B | B300 | 0.10 | 49.00 | Review returned mail E-mail and email Cleary team re: same | 3039565 |
| 904 | Cordo | 07/02/13 B | B300 | 0.10 | 49.00 | Review E-mail from C. Samis re: question about hearing dates; respond re: same | 3039569 |
| 904 | Cordo | 07/02/13 B | B300 | 0.10 | 49.00 | Review additional emails re: hearing status and agenda | 3039577 |
| 904 | Cordo | 07/03/13 B | B300 | 0.20 | 98.00 | Review agenda (.1); emails with T. Minott and M. Maddox re: same (.1) | 3040225 |
| 904 | Cordo | 07/09/13 B | B300 | 0.30 | 147.00 | Emails with M. Maddox and T. Minott re: agenda (.2); review agenda (.1) | 3042389 |
| 904 | Cordo | 07/12/13 B | B300 | 0.20 | 98.00 | Review emails re: agenda from T. Minott and J. Uziel (.1); discuss agenda with T. Minott (.1) | 3044470 |
| 904 | Cordo | 07/15/13 B | B300 | 0.10 | 49.00 | Review e-mail from M. Fleming re: hearing; respond re: same | 3045804 |
| 904 | Cordo | 07/15/13 B | B300 | 0.10 | 49.00 | Discussion with D. Abbott re: hearing tomorrow and upcoming items | 3045805 |
| 904 | Cordo | 07/15/13 B | B300 | 0.20 | 98.00 | Review e-mail from J. Uziel re: agenda; e-mail M. maddox re; same (.1); review cos and e-mail comments to M. Maddox (.1) | 3045822 |
| 904 | Cordo | 07/15/13 B | B300 | 0.10 | 49.00 | Review e-mail from J. Luton re: dial in for hearing; e-mail cleary team re: same | 3045826 |
| 904 | Cordo | 07/15/13 B | B300 | 0.20 | 98.00 | Review amended agenda (.1); e-mail J. Uziel re: same (.1) | 3045834 |
| 904 | Cordo | 07/16/13 B | B300 | 1.30 | 637.00 | Prep for an attend hearing | 3048304 |
| 904 | Cordo | 07/16/13 B | B300 | 0.10 | 49.00 | Review e-mail from B. Springart re: transcript; respond re: same | 3048312 |
| 904 | Cordo | 07/16/13 B | B300 | 0.20 | 98.00 | Emails with M. Fleming and T. Minott re: hearing prep | 3048308 |
| 904 | Cordo | 07/17/13 B | B300 | 0.20 | 98.00 | Review e-mail from G. Sarbaguh re: transcript; review transcript (.1); E-mail cleary team re: same (.1) | 3048966 |
| 904 | Cordo | 07/18/13 B | B300 | 0.10 | 49.00 | Review e-mail from D. Abbott re: returned mail; e-mail Cleary team re: same | 3049820 |
| 904 | Cordo | 07/18/13 B | B300 | 0.20 | 98.00 | Review e-mail from C. Samis re: committee attendees; eamil cleary team re: same (.1); review response from J. Bromley and e-mail J. Chapman (.1) | 3049827 |
| 904 | Cordo | 07/19/13 B | B300 | 0.10 | 49.00 | Review revised agenda and e-mail M. Maddox comments re: same | 3050479 |
| 904 | Cordo | 07/19/13 B | B300 | 0.10 | 49.00 | Discuss agenda with T. Minott | 3050480 |
| 904 | Cordo | 07/19/13 B | B300 | 0.20 | 98.00 | Review nortel agenda (.1); e-mail H. Berowitz re: claim deadline (.1) | 3050477 |
| 904 | Cordo | 07/19/13 B | B300 | 0.10 | 49.00 | Discuss DC hearing with D. Abbott | 3050533 |
| 904 | Cordo | 07/22/13 B | B300 | 0.10 | 49.00 | Multiple emails and discussion with T. Minott re; 7.30 agenda | 3051463 |
| 904 | Cordo | 07/23/13 B | B300 | 0.10 | 49.00 | Emails with M. Maddox and J. Livingston re: notice of change of hearing date | 3052349 |
| 904 | Cordo | 07/24/13 B | B300 | 0.10 | 49.00 | E-mail E. Block and J. Moessner re: hearing transcript | 3053138 |

```
-&l1O-&l6C-&l063F-(s0P-(s12H-&k9.2 -&a180C
DATE:08/22/13 10:53:20        PRO FORMA   329141    AS OF 07/31/13         INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 904 | Cordo | 07/24/13 B | B300 | 0.10 | 49.00 | Discussion with D. Abbott re: august hearings | 3053117 |
| 904 | Cordo | 07/24/13 B | B300 | 0.10 | 49.00 | Review emails from T. Minott and J. Uziel re: agenda | 3053127 |
| 904 | Cordo | 07/24/13 B | B300 | 0.10 | 49.00 | Further emails with M. Maddox re: DC hearing transcript | 3053122 |
| 904 | Cordo | 07/25/13 B | B300 | 0.10 | 49.00 | Emails with C. Samis re: transcript | 3053837 |
| 904 | Cordo | 07/26/13 B | B300 | 0.10 | 49.00 | Review e-mail from M. Maddox re: transcript from DC; e-mail Cleary team re: same; e-mail C. Samis re: same; e-mail M. Maddox re: same | 3054376 |
| 904 | Cordo | 07/26/13 B | B300 | 0.10 | 49.00 | Call w with C. Samis and D. Abbott re: court during August | 3054384 |
| 904 | Cordo | 07/26/13 B | B300 | 0.20 | 98.00 | Review e-mail from A. Bauer re: transcript; respond re: same; e-mail M. Maddox re; same; review e-mail from M. Maddox re: same | 3054379 |
| 904 | Cordo | 07/29/13 B | B300 | 0.20 | 98.00 | Review e-mail from D. Abbott re: hearing; emails with T. Minott and M. Maddox re: hearing prep | 3056539 |
| 904 | Cordo | 07/29/13 B | B300 | 0.20 | 98.00 | Multiple emails with T. Minott re: hearing status and prep | 3056365 |
| 904 | Cordo | 07/30/13 B | B300 | 0.10 | 49.00 | Emails with B. Springart re: nortel transcript | 3056779 |
| 904 | Cordo | 07/31/13 B | B300 | 0.10 | 49.00 | Review e-mail from C. Samis re: hearing transcript request; e-mail B. Springart re: same; review response re: Same | 3058185 |
| 904 | Cordo | 07/31/13 B | B300 | 0.20 | 98.00 | Review e-mail from B. Springart re: transcript; e-mail J. Kim re: same; review response re: same (.1); review transcript (.1) | 3058179 |
| 971 | Minott | 07/02/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 8/21 hearing | 3039198 |
| 971 | Minott | 07/02/13 B | B300 | 0.10 | 33.00 | Email from Z. Shea re 8/21 hearing | 3039199 |
| 971 | Minott | 07/02/13 B | B300 | 0.10 | 33.00 | Email to J. Kallstrom-Shreckengost re SNMP pretrial conference | 3039201 |
| 971 | Minott | 07/02/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re Notice of Rescheduled Hearing Dates | 3039202 |
| 971 | Minott | 07/02/13 B | B300 | 0.10 | 33.00 | Review revised Notice of Rescheduled Hearing Date and emails with M. Maddox and A. Cordo re same | 3039203 |
| 971 | Minott | 07/02/13 B | B300 | 0.10 | 33.00 | Review Notice of Rescheduled Hearing Date and email to M. Maddox re comment to same | 3039204 |
| 971 | Minott | 07/02/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re August hearing dates | 3039205 |
| 971 | Minott | 07/02/13 B | B300 | 0.10 | 33.00 | Email to M. Maddox re 9/10 agenda | 3039445 |
| 971 | Minott | 07/02/13 B | B300 | 0.10 | 33.00 | Emails with Z. Shea re 9/10 agenda | 3039446 |
| 971 | Minott | 07/03/13 B | B300 | 0.30 | 99.00 | Review draft 7/16 agenda | 3040109 |
| 971 | Minott | 07/03/13 B | B300 | 0.10 | 33.00 | Emails with M. Maddox re draft 7/16 agenda | 3040110 |
| 971 | Minott | 07/03/13 B | B300 | 0.20 | 66.00 | Email to Cleary re draft 7/16 agenda and office conference with M. Maddox re same | 3040105 |
| 971 | Minott | 07/03/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re draft 7/16 agenda | 3040106 |
| 971 | Minott | 07/08/13 B | B300 | 0.10 | 33.00 | Email from J. Källström-Schreckengost re 9/10 hearing | 3041323 |
| 971 | Minott | 07/09/13 B | B300 | 0.10 | 33.00 | Email to J. Uziel re further revised 7/16 agenda | 3042043 |
| 971 | Minott | 07/09/13 B | B300 | 0.10 | 33.00 | Email to M. Maddox re 7/16 agenda and VA pretrial conference | 3042027 |
| 971 | Minott | 07/09/13 B | B300 | 0.10 | 33.00 | Emails with J. Uziel re comment re 7/16 draft agenda | 3042029 |
| 971 | Minott | 07/09/13 B | B300 | 0.10 | 33.00 | Email to Cleary re revised 7/16 agenda | 3042030 |
| 971 | Minott | 07/09/13 B | B300 | 0.10 | 33.00 | Review revised 7/16 draft agenda and office conference with A. Cordo re same | 3042031 |
| 971 | Minott | 07/09/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 7/16 draft agenda | 3042032 |
| 971 | Minott | 07/09/13 B | B300 | 0.10 | 33.00 | Review revised 7/16 agenda and email to M. Maddox and A. Cordo re same | 3042033 |
| 971 | Minott | 07/09/13 B | B300 | 0.10 | 33.00 | Email from M. Maddox re 7/16 agenda | 3042034 |
| 971 | Minott | 07/11/13 B | B300 | 0.10 | 33.00 | Email to M. Maddox re Jaco/Monarch/Coface claims and | 3044052 |

```
DATE:08/22/13 10:53:20        PRO FORMA   329141    AS OF 07/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP


                                          7/30 agenda
971   Minott      07/11/13 B    B300   0.10    33.00  Email from A. Cordo re Jaco/Monarch/Coface and 7/30   3044095
                                                      hearing
971   Minott      07/11/13 B    B300   0.10    33.00  Emails with J. Uziel re 7/16 agenda                   3044012
971   Minott      07/12/13 B    B300   0.10    33.00  Review NOS re 7/16 agenda and emails with M. Maddox re 3044534
                                                      same
971   Minott      07/12/13 B    B300   0.10    33.00  Email to J. Uziel re 7/16 hearing                     3044536
971   Minott      07/12/13 B    B300   0.10    33.00  Office conference with M. Maddox re 7/16 agenda        3044537
971   Minott      07/16/13 B    B300   0.10    33.00  Emails with M. Fleming and M. Maddox re 7/16 hearing   3048254
                                                      prep
971   Minott      07/19/13 B    B300   0.20    66.00  Email to Cleary re draft 7/30 agenda                  3050349
971   Minott      07/19/13 B    B300   0.10    33.00  Office conference with A. Cordo re 7/30 agenda         3050350
971   Minott      07/19/13 B    B300   0.10    33.00  Revise 7/30 draft agenda per A. Cordo comment          3050351
971   Minott      07/19/13 B    B300   0.10    33.00  Email from A. Cordo re ASM claim and 30th omnibus      3050353
                                                      objection
971   Minott      07/19/13 B    B300   0.10    33.00  Review revised draft 7/30 agenda                      3050354
971   Minott      07/19/13 B    B300   0.10    33.00  Email from A. Cordo re comment to 7/30 agenda          3050355
971   Minott      07/19/13 B    B300   0.10    33.00  Email to M. Maddox and A. Cordo re comments to 7/30    3050358
                                                      draft agenda
971   Minott      07/19/13 B    B300   0.10    33.00  Email from M. Maddox re 7/30 draft agenda              3050359
971   Minott      07/19/13 B    B300   0.30    99.00  Review 7/30 draft agenda                               3050360
971   Minott      07/22/13 B    B300   0.10    33.00  Emails with C. Fischer re 7/30 agenda                 3051401
971   Minott      07/22/13 B    B300   0.20    66.00  Review revised 7/30 agenda                            3051405
971   Minott      07/22/13 B    B300   0.10    33.00  Email to Cleary re revised 7/30 agenda                3051406
971   Minott      07/22/13 B    B300   0.10    33.00  Emails with M. Maddox re revised 7/30 agenda           3051407
971   Minott      07/22/13 B    B300   0.10    33.00  Email to M. Maddox and A. Cordo re comment to 7/30     3051408
                                                      agenda
971   Minott      07/24/13 B    B300   0.10    33.00  Email to J. Uziel re revised 7/30 agenda              3053156
971   Minott      07/24/13 B    B300   0.20    66.00  Revise 7/30 draft agenda per J. Uziel comment          3053157
971   Minott      07/24/13 B    B300   0.10    33.00  Email from J. Uziel re comment re 7/30 agenda          3053158
971   Minott      07/25/13 B    B300   0.10    33.00  Email from M. Maddox re revised 7/30 agenda            3053781
971   Minott      07/25/13 B    B300   0.10    33.00  Email to J. Uziel re revised 7/30 agenda              3053782
971   Minott      07/26/13 B    B300   0.10    33.00  Email to J. Sherrett re 7/30 hearing                  3054447
971   Minott      07/26/13 B    B300   0.10    33.00  Email to J. Uziel re 7/30 hearing                     3054448
971   Minott      07/26/13 B    B300   0.10    33.00  Emails with J. Uziel re 7/30 agenda                   3054456
971   Minott      07/26/13 B    B300   0.10    33.00  Emails with M. Maddox re 7/30 agenda                  3054457
971   Minott      07/26/13 B    B300   0.10    33.00  Review NOS re 7/30 agenda and emails with M. Maddox re 3054458
                                                      same
971   Minott      07/29/13 B    B300   0.10    33.00  Email to J. Sherrett re Punter Southall Motion and     3055103
                                                      7/30 hearing
971   Minott      07/29/13 B    B300   0.20    66.00  Email to A. Cordo re 7/30 hearing and Punter Motion    3054993
971   Minott      07/29/13 B    B300   0.10    33.00  Call to D. Abbott re 7/30 hearing                     3054994
971   Minott      07/29/13 B    B300   0.10    33.00  Emails with D. Abbott re 7/30 hearing                 3054995
971   Minott      07/29/13 B    B300   0.10    33.00  Emails with A. Cordo re 7/30 hearing                  3054996
971   Minott      07/29/13 B    B300   0.30    99.00  7/30 hearing prep                                      3054997
971   Minott      07/30/13 B    B300   0.10    33.00  Email from L. Schweitzer re 7/30 hearing              3056384

                  Total Task:   B300   21.70  8622.00


      TASK:       Claims Objections and Administration
322   Abbott      07/17/13 B    B310   0.20   127.00  Mtg w/ Cordo re: discovery re: employee claims        3048890
322   Abbott      07/24/13 B    B310   0.30   190.50  Review subpoena (.1); mtg w/ Cordo re: same(.1) and    3053080
                                                      fee app issues (.1)
684   Maddox      07/11/13 B    B310   0.10    24.00  File Affidavit/Declaration of Service Re: Notices of   3043609
```

DATE:08/22/13 10:53:20          PRO FORMA   329141     AS OF 07/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP

|  |  |  |  |  |  | Transfer of Claim |  |
|---|---|---|---|---|---|---|---|
| 684 | Maddox | 07/16/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim | 3047393 |
| 684 | Maddox | 07/23/13 B | B310 | 0.20 | 48.00 | File Certification of Counsel Regarding the Proposed Second Amended Order Approving the Stipulated Protocol Regarding Discovery with Respect to the Issue of "Excusable Neglect" in Connection with the Motion of the Ad Hoc Committee of Canadian Employees Terminated Pre-Petition for Entry of an Order Allowing Filing of Claims After the Bar Date (.1); coordinate same to cambers (.1) | 3052053 |
| 684 | Maddox | 07/24/13 B | B310 | 0.10 | 24.00 | File NOS re second amended order Approving the Stipulated Protocol Regarding Discovery with Respect to the Issue of "Excusable Neglect" in Connection with the Motion of the Ad Hoc Committee of Canadian Employees Terminated Pre-Petition for Entry of an Order Allowing Filing of Claims after the Bar Date | 3052872 |
| 684 | Maddox | 07/24/13 B | B310 | 0.30 | 72.00 | Serve Second Amended Order Approving the Stipulated Protocol Regarding Discovery with Respect to the Issue of "Excusable Neglect" in Connection with the Motion of the Ad Hoc Committee of Canadian Employees Terminated Pre-Petition for Entry of an Order Allowing Filing of Claims after the Bar Date (.2); draft NOS re same (.1) | 3052760 |
| 684 | Maddox | 07/24/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim | 3052813 |
| 684 | Maddox | 07/25/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim | 3053471 |
| 684 | Maddox | 07/25/13 B | B310 | 0.10 | 24.00 | File Amended Affidavit/Declaration of Service Re: Notices of Transfer of Claim | 3053567 |
| 684 | Maddox | 07/26/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim | 3054193 |
| 684 | Maddox | 07/31/13 B | B310 | 0.30 | 72.00 | Emails with A. Cordo re doc production in Norther District CA (.1); research re same (.2) | 3057451 |
| 904 | Cordo | 07/02/13 B | B310 | 0.10 | 49.00 | E-mail L. Lipner re: claim status | 3039583 |
| 904 | Cordo | 07/02/13 B | B310 | 0.10 | 49.00 | E-mail J. Davidson re: claim status | 3039576 |
| 904 | Cordo | 07/02/13 B | B310 | 0.10 | 49.00 | Review E-mail from Z. Shea re: extension; respond re: same | 3039570 |
| 904 | Cordo | 07/03/13 B | B310 | 0.20 | 98.00 | Further emails with M. Gurgela nd T. Minott re: QBC | 3040219 |
| 904 | Cordo | 07/03/13 B | B310 | 0.20 | 98.00 | Review e-mail from M. Gurgel re: QBC; respond re;s same (.1); emails with T. Minott re; same (.1) | 3040222 |
| 904 | Cordo | 07/05/13 B | B310 | 0.10 | 49.00 | Review e-mail from L. Lipner re: claims issue | 3040830 |
| 904 | Cordo | 07/08/13 B | B310 | 0.20 | 98.00 | Call with J. Davidson re: claims | 3041231 |
| 904 | Cordo | 07/08/13 B | B310 | 0.40 | 196.00 | Research re: Global IP Claim (.3); e-mail J. Davidson re: same (.1) | 3041229 |
| 904 | Cordo | 07/10/13 B | B310 | 0.60 | 294.00 | Call with M. Gurgel re: QBC (.2); discuss same with J. Houser (.1) ; review draft motion and e-mail comments to J. Houser (.2); review response re: same; e-mail revised motion to M. Gurgel (.1) | 3043279 |
| 904 | Cordo | 07/10/13 B | B310 | 0.20 | 98.00 | Review QBC schedule  (.1) and email M. Gurgel re: same (.1) | 3043288 |
| 904 | Cordo | 07/10/13 B | B310 | 0.10 | 49.00 | Review email from H. Berkowitz re: claim; respond re: same | 3043289 |
| 904 | Cordo | 07/10/13 B | B310 | 0.10 | 49.00 | Review email from M. Gurgel re: status; repsond re: | 3043293 |

DATE:08/22/13 10:53:20     PRO FORMA   329141    AS OF 07/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | same | |
| 904 | Cordo | 07/10/13 B | B310 | 0.10 | 49.00 | Call with M. Gurgel re: QBC | 3043301 |
| 904 | Cordo | 07/11/13 B | B310 | 0.10 | 49.00 | Review e-mail from D. Spelfogel re: objection deadline; respond re: same | 3044076 |
| 904 | Cordo | 07/12/13 B | B310 | 0.10 | 49.00 | Review e-mail from C. Samis re: sign off on docs; respond re: Same | 3044630 |
| 904 | Cordo | 07/12/13 B | B310 | 0.20 | 98.00 | Emails with m. Gurgel and T. Minott re: filing timing (.1); e-mail C. Samis re: Final sign off; additional emails re: same (.1) | 3044635 |
| 904 | Cordo | 07/12/13 B | B310 | 0.20 | 98.00 | Review e-mail from M. Gurgel re: motion to shorten; respond re: same with (.1); discuss same with J. Houser (.1) | 3044467 |
| 904 | Cordo | 07/12/13 B | B310 | 0.10 | 49.00 | Discussion with D. Abbott re: letters rogatory and QBC claims objection | 3044473 |
| 904 | Cordo | 07/12/13 B | B310 | 0.40 | 196.00 | Emails with J. Houser re: motion to shorten (.1); review and revise MTS (.2); e-mail M. Gurgel re: same (.1) | 3044474 |
| 904 | Cordo | 07/15/13 B | B310 | 0.20 | 98.00 | Emails with D. Abbott re: revised QBC draft; leave message for M. Gurgel re: same | 3045824 |
| 904 | Cordo | 07/15/13 B | B310 | 0.10 | 49.00 | Review e-mail from M. Parthum re: nortel subpoena information | 3045825 |
| 904 | Cordo | 07/15/13 B | B310 | 0.30 | 147.00 | Review QBC motion and motion to shorten (.2); e-mail M. Gurgel comments re: same (.1) | 3045809 |
| 904 | Cordo | 07/15/13 B | B310 | 0.40 | 196.00 | Research re: subpoenas (.2); discuss status of case and outstanding filing items with D. Abbott (.2) | 3045817 |
| 904 | Cordo | 07/15/13 B | B310 | 0.40 | 196.00 | Research re; subpoenas (.3); call with J. Croft and M. Parthum re: same (.1) | 3045815 |
| 904 | Cordo | 07/15/13 B | B310 | 0.10 | 49.00 | Review e-mail from M. Gurgel re: status of filing; respond re: same | 3045794 |
| 904 | Cordo | 07/16/13 B | B310 | 0.10 | 49.00 | Emails with M. Gurgel re: QBC | 3048317 |
| 904 | Cordo | 07/17/13 B | B310 | 1.30 | 637.00 | Draft subpoena and research re: same (1.1); discuss same with D. Abbott (.2) | 3048970 |
| 904 | Cordo | 07/17/13 B | B310 | 0.10 | 49.00 | E-mail J. Davidson re: reconciliation of claims | 3048952 |
| 904 | Cordo | 07/17/13 B | B310 | 0.60 | 294.00 | Research and draft subpoena | 3048953 |
| 904 | Cordo | 07/18/13 B | B310 | 0.10 | 49.00 | Review e-mail from J. Davidson re: global claim | 3049814 |
| 904 | Cordo | 07/18/13 B | B310 | 0.20 | 98.00 | Review email from M. Parthum re: discovery response; emails with C. Hare and A. Ciabbotnii re: same (.1); reive disco and e-mail M. Parthum (.1) | 3049829 |
| 904 | Cordo | 07/19/13 B | B310 | 0.20 | 98.00 | Call with J. Uziel re: claim issues | 3050481 |
| 904 | Cordo | 07/22/13 B | B310 | 0.10 | 49.00 | Reviwe email from J. Davidson re; global IP claim; respond re: same | 3051460 |
| 904 | Cordo | 07/22/13 B | B310 | 0.20 | 98.00 | Review e-mail from M. Parthum re: updated COC and scheduling order; review same (.1); emails with M. Partum re: same (.1) | 3051972 |
| 904 | Cordo | 07/23/13 B | B310 | 0.30 | 147.00 | Emails with M. Parthum re: updated scheduling order (.1); finalize and review COC and exhibit for filing (.2) | 3052351 |
| 904 | Cordo | 07/23/13 B | B310 | 0.10 | 49.00 | E-mail M. Parthum and J. Croft re: as filed COC | 3052353 |
| 904 | Cordo | 07/24/13 B | B310 | 0.40 | 196.00 | Review and revise subpoena | 3053123 |
| 904 | Cordo | 07/24/13 B | B310 | 0.50 | 245.00 | Review and revise Subpoena (.2); discuss same with D. Abbott (.2); email M. Parthum re: same (.1) | 3053124 |
| 904 | Cordo | 07/24/13 B | B310 | 0.30 | 147.00 | Review scheduling order entered by Court re: Canadian claims (.1); discuss service of same with M. Maddox; review wand sign NOS (.1); e-mail J. Croft and M. Parthum re: same and review response re; same (.1) | 3053121 |

-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                                          Page 97 (27)

DATE:08/22/13 10:53:20        PRO FORMA   329141    AS OF 07/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 904 | Cordo | 07/31/13 B | B310 | 0.50 | 245.00 | Review eamil from M. Parthum re: revised subpoena; respond re; same (.1); review revised subpoena (.1); emails with E. Fay re: notice and address (.1); additional emails with E. Fay and M. Parthum re: subpoena (.1); emails with M. Maddox re: same (.1) | 3058182 |
| 904 | Cordo | 07/31/13 B | B310 | 0.10 | 49.00 | Review message from M. Parthum and e-mail T. Minott re: Same | 3058189 |
| 959 | Fay | 07/09/13 B | B310 | 0.10 | 41.50 | Discuss claims objection issue with A. Cordo | 3043864 |
| 959 | Fay | 07/31/13 B | B310 | 0.30 | 124.50 | Review, research and respond to M. Parthum email re: discovery question (.2). Emails with A. Cordo re: same (.1) | 3057684 |
| 959 | Fay | 07/31/13 B | B310 | 0.10 | 41.50 | Additional emails with A. Cordo and M. Parthum re: discovery | 3057689 |
| 968 | Houser | 07/10/13 B | B310 | 3.50 | 1295.00 | Drafting motion re claims objection. | 3043354 |
| 968 | Houser | 07/12/13 B | B310 | 0.50 | 185.00 | Drafting motion to shorten notice. | 3044660 |
| 968 | Houser | 07/12/13 B | B310 | 0.50 | 185.00 | Drafting motion to shorten notice. | 3044664 |
| 968 | Houser | 07/15/13 B | B310 | 0.50 | 185.00 | Drafting motion to shorten. | 3045835 |
| 971 | Minott | 07/10/13 B | B310 | 0.10 | 33.00 | Email from H. Berkowitz re 30th omnibus objection and ASM claim | 3043230 |
| 971 | Minott | 07/24/13 B | B310 | 0.10 | 33.00 | Email from A. Cordo re service of Order re Discovery Protocol re Canadian Late Filed Claims Motion | 3053161 |
| 971 | Minott | 07/24/13 B | B310 | 0.10 | 33.00 | Email from M. Maddox re Order re Discovery Protocol re Canadian Late Filed Claims Motion | 3053164 |
| 971 | Minott | 07/31/13 B | B310 | 0.10 | 33.00 | Emails with A. Cordo re vm re subpoena | 3057404 |
| | | Total Task: | B310 | 18.10 | 7865.00 | | |

TASK:        Litigation/Adversary Proceedings

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 203 | Culver | 07/15/13 B | B330 | 0.10 | 61.50 | Email w/M. Maddox re HP | 3068006 |
| 221 | Schwartz | 07/19/13 B | B330 | 0.10 | 61.50 | Review Motion to Approve Compromise under Rule 9019 Between Nortel Networks Inc. and Virginia Department of Taxation | 3050662 |
| 221 | Schwartz | 07/25/13 B | B330 | 0.20 | 123.00 | Review third circuit and district court appeals dockets | 3053665 |
| 684 | Maddox | 07/01/13 B | B330 | 0.20 | 48.00 | File Certification of Counsel Regarding Request to Amend Scheduling Order to Reflect Extended Deadlines Set forth in Stipulation and Agreement (.1); coordinate copy to chambers (.1) | 3036887 |
| 684 | Maddox | 07/01/13 B | B330 | 0.20 | 48.00 | Serve Sterling Sixth Further Amended Scheduling Order (.1); draft NOS re same (.1) | 3037281 |
| 684 | Maddox | 07/01/13 B | B330 | 0.10 | 24.00 | File Notice of Service Re: Sixth Further Amended Scheduling Order (Sterling) | 3037287 |
| 684 | Maddox | 07/08/13 B | B330 | 0.20 | 48.00 | Draft status report (.1); emails with T. Minott re same (.1) | 3040548 |
| 684 | Maddox | 07/09/13 B | B330 | 0.20 | 48.00 | Draft notice of 9019 motion for VA Taxation | 3041911 |
| 684 | Maddox | 07/09/13 B | B330 | 0.70 | 168.00 | File Motion to Approve Compromise under Rule 9019 Between Nortel Networks Inc. and Virginia Department of Taxation (.2); serve same (.2); draft NOS re same (.2); file N)OS (.1) | 3041920 |
| 684 | Maddox | 07/11/13 B | B330 | 0.20 | 48.00 | File Notice of Dismissal (State of Michigan Department of Treasury) | 3043623 |
| 684 | Maddox | 07/11/13 B | B330 | 0.30 | 72.00 | Serve notice of dismissal (.1); draft NOS re same (.1); file NOS (.1) | 3043630 |
| 684 | Maddox | 07/15/13 B | B330 | 0.20 | 48.00 | E-mails with A. Cordo and D. Culver re: status of HP for status report (.1); emails with K. Sidhu re: | 3045209 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | status report for all waves (.1) | |
| 684 | Maddox | 07/15/13 B | B330 | 0.20 | 48.00 | File and serve Status Report on Avoidance Actions Assigned to the Honorable Kevin Gross | 3045662 |
| 684 | Maddox | 07/15/13 B | B330 | 0.10 | 24.00 | Draft COS re status report for combined wave | 3045572 |
| 684 | Maddox | 07/16/13 B | B330 | 0.10 | 24.00 | File Notice of Dismissal of Revonet | 3047839 |
| 684 | Maddox | 07/25/13 B | B330 | 0.30 | 72.00 | File Certification of Counsel Regarding Request to Amend Scheduling Order to Reflect Extended Deadlines Set Forth in Stipulation and Agreement (Sterling) (.2); coordinate copy to chambers (.1) | 3053769 |
| 684 | Maddox | 07/25/13 B | B330 | 0.20 | 48.00 | File CNO re Motion to Approve Compromise under Rule 9019 Between Nortel Networks Inc. and Virginia Department of Taxation | 3053688 |
| 684 | Maddox | 07/25/13 B | B330 | 0.10 | 24.00 | Draft CNO re VA department of taxation 9019 motion | 3053348 |
| 684 | Maddox | 07/26/13 B | B330 | 0.20 | 48.00 | Serve Sterling Seventh Further Amended Scheduling Order (.1); draft NOS re same (.1) | 3054213 |
| 684 | Maddox | 07/26/13 B | B330 | 0.10 | 24.00 | File NOS re Order Approving the Stipulation Between Nortel Networks Inc. and Virginia Department of Taxation | 3054214 |
| 684 | Maddox | 07/26/13 B | B330 | 0.10 | 24.00 | File NOS re Seventh Further Amended Scheduling Order (sterling) | 3054216 |
| 684 | Maddox | 07/26/13 B | B330 | 0.30 | 72.00 | Serve order approving stip. between nortel and VA dept. of taxation (.2); draft NOS re same (.1) | 3054179 |
| 904 | Cordo | 07/02/13 B | B330 | 0.10 | 49.00 | Review multiple emails re: meet and confer | 3039572 |
| 904 | Cordo | 07/11/13 B | B330 | 0.20 | 98.00 | Review multiple emails re: Michigan adversary dismissal | 3044069 |
| 904 | Cordo | 07/15/13 B | B330 | 0.20 | 98.00 | Discuss status report with D. Culver (.1); emails M. Maddox re; same; review COS (.1) | 3045818 |
| 904 | Cordo | 07/15/13 B | B330 | 0.20 | 98.00 | Review e-mail from M. Maddox re: status report; respond re: same (.1); review report and e-mail with M. Maddox re: same (.1) | 3045808 |
| 904 | Cordo | 07/15/13 B | B330 | 0.10 | 49.00 | Review e-mail from M. Maddox re: status of adversary; review attachment | 3045806 |
| 971 | Minott | 07/01/13 B | B330 | 0.10 | 33.00 | Email to K. Sidhu re Sterling Mets Sixth Further Amended Scheduling Order | 3037325 |
| 971 | Minott | 07/01/13 B | B330 | 0.10 | 33.00 | Review NOS re Sterling Mets scheduling order and emails with M. Maddox re same | 3037326 |
| 971 | Minott | 07/01/13 B | B330 | 0.20 | 66.00 | Review COC and stipulation re Sterling Mets sixth further amended scheduling order | 3037313 |
| 971 | Minott | 07/01/13 B | B330 | 0.10 | 33.00 | Email to M. Maddox re COC re Sterling Mets scheduling order | 3037314 |
| 971 | Minott | 07/01/13 B | B330 | 0.10 | 33.00 | Emails with K. Sidhu re COC re Sterling Mets scheduling order | 3037315 |
| 971 | Minott | 07/03/13 B | B330 | 0.40 | 132.00 | Research re QBC adversary proceeding | 3040199 |
| 971 | Minott | 07/03/13 B | B330 | 0.10 | 33.00 | Emails with A. Cordo re research re QBC adversary | 3040200 |
| 971 | Minott | 07/03/13 B | B330 | 0.10 | 33.00 | Email to M. Gurgel re QBC research | 3040201 |
| 971 | Minott | 07/08/13 B | B330 | 0.10 | 33.00 | Email from M. Maddox re draft consolidated status report | 3041321 |
| 971 | Minott | 07/08/13 B | B330 | 0.20 | 66.00 | Review draft consolidated preference status report and email to N. Abularach and K. Sidhu re same | 3041322 |
| 971 | Minott | 07/09/13 B | B330 | 0.10 | 33.00 | Review NOS re Virginia 9019 Motion and email to M. Maddox re comment to same | 3042035 |
| 971 | Minott | 07/09/13 B | B330 | 0.10 | 33.00 | Further email to J. Uziel re Virginia 9019 Motion | 3042036 |
| 971 | Minott | 07/09/13 B | B330 | 0.10 | 33.00 | Review Notice re Virginia 9019 Motion and emails with M. Maddox re same | 3042037 |
| 971 | Minott | 07/09/13 B | B330 | 0.10 | 33.00 | Email to M. Maddox re Virginia 9019 Motion | 3042038 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 971 | Minott | 07/09/13 B | B330 | 0.20 | 66.00 | Review Virginia Tax 9019 Motion and prep for filing | 3042039 |
| 971 | Minott | 07/09/13 B | B330 | 0.10 | 33.00 | Emails with J. Uziel re Virginia Tax 9019 Motion | 3042040 |
| 971 | Minott | 07/11/13 B | B330 | 0.10 | 33.00 | Emails with J. Uziel re Michigan Notice of Dismissal | 3044018 |
| 971 | Minott | 07/11/13 B | B330 | 0.10 | 33.00 | Prep Michigan adversary Notice of Dismissal for filing | 3044019 |
| 971 | Minott | 07/11/13 B | B330 | 0.10 | 33.00 | Email to M. Maddox re Michigan Notice of Dismissal | 3044020 |
| 971 | Minott | 07/11/13 B | B330 | 0.10 | 33.00 | Email from M. Maddox re Notice of Withdrawal of Counsel | 3044021 |
| 971 | Minott | 07/11/13 B | B330 | 0.10 | 33.00 | Review NOS re Michigan Notice of Dismissal and emails with M. Maddox re same | 3044022 |
| 971 | Minott | 07/16/13 B | B330 | 0.10 | 33.00 | Email to M. Maddox re Revonet Notice of Dismissal | 3048243 |
| 971 | Minott | 07/16/13 B | B330 | 0.10 | 33.00 | Review and revise Revonet Notice of Dismissal | 3048246 |
| 971 | Minott | 07/16/13 B | B330 | 0.10 | 33.00 | Emails with K. Sidhu re Revonet Notice of Dismissal | 3048248 |
| 971 | Minott | 07/23/13 B | B330 | 0.20 | 66.00 | Emails from A. Cordo and M. Parthum re scheduling order | 3052445 |
| 971 | Minott | 07/25/13 B | B330 | 0.10 | 33.00 | Email to K. Sidhu re COC re 7th Further Amended Scheduling Order | 3053772 |
| 971 | Minott | 07/25/13 B | B330 | 0.10 | 33.00 | Review CNO re Virginia Tax 9019 Motion and emails with M. Maddox re same | 3053783 |
| 971 | Minott | 07/25/13 B | B330 | 0.10 | 33.00 | Email to M. Maddox re COC re Sterling Mets Seventh Further Amended Scheduling Order | 3053774 |
| 971 | Minott | 07/25/13 B | B330 | 0.10 | 33.00 | Email from K. Sidhu re COC re Sterling Mets Seventh Further Amended Scheduling Order | 3053775 |
| 971 | Minott | 07/25/13 B | B330 | 0.20 | 66.00 | Review COC re Sterling Mets Seventh Further Amended Scheduling Order and Stipulation re same | 3053776 |
| 971 | Minott | 07/26/13 B | B330 | 0.20 | 66.00 | Email from W. Alleman re NY State Audit | 3054449 |
| 971 | Minott | 07/26/13 B | B330 | 0.10 | 33.00 | Review NOS re Sterling Mets scheduling order and emails with M. Maddox re same | 3054446 |
| 971 | Minott | 07/26/13 B | B330 | 0.10 | 33.00 | Email to K. Sidhu re Sterling Mets scheduling order | 3054453 |
| 971 | Minott | 07/26/13 B | B330 | 0.10 | 33.00 | Review NOS re Virginia Tax Order and emails with M. Maddox re same | 3054454 |
| 971 | Minott | 07/26/13 B | B330 | 0.10 | 33.00 | Email to J. Uziel re Order Approving Virginia Tax Stipulation | 3054459 |
| | | Total Task: | B330 | 9.60 | 3050.00 | | |

TASK:       Professional Retention (Others - Filing)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 221 | Schwartz | 07/23/13 B | B360 | 0.10 | 61.50 | Review Debtors Application For Entry Of An Order Approving Further Amendments To The Terms Of Compensation And Retention Of Punter Southall LLC | 3052842 |
| 221 | Schwartz | 07/23/13 B | B360 | 0.10 | 61.50 | Review Motion to Shorten re: Application for Retention Of Punter Southall Llc | 3052844 |
| 221 | Schwartz | 07/25/13 B | B360 | 0.10 | 61.50 | Review Declaration in Support Twenty-Third Supplemental Declaration of James L. Bromley | 3054024 |
| 322 | Abbott | 07/15/13 B | B360 | 0.20 | 127.00 | Mtg w/ Cordo re: professional retention/compensation issues | 3045612 |
| 322 | Abbott | 07/15/13 B | B360 | 0.10 | 63.50 | Review Punter amended retention app | 3045769 |
| 605 | Naimoli | 07/15/13 B | B360 | 0.40 | 56.00 | Review email from A. Cordo (.1); Prepare & efile Debtors' Application For Entry Of An Order Approving Further Amendments To The Terms Of Compensation And Retention Of Punter Southall LLC As A Pension Advisor To The Debtors Nunc Pro Tunc To July 1, 2013 (.2); Prepare service to Chambers (.1) | 3048998 |
| 605 | Naimoli | 07/15/13 B | B360 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare & efile Motion For Entry Of An Order Shortening Notice For Debtors' Application For Entry Of An Order Approving Further Amendments To The Terms Of Compensation And | 3048999 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Retention Of Punter Southall LLC As A Pension Advisor To The Debtors Nunc Pro Tunc To July 1, 2013 (.1); Prepare service to Chambers (.1) | |
| 684 | Maddox | 07/16/13 B | B360 | 0.10 | 24.00 | Emails with A. Cordo and Epiq re service of order Granting the Motion for Entry of an Order Shortening Notice for Debtors' Application for Entry of an Order Approving Further Amendments to the Terms of Compensation and Retention of Punter Southall LLC | 3047280 |
| 684 | Maddox | 07/16/13 B | B360 | 0.60 | 144.00 | Retrieve all retention order re: Debtor professionals (.5); emails with A. Cordo re same (.1) | 3047344 |
| 684 | Maddox | 07/18/13 B | B360 | 0.10 | 24.00 | File AOS re Order Granting the Motion for Entry of an Order Shortening Notice for Debtors' Application for Entry of an Order Approving Further Amendments to the Terms of Compensation and Retention of Punter Southall LLC as a Pension Advisor to the Debtors Nunc Pro Tunc to July 1, 2013 | 3049705 |
| 684 | Maddox | 07/18/13 B | B360 | 0.10 | 24.00 | File AOS re Debtors Application For Entry Of An Order Approving Further Amendments To The Terms Of Compensation And Retention of Punter Southall LLC As A Pension Advisor To The Debtors Nunc Pro Tunc To July 1, 2013 | 3049708 |
| 684 | Maddox | 07/24/13 B | B360 | 0.30 | 72.00 | File Twenty-Third Supplemental Declaration of James L. Bromley in Support of Application Authorizing Employment and Retention of Cleary Gottlieb Steen & Hamilton LLP as Counsel for Debtors and Debtors In Possession (.1); serve same (.1); draft NOS re same (.1) | 3052975 |
| 684 | Maddox | 07/24/13 B | B360 | 0.10 | 24.00 | File NOS re Twenty-Third Supplemental Declaration of James L. Bromley in Support of Application Authorizing Employment and Retention of Cleary Gottlieb Steen & Hamilton LLP as Counsel for Debtors and Debtors In Possession | 3052979 |
| 684 | Maddox | 07/29/13 B | B360 | 0.20 | 48.00 | Draft CNO re application re: amended Punter retention | 3054675 |
| 684 | Maddox | 07/30/13 B | B360 | 0.10 | 24.00 | Emails with Epiq re service of Order Approving Further Amendments to the Terms of Compensation and Retention of Punter Southall LLC as a Pension Advisor to the Debtors Nunc Pro Tunc to July 1, 2013 | 3055542 |
| 904 | Cordo | 07/15/13 B | B360 | 0.60 | 294.00 | Review e-mail from J. Sherrett re: punter amendment; respond re: same; additional emails re: same (.2); review application (.1); email J. Houser re: same (.1); emails with D. Abbott re: same (.1); emails with epiq re: same (.1) | 3045829 |
| 904 | Cordo | 07/15/13 B | B360 | 0.60 | 294.00 | Review e-mail from J. Sherrett re: revisions to motion to shorten; review final motion (.1); finalize motion, motion to shorten, and exhibits for filing (.2); review and revise notice and emails with T. Mandolin re: same (.1); emails with epiq and J. Sherrett re: as filed copies and service (.2) | 3047844 |
| 904 | Cordo | 07/16/13 B | B360 | 0.30 | 147.00 | Review order shortening notice (.1); discuss service of same with M. Maddox (.1); emails with J. Sherrett re: same (.1) | 3048303 |
| 904 | Cordo | 07/24/13 B | B360 | 0.30 | 147.00 | Review e-mail from R. Eckenrod re: J. Bromley dec; review dec (.1); emails with M. Maddox re: same; review and sign NOS (.1); further emails with R. | 3053129 |

DATE:08/22/13 10:53:20      PRO FORMA   329141    AS OF 07/31/13       INVOICE# ******
Nortel Networks, Inc.
63989-DIP

|  |  |  |  |  |  |  | |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | Eckenrod (.1) | |
| 971 | Minott | 07/18/13 B | B360 | 0.10 | 33.00 | Review AOS re Order Shortening Notice for Debtors Application re Amendments to Terms of Compensation and Retention of Punter Southall and emails with M. Maddox re same | 3049856 |
| 971 | Minott | 07/18/13 B | B360 | 0.10 | 33.00 | Review AOS re Application for Entry of an Order Approving Further Amendments to the Terms of Compensation and Retention of Punter Southall and emails with M. Maddox re same | 3049857 |
| 971 | Minott | 07/29/13 B | B360 | 0.10 | 33.00 | Call with J. Sherrett re Punter Southall CNO | 3054992 |
| 971 | Minott | 07/29/13 B | B360 | 0.20 | 66.00 | Emails with M. Maddox re Punter Southall Motion and 7/30 hearing | 3055104 |
| 971 | Minott | 07/29/13 B | B360 | 0.10 | 33.00 | Review CNO re Punter Southall Motion and office conference with M. Maddox re comment re same | 3055110 |
| 971 | Minott | 07/30/13 B | B360 | 0.10 | 33.00 | Email from M. Maddox re service of Punter Southall Order | 3056381 |
| 971 | Minott | 07/30/13 B | B360 | 0.10 | 33.00 | Email to J. Sherrett re Order Approving Punter Southall Motion | 3056382 |
| 971 | Minott | 07/30/13 B | B360 | 0.10 | 33.00 | Emails from J. Sherrett and A. Cordo re Punter Southall Motion | 3056383 |
|  |  | Total Task: | B360 | 5.60 | 2036.00 |  | |

TASK:      General Corporate Matters (including Corporate Governance)

| 327 | Harris | 07/12/13 B | B400 | 0.30 | 190.50 | Call w/ R. Eckenrod re: LLC Dissolution | 3044525 |
|---|---|---|---|---|---|---|---|
|  |  | Total Task: | B400 | 0.30 | 190.50 |  | |

TASK:      Schedules/SOFA/U.S. Trustee Reports

| 904 | Cordo | 07/12/13 B | B420 | 0.10 | 49.00 | E-mail L. Lipner re: UST fees | 3044472 |
|---|---|---|---|---|---|---|---|
|  |  | Total Task: | B420 | 0.10 | 49.00 |  | |

```
                                --------   ----------
             FEE SUBTOTAL:        185.70     78089.00
                                --------   ----------
```