**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

July 1, 2013 through July 31, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 302.20 | $192,662.50 |
| Claims Administration and Objections | 123.70 | 76,367.00 |
| Employee Matters | 267.00 | 162,159.00 |
| Customer Issues | 0.10 | 71.50 |
| Tax | 40.40 | 36,268.00 |
| Intellectual Property | 27.10 | 21,251.00 |
| Fee and Employment Applications | 182.30 | 88,297.00 |
| Litigation | 43.30 | 28,022.50 |
| General Corporate | 25.00 | 8,357.50 |
| Real Estate | 10.90 | 8,040.50 |
| Allocation/Claims Litigation | 18,100.60 | 5,295,976.00 |
| **TOTAL** | **19,122.60** | **$5,917,472.50** |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION[1]**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 06/20/13 | Conf. call with A.Stout and R.Eckenrod re: tax issues. | .50 | 435.00 | 34824778 |
| Hailey, K. A. | 06/20/13 | Conf. call with R.Eckenrod, A.Stout, R.Reeb re: subsidiary winddown status. | 1.00 | 870.00 | 34824849 |
| Hailey, K. A. | 06/20/13 | Emails and t/cs with R.Eckenrod, A.Stout, R.Reeb, J.Bromley and local counsel re: subsidiary winddowns and review of documents re: same. | 1.90 | 1,653.00 | 34824963 |
| Hailey, K. A. | 06/21/13 | T/cs, emails w/ A.Stout, R.Reeb, J.Bromley, R.Eckenrod, local counsel and local accountants re: subsidiary winddowns and review of and drafting of documents re: same. | 3.90 | 3,393.00 | 34825135 |
| Hailey, K. A. | 06/21/13 | T/cs and emails w/ J.Lanzkron, J.Bromley re: finances and review of documents and emails re: same. | 1.00 | 870.00 | 34825195 |
| Schweitzer, L. | 06/28/13 | E/m M Fleming re application including review of same (0.4). | .40 | 436.00 | 34936456 |
| Schweitzer, L. | 07/01/13 | A Cordo e/ms re order including review draft of same. | .40 | 436.00 | 34936689 |
| Coleman, R. J. | 07/01/13 | Reviewing document regarding professional issues (.2); communication with team regarding same (.2) | .40 | 234.00 | 34555296 |
| Ricchi, L. | 07/01/13 | Checked Nortel Hotline per J. Croft. | .10 | 24.00 | 34563155 |
| Opolsky, J. R. | 07/01/13 | Email K. Chotiros and M. Fleming re: doc request (.2). | .20 | 130.00 | 34604319 |
| Opolsky, J. R. | 07/01/13 | T/c L. Schweitzer re: research on protocols (.3); email B. Gibbon re: compensation issues (.1); email K. Ponder re: same (.1); emails to K. Chotiros, D. Ilan and D. Herrington re: doc production request (.5); email H. Zelbo re: case research (.1). | 1.10 | 715.00 | 34604374 |
| Hailey, K. A. | 07/01/13 | Emails with local counsel, A.Stout and R.Eckenrod re: subsidiary winddowns. | 1.20 | 1,044.00 | 34814536 |
| Uziel, J. L. | 07/01/13 | Update case calendar and send to team (0.1) | .10 | 58.50 | 34648077 |
| Eckenrod, R.D. | 07/01/13 | EM to L. Peacock re: settement documents (.2); EM to local advisors re: wind-down entity (.5); EM to local advisors and client re: wind-down entity (.5) | 1.20 | 858.00 | 34557047 |

[1] Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 07/01/13 | Daily docket (.50); work on fee application issue with EG (.4); and Lisa Schweitzer (.10). | .60 | 390.00 | 34657230 |
| Roll, J. M. | 07/01/13 | Updated litigator's notebook and sent documents to Records | .60 | 159.00 | 34654790 |
| Whatley, C. A. | 07/01/13 | Docketed papers received. | 1.00 | 155.00 | 34581025 |
| Schweitzer, L. | 07/02/13 | Review reports. | .30 | 327.00 | 34814130 |
| Fleming, M. J. | 07/02/13 | T/c with B. Kahn. | .10 | 72.50 | 34572978 |
| Fleming, M. J. | 07/02/13 | Emails to T. Ross re: insurance. | .20 | 145.00 | 34572996 |
| Fleming, M. J. | 07/02/13 | Email to K. Hailey re: insurance. | .10 | 72.50 | 34572999 |
| Fleming, M. J. | 07/02/13 | Email to K. Schultea re: letter re: insurance. | .20 | 145.00 | 34573010 |
| Fleming, M. J. | 07/02/13 | Edited compensation report. | 1.00 | 725.00 | 34573125 |
| Fleming, M. J. | 07/02/13 | T/c with A. Cordo re: fee examiner order. | .20 | 145.00 | 34573127 |
| Fleming, M. J. | 07/02/13 | Email to S. Skelly re: proposed order. | .10 | 72.50 | 34573130 |
| Lipner, L. | 07/02/13 | Email exchange w J. Opolsky re cross-border protocol. | .20 | 143.00 | 34584413 |
| Opolsky, J. R. | 07/02/13 | Email D. Ilan re: doc request (.2); m/w H. Zelbo (.3); email K. Chotiros re: Doc request (.2); email A. Armstrong (Goodmans) and A. Mersky (NR) re: same (.1); t/c B. Shelton (Bracewell) re: same (.2); email B. Shelton re: same (.3); t/c K. Chotiros re: same (.1). | 1.40 | 910.00 | 34604446 |
| Hailey, K. A. | 07/02/13 | Conf. call w/ R.Eckenrod, A.Stout, R.Reeb T. Meyer re: subsidiary winddowns. | .50 | 435.00 | 34814629 |
| Hailey, K. A. | 07/02/13 | Emails, t/cs w/ R.Narula, R.Reeb, A.Stout, R.Eckenrod, local counsel re: subsidiary winddowns and review of documents re: same. | 2.90 | 2,523.00 | 34814756 |
| Ilan, D. | 07/02/13 | corres re licenses; various cfs K. Chotiros re letter | 1.00 | 870.00 | 34716039 |
| Uziel, J. L. | 07/02/13 | Update case calendar (0.1) | .10 | 58.50 | 34648302 |
| Uziel, J. L. | 07/02/13 | update case calendar (0.1) | .10 | 58.50 | 34803713 |
| Eckenrod, R.D. | 07/02/13 | EM to local advisor re: wind-down entity (.1); prep for call re: wind-down summary (.2); t/c w/ K. Hailey, T. Meyer, R. Reeb and client re: wind-down entities (.5); EM to K. Hailey with revisions to wind-down entity correspondence (.2); EMs to D. Stein re: purchasers (.6); EM to local advisor re: wind-down entity (.3); correspondence to local counsel re: Cayman wind-down entity (.3) | 2.20 | 1,573.00 | 34578815 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 07/02/13 | Daily docket. | .50 | 325.00 | 34657252 |
| Roll, J. M. | 07/02/13 | Searched case files per J. Opolsky (0.2); Review of notice documents (0.2) | .40 | 106.00 | 34655140 |
| Whatley, C. A. | 07/02/13 | Docketed papers received. | 1.00 | 155.00 | 34581865 |
| Abelev, A. | 07/02/13 | Prepare documents for production. | 1.50 | 397.50 | 34719262 |
| Ambrose, E. | 07/02/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 34582340 |
| Schweitzer, L. | 07/03/13 | J Uziel, R Bidstrup e/ms re case administration. | .10 | 109.00 | 34936020 |
| Ricchi, L. | 07/03/13 | Prepared 7-3 Production per D. Clarkin. | 1.00 | 240.00 | 34618083 |
| Herrington, D. | 07/03/13 | Emails re plan for settlement meeting. | .30 | 280.50 | 34723918 |
| Fleming, M. J. | 07/03/13 | Email to L. Schweitzer re: staffing report. | .10 | 72.50 | 34603571 |
| Fleming, M. J. | 07/03/13 | Emails with T. Ross re: staffing report. | .30 | 217.50 | 34603592 |
| Fleming, M. J. | 07/03/13 | Email to A. Cordo re: Order. | .10 | 72.50 | 34603640 |
| Fleming, M. J. | 07/03/13 | Email to A. Cordo re: comp. report. | .10 | 72.50 | 34603647 |
| Fleming, M. J. | 07/03/13 | T/c with R. Ryan re: reply. | .10 | 72.50 | 34603651 |
| Hailey, K. A. | 07/03/13 | Various emails with A.Stout, T.Ross, R.Narula, local counsel and local accountants re: subsidiary winddowns. | 1.00 | 870.00 | 34814925 |
| Uziel, J. L. | 07/03/13 | Update case calendar (0.1); Email to L. Schweitzer re: settlement issue (0.1) | .20 | 117.00 | 34648310 |
| Ryan, R.J. | 07/03/13 | Daily docket. | .50 | 325.00 | 34657276 |
| Ryan, R.J. | 07/03/13 | Review pleading and summarize for client (.80). | .80 | 520.00 | 34657294 |
| Whatley, C. A. | 07/03/13 | Docketed papers received. | .50 | 77.50 | 34586517 |
| Ambrose, E. | 07/03/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 34582756 |
| Lipner, L. | 07/04/13 | Correspondence re asset purchaser counsel (.2). | .20 | 143.00 | 34585088 |
| Schweitzer, L. | 07/05/13 | Review A Cordo revisions to order & e/m A Cordo re same (0.2). Review related background docs (0.3). Review document re case administration, e/m J Ray re same (0.1). Review recent filings and correspondence (0.4). | 1.00 | 1,090.00 | 34936333 |
| Brod, C. B. | 07/06/13 | E-mail Schweitzer, Sherrett re: Order. | .10 | 113.00 | 34790478 |
| Brod, C. B. | 07/08/13 | E-mail Schweitzer, Sherrett re: Order. | .20 | 226.00 | 34790492 |
| Schweitzer, L. | 07/08/13 | D Ilan e/ms re purchaser issues (0.2) J Ray e/m re order (0.1). | .30 | 327.00 | 34936892 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Coleman, R. J. | 07/08/13 | Reviewing updated order (.4); reviewing communication regarding same (.1) | .50 | 292.50 | 34589557 |
| Fleming, M. J. | 07/08/13 | T/c with B. Kahn re: retention. | .10 | 72.50 | 34604330 |
| Fleming, M. J. | 07/08/13 | Email to L. Schweitzer re: retention. | .10 | 72.50 | 34604349 |
| Fleming, M. J. | 07/08/13 | T/c with A. Cordo re: fee examiner order. | .10 | 72.50 | 34604378 |
| Fleming, M. J. | 07/08/13 | T/c with S. Skelly re: fee examiner order. | .10 | 72.50 | 34604384 |
| Opolsky, J. R. | 07/08/13 | Email K. Hailey, R. Eckenrod, J. Lanzkron re: professional retention (.3); t/c J. Roll re: same (.3). | .60 | 390.00 | 34621478 |
| Bussigel, E.A. | 07/08/13 | T/c J.Erickson re case background (.1); meeting J.Erickson re same (.2); reviewing email (.2) | .50 | 342.50 | 34667181 |
| Hailey, K. A. | 07/08/13 | Emails and t/cs with J. Lanzkron and J.Opolsky re: foreign vendors and review of invoice re: same. | .50 | 435.00 | 34815013 |
| Hailey, K. A. | 07/08/13 | Emails with A.Stout, R.Eckenrod, local counsel re: subsidiary winddowns. | 1.90 | 1,653.00 | 34815059 |
| Uziel, J. L. | 07/08/13 | Review settlement documents and relevant court procedures (1.0); Email to L. Schweitzer re: same (0.6) | 1.60 | 936.00 | 34648323 |
| Uziel, J. L. | 07/08/13 | Update case calendar (0.2); Send same to team (0.1) | .30 | 175.50 | 34648331 |
| Eckenrod, R.D. | 07/08/13 | EMs to client re: wind-down entity (.3); EMs to K. Hailey and J. Opolsky re: vendor issue (.2) | .50 | 357.50 | 34589749 |
| Ryan, R.J. | 07/08/13 | Daily Docket. | .50 | 325.00 | 34657329 |
| Kallstrom-Schre | 07/08/13 | Ems with co-counsel and opposing counsel re: claim hearing date change | .30 | 195.00 | 34583790 |
| Roll, J. M. | 07/08/13 | Searched case files for documents per J. Opolsky | 1.00 | 265.00 | 34660003 |
| Abelev, A. | 07/08/13 | Encrypt data and copy on external hard drive | 1.00 | 265.00 | 34734438 |
| Ambrose, E. | 07/08/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34624210 |
| Ambrose, E. | 07/08/13 | Circulated docket updates in USDC/DE. | .30 | 46.50 | 34624388 |
| Bromley, J. | 07/08/13 | Call with D. Abbott, A. Cordo, CG team re: Order. | .50 | 565.00 | 34763039 |
| Bromley, J. | 07/09/13 | Emails with A. Cordo, others regarding Draft Email regarding Changes to Order; telephone conference with D. Abbott regarding same. | .30 | 339.00 | 34776291 |
| Coleman, R. J. | 07/09/13 | Comm w/ J. Moessner, M. Kahn, M. Ryan, P. O'Keefe, others re: fee app (.3); reviewing document regarding same (.1) | .40 | 234.00 | 34616103 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 07/09/13 | Prepared 10 Documents for attorney review per M. Parthum. | .20 | 48.00 | 34662689 |
| Bromley, J. | 07/09/13 | Emails with K. Hailey , J. Ray regarding subsidiary update. | .20 | 226.00 | 34776249 |
| Schweitzer, L. | 07/09/13 | M Fleming e/m re invoice (0.1). J Opolsky e/ms re Akin inquiry on fee app (0.1). J Ray e/ms on client meetings, fee app issues, etc. (0.3). B Taylor e/m re paralegal (0.1). A Cordo, D Abbott, J Bromley e/ms on examiner order (0.1); review letter (0.1). | .80 | 872.00 | 34815606 |
| Fleming, M. J. | 07/09/13 | Email to L. Schweitzer re: retention. | .10 | 72.50 | 34630634 |
| Fleming, M. J. | 07/09/13 | T/c with S. Skelly re: invoices. | .10 | 72.50 | 34630676 |
| Fleming, M. J. | 07/09/13 | Email to R. Ryan, J. Opolsky and A. Cordo re: invoices. | .10 | 72.50 | 34630686 |
| Fleming, M. J. | 07/09/13 | T/c with A. Cordo re: invoice. | .10 | 72.50 | 34630756 |
| Fleming, M. J. | 07/09/13 | T/c with J. Opolsky re: invoice. | .10 | 72.50 | 34630761 |
| Fleming, M. J. | 07/09/13 | Email to L. Schweitzer re: invoices. | .20 | 145.00 | 34630769 |
| Fleming, M. J. | 07/09/13 | T/c with A. Cordo re: fee order and invoices. | .20 | 145.00 | 34630782 |
| Fleming, M. J. | 07/09/13 | Email to L. Schweitzer re: hearing on 7/16. | .10 | 72.50 | 34630810 |
| Fleming, M. J. | 07/09/13 | Emails to A. Cordo re: invoice. | .20 | 145.00 | 34630832 |
| Fleming, M. J. | 07/09/13 | Email to J. Croft re: staffing. | .10 | 72.50 | 34630838 |
| Fleming, M. J. | 07/09/13 | T/c with J. Opolsky re: retention. | .10 | 72.50 | 34630844 |
| Opolsky, J. R. | 07/09/13 | Emails to M. Fleming and A. Cordo re: professional retention (.2); review documents and engagement letters re: professional retention (1); t/c K. Hailey re: professional retention (.2); review documents re: same (.2); m/w K. Chotiros, D. Ilan and D. Herrington re: disclosure request (.3) (attended in part); t/c w/ K. Chotiros re: same (.2); emails to L. Schweitzer re: professional retention and case issues (1). | 3.10 | 2,015.00 | 34621933 |
| Hailey, K. A. | 07/09/13 | Emails and t/cs w J.Opolsky, A.Stout, L.Schweitzer re: professional claim and review of claim trackers and related documents. | .80 | 696.00 | 34815799 |
| Hailey, K. A. | 07/09/13 | Emails, t/cs and mtgs with A.Stout, R.Eckenrod, local counsel re: subsidiary winddowns and review of documents re: same. | 1.50 | 1,305.00 | 34817570 |
| Uziel, J. L. | 07/09/13 | Email to T. Minott and A. Cordo re: hearing agenda (0.1) | .10 | 58.50 | 34803745 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 07/09/13 | Correspondence to client re: wind-down entity (.2); EM to client re: wind-down entity (.1); review of various wind-down entity items for EM to K. Hailey (.8); EM to D. Xu and K. Wilson-Milne re: settlements (.5); EMs to client and local advisor re: wind-down entity (.4); EM to L. Schweitzer re: wind-down entity (.2); EM to local counsel re: wind-down entity (.2) | 2.40 | 1,716.00 | 34625166 |
| Ryan, R.J. | 07/09/13 | Daily Docket. | .50 | 325.00 | 34657333 |
| Roll, J. M. | 07/09/13 | Corr. w/ J. Opolsky re document searches (0.1): Corr. w/ T. Conklin (Epiq) re creditor matrix (0.1); Pulled documents per J. Opolsky (0.2) | .40 | 106.00 | 34660031 |
| Roll, J. M. | 07/09/13 | Organized case files, sent documents to Records, and updated litigator's notebook | 1.60 | 424.00 | 34663005 |
| Whatley, C. A. | 07/09/13 | Docketed papers received. | .30 | 46.50 | 34645504 |
| Abelev, A. | 07/09/13 | Manage users network rights | .30 | 79.50 | 34734535 |
| Ambrose, E. | 07/09/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 34640948 |
| Schweitzer, L. | 07/10/13 | J Uziel e/ms re agenda letter (0.1). J Uziel e/ms re case administration issues (0.2). Team e/ms re order (0.1). R Johnson e/ms re agreement (0.1). T/c J Bromley, Akin, etc. re case administration issues (0.5). | 1.00 | 1,090.00 | 34937008 |
| Coleman, R. J. | 07/10/13 | Comm w/ J. Sherrett, P. O'Keefe, A. Cordo, others re: fee app (.2); pulling document regarding same (.1) | .30 | 175.50 | 34625312 |
| Bromley, J. | 07/10/13 | Emails with K. Hailey and J. Ray regarding case administration issues. | .20 | 226.00 | 34781277 |
| Ferguson, M. K. | 07/10/13 | Assisted J. Roll with scanning document retention files. (1.50) Named scanned documents in litpath. (2.00) | 3.50 | 840.00 | 34673218 |
| Herrington, D. | 07/10/13 | work on preparation for settlement meeting and internal meeting re same. | 1.10 | 1,028.50 | 34781875 |
| Herrington, D. | 07/10/13 | meeting re response to letter. | .40 | 374.00 | 34781876 |
| Fleming, M. J. | 07/10/13 | Emails to J. Soriano re: travel for hearing. | .20 | 145.00 | 34631067 |
| Fleming, M. J. | 07/10/13 | Email to J. Roll re: plan documents. | .10 | 72.50 | 34631080 |
| Opolsky, J. R. | 07/10/13 | Meeting w/ L. Schweitzer, D. Ilan, K. Chotiros re: license disclosure (.5); draft letter to B. Shelton (Bracewell) re: same (.9); email L. Schweitzer and D. Ilan re: same (.3); research re: cross border protocols (.1). | 1.80 | 1,170.00 | 34659210 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 07/10/13 | Emails re notifications (.2); review emails re same (.3) | .50 | 342.50 | 34667267 |
| Peacock, L. L. | 07/10/13 | Litigation case issues (calls and emails re: retained professional, meetings, staffing regarding same (1.0) meeting w/ M. Decker re: staffing (.5)); emails regarding interview outlines and other litigation materials and review of same (.8); correspondence re: factual development and going through materials to send to folks to prepare for same (1.5); corporate structure meeting with D. Stein, and E. Block and K. Klein (.8) follow-up regarding same (.2); correspondence regarding global ip/lazard documents (.2). | 5.00 | 3,675.00 | 34636403 |
| Hailey, K. A. | 07/10/13 | T/cs and emails with T.Ross and J.Pak re: bank account signatories and review of documents re: same. | 1.00 | 870.00 | 34815990 |
| Hailey, K. A. | 07/10/13 | Emails, t/cs w/ A.Stout, T.Ross, MNAT local counsel, R.Eckenrod, R.Reeb re: subsidiary winddowns and review of documents re: same. | 1.90 | 1,653.00 | 34816089 |
| Hailey, K. A. | 07/10/13 | Emails and t/cs w/ R.Eckenrod and L.Schweitzer re: foreign affiliate proof of claim. | .50 | 435.00 | 34816120 |
| Ilan, D. | 07/10/13 | license issue meeting w/ L. Schweitzer, K. Choticos, J. Alpalsky (.5) and subsequent discussions and corres (.5) | .70 | 609.00 | 34716388 |
| Ilan, D. | 07/10/13 | Jointly owned patents call and revise assignment | .80 | 696.00 | 34716407 |
| Uziel, J. L. | 07/10/13 | Draft settlement notice (1.1); Email to J. Ray and T. Ross re: same (0.3); Review hearing agenda (0.1); Revise settlement notice (0.1); Email to L. Schweitzer (0.1); Email to L. Schweitzer and J. Bromley re: hearing agenda (0.1) | 1.80 | 1,053.00 | 34803759 |
| Eckenrod, R.D. | 07/10/13 | EM to client re: wind-down items for review (.5); EMs to M. Decker re: interestate documentation search (.4) | .90 | 643.50 | 34625173 |
| Ryan, R.J. | 07/10/13 | Daily Docket. | .50 | 325.00 | 34657336 |
| Roll, J. M. | 07/10/13 | Organized case files, sent documents to Records, and updated litigator's notebook | 2.50 | 662.50 | 34664137 |
| Whatley, C. A. | 07/10/13 | Docketed papers received. | 1.00 | 155.00 | 34645444 |
| Ambrose, E. | 07/10/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 34641012 |
| Coleman, R. J. | 07/11/13 | Comm w/ J. Sherrett, M. Kahn, others re: fee app (.6); drafting document regarding same (.3); reviewing documents regarding same (.2) | 1.10 | 643.50 | 34635838 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 07/11/13 | J Uziel, M Kahn e/ms re de minimis settlement notice (0.2). T/c D Abbott re case administration (0.2). | .40 | 436.00 | 34816733 |
| Fleming, M. J. | 07/11/13 | T/c with L. Barefoot re: professional. | .20 | 145.00 | 34646283 |
| Fleming, M. J. | 07/11/13 | Emails to R. Ryan re: professional fees (Maxwell). | .10 | 72.50 | 34646300 |
| O'Keefe, P. M. | 07/11/13 | Call with J. Opolsky regarding request for precedents (.10) Search files for precedents and circulate to J. Opolsky (.40) | .50 | 160.00 | 34657274 |
| Opolsky, J. R. | 07/11/13 | Extensive research re: protocols. | 5.20 | 3,380.00 | 34659405 |
| Hailey, K. A. | 07/11/13 | Conf. call with R.Eckenrod, A.Stout, R.Reeb, T. Meyer re: subsidiary wd status. | .50 | 435.00 | 34816581 |
| Hailey, K. A. | 07/11/13 | T/cs and emails with R.Ross and J.Ray re: signatories and review and revision of documents re: same. | .90 | 783.00 | 34816615 |
| Hailey, K. A. | 07/11/13 | Emails with A.Stout, R.Reeb, R.Eckenrod and local counsel re: subsidiary winddowns and review of documents re: same. | 2.00 | 1,740.00 | 34816646 |
| Uziel, J. L. | 07/11/13 | Email to T. Minnot re: liability estimate issue (0.1); Email to Epiq re: same (0.3); Email to settlement notice re: tax issues (0.1); Emails to B. Kahn and U.S. Trustee re: same (0.4) | .90 | 526.50 | 34803794 |
| Eckenrod, R.D. | 07/11/13 | T/c w/ client, T. Meyer, R. Reeb and K. Hailey re: wind-down entities (.5); EM to client re: wind-down entity (.2); EM to D. Xu and K. Wilson-Milne re: interestate documentation (.2) | .90 | 643.50 | 34637077 |
| Ryan, R.J. | 07/11/13 | Daily Docket. | .50 | 325.00 | 34657341 |
| Wilson-Milne, K | 07/11/13 | Corr with J Bromely re consultant work papers (2); revise letters to third parties, edit and send same (1.1); work on presentation for team meeting (3); corr with D Queen re litigation issues (.6); corr with client re requests (.7); review documents for case development (2). | 9.40 | 6,439.00 | 34665337 |
| Kim, J. | 07/11/13 | Search and check from docket the insolvency protocols and schedules per J. Opolsky. | .80 | 212.00 | 34653005 |
| Roll, J. M. | 07/11/13 | Arranged CourtCall reservation for 7/16 hearing & corr. w/ J. Uziel re same (0.3); Added documents to litigator's notebook (0.3) | .60 | 159.00 | 34665611 |
| Whatley, C. A. | 07/11/13 | Docketed papers received. | 3.50 | 542.50 | 34656601 |
| Abelev, A. | 07/11/13 | Manage users network rights | .30 | 79.50 | 34743181 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ambrose, E. | 07/11/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 34641294 |
| Lipner, L. | 07/12/13 | Telephone conference with R. Eckenrod regarding case management. | .10 | 71.50 | 34658092 |
| Lipner, L. | 07/12/13 | Correspondence with R. Eckenrod regarding same. | .10 | 71.50 | 34658100 |
| Bussigel, E.A. | 07/12/13 | Email L.Schweitzer re policy and reviewing emails re same (.6); email J.Opolsky re case issue (.2) | .80 | 548.00 | 34667301 |
| Hailey, K. A. | 07/12/13 | Various emails with R.Narula, M.Fleming re: Nortel resolutions and review of same. | .50 | 435.00 | 34816851 |
| Hailey, K. A. | 07/12/13 | Conf. call with R.Eckenrod, MNAT re: dissolution. | .50 | 435.00 | 34816924 |
| Hailey, K. A. | 07/12/13 | Emails and t/cs with A.Stout, R.Eckenrod, local counsel and local accountants re: subsidiary winddowns and review of documents re: same. | 1.50 | 1,305.00 | 34817671 |
| Uziel, J. L. | 07/12/13 | Update case calendar (0.2); Send same to team (0.1) | .30 | 175.50 | 34803813 |
| Eckenrod, R.D. | 07/12/13 | Review of client EMs for responses to client re: deposit (.7); t/c w/ local counsel and K. Hailey re: wind-down entity (.5); review of issues re: wind-down entity (.3) | 1.50 | 1,072.50 | 34662089 |
| Ryan, R.J. | 07/12/13 | Daily Docket. | .50 | 325.00 | 34657345 |
| Kallstrom-Schre | 07/12/13 | Call w/ mediator, D. Herrington and B. Gibbon re: mediation proposal | .40 | 260.00 | 34646848 |
| Kallstrom-Schre | 07/12/13 | Review creditor proof of claim for mediation | 1.20 | 780.00 | 34654798 |
| Kim, J. | 07/12/13 | Check docket for claims per L. Lipner. | 2.50 | 662.50 | 34652434 |
| Roll, J. M. | 07/12/13 | Corr. w/ T. Conklin (Epiq) re creditor matrix (0.1); Searched filed in document room (0.5) | .60 | 159.00 | 34666892 |
| Whatley, C. A. | 07/12/13 | Docketed papers received. | 2.30 | 356.50 | 34656613 |
| Ambrose, E. | 07/12/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34659565 |
| Lang, P. W. | 07/12/13 | application of security protocol with ESI transfer onto external media for attorney review. | 1.00 | 225.00 | 34668820 |
| Roll, J. M. | 07/14/13 | Updated summary fee chart | 2.50 | 662.50 | 34653113 |
| Schweitzer, L. | 07/14/13 | J Sherrett e/ms re document for filing (0.1). Review same (0.3). J Uziel e/ms re agenda ltr (0.1). | .50 | 545.00 | 34938608 |
| Coleman, R. J. | 07/15/13 | Reviewing timing in order | .40 | 234.00 | 34653072 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 07/15/13 | review case file and slides for meeting (1.90) meet with L. Lipner to prepare for meeting (.8). | 2.70 | 2,524.50 | 34813213 |
| Herrington, D. | 07/15/13 | several emails re information for mediation. | .90 | 841.50 | 34813257 |
| Herrington, D. | 07/15/13 | emails with Opolsky re letter to court about restitution claim. | .30 | 280.50 | 34813284 |
| Fleming, M. J. | 07/15/13 | Email to A. Cordo re: hearing. | .10 | 72.50 | 34695653 |
| Fleming, M. J. | 07/15/13 | Emails with L. Schweitzer re: hearing. | .30 | 217.50 | 34695817 |
| Fleming, M. J. | 07/15/13 | Email to L. Schweitzer re: Epiq inquiry. | .10 | 72.50 | 34699532 |
| O'Keefe, P. M. | 07/15/13 | Search for and obtain insolvency protocol precedents as per J. Opolosky (1.20) Follow-up work regarding same (.10) | 1.30 | 416.00 | 34711953 |
| Opolsky, J. R. | 07/15/13 | Telephone calls re: restitution issues. | .30 | 195.00 | 34696369 |
| Opolsky, J. R. | 07/15/13 | Email re: restitution issues. | .30 | 195.00 | 34696393 |
| Opolsky, J. R. | 07/15/13 | Research re: insolvency protocols. | 3.30 | 2,145.00 | 34696411 |
| Bussigel, E.A. | 07/15/13 | Emails Epiq, MNAT, J.Seery, J.Kalish re contract list (1.0); t/c MNAT, Epiq re same (.2); reviewing lists and documentation re same (.5) | 1.70 | 1,164.50 | 34667326 |
| Hailey, K. A. | 07/15/13 | Emails w/ local counsel, A.Stout. R.Eckenrod re: subsidiary winddowns and review of documents re: same. | 1.10 | 957.00 | 34817187 |
| Uziel, J. L. | 07/15/13 | Email to D. Parker re: phone script and website (0.1); T/C with Retirees re: retiree issues (0.2); T/C with J. Roll re: employee issues (0.1); Attention to emails re: same (0.1); Email to M. Fleming re: retiree issues (0.2); Email to L. Schweitzer re: (0.2). | .90 | 526.50 | 34803823 |
| Uziel, J. L. | 07/15/13 | Send case calendar to J. Ray and team (0.1); Email to L. Schweitzer re: hearing agenda (0.1). | .20 | 117.00 | 34803828 |
| Eckenrod, R.D. | 07/15/13 | Correspondence to client re: wind-down entities. | .20 | 143.00 | 34662097 |
| Kallstrom-Schre | 07/15/13 | Continue reviewing documents for mediation. | 2.40 | 1,560.00 | 34654818 |
| Kallstrom-Schre | 07/15/13 | Draft document for mediation. | .70 | 455.00 | 34659693 |
| Roll, J. M. | 07/15/13 | Coordinated with Records department re sending case documents off-site (0.2); Organized case files, sent documents to Records, and updated litigator's notebook (1.9) | 2.10 | 556.50 | 34694449 |
| Ambrose, E. | 07/15/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34685416 |
| Schweitzer, L. | 07/15/13 | Telephonic participation in hearing (0.4). | .40 | 436.00 | 34938984 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 07/16/13 | Review of materials re proof of claim and emails and calls re same (2.10); emails re status of mediation and next step (0.70). | 2.80 | 2,618.00 | 34685654 |
| Herrington, D. | 07/16/13 | Work on preparation for settlement meeting and communications with L. Lipner re same (1.8) Meeting w/ L. Lipner re: same (1.0). | 2.80 | 2,618.00 | 34685681 |
| Rozan, B. D. | 07/16/13 | Updating document collection chart per S. Mullen. | .50 | 160.00 | 34756518 |
| Fleming, M. J. | 07/16/13 | Non-Working travel to DE (50% of 1.3 or .7). | .70 | 507.50 | 34697227 |
| Fleming, M. J. | 07/16/13 | Non-working travel from DE (50% of 1.3 or .7). | .70 | 507.50 | 34697233 |
| Fleming, M. J. | 07/16/13 | Prepared for hearing. | 2.80 | 2,030.00 | 34697239 |
| Fleming, M. J. | 07/16/13 | Attended hearing. | .40 | 290.00 | 34697245 |
| Opolsky, J. R. | 07/16/13 | Research re: insolvency protocols. | 2.00 | 1,300.00 | 34696273 |
| Opolsky, J. R. | 07/16/13 | Draft memo re: insolvency protocols. | 2.50 | 1,625.00 | 34696330 |
| Hailey, K. A. | 07/16/13 | Emails and t/cs w/ T.Ross, R.Eckenrod, R.Reeb, A.Stout, local counsel, local accountants re: subsidiary winddowns and review of documents re: same. | 2.50 | 2,175.00 | 34817400 |
| Eckenrod, R.D. | 07/16/13 | EM to K. Wilson-Milne re: sale documentation. | .10 | 71.50 | 34671595 |
| Kallstrom-Schre | 07/16/13 | Draft em to J. Ray re: update on claim mediation | .60 | 390.00 | 34663940 |
| Kallstrom-Schre | 07/16/13 | Review contract for relevant language and draft summary of same | 1.80 | 1,170.00 | 34667287 |
| Kallstrom-Schre | 07/16/13 | Research re: litigation issue | .20 | 130.00 | 34667875 |
| Kim, J. | 07/16/13 | Corr. with MNAT re pro hac service list per M. Fleming. | .20 | 53.00 | 34728551 |
| Roll, J. M. | 07/16/13 | Organized case files, sent documents to Records, and updated litigator's notebook | 2.10 | 556.50 | 34695472 |
| Ambrose, E. | 07/16/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34685851 |
| Schweitzer, L. | 07/17/13 | K Hailey e/m re account. | .10 | 109.00 | 34688685 |
| Ferguson, M. K. | 07/17/13 | Meeting with J. Opolsky and J. Roll re memo citations. (0.30) | .30 | 72.00 | 34762277 |
| Herrington, D. | 07/17/13 | Review of materials re statement of claim (0.2) meeting with B. Gibbon, J. Kellstrom-Schreckengust, A. Carew-Watts re case files and other issues (1); meeting and emails re status of mediation and mediator's proposal (0.50). | 1.70 | 1,589.50 | 34813912 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 07/17/13 | Work on preparation for settlement meeting and calls (3.7) meeting re same. (1.0) | 4.70 | 4,394.50 | 34813929 |
| Opolsky, J. R. | 07/17/13 | Reviewing and revising memo re protocols. | 4.50 | 2,925.00 | 34694963 |
| Opolsky, J. R. | 07/17/13 | T/c J. Roll re: insolvency protocols. | .10 | 65.00 | 34694990 |
| Opolsky, J. R. | 07/17/13 | Meeting with J. Roll and K. Ferguson re insolvency protocols. | .30 | 195.00 | 34695009 |
| Bussigel, E.A. | 07/17/13 | Communication L. Lipner re contract issue. | .30 | 205.50 | 34874025 |
| Hailey, K. A. | 07/17/13 | Emails and t/cs w/ T.Ross, A.Stout, R.Reeb, R.Eckenrod, local counsel and local accountants re: subsidiary winddowns and accounts and review of documents re: same. | 3.00 | 2,610.00 | 34818198 |
| Hailey, K. A. | 07/17/13 | Emails and t/cs w. T.Ross and R.Narula re: changing account signatories for account. | .50 | 435.00 | 34818256 |
| Eckenrod, R.D. | 07/17/13 | EM to client re: wind-down entity (.2); correspondence re: interestate claim (.2) | .40 | 286.00 | 34678810 |
| Kallstrom-Schre | 07/17/13 | Prep for meeting (0.10) Meeting w/ D. Herrington and A. Carew-Watts re: legacy information (1.0) | 1.10 | 715.00 | 34676825 |
| Roll, J. M. | 07/17/13 | Corr. w/ R. Ryan and B. Hunt (Epiq) re notice documents (0.3); Mtg. w/ J. Opolsky and K. Ferguson re case citations for memo (0.3); Organized case files, sent documents to Records, and updated litigator's notebook (1.9) | 2.50 | 662.50 | 34695513 |
| Ambrose, E. | 07/17/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34686851 |
| Schweitzer, L. | 07/18/13 | T Britt e/m re trademark inquiry. | .10 | 109.00 | 34820928 |
| Ferguson, M. K. | 07/18/13 | Checked memo citations per J. Opolsky. | 3.40 | 816.00 | 34762336 |
| Herrington, D. | 07/18/13 | Settlement meeting and preparation in advance and emails re settlement. | 3.80 | 3,553.00 | 34814139 |
| Herrington, D. | 07/18/13 | Call with mediator and preparation in advance (0.40); Emails re statement of claim (0.40). | .80 | 748.00 | 34814152 |
| Fleming, M. J. | 07/18/13 | Email to J. Opolsky re: litigation. | .10 | 72.50 | 34698156 |
| Fleming, M. J. | 07/18/13 | Email to D. Stein re: tickets. | .10 | 72.50 | 34698194 |
| Fleming, M. J. | 07/18/13 | Email to J. Graffam re: board resolution. | .10 | 72.50 | 34698234 |
| Fleming, M. J. | 07/18/13 | Email to K. Schultea re: resolution. | .10 | 72.50 | 34698245 |
| O'Keefe, P. M. | 07/18/13 | Obtain precedent protocol from USBC/Del. as per J. Opolsky (.20) Obtain precedent briefs and circulate as per J. Opolsky (.30) | .50 | 160.00 | 34747497 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 07/18/13 | RE: Claims - Review and revise documents (.7); email H. Nadler re: same (.1); email T. Bennet (Clifford Chance) re: DE Shaw (.1); email H. Khalid re: same (.1); email E. Leen re: docs (.1) | 1.10 | 715.00 | 34697832 |
| Bussigel, E.A. | 07/18/13 | Email J.Opolsky re case. | .10 | 68.50 | 34825431 |
| Hailey, K. A. | 07/18/13 | Prep for call (.5) Subsidiary update winddown call with A.Stout, R.Eckrenrod, R.Reeb, T. Meyer (.5) | 1.00 | 870.00 | 34818351 |
| Hailey, K. A. | 07/18/13 | Emails, t/cs w/ A.Stout, R.Reeb, J.Ray, local counsel, R.Eckenrod re: subsidiary winddowns and account and review of documents re: same. | 1.80 | 1,566.00 | 34818711 |
| Aganga-Williams | 07/18/13 | electronic document review. | 3.00 | 1,755.00 | 34688044 |
| Aganga-Williams | 07/18/13 | Reviewing relevant documents for upcoming interview. | .70 | 409.50 | 34688049 |
| Uziel, J. L. | 07/18/13 | Email to T. Ross re: settlement notice status (0.1) | .10 | 58.50 | 34803879 |
| Eckenrod, R.D. | 07/18/13 | t/c w/ client, K. Hailey, R Reeb and T. Meyer re: wind-down entities (.4); EMs to client and local counsel re: wind-down entities (.1); | .50 | 357.50 | 34694457 |
| Kallstrom-Schre | 07/18/13 | Em to D. Herrington re: claims. | .30 | 195.00 | 34685783 |
| Kallstrom-Schre | 07/18/13 | Review claims. | .20 | 130.00 | 34685793 |
| Kim, J. | 07/18/13 | Search for documents per L. Irwin. | 1.50 | 397.50 | 34728628 |
| Kim, J. | 07/18/13 | Coordiante Pro hac list and cleaning up service list per M. Fleming. | .30 | 79.50 | 34779529 |
| Roll, J. M. | 07/18/13 | Assisted K. Ferguson with citation project per J. Opolsky (0.3); Organized case files, sent documents to Records, and updated litigator's notebook (0.7) | 1.00 | 265.00 | 34696517 |
| Ambrose, E. | 07/18/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 34699252 |
| Bromley, J. | 07/19/13 | Em Hailey regarding client. | .10 | 113.00 | 34826416 |
| Ferguson, M. K. | 07/19/13 | Worked on memo citations per J. Opolsky. | 1.00 | 240.00 | 34762344 |
| Opolsky, J. R. | 07/19/13 | T/c w/ M. Fleming re: motion (.3); review and revise memo to L. Schweitzer and H. Zelbo re: protocol research (1.4). | 1.70 | 1,105.00 | 34791958 |
| Bussigel, E.A. | 07/19/13 | Email re documents. | .10 | 68.50 | 34825720 |
| Ormand, J.L. | 07/19/13 | Non-working travel time from New York to Nashville and back (50% of 4.6 or 2.3). | 2.30 | 1,644.50 | 34703093 |
| Hailey, K. A. | 07/19/13 | T/cs and emails with R.Eckenrod and A.Stout re: settlement agreement. | .50 | 435.00 | 34819289 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 07/19/13 | Emails with R.Narula re: Account and t/cs and emails with T.Ross re: same. | .40 | 348.00 | 34819337 |
| Hailey, K. A. | 07/19/13 | Various emails with J. Bromley, J.Ray, A.Stout, R.Reeb, R.Eckenrod re: subsidiary winddowns and review of documents re: same. | 1.60 | 1,392.00 | 34823603 |
| Aganga-Williams | 07/19/13 | Non-working travel time from NYC to Nashville (50% of 3.2 or 1.6) | 1.60 | 936.00 | 34711635 |
| Aganga-Williams | 07/19/13 | Non-working travel time from Nashville to NYC (50% of 3.8 or 1.9) | 1.90 | 1,111.50 | 34711807 |
| Uziel, J. L. | 07/19/13 | Update case calendar (0.3); Send same to team (0.1) | .40 | 234.00 | 34803897 |
| Eckenrod, R.D. | 07/19/13 | Ems to client and local counsel re: wind-down entities (.3); EM to K. Hailey re: wind-down entity (.1);draft EM to client re: wind-down entity (.4) | .80 | 572.00 | 34700685 |
| Roll, J. M. | 07/19/13 | Corresponded with P. O'Keefe re: summary fee chart (.20); corresponded with M. Fleming re: various projects (.20); organized files for Records and added documents to case notebook (.50); corresponded with T. Conklin (Epiq) re: creditor matrix (.10). | 1.00 | 265.00 | 34703295 |
| Ambrose, E. | 07/19/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 34703879 |
| Rodriguez, M. B | 07/21/13 | Deal with staffing issues (.5); sent emails to end and staff contract attorneys (.5). | 1.00 | 320.00 | 34760133 |
| Brod, C. B. | 07/22/13 | Telephone call Bromley re: status and issues relating to litigation (.40). | .40 | 452.00 | 34816189 |
| Fleming, M. J. | 07/22/13 | Email to J. Uziel and R. Ryan re: insurance. | .10 | 72.50 | 34733343 |
| Hailey, K. A. | 07/22/13 | T/cs and emails with R.Reeb, A.Stout, R.Eckenrod, local counsel re: subsidiary winddowns and review of documents re: same. | 1.10 | 957.00 | 34819653 |
| Ilan, D. | 07/22/13 | cfc Katie re witnesses | .30 | 261.00 | 34715210 |
| Uziel, J. L. | 07/22/13 | Update case calendar (0.1); Send same to J. Ray and team (0.1); Email to L. Schweitzer re: settlement notice (0.1); Email to J. Ray and T. Ross re: same (0.1) | .40 | 234.00 | 34803908 |
| Eckenrod, R.D. | 07/22/13 | EM to local advisor re: wind-down entity (.1); | .10 | 71.50 | 34715043 |
| Whatley, C. A. | 07/22/13 | Docketed papers received. | .30 | 46.50 | 34726558 |
| Ambrose, E. | 07/22/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34723191 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. | 07/23/13 | Emails with Hailey, J. Ray regarding intra-client issues. | .20 | 226.00 | 34828288 |
| Schweitzer, L. | 07/23/13 | Non-working travel to and from witness interview (50% of 1.0 or .5). P Marquardt e/m re dispute (.1). | .60 | 654.00 | 34766026 |
| Hailey, K. A. | 07/23/13 | T/cs and emails with J.Ray, J.Bromley, A.Stout, R.Eckenrod, local counsel re: subsidiary winddowns and review of documents re: same. | 1.90 | 1,653.00 | 34820827 |
| Eckenrod, R.D. | 07/23/13 | EM to client re: wind-down entity (.3); EMs to L. Lipner re: disclosures (.1); EM to client re: wind-down entity (.3); revisions to agreement re: same (.4); EM to K. Hailey re: plan issue (.1); review of issues re: deposit (.6); EM to L. Schweitzer re: same (.3) | 2.10 | 1,501.50 | 34722982 |
| Whatley, C. A. | 07/23/13 | Docketed papers received. | 3.00 | 465.00 | 34726592 |
| Ambrose, E. | 07/23/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 34723404 |
| Fleming, M. J. | 07/24/13 | Email re: cross border call. | .10 | 72.50 | 34745035 |
| Fleming, M. J. | 07/24/13 | Reviewed invoice (Epiq). | .20 | 145.00 | 34745187 |
| Fleming, M. J. | 07/24/13 | Emails with J. Opolsky re: invoice (Epiq). | .10 | 72.50 | 34745197 |
| Opolsky, J. R. | 07/24/13 | Email to K. Ponder re: professional retention. | .10 | 65.00 | 34736157 |
| Hailey, K. A. | 07/24/13 | Review of bank account resolutions and emails w/ R.Narula re: same. | .30 | 261.00 | 34823419 |
| Hailey, K. A. | 07/24/13 | Emails and t/cs w. R.Eckenrod re: Settlement Agreement. | .50 | 435.00 | 34823433 |
| Hailey, K. A. | 07/24/13 | Emails w/ A.Stout, T.Ross, R.Reeb, R.Eckenrod, local counsel and accountants re: subsidiary winddowns and review of documents re: same. | 1.80 | 1,566.00 | 34823471 |
| Eckenrod, R.D. | 07/24/13 | EMs to client re: wind-down entities (.8); EM to client re: Delaware wind-down entity (.3); | 1.10 | 786.50 | 34738722 |
| Whatley, C. A. | 07/24/13 | Docketed papers received. | 3.00 | 465.00 | 34745946 |
| Ambrose, E. | 07/24/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34744387 |
| Schweitzer, L. | 07/25/13 | Review hearing agenda (0.1). E/ms M Fleming re notice (0.1) | .20 | 218.00 | 34778143 |
| Herrington, D. | 07/25/13 | emails re settlement. | .30 | 280.50 | 34744465 |
| Fleming, M. J. | 07/25/13 | Edited letter to W. Ellis re: accounts. | .20 | 145.00 | 34743697 |
| Fleming, M. J. | 07/25/13 | Conf. call with K. Hailey, A. Stout re: account of subsidiary. | .40 | 290.00 | 34743724 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 07/25/13 | Reviewed contacts list. | .20 | 145.00 | 34743796 |
| Fleming, M. J. | 07/25/13 | Email to E. Bussigel and R. Eckenrod re: executory contacts. | .10 | 72.50 | 34743822 |
| Fleming, M. J. | 07/25/13 | Emails to L. Schweitzer re: contract assignment request. | .30 | 217.50 | 34743871 |
| Opolsky, J. R. | 07/25/13 | Email R. Coleman re: professional retention. | .10 | 65.00 | 34792350 |
| Hailey, K. A. | 07/25/13 | Conf. call with T. Ross, A.Stout, M.Fleming re: signatories to bank account (0.40) and emails re: same. (0.40) | .80 | 696.00 | 34823717 |
| Hailey, K. A. | 07/25/13 | Emails w/ T.Ross re: signatories to bank account. | .20 | 174.00 | 34823737 |
| Hailey, K. A. | 07/25/13 | Emails and t/cs with A.Stout, R.Reeb, R.Eckenrod, local counsel, local representatives re: subsidiary winddown and review of documents re: same. | 2.80 | 2,436.00 | 34823792 |
| Mullen, S. K. | 07/25/13 | Drafting revised scheduling order. | 1.40 | 819.00 | 34759241 |
| Eckenrod, R.D. | 07/25/13 | Ems to client re: wind-down entities (.4); review of issues re: deposit (.3); EM to local advisor re: wind-down entity (.2); review of issues re: wind-down entity (.6) | 1.50 | 1,072.50 | 34740938 |
| Whatley, C. A. | 07/25/13 | Docketed papers received. | 3.00 | 465.00 | 34745971 |
| Ambrose, E. | 07/25/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34754025 |
| Schweitzer, L. | 07/26/13 | Mtg R Eckenrod re deposits (0.30) and review materials re same (0.1). R Eckenrod e/m re Nortel ventures (0.1). | .50 | 545.00 | 34778762 |
| Lipner, L. | 07/26/13 | Email exchange w D. Xu re engagement letters (.2); Email exchange w D. Cozart re same (.1). | .30 | 214.50 | 34885981 |
| Sado, S. | 07/26/13 | Manage settlement of claim. | .30 | 214.50 | 34753203 |
| Hailey, K. A. | 07/26/13 | Conf. call with R.Eckenrod, R.Reeb, A.Stout re: subsidiary winddown status. | .80 | 696.00 | 34823907 |
| Hailey, K. A. | 07/26/13 | Communications with R.Eckenrod and R.Reeb re: subsidiary winddowns. | .20 | 174.00 | 34823930 |
| Hailey, K. A. | 07/26/13 | Various emails and t/cs with local counsel, R.Reeb, R.Eckenrod and local counsel re: subsidiary winddowns and review of documents re: same. | 2.10 | 1,827.00 | 34823967 |
| Uziel, J. L. | 07/26/13 | Update case calendar (0.2); Send same to team (0.1) | .30 | 175.50 | 34803979 |
| Eckenrod, R.D. | 07/26/13 | EMs to client re wind-down entity (.1); OM w/ L. Schweitzer re: deposit (.3); EM to committee re: | 1.50 | 1,072.50 | 34746967 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | abandonment (.1); EM to committee counsel re: abandonment (.2); T/C w/ client, K. Hailey and R. Reeb re: wind-down entities (.8); | | | |
| Ryan, R.J. | 07/26/13 | Daily Docket. | .50 | 325.00 | 34759255 |
| Whatley, C. A. | 07/26/13 | Docketed papers received. | 3.00 | 465.00 | 34778160 |
| Ambrose, E. | 07/26/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 34754089 |
| Hailey, K. A. | 07/27/13 | Emails w/local representative re: tax filings. | .30 | 261.00 | 34796707 |
| Schweitzer, L. | 07/28/13 | H Zelbo, B Lyerly, J Rosenthal, M Decker, etc. e/ms re document issues. | .40 | 436.00 | 34912015 |
| Schweitzer, L. | 07/29/13 | T Britt, J Ray e/ms re domain names (0.1). D Abbott e/ms re hearing (0.1). J Sherrett e/ms re retention (0.1). M Fleming e/m re contract assumption notice (0.1). Review new creditor correspondence (0.3). | .70 | 763.00 | 34822195 |
| Fleming, M. J. | 07/29/13 | E/ms to Lisa Schweitzer re contract assumption notice. | .30 | 217.50 | 34780462 |
| Fleming, M. J. | 07/29/13 | E/m to Russell Eckenrod & Emily Bussigel re contract. | .10 | 72.50 | 34780531 |
| Fleming, M. J. | 07/29/13 | E/m to K. Hailey re bank accounts. | .10 | 72.50 | 34780683 |
| Lipner, L. | 07/29/13 | Correspondence w L. Schweitzer re customer issue (.2); Correspondence w E. Bussigel re contract question (.2). | .40 | 286.00 | 34818867 |
| Bussigel, E.A. | 07/29/13 | Emails M.Fleming re contract and reviewing data base (.6); email J.Erickson re document (.2). | .80 | 548.00 | 34779792 |
| Hailey, K. A. | 07/29/13 | Emails w/ local counsel, R.Reeb, R.Eckenrod and A.Stout re: subsidiary winddowns and review of documents re: same. | 1.00 | 870.00 | 34796797 |
| Hailey, K. A. | 07/29/13 | Emails w/ MFleming, T.Ross re: signatory to bank accounts and review of documents re: same. | .50 | 435.00 | 34796811 |
| Uziel, J. L. | 07/29/13 | Email case calendar to team (0.1); Prepare materials for omnibus hearing per L. Schweitzer (0.2) | .30 | 175.50 | 34811275 |
| Eckenrod, R.D. | 07/29/13 | Review of issue re: contract (.2) | .20 | 143.00 | 34770236 |
| Ryan, R.J. | 07/29/13 | Daily docket and sweeps (.50). | .50 | 325.00 | 34830504 |
| Kim, J. | 07/29/13 | Prepare retention application documents per J. Uziel. | .70 | 185.50 | 34803337 |
| Whatley, C. A. | 07/29/13 | Docketed papers received. | 2.00 | 310.00 | 34787687 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ambrose, E. | 07/29/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34789023 |
| Schweitzer, L. | 07/30/13 | Non-working ravel NJ to Delaware (50% of 1.4 or .7). Mtg w/Derek Abbott re prepare for hearing and related issues (1.0). Attend hearing (0.4). Non-working travel Delaware to NY (50% of 1.4 or .7). Conf D Botter re case issues (0.4). Mtg. J Sherrett re fee app (0.1). | 3.30 | 3,597.00 | 34823344 |
| Herrington, D. | 07/30/13 | emails re settlement agreement. | .30 | 280.50 | 34786919 |
| Fleming, M. J. | 07/30/13 | Comms re resolution. | .10 | 72.50 | 34792126 |
| Fleming, M. J. | 07/30/13 | T/c with Jess Uziel re claims chart. | .10 | 72.50 | 34792131 |
| Fleming, M. J. | 07/30/13 | Comms re contract assumption. | .10 | 72.50 | 34792145 |
| Fleming, M. J. | 07/30/13 | Comms re contract assumption. | .10 | 72.50 | 34792152 |
| Fleming, M. J. | 07/30/13 | E/m re contract. | .20 | 145.00 | 34792209 |
| O'Keefe, P. M. | 07/30/13 | Update Nortel all billers listserv | 2.40 | 768.00 | 34781582 |
| Lipner, L. | 07/30/13 | Correspondence w L. Schweitzer re customer issue (.2); t/c w/D. Xu re engagement letters (.2). | .40 | 286.00 | 34819754 |
| Hailey, K. A. | 07/30/13 | Emails/ T/Cs w. local counsel, R. Eckenrod, R. Reeb, A.Stout, local representatives re: subsidiary winddowns and review of documents re: same. | 2.90 | 2,523.00 | 34797032 |
| Hailey, K. A. | 07/30/13 | Conf. call w. B.Murphy, A. Stout, R.Reeb and local counsel re: tax issues (.5) emails re: same. (.1) | .60 | 522.00 | 34797084 |
| Eckenrod, R.D. | 07/30/13 | EM to client re: deposit issue (.5); review of EMs re: wind-down entities (.1) | .60 | 429.00 | 34788591 |
| Ryan, R.J. | 07/30/13 | Daily docket and docket sweeps. | .50 | 325.00 | 34830630 |
| Kim, J. | 07/30/13 | Search for order per J. Opolsky. | .50 | 132.50 | 34803323 |
| Whatley, C. A. | 07/30/13 | Docketed papers received. | 1.30 | 201.50 | 34790896 |
| Ambrose, E. | 07/30/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 34790456 |
| Schweitzer, L. | 07/31/13 | M Fleming e/ms re contract notices. | .10 | 109.00 | 34824438 |
| Herrington, D. | 07/31/13 | review and comment on draft settlement agreement and emails re same. | .80 | 748.00 | 34827316 |
| Fleming, M. J. | 07/31/13 | E/ms re cross-border claims call. | .10 | 72.50 | 34814359 |
| Fleming, M. J. | 07/31/13 | E/ms to Lisa Schweitzer re contract assumption. | .20 | 145.00 | 34814474 |
| Fleming, M. J. | 07/31/13 | T/c with J. Croft re retained professional | .10 | 72.50 | 34814490 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 07/31/13 | Comms re contract assumption. | .10 | 72.50 | 34814518 |
| Fleming, M. J. | 07/31/13 | E/m to T. Ross re contract assumption. | .10 | 72.50 | 34814537 |
| Fleming, M. J. | 07/31/13 | Comms re contract. | .20 | 145.00 | 34814673 |
| Lipner, L. | 07/31/13 | Correspondence w J. Ray (N) and L. Schweitzer re customer issue (.5); Correspondence re MOR w L. Schweitzer and C. Brod (.6). | 1.10 | 786.50 | 34820829 |
| Opolsky, J. R. | 07/31/13 | Email K. Ponder re: professional retention (.1). | .10 | 65.00 | 34821247 |
| Bussigel, E.A. | 07/31/13 | Email B.Hunt (Epiq) re case issue (.2); meeting J.Croft re case issue (.5). | .70 | 479.50 | 34812933 |
| Hailey, K. A. | 07/31/13 | Emails and t/cs with A.Stout, T.Ross, R.Eckenrod, local counsel and local accountants re: subsidiary winddowns and review of documents re: same. | 2.50 | 2,175.00 | 34824225 |
| Hailey, K. A. | 07/31/13 | Emails and t/c with T.Ross re: bank account signatories. | .50 | 435.00 | 34824275 |
| Eckenrod, R.D. | 07/31/13 | Review of client Ems re: wind-down entities (.1); | .10 | 71.50 | 34803437 |
| Ryan, R.J. | 07/31/13 | Daily docket and docket sweeps. | .50 | 325.00 | 34830792 |
| Whatley, C. A. | 07/31/13 | Docketed papers received. | 1.50 | 232.50 | 34822850 |
| | | **MATTER TOTALS:** | **302.20** | **192,662.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M.G. | 06/06/13 | Worked on litigation issues prep and emails with Kamal Sidhu and Brendan Gibbon re litigation issues (0.7) | .70 | 455.00 | 34891324 |
| Gurgel, M.G. | 06/07/13 | Research re: claims issues (1.0); revised draft schedule (2.4) | 3.40 | 2,210.00 | 34891324 |
| Gurgel, M.G. | 06/10/13 | Email to Kamal Sidhu and James Croft re schedule (0.2); email to counsel re meeting (0.5) | .70 | 455.00 | 34891274 |
| Meltzer, E. R. | 07/01/13 | Worked on a research memo as per Gurgel re: claims. | 9.50 | 3,277.50 | 34554690 |
| Ryckaert, N. | 07/01/13 | Emailing J. Moessner and L. Ruzette re professional. | .20 | 121.00 | 34821144 |
| Sado, S. | 07/01/13 | Review draft settlement agreement. | .70 | 500.50 | 34641419 |
| Erickson, J. R. | 07/01/13 | Review litigation documents and comms M. Gurgel re same. | .20 | 74.00 | 34558112 |
| Gurgel, M.G. | 07/01/13 | Call with Jodi Erickson re document issuer (.2); email to Jodi providing further details (.6) | .80 | 548.00 | 34563611 |
| Lipner, L. | 07/02/13 | Correspondence w Z. Shea re claims (.2); Correspondence w J. McArdle re claims issues (.3). | .50 | 357.50 | 34584393 |
| Opolsky, J. R. | 07/02/13 | Email re: claims issues. | .10 | 65.00 | 34604432 |
| Erickson, J. R. | 07/02/13 | Review litigation documents and plan re: same. | .30 | 111.00 | 34569480 |
| Gurgel, M.G. | 07/02/13 | Meeting with Jodi Erickson re litigation issues (0.5); reviewed email from counsel re litigation schedule and discussed same with team (0.8); further emails with team re litigation schedule and assignments (0.2) | 1.50 | 1,027.50 | 34563779 |
| Ambrose, E. | 07/02/13 | Circulated docket updates. | .30 | 46.50 | 34582347 |
| Schweitzer, L. | 07/03/13 | Meet w/ counsel, M Gurgel, etc. re scheduling (1.2). | 1.20 | 1,308.00 | 34814807 |
| Meltzer, E. R. | 07/03/13 | Call with opposing counsel re: schedule | .80 | 276.00 | 34570026 |
| Forrest, N. P. | 07/03/13 | Review of issues re claims | .50 | 435.00 | 34586647 |
| Gurgel, M.G. | 07/03/13 | Call with counsel re schedule and prep for call (1.2); claims -- reviewed schedules (0.1) | 1.30 | 890.50 | 34809775 |
| Ambrose, E. | 07/03/13 | Circulated docket updates. | .30 | 46.50 | 34582773 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rainelli, P. | 07/04/13 | Correspondence with M. Molfa and J. Moessner (1.8). Followup re: claims. | 2.00 | 1,360.00 | 34649995 |
| Lipner, L. | 07/04/13 | Correspondence w A. Cordo (MNAT) re claims issue (.1). | .10 | 71.50 | 34585093 |
| Rainelli, P. | 07/05/13 | Correspondence with M. Molfa and Mr. Moessner regarding claims issue. | 2.00 | 1,360.00 | 34650096 |
| Molfa, M. | 07/05/13 | Extensive discussion with team re timing of draft (1.0); revising and finalizing outline (3.0); email re: claims issue (.2); coordination activities re next steps.(.3) | 4.50 | 3,892.50 | 34604571 |
| Rainelli, P. | 07/06/13 | Call re: litigation issues. | .80 | 544.00 | 34650117 |
| Meltzer, E. R. | 07/08/13 | Revised my research memo. | 3.00 | 1,035.00 | 34601172 |
| Ryckaert, N. | 07/08/13 | Call with J. Moessner re litigation issues (.4), draft revised litigation document (1.1). | 1.50 | 907.50 | 34617064 |
| Forrest, N. P. | 07/08/13 | Email exchanges re claim. | .60 | 522.00 | 34617518 |
| Lipner, L. | 07/08/13 | Correspondence w J. McArdle re claims team staffing (.2). | .20 | 143.00 | 34885741 |
| Sado, S. | 07/08/13 | Work on claims issues. | 1.00 | 715.00 | 34642977 |
| Bussigel, E.A. | 07/08/13 | Emails J.Uziel re claims. | .10 | 68.50 | 34667184 |
| Erickson, J. R. | 07/08/13 | Comms M. Gurgel re document issues (.1), call with Nortel re same (.5), follow up work re same (.4) | 1.00 | 370.00 | 34620428 |
| Erickson, J. R. | 07/08/13 | Weekly team meeting regarding litigation issues.(Partial participant) | 1.20 | 444.00 | 34620432 |
| Uziel, J. L. | 07/08/13 | Review and prepare motion (0.4); Email to E. Bussigel re: same (0.1) | .50 | 292.50 | 34648329 |
| Gurgel, M.G. | 07/08/13 | Worked on document issues. | 1.10 | 753.50 | 34809872 |
| Ambrose, E. | 07/08/13 | Circulated docket updates. | .20 | 31.00 | 34624330 |
| Lang, P. W. | 07/08/13 | Work on data issues for attorney review. | 2.50 | 562.50 | 34631843 |
| Meltzer, E. R. | 07/09/13 | Conducted more research on litigation issues. | 4.20 | 1,449.00 | 34621203 |
| Ryckaert, N. | 07/09/13 | Draft revised version of litigation document and related emailing. | 5.00 | 3,025.00 | 34617049 |
| Lipner, L. | 07/09/13 | Correspondence w L. Schweitzer re claim issue (.1). | .10 | 71.50 | 34885748 |
| Sado, S. | 07/09/13 | Work on claims issues. | .70 | 500.50 | 34741678 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 07/09/13 | Document issues and database management, comms M. Gurgel, T. Cummings-Gordon re same. | .20 | 74.00 | 34620533 |
| Uziel, J. L. | 07/09/13 | T/C with J. Scharf re: claim issue (0.1); Email to J. Bromley re: same (0.2); Email to M. Hauser re: claim issue (0.1); Email to M. Gentile re: same (0.1); Prepare motion (0.5); Emails to J. Ray, B. Kahn and J. Scharf re: same (0.4) | 1.40 | 819.00 | 34803736 |
| Gurgel, M.G. | 07/09/13 | Investigated status of documents re: claims (0.5) | .50 | 342.50 | 34811640 |
| Ambrose, E. | 07/09/13 | Circulated docket updates. | .30 | 46.50 | 34640950 |
| Schweitzer, L. | 07/10/13 | Mtg. M Parthum, etc. re motion (1.5). M Gurgel e/m re schedule (0.1). | 1.60 | 1,744.00 | 34937096 |
| Molfa, M. | 07/10/13 | Status update (.5); translation issues; (.5); review issues re: claims (.5). | 2.00 | 1,730.00 | 34662218 |
| Meltzer, E. R. | 07/10/13 | Research and revising my memo. | 2.50 | 862.50 | 34622847 |
| Sado, S. | 07/10/13 | Review documents re: litigation issues. | .50 | 357.50 | 34741853 |
| Opolsky, J. R. | 07/10/13 | Email J. Croft re: claims issues. | .50 | 325.00 | 34659272 |
| Bussigel, E.A. | 07/10/13 | Emails re litigation issues. | .30 | 205.50 | 34667269 |
| Uziel, J. L. | 07/10/13 | Review document re: claim issue | .10 | 58.50 | 34803767 |
| Gurgel, M.G. | 07/10/13 | Drafted schedule re: claims (0.3); email to Lisa Schweitzer re scheduling status (.2) | .50 | 342.50 | 34828515 |
| Ambrose, E. | 07/10/13 | Circulated docket updates. | .30 | 46.50 | 34641044 |
| Ryckaert, N. | 07/11/13 | Emailing J. Moessner re litigation issues. | .10 | 60.50 | 34823285 |
| Opolsky, J. R. | 07/11/13 | Research re: claims issues. | 1.50 | 975.00 | 34659383 |
| Erickson, J. R. | 07/11/13 | Document issues and database management. | .10 | 37.00 | 34645169 |
| Mullen, S. K. | 07/11/13 | Meeting with M. Gurgel regarding document issues. | .50 | 292.50 | 34700203 |
| Mullen, S. K. | 07/11/13 | Communicating with paralegal regarding document issues. | .30 | 175.50 | 34700210 |
| Mullen, S. K. | 07/11/13 | Reviewing and analyzing previous filings and correspondence with counsel. | 2.20 | 1,287.00 | 34700228 |
| Gurgel, M.G. | 07/11/13 | Prep for meeting (0.50) Met with Sean Mullen to provide case background and initial assignments (0.50) | 1.00 | 685.00 | 34829958 |
| Ambrose, E. | 07/11/13 | Circulated docket updates. | .30 | 46.50 | 34641295 |
| Gurgel, M.G. | 07/12/13 | Worked on draft litigation document, including email to Sean Mullen and counsel re same (1.3); | 3.80 | 2,603.00 | 34893437 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | met with Benazir Teeluck to provide case overview and paralgeal assignments (0.3); email to Sean Mullen re assignments (0.2); worked on letters (2.0) | | | |
| Ryckaert, N. | 07/12/13 | Emailing re litigation issues. | .40 | 242.00 | 34717427 |
| Rozan, B. D. | 07/12/13 | Meeting with M. Gurgel regarding Case Overview. | .30 | 96.00 | 34651197 |
| Croft, J. A. | 07/12/13 | Call with claimant re status. | .20 | 145.00 | 34650876 |
| Mullen, S. K. | 07/12/13 | Reviewing and analyzing research memoranda. | .50 | 292.50 | 34700356 |
| Mullen, S. K. | 07/12/13 | Communicating with team regarding document issues. | .80 | 468.00 | 34700358 |
| Ambrose, E. | 07/12/13 | Circulated docket updates. | .20 | 31.00 | 34659571 |
| Gurgel, M.G. | 07/13/13 | Worked on draft order and accompanying motions. | 4.60 | 3,151.00 | 34666447 |
| Gurgel, M.G. | 07/14/13 | Drafted order and motion. | 4.40 | 3,014.00 | 34666492 |
| Gurgel, M.G. | 07/15/13 | Review claims document drafts. | .20 | 218.00 | 34938622 |
| Molfa, M. | 07/15/13 | Coordination activities regarding translation issues (.5); work related thereto (.5); comm and email exchange re: litigation issues (.5) | 1.50 | 1,297.50 | 34662180 |
| Bussigel, E.A. | 07/15/13 | Emails L.Schweitzer, J.Bromley re claim resolution | .20 | 137.00 | 34667321 |
| Mullen, S. K. | 07/15/13 | Drafting White Paper survey follow up call on memoranda. | .50 | 292.50 | 34673741 |
| Mullen, S. K. | 07/15/13 | Analyzing claim documents in preparation for meeting with D. Queen regarding document collection. | .30 | 175.50 | 34673747 |
| Mullen, S. K. | 07/15/13 | Meeting with D. Queen regarding claim document collection. | .40 | 234.00 | 34675049 |
| Queen, D. D. | 07/15/13 | Meeting w/ S. Mullen re: claim matter document collection issues (.4)preparation therefor (.40). | .80 | 520.00 | 34667309 |
| Ambrose, E. | 07/15/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 34685426 |
| Mullen, S. K. | 07/16/13 | Reviewing collected documents for claim document production. | 1.70 | 994.50 | 34673099 |
| Mullen, S. K. | 07/16/13 | Creating and populating chart to track collected documents responsive to claim document request. | .80 | 468.00 | 34673106 |
| Mullen, S. K. | 07/16/13 | Communicating with team regarding claim document collection. | .30 | 175.50 | 34673113 |
| Ambrose, E. | 07/16/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 34685864 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Molfa, M. | 07/17/13 | Review foreign law issues; email exchange with NY | 3.00 | 2,595.00 | 34693591 |
| Ryckaert, N. | 07/17/13 | draft revised version of the foreign report skeleton, incorporate L. Ruzette's comments on the draft skeleton and related emailing | 3.00 | 1,815.00 | 34717312 |
| Schweitzer, L. | 07/17/13 | Review M Gurgel e/m and draft re claim (0.2). Mtg M Gurgel re same (0.2). | .40 | 436.00 | 34688161 |
| Gurgel, M.G. | 07/17/13 | Discussion of case issues with L. Schweitzer | .10 | 68.50 | 34810108 |
| Ambrose, E. | 07/17/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 34687082 |
| Molfa, M. | 07/18/13 | Review foreign law issues and email to NY | 3.50 | 3,027.50 | 34693598 |
| Bussigel, E.A. | 07/18/13 | Email J.K-S re claim issue. | .20 | 137.00 | 34825414 |
| Ambrose, E. | 07/18/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34699520 |
| Ryckaert, N. | 07/19/13 | Emailing re report | .20 | 121.00 | 34717149 |
| Sado, S. | 07/19/13 | Telephone call with counsel for claimant regarding settlement negotiations. | .30 | 214.50 | 34794861 |
| Ambrose, E. | 07/19/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34703886 |
| Schweitzer, L. | 07/22/13 | E/ms J Croft, N Forrest, M Parthum re late claims scheduling, litigation issues (0.3). Review proof of claim report (0.1). | .40 | 436.00 | 34819650 |
| Sado, S. | 07/22/13 | Telephone call with Counsel for claimant regarding settlement. | .30 | 214.50 | 34811424 |
| Bussigel, E.A. | 07/22/13 | Email J. Croft re employee communications (.1); revising stipulation and letter re settlement (.4); reviewing claim (.1); meeting J. Bromley re various issues (.2). | .80 | 548.00 | 34720421 |
| Ambrose, E. | 07/22/13 | Circulated docket updates in USBC/SDNY. | .20 | 31.00 | 34723194 |
| Schweitzer, L. | 07/23/13 | E/m M Parthum re late claims litigation issues (0.1). | .10 | 109.00 | 34766033 |
| Sado, S. | 07/23/13 | Consider settlement offer from Martin's counsel. | .30 | 214.50 | 34811780 |
| Bussigel, E.A. | 07/23/13 | Emails re claim settlement (.2). | .20 | 137.00 | 34754803 |
| Ambrose, E. | 07/23/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34723406 |
| Bussigel, E.A. | 07/24/13 | Email B.Spain (Wilson Savage) re withdrawal | .20 | 137.00 | 34873967 |
| Whatley, C. A. | 07/24/13 | Docketed papers received. | .30 | 46.50 | 34745944 |
| Ambrose, E. | 07/24/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 34744389 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. P. | 07/25/13 | Email exchange S Sado re settlement discussions | .50 | 435.00 | 34745265 |
| Sado, S. | 07/25/13 | Discuss settlement with counsel for claimant and consider next steps in light of counter offer. | 1.50 | 1,072.50 | 34741887 |
| Gurgel, M.G. | 07/25/13 | Call with opposing counsel re litigation schedule and follow-up email to K. Sidhu (0.2) | .20 | 137.00 | 34811804 |
| Ambrose, E. | 07/25/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 34754037 |
| Schweitzer, L. | 07/26/13 | Mtg N Forrest, J VanLare, M Parthum re claims depo prep and litigation issues. | 1.00 | 1,090.00 | 34789526 |
| Uziel, J. L. | 07/26/13 | Email to J. Scharf and J. Ray re: settlement approval order (0.2) | .20 | 117.00 | 34803976 |
| Uziel, J. L. | 07/26/13 | Emails to J. Ray and J. Scharf re: claim settlement order (0.2) | .20 | 117.00 | 34810930 |
| Ambrose, E. | 07/26/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34754092 |
| Forrest, N. P. | 07/29/13 | Email exch S Sado re case and read email from client re settlement authority | .60 | 522.00 | 34786702 |
| Lipner, L. | 07/29/13 | Correspondence w Z. Shea re claims issue (.2); o/c (partial attendance) at meeting w J. Croft and R. Eckenrod re claims issues (.6); Revised claims call agenda (.3); Correspondence re same w J. Davison (N) (.1). | 1.20 | 858.00 | 34818587 |
| Sado, S. | 07/29/13 | Draft email to John Ray regarding status of settlement. | .30 | 214.50 | 34812612 |
| Sado, S. | 07/29/13 | Review claim facts in preparation for phone call with D. Laddin. | .30 | 214.50 | 34812630 |
| Ambrose, E. | 07/29/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 34789036 |
| Opolsky, J. R. | 07/30/13 | Research re: allocation issue | 1.00 | 650.00 | 34797019 |
| Brod, C. B. | 07/30/13 | Conference H. Heikal and B. Lyerly regarding potential depositions (.10); conference Schweitzer (.10). | .20 | 226.00 | 34827722 |
| Rainelli, P. | 07/30/13 | Trip to Turin and meeting with expert. | 3.00 | 2,040.00 | 34807040 |
| Forrest, N. P. | 07/30/13 | Emails re settlement and amount requested by claimant to settle this portion of claim. | .40 | 348.00 | 34793708 |
| Lipner, L. | 07/30/13 | T/c w/J. Davison re trade claims | .60 | 429.00 | 34819629 |
| Ambrose, E. | 07/30/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34790464 |
| Brod, C. B. | 07/31/13 | E-mails Hedayat regarding possible depositions (.20). | .20 | 226.00 | 34828320 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 07/31/13 | Reviewed employee claims materials (1); Correspondence re same w R. Eckenrod (.2). | 1.20 | 858.00 | 34820772 |
| Sado, S. | 07/31/13 | Review settlement documents relating to claimants. | 1.00 | 715.00 | 34813140 |
| | | **MATTER TOTALS:** | **123.70** | **76,367.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 06/28/13 | M Fleming e/ms re employee issues. | .10 | 109.00 | 34936468 |
| Schweitzer, L. | 07/01/13 | Mtg R Ryan re employee issues. | .10 | 109.00 | 34813775 |
| Croft, J. A. | 07/01/13 | Reviewing claims and drafting email to team re same. | 2.50 | 1,812.50 | 34572640 |
| Ricchi, L. | 07/02/13 | Scanned, page-checked and organized Employee Claimant documents per J. Croft. | 1.70 | 408.00 | 34569152 |
| Schweitzer, L. | 07/02/13 | M Fleming e/ms & t/c re employee issues (0.3). L.Beckerman e/ms re employee issues (0.1). M Fleming e/ms re employee inquiries (0.1). | .50 | 545.00 | 34814101 |
| Fleming, M. J. | 07/02/13 | T/c with L. Schweitzer re: employee issues. | .10 | 72.50 | 34572984 |
| Fleming, M. J. | 07/02/13 | T/c with L. Schweitzer re: employee issues. | .20 | 145.00 | 34572994 |
| Fleming, M. J. | 07/02/13 | Email to J. Uziel re: employee issues. | .10 | 72.50 | 34573003 |
| Fleming, M. J. | 07/02/13 | Email to M. Ledwin re: claims info. | .10 | 72.50 | 34573007 |
| Fleming, M. J. | 07/02/13 | Email to M. Ledwin re: employee issues. | .10 | 72.50 | 34573027 |
| Fleming, M. J. | 07/02/13 | Email to L. Schweitzer re: employee issues. | .10 | 72.50 | 34573031 |
| Fleming, M. J. | 07/02/13 | T/c with J. Uziel re: employee issue. | .10 | 72.50 | 34573032 |
| Fleming, M. J. | 07/02/13 | Email to D. Parker re: employee issues. | .40 | 290.00 | 34573034 |
| Fleming, M. J. | 07/02/13 | Email to K. Schultea re: files. | .20 | 145.00 | 34573036 |
| Fleming, M. J. | 07/02/13 | Email to L. Schweitzer re: employee issues. | .20 | 145.00 | 34573038 |
| Fleming, M. J. | 07/02/13 | T/c with s. Skelly re: employee issues. | .10 | 72.50 | 34573123 |
| Uziel, J. L. | 07/02/13 | Communications with J. Roll re: plan documents (0.3); T/C with A. Lilling re: same (0.1); T/C with J. Erickson re: same (0.1); Email to A. Lilling re: same (0.1); Review and analysis of plan documents (1.8) | 2.40 | 1,404.00 | 34648300 |
| Uziel, J. L. | 07/02/13 | Email to M. Fleming re: plan documents (0.1) | .10 | 58.50 | 34803709 |
| Roll, J. M. | 07/02/13 | Searched production files and prepared chart of plan documents per J. Uziel | .70 | 185.50 | 34655126 |
| Ricchi, L. | 07/03/13 | Checked Nortel Hotline per J. Croft. | .10 | 24.00 | 34618090 |
| Croft, J. A. | 07/03/13 | Emails with L Beckerman re employee claims issues. | .20 | 145.00 | 34572649 |
| Schweitzer, L. | 07/08/13 | Review filings (0.1). Conf M Fleming re same & other employee issues (0.1). M Fleming e/ms re | .60 | 654.00 | 34816671 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | draft document re: employee issues, including review draft of same (0.4). | | | |
| Croft, J. A. | 07/08/13 | Emails with L Schweitzer, N Forrest and M Parthum re claims issues (.3); reviewing production by Canadian claimants (2.5); reviewing research re employee issues (1.0). | 3.80 | 2,755.00 | 34601191 |
| Fleming, M. J. | 07/08/13 | Emails to S. Skelly re: employee issues. | .20 | 145.00 | 34604337 |
| Fleming, M. J. | 07/08/13 | Emails to D. Parker re: employee issues. | .20 | 145.00 | 34604342 |
| Fleming, M. J. | 07/08/13 | Email to R. Ryan re: employee issues. | .10 | 72.50 | 34604351 |
| Fleming, M. J. | 07/08/13 | Reviewed SPD of employee plan. | .50 | 362.50 | 34604357 |
| Fleming, M. J. | 07/08/13 | T/c with L. Malone re: SPD of employee plan. | .10 | 72.50 | 34604364 |
| Fleming, M. J. | 07/08/13 | Email to L. Schweitzer re: SPD of employee plan. | .10 | 72.50 | 34604370 |
| Fleming, M. J. | 07/08/13 | Email to J. Uziel re: website update. | .10 | 72.50 | 34604388 |
| Fleming, M. J. | 07/08/13 | Email to L. Schweitzer re: employee issues. | .10 | 72.50 | 34604393 |
| Malone, L. | 07/08/13 | Revise employee-related documents (0.9); work related to employee issues (2.0); e-mails re: same (0.4). | 3.30 | 2,359.50 | 34816436 |
| Parthum, M. J. | 07/08/13 | Internal correspondence | .60 | 351.00 | 34628113 |
| Schweitzer, L. | 07/09/13 | R Zahralddin e/m re: employee issues (0.1). Conf M Fleming incl t/c N Berger employee issues (0.4). E/ms N Berger, R Zahralddin, R Ryan re: letter to court (0.2). | .70 | 763.00 | 34816466 |
| Fleming, M. J. | 07/09/13 | Email to K. Schultea re: employee issues. | .10 | 72.50 | 34630613 |
| Fleming, M. J. | 07/09/13 | Emails with L. Schweitzer, R. Ryan, K. Schultea, D. Parker re: employee issues. | .30 | 217.50 | 34630795 |
| Fleming, M. J. | 07/09/13 | Email to L. Schweitzer re: letter. | .10 | 72.50 | 34630801 |
| Fleming, M. J. | 07/09/13 | Conf. call with L. Schweitzer and N. Berger re: employee issues (.4); follow up o/c with L. Schweitzer.(.3) | .70 | 507.50 | 34630822 |
| Fleming, M. J. | 07/09/13 | Email to M. Ledwin re: letter. | .30 | 217.50 | 34630849 |
| Malone, L. | 07/09/13 | Work on employee issues and e-mails re: same. | 1.10 | 786.50 | 34816707 |
| Parthum, M. J. | 07/09/13 | Reviewed document productions. | 6.70 | 3,919.50 | 34628176 |
| Uziel, J. L. | 07/09/13 | Email to K. Schultea re: plan documents (0.1) | .10 | 58.50 | 34803718 |
| Kim, J. | 07/09/13 | Organize production documents per M. Parthum. | 1.50 | 397.50 | 34610691 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. P. | 07/10/13 | Read outline for meeting (.5) conf L. Schweitzer , J Croft, M Parhum re litigation issues (1.5) | 2.00 | 1,740.00 | 34636096 |
| Croft, J. A. | 07/10/13 | Emails with M Cilia, C Brown and D Parker re claimant (.1); emails with M Cilia and D Parker re motion (.2); meeting with L Schweitzer, N Forrest and M Parthum re motion (1 hour); follow-up with M Parthum and N Forrest re same (.5); meeting with M Parthum re same (.5); reviewing notes, cases and production re same (1 hour); preparing email for opposing counsel re same (.5) | 3.80 | 2,755.00 | 34627939 |
| Fleming, M. J. | 07/10/13 | Email to S. Skelly re: employee claim. | .10 | 72.50 | 34631004 |
| Fleming, M. J. | 07/10/13 | Email to J. Croft and A. O'Donohue re: employee claim. | .10 | 72.50 | 34631007 |
| Fleming, M. J. | 07/10/13 | Email to R. Ryan re: employee issues. | .10 | 72.50 | 34631018 |
| Fleming, M. J. | 07/10/13 | Email to D. Parker re: employee issues. | .10 | 72.50 | 34631039 |
| Fleming, M. J. | 07/10/13 | Emails to S. Skelly re: employee issues. | .20 | 145.00 | 34631074 |
| Parthum, M. J. | 07/10/13 | Meeting with J. Croft to discuss documents produced and outline for team meeting | .50 | 292.50 | 34622364 |
| Parthum, M. J. | 07/10/13 | Meeting with L. Schweitzer, N. Forrest, and J. Croft to discuss document production and next steps. | 1.50 | 877.50 | 34624192 |
| Parthum, M. J. | 07/10/13 | Reviewed document productions (2.5); prepared for meeting with J. Croft (.5) ; drafted outline for team meeting (1.0); prepared for team meeting.(.5) | 4.50 | 2,632.50 | 34628212 |
| Kim, J. | 07/10/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34653648 |
| Schweitzer, L. | 07/11/13 | R Ryan e/ms re employee issues (0.2). R Ryan e/m re employee issues (0.1) | .30 | 327.00 | 34816175 |
| Croft, J. A. | 07/11/13 | Call with T Cummings-Gordon re employee claims issues (.3); call with claimant re employee claims issues (.2). | .50 | 362.50 | 34641363 |
| Fleming, M. J. | 07/11/13 | Email to N. Forrest re: contact info. | .20 | 145.00 | 34646303 |
| Fleming, M. J. | 07/11/13 | Email to D. Parker re: employee issues. | .10 | 72.50 | 34646386 |
| Fleming, M. J. | 07/11/13 | Emails to S. Skelly re: employee issues. | .20 | 145.00 | 34646398 |
| Fleming, M. J. | 07/11/13 | Emails with L. Schweitzer re: employee issues. | .30 | 217.50 | 34646452 |
| Parthum, M. J. | 07/11/13 | Researched employee issues. | 1.90 | 1,111.50 | 34659688 |
| Uziel, J. L. | 07/11/13 | Draft revisions to website re: employee issues. | 1.60 | 936.00 | 34803783 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 07/11/13 | Prepare incoming document production to upload onto litdrive per M. Parthum. | 1.10 | 291.50 | 34652970 |
| Kim, J. | 07/11/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34652996 |
| Roll, J. M. | 07/11/13 | Searched for letter & corr. w/ J. Uziel re same | .40 | 106.00 | 34666821 |
| Croft, J. A. | 07/12/13 | Reviewing document production and emails re same with L Schweitzer and N Forrest (.5); emails with J Erickson, J Kim and M Parthum re same (.3); meeting with J Kim re same (.2); emails with A Gray, S Bomhoff and M Parthum re employee claims issues (.4); emails with M Cilia, C Brown, claimant, L Schweitzer re employee claims issues (.4). | 1.80 | 1,305.00 | 34650855 |
| Fleming, M. J. | 07/12/13 | Edited website and phone updates re: employee issues. | .40 | 290.00 | 34694925 |
| Fleming, M. J. | 07/12/13 | T/c with S. Kinsella re: phone update. | .10 | 72.50 | 34694949 |
| Fleming, M. J. | 07/12/13 | T/c with J. Uziel re: phone update. | .20 | 145.00 | 34695213 |
| Fleming, M. J. | 07/12/13 | Emails to L. Malone, K. Hailey and R. Narula re: employee issues. | .40 | 290.00 | 34695362 |
| Fleming, M. J. | 07/12/13 | Email to E. Smith re: employee issues. | .10 | 72.50 | 34695473 |
| Fleming, M. J. | 07/12/13 | Email to L. Schweitzer re: employee issues. | .10 | 72.50 | 34695481 |
| Fleming, M. J. | 07/12/13 | T/c with J. Uziel re: employee issues | .10 | 72.50 | 34695502 |
| Malone, L. | 07/12/13 | work on employee issues (0.6); ems re same (0.2) | .80 | 572.00 | 34814109 |
| Erickson, J. R. | 07/12/13 | Review employee issues per J. Croft. | .10 | 37.00 | 34654916 |
| Parthum, M. J. | 07/12/13 | Internal and external correspondence; reviewed draft letter to R. Mersky; | .30 | 175.50 | 34659743 |
| Uziel, J. L. | 07/12/13 | Email to J. Ray re: motions (0.3); T/C with M. Fleming re: same (0.1); Email to L. Schweitzer re: phone script and company website (0.7); Email to Epiq re: employee claim issue (0.1) | 1.20 | 702.00 | 34803809 |
| Kim, J. | 07/12/13 | Corr. with J. Croft re employee issues and prepare chart with employee info per J. Croft. | 1.00 | 265.00 | 34652645 |
| Kim, J. | 07/12/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34652654 |
| Schweitzer, L. | 07/15/13 | J Ford e/m re employee inquiries (0.1). J Uziel e/m re website update (0.1). M Fleming e/ms re hearing prep (0.1). | .30 | 327.00 | 34938615 |
| Croft, J. A. | 07/15/13 | Emails with A O'Donohue, M Fleming, J Uziel re employee claims (.3); emails with L Schweitzer, N Forrest, M Parthum, opposing counsel re employee | .90 | 652.50 | 34664244 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims issue (.4); call with A Cordo and M Parthum re same (.2). | | | |
| Fleming, M. J. | 07/15/13 | T/c with S. Kinsella re: employee issues. | .10 | 72.50 | 34695598 |
| Fleming, M. J. | 07/15/13 | T/c with N. Berger re: employee issues. | .10 | 72.50 | 34695606 |
| Fleming, M. J. | 07/15/13 | Reviewed LTD response letter. | .30 | 217.50 | 34696249 |
| Fleming, M. J. | 07/15/13 | Emails with A. Cordo and R. Ryan re: response letter. | .20 | 145.00 | 34696258 |
| Parthum, M. J. | 07/15/13 | Teleconference with A. Cordo and J. Croft regarding employee issues (.2); compile information regarding employee issues and circulate to team (1.0); internal and external correspondence (.5); research case law re: employee issues and compile outline of governing law (2.0). | 3.70 | 2,164.50 | 34672091 |
| Kim, J. | 07/15/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34728496 |
| Roll, J. M. | 07/15/13 | Corr. w/ R. Ryan and J. Uziel re employee issues. | .20 | 53.00 | 34694399 |
| Schweitzer, L. | 07/16/13 | M Fleming e/m re employee issues (0.1). M Fleming, D Abbott e/ms re order (0.2). | .30 | 327.00 | 34938971 |
| Forrest, N. P. | 07/16/13 | Read email from R. Mersky responding to litigation questions. | .30 | 261.00 | 34680666 |
| Fleming, M. J. | 07/16/13 | Reviewed opinion re: employee issues. | .30 | 217.50 | 34697251 |
| Fleming, M. J. | 07/16/13 | Email to S. Skelly re: employee issues. | .10 | 72.50 | 34697395 |
| Fleming, M. J. | 07/16/13 | Email to S. Skelly re: employee issues. | .10 | 72.50 | 34697406 |
| Fleming, M. J. | 07/16/13 | Email to B. Hunt re: inquiries. | .30 | 217.50 | 34697416 |
| Fleming, M. J. | 07/16/13 | Email to D. Parker re: employee issues. | .10 | 72.50 | 34697442 |
| Fleming, M. J. | 07/16/13 | Email to L. Schweitzer re: Epiq. | .10 | 72.50 | 34697454 |
| Fleming, M. J. | 07/16/13 | Email to T. Ross re: employee issues. | .10 | 72.50 | 34697460 |
| Fleming, M. J. | 07/16/13 | Email to L. Schweitzer re: employee issues. | .20 | 145.00 | 34697463 |
| Fleming, M. J. | 07/16/13 | Emails with L. Schweitzer re: employee issues. | .20 | 145.00 | 34697467 |
| Fleming, M. J. | 07/16/13 | Emails to D. Abbott and A. Cordo re: employee issues. | .20 | 145.00 | 34697474 |
| Fleming, M. J. | 07/16/13 | T/c with A. Cordo re: severance decision. | .10 | 72.50 | 34697476 |
| Fleming, M. J. | 07/16/13 | Emails to L. Schweitzer re: former LTD email (Rossi). | .20 | 145.00 | 34697488 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 07/16/13 | Emails with A. Cordo, J. Uziel and R. Ryan re: order. | .20 | 145.00 | 34697494 |
| Fleming, M. J. | 07/16/13 | Email to J. Kim re: employee issues. | .10 | 72.50 | 34697542 |
| Parthum, M. J. | 07/16/13 | Correspondence regarding teleconference with Torys. | .10 | 58.50 | 34672047 |
| Uziel, J. L. | 07/16/13 | attention to emails re: employee issues (0.1); Email to D. Parker re: employee issues (0.2); Review opinion re: employee issues (0.2); Discussions with MNAT and R. Ryan re: order (0.2); Email to M. Fleming re: company employee website (0.6) | 1.30 | 760.50 | 34803849 |
| Schweitzer, L. | 07/17/13 | Review order re: employee issues (0.1). D Abbott, M Fleming e/ms re decision (0.1). M Fleming e/m re employee letter (0.1). | .30 | 327.00 | 34688167 |
| Forrest, N. P. | 07/17/13 | Email exchange M Parthum re employee issues. | .40 | 348.00 | 34688740 |
| Croft, J. A. | 07/17/13 | Call with M Parthum and A Gray re employee issue (.5); follow-up re same with M Parthum, A Cordo, N Forrest via emails and calls (.3). | .80 | 580.00 | 34683508 |
| Fleming, M. J. | 07/17/13 | T/c with J. Uziel re: website update. | .10 | 72.50 | 34697587 |
| Fleming, M. J. | 07/17/13 | Email to J. Bromley re: decision. | .10 | 72.50 | 34697604 |
| Fleming, M. J. | 07/17/13 | Email to T. Ross re: transcript. | .10 | 72.50 | 34697809 |
| Fleming, M. J. | 07/17/13 | Email to T. Ross re: employee issues. | .10 | 72.50 | 34697819 |
| Fleming, M. J. | 07/17/13 | Conf. call with A. Cordo and D. Abbott re: decision. | .40 | 290.00 | 34697824 |
| Fleming, M. J. | 07/17/13 | Email to L. Schweitzer re: decision. | .30 | 217.50 | 34697834 |
| Fleming, M. J. | 07/17/13 | Email to J. Opolsky re: litigation. | .10 | 72.50 | 34697845 |
| Fleming, M. J. | 07/17/13 | Email to S. Skelly re: employee issues. | .10 | 72.50 | 34697849 |
| Fleming, M. J. | 07/17/13 | Emails to L. Schweitzer re: research re: employee issues. | .30 | 217.50 | 34697861 |
| Fleming, M. J. | 07/17/13 | T/c with J. Uziel re: research re: employee issues. | .10 | 72.50 | 34697869 |
| Fleming, M. J. | 07/17/13 | T/c with R. Ryan re: research re: employee issues. | .10 | 72.50 | 34697874 |
| Fleming, M. J. | 07/17/13 | Emails with R. Ryan re: research re: employee issues. | .20 | 145.00 | 34697880 |
| Fleming, M. J. | 07/17/13 | T/c with B. Kahn re: employee issues. | .10 | 72.50 | 34697910 |
| Fleming, M. J. | 07/17/13 | O/c with L. Schweitzer and J. Ray. | .40 | 290.00 | 34697921 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Fleming, M. J. | 07/17/13 | Email to L. Schweitzer re: employee issues. | .10 | 72.50 | 34697935 |
| Fleming, M. J. | 07/17/13 | Emails to D. Parker. | .20 | 145.00 | 34697954 |
| Fleming, M. J. | 07/17/13 | Edited letter re: employee issues. | .40 | 290.00 | 34697959 |
| Fleming, M. J. | 07/17/13 | T/c with J. Sherrett re: employee issues. | .10 | 72.50 | 34697965 |
| Fleming, M. J. | 07/17/13 | Email to N. Forrest re: employee issues. | .10 | 72.50 | 34697973 |
| Fleming, M. J. | 07/17/13 | T/c with J. Uziel re: employee issues. | .20 | 145.00 | 34698011 |
| Parthum, M. J. | 07/17/13 | Teleconference with J. Croft and A. Gray about Canadian law. | .50 | 292.50 | 34678468 |
| Parthum, M. J. | 07/17/13 | Review correspondence with Torys regarding Canadian law and prepare for teleconference; summarize teleconference and circulate summary to team; internal and external correspondence regarding employee issues. | 1.60 | 936.00 | 34682373 |
| Uziel, J. L. | 07/17/13 | T/C with M. Fleming re: employee issues (0.1); Email to L. Schweitzer re: same (0.1); Email to D. Parker re: same (0.3); T/C with Retiree re: employee issues (0.2); Review and summarize documents and background re: employee issues. (0.8) | 1.50 | 877.50 | 34803866 |
| Schweitzer, L. | 07/18/13 | M Fleming e/ms re followup re: orders (0.2). M Gurgel, etc. e/ms re letters (0.2). J Uziel response to inquiry re: employee issues (0.1). | .50 | 545.00 | 34821210 |
| Croft, J. A. | 07/18/13 | emails with N Forrest, M Parthum, re employee claims issues (.2); emails with L Schweitzer re employee claims issues and reviewing files re same (.2). | .40 | 290.00 | 34694907 |
| Fleming, M. J. | 07/18/13 | Emails to L. Schweitzer re: order. | .20 | 145.00 | 34698090 |
| Fleming, M. J. | 07/18/13 | Email to D. Parker re: letter. | .10 | 72.50 | 34698114 |
| Fleming, M. J. | 07/18/13 | T/c with A. Cordo re: order. | .10 | 72.50 | 34698222 |
| Fleming, M. J. | 07/18/13 | Email to K. Schultea re: order. | .10 | 72.50 | 34698230 |
| Fleming, M. J. | 07/18/13 | Emails to M. Ledwin re: affidavit. | .20 | 145.00 | 34698251 |
| Fleming, M. J. | 07/18/13 | Email to L. Schweitzer re: employee issues.. | .10 | 72.50 | 34698254 |
| Fleming, M. J. | 07/18/13 | Email to J. Rossi. | .10 | 72.50 | 34698261 |
| Fleming, M. J. | 07/18/13 | Email to L. Schweitzer re: employee issues. | .10 | 72.50 | 34698286 |
| Parthum, M. J. | 07/18/13 | Internal and external correspondence regarding document production; review document production, circulate and summarize; internal and | 2.20 | 1,287.00 | 34695394 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | external correspondence regarding employee issues; research re: employee issues. | | | |
| Uziel, J. L. | 07/18/13 | Email to L. Schweitzer re: employee issues (0.6); Email to J. Ray re same (0.2); O/C with J. Roll and K. Ferguson re: organization of documents re: employee issues (0.2) | 1.00 | 585.00 | 34803883 |
| Kim, J. | 07/18/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34728631 |
| Roll, J. M. | 07/18/13 | Mtg. w/ J. Uziel and K. Ferguson re employee issues (0.2); Corr. w/ managing attorney's office re employee filings (0.3); Organized production files on shared drive (1.5) | 2.00 | 530.00 | 34696402 |
| Schweitzer, L. | 07/19/13 | J Uziel e/m re claim. | .10 | 109.00 | 34939320 |
| Forrest, N. P. | 07/19/13 | Emails re litigation issues. | .50 | 435.00 | 34704338 |
| Croft, J. A. | 07/19/13 | various calls and emails with M Parthum, J VanLare re employee claims issues. | .50 | 362.50 | 34704557 |
| Fleming, M. J. | 07/19/13 | Drafted declaration re: employee issues. | 1.00 | 725.00 | 34744826 |
| Fleming, M. J. | 07/19/13 | Email to L. Schweitzer re: staffing. | .10 | 72.50 | 34744843 |
| Fleming, M. J. | 07/19/13 | T/c with J. Opolsky re: motion. | .30 | 217.50 | 34744861 |
| Fleming, M. J. | 07/19/13 | Email to J. Opolsky re: motion. | .30 | 217.50 | 34744866 |
| Fleming, M. J. | 07/19/13 | T/c with J. Uziel re: employee issues.. | .10 | 72.50 | 34744877 |
| Fleming, M. J. | 07/19/13 | Reviewed agenda for 7/30. | .20 | 145.00 | 34744881 |
| Fleming, M. J. | 07/19/13 | Emails with R. Weinstein re: notice. | .20 | 145.00 | 34744883 |
| Fleming, M. J. | 07/19/13 | Emails to T. Ross re: resolution. | .20 | 145.00 | 34744885 |
| Fleming, M. J. | 07/19/13 | Email to J. Roll re: chart. | .10 | 72.50 | 34744889 |
| Parthum, M. J. | 07/19/13 | Legal research regarding employee issues; draft memo summarizing research; re: employee issues call with J. Croft to discuss research re: employee issues; internal correspondence | 3.90 | 2,281.50 | 34739252 |
| Uziel, J. L. | 07/19/13 | T/C with M. Fleming re: employee issues (0.1); Emails to L. Schweitzer re: retiree issue (0.3); T/C with A. Cordo re: same (0.1); T/C with Retiree re: same (0.1) | .60 | 351.00 | 34803896 |
| VanLare, J. | 07/19/13 | Correspondence regarding employee claims | .20 | 145.00 | 34707362 |
| Kim, J. | 07/19/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34726465 |
| VanLare, J. | 07/21/13 | Reviewed background materials re employee claims | 1.00 | 725.00 | 34707391 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 07/22/13 | E/ms M Fleming re motion (0.1). M Fleming e/ms re claims (0.2). | .30 | 327.00 | 34820008 |
| Croft, J. A. | 07/22/13 | meeting with M Parthum and J VanLare re employee claims issues (.8); emails with M Parthum, L Schweitzer, N Forrest re same (.4); reviewing draft order (.2); reviewing notes re employee claims and emails with M Cilia re same (.5); call with J Opolsky re employee claims issues (.1). | 2.00 | 1,450.00 | 34716154 |
| Fleming, M. J. | 07/22/13 | Emails with L. Schweitzer re: motion. | .20 | 145.00 | 34733200 |
| Fleming, M. J. | 07/22/13 | T/c with A. Cordo re: motion. | .10 | 72.50 | 34733209 |
| Fleming, M. J. | 07/22/13 | T/cs with J. Opolsky re: motion. | .60 | 435.00 | 34733239 |
| Fleming, M. J. | 07/22/13 | Email to K. Schultea re: employee issues. | .10 | 72.50 | 34733247 |
| Fleming, M. J. | 07/22/13 | Email to T. Ross re: employee issues. | .10 | 72.50 | 34733259 |
| Fleming, M. J. | 07/22/13 | Emails to L. Malone re: employee issues. | .20 | 145.00 | 34733270 |
| Fleming, M. J. | 07/22/13 | Email to M. Ledwin re: affidavit. | .20 | 145.00 | 34733283 |
| Fleming, M. J. | 07/22/13 | Email to D. Parker re: employee issues. | .10 | 72.50 | 34733292 |
| Fleming, M. J. | 07/22/13 | T/c with A. O'Donohue re: meeting. | .10 | 72.50 | 34733337 |
| Fleming, M. J. | 07/22/13 | Edited package re: employee issues. | 2.10 | 1,522.50 | 34733351 |
| Fleming, M. J. | 07/22/13 | Emails with L. Schweitzer re: claims. | .20 | 145.00 | 34733479 |
| Fleming, M. J. | 07/22/13 | Emails to L. Schweitzer re: employee issues. | .10 | 72.50 | 34733496 |
| Malone, L. | 07/22/13 | Work on employee issues and e-mails re: same (2.2). | 2.20 | 1,573.00 | 34811041 |
| Opolsky, J. R. | 07/22/13 | Draft motion re: employee issues (4.3); review precedents re: same (1); research re: employee issues (2.8); emails to M. Fleming re: same (.8). | 8.90 | 5,785.00 | 34792127 |
| Parthum, M. J. | 07/22/13 | Transition meeting with J. Croft and J. VanLare regarding background and overview of matter and next steps. | .80 | 468.00 | 34711830 |
| Parthum, M. J. | 07/22/13 | Collect and circulate key documents to J. VanLare; revise scheduling order and certification of counsel and circulate and emails regarding same; review correspondence regarding employee issues. | 3.30 | 1,930.50 | 34739260 |
| VanLare, J. | 07/22/13 | Meeting w/ J. Croft and M. Parthum re employee claims | .80 | 580.00 | 34717592 |
| Abelev, A. | 07/22/13 | Manage users network rights | .30 | 79.50 | 34836662 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ferguson, M. K. | 07/23/13 | Met with J. Opolsky re schedule (0.40) Found claims for schedule per J. Opolsky (4.00) | 4.40 | 1,056.00 | 34760086 |
| Forrest, N. P. | 07/23/13 | Review and revise draft email to R Mersky re open document production items (1.30) various emails re same (1.0) | 2.30 | 2,001.00 | 34731796 |
| Croft, J. A. | 07/23/13 | Call with claimant (.2); calls and emails with M Parthum, N Forrest, L Schweitzer, R Mersky, A Cordo re employee claims issues (.5) | .70 | 507.50 | 34731156 |
| Fleming, M. J. | 07/23/13 | Conf. call with D. Abbott, A. Cordo and J. Opolsky re: motion. | .20 | 145.00 | 34733533 |
| Fleming, M. J. | 07/23/13 | T/c with S. Skelly re: contact info. | .10 | 72.50 | 34733767 |
| Fleming, M. J. | 07/23/13 | Email to D. Parker re: employee issues.. | .10 | 72.50 | 34733777 |
| Fleming, M. J. | 07/23/13 | Email to D. Parker re: contact info. | .10 | 72.50 | 34733789 |
| Fleming, M. J. | 07/23/13 | T/c with J. Kraft (Seyfarth) re: employee issues. | .20 | 145.00 | 34733850 |
| Fleming, M. J. | 07/23/13 | Emails to K. Schultea re: employee issues. | .20 | 145.00 | 34733866 |
| Fleming, M. J. | 07/23/13 | Email to J. Opolsky re: employee issues. | .10 | 72.50 | 34733891 |
| Fleming, M. J. | 07/23/13 | T/c with J. Opolsky re: employee issues. | .10 | 72.50 | 34733902 |
| Fleming, M. J. | 07/23/13 | Email to D. Parker re: contact info. | .10 | 72.50 | 34733908 |
| Fleming, M. J. | 07/23/13 | Emails to P. Rykwalder re: contact info. | .20 | 145.00 | 34733922 |
| Fleming, M. J. | 07/23/13 | Edited motion (1.70); o/c with J. Opolsky re: comments (.3) call w/ A. Cordo, D. Abbott and J. Opolesky re: motion (.3) | 2.30 | 1,667.50 | 34733960 |
| Fleming, M. J. | 07/23/13 | T/cs with D. Parker re: employee issues. | .30 | 217.50 | 34733969 |
| Fleming, M. J. | 07/23/13 | T/c with E. Sutty re: employee issues. | .10 | 72.50 | 34733979 |
| Fleming, M. J. | 07/23/13 | Emails to L. Schweitzer re: employee issues. | .20 | 145.00 | 34733988 |
| Fleming, M. J. | 07/23/13 | Email to J. Uziel re: employee issues. | .10 | 72.50 | 34733993 |
| Malone, L. | 07/23/13 | Work on employee issues and e-mails re: same (0.9). | .90 | 643.50 | 34811110 |
| Opolsky, J. R. | 07/23/13 | Research re: employee issues (.9); draft, review and revise motion re: same (4.7); meeting w/ K. Ferguson to review materials (.4); t/c MNAT (A. Cordo and D. Abbott) and M. Fleming re: same (.3); meet M. Fleming re: same (.3). | 6.60 | 4,290.00 | 34735397 |
| Parthum, M. J. | 07/23/13 | Correspondence regarding revised order (.5); circulate final order for filing (.3); correspondence | 1.40 | 819.00 | 34739278 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding employee issues (.5); phone call with J. VanLare about case updates (.1) | | | |
| VanLare, J. | 07/23/13 | Reviewed background materials on motion. | .30 | 217.50 | 34721125 |
| Kim, J. | 07/23/13 | Check Nortel Hotline per J. Croft (0.1); File responses on notebook and litdrive per M. Parthum (0.1). | .20 | 53.00 | 34725636 |
| Schweitzer, L. | 07/24/13 | Revise draft motion. | .60 | 654.00 | 34777494 |
| Ferguson, M. K. | 07/24/13 | Found claims for schedule per J. Opolsky (5.00) Met with J. Opolsky re preparing schedule (0.20) Prepared schedule on claims per J. Opolsky (1.80) | 7.00 | 1,680.00 | 34760088 |
| Forrest, N. P. | 07/24/13 | Review employee issue and advise M Parthum how to proceed (.60); emails re employee issues (.40) | 1.00 | 870.00 | 34740924 |
| Croft, J. A. | 07/24/13 | Call with M Parthum, J Vanlare, K Ponder and M Cilia re employee claims issues (.4); prep for and follow-up re same, including subsequent communications with M Parthum (.8). | 1.20 | 870.00 | 34731182 |
| Fleming, M. J. | 07/24/13 | Emails to D. Parker re: employee issues. | .20 | 145.00 | 34745024 |
| Fleming, M. J. | 07/24/13 | Emails with J. Opolsky re: motion. | .20 | 145.00 | 34745058 |
| Fleming, M. J. | 07/24/13 | Email re: addresses. | .10 | 72.50 | 34745150 |
| Fleming, M. J. | 07/24/13 | Emal to K. Schultea re: employee issues. | .10 | 72.50 | 34745154 |
| Fleming, M. J. | 07/24/13 | Email to D. Parker re: addresses. | .10 | 72.50 | 34745161 |
| Fleming, M. J. | 07/24/13 | Email to L. Schweitzer re: claims. | .20 | 145.00 | 34745165 |
| Fleming, M. J. | 07/24/13 | Emails to L. Schweitzer re: employee issues. | .40 | 290.00 | 34745169 |
| Fleming, M. J. | 07/24/13 | Email to J. Opolsky re: declaration. | .10 | 72.50 | 34745175 |
| Fleming, M. J. | 07/24/13 | Reviewed declaration. | .20 | 145.00 | 34745181 |
| Fleming, M. J. | 07/24/13 | Email to M. Ledwin re: declaration. | .10 | 72.50 | 34745203 |
| Fleming, M. J. | 07/24/13 | Email to J. Opolsky re: procedures. | .20 | 145.00 | 34745206 |
| Malone, L. | 07/24/13 | Employee issues (0.8); e-mails re: same (0.5). | 1.30 | 929.50 | 34811727 |
| Opolsky, J. R. | 07/24/13 | Revising motion re: employee issues (1.6); emails to M. Fleming, K. Ferguson, L. Schweitzer, J. Croft re: same (1); draft and review declaration re: employee issues (1); m/w K. Ferguson re: same (.3). | 3.90 | 2,535.00 | 34736118 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 07/24/13 | Teleconference with J. Croft, J. VanLare, D. Parker, K. Ponder, and M. Cilia regarding employee issues. | .50 | 292.50 | 34724779 |
| Parthum, M. J. | 07/24/13 | Create and circulate key documents list; review analogous case; prepare for call with Nortel; correspondence regarding employee issues; draft memo summarizing call with Nortel and circulate. | 2.10 | 1,228.50 | 34739293 |
| VanLare, J. | 07/24/13 | Call with Nortel personnel, J. Croft, M. Parthum | .50 | 362.50 | 34746985 |
| Kim, J. | 07/24/13 | Search for addresses per M. Fleming. | .50 | 132.50 | 34779663 |
| Schweitzer, L. | 07/25/13 | M Fleming emails re notice drafts (0.1). M Fleming emails re motion (0.2). | .30 | 327.00 | 34778257 |
| Ferguson, M. K. | 07/25/13 | Prepared schedule on claims per J. Opolsky (7.00) | 7.00 | 1,680.00 | 34760091 |
| Forrest, N. P. | 07/25/13 | Conf J Vanlare re employee issues (.40); various emails re open litigation issues (.60) | 1.00 | 870.00 | 34745255 |
| Croft, J. A. | 07/25/13 | Communications with M Parthum, T Ross, L Schweitzer, N Forrest re employee claims issues (.5); reviewing draft (.2); call with J Opolsky re claims issue (.1). | .80 | 580.00 | 34742167 |
| Fleming, M. J. | 07/25/13 | T/c with J. Opolsky re: motion. | .10 | 72.50 | 34743660 |
| Fleming, M. J. | 07/25/13 | Emails to D. Parker re: employee issues. | .30 | 217.50 | 34743688 |
| Fleming, M. J. | 07/25/13 | Email to S. Skelly re: info request. | .10 | 72.50 | 34743829 |
| Fleming, M. J. | 07/25/13 | Email to D. Parker re: info request. | .10 | 72.50 | 34743834 |
| Fleming, M. J. | 07/25/13 | T/c with L. Schweitzer re: employee issues. | .10 | 72.50 | 34743850 |
| Fleming, M. J. | 07/25/13 | T/cs with J. Opolsky re: motion. | .20 | 145.00 | 34743853 |
| Fleming, M. J. | 07/25/13 | Reviewed claims procedures. | .10 | 72.50 | 34743856 |
| Fleming, M. J. | 07/25/13 | Emails to L. Schweitzer re: employee issues. | .50 | 362.50 | 34743857 |
| Fleming, M. J. | 07/25/13 | T/cs with J. Opolsky re: motion. | .30 | 217.50 | 34743880 |
| Opolsky, J. R. | 07/25/13 | Review and revise motion re: Employee issues; (5.2); t/c K. Ferguson re: same (.1); t/c M. Fleming re: same (.3). | 5.60 | 3,640.00 | 34792331 |
| Parthum, M. J. | 07/25/13 | Phone call with Nortel; review draft re: employee issues and circulate comments; Communications with S. Reents and J. Croft regarding employee issues; research and read cases regarding employee issues. | 3.40 | 1,989.00 | 34740681 |
| VanLare, J. | 07/25/13 | Reviewed background materials re: claims (1.1) Conf. w/ N. Forrest re: employee issues (0.4) | 1.50 | 1,087.50 | 34746995 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 07/26/13 | Revise motion draft (0.3). E/ms M Fleming re same (0.2). | .50 | 545.00 | 34790105 |
| Ferguson, M. K. | 07/26/13 | Prepared schedule on claims per J. Opolsky (3.00) | 3.00 | 720.00 | 34760100 |
| Forrest, N. P. | 07/26/13 | Conference L Schweitzer, J. Croft, M. Parthum others re litigation issues (partial attendance) | .70 | 609.00 | 34786555 |
| Croft, J. A. | 07/26/13 | call with T Ross re employee claims issues (.3); call with L Schweitzer, N Forrest, M Parthum, J Vanlare re same (1 hour). | 1.30 | 942.50 | 34754897 |
| Fleming, M. J. | 07/26/13 | E/m to M. Ledwin re declaration. | .10 | 72.50 | 34779618 |
| Fleming, M. J. | 07/26/13 | E/m to Lisa Schweitzer re employee issues. | .40 | 290.00 | 34779675 |
| Fleming, M. J. | 07/26/13 | T/c with M. Ledwin re declaration. | .10 | 72.50 | 34779678 |
| Fleming, M. J. | 07/26/13 | E/m to Lisa Schweitzer re declaration. | .10 | 72.50 | 34779679 |
| Fleming, M. J. | 07/26/13 | E/m to Jeremy Opolsky re motion. | .10 | 72.50 | 34779685 |
| Fleming, M. J. | 07/26/13 | Reviewed MNAT comments on motion. | .10 | 72.50 | 34779689 |
| Fleming, M. J. | 07/26/13 | E/m to J. Ray re employee issues. | .10 | 72.50 | 34779726 |
| Fleming, M. J. | 07/26/13 | E/m to Lisa re motion. | .10 | 72.50 | 34779777 |
| Fleming, M. J. | 07/26/13 | Communications with Jeremy Opolsky. | .40 | 290.00 | 34779783 |
| Fleming, M. J. | 07/26/13 | t/c with A. Cordo re declaration. | .10 | 72.50 | 34780306 |
| Opolsky, J. R. | 07/26/13 | Revise motion re: Employees. | 1.50 | 975.00 | 34793618 |
| Parthum, M. J. | 07/26/13 | Meeting with L. Schweitzer, N. Forrest, J. Croft, and J. VanLare to discuss open issues in matter and next steps. | 1.00 | 585.00 | 34744220 |
| Parthum, M. J. | 07/26/13 | Read cases regarding employee issues; compile key documents list; outline issue list for team meeting; prepare for team meeting; edit draft and circulate; internal correspondence. | 3.70 | 2,164.50 | 34747399 |
| VanLare, J. | 07/26/13 | Conference w/ L. Schweitzer, N. Forrest, J. Croft, M. Parthum re document production (partial attendance) (.4); reviewed document re: employee issues (.4); reviewed documents (1.8) | 2.60 | 1,885.00 | 34747311 |
| Fleming, M. J. | 07/27/13 | E/m to J. Ray re motion. | .10 | 72.50 | 34779834 |
| Fleming, M. J. | 07/27/13 | E/m to J. Opolsky re motion. | .10 | 72.50 | 34779842 |
| Parthum, M. J. | 07/27/13 | Review document production. | 5.60 | 3,276.00 | 34747397 |
| VanLare, J. | 07/27/13 | Drafted deposition outline for claims | .80 | 580.00 | 34747317 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 07/28/13 | Review document production; of documents produced; create chronology of key events and documents. | 5.20 | 3,042.00 | 34754067 |
| Schweitzer, L. | 07/29/13 | Review motion re: employee issues (0.3). E/ms M Fleming, A Cordo re same (0.3). | .60 | 654.00 | 34822126 |
| Ferguson, M. K. | 07/29/13 | Drafting chart (4.0); extensive revisions to same (3.9); preparing motion (2.0); and preparing schedule (.9) per J. Opolsky | 10.80 | 2,592.00 | 34813584 |
| Forrest, N. P. | 07/29/13 | Review and revise document re: employee issues and read and answered questions from M. Parthum re same and comments from L. Schweizer re same (1.50) | 1.50 | 1,305.00 | 34786660 |
| Croft, J. A. | 07/29/13 | Meeting with L Lipner and R Eckenrod re employee claims (.8); pulling together and circulating files re same (.7). | 1.50 | 1,087.50 | 34773520 |
| Fleming, M. J. | 07/29/13 | E/ms with Jeremy Opolsky and Lisa Schweitzer re motion. | .60 | 435.00 | 34780412 |
| Fleming, M. J. | 07/29/13 | Communications with Jeremy Opolsky re motion. | .40 | 290.00 | 34780417 |
| Fleming, M. J. | 07/29/13 | E/m to Rob Ryan and Jess Uziel re employee issues. | .10 | 72.50 | 34780511 |
| Fleming, M. J. | 07/29/13 | E/ms with Jeremy Opolsky re motion. | .20 | 145.00 | 34780543 |
| Fleming, M. J. | 07/29/13 | E/m to Rob Ryan re service list. | .10 | 72.50 | 34780549 |
| Fleming, M. J. | 07/29/13 | E/m to Lisa Schweitzer re information requests. | .10 | 72.50 | 34780558 |
| Fleming, M. J. | 07/29/13 | E/m to D. Parker re information requests. | .10 | 72.50 | 34780562 |
| Fleming, M. J. | 07/29/13 | E/m to T. Matz re motion. | .10 | 72.50 | 34780567 |
| Fleming, M. J. | 07/29/13 | Reviewed motion (0.5); o/c with Jeremy Opolsky (0.3); t/c with Lisa Schweitzer (0.1). | .90 | 652.50 | 34780589 |
| Fleming, M. J. | 07/29/13 | Reviewed motion to shorten. | .60 | 435.00 | 34780592 |
| Fleming, M. J. | 07/29/13 | E/m to Lisa Schweitzer re employee issues. | .10 | 72.50 | 34780596 |
| Fleming, M. J. | 07/29/13 | Communications with Jeremy Opolsky re motions. | .20 | 145.00 | 34780606 |
| Fleming, M. J. | 07/29/13 | T/c with D. Abbott re motion. | .10 | 72.50 | 34780609 |
| Fleming, M. J. | 07/29/13 | E/m to Jeremy Opolsky re motion. | .30 | 217.50 | 34780630 |
| Fleming, M. J. | 07/29/13 | T/c with Lisa Schweitzer re motion. | .20 | 145.00 | 34780634 |
| Fleming, M. J. | 07/29/13 | Communications with Jeremy Opolsky re motion. | .20 | 145.00 | 34780652 |
| Fleming, M. J. | 07/29/13 | E/m to J. Kim re employee issues. | .10 | 72.50 | 34780665 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 07/29/13 | T/c with A. Cordo re filing. | .30 | 217.50 | 34780668 |
| Opolsky, J. R. | 07/29/13 | Review and revise motion re: employee issues (3.1); review schedule re: same (1); communications with M. Fleming re: same (1.2); communications with K. Ferguson re: same (1.4); m/w M. Fleming re: same (.3) and follow-up (.2);; draft, review and revise and revise motion (2); emails to MNAT (A. Cordo, T. Minnott, D. Abbott) and L. Schweitzer re: motion (1). | 10.20 | 6,630.00 | 34793917 |
| Parthum, M. J. | 07/29/13 | Internal correspondence regarding employee issues; proofread draft of employee document and circulate. | 1.70 | 994.50 | 34783920 |
| Uziel, J. L. | 07/29/13 | Communications with M. Fleming re: employee issues (0.3) | .30 | 175.50 | 34811316 |
| Eckenrod, R.D. | 07/29/13 | OM w/ J. Croft and L. Lipner (partial) re: employee claim issues | .80 | 572.00 | 34770242 |
| VanLare, J. | 07/29/13 | Correspondence regarding document production. | .10 | 72.50 | 34779686 |
| Ryan, R.J. | 07/29/13 | Attention to service issue and email w. J. Opolsky re: same. | .50 | 325.00 | 34830526 |
| Schweitzer, L. | 07/30/13 | Revise motion incl e/ms J Opolsky re same (0.2). M Fleming e/ms re motion exhibits (0.3). M Fleming e/ms re filing of motion (0.2). Review motion (0.1). M Parthum e/m re employee issues (0.1). | .90 | 981.00 | 34823394 |
| Ferguson, M. K. | 07/30/13 | Prepared motion and schedule per J. Opolsky and M. Fleming. (2.8) T/cs w/ M. Fleming re: same (.4) | 3.20 | 768.00 | 34814314 |
| Forrest, N. P. | 07/30/13 | Review and revise document re: employee issues and various emails re same | 1.30 | 1,131.00 | 34793700 |
| Fleming, M. J. | 07/30/13 | E/ms with Jeremy Opolsky and Lisa Schweitzer re filing. | .50 | 362.50 | 34792091 |
| Fleming, M. J. | 07/30/13 | E/ms with A. Cordo re filing. | .30 | 217.50 | 34792098 |
| Fleming, M. J. | 07/30/13 | T/cs with K. Ferguson re schedule. | .40 | 290.00 | 34792104 |
| Fleming, M. J. | 07/30/13 | Edited schedule. | 1.60 | 1,160.00 | 34792111 |
| Fleming, M. J. | 07/30/13 | T/c with T. Minott re filing. | .20 | 145.00 | 34792116 |
| Fleming, M. J. | 07/30/13 | E/m to Lisa Schweitzer re schedule. | .10 | 72.50 | 34792191 |
| Fleming, M. J. | 07/30/13 | E/ms to K.Ferguson re schedule. | .20 | 145.00 | 34792199 |
| Fleming, M. J. | 07/30/13 | Reviewed schedule. | .10 | 72.50 | 34792204 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 07/30/13 | T/c with Lisa Schweitzer re schedule. | .10 | 72.50 | 34792217 |
| Fleming, M. J. | 07/30/13 | E/ms to Lisa Schweitzer and Jeremy Opolsky re schedule. | .20 | 145.00 | 34792223 |
| Fleming, M. J. | 07/30/13 | T/c L. Schweitzer re employee issues. | .10 | 72.50 | 34792225 |
| Fleming, M. J. | 07/30/13 | E/m to Jeremy Opolsky re motion. | .10 | 72.50 | 34794444 |
| Fleming, M. J. | 07/30/13 | T/cs with Jeremy Opolsky re schedule. | .20 | 145.00 | 34809575 |
| Fleming, M. J. | 07/30/13 | Emails to R. Ryan re employee issues. | .10 | 72.50 | 34814067 |
| Opolsky, J. R. | 07/30/13 | Revising motion and schedule re: employee issues (1.3); communications with M. Fleming re: same and K. Ferguson re: same (.5). | 1.80 | 1,170.00 | 34796478 |
| Parthum, M. J. | 07/30/13 | Revised draft and correspondence regarding same; correspondence regarding litigation issues. | .70 | 409.50 | 34783909 |
| Eckenrod, R.D. | 07/30/13 | T/C w/ L. Lipner re: employee claim process (.1); | .10 | 71.50 | 34788535 |
| VanLare, J. | 07/30/13 | Correspondence relating to proofs of claim | .20 | 145.00 | 34792054 |
| Ryan, R.J. | 07/30/13 | Process information for production (.50); draft emails for same (.50); comm w/ L. Schweitzer re: same (.30). | 1.30 | 845.00 | 34830608 |
| Kim, J. | 07/30/13 | Search for employee addresses and request alternate addresses from EPIQ and coordinate Nortel Hotline recording (0.8). | .80 | 212.00 | 34803320 |
| Kim, J. | 07/30/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34803326 |
| Ferguson, M. K. | 07/31/13 | Met with J. Opolsky and M. Fleming re employee issues. (0.3) and follow up (.20) | .50 | 120.00 | 34813464 |
| Schweitzer, L. | 07/31/13 | M Fleming e/ms re schedule. | .20 | 218.00 | 34823983 |
| Forrest, N. P. | 07/31/13 | Read email exchange with counsel for Canadian severance employees re employee issues (1.0); read and revised draft email to R Mersky re same (.40) | 1.40 | 1,218.00 | 34828185 |
| Croft, J. A. | 07/31/13 | Pulling materials re motion and circulating to M Parthum and J Vanlare (1.0); call with J Vanlare re employee issues (.1). | 1.10 | 797.50 | 34825678 |
| Fleming, M. J. | 07/31/13 | O/c with K. Ferguson and Jeremy Opolsky re employee issues (.5) and follow up (0.10) | .40 | 290.00 | 34814335 |
| Fleming, M. J. | 07/31/13 | Reviewed motion re: employee issues. | .10 | 72.50 | 34814448 |
| Fleming, M. J. | 07/31/13 | T/c with Jeremy Opolsky re employee issues. | .10 | 72.50 | 34814579 |
| Fleming, M. J. | 07/31/13 | E/m to D. Parker re employee issues. | .10 | 72.50 | 34814644 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 07/31/13 | E/m to J. Rossi re employee issues. | .10 | 72.50 | 34814683 |
| Fleming, M. J. | 07/31/13 | E/m to D. Parker re employee issues. | .10 | 72.50 | 34814703 |
| Fleming, M. J. | 07/31/13 | E/ms to Lisa Schweitzer re employee issues. | .50 | 362.50 | 34814725 |
| Fleming, M. J. | 07/31/13 | T/c with Jeremy Opolsky re notice. | .10 | 72.50 | 34814744 |
| Fleming, M. J. | 07/31/13 | E/ms with Lisa Schweitzer and Jeremy Opolsky re: schedule. | .30 | 217.50 | 34814792 |
| Fleming, M. J. | 07/31/13 | Reviewed notice. | .60 | 435.00 | 34815596 |
| Opolsky, J. R. | 07/31/13 | M/w M. Fleming, K. Ferguson re: motion (.3); emails to J. Ray, T. Matz (Milbank), L. Beckerman (Akin) re: same (.4); emails to Epiq (A. Tsai and T. Conklin) (.2); t/cs M. Fleming re: same (.2); draft, review and revise notice (2.3); email L. Schweitzer re: same (.1). | 3.50 | 2,275.00 | 34821031 |
| Parthum, M. J. | 07/31/13 | Call with R. Mersky regarding litigation issues; review rules regarding employee issues, internal and external emails and calls with B. Cyr and J. VanLare regarding same. | 2.50 | 1,462.50 | 34814617 |
| Eckenrod, R.D. | 07/31/13 | Drafting of workplan re: claims (.8). | .80 | 572.00 | 34803438 |
| VanLare, J. | 07/31/13 | Correspondence re employee issues. | .50 | 362.50 | 34832532 |
| | | **MATTER TOTALS:** | **267.00** | **162,159.00** | |

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 07/02/13 | T/c w/L. Schweitzer re customer issue (.1). | .10 | 71.50 | 34584402 |
| | | **MATTER TOTALS:** | **.10** | **71.50** | |

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 07/01/13 | Review draft tax memo. | .70 | 763.00 | 34936677 |
| Bromley, J. | 07/01/13 | Emails with McRae, L. Schweitzer, others regarding tax memo and comments. | .30 | 339.00 | 34756158 |
| McRae, W. L. | 07/01/13 | Review of memo and discussed with Corey Goodman. | .80 | 880.00 | 34813314 |
| Goodman, C.M. | 07/01/13 | Processing revisions to draft memo and sending same. | 1.80 | 1,305.00 | 34557972 |
| Schweitzer, L. | 07/02/13 | E/ms C Goodman re tax memo. | .10 | 109.00 | 34936720 |
| Bromley, J. | 07/02/13 | Emails with L. Schweitzer, Goodman regarding tax memos. | .20 | 226.00 | 34759829 |
| McRae, W. L. | 07/02/13 | Emails about submission brief. | .50 | 550.00 | 34813663 |
| Goodman, C.M. | 07/02/13 | Revisions to memo re: tax issues.. | .20 | 145.00 | 34563575 |
| McRae, W. L. | 07/08/13 | Emails and discussions about submission (0.4); followed up point about tax issues (0.3). | .70 | 770.00 | 34602818 |
| Goodman, C.M. | 07/08/13 | tc w. McRae re: D. Abbott email (.1 hour); response to D. Abbott email (.1 hour); setting up meeting (.1 hour) | .30 | 217.50 | 34599993 |
| Eckenrod, R.D. | 07/08/13 | Review of EMs re: tax appeals for EM to K. Hailey | .30 | 214.50 | 34588996 |
| Eckenrod, R.D. | 07/09/13 | Review of EMs re: appeals | .10 | 71.50 | 34625167 |
| Bromley, J. | 07/09/13 | Emails with J. Uziel regarding Motion. | .20 | 226.00 | 34776313 |
| Goodman, C.M. | 07/10/13 | searching emails re: tax issues. | .10 | 72.50 | 34628054 |
| McRae, W. L. | 07/11/13 | Met with Hedayat Heikal to discuss issues related to litigation (0.4). | .40 | 440.00 | 34643324 |
| McRae, W. L. | 07/12/13 | Call with Akin to go over points (0.5); call with Glenn Carrington (0.3). | .80 | 880.00 | 34684575 |
| Goodman, C.M. | 07/12/13 | review of markup to submission. | .70 | 507.50 | 34651004 |
| Schweitzer, L. | 07/15/13 | E Bussigel e/m re tax document, review same. | .20 | 218.00 | 34938625 |
| Bromley, J. | 07/15/13 | Emails with J.Uziel and L.Schweitzer on tax issues. | .20 | 226.00 | 34813512 |
| Goodman, C.M. | 07/15/13 | revisions to brief. | 2.40 | 1,740.00 | 34660996 |
| Schweitzer, L. | 07/16/13 | C Goodman e/m re draft memo incl revise same | .40 | 436.00 | 34939260 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McRae, W. L. | 07/16/13 | Began review of memo (0.8); discussed tax issues (0.2). | 1.00 | 1,100.00 | 34672727 |
| Goodman, C.M. | 07/16/13 | Markup of memo on tax issues. | 2.30 | 1,667.50 | 34672360 |
| Bromley, J. | 07/17/13 | Emails with Goodman, W. McRae, L. Schweitzer regarding tax issues and review materials regarding same. | .30 | 339.00 | 34817316 |
| Schweitzer, L. | 07/17/13 | E/ms w/ C Goodman re submission. | .20 | 218.00 | 34688304 |
| McRae, W. L. | 07/17/13 | Review of memo (1.00); discussion of points with Corey Goodman (0.3); call with Glenn Carrington (0.4); other emails (0.3) | 2.00 | 2,200.00 | 34685164 |
| Goodman, C.M. | 07/17/13 | Markup of memo (1.4); revisions to memo (1.0) meeting w/ W. McRae re: same (0.3); discussion with Glenn Carrington re: same. (0.4) | 3.10 | 2,247.50 | 34684583 |
| Eckenrod, R.D. | 07/17/13 | Review of client EM re: tax appeals | .10 | 71.50 | 34678818 |
| Bromley, J. | 07/18/13 | Emails with Goodman, McRae, L. Schweitzer regarding tax issues and review materials regarding same. | .40 | 452.00 | 34822239 |
| Schweitzer, L. | 07/18/13 | Review revised draft tax memo & e/ms C Goodman re same. | .60 | 654.00 | 34821185 |
| McRae, W. L. | 07/18/13 | Emails about submission (0.6); call to review some language (0.5). | 1.10 | 1,210.00 | 34798264 |
| Goodman, C.M. | 07/18/13 | revisions to memo. | .90 | 652.50 | 34690664 |
| Goodman, C.M. | 07/19/13 | sending updated memo draft to John Ray. | .10 | 72.50 | 34700162 |
| Bromley, J. | 07/21/13 | Emails with J. Ray, L. Schweitzer regarding tax issues. | .20 | 226.00 | 34827071 |
| Schweitzer, L. | 07/22/13 | C Goodman e/ms re tax issue. | .20 | 218.00 | 34938515 |
| Bromley, J. | 07/22/13 | Emails with L. Schweitzer, W.McRae, C.Goodman on tax issues. | .30 | 339.00 | 34827550 |
| McRae, W. L. | 07/22/13 | Emails about upcoming interview. | .30 | 330.00 | 34793214 |
| Goodman, C.M. | 07/22/13 | revisions to memo and sending to Akin/Milbank. | 1.20 | 870.00 | 34723270 |
| Eckenrod, R.D. | 07/25/13 | Review of appeal documents for EM to K. Hailey (.6) | .60 | 429.00 | 34740943 |
| Schweitzer, L. | 07/26/13 | E/ms C Goodman re tax issues. | .10 | 109.00 | 34790065 |
| Goodman, C.M. | 07/26/13 | setting up conf call for comments on memo; review comments. | .50 | 362.50 | 34746620 |
| Schweitzer, L. | 07/29/13 | T/cs W McRae, C Goodman, Akin, others re tax | 1.70 | 1,853.00 | 34822091 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (1.5). C Goodman e/ms re same (0.2). | | | |
| McRae, W. L. | 07/29/13 | Calls about submission (internal call 0.5); call with Akin Gump (0.8); more review of submission and related emails (1.00). | 2.30 | 2,530.00 | 34771948 |
| Goodman, C.M. | 07/29/13 | Tc akin re: brief (.8); revisions to brief (3.4); circulating revisions to teams (.3). | 4.50 | 3,262.50 | 34772931 |
| McRae, W. L. | 07/30/13 | Emails about submission. | .40 | 440.00 | 34789034 |
| Goodman, C.M. | 07/30/13 | revisions to brief; finding documentation for litigation attorneys | .80 | 580.00 | 34803444 |
| Schweitzer, L. | 07/31/13 | T/c C Goodman, W McRae, Pisa re tax issue. | .70 | 763.00 | 34823746 |
| McRae, W. L. | 07/31/13 | Call with L. Schweitzer, C. Goodman, others about submission (0.8); follow up discussion with Lisa Schweitzer (0.2); more follow up emails (0.3). | 1.30 | 1,430.00 | 34814062 |
| Goodman, C.M. | 07/31/13 | Conf Call w/ W. McRae, L. Schwietzer re: brief (.8); revisions to memo. (1.0) | 1.80 | 1,305.00 | 34803430 |
| | | **MATTER TOTALS:** | **40.40** | **36,268.00** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chotiros, K. | 07/01/13 | Confidentiality issue. | 4.50 | 3,307.50 | 34563860 |
| Ilan, D. | 07/01/13 | Confidentiality issues re licenses | 1.00 | 870.00 | 34702595 |
| Chotiros, K. | 07/02/13 | Confidentiality issue including discussions w/ D. Ilan | 1.00 | 735.00 | 34604435 |
| Ambrose, E. | 07/02/13 | Circulated docket updates in USCA. | .20 | 31.00 | 34582386 |
| Chotiros, K. | 07/03/13 | Confidentiality issue. | 1.00 | 735.00 | 34604599 |
| Ilan, D. | 07/06/13 | Review Norton Rose comments and corres Chris Hunter. | .80 | 696.00 | 34702619 |
| Chotiros, K. | 07/08/13 | Bracewell request. | .50 | 367.50 | 34735106 |
| Narula, R. | 07/08/13 | Purchaser request - reviewed email correspondence with Canadian counsel. | .50 | 325.00 | 34644814 |
| Chotiros, K. | 07/09/13 | Meeting regarding document request. | .80 | 588.00 | 34631410 |
| Ilan, D. | 07/09/13 | Meeting and follow up | 1.00 | 870.00 | 34716702 |
| Schweitzer, L. | 07/10/13 | Mtg K Chotiros, D Ilan, etc. re: IP issues (0.5). Revise draft response letter re same (0.1). | .60 | 654.00 | 34937050 |
| Chotiros, K. | 07/10/13 | Meeting w/ J. Opolosky, L. Schweitzer, D. Ilan regarding request for production. | .50 | 367.50 | 34631523 |
| Ilan, D. | 07/10/13 | Cfc Chris Hunter re outstanding IP issues. | .50 | 435.00 | 34716424 |
| Ilan, D. | 07/10/13 | Corres re purchaser matter. | .80 | 696.00 | 34716459 |
| Schweitzer, L. | 07/11/13 | D Ilan e/m re license inquiry (0.1). D Ilan e/m re IP issues (0.1). | .20 | 218.00 | 34816201 |
| Ilan, D. | 07/11/13 | Revise Disclaimers in purchaser document | .50 | 435.00 | 34702660 |
| Ilan, D. | 07/12/13 | Discuss trademarks | .50 | 435.00 | 34702679 |
| Ilan, D. | 07/16/13 | Cfc purchaser and corres re marks; review amendment #2 | 1.10 | 957.00 | 34716760 |
| Carew-Watts, A. | 07/17/13 | Meeting with D Herrington, J Kallstrom-Scheckengost, Brendan Gibbon. | 1.00 | 685.00 | 34685258 |
| Ilan, D. | 07/17/13 | Corres Chris Hunter and John Ray re licenses | .80 | 696.00 | 34702915 |
| Carew-Watts, A. | 07/18/13 | Information transfer to J Kallstrom-Scheckengost; email Decisiv filings. | 5.00 | 3,425.00 | 34689703 |
| Ilan, D. | 07/19/13 | Revise purchaser note and corres. | .60 | 522.00 | 34703095 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 07/22/13 | Cfc purchaser re licenses and follow up Chris Hunter; review IP issues comments. | 1.00 | 870.00 | 34715219 |
| Ilan, D. | 07/23/13 | Corres Norton Rose and purchaser re license matter including changes to IP agreement. | 1.20 | 1,044.00 | 34787816 |
| Ilan, D. | 07/24/13 | call with K. Wilson-Milne re: IP issues. | .20 | 174.00 | 34734597 |
| Chotiros, K. | 07/26/13 | Trademark request. | .30 | 220.50 | 34759648 |
| Ilan, D. | 07/26/13 | Corres purchaser re licenses and NDA | .60 | 522.00 | 34788010 |
| Schweitzer, L. | 07/30/13 | D Ilan, J Opolsky e/ms re IP issues. | .10 | 109.00 | 34823281 |
| Ilan, D. | 07/30/13 | Corres re marks 0.3 | .30 | 261.00 | 34796414 |
| | | **MATTER TOTALS:** | **27.10** | **21,251.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 07/01/13 | Work on fee application issue (.4) | .40 | 260.00 | 34975030 |
| Coleman, R. J. | 07/01/13 | Comm w/ J. Ray, J. Bromley, C. Brod, J. Sherrett, M. Kahn, M. Ryan, others re: fee app (.6); reviewing, revising, and preparing documents regarding same (1.3); Meeting w/ M. Kahn re: fee app review (.2). | 2.10 | 1,228.50 | 34555271 |
| Bromley, J. | 07/01/13 | Emails with R. Coleman, C. Brod regarding May 2013 Fee App Materials; emails with MNAT, L. Schweitzer, J. Sherrett regarding order. | .30 | 339.00 | 34756352 |
| Kahn, M. J. | 07/01/13 | Updating draft of fee app motion and comms re: same w/ J. Sherrett and R. Coleman (0.6). Attn to e-mails re: fee app timing from same (0.1). Attn to e-mails re: fee app order and commenting on same (0.3). Meeting w/ R. Coleman re: fee app review (0.2). | 1.40 | 714.00 | 34556982 |
| Coleman, R. J. | 07/02/13 | Meeting w/ P. O'Keefe re: fee app (.3) | .30 | 175.50 | 34559644 |
| O'Keefe, P. M. | 07/02/13 | Meeting with R.J. Coleman regarding fee application (.3); follow-up work re: same (.2) | .50 | 160.00 | 34558838 |
| Kahn, M. J. | 07/02/13 | Attn to June fee app timeline. | .10 | 51.00 | 34563765 |
| Coleman, R. J. | 07/03/13 | Comm w/ C. Brod, L. Schweitzer, J. Sherrett, M. Kahn, others re: fee app (.3) | .30 | 175.50 | 34578594 |
| Sherrett, J. D. | 07/03/13 | Email to C. Brod and L. Schweitzer re May fee app. | .10 | 65.00 | 34573779 |
| Kahn, M. J. | 07/03/13 | Attn to e-mail from R. Coleman re: professionals and fee app. | .10 | 51.00 | 34580596 |
| Schweitzer, L. | 07/05/13 | J. Sherrett e/ms re fee app (0.1) | .10 | 109.00 | 34940756 |
| Coleman, R. J. | 07/05/13 | Comm w/ A. Cordo, L. Schweitzer, others re: fee app (.1) | .10 | 58.50 | 34578605 |
| Bromley, J. | 07/05/13 | Emails with A. Cordo, L. Schweitzer, others regarding call (.1); emails with L. Schweitzer J. Rosenthal others regarding comments to order (.2). | .30 | 339.00 | 34761892 |
| Coleman, R. J. | 07/08/13 | Comm w/ L. Schweitzer, C. Brod, J. Sherrett, D. Ilan, others regarding fee app (.4); coordination and preparing documents regarding same (.3) | .70 | 409.50 | 34595225 |
| Sherrett, J. D. | 07/08/13 | Email to K. Ponder re June fee estimates (0.1); email to L. Schweitzer re May fee app (0.1); emails w/ D. Ilan re same (0.1); call w/ R. Coleman re same (0.1). | .40 | 260.00 | 34596467 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 07/08/13 | Attn to calendar for fee app. | .10 | 51.00 | 34599372 |
| O'Keefe, P. M. | 07/09/13 | Review June time details for fee appplication (1.40) Communications with M. Gurgel, A. Iqbal and M.V. Ryan regarding same (.30) Review June disbursements for fee application (3.50) | 5.20 | 1,664.00 | 34657077 |
| Erickson, J. R. | 07/09/13 | Work on May fee app and comms J. Sherrett, M.V. Ryan re same. | .70 | 259.00 | 34620591 |
| Sherrett, J. D. | 07/09/13 | Call w/ L. Schweitzer re fee issue (0.1); comms w/ D. Ilan re same (0.2); o/c w/ J. Erickson re same (0.1). | .40 | 260.00 | 34610690 |
| Kahn, M. J. | 07/09/13 | Comms w/ R. Coleman, P. O'Keefe re: fee app disbursements (0.2). Review of fee app disbursements work (0.1) | .30 | 153.00 | 34618049 |
| Ferguson, M. K. | 07/10/13 | Met with P. O'Keefe to discuss fee application review. (0.50) Began to review June time details for fee application. (0.20) | .70 | 168.00 | 34673245 |
| O'Keefe, P. M. | 07/10/13 | Prepare diaries for fee application review and assign to team (.80) Preparation for meeting with K. Ferguson (.20) Meeting with K. Ferguson to discuss fee application review process (.50) Follow-up communications with J. Roll and K. Ferguson regarding same (.30) | 1.80 | 576.00 | 34627854 |
| Erickson, J. R. | 07/10/13 | Work on disbursements for June fee app. | .10 | 37.00 | 34631775 |
| Sherrett, J. D. | 07/10/13 | Finalizing may fee app for filing. | 1.00 | 650.00 | 34625118 |
| Kahn, M. J. | 07/10/13 | Attn to e-mail from P. O'Keefe re: fee app diary review (0.1). Attn to e-mail from A. Cordo re: fee app (0.2) | .30 | 153.00 | 34630840 |
| Roll, J. M. | 07/10/13 | Corr. w/ P. O'Keefe and K. Ferguson re June diary review | .20 | 53.00 | 34664048 |
| Brod, C. B. | 07/11/13 | E-mail Sherrett re: Fee Application and Schedule (.20). | .20 | 226.00 | 34790532 |
| Ferguson, M. K. | 07/11/13 | Reviewed June time details for fee application. (5.10) Met with P. O'Keefe to discuss fee application project. (0.30) | 5.40 | 1,296.00 | 34669252 |
| O'Keefe, P. M. | 07/11/13 | Communications with J. Roll regarding fee application review (.20) Meeting with K. Ferguson regarding fee application review (.30) Call with M. Kahn regarding professional (.10) | .60 | 192.00 | 34657160 |
| Sherrett, J. D. | 07/11/13 | Revising May fee app for filing (0.2); email to A. Cordo re same (0.1); call w/ A. Cordo re same (0.1); call w/ R Coleman re same (0.1); calls w/ R. Coleman and M. Kahn re expense issue (0.1); | 1.40 | 910.00 | 34636918 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | work on same (0.5); emails w/ A. Cordo re same (0.1); call w/ A. Cordo re same (0.2). | | | |
| Kahn, M. J. | 07/11/13 | Comms w/ J. Sherrett and R. Coleman re: May fee app (0.2). Drafting document re: same (0.3). Various comms re letter w/ R. Coleman, J. Sherrett, M. Bunda, J. Roll, J. Uziel (0.5). Reviewing same (0.3). Follow up comms w/ J. Sherrett and R. Coleman re: same (0.2) | 1.50 | 765.00 | 34639238 |
| Roll, J. M. | 07/11/13 | Reviewed June time details for fee application | 2.00 | 530.00 | 34667928 |
| Ferguson, M. K. | 07/12/13 | Reviewed June time details for fee application. | 3.20 | 768.00 | 34673332 |
| O'Keefe, P. M. | 07/12/13 | E-mail to M. Rodriguez regarding fee application review. | .10 | 32.00 | 34659372 |
| Kahn, M. J. | 07/12/13 | Comms w/ P. O'Keefe and R. Coleman re: fee app disbursements. | .10 | 51.00 | 34650489 |
| O'Keefe, P. M. | 07/13/13 | Review June time details for fee application | 3.00 | 960.00 | 34659596 |
| Roll, J. M. | 07/13/13 | Reviewed June time details for fee application | 2.50 | 662.50 | 34653055 |
| O'Keefe, P. M. | 07/14/13 | Review June time details for fee application | 4.00 | 1,280.00 | 34659618 |
| Roll, J. M. | 07/14/13 | Reviewed June time details for fee application | 1.50 | 397.50 | 34653080 |
| Brod, C. B. | 07/15/13 | E-mails Sherrett, Schweitzer (.20). | .20 | 226.00 | 34793923 |
| Coleman, R. J. | 07/15/13 | Communication with J. Sherrett, M. Kahn, P. O'Keefe, others regarding fee app (.5); reviewing documents regarding same (.4) | .90 | 526.50 | 34660213 |
| O'Keefe, P. M. | 07/15/13 | Work related to June fee application review, including communications with J. Rosenthal and A. Iqbal (.80) Review June time details for fee application (4.00) Meeting with J. Roll regarding same (.90) | 5.70 | 1,824.00 | 34711964 |
| Sherrett, J. D. | 07/15/13 | Call w/ A. Cordo re fee issue (0.1); call w/ R. Coleman re same (0.1); emails w/ C. Brod and L. Schweitzer re same (0.1). | .30 | 195.00 | 34660151 |
| Kahn, M. J. | 07/15/13 | Comms re: fee app disbursements w/ P. O'Keefe, R. Coleman, J. Sherrett | .30 | 153.00 | 34664033 |
| Roll, J. M. | 07/15/13 | Reviewed June time details for fee applications (1.0); Mtg. w/ P/ O'Keefe re same (0.9); Corr. w/ J. Erickson re same (0.2) | 2.10 | 556.50 | 34660934 |
| Brod, C. B. | 07/16/13 | Telephone call Sherrett re: submission of Excel files and Fee App calendar. | .10 | 113.00 | 34794076 |
| Coleman, R. J. | 07/16/13 | Comm w/ J. Sherrett, M. Kahn, P. O'Keefe re: fee app (.3); meeting with P. O'Keefe re: same (.5); | 1.10 | 643.50 | 34670218 |

**MATTER: 17650-019  FEE AND EMPLOYMENT**
                                                              **APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prep re: same (.1); reviewing documents regarding same (.2) | | | |
| O'Keefe, P. M. | 07/16/13 | Review time details for June fee application | 2.80 | 896.00 | 34711980 |
| O'Keefe, P. M. | 07/16/13 | Prepare excel files of fee applications as per J. Sherrett and RJ Coleman (2.00) Meeting with RJ Coleman regarding same (.50) | 2.50 | 800.00 | 34711984 |
| Sherrett, J. D. | 07/16/13 | Call w/ C. Brod re fee app issues (0.2); email to P. O'Keefe re fee issue (0.1); email to team re June fee app (0.1); comms w/ team re same (0.1). | .50 | 325.00 | 34670089 |
| Kahn, M. J. | 07/16/13 | Comms w/ J. Sherrett, R. Coleman and P. O'Keefe re: fee app timeline. (0.1). Updating team calendar and circulating same (0.1). | .20 | 102.00 | 34671858 |
| Coleman, R. J. | 07/17/13 | Comm w/ C. Brod, J. Sherrett, J. Moessner, M. Kahn, M. Ryan, P. O'Keefe, others re: fee app (.9); reviewing and preparing documents regarding same (2.9); diary review (1.0) | 4.80 | 2,808.00 | 34678947 |
| O'Keefe, P. M. | 07/17/13 | Communications with RJ Coleman, J. Sherrett, M.V. Ryan and J. Erickson regarding fee application (.30) follow-up work related to same (.20) Draft excel files of fee applications as per J. Sherrett and RJ Coleman (5.00) Call with J. Sherrett regarding same (.10) Review June expense disbursements (1.80) | 7.40 | 2,368.00 | 34721238 |
| Sherrett, J. D. | 07/17/13 | Email to P. O'Keefe re fee app issue (0.1); logistics for June fee app (0.1); email to team re diary review for June fee app (0.1); additional comms w/ team re same (0.2). | .50 | 325.00 | 34678933 |
| Kahn, M. J. | 07/17/13 | Reviewing documents re: fee app (0.5). Comms re: same w/ R. Coleman (0.4). Various comms re: same + fee app disbursements w/ same, P. O'Keefe, M. Ryan, C. Brod (0.2). Attn to e-mail from J. Sherrett re June diary review, and review of June diaries (0.2) | 1.30 | 663.00 | 34680783 |
| Coleman, R. J. | 07/18/13 | Comm w/ J. Sherrett, M. Kahn, P. O'Keefe, others re: fee app (.5) Meeting w/ P. O'Keefe re fee app (.3) ; reviewing documents regarding same (.5); diary review (2.7) | 4.00 | 2,340.00 | 34690844 |
| O'Keefe, P. M. | 07/18/13 | Draft excel files of fee applications as per J. Sherrett and RJ Coleman (1.80) Meeting with RJ Coleman regarding fee applications (.30) Communications with J. Sherrett regarding same (.10) Call with M. Kahn regarding same (.10) Follow-up call with M. Kahn (.10) Communications with Accounting/Billing Depts. regarding June fee application (.10) Follow-up | 4.20 | 1,344.00 | 34747506 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | work related to fee application preparation (.70) Review expenses for June fee application (1.00) | | | |
| Sherrett, J. D. | 07/18/13 | Email to J. Bromley re June fee app. | .10 | 65.00 | 34690905 |
| Kahn, M. J. | 07/18/13 | June diary review (1.3). Comms w/ R. Coleman re: same (0.1). Comms w/ P. O'Keefe re: fee app disbursements (0.3) | 1.70 | 867.00 | 34694266 |
| Coleman, R. J. | 07/19/13 | Comm w/ C. Brod, J. Sherrett, M. Kahn, P. O'Keefe re: fee app (.4); reviewing and preparing material regarding same (.6) | 1.00 | 585.00 | 34700697 |
| O'Keefe, P. M. | 07/19/13 | Communications with RJ Coleman regarding fee application issues (.10) Work related to preparation of expense disbursement exhibit for June fee application (2.70) Communications with M. Kahn regarding same (.20) | 3.00 | 960.00 | 34747529 |
| Sherrett, J. D. | 07/19/13 | Comms w/ R. Coleman re fee app issue. | .10 | 65.00 | 34701126 |
| Kahn, M. J. | 07/19/13 | Comms w/ R. Coleman and J. Sherrett re: diary review (0.2). Comms w/ P. O'Keefe re: fee app disbursements (0.1) | .30 | 153.00 | 34702730 |
| Brod, C. B. | 07/20/13 | Review Excel files (.50). | .50 | 565.00 | 34815360 |
| Coleman, R. J. | 07/20/13 | Diary review (1.2); preparation and coordination regarding same (.2) | 1.40 | 819.00 | 34700708 |
| Erickson, J. R. | 07/20/13 | Work on disbursements for June fee app. | .80 | 296.00 | 34704639 |
| Kahn, M. J. | 07/20/13 | June diary review (2.8). Comms w/ D. Stein re: same (0.3). | 3.10 | 1,581.00 | 34702659 |
| Erickson, J. R. | 07/21/13 | Work on disbursements for June fee app. | .90 | 333.00 | 34706731 |
| Erickson, J. R. | 07/21/13 | June diary review. | .80 | 296.00 | 34706742 |
| Kahn, M. J. | 07/21/13 | Attn to e-mail from J. Erickson re: fee app disbursements. | .10 | 51.00 | 34702641 |
| Brod, C. B. | 07/22/13 | Conferences Sherrett re: Excel files and Fee Application schedule (.20). | .20 | 226.00 | 34815796 |
| Coleman, R. J. | 07/22/13 | Comm w/ C. Brod, J. Sherrett, M. Kahn, J. Erickson, others re: fee app (.3); reviewing document regarding same (.1) | .40 | 234.00 | 34706542 |
| Erickson, J. R. | 07/22/13 | Work on disbursements for June fee app. | .30 | 111.00 | 34725898 |
| Erickson, J. R. | 07/22/13 | June diary review. | .70 | 259.00 | 34725904 |
| Sherrett, J. D. | 07/22/13 | Mtg w/ C. Brod re fee app issue (0.2); mtg w/ M. Kahn re same (0.2); call w/ A. Cordo re same (0.1); email to C. Brod re same (0.1); o/c w/ D. | .90 | 585.00 | 34712130 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ilan re fee issue (0.1); call w/ J. Erickson re diaries (0.1); email to R. Coleman re professional expense issue (0.1). | | | |
| Kahn, M. J. | 07/22/13 | Meeting w/ J. Sherrett re: fee app materials (0.2). Preparing same (1.9). Comms re: same w/ J. Sherrett, R. Coleman, P. O'Keefe (0.1). Comms w/ same, M. Ryan re: fee app diaries (0.1). Attn to e-mails re: fee app disbursements (0.2) | 2.50 | 1,275.00 | 34714584 |
| Brod, C. B. | 07/23/13 | E-mails Sherrett, Ryan re: Excel (.10). | .10 | 113.00 | 34816866 |
| Coleman, R. J. | 07/23/13 | Comm w/ M. Kahn, P. O'Keefe, M. Ryan, J. Erickson, others re: fee app (.2); meeting w/ M. Kahn re: expenses (.4); reviewing materials regarding same (.2) | .80 | 468.00 | 34719768 |
| O'Keefe, P. M. | 07/23/13 | Work related to preparation of expenses for June fee application (5.80) Call with M. Khan regarding same (.40) | 6.20 | 1,984.00 | 34747549 |
| Sherrett, J. D. | 07/23/13 | O/c w/ D. Ilan re June fee app (0.1); email to J. Rozenblit re same (0.1); revisions to submissions (0.1); email to C. Brod re June fee app (0.1); email to R. Ryan re same (0.1). | .50 | 325.00 | 34721032 |
| Kahn, M. J. | 07/23/13 | Meeting w/ R. Coleman re: expenses (0.4). T/c w/ P. O'Keefe re: fee app disbursements (0.4). Meeting w/ J. Sherrett re: fee app files (0.2) prep re: same (0.1). Updating fee app files and comms re: same w/ C. Brod, fee app team (0.7). Attn to e-mails from P. O'Keefe re: fee app disbursements (0.2). Drafting fee app motion (0.3) | 2.30 | 1,173.00 | 34723399 |
| Brod, C. B. | 07/24/13 | Review Excel files (.80); conference Kahn (.20); e-mails Sherrett (.10). | 1.10 | 1,243.00 | 34817757 |
| Coleman, R. J. | 07/24/13 | Comm w/ J. Sherrett, M. Kahn, P. O'Keefe, M. Ryan, J. Moessner, H. Heikal, K. Wilson-Milne, others re: fee app (1.3); reviewing and preparing materials regarding same (2.9) | 4.20 | 2,457.00 | 34726050 |
| O'Keefe, P. M. | 07/24/13 | Communications with RJ Coleman regarding expenses (.30) Communications with M. Kahn regarding June expenses (.20) Updated June expenses disbursements (1.80) Coordinate with RJ Coleman and M. Kahn regarding same (.20) Communications with RJ Coleman regarding fee app (.30) | 2.80 | 896.00 | 34747562 |
| Sherrett, J. D. | 07/24/13 | Call w/ M. Kahn re fee app submission (0.1); email to J. Ray re same (0.1); email to C. Brod re same (0.1). | .30 | 195.00 | 34728747 |
| Kahn, M. J. | 07/24/13 | Meeting w/ C. Brod re: fee examiner files (0.2). Updates to same (0.4). Comms re: same w/ J. | 3.60 | 1,836.00 | 34732249 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Sherrett (0.1). Reviewing and marking up draft disbursements chart and draft of issues to raise up (2). comms re: same w/ P. O'Keefe (0.4). Comms re: same w/ R. Coleman (0.2). Comms w/ R. Coleman re: expenses (0.3). | | | |
| Schweitzer, L. | 07/25/13 | Kenney, J Sherrett e/ms re Cleary fee app (0.1). | .10 | 109.00 | 34975038 |
| Brod, C. B. | 07/25/13 | Matters relating to Excel files transmission (.10); e-mails Sherrett (.10). | .20 | 226.00 | 34819725 |
| Coleman, R. J. | 07/25/13 | Comm and coordination w/ C. Brod, J. Sherrett, M. Kahn, P. O'Keefe, M. Ryan, M. Gurgel, others re: fee app (1.5); meeting w/ M. Kahn re: fee app (.4); work regarding same (3.6) | 5.50 | 3,217.50 | 34737302 |
| Bromley, J. | 07/25/13 | Emails with J. Sherrett regarding fee app. | .20 | 226.00 | 34829957 |
| O'Keefe, P. M. | 07/25/13 | Work related to finalizing June expense disbursements exhibit | .80 | 256.00 | 34756259 |
| Erickson, J. R. | 07/25/13 | Work on June fee application and comms J. Sherrett, M.V. Ryan, L. Schweitzer re same. | 3.60 | 1,332.00 | 34741679 |
| Ryan, R.J. | 07/25/13 | Draft section of fee application. | .50 | 325.00 | 34775777 |
| Sherrett, J. D. | 07/25/13 | Diary review for June fee app (0.4); emails w/ A. Cordo re examiner submissions (0.1); comms w/ team re same (0.1); finalizing same (0.2); email to fee examiner re fee apps (0.1); email to UST re same (0.1); emails w/ L. Schweitzer re inquiry (0.1); email to R. Coleman re same (0.1). | 1.20 | 780.00 | 34738800 |
| Kahn, M. J. | 07/25/13 | Comms w/ M. Ryan, P. O'Keefe, R. Coleman re: fee app disbursements (0.4). Updating disbursements chart (1.0). Meeting w/ R. Coleman re: same (0.3). Updating note to C. Brod re: fee app disbursements (0.2). Meeting re: same w/ R. Coleman (0.4). Comms re: same w/ same (0.3). | 2.60 | 1,326.00 | 34741389 |
| Fleming, M. J. | 07/26/13 | E/m to Rob Ryan re fee application. | .10 | 72.50 | 34779682 |
| Brod, C. B. | 07/26/13 | Telephone calls, e-mails and conferences Sherrett re: schedule for Fee App (.20). | .20 | 226.00 | 34824095 |
| Coleman, R. J. | 07/26/13 | Comm w/ J. Sherrett, M. Kahn, P. O'Keefe, M. Ryan, M. Gurgel, others re: fee app (1.2); reviewing and preparing documents regarding same (1.5) | 2.70 | 1,579.50 | 34742861 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 07/26/13 | Communications with RJ Coleman and M.V. Ryan regarding expense reductions to May fee application (.60) Communications with J. Sherrett regarding professional summary chart (.10) Updated June fee applications professional summary chart (.50) | 1.20 | 384.00 | 34756494 |
| Erickson, J. R. | 07/26/13 | Work on June fee application and comms J. Sherrett, M.V. Ryan, L. Schweitzer re same. | 2.00 | 740.00 | 34753857 |
| Sherrett, J. D. | 07/26/13 | Revising June fee app. | 1.30 | 845.00 | 34746398 |
| Kahn, M. J. | 07/26/13 | Drafting fee app motion and comms re: same w/ J. Sherrett (0.5). Comms w/ R. Coleman re: fee app disbursements (0.5). Comms w/ P, O'Keefe re: fee app disbursements (0.2). | 1.20 | 612.00 | 34766545 |
| Schweitzer, L. | 07/27/13 | E/ms J Sherrett re June fee app and review draft of same. | .20 | 218.00 | 34910603 |
| Brod, C. B. | 07/27/13 | Review June Fee Application (3.0); e-mail Sherrett, Schweitzer re: Motion (.50). | 3.50 | 3,955.00 | 34824846 |
| Coleman, R. J. | 07/27/13 | Call w/ J. Sherrett re: fee app (.1); prep re: same (.1) | .20 | 117.00 | 34766190 |
| Sherrett, J. D. | 07/27/13 | Revising motion for June fee app (0.1); revising document re: fees and expenses (0.7); email to C. Brod and L. Schweitzer re same (0.1). | .90 | 585.00 | 34747326 |
| Brod, C. B. | 07/28/13 | Review June Fee App (2.00); e-mail Schweitzer, Sherrett re: Motion (.50). | 2.50 | 2,825.00 | 34825784 |
| Brod, C. B. | 07/29/13 | Telephone call, e-mail Sherrett re: final June Fee Application (.20). | .20 | 226.00 | 34826322 |
| Coleman, R. J. | 07/29/13 | Comm w/ J. Sherrett, M. Kahn re: fee app (.2); reviewing documents regarding same (.3) | .50 | 292.50 | 34766197 |
| Erickson, J. R. | 07/29/13 | Work on June fee application and comms J. Sherrett, M.V. Ryan re same. | .80 | 296.00 | 34773036 |
| Sherrett, J. D. | 07/29/13 | Call w/ C. Brod re June fee app (0.2); email to R. Coleman re same (0.1); revising document for same (0.1); communications w/ L. Schweitzer re same and follow-up (0.2). | .60 | 390.00 | 34766647 |
| Kahn, M. J. | 07/29/13 | Meeting w/ J. Sherrett re: fee app disbursements (0.2). Updating fee app disbursements (0.3). | .50 | 255.00 | 34770363 |
| Brod, C. B. | 07/30/13 | Review final Fee Application, Motion and expenses (.90); conference Sherrett re: filing (.20) | 1.10 | 1,243.00 | 34827464 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. J. | 07/30/13 | Extensive comm and coordination w/ C. Brod, J. Sherrett, D. Ilan, M. Kahn, J. Erickson, M. Ryan, P. O'Keefe, others re: fee app (2.4); reviewing and preparing materials regarding same (2.6) | 5.00 | 2,925.00 | 34779448 |
| O'Keefe, P. M. | 07/30/13 | Communications with M. Kahn regarding fee application (.10) Update expense disbursements for June fee application as per M. Kahn (.70) | .80 | 256.00 | 34775336 |
| O'Keefe, P. M. | 07/30/13 | Draft latest timeline for fee application schedule (1.30) Communications/coordinate with RJ Coleman regarding fee application issues (.50) | 1.80 | 576.00 | 34782839 |
| O'Keefe, P. M. | 07/30/13 | Draft May and June excel files. | 1.50 | 480.00 | 34783262 |
| Erickson, J. R. | 07/30/13 | Comms R. Coleman re fee application. | .20 | 74.00 | 34790715 |
| Sherrett, J. D. | 07/30/13 | Finalizing June fee app and comms with team re same. | 3.50 | 2,275.00 | 34782884 |
| Kahn, M. J. | 07/30/13 | Comms w/ P. O' Keefe re: updates to disbursements (0.5). Comms w/ R. Coleman re: same (0.6). Comms w/ J. Sherret and R. Coleman re: same (0.2). Comms re: fee app timeline w/ same (0.3). Coordinating work with Practice Support re: fee app and reviewing their work (0.4). Comms w/ C. Brod, J. Sherret re: same (0.2). Updating motion with updated disbursements (0.3). Preparing docs for filing (0.2). | 2.70 | 1,377.00 | 34790673 |
| Brod, C. B. | 07/31/13 | E-mails regarding Fee App (.10); conference RJ Coleman (.10). | .20 | 226.00 | 34828029 |
| Coleman, R. J. | 07/31/13 | Extensive communication w/ C. Brod, L. Schweitzer, D. Ilan, J. Sherrett, A. Cordo, T. Minott, M. Kahn, J. Erickson, M. Ryan, P. O'Keefe, others re: fee app (2.4); coordination, reviewing and preparing materials regarding same (3.6) | 6.00 | 3,510.00 | 34803351 |
| O'Keefe, P. M. | 07/31/13 | Communications with RJ Coleman (.30) Draft excel files of May and June fee application (.60) follow-up work regarding same (.60) Calls with RJ Coleman and M. Kahn (.30) | 1.80 | 576.00 | 34789583 |
| Erickson, J. R. | 07/31/13 | Comms R. Coleman re fee application. | .10 | 37.00 | 34815833 |
| Kahn, M. J. | 07/31/13 | Reviewing fee app files and comms re same w/ P. O'Keefe and R. Coleman (1.0). Comms re: fees w/ R. Coleman (0.1). Attn to comms w/ M. Ryan, R. Coleman, C. Brod re: fee app disbursements (0.1). | 1.20 | 612.00 | 34814183 |
| | | **MATTER TOTALS:** | **182.30** | **88,297.00** | |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 07/01/13 | Emails re litigation issues. | .30 | 280.50 | 34557838 |
| Herrington, D. | 07/01/13 | Call with counsel re his calls with mediator. | .60 | 561.00 | 34557841 |
| Lipner, L. | 07/03/13 | Correspondence re Purchaser demand w D. Herrington and J. Davison (N) (.3). | .30 | 214.50 | 34584423 |
| Lipner, L. | 07/09/13 | Correspondence w D. Herrington, J. Davison (N) and counsel to Purchaser re settlement meeting. | .60 | 429.00 | 34885787 |
| Lipner, L. | 07/10/13 | O/c w D. Herrington re Purchaser demand (.8); Preparation re same (1.5); t/c w J. Davison (N) re same (1); Correspondence w D. Herrington and J. Ray (N) re same (.3). | 3.60 | 2,574.00 | 34885800 |
| Lipner, L. | 07/11/13 | Prepared binders. | .30 | 214.50 | 34657968 |
| Lipner, L. | 07/11/13 | Telephone conference J. Kim regarding same. | .20 | 143.00 | 34657985 |
| Lipner, L. | 07/11/13 | Correspondence with J. Davison regarding slide deck. | .50 | 357.50 | 34657999 |
| Stein, D. G. | 07/11/13 | Call with L. Lipner re: litigation (coordinating litigation efforts). | .20 | 117.00 | 34647399 |
| Stein, D. G. | 07/11/13 | Drafting re: litigation (coordinating litigation efforts). | .70 | 409.50 | 34647406 |
| Kim, J. | 07/11/13 | Corr. with L. Lipner and prepare Purchaser corr. binder and index per L. Lipner. | .60 | 159.00 | 34652987 |
| Herrington, D. | 07/11/13 | Emails re call with mediator. | .30 | 280.50 | 34644894 |
| Herrington, D. | 07/11/13 | Emails re plan for meeting. | .30 | 280.50 | 34644895 |
| Lipner, L. | 07/12/13 | Correspondence with J. Ray regarding upcoming meeting. | .10 | 71.50 | 34658071 |
| Lipner, L. | 07/12/13 | Telephone conference with D. Herrington regarding Purchaser meeting. | .10 | 71.50 | 34658081 |
| Lipner, L. | 07/12/13 | Telephone conference with J. Davison regarding presentation. | .40 | 286.00 | 34658109 |
| Kim, J. | 07/12/13 | Prepare Purchaser corr. binders per L. Lipner. | .70 | 185.50 | 34652266 |
| Lipner, L. | 07/14/13 | Prepared Purchaser presentation. | 2.40 | 1,716.00 | 34658202 |
| Lipner, L. | 07/15/13 | Correspondence w D. Herrington and J. Ray (N) re settlement meeting (.7); o/c w/D. Herrington re same (.8); Revised slides re same (1.3). | 2.80 | 2,002.00 | 34704357 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 07/16/13 | Preparation for negotiation session (2.1); t/c w/J. Davison and T. Maziarz re same (1.2); O/c w/D. Herrington re same (1). | 4.30 | 3,074.50 | 34704406 |
| Lipner, L. | 07/17/13 | Preparation meeting re Purchaser w D. Herrington and others, including partial attendance by J. Ray (N) (1); Preparation for negotiation session (3.6); Communications re same w J. Davison (N) and T. Maziarz (3.2). | 7.80 | 5,577.00 | 34704437 |
| Schweitzer, L. | 07/17/13 | Mtg. L Lipner, D Herrington, client re litigation issues. | 1.10 | 1,199.00 | 34688293 |
| Schweitzer, L. | 07/18/13 | E/ms J Ray, t/c L Lipner re mediation | .30 | 327.00 | 34820915 |
| Lipner, L. | 07/18/13 | Settlement meeting w Purchaser and preparation re same (3.7); Correspondence w counsel to Purchaser re same (.3); t/c's w D. Herrington re same (.3). | 4.30 | 3,074.50 | 34704464 |
| Lipner, L. | 07/19/13 | T/c w/counsel to Purchaser re settlement (.3); Correspondence re same w J. Ray (N) (.2). | .50 | 357.50 | 34704479 |
| Lipner, L. | 07/25/13 | Correspondence w counsel to Purchaser re settlement. | .10 | 71.50 | 34885946 |
| Ng, P. | 07/28/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34780508 |
| Lipner, L. | 07/30/13 | Drafted stipulation (3); Correspondence w/D. Herrington re same (.2). | 3.20 | 2,288.00 | 34819782 |
| Lipner, L. | 07/31/13 | T/c w/R. Moore (HS) re demand (.3); Correspondence re demand w J. Ray (N) and D. Herrington (.4). | .70 | 500.50 | 34820800 |
| | | **MATTER TOTALS:** | **43.30** | **28,022.50** | |

**MATTER: 17650-024  GENERAL CORPORATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Narula, R. | 07/02/13 | Coordinated internally to circulate documents re: D&O issues. | .30 | 195.00 | 34644751 |
| Pak, J. | 07/02/13 | Internal communication with R. Narula (1.5); preparing documents (0.8); revising documents re: subsidiaries (2.5); compiling and reviewing documents re: corporate issues (1.70). | 6.50 | 1,722.50 | 34578436 |
| Narula, R. | 07/08/13 | Circulated to client D&O documents. | .30 | 195.00 | 34644828 |
| Narula, R. | 07/10/13 | Coordinated documents re: corporate issues. | .10 | 65.00 | 34644845 |
| Pak, J. | 07/10/13 | Internal communication with R. Narula (1.2); internal communication with K. Hailey (0.8); correspondence re: corporate issues (0.9); managing corporate documents received (0.6); managing documents received from R. Reeb (1.0). | 4.50 | 1,192.50 | 34646004 |
| Narula, R. | 07/12/13 | Reviewed emails and corresponded with internal team regarding corporate issues. | .50 | 325.00 | 34732817 |
| Pak, J. | 07/12/13 | Internal communication with R. Narula (0.6); managing documents in dataroom (0.9); internal communication with Y. Liu (0.5). | 2.00 | 530.00 | 34647728 |
| Pak, J. | 07/15/13 | Meeting with Y. Liu regarding staffing (1.2). | 1.20 | 318.00 | 34668966 |
| Abelev, A. | 07/15/13 | Manage users network rights | .30 | 79.50 | 34835788 |
| Narula, R. | 07/16/13 | Managed preparation of documents re: corporate issues. | 1.30 | 845.00 | 34732796 |
| Pak, J. | 07/16/13 | Internal communication with R. Narula (1.5); drafting documents re: corporate issues (2.8); internal communication with R. Narula, Y. Liu, K. Hailey, and R. Reeb (1.2). | 5.50 | 1,457.50 | 34700097 |
| Narula, R. | 07/17/13 | Revised and finalized document re: corporate issues. | .80 | 520.00 | 34732719 |
| Narula, R. | 07/18/13 | Reviewed emails regarding corporate issues. | .30 | 195.00 | 34734856 |
| Narula, R. | 07/22/13 | Finalized and circulated documents regarding corporate issues. | .30 | 195.00 | 34734824 |
| Narula, R. | 07/23/13 | Coordinated finalization of documents re: corporate issues. | .30 | 195.00 | 34734902 |
| Narula, R. | 07/24/13 | Reviewed corporate document. | .30 | 195.00 | 34734926 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Pak, J. | 07/24/13 | Internal communication with R. Narula (0.2); managing documents in dataroom (0.3). | .50 | 132.50 | 34729123 |
| | | **MATTER TOTALS:** | **25.00** | **8,357.50** | |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. | 07/01/13 | Tel. conf. w/ K. Blacklow and messages to licensee's counsel, K. Blacklow and client re prior communications from licensee's re cut cable at leased property (.4); review updated from A. Lane re status of sublease negotiations and related materials (.1) | .50 | 367.50 | 34836943 |
| Marette, P. | 07/02/13 | E-mail correspondence w/ L. Lipner re issues relating to sublease term sheet and expense reimbursement provided for thereunder and review of related materials (.3) | .30 | 220.50 | 34837153 |
| Lipner, L. | 07/02/13 | T/c w A. Lane (N) re billing (.2). | .20 | 143.00 | 34584395 |
| Lipner, L. | 07/02/13 | T/c w/L. Schweitzer re real estate billing issue. | .10 | 71.50 | 34584409 |
| Marette, P. | 07/08/13 | Review provisions of sublease in connection w/ A. Lane inquiry relating to tenant defaults thereunder and prepare summary of relevant provisions for K. Blacklow (.9); review materials from K. Blacklow re landlord remedies upon tenant default and prepare related message for A. Lane (.9) confer w/ K. Blacklow re: sublease (.5) | 2.30 | 1,690.50 | 34837916 |
| Marette, P. | 07/09/13 | Tel. conf. w/ A. Lane re questions relating to response to subtenant's defaults under sublease (.1); review of sublease and related materials re same questions (.9); coordinate delivery of copy of final executed second sublease amendment to A. Lane (.2) | 1.20 | 882.00 | 34838032 |
| Lipner, L. | 07/09/13 | Correspondence w A. Lane re billing for sublease. | .40 | 286.00 | 34885759 |
| Marette, P. | 07/11/13 | Prepare initial draft of default notice letter to subtenant under its sublease (1.2); prepare revised draft of same letter, incorporating comments of K. Blacklow, and related cover message to A. Lane (.4) | 1.60 | 1,176.00 | 34848988 |
| Schweitzer, L. | 07/12/13 | J Croft e/ms re property issues. | .10 | 109.00 | 34937650 |
| Croft, J. A. | 07/12/13 | emails with L Schweitzer, J Ray, local counsel re action (.3); reviewing settlement procedures order (.3); emails with UCC and UST re settlement, including follow-up with UCC (.4). | 1.00 | 725.00 | 34650860 |
| Marette, P. | 07/17/13 | Tel. conf. w/ counsel to former landlord of client and E. Bussigel re counsel's questions relating to status of client's bankruptcy proceedings and claims dispositions | .10 | 73.50 | 34851179 |
| Marette, P. | 07/22/13 | Tel. conf. w/ A. Cerceo re status of various real property matters relating to client's leased premises | .10 | 73.50 | 34778770 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. A. | 07/22/13 | Reviewing draft condemnation consent order and emails with local counsel re same. | .20 | 145.00 | 34716170 |
| Marette, P. | 07/25/13 | Message to A. Cerceo in connection with message of A. Lane re potential sublease; related review of sublease | .20 | 147.00 | 34851771 |
| Marette, P. | 07/26/13 | Review of sublease and amendment thereto in connection with potential sub-sublease and related materials rec'd from A. Cerceo and engage in correspondence re related issues w/ A. Cerceo (.9) | .90 | 661.50 | 34851955 |
| Croft, J. A. | 07/29/13 | Reviewing condemnation action consent order and emails to team re same. | .40 | 290.00 | 34773525 |
| Schweitzer, L. | 07/31/13 | J Croft e/m re utility provider offer. | .10 | 109.00 | 34823959 |
| Croft, J. A. | 07/31/13 | Drafting condemnation side letter and emails to L Schweitzer, J Ferguson, E Haywood, D Berman re same (.5); meeting with E Bussigel re condemnation action (.50) and follow-up re same (.10); calls with A Cerceo re lease (.1). | 1.20 | 870.00 | 34819731 |
| | | **MATTER TOTALS:** | **10.90** | **8,040.50** | |

**MATTER: 17650-025  REAL ESTATE**

**MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 06/04/13 | Reviewed draft brief and provided comments to J. Moeesner (0.4); team meeting re litigation issues (1.0); revised comments to brief (1.1); document review (0.2) | 2.70 | 1,755.00 | 34891647 |
| Gurgel, M. G. | 06/06/17 | Document review (0.2); worked on letters (0.5) | .70 | 455.00 | 34891328 |
| Gurgel, M. G. | 06/07/13 | Worked on list and other document re: litigation issues (5.6) | 5.60 | 3,640.00 | 34891284 |
| Gurgel, M. G. | 06/10/13 | Extensive drafting re: litigation issues (7.3); weekly team meeting (1.0) | 8.30 | 5,395.00 | 34891247 |
| Gurgel, M. G. | 06/12/13 | Worked with paralegals to organize case notebook and filings | .30 | 195.00 | 34930821 |
| Gurgel, M. G. | 06/12/13 | Emails with team re: list | .30 | 195.00 | 34930826 |
| Gurgel, M. G. | 06/12/13 | Reviewed filings | .40 | 260.00 | 34930830 |
| Gurgel, M. G. | 06/12/13 | Worked on litigation issues planning, including discussion of call with counsel re: document issues | 2.00 | 1,300.00 | 34930838 |
| Gurgel, M. G. | 06/12/13 | Drafting re: litigation issues | 1.70 | 1,105.00 | 34930852 |
| Gurgel, M. G. | 06/12/13 | Drafting re: litigation issues | 2.20 | 1,430.00 | 34930856 |
| Gurgel, M. G. | 06/12/13 | Call re: document issues | .40 | 260.00 | 34930857 |
| Gurgel, M. G. | 06/12/13 | Drafting re: litigation issues | 1.20 | 780.00 | 34930860 |
| Gurgel, M. G. | 06/12/13 | Drafting re: litigation issues | 1.90 | 1,235.00 | 34930866 |
| Zelbo, H. S. | 06/20/13 | Work on litigation issues. | 2.00 | 2,260.00 | 34736664 |
| Zelbo, H. S. | 06/20/13 | Work on litigation matters including outlines and reviewing of documents. | 3.30 | 3,729.00 | 34736677 |
| Zelbo, H. S. | 06/20/13 | Emails regarding litigation matter. | .50 | 565.00 | 34736722 |
| Zelbo, H. S. | 06/20/13 | Review decision and emails regarding applicability of this decision. | .50 | 565.00 | 34736732 |
| Zelbo, H. S. | 06/20/13 | Review draft motion and emails re same. | .80 | 904.00 | 34736744 |
| Zelbo, H. S. | 06/22/13 | Edit letter (1.0); review decision (.3); emails re same (.2). | 1.50 | 1,695.00 | 34736754 |
| Zelbo, H. S. | 06/23/13 | Matters relating to professionals. | .50 | 565.00 | 34736818 |
| Zelbo, H. S. | 06/23/13 | Work on motion and emails re same. | 1.50 | 1,695.00 | 34736823 |
| Zelbo, H. S. | 06/24/13 | Team meeting. | 1.00 | 1,130.00 | 34736853 |
| Zelbo, H. S. | 06/24/13 | Work on litigation. | 1.00 | 1,130.00 | 34736855 |
| Zelbo, H. S. | 06/24/13 | Litigation issues. | .80 | 904.00 | 34736857 |
| Zelbo, H. S. | 06/24/13 | Work on motion. | 1.50 | 1,695.00 | 34736863 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 06/24/13 | Review application re: litigation issues. | .50 | 565.00 | 34736865 |
| Zelbo, H. S. | 06/24/13 | Emails on claims. | .30 | 339.00 | 34736871 |
| Schweitzer, L. | 06/28/13 | J Moessner etc. e/ms re litigation documents (0.3). Review same (0.6). T/c Akin & Milbank re lit issues (0.4). E/ms J Rosenthal re same (0.3). E/ms J Bromley, H Zelbo, J Rosenthal re litigation issues (0.3). | 1.90 | 2,071.00 | 34936442 |
| Zelbo, H. S. | 06/28/13 | Work on litigation issues (review outlines and documents). | 3.00 | 3,390.00 | 34736895 |
| Zelbo, H. S. | 06/28/13 | Litigation issues. | 1.00 | 1,130.00 | 34736911 |
| Zelbo, H. S. | 06/28/13 | Work on claim and review draft claim. | .50 | 565.00 | 34736919 |
| Mohan, M. V. | 07/01/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34716016 |
| Khmelnitsky, A. | 07/01/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34715817 |
| Yam, M. | 07/01/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34632303 |
| Schneider, A. | 07/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34716965 |
| Kanburiyan, A. | 07/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34635717 |
| Graham, A. | 07/01/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34715415 |
| Guiha, A. | 07/01/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34715792 |
| Ng, P. | 07/01/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34635729 |
| Philippeaux, G. | 07/01/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34632464 |
| Arrick, D. | 07/01/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34635741 |
| Berhane, L. | 07/01/13 | Reviewing and editing memo. | 1.50 | 517.50 | 34562376 |
| Thompson, S. | 07/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34635894 |
| Zelbo, H. S. | 07/01/13 | Work on litigation issues. | .50 | 565.00 | 34786907 |
| Bromley, J. | 07/01/13 | Emails with H. Zelbo, Sosa, others regarding litigation issues. | .40 | 452.00 | 34756145 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 07/01/13 | Emails regarding litigation issues. | .20 | 224.00 | 34559335 |
| Rosenthal, J. A | 07/01/13 | Team meeting regarding litigation issues. | 1.60 | 1,792.00 | 34559340 |
| Rosenthal, J. A | 07/01/13 | Emails regarding litigation issues. | .50 | 560.00 | 34559341 |
| Schweitzer, L. | 07/01/13 | T/c J Opolsky re protocols (0.3). T/c J Moessner re staffing issues (0.1). Weekly team meeting (1.6). Review research memo on claims issues (0.3). Work on letters (0.3). | 2.60 | 2,834.00 | 34813698 |
| Rigel, J. | 07/01/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34715776 |
| Lee, G. | 07/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34716986 |
| Autry, I. K. | 07/01/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34635871 |
| Cela, D. | 07/01/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34715679 |
| Chen, L. | 07/01/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34635698 |
| Littell, J. M. | 07/01/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34635934 |
| Molberger, A. | 07/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34715453 |
| Martin, T. | 07/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34632656 |
| Chen, R. | 07/01/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34714761 |
| Christiansen, L | 07/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34718068 |
| Taylor, M. | 07/01/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34632449 |
| Eichler, N. L. | 07/01/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34718045 |
| Agnant, E. | 07/01/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34718007 |
| Stopek Karyo, J | 07/01/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34632356 |
| Trinh, C. | 07/01/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34632335 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| van Slyck, C. | 07/01/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34632439 |
| Zimmer, C. | 07/01/13 | Extensive electronic document review for litigation issues. | 10.20 | 2,040.00 | 34632429 |
| Hur, J. | 07/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34717237 |
| Jackson, J. | 07/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34635922 |
| Forrest, N. P. | 07/01/13 | Team meeting re litigation (1.6); review litigation document (.6); meeting w/ A. Igbal re: letters (.8); work on letters and emails re same (1.0) | 4.00 | 3,480.00 | 34558498 |
| Hong, H. S. | 07/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34632158 |
| Barreto, B. | 07/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34716950 |
| Moessner, J. M. | 07/01/13 | T/c with D. Queen re litigation (.2); varying t/cs re staffing (.3); update chart and to-do list (.6) | 1.10 | 808.50 | 34559252 |
| Moessner, J. M. | 07/01/13 | Email correspondence re litigatioon. | 1.10 | 808.50 | 34559275 |
| Moessner, J. M. | 07/01/13 | Preparation for team meeting. | .30 | 220.50 | 34559284 |
| Moessner, J. M. | 07/01/13 | Team meeting. | 1.50 | 1,102.50 | 34559286 |
| Moessner, J. M. | 07/01/13 | Follow up conversations with associates re team meeting. | .20 | 147.00 | 34559324 |
| Moessner, J. M. | 07/01/13 | Review correspondence re letters rogatory. | .20 | 147.00 | 34559356 |
| Devaney, A. | 07/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34714803 |
| Cedeno, R. | 07/01/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34632185 |
| Clarkin, D. A. | 07/01/13 | Document review and database management and related communications with A. Rahneva, R. Guzman, J. Erikson. | 1.00 | 370.00 | 34617796 |
| Clarkin, D. A. | 07/01/13 | Coordinate document issues (.7); Team meeting w/ J. Erickson, A. Rahneva, R. Guzman , S. Reents and call w/ lender re: litigation issues (.5); T/c S. Reents re: collection (.3). | 1.50 | 555.00 | 34617801 |
| Guzman, J. R. | 07/01/13 | Document review management. | 5.00 | 1,850.00 | 34582963 |
| Guzman, J. R. | 07/01/13 | Conference call with J. Erickson, D. Clarkin, A. Rahneva, S. Reents and vendor regarding status update for new review platform. | .50 | 185.00 | 34582972 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Guzman, J. R. | 07/01/13 | Prepare documents for review platform. | 1.00 | 370.00 | 34582974 |
| Reents, S.B. | 07/01/13 | T/c vendor, J. Erickson, D. Clarkin, A. Rahneva and R. Guzmanre review update and plan (partial attendance) | .30 | 217.50 | 34734507 |
| Reents, S.B. | 07/01/13 | T/c D. Clarkin re Cleary document issues. | .30 | 217.50 | 34734524 |
| Klein, K. T. | 07/01/13 | Team meeting and follow-up re: same (1.6); correspondence with team (.7); review and revise document re: litigation issue (.7) | 3.00 | 2,055.00 | 34555720 |
| Peacock, L. L. | 07/01/13 | Litigation case issues (Team meeting (1.6) follow-up regarding same (.4); review of materials for team meeting (.3); correspondence regarding document issues including correspondence with M. Kennedy (.4); correspondence regarding reports and review of outlines regarding same (.5); correspondence regarding litigation (.2)) | 3.40 | 2,499.00 | 34624204 |
| Erickson, J. R. | 07/01/13 | Weekly team meeting regarding litigation issues. | 1.50 | 555.00 | 34558115 |
| Erickson, J. R. | 07/01/13 | Document review and database management and related communications with A. Rahneva, R. Guzman, D. Clarkin. | 3.00 | 1,110.00 | 34558121 |
| Erickson, J. R. | 07/01/13 | Document collection management. | .60 | 222.00 | 34558126 |
| Erickson, J. R. | 07/01/13 | Research re litigation issues and comms team re same. | 1.00 | 370.00 | 34558131 |
| Erickson, J. R. | 07/01/13 | Team meeting with A. Rahneva, D. Clarkin, R. Guzman, S. Reents and call with vendor re litigation. | .50 | 185.00 | 34558140 |
| Aganga-Williams | 07/01/13 | Drafting re: letters. | 2.00 | 1,170.00 | 34542864 |
| Aganga-Williams | 07/01/13 | Participated in call with D, Queen, D. Stein, etc. | .50 | 292.50 | 34542885 |
| Aganga-Williams | 07/01/13 | Participated in weekly team meeting | 1.50 | 877.50 | 34549990 |
| Aganga-Williams | 07/01/13 | Discussion with M. Gurgel and A. Iqbal re letters. | .40 | 234.00 | 34550045 |
| Aganga-Williams | 07/01/13 | Drafting letters | 3.90 | 2,281.50 | 34550633 |
| Aganga-Williams | 07/01/13 | Drafting re: letters. | 1.90 | 1,111.50 | 34555478 |
| Aganga-Williams | 07/01/13 | Extensive electronic document review | .50 | 292.50 | 34555888 |
| Aganga-Williams | 07/01/13 | Drafting re: letters with changes from M. Gurgel | 1.20 | 702.00 | 34556009 |
| Iqbal, A. | 07/01/13 | Research re litigation (2.5); Team meeting (1.6); Meeting w T Aganga Williams and M Gurgel re case issue letters rogatory (.20 partial participant); Meeting w N Forrest re litigation (.80); Call w J Davison at Nortel re litigation (.40). | 5.50 | 3,217.50 | 34668050 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 07/01/13 | Review re: litigation. | 1.20 | 702.00 | 34619507 |
| Stein, D. G. | 07/01/13 | Call with D. Queen, T. Aganga - Williams, and J. Wood re: litigation. | .50 | 292.50 | 34619515 |
| Stein, D. G. | 07/01/13 | Call with A. Iqbal and J. Davison re: litigation. | .50 | 292.50 | 34619520 |
| Stein, D. G. | 07/01/13 | Meeting with A. Iqbal re: litigation (document collection). | .60 | 351.00 | 34619526 |
| Stein, D. G. | 07/01/13 | Team meeting. (partial participant) | 1.00 | 585.00 | 34619765 |
| Stein, D. G. | 07/01/13 | Review re: litigation. | 1.50 | 877.50 | 34619783 |
| Gurgel, M.G. | 07/01/13 | Reviewed research memorandum from co-counsel and emails to team re same (0.9); email discussion with John Kelly, Luke Streatfield, and Magnus Jones re letters (0.7); team meeting re litigation (1.6); follow-up related to same (.4); worked on letters (2.2) | 5.80 | 3,973.00 | 34563636 |
| Gurgel, M.G. | 07/01/13 | Worked on draft letters (2.7); Discussion w/ T. Aganga -Williams and A. Iqbad re: same (.4) | 3.10 | 2,123.50 | 34563650 |
| Queen, D. D. | 07/01/13 | Call w/ team regarding litigation (.5); Nortel team meeting (1.6); call w/ J. Wood, T Aganga, Williams, D. Stein on litigation (.5); work on preparation of responses, including cont'd review and edits to spreadsheets, preparation of appendices, and emails/calls/correspondence w/ A. Rahneva, D. Xu, D. Stein, J. Moessner, T. Ross, A. Stout, J. Erickson, M. Decker, D. Parker, R. Johnson, J. Rosenthal, L. Schweitzer, and counsel (6.6). | 9.20 | 5,980.00 | 34667163 |
| Tringali, L. | 07/01/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34717254 |
| Rahneva, A. A. | 07/01/13 | Call with vendor, J. Erickson, D. Clarkin. S. Reents, R. Guzman re litigation issues | .50 | 185.00 | 34648039 |
| Rahneva, A. A. | 07/01/13 | Data management and review supervision | 4.30 | 1,591.00 | 34689216 |
| Lessner, K. | 07/01/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34716275 |
| Tunis, B. M. | 07/01/13 | Attended weekly team meeting, to update status of case and assignments going forward (partial participant) | 1.00 | 510.00 | 34741347 |
| Tunis, B. M. | 07/01/13 | Conducted review of documents regarding case issues, as requested by M. Decker | 5.50 | 2,805.00 | 34741524 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 07/01/13 | Emailed E. Block and D. Xu regarding litigation issue, and corresponded and coordinated with them regarding the same, as requested by M. Decker. | .40 | 204.00 | 34741635 |
| Xu, D. N. | 07/01/13 | Revising document re: litigation issues. | .10 | 51.00 | 34630248 |
| Xu, D. N. | 07/01/13 | Document review. | .10 | 51.00 | 34630262 |
| Xu, D. N. | 07/01/13 | Correspondence w/M. Decker re: document review. | .20 | 102.00 | 34630280 |
| Xu, D. N. | 07/01/13 | Correspondence w/ D. Stein re: document issues. | .20 | 102.00 | 34630294 |
| Xu, D. N. | 07/01/13 | Correspondence w/ Elizabeth Smith re: document issues. | .30 | 153.00 | 34630360 |
| Xu, D. N. | 07/01/13 | Review of materials re: litigation. | .30 | 153.00 | 34630370 |
| Xu, D. N. | 07/01/13 | Weekly team meeting | 1.60 | 816.00 | 34630377 |
| Xu, D. N. | 07/01/13 | Corr. w/ K. Klein re: litigation issues. | .20 | 102.00 | 34630386 |
| Xu, D. N. | 07/01/13 | Review of document re: allocation issues. | .70 | 357.00 | 34630393 |
| Xu, D. N. | 07/01/13 | Revising document re: litigation issues. | .50 | 255.00 | 34630403 |
| Xu, D. N. | 07/01/13 | Corr. w/J. Rosenthal re: litigation. | .20 | 102.00 | 34630415 |
| Xu, D. N. | 07/01/13 | Various corr. w/ K. Klein re: litigation. | .20 | 102.00 | 34640528 |
| Dompierre, Y. | 07/01/13 | Extensive electronic document review for litigation issues. | 5.30 | 1,060.00 | 34716137 |
| Roll, J. M. | 07/01/13 | Prepared materials for team meeting per J. Moessner (0.5); Updated team calendar (0.2); Pulled documents and added to shared drive per D. Xu (0.4); Prepared descriptions of documents in data rooms per D. Xu (2.0) | 3.10 | 821.50 | 34654030 |
| Passaretti, K. | 07/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34717027 |
| Bawa, S. | 07/01/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34635827 |
| Wu, M. | 07/01/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34716173 |
| Block, E. | 07/01/13 | Review bankruptcy docket (2.5); prepare for (.4); and attend team meeting (1.6); document review (1.8); edit review protocol (2); revise list (0.1). | 8.40 | 4,284.00 | 34582459 |
| Eskenazi, C. L. | 07/01/13 | Load data into processing tool. | 2.00 | 550.00 | 34731571 |
| Abelev, A. | 07/01/13 | Download data from vendor. | 2.00 | 530.00 | 34673001 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lang, P. W. | 07/01/13 | Coordinate access for attorney document review. | .30 | 67.50 | 34603721 |
| Lang, P. W. | 07/01/13 | Data transfer to network shared drive | .30 | 67.50 | 34604152 |
| Mohan, M. V. | 07/02/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34716017 |
| Khmelnitsky, A. | 07/02/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34715818 |
| Yam, M. | 07/02/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34632305 |
| Schneider, A. | 07/02/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34716966 |
| Kanburiyan, A. | 07/02/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34635719 |
| Graham, A. | 07/02/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34715416 |
| Guiha, A. | 07/02/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34715793 |
| Ng, P. | 07/02/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34635731 |
| Philippeaux, G. | 07/02/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34632465 |
| Arrick, D. | 07/02/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34635742 |
| Irwin, L. M. | 07/02/13 | Document Review. | .30 | 103.50 | 34562436 |
| Irwin, L. M. | 07/02/13 | Document Review. | 1.30 | 448.50 | 34562445 |
| Irwin, L. M. | 07/02/13 | Work re: litigation. | 1.20 | 414.00 | 34562447 |
| Berhane, L. | 07/02/13 | Reviewing and editing memo. | 3.00 | 1,035.00 | 34562416 |
| Herrmann, T. L. | 07/02/13 | Reviewed indices from and drafted e-mail to D. Xu regarding same. | .90 | 310.50 | 34569549 |
| Wirth, J. L. | 07/02/13 | Research and draft memoranda on litigation. | 8.50 | 2,932.50 | 34583598 |
| Ricchi, L. | 07/02/13 | Work on litigation per J. Croft. | .10 | 24.00 | 34569187 |
| Thompson, S. | 07/02/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34635896 |
| Zelbo, H. S. | 07/02/13 | Litigation. | .50 | 565.00 | 34787419 |
| Zelbo, H. S. | 07/02/13 | Review matters relating to claim. | .50 | 565.00 | 34787426 |

**MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 07/02/13 | Work regarding litigation. | .50 | 565.00 | 34787455 |
| Bromley, J. | 07/02/13 | Emails with J. Rosenthal team regarding Draft and emails with D. Queen, CG team regarding litigation. | .40 | 452.00 | 34759826 |
| Rosenthal, J. A | 07/02/13 | Edited ROG responses. | .70 | 784.00 | 34587634 |
| Rosenthal, J. A | 07/02/13 | Telephone call with L. Schweitzer regarding dataroom issues. | .30 | 336.00 | 34587704 |
| Rosenthal, J. A | 07/02/13 | Emails regarding litigation. | .50 | 560.00 | 34587733 |
| Rosenthal, J. A | 07/02/13 | Reviewed draft letters and telephone call with D. Stein regarding same. | .30 | 336.00 | 34587736 |
| Rosenthal, J. A | 07/02/13 | Edited letters and telephone call with M. Gurgel regarding same. | 1.00 | 1,120.00 | 34587738 |
| Rosenthal, J. A | 07/02/13 | Reviewed draft letter. | .10 | 112.00 | 34587744 |
| Schweitzer, L. | 07/02/13 | Mtg M Gurgel re letters (0.7). T/c H Zelbo re same. | .70 | 763.00 | 34813905 |
| Schweitzer, L. | 07/02/13 | E/ms D Queen, J Rosenthal, etc. re responses (0.2). Mtg D Stein re doc review issues (0.3). T/c H Zelbo re litigation (0.3). T/c J Rosenthal re document issues (0.3). T/c M Decker re same (0.3). Work on letters (1.0). | 2.40 | 2,616.00 | 34814068 |
| Rigel, J. | 07/02/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34715777 |
| Lee, G. | 07/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34716987 |
| Autry, I. K. | 07/02/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34635872 |
| Cela, D. | 07/02/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34715680 |
| Chen, L. | 07/02/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34635699 |
| Littell, J. M. | 07/02/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34635937 |
| Molberger, A. | 07/02/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34715454 |
| Martin, T. | 07/02/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34632657 |
| Chen, R. | 07/02/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34714762 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Christiansen, L | 07/02/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34718069 |
| Taylor, M. | 07/02/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34632450 |
| Eichler, N. L. | 07/02/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34718046 |
| Agnant, E. | 07/02/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 34718008 |
| Stopek Karyo, J | 07/02/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34632357 |
| Trinh, C. | 07/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34632336 |
| van Slyck, C. | 07/02/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34632440 |
| Zimmer, C. | 07/02/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34632430 |
| Hur, J. | 07/02/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34717238 |
| Jackson, J. | 07/02/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34635924 |
| Forrest, N. P. | 07/02/13 | Work on draft of letters (.70); review litigation document and provide information for answering it (.50) | 1.20 | 1,044.00 | 34570286 |
| Hong, H. S. | 07/02/13 | Extensive electronic document revie for litigation issues. | 8.30 | 1,660.00 | 34632160 |
| Barreto, B. | 07/02/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34716951 |
| Moessner, J. M. | 07/02/13 | Correspondence re litigation. | .10 | 73.50 | 34573897 |
| Moessner, J. M. | 07/02/13 | T/c with D. Stein re responses (.1); review litigation (.2). | .30 | 220.50 | 34573898 |
| Moessner, J. M. | 07/02/13 | Revise responses. | .30 | 220.50 | 34573900 |
| Moessner, J. M. | 07/02/13 | Draft list and correspondence re litigation. | .60 | 441.00 | 34635609 |
| Moessner, J. M. | 07/02/13 | Review correspondence re letters. | .30 | 220.50 | 34635636 |
| Moessner, J. M. | 07/02/13 | T/c with D. Queen re litigation (.1); email correspondence re same (.1). | .20 | 147.00 | 34635690 |
| Moessner, J. M. | 07/02/13 | Discussion with J. Rosenthal and D. Queen re interrogatory responses. | .10 | 73.50 | 34635707 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 07/02/13 | Research for and drafting re: litigation | 4.60 | 3,381.00 | 34635739 |
| Devaney, A. | 07/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34714804 |
| Cedeno, R. | 07/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34632188 |
| Clarkin, D. A. | 07/02/13 | Document review and database management and related communications with A. Rahneva, R. Guzman, J. Erikson. | 1.60 | 592.00 | 34617847 |
| Clarkin, D. A. | 07/02/13 | Coordinate document issues (.2); call W/ vendor, A. Rahmeva, R. Guzman, S. Reents (.5) | .70 | 259.00 | 34617856 |
| Clarkin, D. A. | 07/02/13 | Manage document issues and related communications with C. Eskenazi. | 1.80 | 666.00 | 34617861 |
| Guzman, J. R. | 07/02/13 | Document review management. | 6.00 | 2,220.00 | 34583240 |
| Guzman, J. R. | 07/02/13 | Conference call with D. Clarkin, A. Rahmeva, SReents and vendor regarding status update for review (partial participant) | .30 | 111.00 | 34583244 |
| Guzman, J. R. | 07/02/13 | Work on document issues. | 1.00 | 370.00 | 34583248 |
| Reents, S.B. | 07/02/13 | T/c Vendor, D. Clarkin, A. Rahneva, R. Guzman re review progress. | .50 | 362.50 | 34734721 |
| Heikal, H. A. | 07/02/13 | revisions to outline. | .80 | 548.00 | 34604012 |
| Klein, K. T. | 07/02/13 | Various correspondence with team and E. Smith re: employee issues (.5); call w/ E. Black and D. Xu re: litigation (.5) | 1.00 | 685.00 | 34609831 |
| Ormand, J.L. | 07/02/13 | Background reading re claims | 2.00 | 1,430.00 | 34598959 |
| Peacock, L. L. | 07/02/13 | Litigation case issues ((prepare for and have call with Chilmark regarding document issues and follow-up regarding same (.8); prepare for call to go over draft outline, call and follow-up regarding same (2.0); correspondence regarding document issues (1.0)). | 3.80 | 2,793.00 | 34624229 |
| Erickson, J. R. | 07/02/13 | Meeting M. Gurgel re litigation. | .50 | 185.00 | 34569485 |
| Erickson, J. R. | 07/02/13 | Call with M. Decker and others re litigation issues. | .50 | 185.00 | 34569489 |
| Erickson, J. R. | 07/02/13 | Document review and database management and related communications with A. Rahneva, R. Guzman, D. Clarkin. | 2.00 | 740.00 | 34569494 |
| Erickson, J. R. | 07/02/13 | Production and dataroom coordination. | 1.00 | 370.00 | 34569499 |
| Erickson, J. R. | 07/02/13 | Document issues management. | 1.00 | 370.00 | 34569508 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 07/02/13 | Research re litigation issues and comms team re same. | 3.00 | 1,110.00 | 34569521 |
| Erickson, J. R. | 07/02/13 | Comms J. Uziel re litigation. | .20 | 74.00 | 34569527 |
| Aganga-Williams | 07/02/13 | Drafting letters with M. Gurgel | 3.80 | 2,223.00 | 34556181 |
| Aganga-Williams | 07/02/13 | Electronic document review | .60 | 351.00 | 34557896 |
| Aganga-Williams | 07/02/13 | Revising letters with M. Gurgel edits | 1.90 | 1,111.50 | 34557920 |
| Aganga-Williams | 07/02/13 | Meeting with J. Roll regarding letters. | .50 | 292.50 | 34558340 |
| Aganga-Williams | 07/02/13 | Revising letters | 2.20 | 1,287.00 | 34559318 |
| Aganga-Williams | 07/02/13 | Drafting letters with A. Iqbal | 1.30 | 760.50 | 34559627 |
| Aganga-Williams | 07/02/13 | Research for litigation. | 2.10 | 1,228.50 | 34559631 |
| Aganga-Williams | 07/02/13 | Electronic document review | 1.40 | 819.00 | 34559903 |
| Iqbal, A. | 07/02/13 | Revising draft letters (1.9); including work on same w/ T. Aganga-Williams (1.30); review of litigation (.50). | 3.70 | 2,164.50 | 34668112 |
| Stein, D. G. | 07/02/13 | Drafting re: litigation. | 1.50 | 877.50 | 34619800 |
| Stein, D. G. | 07/02/13 | Drafting re: litigation. | 1.00 | 585.00 | 34619807 |
| Stein, D. G. | 07/02/13 | Review re: litigation (6.20); meeting L. Schweitzer re: doc review issues (.30) | 6.50 | 3,802.50 | 34619817 |
| Gurgel, M.G. | 07/02/13 | Worked on draft letters (2.5); worked on same w/ T. Anganga-Williams (3.8) | 6.30 | 4,315.50 | 34563746 |
| Gurgel, M.G. | 07/02/13 | Worked on letters (0.3); emails to team re litigation (0.2); worked on letters (.9); meeting w/ L. Schweitzer re: letters (.7); coordination re letters (0.8); email to counsel re letters (0.2) | 3.10 | 2,123.50 | 34563756 |
| Gurgel, M.G. | 07/02/13 | Worked on draft letters. | .90 | 616.50 | 34563788 |
| Queen, D. D. | 07/02/13 | Work on preparation of responses, including cont'd drafting and calls/correspondence/emails w/ T. Ross, D. Stein, D. Xu, J. Moessner, D. Parker, J. Roll, J. Rosenthal, J. Erickson, M. Decker, M. Hoon, A. Rahneva, R. Reyes-Seri, L. Peacock, E. Smith, L. Schweitzer, H. Zelbo, J. Bromley, and Akin Gump re: same | 14.40 | 9,360.00 | 34667185 |
| Rahneva, A. A. | 07/02/13 | Call with vendor, D. Clarkin. S. Reents, R. Guzman re litigation issues. | .50 | 185.00 | 34648040 |
| Rahneva, A. A. | 07/02/13 | Data management and review supervision | 4.00 | 1,480.00 | 34689211 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lessner, K. | 07/02/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34716276 |
| Tunis, B. M. | 07/02/13 | Corresponded with J. Moessner and N. Forrest regarding litigation issue. | .30 | 153.00 | 34753739 |
| Tunis, B. M. | 07/02/13 | Reviewed documents regarding litigation issue, as requested by J. Moessner and corresponded with her and sent sample documents regarding the same. | 3.80 | 1,938.00 | 34753884 |
| Tunis, B. M. | 07/02/13 | Edited document regard litigation issues, as requested by M. Decker and coordinated with D. Xu and E. Block to consolidate edits to document (4.6). Sent the same to M. Decker for her review (.2). | 4.80 | 2,448.00 | 34753939 |
| Tunis, B. M. | 07/02/13 | Met with D. Xu to edit document regarding litigation issue, as requested by M. Decker and clarify questions regarding the same. | .80 | 408.00 | 34753957 |
| Xu, D. N. | 07/02/13 | Corr. w/ J. Rosenthal re: litigation issues. | .10 | 51.00 | 34652662 |
| Xu, D. N. | 07/02/13 | Various corr. w/ M. Decker re: litigation issues. | .40 | 204.00 | 34652675 |
| Xu, D. N. | 07/02/13 | Reviewing requests. | .70 | 357.00 | 34652681 |
| Xu, D. N. | 07/02/13 | T/c w/ Nortel re: requests. | .50 | 255.00 | 34652687 |
| Xu, D. N. | 07/02/13 | Corr. w/ Nortel re: document issues. | .10 | 51.00 | 34652700 |
| Xu, D. N. | 07/02/13 | Conference w/ K. Klein, E. Block re: litigation. | .10 | 51.00 | 34652710 |
| Xu, D. N. | 07/02/13 | T/c w/ M. Decker re: document issues. | .10 | 51.00 | 34652731 |
| Xu, D. N. | 07/02/13 | Prep for meeting (.2) Meeting w/ B. Tunis re: litigation issues (.8) | 1.00 | 510.00 | 34652738 |
| Xu, D. N. | 07/02/13 | Revising document re: litigation issues. | 6.90 | 3,519.00 | 34652757 |
| Xu, D. N. | 07/02/13 | T/c with T. Hermann re: litigation. | .10 | 51.00 | 34652786 |
| Xu, D. N. | 07/02/13 | Various corr. w/ M. Gurgel re: document issues.. | .10 | 51.00 | 34652804 |
| Xu, D. N. | 07/02/13 | Corr. w/ Nortel re: document issues. | .20 | 102.00 | 34652817 |
| Xu, D. N. | 07/02/13 | Various corr. w/ T. Hermann re: document issues. | 1.00 | 510.00 | 34652826 |
| Xu, D. N. | 07/02/13 | Document review re: litigation issues. | .10 | 51.00 | 34652846 |
| Dompierre, Y. | 07/02/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34716138 |
| Roll, J. M. | 07/02/13 | Prepared descriptions for documents per D. Xu (0.5); Updated team calendar (0.1); Mtg. w/ T. Aganga-Williams re letters (0.5); Added litigation documents to Notebook (0.2); Corr. w/ D. Clarkin | 6.90 | 1,828.50 | 34655121 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re hard copy documents (0.1); Proofread and formatted letters per T. Aganga-Williams (5.5) | | | |
| Passaretti, K. | 07/02/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34717028 |
| Bawa, S. | 07/02/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34635829 |
| Wu, M. | 07/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34716174 |
| Block, E. | 07/02/13 | Revise protocol (2.6); document review (4.2); review litigation (0.3); conduct targeted searches for litigation documents (2.2); call with K. Klein and D. Xu re: document issues (0.5). | 9.80 | 4,998.00 | 34582543 |
| Eskenazi, C. L. | 07/02/13 | Search data and create reports of the data. | 2.00 | 550.00 | 34731588 |
| Abelev, A. | 07/02/13 | Download data from vendor | 2.00 | 530.00 | 34673025 |
| Mohan, M. V. | 07/03/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34716018 |
| Khmelnitsky, A. | 07/03/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34715819 |
| Yam, M. | 07/03/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34632306 |
| Schneider, A. | 07/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34716967 |
| Kanburiyan, A. | 07/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34635720 |
| Graham, A. | 07/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34715417 |
| Guiha, A. | 07/03/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34715794 |
| Ng, P. | 07/03/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34635732 |
| Philippeaux, G. | 07/03/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34632466 |
| Arrick, D. | 07/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34635743 |
| Irwin, L. M. | 07/03/13 | Litigation reading. | 1.20 | 414.00 | 34583002 |
| Berhane, L. | 07/03/13 | Creating comparison chart re: litigation. | 5.00 | 1,725.00 | 34582949 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrmann, T. L. | 07/03/13 | Drafted e-mail to M. Decker and D. Xu regarding litigation. | .40 | 138.00 | 34587635 |
| Rodgers, K. | 07/03/13 | Reviewing letters (.8); reviewing caselaw re litigation (1.0); correspondence with J.Kelly re same (.3); calling M.Gurgel (.2); | 2.30 | 1,840.00 | 34569551 |
| Thompson, S. | 07/03/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34635897 |
| Zelbo, H. S. | 07/03/13 | Litigation (.70) including conf. w/ J. Rosenthal, L. Schweizter, D. Stein and M, Decker re: litigation (.30 partial) | 1.00 | 1,130.00 | 34787872 |
| Zelbo, H. S. | 07/03/13 | Emails regarding litigation and review same. | .30 | 339.00 | 34788008 |
| Zelbo, H. S. | 07/03/13 | Work on litigation issues (.4); review materials re: litigation issues (.6). | 1.00 | 1,130.00 | 34788017 |
| Bromley, J. | 07/03/13 | Email with L. Schweitzer regarding litigation and emails with L. Schweitzer, J. Rosenthal, H. Zelbo regarding same. | .30 | 339.00 | 34761834 |
| Rosenthal, J. A | 07/03/13 | Numerous emails regarding and continued edits to letters and reviewed comments regarding same. | 1.00 | 1,120.00 | 34604762 |
| Rosenthal, J. A | 07/03/13 | Final edits to litigation documents and emails regarding same. | 1.00 | 1,120.00 | 34604769 |
| Rosenthal, J. A | 07/03/13 | Telephone call with A. Qureshi regarding litigation documents. | .30 | 336.00 | 34604788 |
| Rosenthal, J. A | 07/03/13 | Telephone call with L. Schweitzer regarding litigation. | .20 | 224.00 | 34604789 |
| Rosenthal, J. A | 07/03/13 | Emails regarding litigation. | 1.00 | 1,120.00 | 34604791 |
| Rosenthal, J. A | 07/03/13 | Conference with D. Stein, H. Zelbo, L. Schweitzer and M. Decker regarding litigation. | .70 | 784.00 | 34604800 |
| Rosenthal, J. A | 07/03/13 | Meet and confer calls re: litigation. | 1.00 | 1,120.00 | 34604804 |
| Rosenthal, J. A | 07/03/13 | Edited letter regarding litigation. | .20 | 224.00 | 34604810 |
| Rosenthal, J. A | 07/03/13 | Conference with D. Stein regarding litigation and follow up emails and telephone call with J. Moessner regarding same. | .50 | 560.00 | 34604815 |
| Schweitzer, L. | 07/03/13 | Review letters drafts including M Blyth, M Gurgel, J Rosenthal e/ms re same (0.5). T/c H Zelbo, M Decker, J Rosenthal, D. Stein re litigation issues (part) (0.3). Mtg D Stein re same (0.1). T/c J Sherrett re litigation issues, research (0.3). Work on letters issues (0.6). Further revise drafts of litigation document (0.8). | 2.60 | 2,834.00 | 34814576 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rigel, J. | 07/03/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34715778 |
| Lee, G. | 07/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34716988 |
| Autry, I. K. | 07/03/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34635873 |
| Cela, D. | 07/03/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34715681 |
| Chen, L. | 07/03/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34635700 |
| Littell, J. M. | 07/03/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34635938 |
| Molberger, A. | 07/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34715455 |
| Martin, T. | 07/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34632658 |
| Chen, R. | 07/03/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34714763 |
| Christiansen, L | 07/03/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34718070 |
| Taylor, M. | 07/03/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34632452 |
| Eichler, N. L. | 07/03/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34718047 |
| Agnant, E. | 07/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34718009 |
| Stopek Karyo, J | 07/03/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34632358 |
| Trinh, C. | 07/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34632337 |
| van Slyck, C. | 07/03/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34632441 |
| Zimmer, C. | 07/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34632431 |
| Jackson, J. | 07/03/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34635925 |
| Forrest, N. P. | 07/03/13 | Work on letters (1.50); read emails and outline for litigation (.60) | 2.10 | 1,827.00 | 34586611 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hong, H. S. | 07/03/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34632161 |
| Barreto, B. | 07/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34716952 |
| Moessner, J. M. | 07/03/13 | Telephone call with D. Queen regarding litigation (.2); correspondence regarding litigation (.5); review and finalization of litigation documents (3.9) | 4.60 | 3,381.00 | 34818071 |
| Moessner, J. M. | 07/03/13 | Email correspondence regarding order. | .50 | 367.50 | 34818138 |
| Moessner, J. M. | 07/03/13 | Correspondence re: litigation including revision and draft outline. | 1.00 | 735.00 | 34818219 |
| Devaney, A. | 07/03/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34714805 |
| Cedeno, R. | 07/03/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34632189 |
| Decker, M. A. | 07/03/13 | Reviewing lists re: litigation. | 1.00 | 725.00 | 34655356 |
| Decker, M. A. | 07/03/13 | O/c w/Rosenthal, Stein, Zelbo (partial), Schweitzer (partial) re: litigation. | .70 | 507.50 | 34655654 |
| Decker, M. A. | 07/03/13 | Assigning associates specific litigation and reviewing chart of same (1.7); o/c and emails w/Moessner re same. (.3) | 2.00 | 1,450.00 | 34656175 |
| Decker, M. A. | 07/03/13 | Finalizing cover ltr and sending same. | 1.00 | 725.00 | 34656185 |
| Decker, M. A. | 07/03/13 | Reviewing potential litigation documents and email on same. | .50 | 362.50 | 34656223 |
| Decker, M. A. | 07/03/13 | Reviewing litigation documents. | 1.50 | 1,087.50 | 34656233 |
| Decker, M. A. | 07/03/13 | Emails w/Jacobson, Erickson re: allocation issues. | 1.00 | 725.00 | 34656248 |
| Clarkin, D. A. | 07/03/13 | Coordinate document issues and related communications with vendor and practice support.(2.5) Conf. call w/ vendor, R. Guzman, S. Reents, A. Rahneva re: document review (.5) | 3.00 | 1,110.00 | 34617877 |
| Clarkin, D. A. | 07/03/13 | Document review and database management, and related communications with A. Rahneva, R. Guzman, J. Erikson. | 3.00 | 1,110.00 | 34617879 |
| Clarkin, D. A. | 07/03/13 | Document review. | 1.10 | 407.00 | 34617952 |
| Guzman, J. R. | 07/03/13 | Document review management. | 5.00 | 1,850.00 | 34583296 |
| Guzman, J. R. | 07/03/13 | Conference call with A.Rahrieva, S. Reents, D. Clarkin and vendor regarding status update for new review platform. | .50 | 185.00 | 34583301 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Guzman, J. R. | 07/03/13 | Process client data for delivery to vendor. | 1.00 | 370.00 | 34583303 |
| Reents, S.B. | 07/03/13 | T/c Vendor, A. Rahneva, R. Guzman, D. Clarkin re review update. | .50 | 362.50 | 34734955 |
| Klein, K. T. | 07/03/13 | Various correspondence with team and M. Blyth re: litigation issues | .80 | 548.00 | 34603961 |
| Ormand, J.L. | 07/03/13 | Background reading re litigation. | 1.80 | 1,287.00 | 34599004 |
| Peacock, L. L. | 07/03/13 | Correspondence regarding litigation (1.0); correspondence regarding litigation documents and review of same (1.0); correspondence regarding litigation (.4); correspondence regarding professionals (.3). | 2.70 | 1,984.50 | 34667718 |
| Erickson, J. R. | 07/03/13 | Document review and database management and related communications with A. Rahneva, R. Guzman, D. Clarkin. | 2.50 | 925.00 | 34587554 |
| Erickson, J. R. | 07/03/13 | Dataroom coordination. | 3.00 | 1,110.00 | 34587560 |
| Erickson, J. R. | 07/03/13 | Document collection management. | .50 | 185.00 | 34587563 |
| Erickson, J. R. | 07/03/13 | Research re litigation issues and comms team re same. | 3.00 | 1,110.00 | 34587565 |
| Aganga-Williams | 07/03/13 | Preparing letters. | 1.90 | 1,111.50 | 34568838 |
| Aganga-Williams | 07/03/13 | Revising letters. | 1.20 | 702.00 | 34573183 |
| Aganga-Williams | 07/03/13 | Revising letters. | 1.00 | 585.00 | 34573806 |
| Aganga-Williams | 07/03/13 | Revising letters. | 2.80 | 1,638.00 | 34573843 |
| Aganga-Williams | 07/03/13 | Reviewing edits from M. Blyth re letters. | .40 | 234.00 | 34573848 |
| Aganga-Williams | 07/03/13 | Meeting with J. Roll re letters. | .40 | 234.00 | 34573855 |
| Aganga-Williams | 07/03/13 | Reviewing correspondence regarding litigation. | .10 | 58.50 | 34573887 |
| Iqbal, A. | 07/03/13 | Revising draft letters (2.8); review of draft response (.50). | 3.30 | 1,930.50 | 34668140 |
| Stein, D. G. | 07/03/13 | Review re: litigation. | 1.50 | 877.50 | 34620139 |
| Stein, D. G. | 07/03/13 | Call with F. Tabatabai and J. Rosenthal re: litigation. | .20 | 117.00 | 34620166 |
| Stein, D. G. | 07/03/13 | Call with K. Jones and J. Rosenthal re: litigation. | .20 | 117.00 | 34620537 |
| Stein, D. G. | 07/03/13 | Call with F. Tabatabai, P. Ruby and J. Rosenthal re: litigation. | .50 | 292.50 | 34620543 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 07/03/13 | Drafting re: litigation (1.80) Conference w/ J. Rosenthal, L. Schweitzer, H. Zelbo, and M. Decker re: litigation (.70) | 2.50 | 1,462.50 | 34620554 |
| Gurgel, M.G. | 07/03/13 | Worked on letters and circulated drafts. | 8.90 | 6,096.50 | 34809764 |
| Queen, D. D. | 07/03/13 | Completion of work on litigation documents and the filing thereof, including calls/correspondence/emails w/ D. Parker, counsel, L. Schweitzer, H. Zelbo, J. Bromley, J. Rosenthal, J. Moessner, A. Iqbal, A. Cordo re same. | 9.80 | 6,370.00 | 34667203 |
| Sherrett, J. D. | 07/03/13 | Call w/ L. Schweitzer re motion (0.3); email to N. Forrest re same (0.1); call w/ A. Iqbal re litigation issue (0.1); revising motion per L. Schweitzer and emails to D. Abbott and J. Ray re same (0.2). | .70 | 455.00 | 34573777 |
| Rahneva, A. A. | 07/03/13 | Call with vendor, R.Guzman, D. Clarkin. S. Reents, re litigation issues. | .50 | 185.00 | 34648041 |
| Rahneva, A. A. | 07/03/13 | Data management and review supervision | 4.50 | 1,665.00 | 34689212 |
| Lessner, K. | 07/03/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34716277 |
| Tunis, B. M. | 07/03/13 | Conducted review of documents regarding litigation as requested by M. Decker. | 3.90 | 1,989.00 | 34739472 |
| Xu, D. N. | 07/03/13 | Various corr. w/ K. Klein and A. Iqbal re: litigation. | .30 | 153.00 | 34653041 |
| Xu, D. N. | 07/03/13 | Document review re: litigation issues. | .10 | 51.00 | 34653058 |
| Dompierre, Y. | 07/03/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34716139 |
| Roll, J. M. | 07/03/13 | Proofread and formatted letters per M. Gurgel and T. Aganga-Williams (4.6) meeting w/ T. Aganga-Williams re: letters (0.4) ; litigation documents to Notebook (0.2); Prepared litigation documents for parties (1.5); Updated team calendar (0.1); Prepared materials for team per D. Stein (2.0); Mtg. w/ D. Clarkin re hard copy documents (0.2) | 9.00 | 2,385.00 | 34656491 |
| Bawa, S. | 07/03/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34635830 |
| Wu, M. | 07/03/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34716175 |
| Block, E. | 07/03/13 | Compile information for litigation and review documents re: same. | 5.50 | 2,805.00 | 34603927 |
| Block, E. | 07/03/13 | Update status of document collection. | .30 | 153.00 | 34603931 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Abelev, A. | 07/03/13 | Prepare documents. | 2.30 | 609.50 | 34734088 |
| Schneider, A. | 07/04/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34716968 |
| Kanburiyan, A. | 07/04/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34635721 |
| Guiha, A. | 07/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34715795 |
| Ng, P. | 07/04/13 | Extensive electronic document review for litigation issues. | 5.80 | 1,160.00 | 34635733 |
| Philippeaux, G. | 07/04/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34632467 |
| Arrick, D. | 07/04/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34635745 |
| Rodgers, K. | 07/04/13 | Reviewing revised version of letters. | 1.10 | 880.00 | 34578439 |
| Thompson, S. | 07/04/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 34635898 |
| Zelbo, H. S. | 07/04/13 | Litigation. | .50 | 565.00 | 34788039 |
| Rigel, J. | 07/04/13 | Extensive electronic document review for litigation issues. | 3.80 | 760.00 | 34715779 |
| Chen, L. | 07/04/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34635701 |
| Molberger, A. | 07/04/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 34715456 |
| Christiansen, L | 07/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34718071 |
| Taylor, M. | 07/04/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34632453 |
| Eichler, N. L. | 07/04/13 | Extensive electronic document review for litigation issues. | 3.50 | 700.00 | 34718048 |
| Hur, J. | 07/04/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 34717239 |
| Moessner, J. M. | 07/04/13 | Review documents re: litigation. | .50 | 367.50 | 34744094 |
| Decker, M. A. | 07/04/13 | Emails to staff attorney requesting certain updates. | .40 | 290.00 | 34656454 |
| Reents, S.B. | 07/04/13 | Update on review plan and progress. | 1.50 | 1,087.50 | 34735000 |
| Erickson, J. R. | 07/04/13 | Document review and database management | .30 | 111.00 | 34583962 |

**MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 07/04/13 | Extensive electronic document review | 4.00 | 2,340.00 | 34576402 |
| Stein, D. G. | 07/04/13 | Drafting re: litigation. | 2.50 | 1,462.50 | 34620571 |
| Queen, D. D. | 07/04/13 | Drafting re: litigation. | 4.80 | 3,120.00 | 34667214 |
| Rahneva, A. A. | 07/04/13 | Database management and review supervision | .50 | 185.00 | 34648021 |
| Lessner, K. | 07/04/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34716278 |
| Passaretti, K. | 07/04/13 | Extensive electronic document review for litigation issues. | 1.00 | 200.00 | 34717029 |
| Bawa, S. | 07/04/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34635832 |
| Abelev, A. | 07/04/13 | Provide support with platform | .50 | 132.50 | 34734184 |
| Schweitzer, L. | 07/05/13 | Further revise letters (0.5). Review revised order & e/m S Slavens re same (0.1). | .60 | 654.00 | 34936287 |
| Mohan, M. V. | 07/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34716019 |
| Khmelnitsky, A. | 07/05/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34715820 |
| Yam, M. | 07/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34632307 |
| Schneider, A. | 07/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34716969 |
| Kanburiyan, A. | 07/05/13 | Electronic document review for litigation issues. | 1.50 | 300.00 | 34635722 |
| Guiha, A. | 07/05/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34715796 |
| Ng, P. | 07/05/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34635734 |
| Philippeaux, G. | 07/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34632468 |
| Arrick, D. | 07/05/13 | Electronic document review for litigation issues. | 2.00 | 400.00 | 34635746 |
| Rodgers, K. | 07/05/13 | Finishing marking up letters (.6); looking into litigation (.3); discussions and correspondence with M.Gurgel re letters (.3); | 1.20 | 960.00 | 34584219 |
| Thompson, S. | 07/05/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34635899 |
| Zelbo, H. S. | 07/05/13 | Emails on order. | .30 | 339.00 | 34788154 |

**MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 07/05/13 | Emails regarding document issues. | .10 | 112.00 | 34604473 |
| Rigel, J. | 07/05/13 | Extensive electronic document review for litigation issues. | 3.20 | 640.00 | 34715780 |
| Lee, G. | 07/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34716989 |
| Autry, I. K. | 07/05/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34635874 |
| Cela, D. | 07/05/13 | Extensive electronic document review for litigation issues. | 2.00 | 400.00 | 34715682 |
| Chen, L. | 07/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34635702 |
| Littell, J. M. | 07/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34635939 |
| Molberger, A. | 07/05/13 | Extensive electronic document review for litigation issues. | 2.00 | 400.00 | 34715457 |
| Chen, R. | 07/05/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34714764 |
| Christiansen, L | 07/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34718072 |
| Taylor, M. | 07/05/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34632454 |
| Eichler, N. L. | 07/05/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34718049 |
| Agnant, E. | 07/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34718010 |
| Stopek Karyo, J | 07/05/13 | Extensive electronic document review for litigation issues. | 10.70 | 2,140.00 | 34632359 |
| Trinh, C. | 07/05/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34632338 |
| van Slyck, C. | 07/05/13 | Extensive electronic document review for litigation issues. | 10.70 | 2,140.00 | 34632442 |
| Zimmer, C. | 07/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34632432 |
| Hur, J. | 07/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34717240 |
| Jackson, J. | 07/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34635926 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 07/05/13 | Email correspondence re litigation. | .50 | 367.50 | 34744214 |
| Cedeno, R. | 07/05/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34632190 |
| Decker, M. A. | 07/05/13 | Emails w/Erickson and T. Jacobson re: litigation. | .50 | 362.50 | 34656283 |
| Decker, M. A. | 07/05/13 | Emails w/P. Ruby re: litigation documents. | .50 | 362.50 | 34656290 |
| Decker, M. A. | 07/05/13 | Emails w/Clarkin, Rosenthal, others re: litigation | 1.00 | 725.00 | 34656313 |
| Erickson, J. R. | 07/05/13 | Document review and database managment. | .30 | 111.00 | 34603323 |
| Aganga-Williams | 07/05/13 | Electronic document review | 5.00 | 2,925.00 | 34578682 |
| Aganga-Williams | 07/05/13 | Electronic document review | 2.70 | 1,579.50 | 34578688 |
| Aganga-Williams | 07/05/13 | Communication with M. Gurgel re letters. | .10 | 58.50 | 34578722 |
| Stein, D. G. | 07/05/13 | Drafting re: litigation. | 4.00 | 2,340.00 | 34620592 |
| Gurgel, M.G. | 07/05/13 | Worked on letters (0.1); call with Konrad Rodgers re letters (0.3); worked on letters rogatory (0.2); worked on letters (1.4); document review (0.4) | 2.40 | 1,644.00 | 34583367 |
| Gurgel, M.G. | 07/05/13 | Worked on outline (0.6); doc review (2.4) | 3.00 | 2,055.00 | 34583389 |
| Gurgel, M.G. | 07/05/13 | Document review (1.2) | 1.20 | 822.00 | 34583400 |
| Lessner, K. | 07/05/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34716279 |
| Tunis, B. M. | 07/05/13 | Drafted outline regarding litigation issue, as requested by J. Moessner. | 8.30 | 4,233.00 | 34580581 |
| Dompierre, Y. | 07/05/13 | Electronic document review for litigation issues. | 2.00 | 400.00 | 34716140 |
| Bawa, S. | 07/05/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34635833 |
| Abelev, A. | 07/05/13 | Provide support with platform | 1.00 | 265.00 | 34734229 |
| Khmelnitsky, A. | 07/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34715821 |
| Yam, M. | 07/06/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 34632308 |
| Schneider, A. | 07/06/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34716970 |
| Kanburiyan, A. | 07/06/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34635723 |
| Graham, A. | 07/06/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34715418 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Guiha, A. | 07/06/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34715797 |
| Ng, P. | 07/06/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34635735 |
| Rigel, J. | 07/06/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34715781 |
| Autry, I. K. | 07/06/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34635875 |
| Cela, D. | 07/06/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 34715683 |
| Chen, L. | 07/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34635703 |
| Littell, J. M. | 07/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34635940 |
| Martin, T. | 07/06/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34632659 |
| Chen, R. | 07/06/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 34714765 |
| Christiansen, L | 07/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34718073 |
| Taylor, M. | 07/06/13 | Extensive electronic document review for litigation issues. | 10.70 | 2,140.00 | 34632455 |
| Eichler, N. L. | 07/06/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34718050 |
| Agnant, E. | 07/06/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 34718011 |
| Stopek Karyo, J | 07/06/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34632360 |
| Trinh, C. | 07/06/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34632339 |
| van Slyck, C. | 07/06/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34632443 |
| Zimmer, C. | 07/06/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34632433 |
| Hur, J. | 07/06/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34717241 |
| Jackson, J. | 07/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34635927 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Clarkin, D. A. | 07/06/13 | Document review and database management. | 1.00 | 370.00 | 34617971 |
| Clarkin, D. A. | 07/06/13 | Coordinate document issues and related communications with vendor. | .30 | 111.00 | 34617974 |
| Aganga-Williams | 07/06/13 | Document collection. | .50 | 292.50 | 34578723 |
| Aganga-Williams | 07/06/13 | Electronic document review | 2.80 | 1,638.00 | 34578724 |
| Aganga-Williams | 07/06/13 | Preparing outlines re: litigation. | 1.60 | 936.00 | 34578736 |
| Stein, D. G. | 07/06/13 | Drafting re: litigation. | 2.50 | 1,462.50 | 34620699 |
| Gurgel, M.G. | 07/06/13 | Document review (1.7); reviewed research memo and provided comments and follow-up questions (0.5); worked on letters (1.5) | 3.70 | 2,534.50 | 34585332 |
| Tunis, B. M. | 07/06/13 | Drafted outline regarding litigation issue, as requested by J. Moessner. | 5.60 | 2,856.00 | 34580572 |
| Dompierre, Y. | 07/06/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34716141 |
| Abelev, A. | 07/06/13 | Provide support with platform | 1.00 | 265.00 | 34734246 |
| Schweitzer, L. | 07/07/13 | M Decker e/ms re litigation issues. | .20 | 218.00 | 34936362 |
| Gatti, J. | 07/07/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34715907 |
| Khmelnitsky, A. | 07/07/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34715896 |
| Yam, M. | 07/07/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34632311 |
| Philippeaux, G. | 07/07/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34632478 |
| Arrick, D. | 07/07/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34635784 |
| Thompson, S. | 07/07/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34635908 |
| Zelbo, H. S. | 07/07/13 | Emails on litigation. | .30 | 339.00 | 34788235 |
| Zelbo, H. S. | 07/07/13 | Review report from mediation. | 1.00 | 1,130.00 | 34788264 |
| Bromley, J. | 07/07/13 | Emails with J. Rosenthal, J. Moessner, H. Zelbo regarding litigation. | .20 | 226.00 | 34761985 |
| Rosenthal, J. A | 07/07/13 | Telephone call regarding litigation and follow up emails regarding same. | .20 | 224.00 | 34604469 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rigel, J. | 07/07/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34715728 |
| Lee, G. | 07/07/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34716991 |
| Autry, I. K. | 07/07/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34635885 |
| Cela, D. | 07/07/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34715723 |
| Martin, T. | 07/07/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34632650 |
| Chen, R. | 07/07/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 34714775 |
| Agnant, E. | 07/07/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 34718015 |
| Stopek Karyo, J | 07/07/13 | Extensive electronic document review for litigation issues. | 3.50 | 700.00 | 34632362 |
| Trinh, C. | 07/07/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34632329 |
| van Slyck, C. | 07/07/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34632369 |
| Zimmer, C. | 07/07/13 | Extensive electronic document review for litigation issues. | 9.20 | 1,840.00 | 34632375 |
| Jackson, J. | 07/07/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 34635920 |
| Moessner, J. M. | 07/07/13 | Review submissions. | 2.50 | 1,837.50 | 34744072 |
| Decker, M. A. | 07/07/13 | Email to staff attorney team re: litigation and reviewing responses to same. | 1.00 | 725.00 | 34656345 |
| Decker, M. A. | 07/07/13 | Revising protocol. | 1.00 | 725.00 | 34656351 |
| Decker, M. A. | 07/07/13 | Emails re: litigation. | .30 | 217.50 | 34656375 |
| Decker, M. A. | 07/07/13 | Emails re: doc collection. | .10 | 72.50 | 34656386 |
| Decker, M. A. | 07/07/13 | Emails re: litigation documents. | .30 | 217.50 | 34656407 |
| Clarkin, D. A. | 07/07/13 | Document review and database management. | 1.00 | 370.00 | 34617979 |
| Clarkin, D. A. | 07/07/13 | Coordinate document issues and related communications with vendor. | .40 | 148.00 | 34617984 |
| Reents, S.B. | 07/07/13 | Correspondence with team re review. | .50 | 362.50 | 34735007 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 07/07/13 | Document review and database management. | .20 | 74.00 | 34583969 |
| Aganga-Williams | 07/07/13 | Drafting outlines re: litigation. | 2.70 | 1,579.50 | 34578876 |
| Iqbal, A. | 07/07/13 | Research re litigation. | 5.00 | 2,925.00 | 34668176 |
| Gurgel, M.G. | 07/07/13 | Worked on outlines re: litigation. | 5.10 | 3,493.50 | 34583469 |
| Rahneva, A. A. | 07/07/13 | Database management and review supervision | 1.50 | 555.00 | 34648022 |
| Tunis, B. M. | 07/07/13 | Drafted outline regarding litigation issue, as requested by J. Moessner. | 5.80 | 2,958.00 | 34580559 |
| Bawa, S. | 07/07/13 | Extensive document review for litigation issues. | 4.80 | 960.00 | 34635817 |
| Wu, M. | 07/07/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34716180 |
| Abelev, A. | 07/07/13 | Download and work on data, communicate with legal team | 3.50 | 927.50 | 34734298 |
| Mohan, M. V. | 07/08/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34760197 |
| Gatti, J. | 07/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34759257 |
| Khmelnitsky, A. | 07/08/13 | Extensive electronic document revirew for litigation issues. | 12.80 | 2,560.00 | 34760155 |
| Yam, M. | 07/08/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34760918 |
| Schneider, A. | 07/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34760434 |
| Kanburiyan, A. | 07/08/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34758939 |
| Graham, A. | 07/08/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34759190 |
| Guiha, A. | 07/08/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34759220 |
| Ng, P. | 07/08/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34758993 |
| Philippeaux, G. | 07/08/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34758977 |
| Arrick, D. | 07/08/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34759013 |
| Herrmann, T. L. | 07/08/13 | Attended weekly team meeting | 1.60 | 552.00 | 34659644 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Thompson, S. | 07/08/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34758282 |
| Zelbo, H. S. | 07/08/13 | Litigation. | .50 | 565.00 | 34789824 |
| Zelbo, H. S. | 07/08/13 | Call on litigation and emails. | 1.00 | 1,130.00 | 34789837 |
| Zelbo, H. S. | 07/08/13 | Review outlines re: litigation. | 1.50 | 1,695.00 | 34789883 |
| Zelbo, H. S. | 07/08/13 | Review list and emails re: same. | .50 | 565.00 | 34789940 |
| Bromley, J. | 07/08/13 | Telephone conference with L. Schweitzer regarding status (.80); attend Weekly Nortel Litigation Call/meeting with J. Ray, L. Schweitzer, H. Zelbo, J. Rosenthal, others (.70 partial); Meeting with larger CG team (1.00); email with L. Schweitzer , M. Fleming regarding litigation (.20); emails with Botter, J. Ray, others regarding litigation (.30); emails with M. Gurgel, L. Schweitzer, CG team regarding Letters; emails with CG team regarding litigation and email with L. Schweitzer, CG team regarding outline (.80). | 3.80 | 4,294.00 | 34763015 |
| Rosenthal, J. A | 07/08/13 | Telephone call with L. Schweitzer (.2) and emails regarding letters (.1) | .30 | 336.00 | 34621441 |
| Rosenthal, J. A | 07/08/13 | Telephone call with J. Bromley regarding litigation. | .30 | 336.00 | 34621486 |
| Rosenthal, J. A | 07/08/13 | Emails regarding litigation. | .50 | 560.00 | 34621487 |
| Rosenthal, J. A | 07/08/13 | Client conference call. w/ J. Bromley, L. Schweitzer, H. Zelbo, J. Moessner and M. Decker | 1.00 | 1,120.00 | 34621522 |
| Rosenthal, J. A | 07/08/13 | Prep for meeting (.4) Team meeting regarding litigation (1.6) | 2.00 | 2,240.00 | 34621528 |
| Rosenthal, J. A | 07/08/13 | Edited email to parties regarding litigation. | .30 | 336.00 | 34621531 |
| Rosenthal, J. A | 07/08/13 | Telephone call regarding litigation. | .10 | 112.00 | 34621535 |
| Schweitzer, L. | 07/08/13 | M Gurgel e/ms re letters (0.2). T/c J Rosenthal re same (0.2). T/c J Bromley re same (0.2). Weekly strategy call with client (1.0). Prepare for same (0.4). Weekly team meeting (part) (0.7). T/c Iqbal re letters (0.3). Work on litigation issues (0.7). | 3.70 | 4,033.00 | 34816647 |
| Rigel, J. | 07/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34759113 |
| Lee, G. | 07/08/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34759085 |
| Autry, I. K. | 07/08/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34761003 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cela, D. | 07/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760208 |
| Chen, L. | 07/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34758912 |
| Littell, J. M. | 07/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758073 |
| Molberger, A. | 07/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760273 |
| Martin, T. | 07/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758354 |
| Chen, R. | 07/08/13 | Extensive electronic document revirew for litigation issues. | 10.30 | 2,060.00 | 34759210 |
| Christiansen, L | 07/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760944 |
| Taylor, M. | 07/08/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34760867 |
| Eichler, N. L. | 07/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760850 |
| Agnant, E. | 07/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760826 |
| Stopek Karyo, J | 07/08/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34760791 |
| Trinh, C. | 07/08/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34760717 |
| van Slyck, C. | 07/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760705 |
| Zimmer, C. | 07/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760468 |
| Hur, J. | 07/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760184 |
| Jackson, J. | 07/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758263 |
| Forrest, N. P. | 07/08/13 | Team meeting re status (1.0 partial) ; work on topics and letters (2.0); emails re litigation (.50); | 3.50 | 3,045.00 | 34617514 |
| Hong, H. S. | 07/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760286 |
| Barreto, B. | 07/08/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34760366 |

**MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 07/08/13 | Preparation for call with re: litigation | .30 | 220.50 | 34743704 |
| Moessner, J. M. | 07/08/13 | T/c re: litigation. | .40 | 294.00 | 34743731 |
| Moessner, J. M. | 07/08/13 | Follow up correspondence re litigation. | .10 | 73.50 | 34743739 |
| Moessner, J. M. | 07/08/13 | T/c with D. Queen re litigation documents. | .20 | 147.00 | 34743745 |
| Moessner, J. M. | 07/08/13 | Preparation for team meeting. | .70 | 514.50 | 34743797 |
| Moessner, J. M. | 07/08/13 | Email correspondence re claims and meeting with J. Ray (including updating agenda for meeting with J. Ray). | .50 | 367.50 | 34743821 |
| Moessner, J. M. | 07/08/13 | Preparation for call with J. Ray and preparation for team meeting. | .90 | 661.50 | 34743848 |
| Moessner, J. M. | 07/08/13 | Weekly status telephone call with John Ray, A. Gray, M. Kennedy, M. Rosenberg, J. Bromley, H. Zelbo, J. Rosenthal, L. Schweitzer and M. Decker. | 1.00 | 735.00 | 34743902 |
| Moessner, J. M. | 07/08/13 | Team meeting.(Partial) | 1.30 | 955.50 | 34743906 |
| Moessner, J. M. | 07/08/13 | Follow up conversations with team members re varying status issues. | .50 | 367.50 | 34743911 |
| Devaney, A. | 07/08/13 | Extensive electronic document revirew for litigation issues. | 10.00 | 2,000.00 | 34758960 |
| Cedeno, R. | 07/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34760301 |
| Decker, M. A. | 07/08/13 | Emails w/ team re: litigation. | .50 | 362.50 | 34797076 |
| Decker, M. A. | 07/08/13 | Reading memos. | 1.00 | 725.00 | 34797098 |
| Decker, M. A. | 07/08/13 | Call w/Ruby (Goodmans) and J. Erickson re: litigation. | 1.00 | 725.00 | 34797117 |
| Decker, M. A. | 07/08/13 | Mtg w/ Queen and Erickson re: doc collection. | .50 | 362.50 | 34797124 |
| Decker, M. A. | 07/08/13 | Mtg w/Erickson re: litigation. | .50 | 362.50 | 34797178 |
| Decker, M. A. | 07/08/13 | Call w/ Vendor and J. Erickson, A. Rahneva, S. Reents, D. Clarkin (partial) re: progress of review and planning. | 1.00 | 725.00 | 34797194 |
| Decker, M. A. | 07/08/13 | Call w/J. Ray, Chilmark and partners. | 1.00 | 725.00 | 34797225 |
| Decker, M. A. | 07/08/13 | Team mtg. | 1.50 | 1,087.50 | 34797286 |
| Decker, M. A. | 07/08/13 | Mtg w/D. Xu (.6) call w/A. Rahneva re: document review (.4) | 1.00 | 725.00 | 34797301 |
| Decker, M. A. | 07/08/13 | O/c w/Peacock re: case planning. | .20 | 145.00 | 34797443 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 07/08/13 | Communications w/D. Queen re: doc collection. | .50 | 362.50 | 34797543 |
| Decker, M. A. | 07/08/13 | Drafting letter and related issues for litigation. | 1.50 | 1,087.50 | 34797602 |
| Clarkin, D. A. | 07/08/13 | Document review and database management and related communications with A. Rahneva and J. Erikson.(2.5) meeting w/ J. Erickson and A. Rahneva re: litigation issues (.5) | 3.00 | 1,110.00 | 34666123 |
| Clarkin, D. A. | 07/08/13 | Coordinate document issues and related communications with vendor, J. Roll and A. Abelev. | 2.10 | 777.00 | 34666127 |
| Clarkin, D. A. | 07/08/13 | Weekly team meeting regarding litigation issues (Partial). | 1.20 | 444.00 | 34666136 |
| Clarkin, D. A. | 07/08/13 | Team meeting with A. Rahneva, J. Erickson, R. Guzman, S. Reents, M. Decker and call with vendor re (partial) | .70 | 259.00 | 34666150 |
| Reents, S.B. | 07/08/13 | T/c Vendor, J Erickson, A. Rahneva, M. Decker and D. Clarkin re review progress (1.0) follow-up call w/ J. Erickson and A. Rahneva (.5) | 1.50 | 1,087.50 | 34735010 |
| Heikal, H. A. | 07/08/13 | CGSH team meeting re matter updates (partial) and related prep | 1.00 | 685.00 | 34830794 |
| Heikal, H. A. | 07/08/13 | emails, document review, and updates re document issues. | 2.30 | 1,575.50 | 34832867 |
| Heikal, H. A. | 07/08/13 | revisions and mark-up to outline (2.4), including meeting with H. Zelbo re thereto (.3) | 2.70 | 1,849.50 | 34832881 |
| Klein, K. T. | 07/08/13 | Team meeting re: litigation issue (1.5); meeting J. Ormand, J. Sherrett, A. Iqbal , D. Xu re: employee issue, (1.6) prep (.1)and follow up J. Ormand re: same (.4) | 3.60 | 2,466.00 | 34603947 |
| Ormand, J.L. | 07/08/13 | Meeting with J. Moessner re case background (.5). Weekly team meeting (1.5). Meeting K. Klein, A. Igbal, J . Sherret D. Xu (1.6) and follow up discussion with K. Klein (.4). Emails (.2). | 4.20 | 3,003.00 | 34598896 |
| Peacock, L. L. | 07/08/13 | Team meeting and review of materials for same (1.7); review and edited outline and forwarded edits to H. Heikal (1.1); emails regarding documents (.2); correspondence with M. Decker regarding staffing (.2). | 3.20 | 2,352.00 | 34719703 |
| Erickson, J. R. | 07/08/13 | Meeting M. Decker, D. Queen re litigation issues (.5); Follow up o/c M. Decker re same (.5); Call with M. Decker re same (1.0); follow up comms M. Decker and D. Clarkin re same (.5) | 2.50 | 925.00 | 34620434 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 07/08/13 | Document review and database management and related communications with A. Rahneva, D. Clarkin. | 1.50 | 555.00 | 34620439 |
| Erickson, J. R. | 07/08/13 | Document collection management. | 1.20 | 444.00 | 34620441 |
| Erickson, J. R. | 07/08/13 | O/c with A. Rahneva, D. Clarkin, re litigation issues (0.5); o/c A. Rahneva, D. Clarkin (partial attendance), M. Decker, S. Reents, vendor re same (1.0); follow up call with A. Rahneva, S. Reents re same (.5) | 2.00 | 740.00 | 34620443 |
| Aganga-Williams | 07/08/13 | Team communication regarding updating letters. | .40 | 234.00 | 34584196 |
| Aganga-Williams | 07/08/13 | Communication with J. Roll re updated language for letters | .20 | 117.00 | 34584377 |
| Aganga-Williams | 07/08/13 | Updating list regarding upcoming deadlines and tasks | .20 | 117.00 | 34584380 |
| Aganga-Williams | 07/08/13 | Weekly team meeting. | 1.40 | 819.00 | 34587570 |
| Aganga-Williams | 07/08/13 | Communications with D. Xu regarding outline. | .30 | 175.50 | 34595029 |
| Aganga-Williams | 07/08/13 | Drafting outlines re: litigation. | 4.80 | 2,808.00 | 34595207 |
| Iqbal, A. | 07/08/13 | Review of protocol (.40); Team meeting (1.6); Meeting w K Klein, D Xu, J Sherrett, J Ormand re Claim (1.6); Revising draft letters (3.3) meeting w/ J. Roll re: Letters (.9) ; Research re litigation (2.0); Meeting w L Schweitzer and call w M Blyth re letters (.40); Call w L Schweitzer re letters (.20); Meeting w J Sherrett re litigation issue (.40). | 10.80 | 6,318.00 | 34668355 |
| Stein, D. G. | 07/08/13 | Drafting re: litigation. | 3.50 | 2,047.50 | 34622291 |
| Stein, D. G. | 07/08/13 | Team meeting. | 1.50 | 877.50 | 34622313 |
| Gurgel, M.G. | 07/08/13 | Worked on letters (2.2); worked on litigation (0.4); work on claims (0.1) | 2.70 | 1,849.50 | 34809864 |
| Gurgel, M.G. | 07/08/13 | Worked on litigation (0.3); worked on letters (1.2); weekly litigation team meeting (1.6); email discussion with Brent Tunis and Tem Aganga-Williams re litigation (0.2) | 3.30 | 2,260.50 | 34809899 |
| Gurgel, M.G. | 07/08/13 | Worked on letters. | 5.30 | 3,630.50 | 34809954 |
| Queen, D. D. | 07/08/13 | Meeting w/ M. Decker, J. Erickson re: collection/review issues (.5); call re: litigation and follow-up call w/ D. Parker, G. Storr (1.0); team meeting and follow-up to team meeting (1.5); review of submission per L. Schweitzer (.3); cont'd review of documents, updates to tracking, and coord. w/ team, including emails/calls/correspondence w/ A. Cordo, K. | 9.10 | 5,915.00 | 34667478 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Wilson-Milne, E. Block, D. Xu, D. Parker, J. Davison, W. Cozart, T. Ross, A. Rahenva, L. Schweitzer, T. Aganga-Williams, G. Storr on same (5.8). | | | |
| Sherrett, J. D. | 07/08/13 | Weekly meeting (1.5); mtg w/ J. Ormand, K. Klein, A. Iqbal and D. Xu re litigation (1.5). | 3.00 | 1,950.00 | 34596466 |
| Wilson-Milne, K | 07/08/13 | Review corr re filings and documents and corr re same | 1.60 | 1,096.00 | 34604759 |
| Rahneva, A. A. | 07/08/13 | O/c with J. Erickson, D. Clarkin, re litigation issues (0.5); o/c J. Erickson, D. Clarkin (partial attendance), M. Decker, S. Reents, vendor re same (1.0); follow up call with J. Erickson, S. Reents re same (.5) | 2.00 | 740.00 | 34648033 |
| Rahneva, A. A. | 07/08/13 | Weekly team meeting regarding litigation issues | 1.50 | 555.00 | 34648043 |
| Rahneva, A. A. | 07/08/13 | Data management and review supervision (3.1) call w/ M. Decker re: document review (.4) | 3.50 | 1,295.00 | 34689165 |
| Lessner, K. | 07/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760341 |
| Tunis, B. M. | 07/08/13 | Attended team meeting regarding litigation issues. | 1.50 | 765.00 | 34599501 |
| Tunis, B. M. | 07/08/13 | Continued to draft outlines regarding litigation issues, as requested by J. Moessner. | 5.20 | 2,652.00 | 34599540 |
| Tunis, B. M. | 07/08/13 | Corresponded with D. Xu regarding litigation. | .30 | 153.00 | 34599551 |
| Tunis, B. M. | 07/08/13 | Reviewed documents regarding litigation issues and emailed J. Erickson regarding the same, as requested by H. Heikal. | .60 | 306.00 | 34599696 |
| Tunis, B. M. | 07/08/13 | Corresponded with M. Gurgel regarding litigation and reviewed documents for the same. | .40 | 204.00 | 34599816 |
| Tunis, B. M. | 07/08/13 | Corresponded with M. Decker regarding litigation issue. | .20 | 102.00 | 34599870 |
| Xu, D. N. | 07/08/13 | Weekly team meeting | 1.60 | 816.00 | 34666856 |
| Xu, D. N. | 07/08/13 | Corr. w/team re: litigation issues. | .20 | 102.00 | 34666891 |
| Xu, D. N. | 07/08/13 | Meeting w/L. Peacock re: litigation. | .20 | 102.00 | 34666923 |
| Xu, D. N. | 07/08/13 | Revise document re: litigation issues. | .90 | 459.00 | 34666963 |
| Xu, D. N. | 07/08/13 | Meeting w/ M. Decker re: litigation issues. | .60 | 306.00 | 34666995 |
| Xu, D. N. | 07/08/13 | Corr. re: litigation issues. | .10 | 51.00 | 34667046 |
| Xu, D. N. | 07/08/13 | Meeting w/ K. Klein, J. Ormand, A. Iqbal, and J. Sherrett re: litigation issues. | 1.60 | 816.00 | 34667057 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. N. | 07/08/13 | T/c w/ K. Klein re: litigation issues. | .20 | 102.00 | 34667075 |
| Xu, D. N. | 07/08/13 | Corr. w/team re: litigation issues. | .10 | 51.00 | 34667087 |
| Xu, D. N. | 07/08/13 | Revising document re: litigation issues. | .30 | 153.00 | 34667095 |
| Xu, D. N. | 07/08/13 | Corr. w/ E. Block re: litigation issues. | .20 | 102.00 | 34667102 |
| Xu, D. N. | 07/08/13 | Revising document re: litigation issues. | 4.90 | 2,499.00 | 34667114 |
| Xu, D. N. | 07/08/13 | T/c w/ T. Aganga-Williams re: litigation issues | .20 | 102.00 | 34667123 |
| Xu, D. N. | 07/08/13 | Various corr re: document collection issues. | .20 | 102.00 | 34667127 |
| Xu, D. N. | 07/08/13 | Corr. w/ D. Queen and J. Erickson re: litigation issues. | .10 | 51.00 | 34667146 |
| Xu, D. N. | 07/08/13 | Corr. w/ T. Aganga-Williams and J. Ormand re: litigation. | .10 | 51.00 | 34667156 |
| Xu, D. N. | 07/08/13 | Corr. w/ D. Queen re: document issues. | .10 | 51.00 | 34667161 |
| Xu, D. N. | 07/08/13 | Corr. w/M. Decker, A. Abelev, V. Lashay, J. Erickson re: litigation issues. | .10 | 51.00 | 34667166 |
| Dompierre, Y. | 07/08/13 | Extensive electronic document revirew for litigation issues. | 12.00 | 2,400.00 | 34760165 |
| Roll, J. M. | 07/08/13 | Updated litpath folder re: litigation per D. Stein (0.2); Corr. w/ D. Clarkin re document issues (0.2); Corr. w/ practice support re searches (0.3); Proofread and edited letters per M. Gurgel (5.0); Mtg. w/ A. Iqbal re same (0.9); Gathered litigation documents in folder per J. Moessner (0.2); Prepared litigation documents for parties per M. Decker and D. Clarkin (1.5) | 8.30 | 2,199.50 | 34659995 |
| Bawa, S. | 07/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34761967 |
| Wu, M. | 07/08/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34760319 |
| Lashay, V. | 07/08/13 | Data analysis (1.0) and preparation re: same (.7) | 1.70 | 450.50 | 34673716 |
| Mohan, M. V. | 07/09/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34760198 |
| Gatti, J. | 07/09/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34759258 |
| Khmelnitsky, A. | 07/09/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34760157 |
| Yam, M. | 07/09/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34760919 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schneider, A. | 07/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34760435 |
| Kanburiyan, A. | 07/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758940 |
| Graham, A. | 07/09/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34759191 |
| Guiha, A. | 07/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34759222 |
| Ng, P. | 07/09/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34758995 |
| Philippeaux, G. | 07/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758978 |
| Arrick, D. | 07/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34759014 |
| Irwin, L. M. | 07/09/13 | Updated memo. | 2.90 | 1,000.50 | 34617554 |
| Irwin, L. M. | 07/09/13 | Updated chronology memo. | 2.10 | 724.50 | 34617561 |
| Thompson, S. | 07/09/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34758283 |
| Zelbo, H. S. | 07/09/13 | Work on litigation and lists. | 1.80 | 2,034.00 | 34789984 |
| Zelbo, H. S. | 07/09/13 | Call with professional; review outlines; emails. | 1.00 | 1,130.00 | 34790025 |
| Zelbo, H. S. | 07/09/13 | Emails regarding litigation issues. | .30 | 339.00 | 34790075 |
| Zelbo, H. S. | 07/09/13 | Emails regarding order. | .50 | 565.00 | 34790090 |
| Zelbo, H. S. | 07/09/13 | Emails on litigation. | .30 | 339.00 | 34790116 |
| Bromley, J. | 07/09/13 | Emails with J. Rosenthal, L. Schweitzer, H. Zelbo, others regarding litigation (.60); emails with L. Scweitzer M. Fleming regarding litigation issues (.30); emails with S. Bomhof regarding Schedules (.20); emails with D. Queen, CG team regarding Updated Appendix B (.20); emails with L. Scweitzer M. Fleming , Ray, others regarding litigation issues (.50); emails with K. Wilson-Milne, L. Schweitzer regarding Letters (.30). | 2.10 | 2,373.00 | 34776170 |
| Rosenthal, J. A | 07/09/13 | Final edits to letters. | 1.00 | 1,120.00 | 34631118 |
| Rosenthal, J. A | 07/09/13 | Conference with H. Zelbo regarding litigation issues. | .20 | 224.00 | 34631124 |
| Rosenthal, J. A | 07/09/13 | Edited letter. | .30 | 336.00 | 34631276 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 07/09/13 | Telephone call with M. Decker regarding litigation. | .30 | 336.00 | 34631288 |
| Rosenthal, J. A | 07/09/13 | Conference call regarding litigation. | .50 | 560.00 | 34631377 |
| Rosenthal, J. A | 07/09/13 | Telephone call with J. Moessner regarding litigation. | .20 | 224.00 | 34631400 |
| Rosenthal, J. A | 07/09/13 | Telephone call with M. Gurgel regarding letters. | .20 | 224.00 | 34631409 |
| Rosenthal, J. A | 07/09/13 | Emails regarding depositions. | .50 | 560.00 | 34631429 |
| Schweitzer, L. | 07/09/13 | T/c S Bomhof, Block, H Zelbo, J. Rosenthal, J. Moessner re litigation (0.7). T/c H Zelbo re litigation (0.2). Review drafts of lists (0.4). Prepare for call (0.3). T/c H Zelbo, L Peacock, etc. re: litigation (1.7). Follow up review of related docs (0.5). Revise draft letters (0.6). M Gurgel e/ms re same (0.2). M Gurgel t/c re same (0.1). J Sherrett, N Forrest e/ms re litigation (0.1). | 4.80 | 5,232.00 | 34816042 |
| Rigel, J. | 07/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34759115 |
| Lee, G. | 07/09/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34759086 |
| Autry, I. K. | 07/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34761004 |
| Cela, D. | 07/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760209 |
| Chen, L. | 07/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758913 |
| Littell, J. M. | 07/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758074 |
| Molberger, A. | 07/09/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34760274 |
| Martin, T. | 07/09/13 | Extensive electronic document revirew for litigation issues. | 11.00 | 2,200.00 | 34758356 |
| Chen, R. | 07/09/13 | Extensive electronic document revirew for litigation issues. | 12.00 | 2,400.00 | 34759211 |
| Christiansen, L | 07/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34760945 |
| Taylor, M. | 07/09/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34760868 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eichler, N. L. | 07/09/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34760852 |
| Agnant, E. | 07/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34760827 |
| Stopek Karyo, J | 07/09/13 | Extensive electronic document review for litigation issues. | 10.70 | 2,140.00 | 34760792 |
| Trinh, C. | 07/09/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34760718 |
| van Slyck, C. | 07/09/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34760706 |
| Zimmer, C. | 07/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34760469 |
| Ferguson, M. K. | 07/09/13 | Prepared documents for scanning with J. Kim per D. Clarkin. (2.20) | 2.20 | 528.00 | 34669499 |
| Hur, J. | 07/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760186 |
| Jackson, J. | 07/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758264 |
| Forrest, N. P. | 07/09/13 | Emails re litigation (.40); read emails re various litigation (.50); various emails re professional (.50) | 1.40 | 1,218.00 | 34626980 |
| Hong, H. S. | 07/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760287 |
| Barreto, B. | 07/09/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34760367 |
| Moessner, J. M. | 07/09/13 | Correspondence re litigation. | .30 | 220.50 | 34742771 |
| Moessner, J. M. | 07/09/13 | Email correspondence re litigation. | .20 | 147.00 | 34742802 |
| Moessner, J. M. | 07/09/13 | T/c with Scott Bomhoff; S. Block; L. Schweitzer; H. Zelbo; J. Rosenthal. | .70 | 514.50 | 34742853 |
| Moessner, J. M. | 07/09/13 | T/c with Matt Gurgel regarding professional. | .10 | 73.50 | 34742859 |
| Moessner, J. M. | 07/09/13 | Review proposed amended litigation document and correspondence related thereto. | .70 | 514.50 | 34743505 |
| Moessner, J. M. | 07/09/13 | Review outlines and email correspondence re litigation. | .90 | 661.50 | 34743646 |
| Devaney, A. | 07/09/13 | Extensive electronic document revirew for litigation issues. | 10.00 | 2,000.00 | 34758961 |
| Decker, M. A. | 07/09/13 | Emails w/Schweitzer and Rosenthal re: litigation. | .40 | 290.00 | 34813927 |

**101**                    **MATTER: 17650-039  ALLOCATION/CLAIMS**
                                                    **LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 07/09/13 | Emails w/Moessner and Forrest re: assignments. | .20 | 145.00 | 34814058 |
| Decker, M. A. | 07/09/13 | Organizing/planning litigation and editing w/Stein related to same. | 3.00 | 2,175.00 | 34814094 |
| Decker, M. A. | 07/09/13 | O/c w/T. Ross and related emails re: litigation. | 1.30 | 942.50 | 34814119 |
| Decker, M. A. | 07/09/13 | Emails re: litigation and drafting ltr on same. | .50 | 362.50 | 34814174 |
| Decker, M. A. | 07/09/13 | Emails re: litigation. | .30 | 217.50 | 34814248 |
| Decker, M. A. | 07/09/13 | Mtg w/ J. Erickson, D. Clarkin, A. Rahneva, S. Reents to discuss review. | .50 | 362.50 | 34814276 |
| Decker, M. A. | 07/09/13 | Emails w/Queen re: doc issues and reviewing docs from same. | .50 | 362.50 | 34814306 |
| Clarkin, D. A. | 07/09/13 | Meeting with M. Gurgel re: litigation. | .50 | 185.00 | 34666165 |
| Clarkin, D. A. | 07/09/13 | Document review and database management and related communications with A. Rahneva and J. Erickson. | 2.00 | 740.00 | 34666181 |
| Clarkin, D. A. | 07/09/13 | Team meeting with A. Rahneva, J. Erickson, R. Guzman, S. Reents, M. Decker (.5 partial) call with vendor A. Rahneva, J. Erickson, S. Reents re litigation (1.5) follow up w/ A. Rahneva and J Erickson (.5). | 2.50 | 925.00 | 34666213 |
| Clarkin, D. A. | 07/09/13 | Meeting with D. Stein and A. Khmelnitsky re: litigation. | .50 | 185.00 | 34666241 |
| Eckstut, E. P. | 07/09/13 | Review background documents in preparation for document review. | 1.00 | 715.00 | 34688231 |
| Reents, S.B. | 07/09/13 | Meeting w/ M. Decker and team re review progress.(.8) call w/ vendor, D. Clarkin, J. Erickson, A. Rahneva. (.7 partial) | 1.50 | 1,087.50 | 34735017 |
| Reents, S.B. | 07/09/13 | Correspondence re review progress and plan. | .50 | 362.50 | 34735021 |
| Heikal, H. A. | 07/09/13 | Call re litigation and related follow-up | 1.50 | 1,027.50 | 34609288 |
| Heikal, H. A. | 07/09/13 | Follow-up re litigation and scheduling meeting | .30 | 205.50 | 34832751 |
| Heikal, H. A. | 07/09/13 | Staffing call with L. Peacock | .20 | 137.00 | 34832766 |
| Ormand, J.L. | 07/09/13 | Team meeting re various matters, including memoranda and litigation (.6). Preparations for same.(.5). Emails.(.2) | 1.30 | 929.50 | 34618002 |
| Ormand, J.L. | 07/09/13 | Prepare draft outlines (1.0); review of litigation documents (2.5). Calls and emails with team members re same (.5). Emails.(.3) | 4.30 | 3,074.50 | 34618022 |
| Peacock, L. L. | 07/09/13 | Litigation case issues including correspondence regarding document, staffing, etc. (1.3). Call w/ | 1.80 | 1,323.00 | 34723439 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Chilmark, J. Erickson, D. Xu re: litigation issues (.5) | | | |
| Erickson, J. R. | 07/09/13 | Meeting M. Decker, A. Rahneva, D. Clarkin, S. Reents re litigation issues (.8); Call with vendor, D. Clarkin, A. Rahneva, S. Reents (partial attendance) re same (1.5); follow up meeting with D. Clarkin and A. Rahneva (0.5) | 2.80 | 1,036.00 | 34620539 |
| Erickson, J. R. | 07/09/13 | Document review and database management and related communications with A. Rahneva, D. Clarkin. | 3.00 | 1,110.00 | 34620545 |
| Erickson, J. R. | 07/09/13 | Document collection management. | 1.60 | 592.00 | 34620551 |
| Erickson, J. R. | 07/09/13 | Call with Chilmark, L. Peacock, D. Xu re litigation issues. | .50 | 185.00 | 34620569 |
| Erickson, J. R. | 07/09/13 | Analysis and research re litigation issues per M. Decker and D. Queen, and comms V. Lashay and vendor re same. | 1.50 | 555.00 | 34620573 |
| Aganga-Williams | 07/09/13 | Drafting litigation document. | 1.30 | 760.50 | 34604280 |
| Aganga-Williams | 07/09/13 | Editing litigation document. | .80 | 468.00 | 34604718 |
| Aganga-Williams | 07/09/13 | Communication with D. Queen re research | .10 | 58.50 | 34609828 |
| Aganga-Williams | 07/09/13 | Drafting outlines re: litigation. | 3.30 | 1,930.50 | 34609847 |
| Aganga-Williams | 07/09/13 | Drafting outlines re: litigation. | .80 | 468.00 | 34614071 |
| Aganga-Williams | 07/09/13 | Communication with D. Queen re research | .20 | 117.00 | 34614266 |
| Aganga-Williams | 07/09/13 | Reviewing documents. | .70 | 409.50 | 34616226 |
| Aganga-Williams | 07/09/13 | Team communication re letters. | .20 | 117.00 | 34616228 |
| Aganga-Williams | 07/09/13 | Communication with M. Gurgel re letters and outlines. | .20 | 117.00 | 34616229 |
| Iqbal, A. | 07/09/13 | Meeting w J Ormand, J Sherrett, D Xu re litigation (.60); Research re litigation (4.3); Revising draft letters (2.2); Corr. re document issues (1.0). | 8.10 | 4,738.50 | 34668465 |
| Stein, D. G. | 07/09/13 | Drafting re: litigation. | .50 | 292.50 | 34696384 |
| Stein, D. G. | 07/09/13 | Review re: litigation (1.7) meeting w/ E. Block re: litigation (.3). | 2.00 | 1,170.00 | 34697536 |
| Stein, D. G. | 07/09/13 | Review re: litigation (4.0) meeting D. Clarkin A. Khmelnitsky re: litigation (.5) | 4.50 | 2,632.50 | 34697561 |
| Gurgel, M.G. | 07/09/13 | Worked on letters (1.7);Meeting w/ D. Clarkin re: litigation (.5) | 2.20 | 1,507.00 | 34811471 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M.G. | 07/09/13 | Worked on letters (8.1); email discussions with team re litigation (0.2) | 8.30 | 5,685.50 | 34811559 |
| Gurgel, M.G. | 07/09/13 | Worked on letters. | .40 | 274.00 | 34811595 |
| Queen, D. D. | 07/09/13 | Call w/ J. Ormand on litigation (.3); correspondence w/ L. Schweitzer, Akin, MNAT, Torys re: amended Appendix (.5); cont'd work on documents and calls/correspondence/emails w/ A. Iqbal, D. Xu, D. Stein, J. Erickson, M. Decker, J. Davison, J. Moessner, K. Wilson-Milne, T. Ross re: same (8.1). | 8.90 | 5,785.00 | 34667539 |
| Sherrett, J. D. | 07/09/13 | Mtg w/ J. Ormand, A. Iqbal and D. Xu re litigation (0.5) (partial attendance); preparing outlines re: litigation (4.7). | 5.20 | 3,380.00 | 34610686 |
| Wilson-Milne, K | 07/09/13 | Review outline and comments (.8); call re: litigation (1); corr with D Xu re litigation and review documents re same (1); corr with M Decker, J Erickson, D Xu re document review (1.2); corr with J Moessner, H Zelbo and Tory's re litigation (.3); corr with J Bromley, Goodmans and others re document issues (.2); review letters (.2); corr with M Decker re review (.2); corr with Cleary team re litigation logistics (.3) | 5.20 | 3,562.00 | 34667179 |
| Kim, J. | 07/09/13 | Prepare documents for scanning per D. Clarkin. | 2.30 | 609.50 | 34610688 |
| Kim, J. | 07/09/13 | Add agreements and pleadings to the notebook. | .70 | 185.50 | 34610746 |
| Rahneva, A. A. | 07/09/13 | Meeting M. Decker, J. Erickson, D. Clarkin, S. Reents re litigation issues (.8); call with vendor, D. Clarkin, J. Erickson, S. Reents (partial attendance) re same (1.5); follow up meeting with D. Clarkin and J. Erickson (0.5) | 2.80 | 1,036.00 | 34648035 |
| Rahneva, A. A. | 07/09/13 | Document review and database management and related communications with J. Erickson, D. Clarkin | 5.00 | 1,850.00 | 34648036 |
| Lessner, K. | 07/09/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34760342 |
| Tunis, B. M. | 07/09/13 | Completed drafting and editing outlines regarding litigation issues, as requested by J. Moessner and sent the same to J. Moessner for her review. | 3.30 | 1,683.00 | 34781178 |
| Xu, D. N. | 07/09/13 | Various corr. w/D. Stein re: litigation issues. | .10 | 51.00 | 34667831 |
| Xu, D. N. | 07/09/13 | Corr. w/H. Zelbo re: litigation issues. | .10 | 51.00 | 34667841 |
| Xu, D. N. | 07/09/13 | Corr. w/team re: document issues. | .20 | 102.00 | 34667847 |
| Xu, D. N. | 07/09/13 | Corr. w/contract attorney team re: litigation issues. | .10 | 51.00 | 34667861 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. N. | 07/09/13 | T/c w/Nortel re: document issues. | .20 | 102.00 | 34667887 |
| Xu, D. N. | 07/09/13 | Prep for call (.1).T/c w/ Chilmark, L. Peacock, J. Erickson re: document issues. | .60 | 306.00 | 34667894 |
| Xu, D. N. | 07/09/13 | Drafting document re: litigation issues. | .60 | 306.00 | 34667904 |
| Xu, D. N. | 07/09/13 | Drafting documents re: litigation issues (6.40) meeting w/ A. Iqbal, J. Ormand, J. Sherrett re: litigation (.6) | 7.00 | 3,570.00 | 34667909 |
| Xu, D. N. | 07/09/13 | Corr w/team re: litigation. | .20 | 102.00 | 34667913 |
| Xu, D. N. | 07/09/13 | Various corr w/ D. Queen and K. Wilson-Milne re: litigation. | .30 | 153.00 | 34667927 |
| Xu, D. N. | 07/09/13 | Corr w/Nortel re: litigation. | .10 | 51.00 | 34667938 |
| Xu, D. N. | 07/09/13 | T/c re: litigation issues. | 1.70 | 867.00 | 34667947 |
| Dompierre, Y. | 07/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760167 |
| Roll, J. M. | 07/09/13 | Prepared letters for filing per M. Gurgel | 6.60 | 1,749.00 | 34660026 |
| Passaretti, K. | 07/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34760444 |
| Bawa, S. | 07/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34761968 |
| Wu, M. | 07/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760320 |
| Block, E. | 07/09/13 | Prepare memos (3); document issues (0.5); meeting with D. Stein (0.3). | 3.80 | 1,938.00 | 34630811 |
| Abelev, A. | 07/09/13 | Solve problem with platform. | 1.00 | 265.00 | 34734593 |
| Lashay, V. | 07/09/13 | Handled data logistics (.5); Data replication (.5); Data download (.5) | 1.50 | 397.50 | 34673753 |
| Schweitzer, L. | 07/10/13 | D Queen e/ms re litigation issues (0.1). T/c H Zelbo re litigation issues (0.3). T/c M Decker, employee (0.3). N Forrest e/ms re claims (0.3). Revise exhibit, including team e/ms re same (0.4). M Gurgel e/ms re letters (0.3). K Wilson-Milne e/ms re litigation issues (0.2). | 1.90 | 2,071.00 | 34937219 |
| Mohan, M. V. | 07/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760199 |
| Gatti, J. | 07/10/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34759259 |
| Khmelnitsky, A. | 07/10/13 | Extensive electronic document review for | 12.80 | 2,560.00 | 34760158 |

**MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Yam, M. | 07/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760920 |
| Schneider, A. | 07/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760436 |
| Kanburiyan, A. | 07/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758941 |
| Graham, A. | 07/10/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34759192 |
| Guiha, A. | 07/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34759223 |
| Ng, P. | 07/10/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34758996 |
| Philippeaux, G. | 07/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758980 |
| Arrick, D. | 07/10/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 34759015 |
| Irwin, L. M. | 07/10/13 | Reviewed memo. | 1.10 | 379.50 | 34668735 |
| Irwin, L. M. | 07/10/13 | Reviewed memo. | 1.40 | 483.00 | 34668750 |
| Rodgers, K. | 07/10/13 | Discussions and correspondence with M.Gurgel and J. Kelly re litigation. | .80 | 640.00 | 34636905 |
| Thompson, S. | 07/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758284 |
| Zelbo, H. S. | 07/10/13 | Work relating to claim. | .50 | 565.00 | 34790217 |
| Zelbo, H. S. | 07/10/13 | Work on litigation. | .80 | 904.00 | 34790249 |
| Zelbo, H. S. | 07/10/13 | Issue relating to litigation. | .50 | 565.00 | 34790301 |
| Bromley, J. | 07/10/13 | Call with Capstone, Akin, J. Ray, L. Schweitzer, H. Zelbo, others on litigation (1.00); telephone conference with L. Schweitzer on litigation (.30); emails with J. Rosenthal, CG team regarding litigation (.30); emails with L. Schweitzer, H. Zelbo regarding litigation document (.20); emails with L. Schweitzer, others litigation (.30); emails with CG team regarding letters (.20); calls and emails regarding litigation with K. Wilson, L. Schweitzer, H. Zelbo, Akin (1.00); emails with L. Schweitzer, J. Rosenthal, other regarding litigation (.30). | 3.60 | 4,068.00 | 34781260 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 07/10/13 | Telephone call with J. Bromley and K. Wilson-Milne regarding litigation. | .20 | 224.00 | 34644676 |
| Rosenthal, J. A | 07/10/13 | Emails regarding litigation. | .50 | 560.00 | 34644679 |
| Rosenthal, J. A | 07/10/13 | Telephone call with H. Zelbo regarding witness issues. | .10 | 112.00 | 34644693 |
| Rosenthal, J. A | 07/10/13 | Emails regarding letters. | .20 | 224.00 | 34644696 |
| Rigel, J. | 07/10/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34759116 |
| Lee, G. | 07/10/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34759087 |
| Autry, I. K. | 07/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34761005 |
| Cela, D. | 07/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760210 |
| Chen, L. | 07/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758914 |
| Littell, J. M. | 07/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758075 |
| Molberger, A. | 07/10/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34760275 |
| Martin, T. | 07/10/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34758357 |
| Chen, R. | 07/10/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34759212 |
| Christiansen, L | 07/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760946 |
| Taylor, M. | 07/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760869 |
| Eichler, N. L. | 07/10/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 34760853 |
| Agnant, E. | 07/10/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 34760828 |
| Stopek Karyo, J | 07/10/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34760793 |
| Trinh, C. | 07/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760719 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| van Slyck, C. | 07/10/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34760707 |
| Zimmer, C. | 07/10/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34760470 |
| Ferguson, M. K. | 07/10/13 | Prepared documents for scanning with J. Kim per D. Clarkin. (2.00) Scanned hard copy documents re litigation per J. Moessner. (1.00) | 3.00 | 720.00 | 34673207 |
| Hur, J. | 07/10/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34760187 |
| Jackson, J. | 07/10/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34758265 |
| Forrest, N. P. | 07/10/13 | Work on presentation to team re litigation (.6) Conf. w/ J. Sherrett and D. Xu re: litigation issue (.4). | 1.00 | 870.00 | 34636068 |
| Hong, H. S. | 07/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760288 |
| Barreto, B. | 07/10/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34760368 |
| Moessner, J. M. | 07/10/13 | Email correspondence re litigation. | .80 | 588.00 | 34742622 |
| Moessner, J. M. | 07/10/13 | T/c with M. Gurgel (.2) ; email correspondence re (.3); email correspondence re litigation (.3) | .80 | 588.00 | 34742666 |
| Devaney, A. | 07/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758962 |
| Cedeno, R. | 07/10/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34760302 |
| Croft, J. A. | 07/10/13 | reviewing notes re asset and emails with L Schweitzer and M Decker re same (.4); call with L Schweitzer and M Decker (.1); follow-up emails re same (.1) | .60 | 435.00 | 34627936 |
| Decker, M. A. | 07/10/13 | Emails w/staff attorneys re: review. | 1.00 | 725.00 | 34817246 |
| Decker, M. A. | 07/10/13 | Reviewing outlines. | 1.50 | 1,087.50 | 34817269 |
| Decker, M. A. | 07/10/13 | Calls and emails re: litigation. | 2.00 | 1,450.00 | 34817328 |
| Decker, M. A. | 07/10/13 | Attend training session for review. | 1.00 | 725.00 | 34817344 |
| Decker, M. A. | 07/10/13 | Emails w/Queen re: litigation. | .50 | 362.50 | 34817471 |
| Decker, M. A. | 07/10/13 | Call w/S. Reents re: document review. | .70 | 507.50 | 34817489 |
| Decker, M. A. | 07/10/13 | Reviewing litigation and related emails. | 1.50 | 1,087.50 | 34818165 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 07/10/13 | Emails w/various re: document issues. | 1.00 | 725.00 | 34818197 |
| Decker, M. A. | 07/10/13 | O/c w/Schweitzer re: witness. | .30 | 217.50 | 34818227 |
| Decker, M. A. | 07/10/13 | O/c w/Peacock re: case staffing. | .50 | 362.50 | 34819620 |
| Decker, M. A. | 07/10/13 | Emails w/J. Stan and internal re: litigation. | .50 | 362.50 | 34819708 |
| Decker, M. A. | 07/10/13 | T/c w/E. Eckstut re: review. | .30 | 217.50 | 34819757 |
| Clarkin, D. A. | 07/10/13 | Document review and database management and related communications with A. Rahneva and J. Erikson. | 4.10 | 1,517.00 | 34666258 |
| Clarkin, D. A. | 07/10/13 | Daily meeting with S. Reents, A. Rahneva, J. Erickson and vendor. | 1.00 | 370.00 | 34666277 |
| Clarkin, D. A. | 07/10/13 | Meeting with J. Erickson, D. Xu and B.O' Connors, M. Ruiz re: dataroom review. | .50 | 185.00 | 34666317 |
| Clarkin, D. A. | 07/10/13 | Contract Attorney training. | 1.00 | 370.00 | 34666333 |
| Eckstut, E. P. | 07/10/13 | Meeting with contract attorneys (1.0) ; T/C M. Decker re case background (.3); read background documents.(.7) | 2.00 | 1,430.00 | 34688333 |
| Reents, S.B. | 07/10/13 | T/c Vendor, J. Erickson, A. Rahneva, D. Clarkin re review progress.(partial) | .50 | 362.50 | 34735244 |
| Reents, S.B. | 07/10/13 | Correspondence (.3) t/c M. Decker re additional reviewers.(.7) | 1.00 | 725.00 | 34735246 |
| Heikal, H. A. | 07/10/13 | Scheduling correspondence re litigation. | .80 | 548.00 | 34832615 |
| Heikal, H. A. | 07/10/13 | follow-up on litigation and related document review | .50 | 342.50 | 34832628 |
| Heikal, H. A. | 07/10/13 | follow-up on litigation including review of documents and exchanges with T. Aganga-Williams | 2.00 | 1,370.00 | 34832652 |
| Klein, K. T. | 07/10/13 | Meeting L. Peacock, D. Stein, E. Block (partial) | .50 | 342.50 | 34625136 |
| Ormand, J.L. | 07/10/13 | Meeting with D. Stein re documents. | .30 | 214.50 | 34629776 |
| Ormand, J.L. | 07/10/13 | Drafting in connection with litigation and review of various materials in connection with same. | 1.80 | 1,287.00 | 34629834 |
| Ormand, J.L. | 07/10/13 | Background reading on case. | 1.20 | 858.00 | 34629851 |
| Ormand, J.L. | 07/10/13 | Correspondence re document review and review of chart prepared by A. Iqbal relating to same. | .30 | 214.50 | 34629889 |
| Erickson, J. R. | 07/10/13 | Team meeting for litigation issues (1.0), prep for same (.2) | 1.20 | 444.00 | 34631744 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 07/10/13 | Document review and database management and related communications with A. Rahneva, D. Clarkin. | 4.00 | 1,480.00 | 34631751 |
| Erickson, J. R. | 07/10/13 | Document management. | .50 | 185.00 | 34631754 |
| Erickson, J. R. | 07/10/13 | Call with vendor, A. Rahneva, D. Clarkin. S. Reents re litigation issues (1.0), follow up mtng A. Rahneva (.5) | 1.50 | 555.00 | 34631758 |
| Erickson, J. R. | 07/10/13 | Analysis and research re litigation issues per M. Decker and D. Queen, and comms V. Lashay and vendor re same. | 1.00 | 370.00 | 34631767 |
| Erickson, J. R. | 07/10/13 | Meeting D. Xu, D. Clarkin, B. O'Connor, M. Ruiz re litigation issues (.5) | .50 | 185.00 | 34631770 |
| Aganga-Williams | 07/10/13 | Participated in meeting regarding review | .90 | 526.50 | 34619386 |
| Aganga-Williams | 07/10/13 | Reviewing materials for upcoming meeting | .50 | 292.50 | 34619392 |
| Aganga-Williams | 07/10/13 | Revising outlines. | .40 | 234.00 | 34621926 |
| Aganga-Williams | 07/10/13 | Revision of letters. | .40 | 234.00 | 34621936 |
| Aganga-Williams | 07/10/13 | Researching litigation. | 2.30 | 1,345.50 | 34622031 |
| Aganga-Williams | 07/10/13 | Researching litigation. | .90 | 526.50 | 34624980 |
| Aganga-Williams | 07/10/13 | Drafting updated summary regarding litigation. | 2.60 | 1,521.00 | 34625394 |
| Iqbal, A. | 07/10/13 | Corr. re document issues (.50); Research re litigation (3.0). | 3.50 | 2,047.50 | 34668478 |
| Stein, D. G. | 07/10/13 | Drafting re: litigation. | 1.50 | 877.50 | 34641341 |
| Stein, D. G. | 07/10/13 | Meeting with J. Ormand re: litigation (.3). follow-up (.2) | .50 | 292.50 | 34641354 |
| Stein, D. G. | 07/10/13 | Call with J. Davison re: litigation. | .20 | 117.00 | 34641366 |
| Stein, D. G. | 07/10/13 | Review re: litigation. | .50 | 292.50 | 34641394 |
| Stein, D. G. | 07/10/13 | Drafting re: litigation. | 1.10 | 643.50 | 34641413 |
| Stein, D. G. | 07/10/13 | Meeting with L. Peacock, K. Klein and E. Block re: litigation. | .80 | 468.00 | 34641521 |
| Stein, D. G. | 07/10/13 | Meeting with E. Block re: litigation. | .20 | 117.00 | 34641529 |
| Stein, D. G. | 07/10/13 | Review re: litigation. | 3.00 | 1,755.00 | 34641585 |
| Gurgel, M.G. | 07/10/13 | Worked on litigation (3.6); call with counsel re litigation (0.5); worked on letters (0.3) | 4.40 | 3,014.00 | 34828351 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M.G. | 07/10/13 | Worked on letters rogatory (1.0); worked on witness interview outlines (1.4) | 2.40 | 1,644.00 | 34828461 |
| Queen, D. D. | 07/10/13 | Preparation for and review of documents re: litigation and emails to M. Decker on same and calls/emails/correspondence w/ M. Decker, D. Stein, L. Schweitzer, J. Davison, J. Erickson, P. Ruby, F. Tabatabai, J. Lloyd, A. Iqbal, E. Block, J. Roll, K. Ferguson, D. Xu, K. Wilson-Milne, G. Storr, H. Heikal, T. Aganga-Williams, E. Smith re: same. | 8.00 | 5,200.00 | 34668818 |
| Sherrett, J. D. | 07/10/13 | Emails w/ N. Forrest re litigation (0.1); conf. w/ N. Forrest and D. Xu re same (0.3 partial). | .40 | 260.00 | 34619582 |
| Wilson-Milne, K | 07/10/13 | Corr with Goodmans, Hughes Hubbard and J Bromley re litigation issues (1.2); work on document issues (1.5); prepare outline (3); corr with J Rosenthal re litigation (.4); corr with D Xu re litigation documents (.7); corr re litigation (.3); corr with Chilmark re meeting (.3); work on background and document review (1). | 8.40 | 5,754.00 | 34666664 |
| Kim, J. | 07/10/13 | Prepare L. Schweitzer Hard-Copy Documents for electronic review per D. Clarkin. | 2.10 | 556.50 | 34654955 |
| Kim, J. | 07/10/13 | Prepare comparison chart per K. Wilson-Milne. | 3.00 | 795.00 | 34654971 |
| Kim, J. | 07/10/13 | Search for litigation documents per M. Decker. | .80 | 212.00 | 34655037 |
| O'Connor, R. | 07/10/13 | Extensive electronic document review for litigation issues. | .80 | 160.00 | 34762301 |
| Rahneva, A. A. | 07/10/13 | Call with vendor, J. Erickson, D. Clarkin. S. Reents re litigation issues (1.0), follow up mtng J. Erickson(.5) | 1.50 | 555.00 | 34648027 |
| Rahneva, A. A. | 07/10/13 | Team meeting for litigation issues (1.0), prep for same (.2) | 1.20 | 444.00 | 34648028 |
| Rahneva, A. A. | 07/10/13 | Document review and database management and related communications with A. Rahneva, D. Clarkin | 5.00 | 1,850.00 | 34648029 |
| Ruiz, E. | 07/10/13 | Meeting w/ D.Xu, D. Clarkin, J. Erickson, B. O'Connor (.5) Electronic document review for litigation issues.(2.30) | 2.80 | 560.00 | 34761039 |
| Lessner, K. | 07/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760343 |
| Tunis, B. M. | 07/10/13 | Attended team meeting with junior associates, staff attorneys, contract attorneys, and M. Decker regarding litigation issues. | 1.00 | 510.00 | 34628087 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 07/10/13 | Answered questions regarding litigation issue, and corresponded with J. Erickson and D. Clarkin on the same. | .40 | 204.00 | 34628100 |
| Tunis, B. M. | 07/10/13 | Researched and edited drafts of outlines regarding litigation issues, as requested by L. Peacock and M. Decker. | 1.20 | 612.00 | 34628188 |
| Xu, D. N. | 07/10/13 | Team meeting re: litigation issues. | .90 | 459.00 | 34672115 |
| Xu, D. N. | 07/10/13 | Corr. w/ Nortel re: document issues. | .20 | 102.00 | 34672121 |
| Xu, D. N. | 07/10/13 | Meeting w/J. Sherrett and N. Forrest re: litigation issues. | .40 | 204.00 | 34672138 |
| Xu, D. N. | 07/10/13 | Revise document re: litigation. | .60 | 306.00 | 34672144 |
| Xu, D. N. | 07/10/13 | Review documents re: litigation issues. | 2.00 | 1,020.00 | 34672147 |
| Xu, D. N. | 07/10/13 | Meeting with D. Clarkin, J. Erickson, M. Ruiz, B.O. Connor re: litigation issues. | .50 | 255.00 | 34672229 |
| Xu, D. N. | 07/10/13 | Drafting document re: litigation issues. | .40 | 204.00 | 34672266 |
| Xu, D. N. | 07/10/13 | Drafting document re: litigation issues. | .90 | 459.00 | 34672457 |
| Xu, D. N. | 07/10/13 | Revising documents re: litigation issues (witness interviews). | .70 | 357.00 | 34672468 |
| Xu, D. N. | 07/10/13 | Meeting re: review. | 1.00 | 510.00 | 34672485 |
| Xu, D. N. | 07/10/13 | Various corr. w/ contract attorneys re: litigation issues. | .40 | 204.00 | 34672538 |
| Xu, D. N. | 07/10/13 | Corr. w/Nortel re: document issues. | .10 | 51.00 | 34672544 |
| Xu, D. N. | 07/10/13 | Legal research re : litigation issues. | .60 | 306.00 | 34672643 |
| Xu, D. N. | 07/10/13 | Various corr. w/ team re: document issues. | .30 | 153.00 | 34672671 |
| Dompierre, Y. | 07/10/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34760168 |
| Roll, J. M. | 07/10/13 | Gathered outlines on share drive & corr. w/ D. Stein re same (0.3); Prepared letters for filing per M. Gurgel (1.3); Corr. w/ D. Stein re litigaiton (0.1); Corr. w/ T. Aganga-Williams re: claims (0.1); Reserved conference room (0.2); Corr. w/ J. Kim and K. Ferguson re scanning hard copy documents (0.6) | 2.60 | 689.00 | 34663042 |
| Passaretti, K. | 07/10/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 34760445 |
| Bawa, S. | 07/10/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 34761969 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, M. | 07/10/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34760321 |
| Block, E. | 07/10/13 | Document review team meeting (1); document work (1); prepare outline (5.4) Meeting w/ D.Stein re: litigation (.2) ; meeting with D. Stein, K. Klein, and L. Peacock (0.8). | 8.40 | 4,284.00 | 34630590 |
| Lashay, V. | 07/10/13 | Handled data logistics (.5) ; Planning for data issues (.5) | 1.00 | 265.00 | 34674419 |
| Rodriguez, M. B | 07/11/13 | Responded to emails and t/cs from staff attorneys re: staffing (0.5); t/c and email exchange with S. Reents (0.5); t/c with staffing agency(0.5); t/c with J. Rosenthal and team(0.5); responded to email from M. Decker (0.5) | 2.50 | 800.00 | 34736565 |
| Mohan, M. V. | 07/11/13 | Extensive electronic review for litigation issues. | 12.00 | 2,400.00 | 34760200 |
| Gatti, J. | 07/11/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34759260 |
| Khmelnitsky, A. | 07/11/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34760159 |
| Yam, M. | 07/11/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34760921 |
| Schneider, A. | 07/11/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34760437 |
| Kanburiyan, A. | 07/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758942 |
| Graham, A. | 07/11/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34759193 |
| Guiha, A. | 07/11/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34759224 |
| Ng, P. | 07/11/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34758997 |
| Philippeaux, G. | 07/11/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34758981 |
| Arrick, D. | 07/11/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34759016 |
| Irwin, L. M. | 07/11/13 | Updated memo. | .50 | 172.50 | 34672814 |
| Irwin, L. M. | 07/11/13 | Updated memo. | 3.20 | 1,104.00 | 34672830 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Thompson, S. | 07/11/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34758285 |
| Zelbo, H. S. | 07/11/13 | Work on litigation and related communication. | 2.00 | 2,260.00 | 34790315 |
| Zelbo, H. S. | 07/11/13 | Litigation. | .80 | 904.00 | 34790338 |
| Zelbo, H. S. | 07/11/13 | Communication with J. Rosenthal, others, re: litigation and review litigation. | 1.00 | 1,130.00 | 34790376 |
| Bromley, J. | 07/11/13 | Meeting with L. Schweitzer, H. Zelbo, J.Rosenthal on litigation issues (.70 partial participant); telephone conference with H. Zelbo regarding call (.10); emails with H.Zelbo, J. Rosenthal, others regarding letter (.20); call with K. Wilson-Milne, Hughes Hubbard re: litigation (.20); emails regarding same and work on letters (.30); email with K. Wilson-Milne, Berten, others regarding same (.20). | 1.70 | 1,921.00 | 34781885 |
| Rosenthal, J. A | 07/11/13 | Meeting with H. Zelbo, J. Bromley and L. Schweitzer re: litigation (partial) | 1.00 | 1,120.00 | 34659181 |
| Rosenthal, J. A | 07/11/13 | Reviewed contract and t/c and conf w/ D. Clarkin and M. Decker re: same | .40 | 448.00 | 34659197 |
| Rosenthal, J. A | 07/11/13 | Edited letters and conference call with Willkie re: same | .60 | 672.00 | 34659232 |
| Rosenthal, J. A | 07/11/13 | Reviewed research re: litigation. | .30 | 336.00 | 34659264 |
| Rosenthal, J. A | 07/11/13 | Conference and t/c's with M. Decker re: document issues. | .50 | 560.00 | 34659270 |
| Rosenthal, J. A | 07/11/13 | Numerous emails re: litigation. | 1.00 | 1,120.00 | 34659282 |
| Rosenthal, J. A | 07/11/13 | T/c w/ H. Zelbo re: hearing. | .10 | 112.00 | 34659327 |
| Schweitzer, L. | 07/11/13 | E/m J Ray re litigation (0.1). Mtg J Rosenthal (part), H Zelbo, J Bromley (part) re litigation (1.5). Review research on employee issues (0.4). Review of supporting documents for litigation (3.0). T/c O'Connor, J Rosenthal, M Gurgel re letter incl f/u conference (0.5). Review party correspondence (0.1). T/c H Zelbo re litigation (0.1). E/ms H. Zelbo, J. Bromley, J. Rosenthal re litigation (0.3). | 6.00 | 6,540.00 | 34816988 |
| Rigel, J. | 07/11/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34759117 |
| Lee, G. | 07/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34759088 |
| Autry, I. K. | 07/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34761006 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cela, D. | 07/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760211 |
| Chen, L. | 07/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758915 |
| Littell, J. M. | 07/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758076 |
| Molberger, A. | 07/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760276 |
| Martin, T. | 07/11/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34758358 |
| Chen, R. | 07/11/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 34759213 |
| Christiansen, L | 07/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760947 |
| Taylor, M. | 07/11/13 | Extensive electronic document review for litigation issues. | 10.70 | 2,140.00 | 34760870 |
| Eichler, N. L. | 07/11/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 34760854 |
| Agnant, E. | 07/11/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34760829 |
| Stopek Karyo, J | 07/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34760794 |
| Trinh, C. | 07/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34760720 |
| van Slyck, C. | 07/11/13 | Extensive electronic document review for litigation issues. | 13.70 | 2,740.00 | 34760708 |
| Zimmer, C. | 07/11/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 34760471 |
| Ferguson, M. K. | 07/11/13 | Assisted J. Roll prepare litigation documents. | .50 | 120.00 | 34668895 |
| Hur, J. | 07/11/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34760188 |
| Jackson, J. | 07/11/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 34758266 |
| Forrest, N. P. | 07/11/13 | Conf A. Iqbal re presentation (.50); conf J. Ormand re status (.50): | 1.00 | 870.00 | 34657720 |
| Hong, H. S. | 07/11/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34760289 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barreto, B. | 07/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34760369 |
| Moessner, J. M. | 07/11/13 | Varying t/cs re litigation. | 1.40 | 1,029.00 | 34742335 |
| Devaney, A. | 07/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758963 |
| Cedeno, R. | 07/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34760303 |
| Croft, J. A. | 07/11/13 | Emails with L Schweitzer, M Fleming, others re litigation, including reviewing document re same. | .30 | 217.50 | 34641375 |
| Clarkin, D. A. | 07/11/13 | Document review and database management and related communications with A. Rahneva and J. Erickson. | 7.80 | 2,886.00 | 34666457 |
| Clarkin, D. A. | 07/11/13 | Daily meeting with M. Decker, S. Reents, A. Rahneva, J. Erickson(0.50) follow-up meeting w. M. Decker, A. Rahneva, J. Erickson re: litigation issues (0.5) | 1.00 | 370.00 | 34666460 |
| Clarkin, D. A. | 07/11/13 | Meeting with contract attorney re: litigation. | 1.00 | 370.00 | 34666469 |
| Clarkin, D. A. | 07/11/13 | Manage document issues (0.2) Training w/ E. Eckstut (0.8) | 1.00 | 370.00 | 34666477 |
| Eckstut, E. P. | 07/11/13 | Feedback session with contract attorneys (1.0); training for litigation (0.8) | 1.80 | 1,287.00 | 34688280 |
| Reents, S.B. | 07/11/13 | Correspondence with M. Decker, others re review staffing. | .50 | 362.50 | 34735260 |
| Reents, S.B. | 07/11/13 | Correspondence and t/c with M. Rodriguez, J. Rosenthal, M. Decker re review staffing (1.0) Conf w/ vendor, A. Rahneva, J. Erickson, D. Clarkin, M. Decker re: litigation issues (0.5) | 1.50 | 1,087.50 | 34735266 |
| Heikal, H. A. | 07/11/13 | meeting with W. McRae re tax matters (0.40) prep for same (0.10) | .50 | 342.50 | 34830725 |
| Heikal, H. A. | 07/11/13 | emails and calls with CGSH document team re document (US), including follow-up (US) and updates to spreadsheet | 4.00 | 2,740.00 | 34832430 |
| Ormand, J.L. | 07/11/13 | Meeting with N. Forrest re case background (0.5) and preparation for same(1.20) Emails(0.5) | 2.20 | 1,573.00 | 34657505 |
| Ormand, J.L. | 07/11/13 | Background reading and study re: litigation, including emails. | 3.70 | 2,645.50 | 34657518 |
| Peacock, L. L. | 07/11/13 | Litigation case issues including correspondence and review of research (1.0); correspondence with M. Kennedy re: documents and follow up regarding same (.5); correspondence regarding | 3.60 | 2,646.00 | 34667872 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | responses (.3); correspondence regarding litigation (1.0); correspondence regarding staffing (.3); correspondence regarding other litigation (.5). | | | |
| Erickson, J. R. | 07/11/13 | Document review and database management and related communicationswith A. Rahneva, D. Clarkin. | 5.70 | 2,109.00 | 34645173 |
| Erickson, J. R. | 07/11/13 | Document coordination. | .50 | 185.00 | 34645177 |
| Erickson, J. R. | 07/11/13 | Document management. | 1.00 | 370.00 | 34645181 |
| Erickson, J. R. | 07/11/13 | Meeting M. Decker, A. Rahneva re litigation issues (.4), call with vendor, A. Rahneva, D. Clarkin. S. Reents, M. Decker re litigation issues (.5), follow up mtng A. Rahneva, D. Clarkin, M. Decker (partial) re same (.5) | 1.40 | 518.00 | 34645183 |
| Erickson, J. R. | 07/11/13 | Analysis and research re litigation issues per M. Decker and D. Queen, and comms V. Lashay and vendor re same. | 2.00 | 740.00 | 34645186 |
| Erickson, J. R. | 07/11/13 | Meeting D. Xu, M. Decker and calls re litigation issues. | .50 | 185.00 | 34645187 |
| Erickson, J. R. | 07/11/13 | Database management per J. Croft. | .20 | 74.00 | 34645189 |
| Aganga-Williams | 07/11/13 | Communication with H. Heikal regarding document issues. | .10 | 58.50 | 34631555 |
| Aganga-Williams | 07/11/13 | Drafting communication to J. Davidson regarding document issues. | .80 | 468.00 | 34631565 |
| Aganga-Williams | 07/11/13 | Researching litigation | 4.40 | 2,574.00 | 34637176 |
| Iqbal, A. | 07/11/13 | Meeting w N Forrest re litigation (0.5); Preparing presentation re litigation (2.9). | 3.40 | 1,989.00 | 34708993 |
| Stein, D. G. | 07/11/13 | Meeting with M. Decker re: litigation. | .20 | 117.00 | 34641782 |
| Stein, D. G. | 07/11/13 | Planning re: litigation. | 1.80 | 1,053.00 | 34642038 |
| Stein, D. G. | 07/11/13 | Review re: litigation. | 1.00 | 585.00 | 34645931 |
| Stein, D. G. | 07/11/13 | Meeting with E. Block re: litigation. | .70 | 409.50 | 34647390 |
| Stein, D. G. | 07/11/13 | Planning re: litigation. | 3.70 | 2,164.50 | 34647430 |
| Gurgel, M.G. | 07/11/13 | Response to opposing counsel's concerns re letters (1.5); call with Annie Cordo re letters (0.1) | 1.60 | 1,096.00 | 34829936 |
| Gurgel, M.G. | 07/11/13 | Call with counsel re letters (1.0); revised letters (5.0); email to team re claims (0.1) | 6.10 | 4,178.50 | 34830093 |
| Queen, D. D. | 07/11/13 | Call w/team regarding document issues (.8); review of emails on same (.3); cont'd work on document issues, including review of documents, | 7.80 | 5,070.00 | 34668880 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | updates to spreadsheet, and emails/correspondence/calls w/ J. Davison, E. Block, T. Ross, D. Cozart, M. Decker, D. Xu, J. Erickson, G. Storr, E. Smith, D. Clarkin, K. Wilson-Milne, T. Ross, B. Tunis, D. Stein re: same (6.7). | | | |
| Kim, J. | 07/11/13 | Search for client documents per D. Queen (0.7); Pull Factual Dev. documents per E. Block and prepare minibooks per D. Stein and E. Block (1.2); Upload materials and search litpath per D. Xu (0.7); Pull charts per D. Xu and K. Wilson-Milne (0.2); Organize materials per D. Xu (0.2); Pull requested documents and search for documents per K. Wilson-Milne (0.9). | 3.90 | 1,033.50 | 34652946 |
| O'Connor, R. | 07/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34762302 |
| Rahneva, A. A. | 07/11/13 | Document review and database management and related communications with J. Erickson, D. Clarkin | 5.70 | 2,109.00 | 34648037 |
| Rahneva, A. A. | 07/11/13 | Meeting M. Decker, J. Erickson re litigation issues (.4), call with vendor, J. Erickson, D. Clarkin. S. Reents, M. Decker re litigation issues (.5, follow up mtng J. Erickson, D. Clarkin, M. Decker (partial) re same (.5) | 1.40 | 518.00 | 34648038 |
| Ruiz, E. | 07/11/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34761040 |
| Lessner, K. | 07/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760345 |
| Tunis, B. M. | 07/11/13 | Attended team meeting with M. Decker, staff attorneys, and contract attorneys regarding litigation issues (partial) | .70 | 357.00 | 34639227 |
| Tunis, B. M. | 07/11/13 | Communications with H. Heikal regarding presentation on litigation. | .30 | 153.00 | 34639231 |
| Tunis, B. M. | 07/11/13 | Spoke with H. Heikal regarding litigation issue, reviewed documents for the same issue and updated D. Queen on the same issue as she requested. | 1.10 | 561.00 | 34639598 |
| Tunis, B. M. | 07/11/13 | Drafted presentation on litigation, as requested by J. Moessner and other members of the team. | 3.90 | 1,989.00 | 34640286 |
| Tunis, B. M. | 07/11/13 | Emailed D. Xu in response to question on litigation she had, after I reviewed document on the same issue and summarized it for her. | .50 | 255.00 | 34640333 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 07/11/13 | Reviewed document regarding case issue and discussed with M. Gurgel. | .50 | 255.00 | 34640363 |
| Xu, D. N. | 07/11/13 | Telephone call with contract attorneys regarding litigation issues. | .10 | 51.00 | 34733345 |
| Xu, D. N. | 07/11/13 | Various correspondence with contract attorneys regarding litigation issues. | .30 | 153.00 | 34733357 |
| Xu, D. N. | 07/11/13 | Revising document regarding litigation issues. | .50 | 255.00 | 34733362 |
| Xu, D. N. | 07/11/13 | Document review regarding litigation issues. | 1.40 | 714.00 | 34733367 |
| Xu, D. N. | 07/11/13 | Revise document regarding litigation issues. | 1.70 | 867.00 | 34733375 |
| Xu, D. N. | 07/11/13 | Telephone call with counsel, M. Decker, J. Erickson regarding litigation issues. | .50 | 255.00 | 34733382 |
| Xu, D. N. | 07/11/13 | Various correspondence w/ A. Iqbal, J. Sherrett regarding document issues. | .30 | 153.00 | 34733392 |
| Xu, D. N. | 07/11/13 | Prepare for meeting regarding litigation issues. | .30 | 153.00 | 34733397 |
| Xu, D. N. | 07/11/13 | Drafting documents re: litigation issues. | 1.20 | 612.00 | 34733499 |
| Xu, D. N. | 07/11/13 | Drafting documents regarding litigation issues. | .80 | 408.00 | 34733504 |
| Dompierre, Y. | 07/11/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34760169 |
| Roll, J. M. | 07/11/13 | Prepared hard drive per J. Erickson (2.0); Searched document room for files per D. Queen & corr. re same (0.5); Prepared litigation documents for L. Schweitzer and J. Bromley for filing (0.8) | 3.30 | 874.50 | 34665566 |
| Passaretti, K. | 07/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34760446 |
| Bawa, S. | 07/11/13 | Extensive electronic document review for litigation issues. | 14.50 | 2,900.00 | 34761970 |
| Wu, M. | 07/11/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34760322 |
| Block, E. | 07/11/13 | Research litigation (1.8); meeting with D. Stein re: litigation (0.7); legal research regarding litigation (3). | 5.50 | 2,805.00 | 34665867 |
| Lashay, V. | 07/11/13 | Data downloads (1.5); Handled logistics of data (1.5) | 3.00 | 795.00 | 34673510 |
| Gurgel, M. G. | 07/12/13 | Document review (0.2); coordinated provision of documents (0.3); call with counsel re letters and drafted summary of call for team (0.5) | 1.00 | 685.00 | 34893450 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mohan, M. V. | 07/12/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34760201 |
| Gatti, J. | 07/12/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 34759261 |
| Khmelnitsky, A. | 07/12/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34760160 |
| Yam, M. | 07/12/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34760922 |
| Schneider, A. | 07/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760438 |
| Meade, M. | 07/12/13 | Electronic document review for litigation issues. | 1.70 | 629.00 | 34669504 |
| Kern, J. M. | 07/12/13 | Electronic document review for litigation issues. | 1.50 | 555.00 | 34656709 |
| Kanburiyan, A. | 07/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758943 |
| Graham, A. | 07/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34759194 |
| Guiha, A. | 07/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34759225 |
| Ng, P. | 07/12/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34758998 |
| Philippeaux, G. | 07/12/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34758982 |
| Arrick, D. | 07/12/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34759017 |
| Herrmann, T. L. | 07/12/13 | Researched litigation. | 1.60 | 552.00 | 34659556 |
| Rodgers, K. | 07/12/13 | Reviewing correspondence from M. Gurgel; discussing with J. Kelly and M. Gurgel re: litigation. | .50 | 400.00 | 34650163 |
| Jordan, L. | 07/12/13 | Meet with D. Stevens and team via conference call to discuss litigation. | 1.00 | 370.00 | 34668302 |
| Jordan, L. | 07/12/13 | Review binder of training materials. | 2.00 | 740.00 | 34668322 |
| Rogers, T. | 07/12/13 | Attend meeting (1.2)and review orientation materials regarding Nortel matter (2.3). | 3.50 | 1,295.00 | 34657568 |
| Jung, K. | 07/12/13 | Substantive training regarding electronic document review for litigation issues. | 1.50 | 555.00 | 34668871 |
| Thompson, S. | 07/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758286 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 07/12/13 | Call re: litigation and emails re same. | .50 | 565.00 | 34810315 |
| Zelbo, H. S. | 07/12/13 | Call re: litigation and related documents. | 1.80 | 2,034.00 | 34810330 |
| Zelbo, H. S. | 07/12/13 | Litigation. | .50 | 565.00 | 34810346 |
| Zelbo, H. S. | 07/12/13 | Work on matters relating to litigation. | .30 | 339.00 | 34810399 |
| Zelbo, H. S. | 07/12/13 | Matters relating to litigation. | 1.50 | 1,695.00 | 34810797 |
| Bromley, J. | 07/12/13 | Emails with L.Schweitzer, H. Zelbo, J. Rosenthal, others regarding litigation (.20); emails regarding litigation (.20); long call on litigation with Cleary team (2.50); review of materials relating to same (.40); emails with Armstrong, K. Wilson-Milne, others regarding litigation (.30). | 3.60 | 4,068.00 | 34782331 |
| Rosenthal, J. A | 07/12/13 | T/c w/ T. Ross re: litigation. | .30 | 336.00 | 34659459 |
| Rosenthal, J. A | 07/12/13 | Conference with D. Queen and reviewed edits to letter | .30 | 336.00 | 34659468 |
| Rosenthal, J. A | 07/12/13 | T/c w/ D. Adler and follow up emails re: litigation. | .80 | 896.00 | 34659511 |
| Rosenthal, J. A | 07/12/13 | Emails re: litigation. | 1.00 | 1,120.00 | 34659560 |
| Rosenthal, J. A | 07/12/13 | Emails re: litigation. | .20 | 224.00 | 34659570 |
| Rosenthal, J. A | 07/12/13 | Emails re: letters and reviewed litigation. | .30 | 336.00 | 34659581 |
| Rosenthal, J. A | 07/12/13 | T/c w/ H. Zelbo and L. Schweitzer re: litigation. | .30 | 336.00 | 34659614 |
| Rosenthal, J. A | 07/12/13 | T/c's re: litigation and emails re; same | 1.00 | 1,120.00 | 34659622 |
| Rosenthal, J. A | 07/12/13 | emails re: litigation. | .50 | 560.00 | 34659737 |
| Schweitzer, L. | 07/12/13 | Prepare for call re: litigation issues (0.4). Multiple e/ms H Zelbo, J Bromley, J Rosenthal, S Bomhof re litigation issues (0.6). T/c H Zelbo, J Rosenthal re litigation issues (0.3). K Wilson-Milne e/ms re litigation documents (0.3). R Ryan, K Hailey e/ms re employee issues (0.2). N Forrest e/ms re professionals (0.2). M Decker, J Stam e/ms re litigation issues (0.2). K Wilson-Milne e/ms re professional issues (0.1). M Gurgel e/ms re revised letter & review same (0.2). | 2.50 | 2,725.00 | 34817270 |
| Rigel, J. | 07/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34759118 |
| Lee, G. | 07/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34759089 |
| Autry, I. K. | 07/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34761007 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cela, D. | 07/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760212 |
| Chen, L. | 07/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758916 |
| Littell, J. M. | 07/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758078 |
| Molberger, A. | 07/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760277 |
| Martin, T. | 07/12/13 | Extensive electronic document revirew for litigation issues. | 12.00 | 2,400.00 | 34758359 |
| Chen, R. | 07/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34759214 |
| Christiansen, L | 07/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760948 |
| Taylor, M. | 07/12/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 34760871 |
| Eichler, N. L. | 07/12/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34760855 |
| Agnant, E. | 07/12/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34760830 |
| Stopek Karyo, J | 07/12/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34760795 |
| Trinh, C. | 07/12/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34760721 |
| van Slyck, C. | 07/12/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 34760709 |
| Zimmer, C. | 07/12/13 | Extensive electronic document review for litigation issues. | 14.20 | 2,840.00 | 34760472 |
| Ferguson, M. K. | 07/12/13 | Preparing doc originals per D. Queen. (2.20) Prepared letters for filing per M. Gurgel. (1.00) | 3.20 | 768.00 | 34673318 |
| Kraft, J. | 07/12/13 | Electronic document review for litigation issues. | 1.00 | 370.00 | 34656864 |
| Heinberg, J. | 07/12/13 | Electronic document review for litigation issues. | 2.50 | 925.00 | 34668104 |
| Vaughan, J. A. | 07/12/13 | Electronic document review for litigation issues. | 1.50 | 555.00 | 34656763 |
| Quinlan, N. I. | 07/12/13 | Electronic document review for litigation issues. | 1.00 | 370.00 | 34680402 |
| Ewell, T. | 07/12/13 | Electronic document review for litigation issues. | 1.00 | 370.00 | 34657061 |
| Leiter, S. | 07/12/13 | Electronic document review for litigation issues. | 1.30 | 481.00 | 34676240 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roth, A. | 07/12/13 | Electronic document review for litigation issues. | 1.50 | 555.00 | 34657819 |
| Hur, J. | 07/12/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34760189 |
| Clarke, W. | 07/12/13 | Electronic document review for litigation issues. | 1.00 | 370.00 | 34665950 |
| Lee, S. | 07/12/13 | Electronic document review for litigation issues. | 1.50 | 555.00 | 34656913 |
| Latusek, E. | 07/12/13 | Electronic document review for litigation issues. | 1.50 | 555.00 | 34676106 |
| Fryson, N. | 07/12/13 | Electronic document review for litigation issues. | 1.30 | 481.00 | 34658308 |
| Christian, D. | 07/12/13 | Electronic document review for litigation issues. | 1.00 | 370.00 | 34654910 |
| Jackson, J. | 07/12/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34758267 |
| Forrest, N. P. | 07/12/13 | T/c re litigation (1.0); review of documents gathered by D Xu (1.0); communications J Ormand re professionals (.50); review information re litigation (1.0); emails M Blyth, L Schweitzer re professional (.50); review and revise powerpoint re litigation (1.0) | 5.00 | 4,350.00 | 34657251 |
| Hong, H. S. | 07/12/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34760290 |
| Barreto, B. | 07/12/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34760370 |
| Moessner, J. M. | 07/12/13 | Communications with D. Queen re Appendix B (.4); email correspondence re letters (.4); email correspondence re litigation (.4). | 1.20 | 882.00 | 34738678 |
| Devaney, A. | 07/12/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34758964 |
| Cedeno, R. | 07/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34760304 |
| Croft, J. A. | 07/12/13 | Various emails with L Schweitzer, M Decker and others re litigation. | .50 | 362.50 | 34650872 |
| Cavanagh, J. | 07/12/13 | Extensive electronic document review for litigation issues. | 1.00 | 200.00 | 34761887 |
| Clarkin, D. A. | 07/12/13 | Document review and database management and related communications with A. Rahneva and J. Erikson. | 6.00 | 2,220.00 | 34666581 |
| Clarkin, D. A. | 07/12/13 | Non-working ravel to offsite location for contract attorney training (50% of 1.0 or .5) | .50 | 185.00 | 34666594 |
| Clarkin, D. A. | 07/12/13 | Multiple conference calls with vendor regarding database issues. | 1.00 | 370.00 | 34666599 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Clarkin, D. A. | 07/12/13 | Manage document issues. | 1.30 | 481.00 | 34666615 |
| Reents, S.B. | 07/12/13 | Correspondence and t/c A. Rahneva re vendor issues. | .50 | 362.50 | 34735308 |
| Link, J. A. | 07/12/13 | Electronic document review for litigation issue (1.0); correspondence re: extensive electronic document review for litigation issue. (.5) | 1.50 | 877.50 | 34700847 |
| Heikal, H. A. | 07/12/13 | review of documents, including related follow-up and call. | 4.20 | 2,877.00 | 34832531 |
| Ormand, J.L. | 07/12/13 | Correspondence re litigation. | .20 | 143.00 | 34657682 |
| Ormand, J.L. | 07/12/13 | Call and email re: litigation. | 1.00 | 715.00 | 34657725 |
| Peacock, L. L. | 07/12/13 | Litigation case issues (correspondence regarding documents, staffing, etc. (1.6)). | 1.60 | 1,176.00 | 34723464 |
| Erickson, J. R. | 07/12/13 | Team meeting regarding document review. | 1.20 | 444.00 | 34654836 |
| Erickson, J. R. | 07/12/13 | Document review and database management and related communications with A. Rahneva, D. Clarkin, S. Reents, M. Decker re same. | 2.00 | 740.00 | 34654850 |
| Erickson, J. R. | 07/12/13 | Document coordination. | .50 | 185.00 | 34654867 |
| Erickson, J. R. | 07/12/13 | Document management. | 1.00 | 370.00 | 34654879 |
| Erickson, J. R. | 07/12/13 | Analysis and research re litigation issues per M. Decker and D. Queen, and comms V. Lashay and vendor re same. | .50 | 185.00 | 34654891 |
| Erickson, J. R. | 07/12/13 | Offsite document review and database management (5.0), working travel from office to review site: comms D. Clarkin re litigation issues (0.5), non-working travel from review site to office ( 50% of .5 or .2) | 5.70 | 2,109.00 | 34654905 |
| Aganga-Williams | 07/12/13 | Researching litigation. | 4.70 | 2,749.50 | 34701057 |
| Iqbal, A. | 07/12/13 | Review of documents for submission (.40); Research re litigation (.40); Preparing presentation re litigation (3.6). | 4.40 | 2,574.00 | 34709020 |
| Gurgel, M.G. | 07/12/13 | Worked on revised letters and filed letters (4.7) Meeting w/ B. Rozan re: case overview (.3) | 5.00 | 3,425.00 | 34830849 |
| Queen, D. D. | 07/12/13 | Work on document issues, including cont'd review of documents, updates to spreadsheet, review of L. files and corr. w/ J. Kim, L. Schweitzer, J. Moessner, J. Wood, S. Jacks, D. Clarkin, K. Wilson-Milne, V. Lashay, K. Ferguson, J. Moessner, J. Rosenthal, T. Ross, D. Clarkin, D. Xu re: same (7.5); edits to E&Y letter, per M. Decker, | 8.40 | 5,460.00 | 34667249 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | T. Ross, J. Wood, J. Rosenthal, and discussions w/ same (.7); corr. w/ team regarding litigation (.2). | | | |
| Wilson-Milne, K | 07/12/13 | Call with Torys re litigation (.8); call with D. Xu, H. Zelbo, Chilmark (2.4); work on document collection issues (1); corr with Cleary team re documents (1); corr with professionals (.3); corr with T Hermann re litigation (.4); work on summary of litigation issues for Cleary review (2); corr with client, D Queen and client re document issues (.5); corr with D Xu re assets sales and review of materials on same (1.1) | 9.50 | 6,507.50 | 34675899 |
| Kim, J. | 07/12/13 | Prepare litigation issues materials to send per M. Gurgel (0.3); Prepare cover letters per K. Wilson-Milne (0.3); Pull and prepare originals for electronic review per D. Queen (3.5);Cross-check per D. Xu (0.8). | 4.90 | 1,298.50 | 34652060 |
| Murty, E. | 07/12/13 | Electronic document review for litigation issues. | 1.00 | 200.00 | 34761837 |
| O'Connor, R. | 07/12/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34762303 |
| Rahneva, A. A. | 07/12/13 | Communications with J. Erickson, D. Clarkin, re litigation issues. | .50 | 185.00 | 34648170 |
| Rahneva, A. A. | 07/12/13 | Team training for review and related communications with J. Erickson | 1.20 | 444.00 | 34648171 |
| Rahneva, A. A. | 07/12/13 | Document review management and supervision | 4.70 | 1,739.00 | 34648187 |
| Yazgan, Z. | 07/12/13 | Electronic document review for litigation issues. | 1.00 | 200.00 | 34765446 |
| Ruiz, E. | 07/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34761041 |
| Lessner, K. | 07/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760346 |
| Tunis, B. M. | 07/12/13 | Reviewed documents regarding litigation, as requested by K. Wilson-Milne. | 3.70 | 1,887.00 | 34701195 |
| Tunis, B. M. | 07/12/13 | Added information to outline regarding litigation issue, as requested by K. Wilson-Milne. | .40 | 204.00 | 34701200 |
| Tunis, B. M. | 07/12/13 | Updated document regarding litigation and emailed M. Gurgel informing him on the same. | 2.40 | 1,224.00 | 34701201 |
| Xu, D. N. | 07/12/13 | Teleconference w/K. Wilson-Milne, H. Zelbo, and professionals re: litigation issues. | 2.40 | 1,224.00 | 34742319 |
| Xu, D. N. | 07/12/13 | Drafting document re: litigation issues. | 1.10 | 561.00 | 34742327 |
| Xu, D. N. | 07/12/13 | Various corr. w/N. Forrest re: document issues. | .30 | 153.00 | 34742348 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. N. | 07/12/13 | Reviewing documents re: litigation issues. | .90 | 459.00 | 34742354 |
| Xu, D. N. | 07/12/13 | Various correspondence w/professional re: litigation issues | .50 | 255.00 | 34742359 |
| Xu, D. N. | 07/12/13 | Various correspondence. w/K. Wilson-Milne re: litigation issues. | .40 | 204.00 | 34742366 |
| Xu, D. N. | 07/12/13 | Drafting document re: litigation issues. | .20 | 102.00 | 34742368 |
| Xu, D. N. | 07/12/13 | Various corr. w/Nortel re: litigation issues. | .20 | 102.00 | 34742372 |
| Dompierre, Y. | 07/12/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34760170 |
| Stone, L. | 07/12/13 | Training and case orientation. | 1.00 | 200.00 | 34765461 |
| Fong, A. | 07/12/13 | Electronic document review for litigation issues. | 4.00 | 800.00 | 34761930 |
| Roll, J. M. | 07/12/13 | Prepared letters for filing per M. Gurgel (4.7); Prepared copies of hard drives per J. Erickson (0.8); Corr. w/ J. Erickson re data (0.2) | 5.70 | 1,510.50 | 34666869 |
| Passaretti, K. | 07/12/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 34760447 |
| Bawa, S. | 07/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34761971 |
| Wu, M. | 07/12/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34760323 |
| Block, E. | 07/12/13 | Research re: litigation issues (5); draft letter re: litigation issues (3). | 8.00 | 4,080.00 | 34665940 |
| Stevens, D. M. | 07/12/13 | Coordinate review for DC project attorneys (1.8); attend training (1.2). | 3.00 | 1,185.00 | 34811840 |
| Estep, J. P. | 07/12/13 | Electronic document review for litigation issues. | 2.20 | 814.00 | 34657391 |
| Murphree, M.E. | 07/12/13 | Electronic document review for litigation issues. | 3.50 | 1,295.00 | 34659436 |
| Carnahan, C. | 07/12/13 | Electronic document review for litigation issues. | 1.00 | 370.00 | 34659730 |
| Schwing, K. D. | 07/12/13 | Electronic document review for litigation issues. | 1.00 | 370.00 | 34735534 |
| Galiber, L. M. | 07/12/13 | Electronic document review for litigation issues. | 2.30 | 851.00 | 34665829 |
| Creedon, P.J. | 07/12/13 | Electronic document review for litigation issues. | 2.00 | 740.00 | 34659301 |
| Abuan, N.V. | 07/12/13 | Electronic document review for litigation issues. | 1.00 | 370.00 | 34650809 |
| Clarke, M.R. | 07/12/13 | Training and review binder materials. | 2.00 | 740.00 | 34655122 |
| Murchison, C. R | 07/12/13 | Electronic documents review for litigation issues. | 1.50 | 555.00 | 34676580 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gough, R. W. | 07/12/13 | Electronic document review for litigation issues. | 1.50 | 555.00 | 34667890 |
| Dykowski, T. | 07/12/13 | Electronic document review for litigation issues. | 2.50 | 925.00 | 34666585 |
| Daye, V. | 07/12/13 | Electronic document review for litigation issues. | 1.20 | 444.00 | 34656965 |
| Lashay, V. | 07/12/13 | Spreadsheet creation and logistics re: document issues. | .50 | 132.50 | 34673421 |
| Mohan, M. V. | 07/13/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34760202 |
| Gatti, J. | 07/13/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34759262 |
| Khmelnitsky, A. | 07/13/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34760161 |
| Yam, M. | 07/13/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34760923 |
| Schneider, A. | 07/13/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34760439 |
| Meade, M. | 07/13/13 | Electronic document review for litigation issues. | 3.50 | 1,295.00 | 34669513 |
| Kanburiyan, A. | 07/13/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 34758944 |
| Graham, A. | 07/13/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34759195 |
| Guiha, A. | 07/13/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34759227 |
| Ng, P. | 07/13/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34758999 |
| Philippeaux, G. | 07/13/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34758983 |
| Jordan, L. | 07/13/13 | Extensive electronic document review for litigation issues. | 8.00 | 2,960.00 | 34668381 |
| Rogers, T. | 07/13/13 | Extensive electronic document review for litigation issues. | 8.80 | 3,256.00 | 34657503 |
| Jung, K. | 07/13/13 | Extensive electronic document review for litigation issues. | 7.00 | 2,590.00 | 34668886 |
| Thompson, S. | 07/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34758287 |
| Zelbo, H. S. | 07/13/13 | Litigation issues work. | .50 | 565.00 | 34811274 |
| Zelbo, H. S. | 07/13/13 | Emails on litigation issues. | .30 | 339.00 | 34811291 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rigel, J. | 07/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34759119 |
| Autry, I. K. | 07/13/13 | Electronic document review for litigation issues. | 5.50 | 1,100.00 | 34761008 |
| Littell, J. M. | 07/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758079 |
| Molberger, A. | 07/13/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34760278 |
| Chen, R. | 07/13/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34759215 |
| Christiansen, L | 07/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760949 |
| Taylor, M. | 07/13/13 | Extensive electronic document review for litigation issues. | 15.00 | 3,000.00 | 34760872 |
| Eichler, N. L. | 07/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760856 |
| Agnant, E. | 07/13/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 34760831 |
| Trinh, C. | 07/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34760722 |
| van Slyck, C. | 07/13/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 34760710 |
| Zimmer, C. | 07/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760473 |
| Kraft, J. | 07/13/13 | Extensive electronic document review for litigation issues. | 8.50 | 3,145.00 | 34656899 |
| Heinberg, J. | 07/13/13 | Extensive electronic document review for litigation issues. | 6.50 | 2,405.00 | 34668168 |
| Quinlan, N. I. | 07/13/13 | Extensive electronic document review for litigation issues. | 7.50 | 2,775.00 | 34680408 |
| Melendez, V. | 07/13/13 | Extensive electronic document review for litigation issues. | 7.30 | 2,701.00 | 34658017 |
| Ewell, T. | 07/13/13 | Extensive electronic document review for litigation issues. | 8.50 | 3,145.00 | 34657063 |
| Leiter, S. | 07/13/13 | Extensive electronic document review for litigation issues. | 8.50 | 3,145.00 | 34676316 |
| Roth, A. | 07/13/13 | Extensive electronic document review for litigation issues. | 8.00 | 2,960.00 | 34657827 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hur, J. | 07/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760190 |
| Clarke, W. | 07/13/13 | Extensive lectronic document review for litigation issues. | 8.50 | 3,145.00 | 34665954 |
| Franks, B. R. | 07/13/13 | Extensive electronic document review for litigation issues. | 8.50 | 3,145.00 | 34659328 |
| Lee, S. | 07/13/13 | Extensive electronic document review for litigation issues. | 8.00 | 2,960.00 | 34658944 |
| Latusek, E. | 07/13/13 | Extensive electronic document review for litigation issues. | 8.00 | 2,960.00 | 34676121 |
| Christian, D. | 07/13/13 | Electronic document review for litigation issues. | 4.00 | 1,480.00 | 34654923 |
| Hong, H. S. | 07/13/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34760291 |
| Devaney, A. | 07/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758965 |
| Cedeno, R. | 07/13/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34760305 |
| Cavanagh, J. | 07/13/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34761888 |
| Clarkin, D. A. | 07/13/13 | Multiple communications with J. Erikson and A. Rahneva re: document review issues. | .30 | 111.00 | 34666628 |
| Erickson, J. R. | 07/13/13 | Document review and database management and related communications with A. Rahneva, D. Clarkin. | 6.00 | 2,220.00 | 34654939 |
| Erickson, J. R. | 07/13/13 | Document management. | 2.00 | 740.00 | 34654990 |
| Erickson, J. R. | 07/13/13 | Calls with vendor, A. Rahneva, re litigation issues. | .50 | 185.00 | 34655003 |
| Wilson-Milne, K | 07/13/13 | Review materials for meeting | 1.00 | 685.00 | 34665286 |
| Murty, E. | 07/13/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 34761839 |
| O'Connor, R. | 07/13/13 | Extensive electronic document review for litigation issues. | 4.80 | 960.00 | 34762304 |
| Rahneva, A. A. | 07/13/13 | Review management and supervision (4.5) Calls w/ vendor & J. Erickson re: doc review (.5). | 5.00 | 1,850.00 | 34648005 |
| Dernovsky, Y. | 07/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34760970 |
| Yazgan, Z. | 07/13/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34765448 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ruiz, E. | 07/13/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34761042 |
| Tunis, B. M. | 07/13/13 | Reviewed documents regarding litigation issue, as requested by M. Decker and corresponded with J. Erickson regarding questions on the same. | 4.10 | 2,091.00 | 34660925 |
| Dompierre, Y. | 07/13/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34760171 |
| Stone, L. | 07/13/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34765459 |
| Fong, A. | 07/13/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34761932 |
| Bawa, S. | 07/13/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 34761972 |
| Block, E. | 07/13/13 | Draft letter re: litigation issues. | 1.00 | 510.00 | 34665966 |
| Stevens, D. M. | 07/13/13 | Coordinate review for project attorneys. | 4.00 | 1,580.00 | 34811906 |
| Estep, J. P. | 07/13/13 | Extensive electronic document review for litigation issues. | 8.20 | 3,034.00 | 34657402 |
| Murphree, M.E. | 07/13/13 | Extensive electronic document review for litigation issues. | 6.50 | 2,405.00 | 34655302 |
| Carnahan, C. | 07/13/13 | Electronic document review for litigation issues. | 5.00 | 1,850.00 | 34659734 |
| Galiber, L. M. | 07/13/13 | Extensive electronic document review for litigation issues. | 8.30 | 3,071.00 | 34665845 |
| Abuan, N.V. | 07/13/13 | Extensive electronic document review for litigation issues. | 8.50 | 3,145.00 | 34650819 |
| Clarke, M.R. | 07/13/13 | Extensive electronic document review for litigation issues. | 8.50 | 3,145.00 | 34655130 |
| Murchison, C. R | 07/13/13 | Extensive electronic document review for litigation issues. | 7.30 | 2,701.00 | 34680376 |
| Gough, R. W. | 07/13/13 | Extensive electronic document review for litigation issues. | 8.30 | 3,071.00 | 34667910 |
| Dykowski, T. | 07/13/13 | Extensive electronic document review for litigation issues. | 8.50 | 3,145.00 | 34658189 |
| Daye, V. | 07/13/13 | Extensive electronic document review for litigation issues. | 8.00 | 2,960.00 | 34657198 |
| Schweitzer, L. | 07/14/13 | T/c H Zelbo, J Bromley, J Rosenthal re litigation issues (0.8). M Gurgel, J Rosenthal e/ms re same (0.1). | .90 | 981.00 | 34936372 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gatti, J. | 07/14/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34759237 |
| Khmelnitsky, A. | 07/14/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 34760151 |
| Yam, M. | 07/14/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34760885 |
| Meade, M. | 07/14/13 | Extensive electronic document review for litigation issues. | 6.00 | 2,220.00 | 34669518 |
| Kern, J. M. | 07/14/13 | Extensive electronic document review for litigation issues. | 6.00 | 2,220.00 | 34656722 |
| Kanburiyan, A. | 07/14/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34758927 |
| Graham, A. | 07/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34759181 |
| Guiha, A. | 07/14/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34759230 |
| Ng, P. | 07/14/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34759005 |
| Philippeaux, G. | 07/14/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34758974 |
| Arrick, D. | 07/14/13 | Extensive electronic document revirew for litigation issues. | 11.00 | 2,200.00 | 34759009 |
| Jordan, L. | 07/14/13 | Extensive electronic document review for litigation issues. | 8.00 | 2,960.00 | 34668475 |
| Rogers, T. | 07/14/13 | Extensive electronic document review for litigation issues. | 8.80 | 3,256.00 | 34659756 |
| Jung, K. | 07/14/13 | Extensive electronic document review for litigation issues. | 7.00 | 2,590.00 | 34668897 |
| Thompson, S. | 07/14/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34758294 |
| Zelbo, H. S. | 07/14/13 | Emails on litigation issues. | .30 | 339.00 | 34811680 |
| Bromley, J. | 07/14/13 | Emails with Moessner, Block regarding Draft Letter (.30); emails with J. Rosenthal , H. Zelbo, L. Schweitzer, Decker regarding litigation issues (.20); review materials re: litigation issues (.30). | .80 | 904.00 | 34790056 |
| Rosenthal, J. A | 07/14/13 | T/c w/ P. Ruby re: litigation issues | .30 | 336.00 | 34659810 |
| Rosenthal, J. A | 07/14/13 | Conference call with J. Bromley, H. Zelbo and L. Schweitzer re: litigation issues. | .80 | 896.00 | 34659820 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rigel, J. | 07/14/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34759098 |
| Lee, G. | 07/14/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34759043 |
| Autry, I. K. | 07/14/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34760997 |
| Cela, D. | 07/14/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34760256 |
| Chen, L. | 07/14/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34758693 |
| Littell, J. M. | 07/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758054 |
| Molberger, A. | 07/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760260 |
| Martin, T. | 07/14/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34758340 |
| Chen, R. | 07/14/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34759203 |
| Taylor, M. | 07/14/13 | Extensive electronic document review for litigation issues. | 15.00 | 3,000.00 | 34760881 |
| Eichler, N. L. | 07/14/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34760843 |
| Agnant, E. | 07/14/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34760836 |
| Stopek Karyo, J | 07/14/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34760783 |
| Trinh, C. | 07/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760728 |
| van Slyck, C. | 07/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34760498 |
| Zimmer, C. | 07/14/13 | Extensive electronic document review for litigation issues. | 8.20 | 1,640.00 | 34760486 |
| Kraft, J. | 07/14/13 | Extensive electronic document review for litigation issues. | 8.50 | 3,145.00 | 34656906 |
| Heinberg, J. | 07/14/13 | Extensive electronic document review for litigation issues. | 8.50 | 3,145.00 | 34668177 |
| Vaughan, J. A. | 07/14/13 | Extensive electronic document review for litigation issues. | 7.50 | 2,775.00 | 34656781 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Quinlan, N. I. | 07/14/13 | Extensive electronic document review for litigation issues. | 7.50 | 2,775.00 | 34680410 |
| Melendez, V. | 07/14/13 | Electronic document review for litigation issues. | 4.80 | 1,776.00 | 34658030 |
| Ewell, T. | 07/14/13 | Extensive electronic document review for litigation issues. | 8.50 | 3,145.00 | 34657073 |
| Leiter, S. | 07/14/13 | Extensive electronic document review for litigation issues. | 8.50 | 3,145.00 | 34676328 |
| Hur, J. | 07/14/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34760179 |
| Franks, B. R. | 07/14/13 | Extensive electronic document review for litigation issues. | 8.50 | 3,145.00 | 34659375 |
| Lee, S. | 07/14/13 | Extensive electronic document review for litigation issues. | 8.30 | 3,071.00 | 34656926 |
| Latusek, E. | 07/14/13 | Extensive electronic document review for litigation issues. | 8.00 | 2,960.00 | 34676126 |
| Nagel, J. | 07/14/13 | Extensive electronic document review for litigation issues. | 7.00 | 2,590.00 | 34656171 |
| Fryson, N. | 07/14/13 | Extensive electronic document review for litigation issues. | 7.00 | 2,590.00 | 34658315 |
| Christian, D. | 07/14/13 | Electronic document review for litigation issues. | 6.00 | 2,220.00 | 34654970 |
| Barreto, B. | 07/14/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 34760390 |
| Moessner, J. M. | 07/14/13 | Revise draft letter re litigation issues and review caselaw re: litigation issues. | 4.80 | 3,528.00 | 34738593 |
| Moessner, J. M. | 07/14/13 | Prepare spreadsheet for representation (1.3); correspondence re litigation issues (1.0); t/c with H. Zelbo re letter (.2). | 2.50 | 1,837.50 | 34738608 |
| Devaney, A. | 07/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34758970 |
| Decker, M. A. | 07/14/13 | Emails w/Moessner, Rosenthal, T. Ross re: schedule. | 1.50 | 1,087.50 | 34821074 |
| Decker, M. A. | 07/14/13 | Analyzing availability and designing tentative schedule (1.5); updating documents related to same. (1.0) | 2.50 | 1,812.50 | 34821099 |
| Clarkin, D. A. | 07/14/13 | Document review and database management and related communications with A. Rahneva and J. Erickson. | 6.00 | 2,220.00 | 34666632 |
| Eckstut, E. P. | 07/14/13 | Document review. | 1.50 | 1,072.50 | 34673122 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Link, J. A. | 07/14/13 | Electronic document review for litigation issue. | 1.00 | 585.00 | 34678697 |
| Erickson, J. R. | 07/14/13 | Document review and database management and related communications with A. Rahneva, D. Clarkin. | 6.20 | 2,294.00 | 34655036 |
| Aganga-Williams | 07/14/13 | Researching litigation issues. | 4.40 | 2,574.00 | 34659334 |
| Iqbal, A. | 07/14/13 | Research re litigation issues. | 4.00 | 2,340.00 | 34709033 |
| Gurgel, M.G. | 07/14/13 | Prepared for presentation re litigation issues. | 2.60 | 1,781.00 | 34666510 |
| Wilson-Milne, K | 07/14/13 | Review materials re: litigation issues. | 4.00 | 2,740.00 | 34665273 |
| Murty, E. | 07/14/13 | Electronic document review for litigation issues. | 3.30 | 660.00 | 34761853 |
| Rahneva, A. A. | 07/14/13 | Document review management and supervision | 4.00 | 1,480.00 | 34648190 |
| Dernovsky, Y. | 07/14/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34760979 |
| Dompierre, Y. | 07/14/13 | Electronic document review for litigation issues. | 4.80 | 960.00 | 34760174 |
| Stone, L. | 07/14/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34765467 |
| Fong, A. | 07/14/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34761937 |
| Bawa, S. | 07/14/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34761949 |
| Wu, M. | 07/14/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34760328 |
| Block, E. | 07/14/13 | Research for litigation issues (2.7); research other litigation issues (7.4). | 10.10 | 5,151.00 | 34665988 |
| Stevens, D. M. | 07/14/13 | Coordinate review for attorneys. | 2.00 | 790.00 | 34811942 |
| Estep, J. P. | 07/14/13 | Extensive electronic document review for litigation issues. | 6.70 | 2,479.00 | 34657409 |
| Carnahan, C. | 07/14/13 | Electronic document review for litigation issues. | 5.50 | 2,035.00 | 34659747 |
| Schwing, K. D. | 07/14/13 | Electronic document review for litigation issues. | 5.50 | 2,035.00 | 34735549 |
| Galiber, L. M. | 07/14/13 | Extensive electronic document review for litigation issues. | 8.50 | 3,145.00 | 34665859 |
| Creedon, P.J. | 07/14/13 | Extensive electronic document review for litigation issues. | 6.00 | 2,220.00 | 34659307 |
| Abuan, N.V. | 07/14/13 | Extensive electronic document review for litigation issues. | 8.50 | 3,145.00 | 34650824 |

**MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Clarke, M.R. | 07/14/13 | Extensive electronic document review for litigation issues. | 8.50 | 3,145.00 | 34655144 |
| Gough, R. W. | 07/14/13 | Extensive electronic document review for litigation issues. | 8.30 | 3,071.00 | 34667916 |
| Dykowski, T. | 07/14/13 | Extensive electronic document review for litigation issues. | 6.50 | 2,405.00 | 34658201 |
| Daye, V. | 07/14/13 | Electronic document review for litigation issues. | 3.80 | 1,406.00 | 34657206 |
| Schweitzer, L. | 07/15/13 | Schedule meetings (0.3). M Decker e/ms re same (0.3). Review documents re litigation issues, team e/ms re same (0.3). Call J Rosenthal, J Moessner, M Decker re litigation issues (0.5). Work on litigation document (0.6). Weekly strategy call (0.6). Team mtg re litigation issues (5.0). Prepare for same (0.5). M Gurgel e/ms re hearing (0.1). | 8.20 | 8,938.00 | 34938570 |
| Rodriguez, M. B | 07/15/13 | Meeting with team re: staffing with M. Decker (1.5); requested and reviewed new documents did conflicts (3.5). | 5.00 | 1,600.00 | 34756942 |
| Mohan, M. V. | 07/15/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34776142 |
| Gatti, J. | 07/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775785 |
| Khmelnitsky, A. | 07/15/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34776077 |
| Yam, M. | 07/15/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34773703 |
| Schneider, A. | 07/15/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34774294 |
| Kanburiyan, A. | 07/15/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 34772666 |
| Graham, A. | 07/15/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34777190 |
| Guiha, A. | 07/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34777210 |
| Ng, P. | 07/15/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34776954 |
| Philippeaux, G. | 07/15/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 34776928 |
| Arrick, D. | 07/15/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 34772602 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Irwin, L. M. | 07/15/13 | Worked on memo. | 2.50 | 862.50 | 34668868 |
| Herrmann, T. L. | 07/15/13 | Continued to research litigation issues and drafted e-mails to K. Wilson-Milne re same. | 4.60 | 1,587.00 | 34668634 |
| Ricchi, L. | 07/15/13 | Attended part of litigation issues meeting per J. Moessner. | 2.30 | 552.00 | 34670528 |
| Thompson, S. | 07/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34773016 |
| Zelbo, H. S. | 07/15/13 | Work on litigation issues. | .50 | 565.00 | 34811715 |
| Zelbo, H. S. | 07/15/13 | Review documents and attend presentations on case to team and follow up emails. | 3.50 | 3,955.00 | 34812579 |
| Zelbo, H. S. | 07/15/13 | Work on litigation issues. | 1.80 | 2,034.00 | 34812597 |
| Zelbo, H. S. | 07/15/13 | Litigation issues. | 1.00 | 1,130.00 | 34812839 |
| Zelbo, H. S. | 07/15/13 | Matters relating to litigation issues; review letter. | .50 | 565.00 | 34813167 |
| Bromley, J. | 07/15/13 | Attend and present re: litigation issues (3.50); weekly Nortel Litigation call with Cleary, Chilmark, Ray (.70); emails J. Rosenthal, CG team regarding Draft Letter and revise same (1.00); telephone conferences on litigation issues with Cleary team (1.10); emails with Bomhof regarding litigation issues (.10); emails with P. Ruby regarding litigation issues (.20); emails with Moessner, CG team regarding appendix (.30). | 6.90 | 7,797.00 | 34813488 |
| Rosenthal, J. A | 07/15/13 | Team meeting re: litigation issues (partial) | .50 | 560.00 | 34716098 |
| Rosenthal, J. A | 07/15/13 | Edited letter and emails re: same | 1.50 | 1,680.00 | 34716103 |
| Rosenthal, J. A | 07/15/13 | Client conference call. | .60 | 672.00 | 34716108 |
| Rosenthal, J. A | 07/15/13 | Numerous emails re: litigation issues. | 1.00 | 1,120.00 | 34716172 |
| Rosenthal, J. A | 07/15/13 | Telephone conference re: litigation issues. | .10 | 112.00 | 34716179 |
| Rosenthal, J. A | 07/15/13 | Conference call with J. Moessner, M. Decker and L. Schweitzer and telephone conference with H. Zelbo re litigation issues. | .50 | 560.00 | 34716192 |
| Rosenthal, J. A | 07/15/13 | Emails re: document issues. | .50 | 560.00 | 34716238 |
| Rigel, J. | 07/15/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 34777261 |
| Lee, G. | 07/15/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 34777153 |
| Autry, I. K. | 07/15/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34777044 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cela, D. | 07/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776206 |
| Chen, L. | 07/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775574 |
| Littell, J. M. | 07/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775377 |
| Molberger, A. | 07/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776187 |
| Martin, T. | 07/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775500 |
| Chen, R. | 07/15/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34775350 |
| Christiansen, L | 07/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775553 |
| Taylor, M. | 07/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34773675 |
| Eichler, N. L. | 07/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34773598 |
| Agnant, E. | 07/15/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 34773558 |
| Stopek Karyo, J | 07/15/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34775527 |
| Trinh, C. | 07/15/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34773534 |
| van Slyck, C. | 07/15/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 34773423 |
| Zimmer, C. | 07/15/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34773436 |
| Ferguson, M. K. | 07/15/13 | Attended Nortel team introductory meeting (partial attendance) (2.00) Prepared binders per M. Gurgel. (2.40) | 4.40 | 1,056.00 | 34757534 |
| Hur, J. | 07/15/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34776048 |
| Jackson, J. | 07/15/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34772994 |
| Forrest, N. P. | 07/15/13 | work on presentation for team meeting and attended team meeting to discuss litigation issues | 6.40 | 5,568.00 | 34669052 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (5.0); emails re (1.0); email exchange re amended document (.40) | | | |
| Hong, H. S. | 07/15/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34775975 |
| Barreto, B. | 07/15/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34776263 |
| Moessner, J. M. | 07/15/13 | Email correspondence and research regarding litigation issues. | 2.50 | 1,837.50 | 34810817 |
| Moessner, J. M. | 07/15/13 | Attended litigation meeting to educate team on case. | 5.30 | 3,895.50 | 34810959 |
| Moessner, J. M. | 07/15/13 | Email correspondence litigation issues. | .50 | 367.50 | 34811214 |
| Moessner, J. M. | 07/15/13 | Email correspondence re: litigation issues | .30 | 220.50 | 34811235 |
| Moessner, J. M. | 07/15/13 | Call re: litigation issues with D. Ilan and K. Chotiros. | .50 | 367.50 | 34811252 |
| Moessner, J. M. | 07/15/13 | Revised letter. | 1.50 | 1,102.50 | 34811266 |
| Devaney, A. | 07/15/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34776893 |
| Cedeno, R. | 07/15/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34775596 |
| Clarkin, D. A. | 07/15/13 | Document review and database management and related communications with A. Rahneva and J. Erickson. | 8.00 | 2,960.00 | 34714921 |
| Clarkin, D. A. | 07/15/13 | Team meeting with A. Rahneva, J. Erickson, S. Reents, M. Decker, M. Rodriguez (.5, partial) and call with vendor J. Erickson, A. Rahneva, S. Reents (1.0) re litigaiton issues. | 1.50 | 555.00 | 34714937 |
| Eckstut, E. P. | 07/15/13 | Document review | 3.00 | 2,145.00 | 34673112 |
| Reents, S.B. | 07/15/13 | Conference w/ M. Decker and team re review progress and plan (partial). | 1.00 | 725.00 | 34735314 |
| Reents, S.B. | 07/15/13 | Correspondence (1.00) and t/c vendor and team re review progress (1.00). | 2.00 | 1,450.00 | 34735316 |
| Heikal, H. A. | 07/15/13 | participate in litigation issues meeting and training. | 5.30 | 3,630.50 | 34831679 |
| Heikal, H. A. | 07/15/13 | review of outline and related email to M. Gurgel and B. Tunis | .90 | 616.50 | 34831948 |
| Heikal, H. A. | 07/15/13 | draft presentation for litigation meeting and training. | 4.70 | 3,219.50 | 34832227 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ormand, J.L. | 07/15/13 | Litigation meeting and training. | 4.90 | 3,503.50 | 34668926 |
| Ormand, J.L. | 07/15/13 | Document review and correspondence relating to same. | 1.00 | 715.00 | 34668946 |
| Ormand, J.L. | 07/15/13 | Transitional meeting with L. Zuckerwise (.7); preparation and follow up re same (.2). | .90 | 643.50 | 34668964 |
| Peacock, L. L. | 07/15/13 | Litigation case issues, including training (3.0) partial; correspondence regarding documents (.2); correspondence regarding litigation issues (.2). | 3.40 | 2,499.00 | 34667534 |
| Erickson, J. R. | 07/15/13 | Meeting with M. Decker, M. Rodriguez, A. Rahneva, D. Clarkin. S. Reents, re litigation issues. | 1.50 | 555.00 | 34673956 |
| Erickson, J. R. | 07/15/13 | Document review and database management and related communications with A. Rahneva, D. Clarkin, S. Reents, M. Decker re same. | 6.50 | 2,405.00 | 34673962 |
| Erickson, J. R. | 07/15/13 | Document coordination | .50 | 185.00 | 34673967 |
| Erickson, J. R. | 07/15/13 | Document management | 2.00 | 740.00 | 34674001 |
| Erickson, J. R. | 07/15/13 | Call with vendor, A. Rahneva, D. Clarkin. S. Reents, re litigation issues. | 1.00 | 370.00 | 34674009 |
| Aganga-Williams | 07/15/13 | Researching litigation issues. | 3.50 | 2,047.50 | 34656756 |
| Aganga-Williams | 07/15/13 | Meeting with M. Gurgel regarding litigation issues. | .40 | 234.00 | 34657298 |
| Aganga-Williams | 07/15/13 | Electronic documet review. | .60 | 351.00 | 34657302 |
| Aganga-Williams | 07/15/13 | Revising presentation regarding litigation issues. | .60 | 351.00 | 34659313 |
| Aganga-Williams | 07/15/13 | Participated in team meeting regarding litigation and presentations | 5.00 | 2,925.00 | 34660262 |
| Iqbal, A. | 07/15/13 | Review of documents for submission (1.3); Preparing presentation re litigation issues (2.0); Nortel training session (5.0). | 8.30 | 4,855.50 | 34709051 |
| Stein, D. G. | 07/15/13 | Correspondence re: litigation. | 2.20 | 1,287.00 | 34685207 |
| Gurgel, M.G. | 07/15/13 | Prep for litigation issues (2.1); preparation for presentation (0.5); discussed presentation on litigation issues with Temidayo Aganga-Williams (0.4); preparation for presentation on litigation issues (0.7) | 3.70 | 2,534.50 | 34666631 |
| Gurgel, M.G. | 07/15/13 | Litigation team meeting on litigation background (5.3); preparation for litigation issues (3.3) | 8.60 | 5,891.00 | 34666680 |
| Queen, D. D. | 07/15/13 | Call w/ team on litigation issues (.5); cont'd review of documents, training w/ contract attorneys on | 8.40 | 5,460.00 | 34667305 |

**MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | cont'd review, and corr. w/ J. Erickson re: same (2.9); attendance at team meeting with details of overview of case, and various document correspondence/review (5.0). | | | |
| Sherrett, J. D. | 07/15/13 | Drafting presentation for litigation issues (1.7); o/c w/ N. Forrest re same (0.2); call w/ A. Iqbal re same (0.1); revising litigation document and call w/ A. Cordo re same (0.3); meeting re litigation issues (partial attendance) (3.8); emails w/ A. Cordo re filing (0.1). | 6.20 | 4,030.00 | 34660150 |
| Wilson-Milne, K | 07/15/13 | Prepare summary of litigation issues for CGSH meeting (1.5); CGSH team meeting (5); corr with CGSH team re litigation issues (1); corr with H Zelbo re litigation issues (.2); corr with M Gurgel and B Tunis re litigation issues (1); corr with professionals re litigation issues (1.1) | 9.80 | 6,713.00 | 34675948 |
| Kim, J. | 07/15/13 | Litigation team meeting (partial) (2.0); Search for mediation documents (2.0); Pull doc from litdrive and add to notebook and send to L. Peacock (0.2); Organize and add to folder per K. Wilson-Milne (0.4); Update Team Calendar per D. Queen (0.3); Check Scanned documents per D. Queen (1.2); Add submissions to the notebook (1.0). | 7.10 | 1,881.50 | 34728492 |
| O'Connor, R. | 07/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34777287 |
| Rahneva, A. A. | 07/15/13 | Data management and review supervision (2.30) Meeting w/ M. Decker, M. Rodriguez, J. Erickson, D. Clarkin, S. Reents (1.50) | 3.80 | 1,406.00 | 34689144 |
| Rahneva, A. A. | 07/15/13 | Call w/ vendor, J. Erickson, D. Clarkin, S. Reents to discuss review progress. | 1.00 | 370.00 | 34689150 |
| Ruiz, E. | 07/15/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34772693 |
| Lessner, K. | 07/15/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34774227 |
| Tunis, B. M. | 07/15/13 | Attended team meeting regarding litigation issues. | 5.00 | 2,550.00 | 34660904 |
| Tunis, B. M. | 07/15/13 | Prepared for presentation in team meeting regarding a litigation issue, as requested by J. Moessner. | 1.60 | 816.00 | 34660910 |
| Tunis, B. M. | 07/15/13 | Corresponded with M. Gurgel regarding litigation issue and sent him an email with documents prepared regarding the same. | 1.50 | 765.00 | 34660912 |
| Tunis, B. M. | 07/15/13 | Reviewed documents regarding litigation issues, as requested by K. Wilson-Milne. | 1.50 | 765.00 | 34660924 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. N. | 07/15/13 | Reviewing documents re: litigation issues. | 4.00 | 2,040.00 | 34757507 |
| Xu, D. N. | 07/15/13 | Revising document re: litigation issues. | .60 | 306.00 | 34757517 |
| Xu, D. N. | 07/15/13 | Electronic document review re: litigation issues. | .60 | 306.00 | 34757531 |
| Xu, D. N. | 07/15/13 | Team meeting re: litigation issues. | 5.00 | 2,550.00 | 34757547 |
| Dompierre, Y. | 07/15/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34776156 |
| Stone, L. | 07/15/13 | Electronic document review for litigation issues. | 4.00 | 800.00 | 34777458 |
| Roll, J. M. | 07/15/13 | Prepared binders per M. Gurgel and D. Stein | 3.40 | 901.00 | 34694385 |
| Passaretti, K. | 07/15/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34774862 |
| Bawa, S. | 07/15/13 | Extensive electronic document review for litigation issues. | 14.30 | 2,860.00 | 34776975 |
| Wu, M. | 07/15/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34772950 |
| Block, E. | 07/15/13 | Revise letter (2); prepare for presentation on litigation issues (2.3); team meeting (5). | 9.30 | 4,743.00 | 34666040 |
| Lashay, V. | 07/15/13 | Data downloads. | .80 | 212.00 | 34813111 |
| Schweitzer, L. | 07/16/13 | J Rosenthal, H Zelbo, etc. e/ms re case planning (0.4). Mtg. M Decker re prep for J Ray mtg (1.0). Revise outlines (0.5). E/ms re litigation issues (0.2). Team correspondence re document issues (0.8). | 2.90 | 3,161.00 | 34939257 |
| Rodriguez, M. B | 07/16/13 | Prepared for and reviewed materials with contract attorneys. | 2.00 | 640.00 | 34737391 |
| Mohan, M. V. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776143 |
| Gatti, J. | 07/16/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34775786 |
| Khmelnitsky, A. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34776078 |
| Gip, Q. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775726 |
| Yam, M. | 07/16/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34773706 |
| Schneider, A. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34774303 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kanburiyan, A. | 07/16/13 | Extensive electronic document review for litigation issues. | 14.50 | 2,900.00 | 34772667 |
| Graham, A. | 07/16/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34777191 |
| Guiha, A. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34777211 |
| Ng, P. | 07/16/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34776955 |
| Philippeaux, G. | 07/16/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 34776929 |
| Arrick, D. | 07/16/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 34772603 |
| Irwin, L. M. | 07/16/13 | Reviewing memo. | 1.30 | 448.50 | 34672919 |
| Herrmann, T. L. | 07/16/13 | Drafted memo regarding litigation issues. | 6.00 | 2,070.00 | 34673939 |
| Rogers, T. | 07/16/13 | Extensive electronic document review for litigation issues. | 7.80 | 2,886.00 | 34675909 |
| Jung, K. | 07/16/13 | Extensive electronic document review for litigation issues. | 7.50 | 2,775.00 | 34675025 |
| Thompson, S. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34773018 |
| Zelbo, H. S. | 07/16/13 | Work regarding professional and reviewing documents and re: litigation issues. | 1.50 | 1,695.00 | 34813295 |
| Zelbo, H. S. | 07/16/13 | Litigation issues. | .30 | 339.00 | 34813452 |
| Zelbo, H. S. | 07/16/13 | Work on litigation and review documents from production. | .50 | 565.00 | 34813466 |
| Bromley, J. | 07/16/13 | Meeting with J. Kim regarding Hard Copy Documents (.10); work on same (1.20); emails with J. Kim, D. Clarkin regarding same (.10); Emails with K.Wilson-Milne, CG team regarding litigation issues follow-up (.40); emails with Botter regarding meetings (.20); emails with CG team regarding Meeting on litigation issues (.20); emails with L. Schweitzer, H.Zelbo, J. Rosenthal regarding litigation meetings (.50). | 2.70 | 3,051.00 | 34813953 |
| Rosenthal, J. A | 07/16/13 | Brief participation in meeting re: litigation issues. | .10 | 112.00 | 34716267 |
| Rosenthal, J. A | 07/16/13 | Conference with M. Decker and L. Schweitzer and numerous emails re: litigation issues. | .80 | 896.00 | 34716281 |
| Rosenthal, J. A | 07/16/13 | Telephone conference re: litigation issues. | .20 | 224.00 | 34716302 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 07/16/13 | Telephone conference re: litigation issues. | .30 | 336.00 | 34716358 |
| Rosenthal, J. A | 07/16/13 | Telephone conference with R. Johnson re: document issues | .20 | 224.00 | 34716383 |
| Rosenthal, J. A | 07/16/13 | Reviewed outlines. | .30 | 336.00 | 34716422 |
| Rosenthal, J. A | 07/16/13 | Emails re: litigation issues. | 1.00 | 1,120.00 | 34716425 |
| Rigel, J. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34777262 |
| Lee, G. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34777154 |
| Autry, I. K. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34777045 |
| Cela, D. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776207 |
| Chen, L. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775575 |
| Littell, J. M. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775378 |
| Molberger, A. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776188 |
| Martin, T. | 07/16/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34775501 |
| Chen, R. | 07/16/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34775353 |
| Christiansen, L | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775556 |
| Taylor, M. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34773676 |
| Eichler, N. L. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34773599 |
| Agnant, E. | 07/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34773559 |
| Stopek Karyo, J | 07/16/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34775528 |
| Trinh, C. | 07/16/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34773535 |
| van Slyck, C. | 07/16/13 | Extensive electronic document review for litigation issues. | 14.30 | 2,860.00 | 34773425 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zimmer, C. | 07/16/13 | Extensive electronic document review for litigation issues. | 14.50 | 2,900.00 | 34773437 |
| Upton, J. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776683 |
| Anghel, M. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34776363 |
| Segel, S. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34772774 |
| Polikoff, H. | 07/16/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34772869 |
| Wilson, T. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776653 |
| Selkow, M. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776301 |
| Leiter, S. | 07/16/13 | Electronic document review for litigation issues. | .50 | 185.00 | 34676416 |
| Hur, J. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34776050 |
| Jackson, J. | 07/16/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34772995 |
| Forrest, N. P. | 07/16/13 | Various emails re litigation issues. | 1.30 | 1,131.00 | 34680645 |
| Hong, H. S. | 07/16/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34775977 |
| Barreto, B. | 07/16/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34776264 |
| Moessner, J. M. | 07/16/13 | T/c with L. Schweitzer, J. Rosenthal and M. Decker re schedules. | .30 | 220.50 | 34737778 |
| Moessner, J. M. | 07/16/13 | Meeting with H. Zelbo (partial attendance), L. Peacock, H. Heikal and others re litigation issues. | 2.30 | 1,690.50 | 34738504 |
| Moessner, J. M. | 07/16/13 | Draft letter to G. Glemann re appendix and related email correspondence concerning appeal. | 4.00 | 2,940.00 | 34738580 |
| Moessner, J. M. | 07/16/13 | Review outline. | .30 | 220.50 | 34738589 |
| Khym, H. | 07/16/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34772190 |
| Devaney, A. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776894 |
| Cedeno, R. | 07/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34775597 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 07/16/13 | Reviewing document and other prep. | 2.60 | 1,885.00 | 34871189 |
| Decker, M. A. | 07/16/13 | Mtg w/Erickson, Clarkin, Rahneva to discuss options for finishing doc review/(1.0) related o/cs and correspondence (1.0). | 2.00 | 1,450.00 | 34871216 |
| Decker, M. A. | 07/16/13 | O/c w/T. Ross and emails related to litigation issues. | 1.50 | 1,087.50 | 34871219 |
| Decker, M. A. | 07/16/13 | Calls and emails and o/cs re: litigation issues. | 1.50 | 1,087.50 | 34871226 |
| Decker, M. A. | 07/16/13 | O/c w/R. Johnson (Akin) and D. Queen re: document issues. | .50 | 362.50 | 34873560 |
| Decker, M. A. | 07/16/13 | O/c w/H. Zelbo and J. Rosenthal re: litigation issues. | .20 | 145.00 | 34873563 |
| Decker, M. A. | 07/16/13 | Review of litigation documents and emails re: same. | .50 | 362.50 | 34873572 |
| Decker, M. A. | 07/16/13 | Emails re: litigation issues. | .20 | 145.00 | 34873573 |
| Decker, M. A. | 07/16/13 | Coordination re: litigation issues. | .50 | 362.50 | 34873578 |
| Decker, M. A. | 07/16/13 | O/c w/L. Schweitzer re: prep for mtg and email on same. | 1.00 | 725.00 | 34873579 |
| Cavanagh, J. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34777409 |
| Clarkin, D. A. | 07/16/13 | Document review and database management and related communications with J. Erikson. | 5.00 | 1,850.00 | 34715015 |
| Clarkin, D. A. | 07/16/13 | Conference call with A. Rahneva and vendor re litigation issues. | .80 | 296.00 | 34715036 |
| Clarkin, D. A. | 07/16/13 | Team meeting with A. Rahneva, J. Erickson, M. Decker re litigaiton issues (document review and production) | 1.00 | 370.00 | 34715054 |
| Eckstut, E. P. | 07/16/13 | Document review. | 5.00 | 3,575.00 | 34673107 |
| Reents, S.B. | 07/16/13 | T/c re review update. | .30 | 217.50 | 34735327 |
| Link, J. A. | 07/16/13 | Electronic document review for litigation issue. | 1.50 | 877.50 | 34703743 |
| Ghirardi, L. | 07/16/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34777583 |
| Heikal, H. A. | 07/16/13 | CGSH meeting and related follow-up with associate team | 2.20 | 1,507.00 | 34830619 |
| Heikal, H. A. | 07/16/13 | Summary and follow-up re meeting. | .70 | 479.50 | 34831664 |
| Heikal, H. A. | 07/16/13 | Document review and review re litigation issues and related emails. | 1.80 | 1,233.00 | 34831809 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ormand, J.L. | 07/16/13 | Coordinating and dealing with logistical issues for litigation issues. | 1.50 | 1,072.50 | 34685350 |
| Ormand, J.L. | 07/16/13 | Review of documents and various other materials in preparation for litigation issues and emails. | 2.80 | 2,002.00 | 34685394 |
| Ormand, J.L. | 07/16/13 | Prep team meeting (.30) Meeting w. D. Xu, J. Sherrett, A. Iqbal re: next steps (1.0). | 1.30 | 929.50 | 34685476 |
| Peacock, L. L. | 07/16/13 | Litigation case issues including meeting regarding litigation issues (2.3) follow-up regarding same (.2); review files and forward to associates (.5); correspondence regarding meeting with J. Ray (.3); correspondence regarding (.2). | 3.50 | 2,572.50 | 34676076 |
| Erickson, J. R. | 07/16/13 | Prep for meeting (.2) Meeting with M. Decker, A. Rahneva, D. Clarkin, re litigation issues (1.0). | 1.20 | 444.00 | 34674019 |
| Erickson, J. R. | 07/16/13 | Document review and database management and related communications with A. Rahneva, D. Clarkin, S. Reents, M. Decker re same. | 8.20 | 3,034.00 | 34674023 |
| Erickson, J. R. | 07/16/13 | Document management. | 3.00 | 1,110.00 | 34674027 |
| Erickson, J. R. | 07/16/13 | Prep for call (.2) Call with vendor, D. Clarkin re litigation issues (.8). | 1.00 | 370.00 | 34674033 |
| Aganga-Williams | 07/16/13 | Call with J. Ormand regarding upcoming litigation issues. | .20 | 117.00 | 34666083 |
| Aganga-Williams | 07/16/13 | Reviewing order. | .10 | 58.50 | 34666164 |
| Aganga-Williams | 07/16/13 | Team discussion regarding review. | .60 | 351.00 | 34666305 |
| Aganga-Williams | 07/16/13 | Researching documents for upcoming litigation issues. | .50 | 292.50 | 34669281 |
| Aganga-Williams | 07/16/13 | Electronic document review | 3.50 | 2,047.50 | 34669291 |
| Aganga-Williams | 07/16/13 | Electronic document review | 1.90 | 1,111.50 | 34669293 |
| Aganga-Williams | 07/16/13 | Electronic document review | 2.10 | 1,228.50 | 34670260 |
| Iqbal, A. | 07/16/13 | Review of electronic documents (3.5); Meeting w D Xu, J Sherrett, J Ormand re upcoming tasks (1.0); Research re litigation issues (1.3); Correspondence re litigation issues (.30). | 6.10 | 3,568.50 | 34709084 |
| Stein, D. G. | 07/16/13 | Review of litigation issues. | 2.50 | 1,462.50 | 34685321 |
| Stein, D. G. | 07/16/13 | Non-working travel time to North Carolina (50% of 1.5 or .7) | .70 | 409.50 | 34685331 |
| Stein, D. G. | 07/16/13 | Meeting re: litigation. | 5.80 | 3,393.00 | 34686571 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                                  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 07/16/13 | Non-workingTravel from North Carolina (50% of 2.5 or 1.2) | 1.20 | 702.00 | 34688872 |
| Stein, D. G. | 07/16/13 | Drafting re: litigation. | .80 | 468.00 | 34688881 |
| Rha, W. | 07/16/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34777559 |
| Gurgel, M.G. | 07/16/13 | Non-working travel (50% of.5 or .2); worked on litigation issues (1.0); Non-working travel (50% of 2.5 or 1.2); litigation issues preparations (0.5); litigation issues (1.5) | 4.40 | 3,014.00 | 34672230 |
| Gurgel, M.G. | 07/16/13 | Litigation issues preparations (0.5) | .50 | 342.50 | 34672244 |
| Gurgel, M.G. | 07/16/13 | Witness interview preparations (0.5); witness interview (1.0); witness interview (1.7); emails with team re reports and litigation (0.7); Non-working travel (50% of 2.4 or 1.2) | 5.10 | 3,493.50 | 34672263 |
| Gurgel, M.G. | 07/16/13 | Preparations for meeting re: litigation issues (2.0) | 2.00 | 1,370.00 | 34672283 |
| Queen, D. D. | 07/16/13 | Meeting w/H. Heikal, and team (1.0) partial; searches for report (.3); pulling emails re: litigation issues for J. Ormand (.4); research on litigation issues per L. Schweitzer request, and comm'ns with team on same (.4); cont'd review of documents and other work on document preparation incl. emails/calls/coord. w/ J. Erickson, contract attorneys, M. Decker, K. Wilson-Milne, et al. (1.2) Conf. w/ Akin & M. Decker re: document issues (.5). | 3.80 | 2,470.00 | 34706714 |
| Sherrett, J. D. | 07/16/13 | Mtg w/ J. Ormand, A. Iqbal and D. Xu re litigation issues (partial attendance). | .90 | 585.00 | 34669995 |
| Wilson-Milne, K | 07/16/13 | Meeting re litigation issues and documents (2); call on litigation issues (.4); corr with H Zelbo re draft letters (.6); work on outlines and research (4); research and revise memo on litigation issues (1.3); corr with D Queen and J Erickson re document production (.4); corr with client re documents (.3 | 9.00 | 6,165.00 | 34675973 |
| Kim, J. | 07/16/13 | Locate docs for binder (1.5); litigation issues updates per J. Sherrett (0.6); Search for materials per D. Xu and K. Wilson-Milne (0.7); Meet with J. Bromley to discuss litigation issues (0.1); Prepare litigation issues binder per E. Block (1.0); Corr. with J. Ormand and C. Cadavid re minibook (0.4). | 4.30 | 1,139.50 | 34728531 |
| Kim, J. | 07/16/13 | Pull documents and compare past materials with current set of materials per D. Xu and K. Wilson-Milne. | 2.80 | 742.00 | 34728567 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Cusack, N. | 07/16/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34780134 |
| Murty, E. | 07/16/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34777655 |
| Bloch, A. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34772708 |
| O'Connor, R. | 07/16/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34777289 |
| Rahneva, A. A. | 07/16/13 | Data manegement and review supervision (1.7) Meeting M. Decker, D. Clarkin & J. Erickson re: litigation issues (1.0). | 2.70 | 999.00 | 34689127 |
| Ruiz, E. | 07/16/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34772695 |
| Tunis, B. M. | 07/16/13 | Attended meeting regarding litigation issues, with L. Peacock, H. Heikal, and L. Zuckerwise (partial) | 1.00 | 510.00 | 34701152 |
| Tunis, B. M. | 07/16/13 | Corresponded with J. Kim to have minibooks made regarding litigation issues, as requested by M. Decker. | .30 | 153.00 | 34701170 |
| Tunis, B. M. | 07/16/13 | Conducted document review regarding litigation issue, as requested by M. Decker, and corresponded with J. Erickson and other team members regarding the same. | 7.80 | 3,978.00 | 34701181 |
| Tunis, B. M. | 07/16/13 | Arranged travel plans for meeting in Greensboro, NC, as requested by M. Decker. | 1.60 | 816.00 | 34701187 |
| Tunis, B. M. | 07/16/13 | Corresponded with M. Decker regarding litigation issue, and began editing outline and reviewing documents on the same. | 1.50 | 765.00 | 34701191 |
| Xu, D. N. | 07/16/13 | Meeting with J. Ormand, J. Sherrett, and A. Iqbal re: litigation issues. | 1.00 | 510.00 | 34685432 |
| Xu, D. N. | 07/16/13 | T/c w/professional re: litigation issues. | .20 | 102.00 | 34685441 |
| Xu, D. N. | 07/16/13 | Electronic document review. | 3.60 | 1,836.00 | 34685448 |
| Xu, D. N. | 07/16/13 | Document review re: litigation issues. | .90 | 459.00 | 34685459 |
| Xu, D. N. | 07/16/13 | Various corr. w/J. Erickson and M. Decker re: litigation issues. | .10 | 51.00 | 34685472 |
| Xu, D. N. | 07/16/13 | Review and revise document re: litigation issues. | .20 | 102.00 | 34685481 |
| Xu, D. N. | 07/16/13 | Reviewing documents for meeting preparation. | .50 | 255.00 | 34685485 |
| Xu, D. N. | 07/16/13 | Reviewing documents re: litigation issues. | .50 | 255.00 | 34685492 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. N. | 07/16/13 | Revising document re: litigation issues. | .30 | 153.00 | 34685498 |
| Dompierre, Y. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34776158 |
| Morgan, S. | 07/16/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34772754 |
| Stone, L. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34777459 |
| Fong, A. | 07/16/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34777514 |
| Roll, J. M. | 07/16/13 | Prepared minibooks of documents per B. Tunis (0.8); Prepared binders per J. Ormand (0.6); Prepared other binders per E. Block (1.0) | 2.40 | 636.00 | 34695438 |
| Passaretti, K. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34774882 |
| Bawa, S. | 07/16/13 | Extensive electronic document review for litigation issues. | 14.50 | 2,900.00 | 34776976 |
| Wu, M. | 07/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34772951 |
| Block, E. | 07/16/13 | Extensive review of documents for litigation issues. | 8.80 | 4,488.00 | 34736229 |
| Block, E. | 07/16/13 | Research and preparation re: litigation issues. | 1.70 | 867.00 | 34736239 |
| Murphree, M.E. | 07/16/13 | Extensive electronic document review for litigation issues. | 5.80 | 2,146.00 | 34673755 |
| Abuan, N.V. | 07/16/13 | Extensive electronic document review for litigation issues. | 6.50 | 2,405.00 | 34676526 |
| Clarke, M.R. | 07/16/13 | Extensive electronic document review for litigation issues. | 5.70 | 2,109.00 | 34669907 |
| Daye, V. | 07/16/13 | Extensive electronic document review for litigation issues. | 8.00 | 2,960.00 | 34707556 |
| Eskenazi, C. L. | 07/16/13 | Search for litigation issues. | 2.00 | 550.00 | 34732165 |
| Abelev, A. | 07/16/13 | Manage network rights. | .30 | 79.50 | 34836032 |
| Abelev, A. | 07/16/13 | Upload and prepare data. | 1.00 | 265.00 | 34836262 |
| Mohan, M. V. | 07/17/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34776144 |
| Gatti, J. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775787 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Khmelnitsky, A. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34776079 |
| Gip, Q. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34775742 |
| Yam, M. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34773707 |
| Schneider, A. | 07/17/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34774304 |
| Kanburiyan, A. | 07/17/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 34772668 |
| Graham, A. | 07/17/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34777192 |
| Guiha, A. | 07/17/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34777212 |
| Ng, P. | 07/17/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34776956 |
| Philippeaux, G. | 07/17/13 | Extensive electronic document review for litigation issues. | 14.50 | 2,900.00 | 34776930 |
| Arrick, D. | 07/17/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34772604 |
| Irwin, L. M. | 07/17/13 | Added material to memo and reviewed substance. | 1.00 | 345.00 | 34681388 |
| Herrmann, T. L. | 07/17/13 | Reviewed and revised memo regarding litigation issues. | .60 | 207.00 | 34685767 |
| Rogers, T. | 07/17/13 | Extensive electronic document review for litigation issues. | 8.30 | 3,071.00 | 34707519 |
| Jung, K. | 07/17/13 | Extensive electronic document review for litigation issues. | 8.00 | 2,960.00 | 34688102 |
| Thompson, S. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34773019 |
| Zelbo, H. S. | 07/17/13 | Emails. | .30 | 339.00 | 34813722 |
| Bromley, J. | 07/17/13 | Attend Nortel Litigation Meeting with John Ray (.70); emails with CG team, Hughes Hubbard, others regarding litigation issues (.50); emails with L. Schweitzer, Bomhof, others regarding order (.30); emails with J. Rosenthal regarding call (.20); reviewing litigation issues documents (1.00); various emails with H. Zelbo, L. Schweitzer, J. Moessner, other team members on litigation issues | 3.70 | 4,181.00 | 34817261 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.80); emails with K. Wilson-Milne on litigation issues (.20). | | | |
| Rosenthal, J. A | 07/17/13 | Emails re: litigation issues. | 1.00 | 1,120.00 | 34716512 |
| Rosenthal, J. A | 07/17/13 | Telephone conference re: litigation issues. | .20 | 224.00 | 34716514 |
| Rosenthal, J. A | 07/17/13 | Telephone conference re: litigation issues. | .20 | 224.00 | 34716520 |
| Rosenthal, J. A | 07/17/13 | Reviewed research results re: litigation issues | .10 | 112.00 | 34716523 |
| Rosenthal, J. A | 07/17/13 | Telephone conference with L. Schweitzer re: litigation issues. | .30 | 336.00 | 34716570 |
| Rosenthal, J. A | 07/17/13 | Brief participation in meeting with J. Ray | .50 | 560.00 | 34716661 |
| Schweitzer, L. | 07/17/13 | Meeting professional, M Gurgel, etc. (2.0). Prepare for mtg w/John Ray re litigation (0.3). /ms re letters (0.1). T/c J Rosenthal re lists, etc. (0.3). Conf J Ray, M Decker, etc. re: litigation (3.4). Team e/ms re doc issues (0.5). | 6.60 | 7,194.00 | 34688187 |
| Rigel, J. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34777263 |
| Autry, I. K. | 07/17/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 34777046 |
| Cela, D. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776208 |
| Chen, L. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775576 |
| Littell, J. M. | 07/17/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34775379 |
| Molberger, A. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776189 |
| Martin, T. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34775502 |
| Chen, R. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34775354 |
| Christiansen, L | 07/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775557 |
| Taylor, M. | 07/17/13 | Extensive electronic document review for litigation issues. | 15.00 | 3,000.00 | 34773677 |
| Eichler, N. L. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34773601 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Agnant, E. | 07/17/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 34773560 |
| Stopek Karyo, J | 07/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775529 |
| Trinh, C. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34773536 |
| van Slyck, C. | 07/17/13 | Extensive electronic document review for litigation issues. | 14.30 | 2,860.00 | 34773426 |
| Zimmer, C. | 07/17/13 | Extensive electronic document review for litigation issues. | 14.50 | 2,900.00 | 34773438 |
| Ferguson, M. K. | 07/17/13 | Copy checked and labeled binders per J. Ormand. (1.50) Created event for meeting per D. Stein. (0.20) Copy checked and labeled binders per E. Block. (2.20) Assisted J. Kim with indexing materials per K. Wilson-Milne. (0.50) Assisted J. Kim in adding pleadings to Notebook. (1.10) Assisted J. Roll with minibook project per B. Tunis. (0.50) | 6.00 | 1,440.00 | 34762267 |
| Upton, J. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776684 |
| Anghel, M. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34776364 |
| Segel, S. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34772776 |
| Polikoff, H. | 07/17/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 34772870 |
| Wilson, T. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776655 |
| Selkow, M. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776302 |
| Leiter, S. | 07/17/13 | Extensive electronic document review for litigation issues. | 8.20 | 3,034.00 | 34680551 |
| Hur, J. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34776051 |
| Jackson, J. | 07/17/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34772996 |
| Forrest, N. P. | 07/17/13 | Read outline and conf A. Iqbal re meeting on litigation issue (.80); email exchanges J Ormand re litigation issues (.50) | 1.30 | 1,131.00 | 34688738 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hong, H. S. | 07/17/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34775978 |
| Barreto, B. | 07/17/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34776265 |
| Rozan, B. D. | 07/17/13 | Assist J. Kim index materials per K. Wilson-Milne. | 1.50 | 480.00 | 34756883 |
| Rozan, B. D. | 07/17/13 | Prepare binder per J. Moessner. | 1.50 | 480.00 | 34756954 |
| Moessner, J. M. | 07/17/13 | Preparation for meeting with J. Ray re litigation issues. | 2.80 | 2,058.00 | 34737377 |
| Moessner, J. M. | 07/17/13 | Prep for meeting (0.20) Meeting with M. Gurgel, L. Schweitzer, A. Iqbal, T. Aganga-Williams and D. Stein (partial attendance) re: litigation issues (2.3) | 2.50 | 1,837.50 | 34737689 |
| Moessner, J. M. | 07/17/13 | Email correspondence with team re claim. | .20 | 147.00 | 34737694 |
| Moessner, J. M. | 07/17/13 | Preparation for (0.60) meeting with John Ray re: litigation issues (3.4) | 4.00 | 2,940.00 | 34737755 |
| Khym, H. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34772191 |
| Devaney, A. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776895 |
| Cedeno, R. | 07/17/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34775598 |
| Decker, M. A. | 07/17/13 | Emails and o/cs w/Ross, Stein re: scheduling. | .40 | 290.00 | 34822238 |
| Decker, M. A. | 07/17/13 | Mtg w/Erickson and Clarkin to discuss document review (partial) | .80 | 580.00 | 34822414 |
| Decker, M. A. | 07/17/13 | Mtg w/M. Kennedy (Chilmark), Xu and Peacock, K. Wilson-Milne to review documents (partial attendance). | 3.10 | 2,247.50 | 34822640 |
| Decker, M. A. | 07/17/13 | Emails w/ L. Schweitzer re: litigation issues. | .80 | 580.00 | 34822826 |
| Decker, M. A. | 07/17/13 | Prep for litigation issues including emails (0.3) o/cs w/B. Tunis (0.6) reviewing documents and outline (3.1) | 4.00 | 2,900.00 | 34822837 |
| Decker, M. A. | 07/17/13 | Emails w/J. Erickson re: misc document issues. | .30 | 217.50 | 34822852 |
| Decker, M. A. | 07/17/13 | O/c w/Queen and emails re: document review. | .30 | 217.50 | 34822866 |
| Decker, M. A. | 07/17/13 | Mtg w/Schweitzer, John Ray et al re: litigation issues (1.0, partial) prep for same (0.5) | 1.50 | 1,087.50 | 34822877 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cavanagh, J. | 07/17/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34777410 |
| Clarkin, D. A. | 07/17/13 | Document review and database management and related communications with J. Erickson. | 4.50 | 1,665.00 | 34715091 |
| Clarkin, D. A. | 07/17/13 | Prep for call (0.3); Conference call with J. Erickson and vendor re litigation issues (0.5) | .80 | 296.00 | 34715097 |
| Clarkin, D. A. | 07/17/13 | Team meeting with J. Erickson, M. Decker re litigation issues. | 1.00 | 370.00 | 34715162 |
| Clarkin, D. A. | 07/17/13 | Non-working travel from One Liberty Plaza to Offsite contract attorney location in midtown (50% of..5 or .2) | .20 | 74.00 | 34715167 |
| Clarkin, D. A. | 07/17/13 | Conference call with vendor re document issues (0.5) Meeting w/ J. Erickson and R. Guzman re: litigation issues (0.5) | 1.00 | 370.00 | 34715177 |
| Eckstut, E. P. | 07/17/13 | Extensive document review. | 6.00 | 4,290.00 | 34678647 |
| Guzman, J. R. | 07/17/13 | Document review management | 5.80 | 2,146.00 | 34703861 |
| Guzman, J. R. | 07/17/13 | Meet with team regarding case updates | 1.00 | 370.00 | 34703870 |
| Guzman, J. R. | 07/17/13 | Meet with D. Clarkin, J. Erickson regarding review training | .50 | 185.00 | 34703880 |
| Guzman, J. R. | 07/17/13 | Review correspondence regarding case updates | 1.50 | 555.00 | 34703887 |
| Guzman, J. R. | 07/17/13 | Perform analysis on document issues. | 2.00 | 740.00 | 34703916 |
| Link, J. A. | 07/17/13 | Extensive electronic document review for litigation issue. | 2.80 | 1,638.00 | 34700864 |
| Ghirardi, L. | 07/17/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34777584 |
| Heikal, H. A. | 07/17/13 | Review of protocol and document review assignment including related follow-up with D. Queen | 4.30 | 2,945.50 | 34831628 |
| Ormand, J.L. | 07/17/13 | Coordination/logistics in preparation for litigation issues. | .60 | 429.00 | 34707498 |
| Ormand, J.L. | 07/17/13 | Document review in preparation for litigation issues. | 2.00 | 1,430.00 | 34707501 |
| Ormand, J.L. | 07/17/13 | Review of documents re: litigation issues. | 1.30 | 929.50 | 34707505 |
| Ormand, J.L. | 07/17/13 | Background reading. | 2.40 | 1,716.00 | 34707508 |
| Erickson, J. R. | 07/17/13 | Meeting with M. Decker , D. Clarkin re litigation issues (1.0); meeting D. Clarkin, R. Guzman re same (.5) | 1.50 | 555.00 | 34688084 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 07/17/13 | Document review and database management and related communications with A. Rahneva, D. Clarkin, S. Reents, M. Decker re same. | 8.50 | 3,145.00 | 34688114 |
| Erickson, J. R. | 07/17/13 | Document collection management. | 3.00 | 1,110.00 | 34688117 |
| Erickson, J. R. | 07/17/13 | Call with vendor, D. Clarkin re litigation issues. | .50 | 185.00 | 34688119 |
| Aganga-Williams | 07/17/13 | Reviewing current outline for meeting re: litigation issues. | .20 | 117.00 | 34671946 |
| Aganga-Williams | 07/17/13 | Electronic document review. | 2.50 | 1,462.50 | 34674599 |
| Aganga-Williams | 07/17/13 | Participated in meeting re: litigation issues. | 2.40 | 1,404.00 | 34674603 |
| Aganga-Williams | 07/17/13 | Electronic document review | 1.10 | 643.50 | 34676313 |
| Aganga-Williams | 07/17/13 | Electronic document review | .50 | 292.50 | 34678666 |
| Aganga-Williams | 07/17/13 | Electronic document review | 1.70 | 994.50 | 34685065 |
| Iqbal, A. | 07/17/13 | Meeting w team re litigation issues (2.3); Research re litigation issues (3.5); Review of electronic documents for litigation issues (4.5). | 10.30 | 6,025.50 | 34709106 |
| Stein, D. G. | 07/17/13 | Review re: litigation. | 1.00 | 585.00 | 34688889 |
| Stein, D. G. | 07/17/13 | Meeting re: litigation with team (partial attendance) | 1.20 | 702.00 | 34688894 |
| Stein, D. G. | 07/17/13 | Review re: litigation. | 1.10 | 643.50 | 34688898 |
| Stein, D. G. | 07/17/13 | Call re: litigation with J. Rosenthal. | .30 | 175.50 | 34688914 |
| Stein, D. G. | 07/17/13 | Meeting re: litigation with J. Ray, M. Kennedy, L. Schweitzer and J. Moessner (partial) | 1.50 | 877.50 | 34689192 |
| Stein, D. G. | 07/17/13 | Drafting re: litigation. | 2.50 | 1,462.50 | 34689202 |
| Stein, D. G. | 07/17/13 | Drafting re: litigation/ | 4.00 | 2,340.00 | 34689206 |
| Rha, W. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34777560 |
| Gurgel, M.G. | 07/17/13 | Preparation for meeting re: litigation issues (0.6); meeting with Lisa Schweitzer, Jackie Moessner, Aatif Iqbal, Temidayo Aganga-Williams, and Darryl Stein (2.3) | 2.90 | 1,986.50 | 34810096 |
| Gurgel, M.G. | 07/17/13 | Litigation issues planning (0.7); call with counsel re litigation issues (0.3); email to team re litigation issues (0.1); emails with team re litigation issues (0.6) | 1.70 | 1,164.50 | 34810160 |
| Queen, D. D. | 07/17/13 | Calls w/re: letter and other litigation issues (0.3) follow-up emails/calls w/ M. Decker re: same (.3); continued work re: litigation documents including | 8.20 | 5,330.00 | 34706912 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | extensive review of documents (5.0), research on litigation issues (1.5), coord. w/ contract attorneys on agreements (.5) and emails/calls/corr.w/ H. Heikal, A. Abelev, J. Erickson, J. Decker, team, D. Xu, K. Wilson-Milne, et al. on same (.6). | | | |
| Wilson-Milne, K | 07/17/13 | Meeting with Chilmark M. Decker, L. Peacock, D. Xu re document review (2) (partial); work on and corr with D Xu, J Kim, A Lqbal and L. Schweitzer re same (3.5); corr with client and J Erickson re document issues (1); corr with D Xu re litigation documents and review of same (.5) | 7.00 | 4,795.00 | 34687871 |
| Kim, J. | 07/17/13 | Prepare materials, indices, and outlines and binders per K. Wilson-Milne (3.8); Collect documents per K. Wilson-Milne (0.4); Update tracker per K. Wilson-Milne (1.0); Update binder per J. Moessner (2.0). | 7.20 | 1,908.00 | 34728641 |
| Cusack, N. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34780135 |
| Murty, E. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34777657 |
| Bloch, A. | 07/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34772709 |
| O'Connor, R. | 07/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34777290 |
| Ruiz, E. | 07/17/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34772696 |
| Lessner, K. | 07/17/13 | Extensive electronic document review for litigation issues. | 2.80 | 560.00 | 34774230 |
| Tunis, B. M. | 07/17/13 | Scheduled conference room for meeting as requested by M. Decker. | .80 | 408.00 | 34782024 |
| Tunis, B. M. | 07/17/13 | Edited outline regarding litigation issues and reviewed documents regarding the same, as requested by M. Decker. | 3.40 | 1,734.00 | 34782103 |
| Tunis, B. M. | 07/17/13 | Met with M. Decker to discuss preparation for meeting. | .60 | 306.00 | 34782266 |
| Tunis, B. M. | 07/17/13 | Corresponded with J. Roll to create minibook of documents regarding litigation issues, as requested by M. Decker. | .50 | 255.00 | 34782330 |
| Tunis, B. M. | 07/17/13 | Corresponded with J. Roll to create document regarding litigation issues, as requested by M. Decker. | .30 | 153.00 | 34782350 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 07/17/13 | Created binder of documents regarding litigation issues, as requested by M. Decker and corresponded with J. Roll to put together the same. | 3.70 | 1,887.00 | 34782737 |
| Tunis, B. M. | 07/17/13 | Conducted review of documents regarding litigation issues, as requested by M. Decker. | 1.40 | 714.00 | 34782746 |
| Xu, D. N. | 07/17/13 | Drafting and revising documents re: litigation issues. | 4.40 | 2,244.00 | 34685542 |
| Xu, D. N. | 07/17/13 | Preparation for meeting w/professional, M. Decker, L. Peacock, and K. Wilson-Milne. | .20 | 102.00 | 34685559 |
| Xu, D. N. | 07/17/13 | Meeting w/professional, M. Decker, L. Peacock, and K. Wilson-Milne. | 3.80 | 1,938.00 | 34685580 |
| Xu, D. N. | 07/17/13 | Various corr. w/K. Wilson-Milne re: litigation issues (IP) | .50 | 255.00 | 34685594 |
| Xu, D. N. | 07/17/13 | Document review of materials re: litigation issues. | 1.50 | 765.00 | 34685683 |
| Xu, D. N. | 07/17/13 | Document review re: litigation issues | 2.10 | 1,071.00 | 34685694 |
| Xu, D. N. | 07/17/13 | Electronic document review. | 3.40 | 1,734.00 | 34685699 |
| Dompierre, Y. | 07/17/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34776159 |
| Morgan, S. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34772755 |
| Stone, L. | 07/17/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34777460 |
| Fong, A. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34777516 |
| Roll, J. M. | 07/17/13 | Prepared litigation issues binders (1.4); Prepared other litigation binders per E. Block (0.4) | 1.80 | 477.00 | 34695531 |
| Passaretti, K. | 07/17/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34774885 |
| Bawa, S. | 07/17/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 34776977 |
| Wu, M. | 07/17/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34772952 |
| Block, E. | 07/17/13 | Extensive review of document re: litigation issues. | 10.10 | 5,151.00 | 34736412 |
| Block, E. | 07/17/13 | Prepare additions to appendix. | .50 | 255.00 | 34736423 |
| Murphree, M.E. | 07/17/13 | Extensive electronic document review for litigation issues. | 8.00 | 2,960.00 | 34696668 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abuan, N.V. | 07/17/13 | Extensive electronic document review for litigation issues. | 8.00 | 2,960.00 | 34696367 |
| Clarke, M.R. | 07/17/13 | Extensive electronic document review for litigation issues. | 8.00 | 2,960.00 | 34676639 |
| Daye, V. | 07/17/13 | Extensive electronic document review for litigation issues. | 8.20 | 3,034.00 | 34707561 |
| Abelev, A. | 07/17/13 | Create folders structure for documents as requested by legal team | .50 | 132.50 | 34836343 |
| Lashay, V. | 07/17/13 | Data transmission and preparation | .30 | 79.50 | 34681339 |
| Lang, P. W. | 07/17/13 | Work on access issues for contract attorneys. | 2.00 | 450.00 | 34737441 |
| Gurgel, M. G. | 07/18/13 | Email with counsel re claims (0.1); emails with counsel re letters (0.3); worked on letters, including calls on status (1.5); call with counsel re letters (0.4); team meeting re claims issues (0.7) | 3.00 | 2,055.00 | 34897148 |
| Mohan, M. V. | 07/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34776145 |
| Gatti, J. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775788 |
| Khmelnitsky, A. | 07/18/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34776080 |
| Gip, Q. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34775744 |
| Yam, M. | 07/18/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34773708 |
| Schneider, A. | 07/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34774307 |
| Kanburiyan, A. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34772669 |
| Graham, A. | 07/18/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34777193 |
| Guiha, A. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34777213 |
| Ng, P. | 07/18/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34776957 |
| Philippeaux, G. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34776931 |
| Arrick, D. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34772605 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bryan, A. | 07/18/13 | Review of material sent by K Rodgers and discussion re same.(.5) Preliminary drafting of litigation documents (2.7). | 3.20 | 2,432.00 | 34781398 |
| Rodgers, K. | 07/18/13 | Reviewing letters (.1) of request; discussions with J. Kelly re same (.2); comm with M. Gurgel and A. Bryan (.2); | .50 | 400.00 | 34690603 |
| Rogers, T. | 07/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 3,700.00 | 34707528 |
| Jung, K. | 07/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 3,700.00 | 34722624 |
| Thompson, S. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34773020 |
| Zelbo, H. S. | 07/18/13 | Emails on Canadian claim. | .30 | 339.00 | 34813856 |
| Zelbo, H. S. | 07/18/13 | Matters relating to litigation issues and scheduling. | .50 | 565.00 | 34813913 |
| Zelbo, H. S. | 07/18/13 | Review report on litigation issues. | .30 | 339.00 | 34813948 |
| Zelbo, H. S. | 07/18/13 | Review litigation issues. | .50 | 565.00 | 34813972 |
| Zelbo, H. S. | 07/18/13 | Emails regarding motion and planning with respect thereto. | .30 | 339.00 | 34814007 |
| Bromley, J. | 07/18/13 | Attend meeting re: litigation issues (3.50 partial); emails with L. Schweitzer, Howard Zelbo, others regarding motion (.40); emails with D. Stein, CG team regarding responses (.30); emails with Bomhof, others regarding litigation issues (.30); emails with J. Rosenthal, CG team regarding litigation issues (.50); emails on litigation matters with L. Schweitzer, Howard Zelbo, J. Ray, Chilmark (.80). | 5.80 | 6,554.00 | 34822201 |
| Rosenthal, J. A | 07/18/13 | Day trip to Greensboro for witness interview, working both directions en route, including preparing, reviewing background documents, telephone conference with P. Ruby re: litigation issues and numerous emails | 11.50 | 12,880.00 | 34716698 |
| Rosenthal, J. A | 07/18/13 | Team meeting re: issue presentations (partial) | 3.50 | 3,920.00 | 34716719 |
| Rosenthal, J. A | 07/18/13 | Emails re: litigation issues. | .50 | 560.00 | 34716729 |
| Rosenthal, J. A | 07/18/13 | Telephone conference with B. O'Connor re: litigation issues | .20 | 224.00 | 34716758 |
| Rosenthal, J. A | 07/18/13 | Telephone conference re: litigation issues. | .30 | 336.00 | 34716766 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 07/18/13 | Conference with D. Wu, K. Wilson-Milne, T. Aganga-Williams and J. Ormand re: meetings Friday and Monday | .30 | 336.00 | 34716779 |
| Rosenthal, J. A | 07/18/13 | Conference with L. Schweitzer and M. Decker re: document issues/ | .20 | 224.00 | 34716801 |
| Rosenthal, J. A | 07/18/13 | Reviewed draft of document re: litigation issues and emails re: same. | .30 | 336.00 | 34716804 |
| Schweitzer, L. | 07/18/13 | J Moessner, others e/ms re litigation issues (0.2). Team training mtg including f/u meetings J Rosenthal, M Decker, K Wilson-Milne re open litigation issues (4.5). T/c re litigation issues (0.2). t/c re: certain litigation issue (0.4). T/c O'Connor re litigation issues (0.2). J Ray, M Gurgel, etc. e/ms re order (0.1). Team e/ms re litigation issues (0.3). Work on outlines (0.4). | 6.30 | 6,867.00 | 34821159 |
| Rigel, J. | 07/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34777264 |
| Lee, G. | 07/18/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34777155 |
| Autry, I. K. | 07/18/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 34777047 |
| Cela, D. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34776209 |
| Chen, L. | 07/18/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34775577 |
| Molberger, A. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776190 |
| Martin, T. | 07/18/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34775503 |
| Chen, R. | 07/18/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34775355 |
| Christiansen, L | 07/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775558 |
| Taylor, M. | 07/18/13 | Extensive electronic document review for litigation issues. | 15.00 | 3,000.00 | 34773678 |
| Eichler, N. L. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34773603 |
| Agnant, E. | 07/18/13 | Extensive electronic document review for litigation issues. | 14.50 | 2,900.00 | 34773561 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stopek Karyo, J | 07/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775530 |
| Trinh, C. | 07/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34773537 |
| van Slyck, C. | 07/18/13 | Extensive electronic document review for litigation issues. | 14.50 | 2,900.00 | 34773427 |
| Zimmer, C. | 07/18/13 | Extensive electronic document review for litigation issues. | 15.00 | 3,000.00 | 34773439 |
| Ferguson, M. K. | 07/18/13 | Met with D. Stein to review litigation issues. (0.30) follow up re: same (0.20) Met with J. Uziel, J. Roll to review case responsibilities. (0.20) Assisted J. Roll in bringing items to MAO. (0.30) | 1.00 | 240.00 | 34762308 |
| Upton, J. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776685 |
| Anghel, M. | 07/18/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34776365 |
| Segel, S. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34772777 |
| Polikoff, H. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34772871 |
| Wilson, T. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776656 |
| Selkow, M. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776303 |
| Leiter, S. | 07/18/13 | Extensive electronic document review for litigation issues. | 9.70 | 3,589.00 | 34723412 |
| Hur, J. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34776052 |
| Jackson, J. | 07/18/13 | Extensive electronic document review for litigation issues. | 3.50 | 700.00 | 34772997 |
| Forrest, N. P. | 07/18/13 | Team meeting on various litigation issues (3.0 partial); various emails re litigation issues (.50) | 3.50 | 3,045.00 | 34704269 |
| Hong, H. S. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775979 |
| Barreto, B. | 07/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34776266 |
| Moessner, J. M. | 07/18/13 | Email correspondence regarding motion. | 1.00 | 735.00 | 34811433 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 07/18/13 | Email correspondence regarding litigation issues including scheduling and preparation (1.50) Meeting w/ D. Stern re: litigation issues (.3) | 1.80 | 1,323.00 | 34811456 |
| Moessner, J. M. | 07/18/13 | Discussing with K. Wilson Milne regarding litigation issues and follow up to telephone call. | .50 | 367.50 | 34811502 |
| Moessner, J. M. | 07/18/13 | Email correspondence regarding appendix. | .80 | 588.00 | 34811560 |
| Moessner, J. M. | 07/18/13 | Associate team meeting litigation issues. | .50 | 367.50 | 34811582 |
| Moessner, J. M. | 07/18/13 | Partial attendance at meeting re: litigation issues. | 1.50 | 1,102.50 | 34811618 |
| Devaney, A. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34776896 |
| Cedeno, R. | 07/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34775599 |
| Croft, J. A. | 07/18/13 | Calls and emails with D Queen re litigation issues. | .10 | 72.50 | 34694912 |
| Cavanagh, J. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34777411 |
| Clarkin, D. A. | 07/18/13 | Document review and database management and related communications with J. Erikson and R. Guzman (8.80) Meeting w/J. Erickson and R. Guzman re: litigation (.50). | 9.30 | 3,441.00 | 34715209 |
| Clarkin, D. A. | 07/18/13 | Conference call with S. Reents and vendor re litigation issues. | .80 | 296.00 | 34715216 |
| Clarkin, D. A. | 07/18/13 | Team meeting with J. Erickson, S. Reents re litigation issues. | 1.00 | 370.00 | 34715227 |
| Eckstut, E. P. | 07/18/13 | Document review re: litigation issues. | 2.50 | 1,787.50 | 34735655 |
| Guzman, J. R. | 07/18/13 | Document review management | 6.50 | 2,405.00 | 34703961 |
| Guzman, J. R. | 07/18/13 | Perform analysis on document issues and review status | 1.50 | 555.00 | 34703972 |
| Guzman, J. R. | 07/18/13 | Document issues management. | .50 | 185.00 | 34703977 |
| Guzman, J. R. | 07/18/13 | Meet with D. Clarkin, J. Erickson regarding case updates | .50 | 185.00 | 34703981 |
| Reents, S.B. | 07/18/13 | Prep for meeting (.3) Meeting with D. Clarkin and J. Erickson re review updates (1.0) | 1.30 | 942.50 | 34735373 |
| Reents, S.B. | 07/18/13 | T/c vendor, D. Clarkin re review progress. | .80 | 580.00 | 34735375 |
| Ghirardi, L. | 07/18/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34777585 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Heikal, H. A. | 07/18/13 | Participate and present at meeting session re: litigation issues (partial) | 2.30 | 1,575.50 | 34830586 |
| Heikal, H. A. | 07/18/13 | Review and prep for litigation issues presentation | .50 | 342.50 | 34831328 |
| Heikal, H. A. | 07/18/13 | Document review including follow-up with D. Queen and J. Erickson | 5.00 | 3,425.00 | 34831391 |
| Lyerly, S. B. | 07/18/13 | Attend litigation issues team meeting (partial). | .70 | 479.50 | 34703375 |
| Ormand, J.L. | 07/18/13 | Litigation issues meeting and post discussions. | 4.50 | 3,217.50 | 34703208 |
| Ormand, J.L. | 07/18/13 | Document review and reading in preparation for litigation issues. | 2.20 | 1,573.00 | 34703265 |
| Ormand, J.L. | 07/18/13 | Review/study of litigation issues. | .70 | 500.50 | 34703272 |
| Ormand, J.L. | 07/18/13 | Call with A. Iqbal re various litigation issues. | .40 | 286.00 | 34703280 |
| Ormand, J.L. | 07/18/13 | Follow up with team re litigation issues (.2); call with D. Queen in connection with same (.2). Emails (.1). | .50 | 357.50 | 34703293 |
| Ormand, J.L. | 07/18/13 | Coordination/logistics in connection with Nashville trip. | .40 | 286.00 | 34703302 |
| Ormand, J.L. | 07/18/13 | Correspondence re litigation issues. | .20 | 143.00 | 34703313 |
| Peacock, L. L. | 07/18/13 | Litigation case issues including Emails regarding litigation issues (.3); meeting continued and follow-up regarding same (2.0); correspondence regarding (.2). | 2.50 | 1,837.50 | 34708317 |
| Erickson, J. R. | 07/18/13 | Meeting with S. Reents, D. Clarkin re litigation issues (1.0); follow up meeting D. Clarkin, R. Guzman re same (.5) | 1.50 | 555.00 | 34696437 |
| Erickson, J. R. | 07/18/13 | Document review and database management and related communications with A. Rahneva, D. Clarkin, S. Reents, M. Decker re same. | 9.00 | 3,330.00 | 34696449 |
| Erickson, J. R. | 07/18/13 | Document collection management. | 1.80 | 666.00 | 34696456 |
| Aganga-Williams | 07/18/13 | Researching litigation issues. | .60 | 351.00 | 34688168 |
| Aganga-Williams | 07/18/13 | Team communication regarding litigation issues. | .20 | 117.00 | 34689449 |
| Aganga-Williams | 07/18/13 | Team communication review | .20 | 117.00 | 34689909 |
| Aganga-Williams | 07/18/13 | Reviewing materials in preparation for litigation issues. | 2.30 | 1,345.50 | 34690520 |
| Aganga-Williams | 07/18/13 | Participated team meeting regarding litigation issues (partial) | 4.00 | 2,340.00 | 34690903 |
| Aganga-Williams | 07/18/13 | Preparing for litigation issues. | .20 | 117.00 | 34690908 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 07/18/13 | Preparing for litigation issues. | .20 | 117.00 | 34691026 |
| Iqbal, A. | 07/18/13 | Call w J Ormand re litigation issues (.40); Review of documents re: litigation issues (.30); Research re litigation issues (.30); Extensive review of electronic documents (3.0); Research re litigation issues (2.5) | 6.50 | 3,802.50 | 34709441 |
| Stein, D. G. | 07/18/13 | Coordinating re: litigation. | .30 | 175.50 | 34697586 |
| Stein, D. G. | 07/18/13 | Review re: litigation. | 2.00 | 1,170.00 | 34697591 |
| Stein, D. G. | 07/18/13 | Draft task list and motion. | .80 | 468.00 | 34697617 |
| Stein, D. G. | 07/18/13 | Meet with S. Wu regarding task list. | .50 | 292.50 | 34697623 |
| Stein, D. G. | 07/18/13 | Meeting with J. Moessner re: litigation. | .30 | 175.50 | 34697786 |
| Stein, D. G. | 07/18/13 | Review re: litigation. | 1.50 | 877.50 | 34697918 |
| Stein, D. G. | 07/18/13 | Internal correspondence regarding litigation issues. | .50 | 292.50 | 34697953 |
| Stein, D. G. | 07/18/13 | Team meeting re: litigation. | 4.30 | 2,515.50 | 34697960 |
| Rha, W. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34777561 |
| Queen, D. D. | 07/18/13 | Meeting w/ Nortel team re: overview of case background, and discussions w/ L. Schweitzer at that meeting (4.4); meeting to discuss documents projects (.2); coord. w/ doc services, imaging re: scan of documents (.3); cont'd review of documents, discussions re: Bromley/Schweitzer and other activities re: document issues (4.5). | 9.40 | 6,110.00 | 34707002 |
| Sherrett, J. D. | 07/18/13 | Team mtg re litigation issues (partial attendance) | 3.50 | 2,275.00 | 34690910 |
| Wilson-Milne, K | 07/18/13 | Prep for team meeting (.5) Cleary team meeting re claims and litigation issues (4.5); preparation re: litigation issues (3); corr with Cleary team re document issues (1.2); corr with parties re litigation issues (.8); corr with J Moessner and J Rosenthal re litigation issues (.6); work on litigation documents (2) | 12.60 | 8,631.00 | 34704101 |
| Kim, J. | 07/18/13 | Prepare binders per A. Iqbal and K. Wilson-Milne (2.0); Finish organizing documents per J. Moessner (1.5); Prepare and check binders (0.5); Search for documents per T. Aganga-Williams (0.6); Search for examples and prepare templates per K. Wilson-Milne (1.0); Search for materials per D. Queen (0.8); update binder folders and log materials per D. Xu (2.5). | 8.90 | 2,358.50 | 34728657 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cusack, N. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34780136 |
| Murty, E. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34777658 |
| Bloch, A. | 07/18/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34772710 |
| O'Connor, R. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34777291 |
| Ruiz, E. | 07/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34772697 |
| Tunis, B. M. | 07/18/13 | Attended meeting regarding litigation issues with M. Decker and J. Rosenthal (4.5); Non-working travel time (50% of 4.2 or 2.1) | 6.60 | 3,366.00 | 34701131 |
| Tunis, B. M. | 07/18/13 | Attended team meeting regarding case issues (partial) | 3.40 | 1,734.00 | 34701132 |
| Xu, D. N. | 07/18/13 | Revising document re: litigation issues. | 1.20 | 612.00 | 34695457 |
| Xu, D. N. | 07/18/13 | Prep for meeting (.2) Team meeting re: litigation issues (4.5) | 4.70 | 2,397.00 | 34695464 |
| Xu, D. N. | 07/18/13 | Revising document re: litigation issues. | 1.00 | 510.00 | 34695480 |
| Xu, D. N. | 07/18/13 | Electronic document review. | 4.10 | 2,091.00 | 34695532 |
| Xu, D. N. | 07/18/13 | Various corr. w/ team re: litigation issues. | .50 | 255.00 | 34695556 |
| Xu, D. N. | 07/18/13 | Drafting document re: litigation issues. | 1.50 | 765.00 | 34695566 |
| Dompierre, Y. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34776161 |
| Morgan, S. | 07/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34772756 |
| Stone, L. | 07/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34777461 |
| Fong, A. | 07/18/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 34777517 |
| Passaretti, K. | 07/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34774887 |
| Bawa, S. | 07/18/13 | Extensive electronic document review for litigation issues. | 14.30 | 2,860.00 | 34776979 |
| Wu, M. | 07/18/13 | Extensive electronic document review for litigation issues (11.30) Meeting w/D. Stern re: litigation issues (.50) | 11.80 | 2,360.00 | 34772953 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Block, E. | 07/18/13 | Review documents for litigation issues (5.8) Discussions w/B. Gyr re: deadlines (.4) | 6.20 | 3,162.00 | 34771264 |
| Murphree, M.E. | 07/18/13 | Extensive electronic document review for litigation issues. | 9.70 | 3,589.00 | 34696686 |
| Abuan, N.V. | 07/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 3,700.00 | 34696375 |
| Clarke, M.R. | 07/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 3,700.00 | 34719732 |
| Daye, V. | 07/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 3,700.00 | 34707568 |
| Lashay, V. | 07/18/13 | Worked on data issues. | .50 | 132.50 | 34715667 |
| Schweitzer, L. | 07/19/13 | Prepare for & attend t/c re litigation issues (2.0). Mtg D Queen re Appendix (0.6). Mtg D Queen, Davidson incl prepare for same (2.0). T/c Abid Qureshi (0.2). Court hearing re motion incl f/u re same (1.5). Participate in meeting (part) (1.8). M Decker, J Rosenthal, etc. e/ms re lists incl review of same (0.6). E/ms Blyth, M Gurgel, etc. re letters (0.4). | 9.10 | 9,919.00 | 34939316 |
| Gurgel, M. G. | 07/19/13 | Worked on draft list (1.4); email to counsel and team re letters (0.3); emails with team re letters (0.3); emails to team re court teleconference (0.2); email with team re legal research (0.1); reviewed legal research memo (0.5); worked on documents re: litigation issues (2.0) | 4.80 | 3,288.00 | 34897256 |
| Mohan, M. V. | 07/19/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34776146 |
| Gatti, J. | 07/19/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34775789 |
| Khmelnitsky, A. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34776081 |
| Gip, Q. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775745 |
| Yam, M. | 07/19/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34773709 |
| Schneider, A. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34774310 |
| Kanburiyan, A. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34772670 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                          LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34777194 |
| Guiha, A. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34777214 |
| Ng, P. | 07/19/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 34776958 |
| Philippeaux, G. | 07/19/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 34776932 |
| Arrick, D. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34772606 |
| Rodgers, K. | 07/19/13 | Reviewing letters and correspondence re litigation issues (.4) call re: litigation issues; (.4) correspondence with J.Kelly re the same (.4) | 1.20 | 960.00 | 34711822 |
| Rogers, T. | 07/19/13 | Extensive electronic document review for litigation issues. | 10.30 | 3,811.00 | 34707531 |
| Jung, K. | 07/19/13 | Extensive electronic document review for litigation issues. | 8.00 | 2,960.00 | 34722625 |
| Thompson, S. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34773021 |
| Zelbo, H. S. | 07/19/13 | Calls and emails regarding litigation issues. | .50 | 565.00 | 34814040 |
| Zelbo, H. S. | 07/19/13 | Emails regarding motion. | .30 | 339.00 | 34814061 |
| Bromley, J. | 07/19/13 | Telephonic court hearing on motion (1.00); emails and follow up after call (.50); prep for same (1.50); emails with M.Decker, CG team regarding litigation issues (.30); emails with CG team regarding litigation issues List and review same (.30); emails on litigation matters with L. Schweitzer, H. Zelbo, J. Rosenthal, M. Decker, J. Moessner and others (.50). | 4.10 | 4,633.00 | 34826395 |
| Rosenthal, J. A | 07/19/13 | Travel to/from Nashville and preparing en route and doing other case-related work including numerous emails and communications re: litigation issues and began preparing for Monday's interview. | 13.50 | 15,120.00 | 34716868 |
| Rigel, J. | 07/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34777265 |
| Lee, G. | 07/19/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 34777156 |
| Autry, I. K. | 07/19/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 34777048 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cela, D. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776210 |
| Chen, L. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775578 |
| Molberger, A. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776191 |
| Martin, T. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34775504 |
| Chen, R. | 07/19/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34775356 |
| Christiansen, L | 07/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775559 |
| Taylor, M. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34773679 |
| Eichler, N. L. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34773604 |
| Agnant, E. | 07/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34773562 |
| Stopek Karyo, J | 07/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775531 |
| Trinh, C. | 07/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34773538 |
| van Slyck, C. | 07/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34773428 |
| Zimmer, C. | 07/19/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34773440 |
| Ferguson, M. K. | 07/19/13 | Worked on pulling documents and creating a litpath per D. Stein. (1.80) Created index for documents per D. Stein (1.00) Spoke with D. Clarkin about document issues. (0.20) Prepared binder per D. Stein (4.20) | 7.20 | 1,728.00 | 34762356 |
| Upton, J. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776686 |
| Anghel, M. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776366 |
| Segel, S. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34772778 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Polikoff, H. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34772872 |
| Wilson, T. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776657 |
| Selkow, M. | 07/19/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34776304 |
| Leiter, S. | 07/19/13 | Extensive electronic document review for litigation issues. | 9.00 | 3,330.00 | 34723457 |
| Hur, J. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34776053 |
| Jackson, J. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34772998 |
| Forrest, N. P. | 07/19/13 | Emails re various litigation issues. | 1.00 | 870.00 | 34704328 |
| Hong, H. S. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775980 |
| Barreto, B. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34776267 |
| Moessner, J. M. | 07/19/13 | Email correspondence regarding litigation issues. | .80 | 588.00 | 34811689 |
| Moessner, J. M. | 07/19/13 | Email correspondence re: litigation issues. | .30 | 220.50 | 34811704 |
| Moessner, J. M. | 07/19/13 | Email correspondence regarding conference regarding motion. | .80 | 588.00 | 34811726 |
| Devaney, A. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34776897 |
| Cedeno, R. | 07/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34775600 |
| Decker, M. A. | 07/19/13 | Reviewing proposed memo and preparing comments re: same. | 1.00 | 725.00 | 34874276 |
| Decker, M. A. | 07/19/13 | Drafting email regarding document issues. | 1.00 | 725.00 | 34874286 |
| Decker, M. A. | 07/19/13 | Emails w/Jr. associates re: litigation issues. | .50 | 362.50 | 34874287 |
| Decker, M. A. | 07/19/13 | Call w/Reents re: document review and progress. | .30 | 217.50 | 34874288 |
| Decker, M. A. | 07/19/13 | Emails w/Stein re: litigation issues. | .30 | 217.50 | 34874289 |
| Cavanagh, J. | 07/19/13 | Electronic document review for litigation issues. | 4.50 | 900.00 | 34777412 |
| Clarkin, D. A. | 07/19/13 | Document review and database management and related communications with J. Erickson and R. Guzman | 10.00 | 3,700.00 | 34715256 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Clarkin, D. A. | 07/19/13 | Conference call with S. Reents, J. Erickson and vendor re litigation issues. | .50 | 185.00 | 34715261 |
| Clarkin, D. A. | 07/19/13 | Team meeting with J. Erickson , S. Reents re litigation issues (document review and production) (.8) Meeting w/ S. Reents re: litigation issues (.2) | 1.00 | 370.00 | 34715308 |
| Guzman, J. R. | 07/19/13 | Document review management | 6.00 | 2,220.00 | 34704888 |
| Guzman, J. R. | 07/19/13 | Meet with team regarding case updates and planning | 1.50 | 555.00 | 34704895 |
| Guzman, J. R. | 07/19/13 | Perform analysis on document issues and review status | 1.00 | 370.00 | 34704904 |
| Reents, S.B. | 07/19/13 | Meeting with D. Clarkin and J. Erickson re review update. | .80 | 580.00 | 34735661 |
| Reents, S.B. | 07/19/13 | Meeting with J. Erickson re review update. | .30 | 217.50 | 34735667 |
| Reents, S.B. | 07/19/13 | T/c M. Kasdan re litigation issues. | .80 | 580.00 | 34735671 |
| Reents, S.B. | 07/19/13 | T/c vendor, D. Clarkin, J. Erickson re litigation issues update. | .50 | 362.50 | 34735678 |
| Reents, S.B. | 07/19/13 | Meeting with D. Clarkin and team re review. | .50 | 362.50 | 34735682 |
| Reents, S.B. | 07/19/13 | T/c M. Decker re review update (.3) correspondence (.2). | .50 | 362.50 | 34735683 |
| Reents, S.B. | 07/19/13 | Meeting with D. Clarkin re review progress. | .30 | 217.50 | 34735723 |
| Ghirardi, L. | 07/19/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34777586 |
| Heikal, H. A. | 07/19/13 | Emails, searches, and follow-up re litigation issues. | 1.50 | 1,027.50 | 34831267 |
| Heikal, H. A. | 07/19/13 | Review of documents and related follow-up with J. Erickson and D. Queen | 3.70 | 2,534.50 | 34831316 |
| Lyerly, S. B. | 07/19/13 | Meet with D. Stein regarding litigation issues (.4) follow-up re: same (.2) | .60 | 411.00 | 34703451 |
| Ormand, J.L. | 07/19/13 | Meetings re: litigation issues. | 4.40 | 3,146.00 | 34703021 |
| Ormand, J.L. | 07/19/13 | Read/study litigation issues during travel from Nashville. | 1.20 | 858.00 | 34703031 |
| Ormand, J.L. | 07/19/13 | Reading and document review in preparation for litigation issues during travel to Nashville. | 2.80 | 2,002.00 | 34703056 |
| Peacock, L. L. | 07/19/13 | Litigation case issues (review of correspondence list (.8); correspondence re: litigation issues (.2); correspondence review of order (.5); correspondence regarding documents (.2)). | 1.70 | 1,249.50 | 34719731 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 07/19/13 | Meeting with S. Reents, D. Clarkin re doc review (.8) T/c w/vendor, S. Reents, D. Clarkin re: doc review progress (.5) Meeting w/ S. Reents re doc review (.2) | 1.50 | 555.00 | 34704126 |
| Erickson, J. R. | 07/19/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination and planning, and review) | 9.00 | 3,330.00 | 34704177 |
| Erickson, J. R. | 07/19/13 | Document management. | 1.80 | 666.00 | 34704276 |
| Aganga-Williams | 07/19/13 | Reviewing documents for litigation issues. | .80 | 468.00 | 34711647 |
| Aganga-Williams | 07/19/13 | Reviewing claim. | .60 | 351.00 | 34711651 |
| Aganga-Williams | 07/19/13 | Preparation for litigation issues. | 1.00 | 585.00 | 34711685 |
| Aganga-Williams | 07/19/13 | Participated in meeting re: litigation issues. | 2.00 | 1,170.00 | 34711743 |
| Aganga-Williams | 07/19/13 | Participated in meeting re: litigation issues. | 1.30 | 760.50 | 34711782 |
| Aganga-Williams | 07/19/13 | Drafting memorandum re: litigation issues. | 1.50 | 877.50 | 34711809 |
| Aganga-Williams | 07/19/13 | Preparation for meeting re: litigation issues. | .70 | 409.50 | 34712147 |
| Iqbal, A. | 07/19/13 | Meeting w L Schweitzer and K Wilson-Milne (1.0); Research re litigation issues (1.0); Research re litigation issues (3.0). | 5.00 | 2,925.00 | 34709496 |
| Stein, D. G. | 07/19/13 | Review re: litigation. | 2.00 | 1,170.00 | 34728120 |
| Stein, D. G. | 07/19/13 | Review re: litigation. | .70 | 409.50 | 34728335 |
| Stein, D. G. | 07/19/13 | Meeting with B. Lyerly re: litigation. | .40 | 234.00 | 34728340 |
| Stein, D. G. | 07/19/13 | Review re: litigation. | 2.40 | 1,404.00 | 34728343 |
| Stein, D. G. | 07/19/13 | Review re: litigation. | 6.00 | 3,510.00 | 34728347 |
| Rha, W. | 07/19/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 34777562 |
| Gurgel, M.G. | 07/19/13 | Telephonic hearing on motion. | 1.00 | 685.00 | 34830890 |
| Queen, D. D. | 07/19/13 | Meeting to discuss litigation issues and preparation of litigation issues for L. Schweitzer (2.3); coord. w/ IT to prepare review of documents (.2); meeting w/ L. Schweitzer re: Appendix and subsequent preparation and distribution of Appendix (1.4); cont'd review of documents and research re: litigation issues (2.0) and coord. w/ P. Ruby, T. Ross, G. Storr, M. Decker, H. Heikal, J. Erickson, et al. re: same (.5). | 6.40 | 4,160.00 | 34707122 |
| Sherrett, J. D. | 07/19/13 | Call w/ D. Xu re employee issue. | .10 | 65.00 | 34701127 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 07/19/13 | Prepare for litigation issues and arrange re: same (1.3); Meeting w/L. Schweitzer and A. Laba (1.0) work on litigation documents and corr with Cleary team re same (1.5); Meeting w/ B. Tunis re: litigation issues (.5) corr with Tory's and H Zelbo re letter (.2); meeting re: litigation issues (1.5) | 6.00 | 4,110.00 | 34724791 |
| Kim, J. | 07/19/13 | Prepare binders per E. Block and B. Tunis. | 6.80 | 1,802.00 | 34726398 |
| Kim, J. | 07/19/13 | Prepare binder and outline per D. Xu. | 1.60 | 424.00 | 34726405 |
| Kim, J. | 07/19/13 | Prepare binder per D. Stein. | .60 | 159.00 | 34726422 |
| Kim, J. | 07/19/13 | Pull materials re: litigation issues per K. Wilson-Milne. | .50 | 132.50 | 34726438 |
| Kim, J. | 07/19/13 | Cross-reference excel files with litigation issues materials per K. Wilson-Milne. | 1.50 | 397.50 | 34726445 |
| Kim, J. | 07/19/13 | Pull presentations re litigation issues and corresponding emails per D. Stein. | 1.20 | 318.00 | 34726454 |
| Kim, J. | 07/19/13 | Check and label materials and corr. re delivering with J. Moessner. | .40 | 106.00 | 34726479 |
| Cusack, N. | 07/19/13 | Electronic document review for litigation issues. | 4.50 | 900.00 | 34780138 |
| Murty, E. | 07/19/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34777659 |
| Bloch, A. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34772711 |
| O'Connor, R. | 07/19/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34777292 |
| Ruiz, E. | 07/19/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34772698 |
| Lessner, K. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34774231 |
| Tunis, B. M. | 07/19/13 | Met with K. Wilson-Milne to discuss litigation issue. | .50 | 255.00 | 34701138 |
| Tunis, B. M. | 07/19/13 | Edited document regarding litigation issues, and reviewed documents regarding the same, as requested by M. Decker. | 4.90 | 2,499.00 | 34701142 |
| Tunis, B. M. | 07/19/13 | Began drafting memo on meeting with M. Decker and J. Rosenthal. | .60 | 306.00 | 34701144 |
| Xu, D. N. | 07/19/13 | Drafting document re: litigation issues. | 2.80 | 1,428.00 | 34823608 |
| Xu, D. N. | 07/19/13 | Drafting document re: litigation issues. | 2.00 | 1,020.00 | 34823616 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Xu, D. N. | 07/19/13 | Reviewing/revising document re: litigation issues. | .70 | 357.00 | 34823641 |
| Xu, D. N. | 07/19/13 | Corr. w/ J. Rosenthal and L. Schweitzer re: litigation issues. | .30 | 153.00 | 34823648 |
| Morgan, S. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34772757 |
| Stone, L. | 07/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34777462 |
| Fong, A. | 07/19/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34777518 |
| Roll, J. M. | 07/19/13 | Corresponded with B. Tunis re: litigation issues. | .20 | 53.00 | 34703306 |
| Bawa, S. | 07/19/13 | Extensive electronic document review for litigation issues. | 14.30 | 2,860.00 | 34776980 |
| Wu, M. | 07/19/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34772954 |
| Block, E. | 07/19/13 | Prepare for teleconference and add items to appendix re: litigation issues.. | 7.50 | 3,825.00 | 34771284 |
| Block, E. | 07/19/13 | Prepare for litigation issues. | 4.50 | 2,295.00 | 34771287 |
| Murphree, M.E. | 07/19/13 | Extensive electronic document review for litigation issues. | 8.00 | 2,960.00 | 34708406 |
| Abuan, N.V. | 07/19/13 | Extensive electronic document review for litigation issues. | 8.00 | 2,960.00 | 34708480 |
| Clarke, M.R. | 07/19/13 | Extensive electronic document review for litigation issues. | 8.00 | 2,960.00 | 34719736 |
| Daye, V. | 07/19/13 | Extensive electronic document review for litigation issues. | 8.00 | 2,960.00 | 34707572 |
| Lashay, V. | 07/19/13 | Work on data issues. | .50 | 132.50 | 34715565 |
| Schweitzer, L. | 07/20/13 | E/ms J Rosenthal re litigation issues (0.3). | .30 | 327.00 | 34938633 |
| Rodriguez, M. B | 07/20/13 | Discussed staffing review and gave instruction (1.0); dealt with review issues and responded to emails (1.0). | 2.00 | 640.00 | 34760126 |
| Mohan, M. V. | 07/20/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34776147 |
| Gatti, J. | 07/20/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34775790 |
| Khmelnitsky, A. | 07/20/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34776082 |

**MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gip, Q. | 07/20/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34775748 |
| Yam, M. | 07/20/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34773710 |
| Schneider, A. | 07/20/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34774311 |
| Kanburiyan, A. | 07/20/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34772671 |
| Graham, A. | 07/20/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34777196 |
| Guiha, A. | 07/20/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34777216 |
| Ng, P. | 07/20/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 34776959 |
| Philippeaux, G. | 07/20/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34776933 |
| Arrick, D. | 07/20/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34772607 |
| Rogers, T. | 07/20/13 | Extensive electronic document review for litigation issues. | 8.80 | 3,256.00 | 34707535 |
| Jung, K. | 07/20/13 | Extensive electronic document review for litigation issues. | 7.50 | 2,775.00 | 34722630 |
| Zelbo, H. S. | 07/20/13 | Emails on litigation issues. | .30 | 339.00 | 34814372 |
| Zelbo, H. S. | 07/20/13 | Review list. | .30 | 339.00 | 34814417 |
| Bromley, J. | 07/20/13 | Emails with CG team, others regarding litigation issues (.30); emails with J. Rosenthal, CG team regarding litigation issues (.20); emails with H. Zelbo regarding court hearing (.20). | .70 | 791.00 | 34826902 |
| Rosenthal, J. A | 07/20/13 | Emails re: litigation issues. | 1.50 | 1,680.00 | 34716920 |
| Rigel, J. | 07/20/13 | Extensive electronic document review for litigation issues. | 3.30 | 660.00 | 34777267 |
| Lee, G. | 07/20/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34777157 |
| Autry, I. K. | 07/20/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34777049 |
| Cela, D. | 07/20/13 | Electronic document review for litigation issues. | 3.30 | 660.00 | 34776211 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chen, L. | 07/20/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34775579 |
| Molberger, A. | 07/20/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34776192 |
| Martin, T. | 07/20/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34775505 |
| Christiansen, L | 07/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34775560 |
| Taylor, M. | 07/20/13 | Extensive electronic document review for litigation issues. | 15.00 | 3,000.00 | 34773680 |
| Eichler, N. L. | 07/20/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34773605 |
| Agnant, E. | 07/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34773563 |
| Stopek Karyo, J | 07/20/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34775532 |
| Trinh, C. | 07/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34773539 |
| van Slyck, C. | 07/20/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34773429 |
| Ferguson, M. K. | 07/20/13 | Prepared binder per D. Stein. | 7.00 | 1,680.00 | 34762252 |
| Upton, J. | 07/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34776687 |
| Anghel, M. | 07/20/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34776367 |
| Segel, S. | 07/20/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34772779 |
| Polikoff, H. | 07/20/13 | Electronic document review for litigation issues. | 2.50 | 500.00 | 34772873 |
| Wilson, T. | 07/20/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 34776658 |
| Selkow, M. | 07/20/13 | Extensive electronic document review for litigation issues. | 5.80 | 1,160.00 | 34776305 |
| Leiter, S. | 07/20/13 | Extensive electronic document review for litigation issues. | 8.50 | 3,145.00 | 34723474 |
| Hur, J. | 07/20/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34776054 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jackson, J. | 07/20/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34772999 |
| Hong, H. S. | 07/20/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34775981 |
| Devaney, A. | 07/20/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34776898 |
| Cedeno, R. | 07/20/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34775601 |
| Cavanagh, J. | 07/20/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34777413 |
| Clarkin, D. A. | 07/20/13 | Document review and database management and related communications with R. Guzman and J. Erikson. | .70 | 259.00 | 34715328 |
| Guzman, J. R. | 07/20/13 | Document review management | 3.50 | 1,295.00 | 34704927 |
| Ghirardi, L. | 07/20/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34777587 |
| Erickson, J. R. | 07/20/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination and planning, review), and related communications with A. Rahneva, D. Clarkin, S. Reents, M. Decker re same. | 10.00 | 3,700.00 | 34704725 |
| Stein, D. G. | 07/20/13 | Review re: litigation. | 2.50 | 1,462.50 | 34728353 |
| Stein, D. G. | 07/20/13 | Review re: litigation. | 1.50 | 877.50 | 34728357 |
| Stein, D. G. | 07/20/13 | Review re: litigation. | 2.30 | 1,345.50 | 34728362 |
| Rha, W. | 07/20/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34777563 |
| Queen, D. D. | 07/20/13 | Review of documents re: litigation issues and email to team re: same. | .30 | 195.00 | 34707140 |
| Kim, J. | 07/20/13 | Prepare binder and outline per B. Tunis. | 1.80 | 477.00 | 34726350 |
| Murty, E. | 07/20/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34777660 |
| Bloch, A. | 07/20/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34772712 |
| Lessner, K. | 07/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34774232 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 07/20/13 | Edited document regarding litigation issues, and reviewed documents regarding the same, as requested by M. Decker. | 5.30 | 2,703.00 | 34701149 |
| Xu, D. N. | 07/20/13 | Drafting document regarding litigation issues. | 2.70 | 1,377.00 | 34723422 |
| Morgan, S. | 07/20/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34772758 |
| Stone, L. | 07/20/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34777463 |
| Fong, A. | 07/20/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34777519 |
| Bawa, S. | 07/20/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34776981 |
| Murphree, M.E. | 07/20/13 | Extensive electronic document review for litigation issues. | 6.00 | 2,220.00 | 34708413 |
| Abuan, N.V. | 07/20/13 | Extensive electronic document review for litigation issues. | 8.00 | 2,960.00 | 34708485 |
| Clarke, M.R. | 07/20/13 | Extensive electronic document review for litigation issues. | 8.50 | 3,145.00 | 34719742 |
| Daye, V. | 07/20/13 | Extensive electronic document review for litigation issues. | 8.50 | 3,145.00 | 34707575 |
| Schweitzer, L. | 07/21/13 | Review outlines re litigation issues (.3) and team e/ms re same (.2). | .50 | 545.00 | 34938634 |
| Gatti, J. | 07/21/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34775801 |
| Yam, M. | 07/21/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34773691 |
| Kanburiyan, A. | 07/21/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34772655 |
| Graham, A. | 07/21/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34777181 |
| Guiha, A. | 07/21/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34777224 |
| Ng, P. | 07/21/13 | Electronic document review for litigation issues. | 5.30 | 1,060.00 | 34776949 |
| Philippeaux, G. | 07/21/13 | Electronic document review for litigation issues. | 5.00 | 1,000.00 | 34776939 |
| Arrick, D. | 07/21/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34772617 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Thompson, S. | 07/21/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34773065 |
| Bromley, J. | 07/21/13 | Emails with P. Ruby, CG, others regarding litigation issues (.30); emails with M. Gurgel, others regarding litigation issues (.30); emails with J. Rosenthal and others regarding litigation issues (.10). | .70 | 791.00 | 34827046 |
| Rosenthal, J. A | 07/21/13 | Emails re: litigation issues. | .50 | 560.00 | 34716932 |
| Lee, G. | 07/21/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34777099 |
| Autry, I. K. | 07/21/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34777006 |
| Taylor, M. | 07/21/13 | Electronic document review for litigation issues. | 4.50 | 900.00 | 34773665 |
| Eichler, N. L. | 07/21/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34773636 |
| Agnant, E. | 07/21/13 | Electronic document review for litigation issues. | 2.30 | 460.00 | 34773549 |
| Trinh, C. | 07/21/13 | Electronic document review for litigation issues. | 3.50 | 700.00 | 34773467 |
| van Slyck, C. | 07/21/13 | Extensive electronic document review for litigation issues. | 2.70 | 540.00 | 34773367 |
| Zimmer, C. | 07/21/13 | Electronic document review for litigation issues. | 3.00 | 600.00 | 34773451 |
| Upton, J. | 07/21/13 | Electronic document review for litigation issues. | .80 | 160.00 | 34776777 |
| Anghel, M. | 07/21/13 | Electronic document review for litigation issues. | .50 | 100.00 | 34776324 |
| Segel, S. | 07/21/13 | Extensive electronic document review for litigation issues. | 2.00 | 400.00 | 34772847 |
| Polikoff, H. | 07/21/13 | Electronic document review for litigation issues. | 2.00 | 400.00 | 34772858 |
| Wilson, T. | 07/21/13 | Electronic document review for litigation issues. | 1.50 | 300.00 | 34776644 |
| Selkow, M. | 07/21/13 | Electronic document review for litigation issues. | .50 | 100.00 | 34776312 |
| Hur, J. | 07/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34776028 |
| Jackson, J. | 07/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34772982 |
| Hong, H. S. | 07/21/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34775819 |
| Moessner, J. M. | 07/21/13 | Non-working Travel from Chicago to San Francisco (50% 5.0 or 2.5) prep time while traveling (2.0) | 4.50 | 3,307.50 | 34813258 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 07/21/13 | Preparation for litigation issues. | 2.00 | 1,470.00 | 34813288 |
| Devaney, A. | 07/21/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34776884 |
| Decker, M. A. | 07/21/13 | Prep for Raleigh trip. | 3.00 | 2,175.00 | 34797646 |
| Cavanagh, J. | 07/21/13 | Electronic document review for litigation issues. | 3.30 | 660.00 | 34777385 |
| Clarkin, D. A. | 07/21/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination and planning, review) and related communications with R. Guzman and J. Erikson. | 4.50 | 1,665.00 | 34715331 |
| Guzman, J. R. | 07/21/13 | Document review management | 1.50 | 555.00 | 34704937 |
| Reents, S.B. | 07/21/13 | Correspondence and t/cs re review and progress. | 1.00 | 725.00 | 34735751 |
| Ghirardi, L. | 07/21/13 | Electronic document review for litigation issues. | 2.80 | 560.00 | 34777593 |
| Peacock, L. L. | 07/21/13 | Correspondence regarding litigation issues. | .20 | 147.00 | 34708268 |
| Erickson, J. R. | 07/21/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination and planning, review), and related communications with A. Rahneva, D. Clarkin, S. Reents, M. Decker re same. | 5.00 | 1,850.00 | 34706715 |
| Aganga-Williams | 07/21/13 | Drafting memorandum re: litigation issues. | 4.70 | 2,749.50 | 34711818 |
| Stein, D. G. | 07/21/13 | Non-working travel NY to California (50% of 6.0 or 3.0) | 3.00 | 1,755.00 | 34811978 |
| Stein, D. G. | 07/21/13 | Review re: litigation. | 5.00 | 2,925.00 | 34812023 |
| Rha, W. | 07/21/13 | Extensive electronic document review for litigation issues. | 3.00 | 600.00 | 34777539 |
| Gurgel, M.G. | 07/21/13 | Drafted litigation documents (2.9); reviewed legal research memo and summarized key points for team (2.3) | 5.20 | 3,562.00 | 34708249 |
| Queen, D. D. | 07/21/13 | Preparation of and edits to letter and emails w/ M. Decker re: same. | 1.00 | 650.00 | 34707151 |
| Wilson-Milne, K | 07/21/13 | Work on summaries (1); draft litigation documents and corr with M Gurgel and J Ormand re same (3); litigation issues preparation (1) | 5.00 | 3,425.00 | 34724744 |
| Bloch, A. | 07/21/13 | Electronic document review for litigation issues. | .80 | 160.00 | 34772719 |
| Xu, D. N. | 07/21/13 | Drafting document regarding litigation issues. | 4.60 | 2,346.00 | 34723431 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. N. | 07/21/13 | Correspondence with R. Guzman, J. Erickson, D. Clarkin regarding litigation issues. | .10 | 51.00 | 34723443 |
| Morgan, S. | 07/21/13 | Electronic document review for litigation issues. | .80 | 160.00 | 34772733 |
| Stone, L. | 07/21/13 | Electronic document review for litigation issues. | 2.30 | 460.00 | 34777471 |
| Fong, A. | 07/21/13 | Electronic document review for litigation issues. | 4.50 | 900.00 | 34777488 |
| Bawa, S. | 07/21/13 | Extensive electronic document review for litigation issues. | 5.80 | 1,160.00 | 34776987 |
| Wu, M. | 07/21/13 | Electronic document review for litigation issues. | .50 | 100.00 | 34772961 |
| Block, E. | 07/21/13 | Coordinate logistics re: litigation issues. | .50 | 255.00 | 34771326 |
| Lashay, V. | 07/21/13 | Work on data issues. | .70 | 185.50 | 34715445 |
| Rodriguez, M. B | 07/22/13 | Attended planning meeting. | 1.00 | 320.00 | 34763181 |
| Mohan, M. V. | 07/22/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34781482 |
| Gatti, J. | 07/22/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34781168 |
| Khmelnitsky, A. | 07/22/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34781461 |
| Gip, Q. | 07/22/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34781547 |
| Yam, M. | 07/22/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34781946 |
| Schneider, A. | 07/22/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34781559 |
| Kanburiyan, A. | 07/22/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34781220 |
| Graham, A. | 07/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781070 |
| Guiha, A. | 07/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781089 |
| Ng, P. | 07/22/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34780512 |
| Philippeaux, G. | 07/22/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34780600 |
| Arrick, D. | 07/22/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34780584 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bryan, A. | 07/22/13 | Review of case law and further research into litigation issues (2.0). litigation documents (2.5). Review of available precedent and materials re: litigation issues (2.7). | 7.20 | 5,472.00 | 34780852 |
| Rodgers, K. | 07/22/13 | Comm w/J.Kelly, A. Bryon, team, others re: litigation issues (2.0); reviewing documents re: litigation issues (4.0); drafting and summarizing documents re: same (1.7); | 7.70 | 6,160.00 | 34713671 |
| Ricchi, L. | 07/22/13 | Updated and prepared materials and binders re: litigation issues per B. Tunis. | 8.80 | 2,112.00 | 34754645 |
| Thompson, S. | 07/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781404 |
| Zelbo, H. S. | 07/22/13 | Prepare and review documents re: litigation issues (1.20); meet w/ A. Luft (.80) | 2.00 | 2,260.00 | 34815963 |
| Zelbo, H. S. | 07/22/13 | Litigation issues. | .50 | 565.00 | 34816130 |
| Zelbo, H. S. | 07/22/13 | Correspondence re: litigation issues. | .80 | 904.00 | 34816300 |
| Bromley, J. | 07/22/13 | Emails with Allen Overy, others regarding litigation issues (.40); emails with L. Schweitzer regarding monitor letter (.20); Weekly Nortel Litigation Call with Ray, Cleary, Chilmark (.50); emails regarding litigation document (.20); emails with Milbank, others regarding call tomorrow (.20); emails with P. Ruby, others regarding list (.20); various emails on litigation matters with L. Schweitzer, H.Zelbo, J. Rosenthal, M.Decker, J. Moessner, other team members (.80); evening call with L. Schweitzer, H. Zelbo, J. Rosenthal on litigation matters and related issues (1.00); review documents for litigation issues (.60) call w/ Brod re: status (.40); | 4.50 | 5,085.00 | 34827523 |
| Rosenthal, J. A | 07/22/13 | Meeting in Massachusetts, doing work while traveling en route (work en route includes preparing and various litigation issues including reviewing summaries, letters list, litigation documents and comms with Bromley, Schweitzer and Zelbo on strategic issues). | 11.50 | 12,880.00 | 34744876 |
| Schweitzer, L. | 07/22/13 | Work on outlines (0.8). E/ms J Moessner, Block, J Bromley re appendix (0.3). E/ms M Gurgel, K Rodgers re obtaining letters (0.2). J Ray e/ms re litigation issues (0.2). Review memos (0.7). T/c H Zelbo, J Bromley, J Rosenthal re litigation issues (1.0). | 3.20 | 3,488.00 | 34819403 |
| Rigel, J. | 07/22/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34780572 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lee, G. | 07/22/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34780550 |
| Chen, L. | 07/22/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34781295 |
| Littell, J. M. | 07/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781415 |
| Taylor, M. | 07/22/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34781491 |
| Stopek Karyo, J | 07/22/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34781040 |
| van Slyck, C. | 07/22/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34781030 |
| Zimmer, C. | 07/22/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34781002 |
| Ferguson, M. K. | 07/22/13 | Assisted J. Kim in preparing materials per J. Moessner. (0.70) Prepared fax per D. Stein (0.50) Prepared minibooks per E. Block and B. Tunis. (14.00) | 15.20 | 3,648.00 | 34760075 |
| Segel, S. | 07/22/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34781280 |
| Wilson, T. | 07/22/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34781264 |
| Hur, J. | 07/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34780695 |
| Jackson, J. | 07/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34780670 |
| Forrest, N. P. | 07/22/13 | Read various emails re litigation issues (1.50); review proposed list (.60); various emails re litigation issues (.50); emails re litigation issues (.40) | 3.00 | 2,610.00 | 34720626 |
| Hong, H. S. | 07/22/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34781499 |
| Barreto, B. | 07/22/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34781985 |
| Rozan, B. D. | 07/22/13 | Creating binder per J. Kim. | 2.00 | 640.00 | 34757076 |
| Moessner, J. M. | 07/22/13 | Preparation for litigation issues with Chris Ricaurte. | 1.50 | 1,102.50 | 34813438 |
| Moessner, J. M. | 07/22/13 | Meeting re: litigation issues w/ D. Stein. | 2.50 | 1,837.50 | 34813462 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                         LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 07/22/13 | Varying telephone calls and emails regarding litigation issues. | .50 | 367.50 | 34814385 |
| Moessner, J. M. | 07/22/13 | Preparation for litigation issues.. | 2.60 | 1,911.00 | 34814449 |
| Moessner, J. M. | 07/22/13 | Preparation for (1.5) meeting re: litigation issues (2.0). | 3.50 | 2,572.50 | 34814501 |
| Moessner, J. M. | 07/22/13 | Prepare brief summary of litigation issues for team. | .80 | 588.00 | 34814523 |
| Khym, H. | 07/22/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34781343 |
| Devaney, A. | 07/22/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34780625 |
| Cedeno, R. | 07/22/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34781393 |
| Decker, M. A. | 07/22/13 | Prep for Raleigh trip including mtg w/Tunis and Block (2.0), reviewing outlines and documents (4.5) T/c w/ E. Block and J. Ormand re: litigation issues (.5) | 7.00 | 5,075.00 | 34797679 |
| Decker, M. A. | 07/22/13 | Calls, mtgs and emails w/staff attorneys regarding document production and remaining document review. | 4.00 | 2,900.00 | 34797694 |
| Decker, M. A. | 07/22/13 | Emails w/Rosenthal re: doc review. | .50 | 362.50 | 34797716 |
| Decker, M. A. | 07/22/13 | Cover letter drafting re: litigation issues. | .50 | 362.50 | 34797722 |
| Cavanagh, J. | 07/22/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34781534 |
| Luft, A. E. | 07/22/13 | Meet with Howard Zelbo. | .80 | 748.00 | 34715400 |
| Clarkin, D. A. | 07/22/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination and planning, review) , and related communications with R. Guzman and J. Erikson (10.00); Call w/ vendor, J. Erickson, S. Reents, R. Guzman (.50). | 10.50 | 3,885.00 | 34755821 |
| Clarkin, D. A. | 07/22/13 | Team meeting with R. Guzman, J. Erickson, S. Reents, M. Decker M. Rodriguez re litigation issues (partial). | .50 | 185.00 | 34755831 |
| Clarkin, D. A. | 07/22/13 | Conference call with R. Guzman, J. Erickson, S. Reents, M. Decker and D. Queen re litigation issues. | 1.00 | 370.00 | 34755967 |
| Clarkin, D. A. | 07/22/13 | Coordinate document issues. | .50 | 185.00 | 34756044 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Guzman, J. R. | 07/22/13 | Document review management | 5.00 | 1,850.00 | 34779713 |
| Guzman, J. R. | 07/22/13 | Meet with team regarding case updates (partial) | .80 | 296.00 | 34779718 |
| Guzman, J. R. | 07/22/13 | Conference call with vendor J. Erickson, D. Clarkin, S. Reents regarding project updates | .50 | 185.00 | 34779722 |
| Guzman, J. R. | 07/22/13 | Meet with associate team regarding document review planning | 1.00 | 370.00 | 34779723 |
| Reents, S.B. | 07/22/13 | T/c vendor J. Erickson, R. Guzman, D. Clarkin re review progress. | .50 | 362.50 | 34735860 |
| Reents, S.B. | 07/22/13 | Correspondence re review plan. | .50 | 362.50 | 34735871 |
| Reents, S.B. | 07/22/13 | T/c re: review. | .30 | 217.50 | 34735878 |
| Reents, S.B. | 07/22/13 | T/c M. Casdan re review issues. | .50 | 362.50 | 34735880 |
| Reents, S.B. | 07/22/13 | Meeting with team re review plan. | 1.00 | 725.00 | 34735890 |
| Reents, S.B. | 07/22/13 | Meeting with M. Decker M. Rodriquez, R. Guzman J. Erickson, D. Clarkin re review plan. | .50 | 362.50 | 34736020 |
| Ghirardi, L. | 07/22/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34781917 |
| Heikal, H. A. | 07/22/13 | Follow-up re: litigation issues and emails re same. | .50 | 342.50 | 34831141 |
| Heikal, H. A. | 07/22/13 | Draft document re litigation issues, including related document review and emails | 4.00 | 2,740.00 | 34831182 |
| Ormand, J.L. | 07/22/13 | Drafting of litigation document and review of various materials in connection with same. | 3.40 | 2,431.00 | 34717514 |
| Ormand, J.L. | 07/22/13 | Document review re: litigation issues. | 1.80 | 1,287.00 | 34717516 |
| Ormand, J.L. | 07/22/13 | Call with M. Decker and E. Block in connection with litigation issues (partial) | .30 | 214.50 | 34717517 |
| Ormand, J.L. | 07/22/13 | Correspondence with team relating to documents for litigation issues. | .40 | 286.00 | 34717520 |
| Peacock, L. L. | 07/22/13 | Litigation case issues (correspondence regarding litigation issues (.2); correspondence re: team meeting (.1); review of summary and correspondence regarding same (1.0); correspondence regarding letters (.3); review of and correspondence regarding list (.2); correspondence regarding document issues (.5). | 2.30 | 1,690.50 | 34719753 |
| Erickson, J. R. | 07/22/13 | Prep for meeting (.4) Meeting with S. Reents (partial), M. Decker (partial), M. Rodriguez, R. Guzman, D. Clarkin re litigation issues (1.0); later meeting w/ same team plus and D. Queen (partial) | 3.00 | 1,110.00 | 34725874 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: same (1.0), follow up with D. Clarkin re same (.6) | | | |
| Erickson, J. R. | 07/22/13 | Document review and database management (including contract attorney management, review supervison, database management, coordination and planning, review) , and related communications with A. Rahneva, D. Clarkin, S. Reents, M. Decker re same. | 8.00 | 2,960.00 | 34725881 |
| Erickson, J. R. | 07/22/13 | Call with vendor, S. Reents, R. Guzman D. Clarkin re litigation issues. | .50 | 185.00 | 34725884 |
| Aganga-Williams | 07/22/13 | Drafting memos. | 3.00 | 1,755.00 | 34707125 |
| Aganga-Williams | 07/22/13 | Drafting memorandum re: litigation issues. | 2.10 | 1,228.50 | 34711365 |
| Aganga-Williams | 07/22/13 | Researching re: litigation issues. | .40 | 234.00 | 34711771 |
| Aganga-Williams | 07/22/13 | Reviewing litigation document. | .20 | 117.00 | 34711946 |
| Aganga-Williams | 07/22/13 | Reviewing draft notice | .40 | 234.00 | 34712097 |
| Aganga-Williams | 07/22/13 | Communication regarding litigation issues. | .20 | 117.00 | 34712108 |
| Aganga-Williams | 07/22/13 | Communication re call on litigation issues. | .10 | 58.50 | 34712119 |
| Aganga-Williams | 07/22/13 | Reviewing summary of litigation issues. | .10 | 58.50 | 34712160 |
| Iqbal, A. | 07/22/13 | Revising litigation document (2.2); Research re litigation issues (1.0); Corr. re document issues (.30). | 3.50 | 2,047.50 | 34749940 |
| Stein, D. G. | 07/22/13 | Review re: litigation. | 1.00 | 585.00 | 34812106 |
| Stein, D. G. | 07/22/13 | Meeting with J. Moessner re: litigation. | 2.50 | 1,462.50 | 34812151 |
| Stein, D. G. | 07/22/13 | Preparation re: litigation. | 1.00 | 585.00 | 34812368 |
| Stein, D. G. | 07/22/13 | Non-working travel from Palo Alto to San Francisco (50% of 2.0 or 1.0). | 1.00 | 585.00 | 34812572 |
| Stein, D. G. | 07/22/13 | Preparation re: litigation. | 1.30 | 760.50 | 34812590 |
| Stein, D. G. | 07/22/13 | Meeting with J. Moessner re: litigation. | 2.00 | 1,170.00 | 34812617 |
| Rha, W. | 07/22/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34781435 |
| Gurgel, M.G. | 07/22/13 | Drafted litigation documents (2.3); emails re calls to discuss litigation issues (0.3); worked on litigation documents (4.3) | 6.90 | 4,726.50 | 34809567 |
| Gurgel, M.G. | 07/22/13 | Coordinated meeting with counsel re litigation issues (0.2) | .20 | 137.00 | 34809647 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 07/22/13 | Call w/ S. Reents, M. Decker, J. Erickson, D. Clarkin, R. Guzman re: litigation issues (.8); calls re: agreements, and correspondence/calls w/ M. Decker et al re: same (1.2); discussions and drafting of cover letter re: litigation issues (.6); preparation and completion of litigation document (.5); review of materials re: litigation issues and email w/ P. Ruby re: same (1.4). | 4.50 | 2,925.00 | 34805113 |
| Wilson-Milne, K | 07/22/13 | Prepare for litigation issues (2.5); meeting (2.5); follow-up meeting with J Rosenthal and D Xu (1); Non-working travel to and from same (50% of 9.0 or 4.5) | 10.50 | 7,192.50 | 34724688 |
| Kim, J. | 07/22/13 | Prepare binders, outline per K. Wilson-Milne, B. Tunis, M. Decker, and E. Block. | 11.50 | 3,047.50 | 34726227 |
| Kim, J. | 07/22/13 | Prepare minibook per J. Moessner. | .20 | 53.00 | 34726236 |
| Kim, J. | 07/22/13 | Log submissions re litigation issues onto the litdrive. | .30 | 79.50 | 34726245 |
| Murty, E. | 07/22/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34781515 |
| Bloch, A. | 07/22/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34781445 |
| O'Connor, R. | 07/22/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34782012 |
| Lessner, K. | 07/22/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34781502 |
| Tunis, B. M. | 07/22/13 | Attended meeting regarding litigation issue with E. Block and M. Decker. (partial) | 1.70 | 867.00 | 34831389 |
| Tunis, B. M. | 07/22/13 | Coordinated travel arrangements with E. Block to Raleigh, NC for meetings, as requested by M. Decker and H. Zelbo. | 1.20 | 612.00 | 34831582 |
| Tunis, B. M. | 07/22/13 | Corresponded regarding litigation issues as requested by M. Decker. | .60 | 306.00 | 34832549 |
| Tunis, B. M. | 07/22/13 | Corresponded to confirm timing of meetings in Raleigh, NC, as requested by M. Decker. | .10 | 51.00 | 34833043 |
| Tunis, B. M. | 07/22/13 | Searched for and sent M. Decker a document regarding a litigation issue, as she requested. | .20 | 102.00 | 34833297 |
| Tunis, B. M. | 07/22/13 | Edited outlines regarding litigation issues, as requested by M. Decker (3.3). Sent the same to J. Kim and K. Ferguson, for binders and minibooks to be created based on them (.2). | 3.50 | 1,785.00 | 34833314 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 07/22/13 | Coordinated with J. Kim, K. Ferguson, and duplicating department to create minibooks and binders regarding litigation issues, as requested by M. Decker (3.9). Coordinated with J. Kim and K. Ferguson to update outlines regarding same litigation issues as well (1.0) | 4.90 | 2,499.00 | 34833400 |
| Xu, D. N. | 07/22/13 | Various correspondence with K. Wilson-Milne regarding litigation issues. | .10 | 51.00 | 34732260 |
| Xu, D. N. | 07/22/13 | Meeting with J. Rosenthal, K. Wilson-Milne regarding litigation issues. | 2.80 | 1,428.00 | 34732271 |
| Xu, D. N. | 07/22/13 | Non-working travel time for meeting with potential deponent (50% of 11.30 or 5.60) | 5.60 | 2,856.00 | 34732282 |
| Xu, D. N. | 07/22/13 | Review of documents regarding litigation issues. | 1.20 | 612.00 | 34732290 |
| Xu, D. N. | 07/22/13 | Review of filing regarding litigation issues. | .40 | 204.00 | 34732307 |
| Dompierre, Y. | 07/22/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34781471 |
| Morgan, S. | 07/22/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34780659 |
| Stone, L. | 07/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34782037 |
| Fong, A. | 07/22/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34781527 |
| Bawa, S. | 07/22/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34780474 |
| Wu, M. | 07/22/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34781202 |
| Block, E. | 07/22/13 | Prepare for litigation issues (5.8); meet with M. Decker and B. Tunis to discuss litigation issues (1); meet with H. Zelbo, M. Decker, and B. Tunis to discuss litigation issues (1); t/c with M. Decker and J. Ormand to discuss litigation issues (0.5). | 8.30 | 4,233.00 | 34772876 |
| Block, E. | 07/22/13 | Finalize appendix items. | 1.00 | 510.00 | 34772926 |
| Abelev, A. | 07/22/13 | Prepare litigation documents. | 8.00 | 2,120.00 | 34836669 |
| Lashay, V. | 07/22/13 | Extensive work on document issues. | 4.50 | 1,192.50 | 34715402 |
| Mohan, M. V. | 07/23/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34781483 |
| Gatti, J. | 07/23/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34781169 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Khmelnitsky, A. | 07/23/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34781462 |
| Gip, Q. | 07/23/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34781548 |
| Yam, M. | 07/23/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34781947 |
| Schneider, A. | 07/23/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34781560 |
| Kanburiyan, A. | 07/23/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34781221 |
| Graham, A. | 07/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34781071 |
| Guiha, A. | 07/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781091 |
| Ng, P. | 07/23/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34780513 |
| Philippeaux, G. | 07/23/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 34780601 |
| Arrick, D. | 07/23/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34780585 |
| Ellis, K. C. | 07/23/13 | Began legal research on litigation issues. | 2.30 | 793.50 | 34723369 |
| Herrmann, T. L. | 07/23/13 | Read and reviewed documentation related to claims. | .30 | 103.50 | 34735924 |
| Bryan, A. | 07/23/13 | Call with team, K Rodgers and M Blyth (.60) review of materials in preparation and corresp. with K Rodger re open issues (.3). Review of correspondence (.2). Email of litigation issues analysis to team (.3) | 3.10 | 2,356.00 | 34780636 |
| Rodgers, K. | 07/23/13 | Reviewing correspondence from A.Bryan (.3); correspondence with J.Kelly and Linklaters (.3); further work on documents (1.10); reviewing letter (.3); preparing for call with Linklaters (1.0); discussions with J. Kelly and S. Gadhia and call with team and Linklaters B. Adams, M. Blyth (1.0); further discussions with S.Gadhia (.3) producing summary of issues and next steps for S.Gadhia (1.0); | 5.60 | 4,480.00 | 34713861 |
| Thompson, S. | 07/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781405 |
| Lemon, W. M. | 07/23/13 | Meeting with B. Lylerly re litigation issues. | .50 | 172.50 | 34829454 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                       LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 07/23/13 | Prepare for and attend/conduct meeting re: litigation issues (8.0); non-working travel to Raleigh (50% of 4.0 or 2.0) | 10.00 | 11,300.00 | 34753535 |
| Zelbo, H. S. | 07/23/13 | Emails regarding Canadian claims. | .30 | 339.00 | 34753930 |
| Bromley, J. | 07/23/13 | Meeting with K. Wilson-Milne, others for Akin call regarding litigation issues (1.00); emails with M. Gurgel, L. Sshweitzer, H. Z,elbo others regarding litigation issues (.40); claims; telephone conference with Zelbo regarding same (.10); emails regarding call (.20); emails with J. Rosenthal, L. Schweitzer, J. Moessner others regarding litigation issues (.30); emails with L. Schweitzer, others regarding lists (.30); emails on litigation matters with J. Rosenthal, H. Zelbo, L. Schweitzer others on team (.40) | 2.70 | 3,051.00 | 34828267 |
| Rosenthal, J. A | 07/23/13 | Reviewed litigation document. | .20 | 224.00 | 34744967 |
| Rosenthal, J. A | 07/23/13 | Emails re: potential claims issue | .30 | 336.00 | 34745023 |
| Rosenthal, J. A | 07/23/13 | Meeting with Akin team re: litigation issues. | 2.00 | 2,240.00 | 34745027 |
| Rosenthal, J. A | 07/23/13 | Conference call with Milbank re: litigation issues. | .80 | 896.00 | 34745032 |
| Rosenthal, J. A | 07/23/13 | T/cs w/ H. Zelbo, L. Schweitzer and J. Moessner re: litigation issues | .50 | 560.00 | 34745061 |
| Rosenthal, J. A | 07/23/13 | Conference call with re: litigation issues. | .40 | 448.00 | 34745088 |
| Rosenthal, J. A | 07/23/13 | T/c re: litigation issues. | .30 | 336.00 | 34745100 |
| Rosenthal, J. A | 07/23/13 | Emails re: litigation issues. | .40 | 448.00 | 34745101 |
| Rosenthal, J. A | 07/23/13 | Work re: misc litigation issues. | 1.00 | 1,120.00 | 34745108 |
| Schweitzer, L. | 07/23/13 | T/c M Gurgel, J. Dramard, Konrad Rogers,A. Bryan, M. Blyth etc. re letters (0.5); meeting w/K Wilson-Milne, Donna Xu (2.5); incl. prepare for same (3.0 partial ). T/c w/F Hodera, K Wilson-Milne, etc. re litigation issues (part) (0.5). Review memos (0.3). E/ms J Rosenthal, etc. re list (0.2). Review lists & related correspondence (0.3). | 7.30 | 7,957.00 | 34766022 |
| Rigel, J. | 07/23/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34780573 |
| Lee, G. | 07/23/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34780551 |
| Cela, D. | 07/23/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34780533 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Littell, J. M. | 07/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781417 |
| Taylor, M. | 07/23/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34781492 |
| Stopek Karyo, J | 07/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34781041 |
| van Slyck, C. | 07/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781031 |
| Zimmer, C. | 07/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781003 |
| Ferguson, M. K. | 07/23/13 | Prepared labels for hard drive production and assembled packages. (2.00) Prepared FedEx envelopes for hard drive production per J. Erickson. (2.00) | 4.00 | 960.00 | 34760083 |
| Segel, S. | 07/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781281 |
| Wilson, T. | 07/23/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34781265 |
| Hur, J. | 07/23/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34780696 |
| Jackson, J. | 07/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34780671 |
| Forrest, N. P. | 07/23/13 | Various emails re litigation issues and lists. | 1.50 | 1,305.00 | 34731782 |
| Hong, H. S. | 07/23/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34781500 |
| Barreto, B. | 07/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34781986 |
| De Lemos, D. | 07/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34782107 |
| Moessner, J. M. | 07/23/13 | Litigation planning telephone call with CGSH team and Akin. | 1.30 | 955.50 | 34814676 |
| Moessner, J. M. | 07/23/13 | Litigation planning telephone call with Akin and Milbank. | .80 | 588.00 | 34814719 |
| Moessner, J. M. | 07/23/13 | Email correspondence with team regarding status of various projects and assigning projects to summer. | 2.70 | 1,984.50 | 34814775 |
| Khym, H. | 07/23/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34781345 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Devaney, A. | 07/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34780626 |
| Cedeno, R. | 07/23/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34781394 |
| Decker, M. A. | 07/23/13 | Working prep/travel time from NYC to Raleigh. | 2.00 | 1,450.00 | 34797767 |
| Decker, M. A. | 07/23/13 | Non-working Travel time from NYC to Raleigh. (50% of 4.0 or 2.0) | 2.00 | 1,450.00 | 34797779 |
| Decker, M. A. | 07/23/13 | Interviews of former Nortel employees. | 8.00 | 5,800.00 | 34797934 |
| Cavanagh, J. | 07/23/13 | Extensive electronic review for litigation issues. | 13.00 | 2,600.00 | 34781535 |
| Clarkin, D. A. | 07/23/13 | Document review and database management (including contract attorney management, second level review supervision, database management, coordination and planning, productions, priv review) , and related communications with R. Guzman. | 7.80 | 2,886.00 | 34756065 |
| Clarkin, D. A. | 07/23/13 | Conference call with S. Reents and vendor re litigaiton issues. | .50 | 185.00 | 34756076 |
| Clarkin, D. A. | 07/23/13 | Contract Attorney Training | 1.00 | 370.00 | 34756354 |
| Clarkin, D. A. | 07/23/13 | Coordinate document production | .70 | 259.00 | 34756420 |
| Guzman, J. R. | 07/23/13 | Document review management | 4.00 | 1,480.00 | 34780128 |
| Guzman, J. R. | 07/23/13 | Meet with team regarding document review training | 1.00 | 370.00 | 34780130 |
| Guzman, J. R. | 07/23/13 | Perform analysis of data collection | .50 | 185.00 | 34780139 |
| Guzman, J. R. | 07/23/13 | Perform update to document review collection | 1.00 | 370.00 | 34780147 |
| Guzman, J. R. | 07/23/13 | Prepare searches requested by D. Xu | .50 | 185.00 | 34780148 |
| Reents, S.B. | 07/23/13 | Draft memo summarizing review process. | 1.10 | 797.50 | 34794156 |
| Reents, S.B. | 07/23/13 | T/c Recommind re review update. | .50 | 362.50 | 34794183 |
| Reents, S.B. | 07/23/13 | Meeting w/D. Clarkin re review progress. | .20 | 145.00 | 34794293 |
| Ghirardi, L. | 07/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781918 |
| Heikal, H. A. | 07/23/13 | Call with B. Lyerly re allocation issues (.8); follow-up re relevant materials (.4) | 1.20 | 822.00 | 34831031 |
| Heikal, H. A. | 07/23/13 | emails and collection of relevant materials re litigation issues. | 3.20 | 2,192.00 | 34831075 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lyerly, S. B. | 07/23/13 | Draft engagement letter (.2); review background materials (1.8); meet with W. Lemon re: research project (.5); t/c H. Heikal re: allocation issues (.8); meet with M. Gurgel re: introduction to case (.7); email J. Moessner and M. Decker re: engagement letters (.2). | 4.20 | 2,877.00 | 34723300 |
| Ormand, J.L. | 07/23/13 | Redrafting and editing of notice. Emails re same. | 1.80 | 1,287.00 | 34728481 |
| Ormand, J.L. | 07/23/13 | Review and indexing of documents for retained prof. (1.5); calls/correspondence with A. Iqbal re same (.4) | 1.90 | 1,358.50 | 34728485 |
| Ormand, J.L. | 07/23/13 | Correspondence re litigation issues. | .30 | 214.50 | 34728498 |
| Ormand, J.L. | 07/23/13 | Edit interview memo. | .50 | 357.50 | 34728499 |
| Ormand, J.L. | 07/23/13 | Call with UK counsel re: litigation issues and preparations for same. | .90 | 643.50 | 34728502 |
| Ormand, J.L. | 07/23/13 | Read letter and internal correspondence re same. | .30 | 214.50 | 34728504 |
| Peacock, L. L. | 07/23/13 | Litigation case issues memos (.5); correspondence regarding document productions (.5) | 1.00 | 735.00 | 34788525 |
| Erickson, J. R. | 07/23/13 | Document review and database management (including contract attorney management, second level review supervison, database management, coordination and planning, productions, priv review) , and related communications with R. Guzman, D. Clarkin, S. Reents, M. Decker re same. | 2.20 | 814.00 | 34726091 |
| Aganga-Williams | 07/23/13 | Team communication regarding letters. | .20 | 117.00 | 34714653 |
| Aganga-Williams | 07/23/13 | Communication letters rogatory | .20 | 117.00 | 34714813 |
| Aganga-Williams | 07/23/13 | Reviewing lit doc. | .10 | 58.50 | 34714902 |
| Aganga-Williams | 07/23/13 | Litigation forum post regarding litigation issues. | .20 | 117.00 | 34717595 |
| Aganga-Williams | 07/23/13 | Research regarding litigation issues. | 1.80 | 1,053.00 | 34717605 |
| Aganga-Williams | 07/23/13 | Communication with S. Clark regarding litigation issues. | .20 | 117.00 | 34717608 |
| Aganga-Williams | 07/23/13 | Communication with B. Adkins regarding litigation issues. | .20 | 117.00 | 34717610 |
| Aganga-Williams | 07/23/13 | Call with A. Cordo regarding appeal | .20 | 117.00 | 34719362 |
| Aganga-Williams | 07/23/13 | Research related to appeal. | 4.40 | 2,574.00 | 34721135 |
| Aganga-Williams | 07/23/13 | Drafting post to litigation forum regarding litigation issues. | .20 | 117.00 | 34721152 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 07/23/13 | Researching re: litigation issues. | .30 | 175.50 | 34721155 |
| Aganga-Williams | 07/23/13 | Researching re: litigation issues. | 1.60 | 936.00 | 34721349 |
| Iqbal, A. | 07/23/13 | Call J Ormand re review of documents produced by UKP Claimants (.40); Review of documents produced by UKP Claimants (3.0); Research re litigation issues (2.6). | 6.00 | 3,510.00 | 34749961 |
| Stein, D. G. | 07/23/13 | Drafting re: litigation. | 1.50 | 877.50 | 34812648 |
| Rha, W. | 07/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781437 |
| Gurgel, M.G. | 07/23/13 | Worked on requests (0.8); call with Justin Ormand and foreign office re letters (1.0); meeting with Jeff Rosenthal and creditors' comittee litigation issues (1.5 partial ; call with bondholders re litigation (0.9); worked on responses (1.5) | 5.70 | 3,904.50 | 34810359 |
| Gurgel, M.G. | 07/23/13 | Worked on requests and responses (3.1). | 3.10 | 2,123.50 | 34810567 |
| Queen, D. D. | 07/23/13 | Preparation of blackline of lit doc & comms re: same (.8). | .80 | 520.00 | 34721370 |
| Wilson-Milne, K | 07/23/13 | Work on 30(b)(6) drafts (3); witness interview prep (.5); witness interview meeting (2.5); non-working travel time to and from witness interview (50% of 3.0 or 1.5); corr re litigation issues with M Gurgel, J Ormand, J Rosenthal (.7); write up summary of witness interview (.8) | 9.00 | 6,165.00 | 34724647 |
| Kim, J. | 07/23/13 | Add circulated submissions onto the notebook (0.2); Pull corr. re consolidated responses per K. Wilson-Milne (0.6); Prepare hard drive to be hand-delivered to recipient per D. Clarkin (0.5); Send and scan original documents and engagement letters to records (3.5); prepare hard drives and cover letters for delivery per D. Clarkin (2.0). | 6.80 | 1,802.00 | 34725355 |
| Cusack, N. | 07/23/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34782069 |
| Murty, E. | 07/23/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34781516 |
| Bloch, A. | 07/23/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34781446 |
| O'Connor, R. | 07/23/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 34782014 |
| Lessner, K. | 07/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781503 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 07/23/13 | Attended meeting regarding litigation issues, with M. Decker and H. Zelbo. Took notes on the same. | 3.50 | 1,785.00 | 34747948 |
| Tunis, B. M. | 07/23/13 | Non-working travel to Raleigh, NC for meetings, with M. Decker, H. Zelbo and E. Block (50% of 2.8 or 1.4) | 1.40 | 714.00 | 34747953 |
| Xu, D. N. | 07/23/13 | Witness interview w/ L. Schweitzer and K. Wilson-Milne. | 2.50 | 1,275.00 | 34757653 |
| Xu, D. N. | 07/23/13 | Non-working travel time to witness interview (50% of 5.1 or 2.5) | 2.50 | 1,275.00 | 34757667 |
| Xu, D. N. | 07/23/13 | Drafting document re: litigation issues. | 1.60 | 816.00 | 34757688 |
| Xu, D. N. | 07/23/13 | Drafting document re: litigation issues. | 2.20 | 1,122.00 | 34757742 |
| Dompierre, Y. | 07/23/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34781472 |
| Forde, C. | 07/23/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34782054 |
| Morgan, S. | 07/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34780660 |
| Stone, L. | 07/23/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34782038 |
| Stone, L. | 07/23/13 | Extensive electronic document review for litigation issues. | 1.00 | 200.00 | 34782045 |
| Fong, A. | 07/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781529 |
| Bawa, S. | 07/23/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34780475 |
| Wu, M. | 07/23/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34781204 |
| Chan, W. J. | 07/23/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34782353 |
| Abelev, A. | 07/23/13 | Prepare 10 HDD for production | 5.80 | 1,537.00 | 34836693 |
| Lashay, V. | 07/23/13 | Production build data transfers; Data HDD replication | 4.70 | 1,245.50 | 34737293 |
| Gadhia, S. | 07/23/13 | Discussion K Rodgers about letters rogatory. | .30 | 357.00 | 34732551 |
| Mohan, M. V. | 07/24/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34781484 |
| Gatti, J. | 07/24/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34781170 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Khmelnitsky, A. | 07/24/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34781463 |
| Gip, Q. | 07/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781549 |
| Yam, M. | 07/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781948 |
| Schneider, A. | 07/24/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34781561 |
| Kanburiyan, A. | 07/24/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34781222 |
| Graham, A. | 07/24/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34781072 |
| Guiha, A. | 07/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781092 |
| Ng, P. | 07/24/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34780514 |
| Philippeaux, G. | 07/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34780602 |
| Arrick, D. | 07/24/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34780586 |
| Ellis, K. C. | 07/24/13 | Researched issue. | 4.00 | 1,380.00 | 34742760 |
| Herrmann, T. L. | 07/24/13 | Reviewed edits to the requests (in each). | 3.20 | 1,104.00 | 34735946 |
| Bryan, A. | 07/24/13 | Review of correspondence. | .90 | 684.00 | 34780754 |
| Rodgers, K. | 07/24/13 | Arranging call with Pensions Regulator; work on documentation for applications and orders; reviewing letter and discussing same with S.Gadhia; sending material to S.Gadhia re same; call with TPR; call with NY colleagues; drafting letter to TRP and discussing same with S.Gadhia; correspondence with team re same and sending; further work on documentation; | 6.10 | 4,880.00 | 34728855 |
| Thompson, S. | 07/24/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34781406 |
| Zelbo, H. S. | 07/24/13 | Witness interviews; review documents; calls; emails; prepare for interviews; letter regarding witness identification (8.0); Non-working travel from NC to New York (50% of 3.0 or 1.5). | 9.50 | 10,735.00 | 34816343 |
| Bromley, J. | 07/24/13 | Telephone conferences with D. Abbott on logistics (.40); emails with L. Sschweitzer, J. Rosenthal, H. Zelbo regarding same (.30); emails with J. | 3.30 | 3,729.00 | 34829767 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Rosenthal, others regarding CCC issues (.20); emails on litigation and related matters with L. Schweitzer, H. Zelbo, J. Ray (.70); emails with L. Schweitzer, Gurgel regarding Summaries of Torys and Canadian issues (.50); emails with L. Schweitzer, H. Zelbo, J. Rosenthal regarding interrogatories (.30); several emails with J. Rosenthal, H. Zelbo, K. Wilson-Milne, others regarding letter (.30); Telephone conference with Ken Katz (Hughes Hubbard) regarding litigation issues (.30); emails with K. Wilson-Milne, H. Zelbo, J. Rosenthal regarding same (.30). | | | |
| Rosenthal, J. A | 07/24/13 | Emails re: CCC supplement | .20 | 224.00 | 34745289 |
| Rosenthal, J. A | 07/24/13 | Edited 30b6 notices and conference with K. Wilson-Milne re: same | 2.50 | 2,800.00 | 34745294 |
| Rosenthal, J. A | 07/24/13 | Edited engagement letter and conference with D. Xu re: same | .40 | 448.00 | 34745298 |
| Rosenthal, J. A | 07/24/13 | Emails re: litigation issues. | .20 | 224.00 | 34745317 |
| Rosenthal, J. A | 07/24/13 | Reviewed Milbank letter to Canada | .10 | 112.00 | 34745319 |
| Rosenthal, J. A | 07/24/13 | Edited letter and numerous emails re; same and t/c's w/ Akin re: same | 2.00 | 2,240.00 | 34745323 |
| Rosenthal, J. A | 07/24/13 | Emails re: witness interview issues | .30 | 336.00 | 34745348 |
| Rosenthal, J. A | 07/24/13 | T/c re: numerous litigation issues | .50 | 560.00 | 34745358 |
| Rosenthal, J. A | 07/24/13 | Team meeting re: witness designations | 1.00 | 1,120.00 | 34745359 |
| Rosenthal, J. A | 07/24/13 | T/c w/ R. Johnson and A. Quresh of Akin re: witness designation issues | .30 | 336.00 | 34745360 |
| Rosenthal, J. A | 07/24/13 | T/c w/ J. Kimmel re: witness designations | .50 | 560.00 | 34745364 |
| Rosenthal, J. A | 07/24/13 | T/c with K. Wilson-Milne re: 306b notices | .20 | 224.00 | 34745396 |
| Schweitzer, L. | 07/24/13 | T/c w/Konrad Rodgers re letters rogatory including f/u team mtg re same (1.0). Work on witness lists (0.5). Correspondence from core parties re responses (0.3). Review UK pension ruling (0.2). Review responses (0.2). Review UKP supporting documents (1.3). J Rosenthal, others, e/ms re litigation issues (0.3). M Gurgel e/ms re letter rogs (0.2). T/c N Forrest, retained prof. etc. re litigation (0.8). Mtg Hedayat Heikal, etc. re list issues (0.7 partial attendance). | 5.50 | 5,995.00 | 34776612 |
| Rigel, J. | 07/24/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34780574 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lee, G. | 07/24/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34780552 |
| Cela, D. | 07/24/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34780535 |
| Chen, L. | 07/24/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34781297 |
| Littell, J. M. | 07/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781418 |
| Taylor, M. | 07/24/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34781493 |
| Stopek Karyo, J | 07/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781042 |
| van Slyck, C. | 07/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781032 |
| Zimmer, C. | 07/24/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34781004 |
| Segel, S. | 07/24/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34781282 |
| Wilson, T. | 07/24/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34781266 |
| Hur, J. | 07/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34780697 |
| Jackson, J. | 07/24/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34780672 |
| Forrest, N. P. | 07/24/13 | prep for and emails about T/c TPR re letters rogatory (1.30); t/c M Blyth and Cleary London re same (.40 partial; attendance); emails re TPR (.30); various emails re litigation issues (2.0); emails L Schweitzer re staffing issues (.50) | 4.50 | 3,915.00 | 34740918 |
| Hong, H. S. | 07/24/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34781501 |
| Barreto, B. | 07/24/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34781987 |
| De Lemos, D. | 07/24/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34782108 |
| Moessner, J. M. | 07/24/13 | Review team e-mail correspondence and respond as needed. | .50 | 367.50 | 34814895 |

**MATTER: 17650-039  ALLOCATION/CLAIMS**
**LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Khym, H. | 07/24/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34781346 |
| Devaney, A. | 07/24/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34780627 |
| Cedeno, R. | 07/24/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34781395 |
| Decker, M. A. | 07/24/13 | Prep and interviews of former Nortel employees. | 8.00 | 5,800.00 | 34798144 |
| Decker, M. A. | 07/24/13 | Working travel time from Raleigh to Newark. | 1.00 | 725.00 | 34798152 |
| Decker, M. A. | 07/24/13 | Non-workingtravel time from Raleigh to NYC (50% of 3.0 or 1.5) | 1.50 | 1,087.50 | 34798170 |
| Cavanagh, J. | 07/24/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34781536 |
| Luft, A. E. | 07/24/13 | Review Briefs. | 4.50 | 4,207.50 | 34732464 |
| Clarkin, D. A. | 07/24/13 | Document review and database management (including contract attorney management, second level review supervision, database management, coordination and planning, productions, priv review) , and related communications with J. Erickson. | 4.00 | 1,480.00 | 34756472 |
| Clarkin, D. A. | 07/24/13 | Conference call with A. Rahneva and vendor re litigaiton issues. | .80 | 296.00 | 34756477 |
| Clarkin, D. A. | 07/24/13 | Conference call with vendor re production issues. | 1.00 | 370.00 | 34756509 |
| Clarkin, D. A. | 07/24/13 | Conference call with vendor re production issues. | .60 | 222.00 | 34756521 |
| Guzman, J. R. | 07/24/13 | Document review management | 5.00 | 1,850.00 | 34781199 |
| Guzman, J. R. | 07/24/13 | Meet with team regarding case updates | 1.00 | 370.00 | 34781201 |
| Guzman, J. R. | 07/24/13 | Conference call with vendor regarding document review process (partial attendance) | .50 | 185.00 | 34781210 |
| Guzman, J. R. | 07/24/13 | Meet with associate regarding database training | .50 | 185.00 | 34781214 |
| Guzman, J. R. | 07/24/13 | Prepare searches requested by D. Xu | .30 | 111.00 | 34781217 |
| Reents, S.B. | 07/24/13 | T/c vendor re review progress. | .20 | 145.00 | 34794376 |
| Reents, S.B. | 07/24/13 | T/c vendor re review progress. | .20 | 145.00 | 34794392 |
| Ghirardi, L. | 07/24/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34781919 |
| Heikal, H. A. | 07/24/13 | meeting with J. Rosenthal and L. Schweitzer re witnesses (incl. B. Lyerly and D. Xu (1.30) and prep (0.20) | 1.50 | 1,027.50 | 34830867 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Heikal, H. A. | 07/24/13 | drafting and revising letter re witnesses, including comments and mark-up from J. Rosenthal and L. Schweitzer and related searches re witnesses and affidavits | 9.00 | 6,165.00 | 34830927 |
| Lyerly, S. B. | 07/24/13 | Review background materials on case (5.5); attend meeting on witness w/ H. Heikal, J. Rosenthal, L. Schweitzer, D. Xu, and M. Gurgel (1.3). | 6.80 | 4,658.00 | 34732102 |
| Ormand, J.L. | 07/24/13 | Correspondence with UKP team re litigation tasks. | .50 | 357.50 | 34735806 |
| Ormand, J.L. | 07/24/13 | Call with Cleary team, M. Blythe (Linklaters) & representatives of TPR (.8) follow up discussion with Cleary team after call re same (.3) | 1.10 | 786.50 | 34735818 |
| Ormand, J.L. | 07/24/13 | Follow up work relating to call with TPR. | .60 | 429.00 | 34735845 |
| Ormand, J.L. | 07/24/13 | Call with Cleary team, M. Blythe (Linklaters) and retained prof re preparation of report and follow up discussion with team immediately after call. | 1.10 | 786.50 | 34735859 |
| Ormand, J.L. | 07/24/13 | Document review and emails relating to same. | .70 | 500.50 | 34735868 |
| Peacock, L. L. | 07/24/13 | Litigation case issues (1.5). | 1.50 | 1,102.50 | 34788458 |
| Erickson, J. R. | 07/24/13 | Document review and database management (including contract attorney management, second level review supervison, database management, coordination and planning, productions, priv review) , and related communications with A. Rahneva, D. Clarkin, S. Reents, M. Decker re same. | 4.80 | 1,776.00 | 34735607 |
| Erickson, J. R. | 07/24/13 | Production and dataroom coordination. | .50 | 185.00 | 34735612 |
| Erickson, J. R. | 07/24/13 | Document collection management | 1.00 | 370.00 | 34735625 |
| Erickson, J. R. | 07/24/13 | Calls with vendor, S. Reents , R. Guzman D. Clarkin re litigation issues (document review planning) (0.60); and follow-up (0.10) | .70 | 259.00 | 34735631 |
| Erickson, J. R. | 07/24/13 | Draft memo re litigation issue per S. Reents. | 1.00 | 370.00 | 34735635 |
| Aganga-Williams | 07/24/13 | Team communciation regarding designations | .20 | 117.00 | 34723252 |
| Aganga-Williams | 07/24/13 | Communication from the CCC regarding supplemental responses to interrogatories | .20 | 117.00 | 34723301 |
| Aganga-Williams | 07/24/13 | Reviewing interview memo | .40 | 234.00 | 34723590 |
| Aganga-Williams | 07/24/13 | Revising document organization in litigator's notebook | .70 | 409.50 | 34724781 |
| Aganga-Williams | 07/24/13 | Reviewing ruling re: litigation issues. | .20 | 117.00 | 34724789 |
| Aganga-Williams | 07/24/13 | Call with J. Kim regarding litdrive | .10 | 58.50 | 34725167 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 07/24/13 | Communication from J. Rosenthal re litigation issues. | .10 | 58.50 | 34727697 |
| Aganga-Williams | 07/24/13 | Team communication regarding litigation issues. | .20 | 117.00 | 34736401 |
| Iqbal, A. | 07/24/13 | Research re litigation issues (2.0); Call w retained prof (1.0); Review of documents produced by UKP Claimants (3.0); Corr w A McCown re introduction to UKP team (.40). | 6.40 | 3,744.00 | 34750344 |
| Rha, W. | 07/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781438 |
| Gurgel, M.G. | 07/24/13 | Coordinated call with Canadian counsel (0.1); call with Jim Bromley and Canadian counsel re legal research and prep for call (0.7); email memo to team re litigation (0.6); worked on requests (0.8); call with Lisa Schweitzer, Neil Forrest, Justin Ormand, and counsel to The Pensions Regulator an follow up call with London office (0.8); worked on litigation planning (1.0) | 4.00 | 2,740.00 | 34810666 |
| Gurgel, M.G. | 07/24/13 | Team meeting re litigation planning (1.0); Nortel ligitation issues work (1.9); planning for call with retained prof and subject matter team and emails to team and retained prof re same (0.5); litigation planning, including discusions with Jeff Rosenthal re litigation (0.7); emails with Lisa Schweitzer and Jeff Rosenthal re litigation (0.2) | 4.30 | 2,945.50 | 34810694 |
| Wilson-Milne, K | 07/24/13 | Work on 30(b)(6) notices (4); work on witnesses (3); corr with Cleary team re other litigation issues (1.7); corr with professionals re documents (.2); planning for litigation issues (.2) | 9.10 | 6,233.50 | 34735698 |
| Kim, J. | 07/24/13 | Search for service list per H. Heikal. | .60 | 159.00 | 34766128 |
| Kim, J. | 07/24/13 | Send J. Ormand responses from Decisiv. | .30 | 79.50 | 34779613 |
| Kim, J. | 07/24/13 | Prepare minibook of allocation submission per A. Luft. | .50 | 132.50 | 34779648 |
| Kim, J. | 07/24/13 | Search for and send UK Proceeding statements per H. Heikal. | .50 | 132.50 | 34779652 |
| Kim, J. | 07/24/13 | Search for all declarations and affidavits on litdriv per H. Heikal. | .50 | 132.50 | 34779656 |
| Kim, J. | 07/24/13 | Pull pleadings to update filings on the notebook and send originals to records. | 4.30 | 1,139.50 | 34779671 |
| Cusack, N. | 07/24/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34782070 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Murty, E. | 07/24/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34781517 |
| Bloch, A. | 07/24/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34781447 |
| O'Connor, R. | 07/24/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34782015 |
| Ruiz, E. | 07/24/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34780521 |
| Lessner, K. | 07/24/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34781504 |
| Tunis, B. M. | 07/24/13 | Attended meeting regarding litigation issues, with M. Decker, E. Block, and H. Zelbo. Took notes on the same. | 4.20 | 2,142.00 | 34747962 |
| Tunis, B. M. | 07/24/13 | Non-working travel back to New York from Nortel's RTP in Raleigh, NC, where attended meetings regarding litigation issues with M. Decker, H. Zelbo, and E. Block (50% of 2.2 or 1.1). | 1.10 | 561.00 | 34747967 |
| Tunis, B. M. | 07/24/13 | Attended meetings regarding litigation issues, with M. Decker, E. Block and H. Zelbo. | .90 | 459.00 | 34747970 |
| Xu, D. N. | 07/24/13 | Drafting and revising documents regarding litigation issues. | 2.20 | 1,122.00 | 34731829 |
| Xu, D. N. | 07/24/13 | Team meeting regarding litigation issues. | 1.40 | 714.00 | 34731854 |
| Xu, D. N. | 07/24/13 | Revising documents regarding litigation issues. | .50 | 255.00 | 34731864 |
| Xu, D. N. | 07/24/13 | Extensive electronic review of documents. | 5.40 | 2,754.00 | 34731872 |
| Xu, D. N. | 07/24/13 | Correspondence with J. Ormand, J. Sherrett, and A. Iqbal regarding UK employee issues. | .20 | 102.00 | 34732085 |
| Xu, D. N. | 07/24/13 | Revising document regarding litigation issues. | 1.30 | 663.00 | 34732096 |
| Dompierre, Y. | 07/24/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34781473 |
| Forde, C. | 07/24/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34782055 |
| Morgan, S. | 07/24/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34780661 |
| Stone, L. | 07/24/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34782039 |
| Fong, A. | 07/24/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34781530 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Passaretti, K. | 07/24/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34780707 |
| Bawa, S. | 07/24/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34780476 |
| Wu, M. | 07/24/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34781205 |
| Chan, W. J. | 07/24/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34782354 |
| Block, E. | 07/24/13 | Non-working travel (50% of 4.0 or 2.0); participate in witness interviews (7). | 9.00 | 4,590.00 | 34772069 |
| Lashay, V. | 07/24/13 | Multiple ESI data download and transfers from party FTP sites. | 1.30 | 344.50 | 34737373 |
| Gadhia, S. | 07/24/13 | Reviewing letters of request, brief review of case law and act, discussion K Rodgers. (2.0); L/i Pensions Regulator. (0.30); Call Pensions Regulator. (0.70); review letter and key cases. (0.5) | 3.50 | 4,165.00 | 34740675 |
| Mohan, M. V. | 07/25/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34781485 |
| Gatti, J. | 07/25/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34781171 |
| Khmelnitsky, A. | 07/25/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34781464 |
| Gip, Q. | 07/25/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34781550 |
| Yam, M. | 07/25/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34781949 |
| Schneider, A. | 07/25/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34781562 |
| Kanburiyan, A. | 07/25/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34781223 |
| Graham, A. | 07/25/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34781073 |
| Ng, P. | 07/25/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34780515 |
| Philippeaux, G. | 07/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34780603 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Arrick, D. | 07/25/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34780587 |
| Herrmann, T. L. | 07/25/13 | Continued to review edits to the consolidated requests. | 3.10 | 1,069.50 | 34743120 |
| Herrmann, T. L. | 07/25/13 | Performed research regarding litigation issues. | 1.40 | 483.00 | 34743157 |
| Bryan, A. | 07/25/13 | Calls with NY office and with the Pensions Regulator. Discussions with K Rodgers and S Gadhia. Work on documents. Review of interrogatories and other correspondence. | 4.80 | 3,648.00 | 34781011 |
| Rodgers, K. | 07/25/13 | Correspondence re TPR call; discussions re issues with S.Gadhia; call with M.Blyth re issues; call with TPR; various discussions with S.Gadhia and A.Bryan re preparation of documents; further work on preparation of documents for application and reviewing correspondence; | 5.30 | 4,240.00 | 34741476 |
| Ricchi, L. | 07/25/13 | Pulled and prepared documents from Lextranet for attorney review per B. Tunis. | 3.00 | 720.00 | 34759384 |
| Ricchi, L. | 07/25/13 | Assisted J. Kim prepare litigation documents. | .70 | 168.00 | 34759410 |
| Thompson, S. | 07/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34781407 |
| Lemon, W. M. | 07/25/13 | Research re: litigation issues. | 6.20 | 2,139.00 | 34829699 |
| Bromley, J. | 07/25/13 | Communications with Zelbo, Abbott, L. Schweitzer on logistics (.50); work on same (.50); emails with Torys, Gurgel, others regarding Canadian issues (.50); call with Torys regarding same (.50); emails with J. Rosenthal, H. Zelbo, L. Sshweitzer, M. Decker others on various litigation and related issues (1.00); document review and production (2.50); Emails with K. Wilson-Milne regarding call (.20). | 5.70 | 6,441.00 | 34829933 |
| Rosenthal, J. A | 07/25/13 | Emails re: litigation issues | .50 | 560.00 | 34745510 |
| Rosenthal, J. A | 07/25/13 | T/c w/ H. Zelbo re: witness issues | .20 | 224.00 | 34745522 |
| Rosenthal, J. A | 07/25/13 | Conf. w/ J. Bromley | .20 | 224.00 | 34745527 |
| Rosenthal, J. A | 07/25/13 | Conference w/ M. Gurgel re: litigation issues (0.2) followed by conf call w/ HHR and Goodmans re: same and edited confirmatory email re: same (1.5) | 1.70 | 1,904.00 | 34745542 |
| Rosenthal, J. A | 07/25/13 | Emails re: litigation issues. | .20 | 224.00 | 34745545 |
| Rosenthal, J. A | 07/25/13 | Reviewed research re: litigation issues. | .20 | 224.00 | 34745557 |
| Rosenthal, J. A | 07/25/13 | Emails re: 30B6 notices | .50 | 560.00 | 34745581 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 07/25/13 | T/c w/ Goodmans re: litigation issues. | 1.00 | 1,120.00 | 34745672 |
| Rosenthal, J. A | 07/25/13 | Began drafting letter re: litigation issues. | .30 | 336.00 | 34745675 |
| Rosenthal, J. A | 07/25/13 | Meeting with L. Schweitzer, H. Zelbo and J. Bromley re: strategic and litigation issues | 1.50 | 1,680.00 | 34745685 |
| Rosenthal, J. A | 07/25/13 | Drafted team email re: research issues | .20 | 224.00 | 34745690 |
| Rosenthal, J. A | 07/25/13 | Reviewed bondholder response to CCC | .10 | 112.00 | 34745692 |
| Rosenthal, J. A | 07/25/13 | Reviewed UKP letter. | .10 | 112.00 | 34745747 |
| Schweitzer, L. | 07/25/13 | T/c J Rosenthal, P Ruby, etc. re deposition issues (1.0). Deder, J Rosenthal emails re: litigation issues (0.1). | 1.10 | 1,199.00 | 34777641 |
| Rigel, J. | 07/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34780575 |
| Lee, G. | 07/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34780553 |
| Cela, D. | 07/25/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34780536 |
| Chen, L. | 07/25/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34781298 |
| Littell, J. M. | 07/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781419 |
| Taylor, M. | 07/25/13 | Extensive electronic document review for litigation issues. | 11.20 | 2,240.00 | 34781494 |
| Stopek Karyo, J | 07/25/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34781043 |
| van Slyck, C. | 07/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781033 |
| Zimmer, C. | 07/25/13 | Extensive electronic document review for litigation issues. | 10.20 | 2,040.00 | 34781005 |
| Segel, S. | 07/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781283 |
| Wilson, T. | 07/25/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34781267 |
| Hur, J. | 07/25/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34780698 |
| Jackson, J. | 07/25/13 | Electronic document review for litigation issues. | 2.50 | 500.00 | 34780673 |
| Forrest, N. P. | 07/25/13 | Prep for and t/c TPR re litigation issues (1.0); drafted email to L Schweitzer summarizing (.60); | 5.20 | 4,524.00 | 34745246 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | t/c M. Blyth and conf J Ormand re same (.60); conf. A. McCown and others re litigation issues (1.0); various emails and t/cs re litigation issues (1.50); review and comment on 30(b)(6) notice (.50) | | | |
| Barreto, B. | 07/25/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34781988 |
| De Lemos, D. | 07/25/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34782109 |
| Moessner, J. M. | 07/25/13 | Review team e-mail correspondence and respond as needed. | .50 | 367.50 | 34815052 |
| Khym, H. | 07/25/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34781347 |
| Devaney, A. | 07/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34780628 |
| Cedeno, R. | 07/25/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34781396 |
| Decker, M. A. | 07/25/13 | Reviewing and drafting additions to notices. | 1.50 | 1,087.50 | 34798217 |
| Decker, M. A. | 07/25/13 | Email to associates re: to-dos on interview follow-up. | 1.00 | 725.00 | 34798223 |
| Decker, M. A. | 07/25/13 | Emails re: litigation issues. | .50 | 362.50 | 34798229 |
| Cavanagh, J. | 07/25/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34781537 |
| Luft, A. E. | 07/25/13 | Correspondence; review background. | 3.30 | 3,085.50 | 34741477 |
| Guzman, J. R. | 07/25/13 | Document review management | 6.00 | 2,220.00 | 34781274 |
| Guzman, J. R. | 07/25/13 | Perform analysis on document collection and review status | .50 | 185.00 | 34781279 |
| Guzman, J. R. | 07/25/13 | Conference call with vendor, D. Clarkin regarding status and planning updates | .50 | 185.00 | 34781286 |
| Guzman, J. R. | 07/25/13 | Meet with team regarding case updates | 1.00 | 370.00 | 34781291 |
| Reents, S.B. | 07/25/13 | Revise review process memo. | .50 | 362.50 | 34794530 |
| Reents, S.B. | 07/25/13 | T/c vendor re review progress. | 1.00 | 725.00 | 34794573 |
| Reents, S.B. | 07/25/13 | Prep and t/c Hughes Hubbard and Goodmans re litigation issues. | .50 | 362.50 | 34794582 |
| Reents, S.B. | 07/25/13 | Draft sumary of t/c w/HH& Goodmans. | .50 | 362.50 | 34794690 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ghirardi, L. | 07/25/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 34781920 |
| Heikal, H. A. | 07/25/13 | draft litigation document and review of other parties' docs. | 4.50 | 3,082.50 | 34830018 |
| Heikal, H. A. | 07/25/13 | call with Goodmans re litigation issues (0.8) related follow-up with CGSH team (J. Rosenthal, M. Gurgel, T. Aganga-Williams, and H. Zelbo) (0.3) and prep relating to the call (0.5) | 1.60 | 1,096.00 | 34830392 |
| Lyerly, S. B. | 07/25/13 | Review litigation document (.3); review draft notices (.8). | 1.10 | 753.50 | 34756086 |
| Ormand, J.L. | 07/25/13 | Revisions to litigation documents (30(b)(6) notices). | 1.50 | 1,072.50 | 34767932 |
| Ormand, J.L. | 07/25/13 | Meeting and follow up calls with new associate assigned to matter (A. McCown). | 1.00 | 715.00 | 34767933 |
| Ormand, J.L. | 07/25/13 | Call with TPR re letters rogatory (1.0); preparations for same (0.8); follow up discussion internally relating to same (with M. Blyth (Linklaters) and N. Forrest) (0.6) | 2.40 | 1,716.00 | 34767934 |
| Ormand, J.L. | 07/25/13 | Revise litigation documents and correspondence re same. | .60 | 429.00 | 34767935 |
| Ormand, J.L. | 07/25/13 | Call re drafting of litigation documents. | .80 | 572.00 | 34767936 |
| Ormand, J.L. | 07/25/13 | Call with Canadian debtors' counsel re draft litigation documents (0.80) and follow-up (0.40) | 1.20 | 858.00 | 34767937 |
| Ormand, J.L. | 07/25/13 | Communicatinos with D. Xu and M. Decker re litigation issues. | .40 | 286.00 | 34767938 |
| Peacock, L. L. | 07/25/13 | Litigation case issues (.5). | .50 | 367.50 | 34788422 |
| Erickson, J. R. | 07/25/13 | Document review and database management (including contract attorney management, second level review supervison, database management, coordination and planning, productions, priv review) , and related communications with A. Rahneva, D. Clarkin, S. Reents, M. Decker re same. | 5.20 | 1,924.00 | 34741623 |
| Erickson, J. R. | 07/25/13 | Production and dataroom coordination. | 1.00 | 370.00 | 34741641 |
| Erickson, J. R. | 07/25/13 | Call with vendor, R. Guzman re litigation issues (document review planning). | .50 | 185.00 | 34741656 |
| Erickson, J. R. | 07/25/13 | Call with S. Reents and estates re litigation issues (.5) and follow up comms S. Reents re same (.2). | .70 | 259.00 | 34741668 |
| Aganga-Williams | 07/25/13 | Revising litigation document. | 1.70 | 994.50 | 34734347 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 07/25/13 | Participated in call retained professional, J. Ormand, H. Zelbo, and M. Gurgel regarding litigation issues. | .80 | 468.00 | 34734350 |
| Aganga-Williams | 07/25/13 | Call with D. Xu regarding potential deponents | .20 | 117.00 | 34734399 |
| Aganga-Williams | 07/25/13 | Meeting with M. Gurgel and H. Zelbo re: litigation issues. | .20 | 117.00 | 34734470 |
| Aganga-Williams | 07/25/13 | Revising litigation document. | 1.40 | 819.00 | 34735242 |
| Aganga-Williams | 07/25/13 | Revising team to do list | .50 | 292.50 | 34735501 |
| Aganga-Williams | 07/25/13 | Call with H. Heikal regarding litigation issues. | .10 | 58.50 | 34736029 |
| Aganga-Williams | 07/25/13 | Preparing documents re litigation issues for upcoming meeting. | .30 | 175.50 | 34736223 |
| Aganga-Williams | 07/25/13 | Reviewing litigation document. | .10 | 58.50 | 34736233 |
| Aganga-Williams | 07/25/13 | Participated in call with counsel for Canadian debtors regarding litigation issues. | .80 | 468.00 | 34737172 |
| Aganga-Williams | 07/25/13 | Team meeting with J. Rosenthal, H. Zelbo, M. Gurgel, J. Ormand, and H. Heikal regarding litigation document. | .30 | 175.50 | 34737328 |
| Aganga-Williams | 07/25/13 | Meeting with J. Ormand, and H. Heikal regarding updating litigation document. | .20 | 117.00 | 34737648 |
| Aganga-Williams | 07/25/13 | Research related to K. Gross' Delaware local rules | .60 | 351.00 | 34739065 |
| Aganga-Williams | 07/25/13 | Call with J. Kim related to K. Gross' Delaware local rules | .10 | 58.50 | 34739069 |
| Aganga-Williams | 07/25/13 | Drafting bullet point summaries of interviews | .60 | 351.00 | 34739388 |
| Aganga-Williams | 07/25/13 | Researching K. Gross' rules. | .70 | 409.50 | 34739392 |
| Iqbal, A. | 07/25/13 | Corr with team members re upcoming tasks (1.0); Research re litigation issues (.50); Revising 30(b)6 (.50); Introductory meeting with N Forrest and A McCown (1.0) and prep (0.50). | 3.50 | 2,047.50 | 34752455 |
| McCown, A. S. | 07/25/13 | Participate in meeting with N. Forrest, J. Ormand, and A. Iqbal re: overview of entire case (1.00) and follow-up (0.50) | 1.50 | 877.50 | 34790921 |
| McCown, A. S. | 07/25/13 | Discuss case overview with J. Ormand | .50 | 292.50 | 34790946 |
| Gurgel, M.G. | 07/25/13 | Response to question from Neil Forrest re letters rogatory (0.1); worked on letters rogatory (0.8); worked on memo re litigation (1.3); call with retained professional, Howard Zelbo, Justin Ormand, Tem Aganga-Williams, and retained professional (0.8); prepared for call with opposing | 14.10 | 9,658.50 | 34811776 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel and Jeff Rosenthal re litigation issues (1.2); met with Jeff Rosenthal before call (0.2); call with counsel to certain debtors re outstanding litigation issues and follow up work post-call (1.5); team meeting and call with opposing counsel re lists and post-call discussion with associates (1.5); worked on letters rogatory (0.2); worked on notices (0.5); email to opposing counsel re litigation (1.5); worked on notices (4.5) | | | |
| Sherrett, J. D. | 07/25/13 | Call w/ N. Forrest re employee issue (0.2); email to L. Schweitzer re same (0.1); reviewing chart re employee issue (0.2); call w/ D. Xu re employee issue (0.2); call w/ A. Iqbal re same (0.1). | .80 | 520.00 | 34739282 |
| Wilson-Milne, K | 07/25/13 | Corr with HHR re dicscovery (.5); corr with J Bromley, J Rosenthal and H Zelbo re litigation issues (1.2); corr with local counsel and outside counsel re 30(b)(6) notices (1.4); revise interview summaries and circulate to CGSH team (2); corr with J Kim re document organization (.2); corr with J Kim re document organization (.2); work on 30(b)(6) notices (3.5); corr with professionals re meeting on professional analysis (.4) | 9.40 | 6,439.00 | 34744073 |
| Kim, J. | 07/25/13 | Prepare and create engagement letters with proper formatting and addresses and prepare fedex labels per D. Xu. | 3.00 | 795.00 | 34766126 |
| Kim, J. | 07/25/13 | Pull and prepare indices documents per M. Decker, B. Tunis, D. Xu and E. Block. | 5.00 | 1,325.00 | 34772687 |
| Kim, J. | 07/25/13 | Prepare UK Pension minibooks per J. Ormand. | .60 | 159.00 | 34775616 |
| Kim, J. | 07/25/13 | Send J. Rosenthal word attachments of interview memos. | .10 | 26.50 | 34777100 |
| Kim, J. | 07/25/13 | Prepare signature blocks and notice addresses for 30(b)(6) notices per K. Wilson-Milne. | 1.50 | 397.50 | 34777113 |
| Kim, J. | 07/25/13 | Update materials per K. Wilson-Milne. | .30 | 79.50 | 34777128 |
| Kim, J. | 07/25/13 | Search for letter per H. Heikal and T. Aganga-Williams. | .30 | 79.50 | 34777161 |
| Kim, J. | 07/25/13 | Prepare key materials binder per E. Block. | .90 | 238.50 | 34777175 |
| Cusack, N. | 07/25/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34782071 |
| Murty, E. | 07/25/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34781518 |
| O'Connor, R. | 07/25/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34782016 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ruiz, E. | 07/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34780522 |
| Lessner, K. | 07/25/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34781505 |
| Tunis, B. M. | 07/25/13 | Drafted summaries regarding litigation issue, as requested by M. Decker. Sent the same to E. Block. | 2.20 | 1,122.00 | 34739443 |
| Tunis, B. M. | 07/25/13 | Drafted document regarding litigation issue, as requested by M. Decker, and emailed the rest of the team associates regarding the same. | 1.50 | 765.00 | 34739449 |
| Tunis, B. M. | 07/25/13 | Emailed Ryan Smith regarding litigation issue, as requested by D. Xu. Corresponded with D. Xu regarding the same. | .80 | 408.00 | 34739455 |
| Tunis, B. M. | 07/25/13 | Corresponded with E. Block, D. Xu, and J. Kim regarding litigation issue. | .30 | 153.00 | 34739462 |
| Xu, D. N. | 07/25/13 | Correspondence w/ T. Aganga-Williams re: litigation issues. | .10 | 51.00 | 34758217 |
| Xu, D. N. | 07/25/13 | Drafting and revising document re: litigation issues. | 1.10 | 561.00 | 34758335 |
| Xu, D. N. | 07/25/13 | T/c w/ J. Sherritt re: litigation issues. | .20 | 102.00 | 34758345 |
| Xu, D. N. | 07/25/13 | Drafting document re: litigation issues. | .70 | 357.00 | 34758548 |
| Xu, D. N. | 07/25/13 | Revising document re: litigation issues. | .80 | 408.00 | 34758854 |
| Xu, D. N. | 07/25/13 | Coordination w/ J. Kim and K. Ferguson re: documents re: litigation issues. | .50 | 255.00 | 34758881 |
| Xu, D. N. | 07/25/13 | Various corr. w/ E. Block, B. Tunis re: litigation issues. | .90 | 459.00 | 34758901 |
| Xu, D. N. | 07/25/13 | Various corr. w/ T. Aganga-Williams re: document re: litigation issues. | .20 | 102.00 | 34758929 |
| Xu, D. N. | 07/25/13 | Corr. w/ B. Tunis (bullet list of follow-up items from witness interviews). | .70 | 357.00 | 34759000 |
| Xu, D. N. | 07/25/13 | T/c w/ J. Ormand re: litigation issues. | .10 | 51.00 | 34759008 |
| Dompierre, Y. | 07/25/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34781474 |
| Forde, C. | 07/25/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34782056 |
| Morgan, S. | 07/25/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34780662 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, L. | 07/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34782040 |
| Fong, A. | 07/25/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34781531 |
| Passaretti, K. | 07/25/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34780709 |
| Bawa, S. | 07/25/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34780477 |
| Wu, M. | 07/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781206 |
| Chan, W. J. | 07/25/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34782355 |
| Block, E. | 07/25/13 | Draft and compile takeaway points from all witness interviews (1.4); draft memorandum to file from witness interview (0.5); draft witness interview memos (6.1); follow up emails with witnesses (0.2). | 8.20 | 4,182.00 | 34772105 |
| Block, E. | 07/25/13 | Describe and distribute letter to team and client (1); conduct legal research (0.9). | 1.90 | 969.00 | 34772122 |
| Lashay, V. | 07/25/13 | Multiple ESI data download and transfers from party FTP sites. Production data download and extraction | 1.70 | 450.50 | 34741474 |
| Gadhia, S. | 07/25/13 | Review of key cases re litigation issues. | .50 | 595.00 | 34740676 |
| Gadhia, S. | 07/25/13 | Emails Cleary team re letter to the Pensions Regulator. | .30 | 357.00 | 34740678 |
| Gadhia, S. | 07/25/13 | Further review of key cases. (3.5hrs); T/c Linklaters to discuss litigation, t/c (1hr). | 4.50 | 5,355.00 | 34740684 |
| Mohan, M. V. | 07/26/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34781486 |
| Gatti, J. | 07/26/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34781173 |
| Khmelnitsky, A. | 07/26/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34781465 |
| Gip, Q. | 07/26/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34781551 |
| Yam, M. | 07/26/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34781950 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schneider, A. | 07/26/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34781563 |
| Kanburiyan, A. | 07/26/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34781224 |
| Graham, A. | 07/26/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34781074 |
| Guiha, A. | 07/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781093 |
| Ng, P. | 07/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34780516 |
| Philippeaux, G. | 07/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34780604 |
| Arrick, D. | 07/26/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34780588 |
| Ellis, K. C. | 07/26/13 | Researched litigation issues. | 2.50 | 862.50 | 34774194 |
| Herrmann, T. L. | 07/26/13 | Completed review of edits to requests and completed memo re same. | 1.30 | 448.50 | 34761944 |
| Herrmann, T. L. | 07/26/13 | Researched privilege issue. | .90 | 310.50 | 34761973 |
| Rudofsky, B. L. | 07/26/13 | Prep for meeting (0.20) Met with N. Forrest, A. Iqbal, J. Ormand regarding litigation research. | 1.00 | 345.00 | 34746286 |
| Bryan, A. | 07/26/13 | Discussions with K Rodgers. Work on draft orders and application notices. Preliminary review of privilege issue. | 4.20 | 3,192.00 | 34781218 |
| Rodgers, K. | 07/26/13 | Discussions with S.Gadhia; work on documentation; drafting letter to TPR; reviewing draft e-mail from S.Gadhia; further work on documentation and reviewing correspondence; calling clerk to Examiner; communications with S.Gadhia and New York office re next steps; further work on statements and considering additional material needed; | 4.80 | 3,840.00 | 34742367 |
| Ricchi, L. | 07/26/13 | Checked the litigation documents per T. Aganga-Williams | 2.50 | 600.00 | 34759442 |
| Ricchi, L. | 07/26/13 | Edited and prepared litigation documents per M. Gurgel. | 2.30 | 552.00 | 34759447 |
| Thompson, S. | 07/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34781408 |
| Lemon, W. M. | 07/26/13 | Research re: litigation issues; draft memorandum re same. | 8.00 | 2,760.00 | 34829709 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. | 07/26/13 | Emails on litigation and related matters with H. Zelbo, L. Schweitzer, J. Rosenthal, M. Decker, others (1.30); review and produce documents (1.00). | 2.30 | 2,599.00 | 34830054 |
| Rosenthal, J. A | 07/26/13 | Emails regarding litigation issues. | .20 | 224.00 | 34776101 |
| Rosenthal, J. A | 07/26/13 | Drafted letters regarding witness interviews and witness designations and regarding litigation issues. | 2.00 | 2,240.00 | 34776141 |
| Rosenthal, J. A | 07/26/13 | Reviewed letter and emails regarding same. | .10 | 112.00 | 34776148 |
| Rosenthal, J. A | 07/26/13 | Telephone call with J. Bromley regarding Delaware update. | .10 | 112.00 | 34776154 |
| Rosenthal, J. A | 07/26/13 | Drafted protocol. | 2.00 | 2,240.00 | 34776163 |
| Rosenthal, J. A | 07/26/13 | Emails regarding witnesses. | .10 | 112.00 | 34776167 |
| Rosenthal, J. A | 07/26/13 | Reviewed document responses. | .10 | 112.00 | 34776332 |
| Schweitzer, L. | 07/26/13 | T/c J Bromley re litigation issues (0.2). UK pension claims research (0.7). Work on 30(b)(6) notices (1.0). Conf T Aganga-Williams re same (0.2). T/c H Zelbo, J Bromley re allocation interviews, etc. (0.3). Comm S Gadhia re letters rogatory (0.3). E/ms S Gadhia, M Gurgel, etc. re same (0.3). Review core party 30(b)(6), witness and litigation issues correspondence (0.8). | 3.80 | 4,142.00 | 34789821 |
| Rigel, J. | 07/26/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34780576 |
| Lee, G. | 07/26/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34780554 |
| Cela, D. | 07/26/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34780537 |
| Chen, L. | 07/26/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34781299 |
| Littell, J. M. | 07/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781420 |
| Taylor, M. | 07/26/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34781495 |
| Stopek Karyo, J | 07/26/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34781044 |
| van Slyck, C. | 07/26/13 | Extensive electronic document review for litigation issues. | 10.70 | 2,140.00 | 34781034 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zimmer, C. | 07/26/13 | Extensive electronic document review for litigation issues. | 10.20 | 2,040.00 | 34781006 |
| Ferguson, M. K. | 07/26/13 | Assisted J. Kim in preparing 30(b)(6) notices per M. Gurgel and K. Wilson-Milne. | 8.80 | 2,112.00 | 34760104 |
| Segel, S. | 07/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781284 |
| Wilson, T. | 07/26/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34781268 |
| Hur, J. | 07/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34780699 |
| Jackson, J. | 07/26/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34780674 |
| Forrest, N. P. | 07/26/13 | Conf L Schweitzer and J Sherrett re fact gathering on particular issues (.60); conf J Ormand, summer assoc. Ben Rudofsky (.80); read draft letter from S. Gadhia and various emails re same re letters rogatory (1.0); various emails re witness lists and other litigation issues, including review of draft protocal (1.0); email exchange L Schweitzer re 30(b)(6) and drafted language for same (.60): read witness interview memo from Eliz. Block (.50); email exchange M Blyth re litigation issues (.40). | 4.90 | 4,263.00 | 34786601 |
| Barreto, B. | 07/26/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 34781989 |
| De Lemos, D. | 07/26/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34782110 |
| Moessner, J. M. | 07/26/13 | Review team e-mail correspondence and respond as needed. | .50 | 367.50 | 34815065 |
| Khym, H. | 07/26/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34781348 |
| Devaney, A. | 07/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34780629 |
| Cedeno, R. | 07/26/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34781397 |
| Decker, M. A. | 07/26/13 | Emails re: litigation document and review of draft w/B. Lyerly and N. Oxford. | 1.00 | 725.00 | 34814899 |
| Decker, M. A. | 07/26/13 | Mtg re: case map. | .60 | 435.00 | 34815005 |
| Decker, M. A. | 07/26/13 | Mtg w/associates re: litigation issues and doc (partial attendance). | 1.40 | 1,015.00 | 34815789 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 07/26/13 | Mtg w/staff attorneys re: document production. | 1.50 | 1,087.50 | 34815830 |
| Decker, M. A. | 07/26/13 | Call w/ K. Katz (HH) re: doc production and o/c and emails w/H. Heykal re: same. | .80 | 580.00 | 34815901 |
| Decker, M. A. | 07/26/13 | O/c w/Gurgel and P. Ruby and F. Tabatabai (0.60) and emails re: same (0.40) | 1.00 | 725.00 | 34815940 |
| Decker, M. A. | 07/26/13 | Work on production cover ltr. | .50 | 362.50 | 34815967 |
| Decker, M. A. | 07/26/13 | Comms re: notice to litigation document. | .20 | 145.00 | 34815997 |
| Decker, M. A. | 07/26/13 | Communications re: deponent list. | 1.00 | 725.00 | 34816027 |
| Cavanagh, J. | 07/26/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34781538 |
| Luft, A. E. | 07/26/13 | Review Briefs and Agreements. | 4.00 | 3,740.00 | 34772182 |
| Clarkin, D. A. | 07/26/13 | Document review and database management (including contract attorney management, second level review supervision, database management, coordination and planning, productions, priv review) , and related communications with J. Erikson and R. Guzman | 5.20 | 1,924.00 | 34756858 |
| Clarkin, D. A. | 07/26/13 | Review J. Bromley hard copy documents | 1.50 | 555.00 | 34756865 |
| Clarkin, D. A. | 07/26/13 | Team meeting with Associates re: litigation issues (partial attendance) | 1.00 | 370.00 | 34756910 |
| Clarkin, D. A. | 07/26/13 | Meeting with J. Erickson, S. Reents, M. Decker, B. Lyerly and R. Guzman re: document management. | 1.50 | 555.00 | 34756917 |
| Clarkin, D. A. | 07/26/13 | Conference call with Techlaw re: litigation issues. | .20 | 74.00 | 34756940 |
| Clarkin, D. A. | 07/26/13 | Casemap training class | .70 | 259.00 | 34756946 |
| Clarkin, D. A. | 07/26/13 | Conference call with vendor, J. Erickson re production issues | .50 | 185.00 | 34756956 |
| Guzman, J. R. | 07/26/13 | Document review management | 4.00 | 1,480.00 | 34781318 |
| Guzman, J. R. | 07/26/13 | Meet with team regarding case updates and planning | 1.50 | 555.00 | 34781319 |
| Guzman, J. R. | 07/26/13 | Prepare document collection for processing onto review platform | .50 | 185.00 | 34781327 |
| Reents, S.B. | 07/26/13 | Prep and meeting w/M. Decker and team re review progress. (partial attendance) | 1.20 | 870.00 | 34794929 |
| Ghirardi, L. | 07/26/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34781921 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Heikal, H. A. | 07/26/13 | emails re documents to share with retained professional. | .50 | 342.50 | 34829499 |
| Heikal, H. A. | 07/26/13 | Emails re litigation document. | .50 | 342.50 | 34829644 |
| Heikal, H. A. | 07/26/13 | CGSH associate team meeting, including related prep (partial attendance). | 1.00 | 685.00 | 34829664 |
| Heikal, H. A. | 07/26/13 | follow-up and email with T. Ross re litigation issues. | .50 | 342.50 | 34829783 |
| Heikal, H. A. | 07/26/13 | call with Hughes Hubbard (w/ M. Decker) re litigation document (0.3), and related correspondence (0.5). | .80 | 548.00 | 34829807 |
| Heikal, H. A. | 07/26/13 | revisions and update to litigation document, including related document review and searches | 4.00 | 2,740.00 | 34829845 |
| Heikal, H. A. | 07/26/13 | call with D. Xu re proof outlining | .20 | 137.00 | 34830243 |
| Lyerly, S. B. | 07/26/13 | Attend team meeting (to discuss upcoming tasks) with M. Decker, T. Aganga-Williams, D. Xu, K. Wilson-Milne, M. Gurgel, E. Block, and B. Tunis (1.5); attend training on review software (.8); revise draft stipulation (1.7); attend meeting on litigation issues with D. Clarkin, J. Erickson, R. Guzman, and M. Decker (1.5); t/c with W. Lemon re: research project (.2); attend litigation technology demo (.6); and follow-up (.4) review litigation document (.5); request additional staffing support (.2). | 7.40 | 5,069.00 | 34756005 |
| Ormand, J.L. | 07/26/13 | Reading of litigation work product (1.40) Meeting w/ N. Forrest, B. Rudofsky, J. Ormand re: research assignment (0.80) | 2.20 | 1,573.00 | 34790145 |
| Ormand, J.L. | 07/26/13 | Emails. | .30 | 214.50 | 34790295 |
| Peacock, L. L. | 07/26/13 | Litigation case issues (.8). | .80 | 588.00 | 34781945 |
| Erickson, J. R. | 07/26/13 | Document review and database management (including contract attorney management, second level review supervison, database management, coordination and planning, productions, priv review) , and related communications with D. Clarkin, R. Guzman S. Reents, M. Decker re same | 4.50 | 1,665.00 | 34753799 |
| Erickson, J. R. | 07/26/13 | Production and dataroom coordination | .50 | 185.00 | 34753805 |
| Erickson, J. R. | 07/26/13 | Document collection management | .50 | 185.00 | 34753809 |
| Erickson, J. R. | 07/26/13 | Call with vendor, D. Clarkin re litigation issues. | .50 | 185.00 | 34753817 |
| Erickson, J. R. | 07/26/13 | Meeting S. Reents (partial), R. Guzman, D. Clarkin, M. Decker, B. Lyerly re litigation issues | 1.70 | 629.00 | 34753822 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (review and depo prep) (1.50) and follow-up (0.20) | | | |
| Aganga-Williams | 07/26/13 | Updating summary of interviews for team list | .40 | 234.00 | 34743094 |
| Aganga-Williams | 07/26/13 | Revising litigation document. | 1.70 | 994.50 | 34743332 |
| Aganga-Williams | 07/26/13 | Revising research regarding litigation issues. | .30 | 175.50 | 34743605 |
| Aganga-Williams | 07/26/13 | Participated in team meeting regarding upcoming workflow | 1.50 | 877.50 | 34743665 |
| Aganga-Williams | 07/26/13 | Conference with L. Schweitzer re 30(b)(6) notices (0.20) and follow-up (0.10) | .30 | 175.50 | 34745520 |
| Aganga-Williams | 07/26/13 | Revising litigation document. | 1.50 | 877.50 | 34745882 |
| Aganga-Williams | 07/26/13 | Revising 30(b)(6) notices | 2.40 | 1,404.00 | 34746485 |
| Aganga-Williams | 07/26/13 | Revising 30(b)(6) notices | 1.80 | 1,053.00 | 34746630 |
| Iqbal, A. | 07/26/13 | Team meeting re litigation issues (1.5); vendor user training (.90); Casemap training (.70); meeting w N Forrest and B Rudofsky re litigation issues (.80). | 3.90 | 2,281.50 | 34752549 |
| Gurgel, M.G. | 07/26/13 | Worked on notices (2.1); drafted summaries (1.7); litigaiton associates meeting re litigation assignments and litigation issues (1.5); coordinated distribution of case materials (0.2) | 5.50 | 3,767.50 | 34810863 |
| Gurgel, M.G. | 07/26/13 | Worked on notices (2.5); drafted summary (0.5); call with Marla Decker, counsel to debtors re litigation issues (0.6); worked on requests (4.2) | 7.80 | 5,343.00 | 34810900 |
| Queen, D. D. | 07/26/13 | Various emails regarding litigation matters (.3) | .30 | 195.00 | 34785507 |
| Sherrett, J. D. | 07/26/13 | Prep for mtg w/ L. Schweitzer and N. Forrest (0.2); mtg w/ L. Schweitzer and N. Forrest re employee issues (0.6). | .80 | 520.00 | 34746353 |
| Wilson-Milne, K | 07/26/13 | Work on notices and filing same (10); CGSH team meeting re litigation (1 partial attendance); document review platform training (.5); corr with J Bromley, H Zelbo and J Rosenthal re litigation issues (.7); corr with T Hermann re litigation issues research (.5) | 12.70 | 8,699.50 | 34757611 |
| Kim, J. | 07/26/13 | Prepared 30(b)(6) notices per K. Wilson-Milne and M. Gurgel. | 11.00 | 2,915.00 | 34763077 |
| Kim, J. | 07/26/13 | Search for key people lists and consolidated request per T. Aganga-Williams. | .80 | 212.00 | 34775535 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cusack, N. | 07/26/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 34782072 |
| Murty, E. | 07/26/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34781519 |
| O'Connor, R. | 07/26/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34782017 |
| Ruiz, E. | 07/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34780523 |
| Lessner, K. | 07/26/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34781506 |
| Tunis, B. M. | 07/26/13 | Attended team meeting regarding litigation issues, hosted by M. Decker. | 1.50 | 765.00 | 34747902 |
| Tunis, B. M. | 07/26/13 | Attended meeting hosted by D. Clarkin regarding litigation issues. | .70 | 357.00 | 34747906 |
| Tunis, B. M. | 07/26/13 | Searched for document on litigation issue, as requested by H. Heikal. Worked with J. Kim and K. Ferguson to locate the document. | .70 | 357.00 | 34747909 |
| Tunis, B. M. | 07/26/13 | Emailed retained professional regarding document on case issue, and attached the same document for his review. | .20 | 102.00 | 34747915 |
| Tunis, B. M. | 07/26/13 | Drafted document regarding litigation issue, as requested by M. Decker. Collected information to add to the same document from team members. | 1.40 | 714.00 | 34747927 |
| Tunis, B. M. | 07/26/13 | Provided list of information regarding litigation issue, as requested by M. Decker, and sent to T. Aganga-Williams. | .80 | 408.00 | 34747934 |
| Xu, D. N. | 07/26/13 | Team meeting re: litigation issues. | 1.50 | 765.00 | 34757334 |
| Xu, D. N. | 07/26/13 | Revising documents re: litigation issues. | .60 | 306.00 | 34757355 |
| Xu, D. N. | 07/26/13 | Drafting document re: litigation issues. | 1.50 | 765.00 | 34757370 |
| Xu, D. N. | 07/26/13 | Various corr. w/ H. Heikel re: litigation issues. | .10 | 51.00 | 34757379 |
| Xu, D. N. | 07/26/13 | T/c w/ H. Heikel re: litigation issues. | .10 | 51.00 | 34757390 |
| Xu, D. N. | 07/26/13 | Team meeting re: document review. | .60 | 306.00 | 34757404 |
| Xu, D. N. | 07/26/13 | Various corr. to A. Iqbal and J. Ormand re: litigation issues. | .10 | 51.00 | 34757413 |
| Dompierre, Y. | 07/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781475 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forde, C. | 07/26/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34782057 |
| Morgan, S. | 07/26/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34780663 |
| Stone, L. | 07/26/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34782041 |
| Fong, A. | 07/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34781532 |
| Passaretti, K. | 07/26/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34780710 |
| Bawa, S. | 07/26/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34780478 |
| Wu, M. | 07/26/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34781207 |
| Chan, W. J. | 07/26/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34782356 |
| Block, E. | 07/26/13 | Finish compiling summaries from witness interviews and circulate to team (2.1); associates team meeting (1.5); witness interview follow-up (0.4); Prepare for appeal (1.3); document review training (1). | 6.30 | 3,213.00 | 34772619 |
| Lashay, V. | 07/26/13 | Production data optical media replication; Production QC analysis; Handled various FTP download and network extracts from producing parties; Handled logistics of client data w/ hosting/processing vendor | 4.50 | 1,192.50 | 34789872 |
| Gadhia, S. | 07/26/13 | Email Cleary team. | .50 | 595.00 | 34754144 |
| Gadhia, S. | 07/26/13 | Emails Cleary team, draft letter, considering litigation issues, risks and factors. | 2.80 | 3,332.00 | 34754686 |
| Mohan, M. V. | 07/27/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34781487 |
| Khmelnitsky, A. | 07/27/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34781466 |
| Gip, Q. | 07/27/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34781552 |
| Yam, M. | 07/27/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34781951 |
| Kanburiyan, A. | 07/27/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34781225 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 07/27/13 | Extensive electronic document review for litigation issues. | 2.30 | 460.00 | 34781075 |
| Philippeaux, G. | 07/27/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 34780605 |
| Rodgers, K. | 07/27/13 | Further work on litigation issues. | .80 | 640.00 | 34772730 |
| Rosenthal, J. A | 07/27/13 | Emails regarding litigation issues. | .20 | 224.00 | 34776183 |
| Rigel, J. | 07/27/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34780577 |
| Cela, D. | 07/27/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34780538 |
| Chen, L. | 07/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34781300 |
| Littell, J. M. | 07/27/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34781421 |
| Taylor, M. | 07/27/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 34781496 |
| Segel, S. | 07/27/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34781285 |
| Wilson, T. | 07/27/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34781269 |
| Hur, J. | 07/27/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34780700 |
| Jackson, J. | 07/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34780675 |
| Guzman, J. R. | 07/27/13 | Document review management | 1.00 | 370.00 | 34781400 |
| Ghirardi, L. | 07/27/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34781922 |
| Erickson, J. R. | 07/27/13 | Document review management | .50 | 185.00 | 34753673 |
| Murty, E. | 07/27/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 34781520 |
| Tunis, B. M. | 07/27/13 | Drafted memo regarding litigation issue, as requested by M. Decker. Sent the same to M. Decker for her review. | 5.60 | 2,856.00 | 34747321 |
| Dompierre, Y. | 07/27/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 34781476 |
| Passaretti, K. | 07/27/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34780711 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, M. | 07/27/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 34781208 |
| Chan, W. J. | 07/27/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34782357 |
| Gatti, J. | 07/28/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34781176 |
| Gip, Q. | 07/28/13 | Extensive electronic document review for litigation issues. | 3.80 | 760.00 | 34781545 |
| Schneider, A. | 07/28/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34781565 |
| Graham, A. | 07/28/13 | Extensive electronic document review for litigation issues. | 3.80 | 760.00 | 34781058 |
| Guiha, A. | 07/28/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34781088 |
| Philippeaux, G. | 07/28/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 34780594 |
| Arrick, D. | 07/28/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34780590 |
| Rodgers, K. | 07/28/13 | Further work on drafts of litigation documents; reviewing draft document in the US and correspondence with M.Gurgel re same; research re: litigation issues. | 4.30 | 3,440.00 | 34772826 |
| Rosenthal, J. A | 07/28/13 | Emails regarding litigation issues. | .30 | 336.00 | 34788520 |
| Schweitzer, L. | 07/28/13 | T/c H Zelbo, e/ms J Bromley, J Rosenthal re allocation issues (0.3). Review core paries' requests (0.3). | .60 | 654.00 | 34765737 |
| Rigel, J. | 07/28/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 34780568 |
| Lee, G. | 07/28/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34780561 |
| Stopek Karyo, J | 07/28/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 34781051 |
| van Slyck, C. | 07/28/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34781015 |
| Zimmer, C. | 07/28/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34780791 |
| Hur, J. | 07/28/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34780691 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jackson, J. | 07/28/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34780680 |
| Devaney, A. | 07/28/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 34780633 |
| Cavanagh, J. | 07/28/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34781540 |
| Clarkin, D. A. | 07/28/13 | Document review and database management (including contract attorney management, second level review supervision, database management, coordination and planning, productions, priv review) , and related communications with R. Guzman and J. Erickson. | .50 | 185.00 | 34756966 |
| Guzman, J. R. | 07/28/13 | Document review management | .50 | 185.00 | 34781416 |
| Ghirardi, L. | 07/28/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 34781912 |
| Heikal, H. A. | 07/28/13 | emails re litigation document and scheduling of team meeting re thereto | .50 | 342.50 | 34828606 |
| Lyerly, S. B. | 07/28/13 | Draft doc re: litigation issues. | 4.20 | 2,877.00 | 34755747 |
| Erickson, J. R. | 07/28/13 | Document review management | .20 | 74.00 | 34753682 |
| Aganga-Williams | 07/28/13 | Research related to litigation issues. | .50 | 292.50 | 34747670 |
| Aganga-Williams | 07/28/13 | Communication with H. Heikal and H. Zelbo regarding litigation document. | .20 | 117.00 | 34753398 |
| Iqbal, A. | 07/28/13 | Research re litigation issues. | 4.50 | 2,632.50 | 34823908 |
| McCown, A. S. | 07/28/13 | Read background materials re: UK Pension claim | .60 | 351.00 | 34790960 |
| Gurgel, M.G. | 07/28/13 | Memo to team re litigation (1.5) | 1.50 | 1,027.50 | 34769941 |
| O'Connor, R. | 07/28/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34782027 |
| Tunis, B. M. | 07/28/13 | Drafted memo regarding litigation issue, as requested by M. Decker. Sent the same to M. Decker for her review. | 5.50 | 2,805.00 | 34747615 |
| Morgan, S. | 07/28/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34780649 |
| Passaretti, K. | 07/28/13 | Electronic document review for litigation issues. | 5.50 | 1,100.00 | 34780744 |
| Bawa, S. | 07/28/13 | Extensive electronic document review for litigation issues. | 5.80 | 1,160.00 | 34780490 |
| Wu, M. | 07/28/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34781188 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mohan, M. V. | 07/29/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34791983 |
| Gatti, J. | 07/29/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34792100 |
| Khmelnitsky, A. | 07/29/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34792092 |
| Gip, Q. | 07/29/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34791134 |
| Yam, M. | 07/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34791110 |
| Schneider, A. | 07/29/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34791594 |
| Kanburiyan, A. | 07/29/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34792018 |
| Graham, A. | 07/29/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34792066 |
| Guiha, A. | 07/29/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34792080 |
| Ng, P. | 07/29/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34792036 |
| Philippeaux, G. | 07/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34791099 |
| Arrick, D. | 07/29/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34792043 |
| Ellis, K. C. | 07/29/13 | worked on memo updating legal research re: litigation issues. | 2.50 | 862.50 | 34774226 |
| Herrmann, T. L. | 07/29/13 | Continued research on privilege issue and drafted e-mail to K. Wilson-Milne re same. | 1.80 | 621.00 | 34772958 |
| Herrmann, T. L. | 07/29/13 | Discussed with team and tried to locate e-mails from each party re the consolidated requests. | .70 | 241.50 | 34772965 |
| Herrmann, T. L. | 07/29/13 | Revised memo re privilege issue and drafted e-mail to K. Wilson-Milne attaching revised memo. | 2.60 | 897.00 | 34773022 |
| Bryan, A. | 07/29/13 | Discussions with S Gadhia and K Rodgers re revision of litigation documents. Revision of the same. Review of witness statement for K Rodgers. Review of applications from US. Discussions with K Rodgers re statements. | 6.00 | 4,560.00 | 34781100 |
| Rodgers, K. | 07/29/13 | Further work on statements; reviewing and amending draft litigation documents; sending all | 6.80 | 5,440.00 | 34774261 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents to S.Gadhia; discussions with S.Gadhia and A.Bryan re the same and amending; reviewing application and correspondence with S.Gadhia re the same; sending documents to NY; | | | |
| Thompson, S. | 07/29/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34791888 |
| Lemon, W. M. | 07/29/13 | Draft memorandum re litigation issues. | 6.70 | 2,311.50 | 34829729 |
| Zelbo, H. S. | 07/29/13 | Team Meeting (.70) and follow-up (.30). | 1.00 | 1,130.00 | 34790611 |
| Zelbo, H. S. | 07/29/13 | Work on retained professional; meet A. Luft re same; t/c re: retained professional. | 1.50 | 1,695.00 | 34790623 |
| Zelbo, H. S. | 07/29/13 | Review documents. | 1.00 | 1,130.00 | 34790628 |
| Zelbo, H. S. | 07/29/13 | Work on litigation issues (.2); emails regarding litigation (.1); communications with opposing counsel regarding same (.2); review of protocol (.3). | .80 | 904.00 | 34790643 |
| Rosenthal, J. A | 07/29/13 | Emails regarding responses and related issues. | .40 | 448.00 | 34788571 |
| Rosenthal, J. A | 07/29/13 | Emails regarding tomorrow's court hearing. | .10 | 112.00 | 34788577 |
| Rosenthal, J. A | 07/29/13 | Emails regarding litigation issues. | .20 | 224.00 | 34788587 |
| Rosenthal, J. A | 07/29/13 | Emails regarding protocol. | .30 | 336.00 | 34788593 |
| Rosenthal, J. A | 07/29/13 | Emails regarding document production issues. | .20 | 224.00 | 34788602 |
| Schweitzer, L. | 07/29/13 | Work on filings (0.5). Weekly team mtg (0.7) and follow-up (0.3). Mtg M Decker re case management & planning (1.0). Iqbal e/ms re claim fact development (0.2). Work on litigation document (0.3). Work re: litigation issues (0.3). Prepare for hearing (0.2). Work re: litigation issues (1.5). M Decker e/ms re productions (0.1). | 5.10 | 5,559.00 | 34822064 |
| Rigel, J. | 07/29/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34791023 |
| Lee, G. | 07/29/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34792058 |
| Cela, D. | 07/29/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34792790 |
| Chen, L. | 07/29/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34791895 |
| Littell, J. M. | 07/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34791882 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Taylor, M. | 07/29/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34791325 |
| Stopek Karyo, J | 07/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34791312 |
| van Slyck, C. | 07/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34792124 |
| Zimmer, C. | 07/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34791302 |
| Ferguson, M. K. | 07/29/13 | Nortel team meeting. | .70 | 168.00 | 34813612 |
| Segel, S. | 07/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34817598 |
| Wilson, T. | 07/29/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34817882 |
| Hur, J. | 07/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34792114 |
| Jackson, J. | 07/29/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34791877 |
| Forrest, N. P. | 07/29/13 | Prep for meeting (.30); team meeting re litigation (.70); conf J. Ormand re tasks and status (.40); read litigation document and gave comments (1.0); various emails re protocol and litigation document (1.0); read various emails re various litigation issues (.50) | 3.90 | 3,393.00 | 34786650 |
| Hong, H. S. | 07/29/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34791393 |
| Barreto, B. | 07/29/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34792139 |
| De Lemos, D. | 07/29/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34791559 |
| Moessner, J. M. | 07/29/13 | Review team e-mail correspondence and respond as needed. | .50 | 367.50 | 34815087 |
| Khym, H. | 07/29/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34791288 |
| Devaney, A. | 07/29/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34792006 |
| Cedeno, R. | 07/29/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34791407 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 07/29/13 | Call w/Reents, Guzman and Clarkin re: review options for finalizing outgoing document production and review. | .50 | 362.50 | 34873604 |
| Decker, M. A. | 07/29/13 | Drafting email to Rosenthal re: finalizing document review and production. | 1.20 | 870.00 | 34874013 |
| Decker, M. A. | 07/29/13 | Email to Stein re: litigation issues. | .30 | 217.50 | 34874014 |
| Decker, M. A. | 07/29/13 | Edits to litigation document and comms re: same. | .90 | 652.50 | 34874015 |
| Decker, M. A. | 07/29/13 | Team mtg (.70); Meeting with L. Schweitzer, H. Zelbo, H. Heikal, T. Angana-Williams re: litigation document list (.70). | 1.40 | 1,015.00 | 34874017 |
| Decker, M. A. | 07/29/13 | Mtg w/L. Schweitzer re: team assignments/organization. | 1.00 | 725.00 | 34874020 |
| Decker, M. A. | 07/29/13 | Collecting status on all outstanding disputes and organizing email to partners on same. | 3.00 | 2,175.00 | 34874027 |
| Decker, M. A. | 07/29/13 | Call w/T. Ross, H. Heikal, T. Angana-Williams re: roles of former Nortel employees. | .50 | 362.50 | 34874030 |
| Decker, M. A. | 07/29/13 | Edits to L. Krebbs memo re: litigation document. | .50 | 362.50 | 34874036 |
| Decker, M. A. | 07/29/13 | Emails re: litigation document. | .50 | 362.50 | 34874038 |
| Decker, M. A. | 07/29/13 | O/c w/Ormand re: litigation issues (40) and follow-up (.10). | .50 | 362.50 | 34874049 |
| Decker, M. A. | 07/29/13 | Emails re: litigation issues. | .50 | 362.50 | 34874052 |
| Decker, M. A. | 07/29/13 | Emails re: interviewing witnesses. | .30 | 217.50 | 34874057 |
| Decker, M. A. | 07/29/13 | Emails w/Tunis re: litigation document. | .50 | 362.50 | 34874064 |
| Decker, M. A. | 07/29/13 | Emails re: litigation document. | 1.00 | 725.00 | 34874074 |
| Cavanagh, J. | 07/29/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34792747 |
| Luft, A. E. | 07/29/13 | Review Agreements (2.5); meet with H. Zelbo (1.0); review Order (1.0); review Pleading (1.5); review litigation issue (1.5). | 7.50 | 7,012.50 | 34772322 |
| Clarkin, D. A. | 07/29/13 | Document review and database management (including contract attorney management, second level review supervision, database management, coordination and planning, productions, priv review) , and related communications with R. Guzman and J. Erickson (6.70); meeting with S. Reents re: review update (.50).. | 7.20 | 2,664.00 | 34823275 |
| Clarkin, D. A. | 07/29/13 | Conference call with R. Guzman, S. Reents and M. Decker re: document review | .50 | 185.00 | 34823289 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Clarkin, D. A. | 07/29/13 | Conference call with S. Reents and vendor team re litigation issues (document review and production) | .50 | 185.00 | 34823305 |
| Clarkin, D. A. | 07/29/13 | Team meeting with Associates and Partner re: litigation issues | .70 | 259.00 | 34823361 |
| Clarkin, D. A. | 07/29/13 | Meeting with B. Lyerly, M. Gurgel, S. Reents re: litigation issues. | 1.50 | 555.00 | 34823371 |
| Guzman, J. R. | 07/29/13 | Document review management | 2.70 | 999.00 | 34828112 |
| Guzman, J. R. | 07/29/13 | Meet with associate team regarding case updates and planning (0.70); and follow-up (0.10). | .80 | 296.00 | 34828174 |
| Guzman, J. R. | 07/29/13 | Perform analysis on document review process | .50 | 185.00 | 34828213 |
| Guzman, J. R. | 07/29/13 | Call with M. Decker, S. Reents, D. Clarkin regarding document review planning (0.50) and prep (.30). | .80 | 296.00 | 34828236 |
| Reents, S.B. | 07/29/13 | Meetng w/DClarkin re review update. | .50 | 362.50 | 34796481 |
| Reents, S.B. | 07/29/13 | T/c vendor and D. Clarkin re review update. | .50 | 362.50 | 34796551 |
| Reents, S.B. | 07/29/13 | Prepare review summary for M. Decker. | 1.00 | 725.00 | 34796631 |
| Reents, S.B. | 07/29/13 | Review and comment on protocol. | 1.00 | 725.00 | 34796671 |
| Reents, S.B. | 07/29/13 | Meeting w/M. Gurgel, B. Lyerly and D. Clarkin re litigation issues. | 1.50 | 1,087.50 | 34796706 |
| Reents, S.B. | 07/29/13 | T/c M. Decker, R. Guzman and D. Clarkin re production schedule. | .50 | 362.50 | 34826539 |
| Ghirardi, L. | 07/29/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34791533 |
| Heikal, H. A. | 07/29/13 | call with T. Ross at Nortel (with M. Decker and T. Aganga-Williams) | .50 | 342.50 | 34828723 |
| Heikal, H. A. | 07/29/13 | CGSH associate team meeting | .70 | 479.50 | 34828934 |
| Heikal, H. A. | 07/29/13 | meeting with H. Zelbo and L. Schweitzer re litigation issues (w/ T. Aganga-Williams and M. Decker) | .70 | 479.50 | 34829114 |
| Heikal, H. A. | 07/29/13 | draft, revise, and update litigation document and related document review and coordination with associate team re thereto | 6.40 | 4,384.00 | 34829401 |
| Lyerly, S. B. | 07/29/13 | Draft deposition protocol (2.7); distribute protocol (1.0); litigation document review (.1); review litigation document (.3); correspondence with J. Rosenthal re: court reporter (.2); prepare talking points on litigation document for team meeting (.8); attend weekly team meeting (.7); attend | 7.30 | 5,000.50 | 34771075 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting with M. Gurgel, S. Reents, and D. Clarkin (re: litigation issues) (1.5). | | | |
| Ormand, J.L. | 07/29/13 | Calls with M. Decker re various matters. | .40 | 286.00 | 34789925 |
| Ormand, J.L. | 07/29/13 | Weekly team meeting (0.70); and small group meeting and related follow-up (1.4). | 2.10 | 1,501.50 | 34789995 |
| Ormand, J.L. | 07/29/13 | Communications with A. Iqbal litigation issues. | .40 | 286.00 | 34790038 |
| Ormand, J.L. | 07/29/13 | Correspondence re litigation issues. | .20 | 143.00 | 34790058 |
| Peacock, L. L. | 07/29/13 | Litigation case issues (1.0). | 1.00 | 735.00 | 34781392 |
| Erickson, J. R. | 07/29/13 | Weekly team meeting regarding litigation issues (partial attendance) . | .60 | 222.00 | 34772946 |
| Erickson, J. R. | 07/29/13 | Meeting M. Rodriguez re litigation issues. | .30 | 111.00 | 34772978 |
| Erickson, J. R. | 07/29/13 | Document review and database management (including contract attorney management, second level review supervison, database management, coordination and planning, productions, priv review) , and related communications with A. Rahneva, D. Clarkin, S. Reents, M. Decker re same | 4.50 | 1,665.00 | 34772987 |
| Erickson, J. R. | 07/29/13 | Production and dataroom coordination. | .60 | 222.00 | 34773003 |
| Erickson, J. R. | 07/29/13 | Collection analysis and research re litigation issues | 1.00 | 370.00 | 34773017 |
| Aganga-Williams | 07/29/13 | Revising back litigation document. | .20 | 117.00 | 34753228 |
| Aganga-Williams | 07/29/13 | Call with M. Decker regarding litigation issues. | .10 | 58.50 | 34754702 |
| Aganga-Williams | 07/29/13 | Research related to litigation issues. | 2.70 | 1,579.50 | 34755643 |
| Aganga-Williams | 07/29/13 | Participated in call with retained professional | .50 | 292.50 | 34757738 |
| Aganga-Williams | 07/29/13 | Call with D. Xu regarding interview list | .10 | 58.50 | 34757749 |
| Aganga-Williams | 07/29/13 | Drafting team communication regarding litigation issues. | .40 | 234.00 | 34757763 |
| Aganga-Williams | 07/29/13 | Calls with B. Tunis regarding litigation issues. | .30 | 175.50 | 34759322 |
| Aganga-Williams | 07/29/13 | Call with T. Ross, M. Decker and H. Heikal regarding litigation issues (partial attendance). | .30 | 175.50 | 34759880 |
| Aganga-Williams | 07/29/13 | Communications with. H. Heikal and M. Decker regarding litigation issues. | .30 | 175.50 | 34760071 |
| Aganga-Williams | 07/29/13 | Participated in full team meeting | .70 | 409.50 | 34761059 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 07/29/13 | Team meeting with H. Heikel, M. Decker, H. Zelbo and L. Schweitzer regarding litigation issues (after larger team meeting) | .70 | 409.50 | 34762990 |
| Aganga-Williams | 07/29/13 | Communication with M. Decker, L Schweitzer, and K. Wilson-Milne re interviews. | .20 | 117.00 | 34763409 |
| Aganga-Williams | 07/29/13 | Drafting communication re: litigation issues. | .20 | 117.00 | 34766103 |
| Aganga-Williams | 07/29/13 | Revising list regarding upcoming witness interviews | 1.70 | 994.50 | 34766104 |
| Aganga-Williams | 07/29/13 | Researching re litigation issues for M. Gurgel | .10 | 58.50 | 34766362 |
| Aganga-Williams | 07/29/13 | Editing litigation document. | .40 | 234.00 | 34792449 |
| Iqbal, A. | 07/29/13 | Research re litigation issues (.50); Correspond with team re upcoming tasks (.50). | 1.00 | 585.00 | 34824058 |
| McCown, A. S. | 07/29/13 | Read background materials re: UK Pension claim | 1.30 | 760.50 | 34790963 |
| Stein, D. G. | 07/29/13 | Internal communication with M. Decker, B. Lyerly and D. Clarkin re: litigation. | 2.80 | 1,638.00 | 34812876 |
| Gurgel, M.G. | 07/29/13 | Worked on requests (4.4); email to Konrad Rodgers re letters rogatory (0.1); communications with Tem Aganga-Williams and retained professional re litigation issues and open items (0.5); pro hac vice admission (0.2) | 5.20 | 3,562.00 | 34811890 |
| Gurgel, M.G. | 07/29/13 | Litigation team weekly meeting (partial attendance) (0.5); met with Jared Gerber re litigation issues (0.4); worked on litigation planning (0.8); email to retained professional re: litigation issues (0.2). | 1.90 | 1,301.50 | 34811944 |
| Gurgel, M.G. | 07/29/13 | Emails with team re workflow (0.5); team meeting with B. Lyerly, S. Reents, D. Clarkin re litigation issues (1.5); worked on litigation issues (2.9); worked on letters (1.3) | 6.20 | 4,247.00 | 34811984 |
| Wilson-Milne, K | 07/29/13 | Weekly CGSH team meeting (.7); corr with professionals and prepare documents for same (1.3); corr with T Hermann re research and review cases re same (1.5); corr with L Schweitzer and M Decker re witness interviews and review summaries of same (1); review protocol draft and corr with B Lyerly re same (1.2); work on third party subpoenas (1); document review set up and training (.7); review corr re timeline (.4) | 7.80 | 5,343.00 | 34779430 |
| Kim, J. | 07/29/13 | Search for and prepare binder per B. Tunis (0.7); Prepare cover letter for retained professional per K. Wilson-Milne (0.2); Scan J. Bromley Hard copies per D. Clarkin (1.0); Update team calendar | 2.70 | 715.50 | 34803334 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.1); Search Decisiv for Requests per T. Hermann (0.7). | | | |
| Kim, J. | 07/29/13 | Scan and add documents to the notebook. | 2.60 | 689.00 | 34836595 |
| Murty, E. | 07/29/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34792780 |
| O'Connor, R. | 07/29/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34792049 |
| Dernovsky, Y. | 07/29/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34792135 |
| Ruiz, E. | 07/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34791931 |
| Tunis, B. M. | 07/29/13 | Attended weekly team meeting to discuss litigation issues. | .70 | 357.00 | 34811096 |
| Tunis, B. M. | 07/29/13 | Provided additional information regarding litigation issues to T. Aganga-Williams, as he requested. | .30 | 153.00 | 34811229 |
| Tunis, B. M. | 07/29/13 | Met with L. Ghirardi and A. Khmelnitsky regarding litigation issues, as M. Decker requested I do. | .50 | 255.00 | 34812641 |
| Tunis, B. M. | 07/29/13 | Corresponded with and reviewed work conducted by L. Ghirardi and A. Khmelnitsky regarding documents on litigation issues. | 3.30 | 1,683.00 | 34813005 |
| Tunis, B. M. | 07/29/13 | Met with M. Decker to discuss documents regarding litigation issue. | .20 | 102.00 | 34813159 |
| Tunis, B. M. | 07/29/13 | Corresponded with J. Kim and contract attorneys to locate documents regarding litigation issue, as requested by H. Zelbo. Had J. Kim prepare binder on the same and corresponded with H. Zelbo on the same. | 2.30 | 1,173.00 | 34813388 |
| Tunis, B. M. | 07/29/13 | Corresponded with L. Ghirardi and A. Khmelnitsky to find documents regarding litigation issues and reviewed documents regarding the same. | 1.30 | 663.00 | 34813621 |
| Xu, D. N. | 07/29/13 | Research and document review re: litigation issues. | .80 | 408.00 | 34823689 |
| Xu, D. N. | 07/29/13 | Document review re: litigation issues. | 5.80 | 2,958.00 | 34823785 |
| Xu, D. N. | 07/29/13 | Corr. w/ contract attorneys re: litigation issues. | .20 | 102.00 | 34823804 |
| Xu, D. N. | 07/29/13 | Corr. w/ professional re: litigation issues. | .10 | 51.00 | 34824235 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. N. | 07/29/13 | Various t/c w/ Nortel re: litigation issues. | .20 | 102.00 | 34824260 |
| Xu, D. N. | 07/29/13 | Team meeting re: litigation issues. | .60 | 306.00 | 34824280 |
| Dompierre, Y. | 07/29/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34792107 |
| Forde, C. | 07/29/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34791574 |
| Stone, L. | 07/29/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34791153 |
| Fong, A. | 07/29/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34791142 |
| Passaretti, K. | 07/29/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34791859 |
| Bawa, S. | 07/29/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 34792031 |
| Wu, M. | 07/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34791514 |
| Chan, W. J. | 07/29/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34791923 |
| Block, E. | 07/29/13 | Research Third Circuit rules (1.6); revise memorandum witness interview (0.3); meeting (0.7). | 2.60 | 1,326.00 | 34772640 |
| Lashay, V. | 07/29/13 | Logistics of client data via FTP transfers and network extraction (.5); Replacement production HDD for DLA Pipers QC analysis testing (.5). | 1.00 | 265.00 | 34790136 |
| Gadhia, S. | 07/29/13 | Reviewing further cases re litigation issues. | 1.00 | 1,190.00 | 34790413 |
| Gadhia, S. | 07/29/13 | Draft statement, application and orders. | 1.80 | 2,142.00 | 34790582 |
| Mohan, M. V. | 07/30/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34791987 |
| Gatti, J. | 07/30/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34792101 |
| Khmelnitsky, A. | 07/30/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34792094 |
| Gip, Q. | 07/30/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34791135 |
| Yam, M. | 07/30/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34791111 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schneider, A. | 07/30/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34791595 |
| Kanburiyan, A. | 07/30/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34792019 |
| Graham, A. | 07/30/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34792067 |
| Guiha, A. | 07/30/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34792082 |
| Ng, P. | 07/30/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34792037 |
| Arrick, D. | 07/30/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34792045 |
| Ellis, K. C. | 07/30/13 | Discussed research for litigation issues with H. Zelbo and E. Block. | .50 | 172.50 | 34790886 |
| Ellis, K. C. | 07/30/13 | Did research for litigation issues (3.20); meeting with E. Block (0.3) | 3.50 | 1,207.50 | 34790901 |
| Herrmann, T. L. | 07/30/13 | Reviewed edits to the consolidated requests and revised memo re same. | 1.40 | 483.00 | 34789692 |
| Herrmann, T. L. | 07/30/13 | Reviewed docs re litigation issues. | 3.50 | 1,207.50 | 34789705 |
| Rudofsky, B. L. | 07/30/13 | Research on litigation issues. | 4.30 | 1,483.50 | 34787737 |
| Bryan, A. | 07/30/13 | Updating documents and review of correspondence from NY. Discussions with K Rodgers. | 3.70 | 2,812.00 | 34781053 |
| Rodgers, K. | 07/30/13 | Correspondence with M.Gurgel re litigation issues; reviewing comments from NY on litigation issues; reviewing comments from Linklaters on the same; further work on statements; discussions with S.Gadhia re statements; comms re litigation issues. | 2.60 | 2,080.00 | 34808343 |
| Thompson, S. | 07/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34791890 |
| Rosenthal, J. A | 07/30/13 | Numerous emails regarding and edits to proposed protocol. | .80 | 896.00 | 34790203 |
| Rosenthal, J. A | 07/30/13 | Reviewed emails regarding witnesses and drafted response to same. | .10 | 112.00 | 34790215 |
| Rosenthal, J. A | 07/30/13 | Reviewed summary of today's court hearing. | .10 | 112.00 | 34790220 |
| Rosenthal, J. A | 07/30/13 | Emails regarding court reporters. | .20 | 224.00 | 34790225 |
| Rosenthal, J. A | 07/30/13 | Reviewed letters. | .20 | 224.00 | 34790251 |

**MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 07/30/13 | T/c w/Akin, H Zelbo, M Decker, etc. re litigation issues incl f/u team mtg re same (1.5). Work on letters rogatory (0.3). Revise protocol (0.3). Review team e/ms re protocol (0.2). Review ltr (0.1). Review letter, mtg, t/c H Hedayat re same (0.4). | 2.80 | 3,052.00 | 34823498 |
| Lee, G. | 07/30/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34792059 |
| Cela, D. | 07/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34792791 |
| Chen, L. | 07/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34791896 |
| Littell, J. M. | 07/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34791883 |
| Taylor, M. | 07/30/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34791327 |
| Stopek Karyo, J | 07/30/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34791314 |
| van Slyck, C. | 07/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34792125 |
| Zimmer, C. | 07/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34791303 |
| Ferguson, M. K. | 07/30/13 | Cite checked draft of brief. | 4.80 | 1,152.00 | 34814639 |
| Segel, S. | 07/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34817608 |
| Wilson, T. | 07/30/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34817891 |
| Hur, J. | 07/30/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34792115 |
| Jackson, J. | 07/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34791878 |
| Forrest, N. P. | 07/30/13 | Various emails re letters rogatory and gave comments on same(1.0); various emails re litigation document (.80); communications with J Sherrett re status of factual analysis and his conf w/ D Stein re same (.40); read letter and various emails re same (.50) | 2.70 | 2,349.00 | 34793653 |
| Hong, H. S. | 07/30/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34791394 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barreto, B. | 07/30/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34792141 |
| De Lemos, D. | 07/30/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34791562 |
| Moessner, J. M. | 07/30/13 | Review team e-mail correspondence and respond as needed. | .50 | 367.50 | 34815097 |
| Khym, H. | 07/30/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34791290 |
| Devaney, A. | 07/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34792008 |
| Cedeno, R. | 07/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34791409 |
| Decker, M. A. | 07/30/13 | Multiple emails and review of hard-copy internal doc collection for production. | .70 | 507.50 | 34874122 |
| Decker, M. A. | 07/30/13 | Review and emails re: litigation issues. | .20 | 145.00 | 34874123 |
| Decker, M. A. | 07/30/13 | Call w/Akin to discuss litigation issues. | 1.00 | 725.00 | 34874124 |
| Decker, M. A. | 07/30/13 | Emails re: litigation issues. | .80 | 580.00 | 34874126 |
| Decker, M. A. | 07/30/13 | Comms re: litigation document. | .30 | 217.50 | 34874128 |
| Decker, M. A. | 07/30/13 | O/c to discuss protocol w/Gurgel, Reents and others. | 1.50 | 1,087.50 | 34874129 |
| Decker, M. A. | 07/30/13 | Reviewing and revising proposed protocol and communications re: edits to same. | 5.00 | 3,625.00 | 34874137 |
| Decker, M. A. | 07/30/13 | O/cs and emails w/Zelbo, Schweitzer, Heikal, Rosenthal re: litigation document. | 1.00 | 725.00 | 34874175 |
| Decker, M. A. | 07/30/13 | Reviewing litigation document. | .30 | 217.50 | 34874187 |
| Decker, M. A. | 07/30/13 | Emails re: Akin and MNAT work. | .50 | 362.50 | 34874188 |
| Decker, M. A. | 07/30/13 | Emails re: litigation issues. | .30 | 217.50 | 34874189 |
| Decker, M. A. | 07/30/13 | Emails w/Queen and Parker re: litigation issues. | .30 | 217.50 | 34874194 |
| Decker, M. A. | 07/30/13 | Reviewing draft of protocol and communications re: same. | 1.50 | 1,087.50 | 34874216 |
| Decker, M. A. | 07/30/13 | Emails re: litigation issues. | .50 | 362.50 | 34874219 |
| Cavanagh, J. | 07/30/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34792748 |
| Luft, A. E. | 07/30/13 | Review agreements. | 3.00 | 2,805.00 | 34787142 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Clarkin, D. A. | 07/30/13 | Document review and database management (including contract attorney management, second level review supervision, database management, coordination and planning, productions, priv review) , and related communications with R. Guzman and J. Erikson. | 6.60 | 2,442.00 | 34823392 |
| Clarkin, D. A. | 07/30/13 | Communications call with S. Reents and vendor team re litigation issues. | .30 | 111.00 | 34823402 |
| Clarkin, D. A. | 07/30/13 | Conference call with S. Reents, J. Erickson, R. Guzman and vendor re litigation issues. | .50 | 185.00 | 34823504 |
| Clarkin, D. A. | 07/30/13 | Meeting with B. Lyerly, J. Ormand, K. Wilson-Milne, S. Reents and M. Gurgel re: litigation issues. | 1.50 | 555.00 | 34823514 |
| Guzman, J. R. | 07/30/13 | Document review management | 4.50 | 1,665.00 | 34830166 |
| Guzman, J. R. | 07/30/13 | Conference call with vendor, D. Clarkin, J. Erickson, S. Reents regarding review process and planning | .50 | 185.00 | 34830184 |
| Guzman, J. R. | 07/30/13 | Meet with team regarding production planning | .50 | 185.00 | 34830218 |
| Guzman, J. R. | 07/30/13 | Prepare document collection requested by A. Iqbal | .50 | 185.00 | 34830248 |
| Reents, S.B. | 07/30/13 | Comments on protocol. | 1.00 | 725.00 | 34797142 |
| Reents, S.B. | 07/30/13 | T/c Vendor & D. Clarkin, J. Erickson, R. Guzman re review progress. | .50 | 362.50 | 34797148 |
| Reents, S.B. | 07/30/13 | Meeting w/M. Gurgel and team re potocol. (partial attendence) | .50 | 362.50 | 34797186 |
| Reents, S.B. | 07/30/13 | T/c and corresp M. Gurgel protocol. | .20 | 145.00 | 34797426 |
| Ghirardi, L. | 07/30/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34791534 |
| Heikal, H. A. | 07/30/13 | Calls with Goodmans re witness (0.7); call with Akin re litigation issues, including prep (1.) follow-up CGSH meeting (.5); call with Milbank re litigation issues and follow-up (0.3); drafting and revisions to letter including comments by email, phone and in person from H. Zelbo and L. Schweitzer (7.5) | 9.50 | 6,507.50 | 34828189 |
| Heikal, H. A. | 07/30/13 | Meeting with C. Brod and B. Lyerly re litigation issues (0.1), including prep to draft email and check of potential deponents (0.6) | .70 | 479.50 | 34828481 |
| Heikal, H. A. | 07/30/13 | follow-up and emails re litigation issues. | .60 | 411.00 | 34828509 |
| Lyerly, S. B. | 07/30/13 | Attend meeting w/ M. Gurgel, K. Wilson-Milne, D. Clarkin, S. Reents, and M. Decker (re: litigation | 4.30 | 2,945.50 | 34803456 |

**MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues) (1.3) partial attendance); attend meeting with C. Brod and H. Heikal (re: litigation issues) (0.1) and follow-up (0.2); draft deposition protocol (2.7). | | | |
| Ormand, J.L. | 07/30/13 | Meeting with A. McCown and D. Xu re litigation tasks. | 1.10 | 786.50 | 34788586 |
| Ormand, J.L. | 07/30/13 | Meeting/call with D. Stein and J. Sherrett re litigation tasks. | .60 | 429.00 | 34788857 |
| Ormand, J.L. | 07/30/13 | Meeting (.50); and follow up call with A. Iqbal re litigation tasks (1.00). | 1.50 | 1,072.50 | 34789553 |
| Ormand, J.L. | 07/30/13 | Team meeting re: litigation issues (1.50); and follow-up (.70). | 2.20 | 1,573.00 | 34789584 |
| Ormand, J.L. | 07/30/13 | Editing of protocol and correspondence re same. | .40 | 286.00 | 34789649 |
| Ormand, J.L. | 07/30/13 | Draft and send task status update to L. Schweitzer. | .30 | 214.50 | 34789661 |
| Ormand, J.L. | 07/30/13 | Emails re document review. | .20 | 143.00 | 34789696 |
| Peacock, L. L. | 07/30/13 | Litigation case issues (1.5). | 1.50 | 1,102.50 | 34788741 |
| Erickson, J. R. | 07/30/13 | Document review and database management (including contract attorney management, second level review supervison, database management, coordination and planning, productions, priv review) , and related communications with A. Rahneva, D. Clarkin, S. Reents, M. Decker re same. | 4.50 | 1,665.00 | 34790672 |
| Erickson, J. R. | 07/30/13 | Production and dataroom coordination. | 1.00 | 370.00 | 34790690 |
| Erickson, J. R. | 07/30/13 | Call with vendor, D. Clarkin, R. Guzman, S. Reents re litigation issues. | .50 | 185.00 | 34790702 |
| Aganga-Williams | 07/30/13 | Reviewing draft protocol | .30 | 175.50 | 34776883 |
| Aganga-Williams | 07/30/13 | Research for litigation issues. | .20 | 117.00 | 34781142 |
| Aganga-Williams | 07/30/13 | Preparing documents for call re: litigation issues. | .30 | 175.50 | 34781797 |
| Aganga-Williams | 07/30/13 | Call with H. Heikal, and H. Zelbo regarding litigation document. | .30 | 175.50 | 34781807 |
| Aganga-Williams | 07/30/13 | Meeting with H. Heikal regarding litigation document. | .20 | 117.00 | 34781833 |
| Aganga-Williams | 07/30/13 | Research regarding litigation document. | 1.30 | 760.50 | 34782830 |
| Aganga-Williams | 07/30/13 | Revising litigation document. | 1.70 | 994.50 | 34782834 |
| Aganga-Williams | 07/30/13 | Participated in call with Akin Gump regarding litigation document. | 1.00 | 585.00 | 34783127 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 07/30/13 | Meeting with L. Schweitzer, H. Zelbo, H. Heikal, and M. Decker regarding litigation document and upcoming work flow (.5) follow-up re: same (.3) | .80 | 468.00 | 34783161 |
| Aganga-Williams | 07/30/13 | Drafting litigation document. | .80 | 468.00 | 34783195 |
| Aganga-Williams | 07/30/13 | Updating litigation document. | .40 | 234.00 | 34783226 |
| Aganga-Williams | 07/30/13 | Drafting summary for T. Ross regarding outstanding issues. | 1.70 | 994.50 | 34783838 |
| Aganga-Williams | 07/30/13 | Preparing for call with retained professional. | .80 | 468.00 | 34783847 |
| Aganga-Williams | 07/30/13 | Updating litigation document. | .20 | 117.00 | 34783858 |
| Aganga-Williams | 07/30/13 | Drafting follow up items from witness interviews | .20 | 117.00 | 34783865 |
| Iqbal, A. | 07/30/13 | Review of documents produced by UKP Claimants (3.5); Meeting with J. Ormand re witnesses (.50). | 4.00 | 2,340.00 | 34824170 |
| McCown, A. S. | 07/30/13 | Participate in meeting with D. Xu and J. Ormand re: document review project | 1.00 | 585.00 | 34790991 |
| Stein, D. G. | 07/30/13 | Meeting with J. Sherrett and J. Ormand re: litigation (ukp) (partial attendance) | .50 | 292.50 | 34812941 |
| Gurgel, M.G. | 07/30/13 | Worked on letters rogatory (3.9); worked on litigation issues (1.0); call with Scott Reents re litigation issues (0.1); met with Marla Decker, Katie Wilson-Milne, Justin Ormand, Brynn Lyerly, Dan Clarkin, and Scott Reents re litigation issues (1.5); worked on litigation issues (2.8); worked on litigation issues (0.2); legal research on claims (0.8) | 10.30 | 7,055.50 | 34812731 |
| Gurgel, M.G. | 07/30/13 | Email to retained professional and email toTem Aganga-Williams re litigation issues (0.2); work re: litigation issues (2.4). | 2.60 | 1,781.00 | 34812801 |
| Queen, D. D. | 07/30/13 | Emails w/ M. Decker, D. Parker, et al. regarding litigation issues (.5); various other emails regarding litigation matters (.2). | .70 | 455.00 | 34785518 |
| Sherrett, J. D. | 07/30/13 | Prep for mtg (0.1); mtg w/ J. Ormand and D. Stein re employee issues (0.6); call w/ H. Heikal re witnesses (0.1); email to D. Stein re employee issues (0.7). | 1.50 | 975.00 | 34782863 |
| Wilson-Milne, K | 07/30/13 | Call with professional re litigation issues (.6); meeting re litigation issues M Gurgel, D Clarkin, J Ormand (1.50) and follow up (.5); draft litigation document and corr with M Gurgel and D Clarkin re same (4); review cases re litigation issues (1); corr with potential witnesses (.3); corr with HHR | 9.60 | 6,576.00 | 34811701 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and local counsel re subpoenas (.7); corr with Cleary team re litigation process (1). | | | |
| Kim, J. | 07/30/13 | Search on litdrive per T. Aganga-Williams (0.2); Prepare hard drive to party per D. Clarkin (0.6); Reassemble hard copy docs scanned (0.6); Edit interview memos (0.3); Prepare addresses per M. Gurgel (1.0); Update engagement letters per D. Xu (0.2); Update team calendar (0.2). | 3.10 | 821.50 | 34803300 |
| Kim, J. | 07/30/13 | Scan and send originals to records and add to notebook. | 2.50 | 662.50 | 34803324 |
| Murty, E. | 07/30/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34792781 |
| Bloch, A. | 07/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34817979 |
| O'Connor, R. | 07/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34792050 |
| Dernovsky, Y. | 07/30/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34792136 |
| Ruiz, E. | 07/30/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34791932 |
| Lessner, K. | 07/30/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34791431 |
| Tunis, B. M. | 07/30/13 | Attended call with H. Zelbo regarding litigation issue. | .30 | 153.00 | 34833697 |
| Tunis, B. M. | 07/30/13 | Reviewed and emailed documents regarding litigation issues to L. Schweitzer, H. Zelbo, J. Rosenthal, J. Bromley, J. Moessner, and M. Decker. | .70 | 357.00 | 34836149 |
| Tunis, B. M. | 07/30/13 | Corresponded with contract attorneys to determine where documents regarding litigation issues were found, as requested by M. Decker. | .40 | 204.00 | 34836169 |
| Tunis, B. M. | 07/30/13 | Corresponded with T. Aganga-Williams regarding litigation issue. | .20 | 102.00 | 34836211 |
| Tunis, B. M. | 07/30/13 | Corresponded with contract attorneys to find documents regarding litigation issues and reviewed documents on the same. Sent key documents on the same to M. Decker and H. Heikal for their review. | 3.20 | 1,632.00 | 34836290 |
| Tunis, B. M. | 07/30/13 | Worked with staff attorneys to get versions of documents regarding litigation issues that could be sent to retained professional, as requested by M. | .90 | 459.00 | 34836325 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Decker and H. Heikal. Sent the same documents to retained professional. | | | |
| Tunis, B. M. | 07/30/13 | Corresponded with T. Aganga-Williams regarding role of an individual at Nortel with respect to a case issue. | .20 | 102.00 | 34836395 |
| Xu, D. N. | 07/30/13 | Meeting w/ J. Ormand and A. McCown (UKP issues). | 1.10 | 561.00 | 34824606 |
| Xu, D. N. | 07/30/13 | Various corr. w/ T. Herrman re: litigation issues. | .60 | 306.00 | 34824777 |
| Xu, D. N. | 07/30/13 | T/c w/ T. Herrman re: litigation issues (explaining document review project). | .10 | 51.00 | 34824799 |
| Xu, D. N. | 07/30/13 | Various corr. w/ J. Erickson re: document review (UKP related document review) . | .30 | 153.00 | 34824821 |
| Xu, D. N. | 07/30/13 | T/c w/L. Lipner re: litigation issues. | .10 | 51.00 | 34824978 |
| Xu, D. N. | 07/30/13 | Corr. w/ L. Lipner re: litigation issues. | .40 | 204.00 | 34825027 |
| Xu, D. N. | 07/30/13 | Revise documents re: litigation issues. | .20 | 102.00 | 34825047 |
| Xu, D. N. | 07/30/13 | Document review re: litigation issues (UKP related documents). | 1.50 | 765.00 | 34825090 |
| Xu, D. N. | 07/30/13 | Document review re: litigation issues. | .20 | 102.00 | 34825106 |
| Xu, D. N. | 07/30/13 | Review of corr. re: litigation issues. | .30 | 153.00 | 34825131 |
| Dompierre, Y. | 07/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34792109 |
| Forde, C. | 07/30/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34791575 |
| Morgan, S. | 07/30/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34817572 |
| Stone, L. | 07/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34791154 |
| Fong, A. | 07/30/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34791144 |
| Passaretti, K. | 07/30/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34791860 |
| Bawa, S. | 07/30/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34792032 |
| Wu, M. | 07/30/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34791515 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chan, W. J. | 07/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34791924 |
| Block, E. | 07/30/13 | Meet with K. Ellis to discuss research on litigation issues (0.3); meet with H. Zelbo and K. Ellis to discuss same (0.5); conduct research (4.5); review docs (0.3). | 5.60 | 2,856.00 | 34816827 |
| Lashay, V. | 07/30/13 | Incoming productions LEAD database update | .70 | 185.50 | 34774282 |
| Gadhia, S. | 07/30/13 | Comments on draft statement. | .50 | 595.00 | 34790822 |
| Rodriguez, M. B | 07/31/13 | Team meeting (1.0); discussed same with paralegals. (.30) | 1.30 | 416.00 | 34830097 |
| Mohan, M. V. | 07/31/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34823415 |
| Gatti, J. | 07/31/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34823425 |
| Khmelnitsky, A. | 07/31/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34823455 |
| Gip, Q. | 07/31/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34818534 |
| Yam, M. | 07/31/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34818700 |
| Schneider, A. | 07/31/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34817101 |
| Kanburiyan, A. | 07/31/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34823463 |
| Graham, A. | 07/31/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34823407 |
| Guiha, A. | 07/31/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34823482 |
| Ng, P. | 07/31/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34823399 |
| Arrick, D. | 07/31/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34823460 |
| Herrmann, T. L. | 07/31/13 | Completed review of documents. | 1.30 | 448.50 | 34811990 |
| Herrmann, T. L. | 07/31/13 | Reviewed documents. | 2.70 | 931.50 | 34812024 |
| Herrmann, T. L. | 07/31/13 | Created table summarizing litigation documents. | 1.00 | 345.00 | 34812103 |
| Bryan, A. | 07/31/13 | Discussions with S Gadhia and K Rodgers re application. Amendment to statement. Drafting | 5.90 | 4,484.00 | 34797435 |

**MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | statement. Liaison with NY. Liaison with Linklaters regarding drafts. | | | |
| Rodgers, K. | 07/31/13 | Work on amending statements and orders; discussions with A.Bryan re the same; reviewing comments from M.Blyth re orders; reviewing amended statements of A.Bryan; reviewing correspondence from TPR; discussions with S.Gadhia re response and correspondence with Linklaters; | 4.40 | 3,520.00 | 34808697 |
| Thompson, S. | 07/31/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34818134 |
| Zelbo, H. S. | 07/31/13 | Work on litigation issues (.5); emails on litigation issues (.4); letter (.5); review litigation document (.5); emails re: same (.1). | 2.00 | 2,260.00 | 34815136 |
| Zelbo, H. S. | 07/31/13 | Call with AG (partial attendance); meeting on retained professional. | 3.00 | 3,390.00 | 34815223 |
| Zelbo, H. S. | 07/31/13 | Matters relating to retained professional appeal. | .50 | 565.00 | 34815582 |
| Rosenthal, J. A | 07/31/13 | Numerous emails regarding litigation issues, including notices, litigation document and other issues. | .80 | 896.00 | 34816499 |
| Rosenthal, J. A | 07/31/13 | Reviewed litigation document and emails regarding same. | .20 | 224.00 | 34816516 |
| Schweitzer, L. | 07/31/13 | H Zelbo, J Rosenthal e/ms re litigation document (0.2). J Ray update email (0.1). Mtg w/ H Zelbo, M Decker, etc., retained professional (part) (2.50). Review 30(b)(6) correspondence (0.3). H Zelbo, Block e/ms re litigation document (0.3). | 3.40 | 3,706.00 | 34823656 |
| Lee, G. | 07/31/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34823380 |
| Cela, D. | 07/31/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34823323 |
| Chen, L. | 07/31/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34818178 |
| Littell, J. M. | 07/31/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34818021 |
| Taylor, M. | 07/31/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34818398 |
| Stopek Karyo, J | 07/31/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34818341 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| van Slyck, C. | 07/31/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34818293 |
| Zimmer, C. | 07/31/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34818313 |
| Ferguson, M. K. | 07/31/13 | Assisted T. Aganga-Williams with litigation issues. (2.50) Prepared FedEx per E. Block. (1.00) | 3.50 | 840.00 | 34813495 |
| Segel, S. | 07/31/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34817626 |
| Wilson, T. | 07/31/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34817904 |
| Hur, J. | 07/31/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34823373 |
| Jackson, J. | 07/31/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34818267 |
| Forrest, N. P. | 07/31/13 | Review of letters and comments re same (1.0); email exchanges M Blyth re litigation issues (.50); various emails re litigation issues (1.0); various emails re status of fact development (.50); read TPR letter and various emails re same (.50); review of general depo outline (.40); read revised protocol (.40) | 4.30 | 3,741.00 | 34828032 |
| Hong, H. S. | 07/31/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34822941 |
| Barreto, B. | 07/31/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34822882 |
| De Lemos, D. | 07/31/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34823218 |
| Moessner, J. M. | 07/31/13 | Review team e-mail correspondence and respond as needed. | .50 | 367.50 | 34815556 |
| Moessner, J. M. | 07/31/13 | Communications with M. Decker regarding case status and staffing. | .50 | 367.50 | 34824770 |
| Khym, H. | 07/31/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34819086 |
| Devaney, A. | 07/31/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34816680 |
| Cedeno, R. | 07/31/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34823081 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 07/31/13 | Call w/retained professional, H. Zelbo, A Luft, B. Tunis, K. Wilson-Milne and H. Heikal (all various partial attendance) re: litigation issues. | 3.50 | 2,537.50 | 34874235 |
| Decker, M. A. | 07/31/13 | Mtg w/associate team to discuss litigation issues (partial attendance). | 3.00 | 2,175.00 | 34874241 |
| Decker, M. A. | 07/31/13 | Mtg w/M. Rodriguez, B. Lyerly, J. Erickson and A. Rahneva (1.00) and follow up (.20) | 1.20 | 870.00 | 34874248 |
| Decker, M. A. | 07/31/13 | O/c w/H. Heikal re: witness lists. | .30 | 217.50 | 34874253 |
| Decker, M. A. | 07/31/13 | Editing ltr. | 1.50 | 1,087.50 | 34874256 |
| Decker, M. A. | 07/31/13 | Emails w/T. Aganga-Williams re: info from T. Ross. | .50 | 362.50 | 34874260 |
| Decker, M. A. | 07/31/13 | Reviewed invoice report from T. Ross. | .30 | 217.50 | 34874261 |
| Decker, M. A. | 07/31/13 | Email w/J. Davison re: litigation. | .30 | 217.50 | 34874263 |
| Decker, M. A. | 07/31/13 | Email to partners re: litigation issues. | .50 | 362.50 | 34874266 |
| Decker, M. A. | 07/31/13 | O/cs emails re: case management. | .50 | 362.50 | 34874268 |
| Cavanagh, J. | 07/31/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34817522 |
| Luft, A. E. | 07/31/13 | Call with Chilmark Partners and Lau Christensen. (partial attendance) | 3.30 | 3,085.50 | 34811889 |
| Clarkin, D. A. | 07/31/13 | Document review and database management (including contract attorney management, second level review supervision, database management, coordination and planning, productions, priv review) , and related communications with J. Erickson, R. Guzman and A. Rahneva. | 11.20 | 4,144.00 | 34823536 |
| Clarkin, D. A. | 07/31/13 | Conference call with S. Reents and vendor team re litigation issues. | .30 | 111.00 | 34823546 |
| Clarkin, D. A. | 07/31/13 | Conference call with vendor, S. Reents and M. Gurgel re: litigation issues. | 1.00 | 370.00 | 34823572 |
| Clarkin, D. A. | 07/31/13 | Meeting with A. Rahneva, R. Guzman and J. Erickson re: litigation planning. | 1.00 | 370.00 | 34823577 |
| Eckstut, E. P. | 07/31/13 | Research re litigation issues. | 4.00 | 2,860.00 | 34851330 |
| Guzman, J. R. | 07/31/13 | Document review management | 2.00 | 740.00 | 34830433 |
| Guzman, J. R. | 07/31/13 | Meet with team regarding case update. (partial attendance) | .50 | 185.00 | 34830449 |
| Guzman, J. R. | 07/31/13 | Perform quality control review on collection for production | 3.50 | 1,295.00 | 34830471 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reents, S.B. | 07/31/13 | Comments on protocol. | .50 | 362.50 | 34826887 |
| Reents, S.B. | 07/31/13 | Comments on protocol. | .50 | 362.50 | 34826932 |
| Reents, S.B. | 07/31/13 | T/c vendor and D. Clarkin re review progress. (0.3) and follow up (.2) | .50 | 362.50 | 34826976 |
| Reents, S.B. | 07/31/13 | T/c at vendor, D. Clarkin and M. Gurgel re litigation issues | 1.00 | 725.00 | 34827074 |
| Reents, S.B. | 07/31/13 | T/c vendor re: litigation issues. | .50 | 362.50 | 34827130 |
| Reents, S.B. | 07/31/13 | Comments on depo prep orotocol. | 1.50 | 1,087.50 | 34827174 |
| Ghirardi, L. | 07/31/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34822900 |
| Heikal, H. A. | 07/31/13 | call with counsel to to party re: litigation issues. | .80 | 548.00 | 34828225 |
| Heikal, H. A. | 07/31/13 | Call with CGSH associate team and retained professional re: litigation issues (partial attendance) | 2.60 | 1,781.00 | 34828261 |
| Heikal, H. A. | 07/31/13 | follow-up and searches re letter rogatories and deposition plans | 1.50 | 1,027.50 | 34828383 |
| Heikal, H. A. | 07/31/13 | CGSH associate team meeting and discussions re (partial attendance) | 3.00 | 2,055.00 | 34828423 |
| Lyerly, S. B. | 07/31/13 | Review background material (1.5); meet with M. Gurgel and T. Aganga-Williams re: same (.5); meet with J. Erickson, M. Rodriguez, A. Rahneva, and M. Decker re: litigation issues (1.00 and follow-up (.3); all-associates team meeting (3.3); correspondence with Amina Hassan (HHR), J. Rosenthal, and M. Decker (re: litigation document) (.5); case logistics (.7). | 7.80 | 5,343.00 | 34812117 |
| Ormand, J.L. | 07/31/13 | Review of work production in connection with litigation issues. | .40 | 286.00 | 34829014 |
| Ormand, J.L. | 07/31/13 | Emails re various litigation issues. | .20 | 143.00 | 34829471 |
| Ormand, J.L. | 07/31/13 | Team meeting. | 3.30 | 2,359.50 | 34829491 |
| Peacock, L. L. | 07/31/13 | Litigation case issues (2.5). | 2.50 | 1,837.50 | 34830242 |
| Erickson, J. R. | 07/31/13 | Meeting M. Rodriguez, M. Decker. B. Lyerly, A. Rahneva, N. Cusack re litigation issues (1.0), continued meeting with A. Rahneva, N. Cusack re same (0.5) | 1.50 | 555.00 | 34815611 |
| Erickson, J. R. | 07/31/13 | Document review management. | .30 | 111.00 | 34815634 |
| Erickson, J. R. | 07/31/13 | Document review and database management (including contract attorney management, second | 5.60 | 2,072.00 | 34815672 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | level review supervison, database management, coordination and planning, productions, priv review) , and related communications with A. Rahneva, D. Clarkin, S. Reents, M. Decker re same. | | | |
| Erickson, J. R. | 07/31/13 | Work re: litigation issues. | .70 | 259.00 | 34815699 |
| Erickson, J. R. | 07/31/13 | Meeting A. Rahneva, D. Clarkin, R. Guzman (partial) re litigation issues (partial attendance). | .80 | 296.00 | 34815798 |
| Aganga-Williams | 07/31/13 | Participated in call with retained professional. | .50 | 292.50 | 34787806 |
| Aganga-Williams | 07/31/13 | Participated in call with H. Heikal and M. Gurgel regarding retained professional. | .10 | 58.50 | 34788262 |
| Aganga-Williams | 07/31/13 | Participated in call with retained professional. | .10 | 58.50 | 34788293 |
| Aganga-Williams | 07/31/13 | Drafting litigation document. | 4.30 | 2,515.50 | 34796630 |
| Aganga-Williams | 07/31/13 | Participated in meeting with M. Gurgel and B. Lyerly regarding litigation issues. | .50 | 292.50 | 34799250 |
| Aganga-Williams | 07/31/13 | Participated in associate team meeting (partial attendance) | 2.50 | 1,462.50 | 34799275 |
| Aganga-Williams | 07/31/13 | Revising litigation document. | .60 | 351.00 | 34799304 |
| Aganga-Williams | 07/31/13 | Drafting summary to T. Ross (re: litigation issues) | 1.50 | 877.50 | 34804984 |
| Aganga-Williams | 07/31/13 | Communication to M. Decker regarding litigation issues. | .20 | 117.00 | 34805064 |
| Aganga-Williams | 07/31/13 | Revising litigation document. | 2.10 | 1,228.50 | 34805224 |
| Aganga-Williams | 07/31/13 | Revising pre litigation document list. | .40 | 234.00 | 34805288 |
| Iqbal, A. | 07/31/13 | Drafting portions of litigation document. | 1.50 | 877.50 | 34824186 |
| McCown, A. S. | 07/31/13 | Attend associate team meeting with: M. Decker, M. Gurgel, B. Lyerly, D. Xu, K. Wilson-Milne, T. Anganga-Williams, J. Ormand, B. Tunis, H. Heikel, L. Peacock, and E. Block re: ongoing and upcoming projects, upcoming deadlines and team logistics | 3.00 | 1,755.00 | 34813873 |
| Stein, D. G. | 07/31/13 | Call with D. Xu re: litiation (update on team status). | .40 | 234.00 | 34812966 |
| Stein, D. G. | 07/31/13 | Internal communication with B. Lyerly and M. Decker re: litigation (update on team status). | 1.00 | 585.00 | 34812991 |
| Gurgel, M.G. | 07/31/13 | Work re: litigation issues (3.6); worked on letters rogatory, (1.5); meeting with B. Lyerly and T. Aganga-Williams re litigation document (0.5). | 5.60 | 3,836.00 | 34812937 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M.G. | 07/31/13 | Work re: litigation document (0.3); call with Scott Reents, Dan Clarkin, and contractor re litigation issues (1.0); litigation associates team meeting re case assignments/litigation (3.2); worked on letters rogatory (1.6) | 6.10 | 4,178.50 | 34813290 |
| Queen, D. D. | 07/31/13 | Review of emails regarding various litigation issues, and email to D. Parker, M. Decker re: same (.5). | .50 | 325.00 | 34808487 |
| Wilson-Milne, K | 07/31/13 | Meeting with retained professional (3) (partial attendance); meeting with Cleary associates re scheduling and work flow (3.2); work on letter to core parties (1); work on notice organization and response (2); corr with B Lyerly re litigation issues (.4); corr with H Zelbo and L Schweitzer re schedule and next steps (.6) | 10.20 | 6,987.00 | 34812244 |
| Kim, J. | 07/31/13 | Prepare chart per T. Aganga-Williams (2.7); Prepare chart per K. Wilson-Milne (4.5); Edit Engagement letters per D. Xu (0.5); Log materials (0.9); Log documents notices onto notebook (0.5). | 9.10 | 2,411.50 | 34802870 |
| Cusack, N. | 07/31/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34817252 |
| Cusack, N. | 07/31/13 | Meeting with M. Rodriguez, M. Decker, B. Lyerly, A. Rahneva, J. Erickson re litigation issues (1.0); continued meeting with A. Rahneva, J. Erickson re: same. (0.5). | 1.50 | 300.00 | 34817294 |
| Cusack, N. | 07/31/13 | Work re: litigation issues. | 1.00 | 200.00 | 34817310 |
| Murty, E. | 07/31/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34819068 |
| Bloch, A. | 07/31/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34817995 |
| O'Connor, R. | 07/31/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34823385 |
| Rahneva, A. A. | 07/31/13 | Meeting M. Rodriguez, M. Decker. B. Lyerly, J. Erickson, N. Cusack re litigation issues (1.0), continued meeting with J. Erickson, N. Cusack re same (0.5) | 1.50 | 555.00 | 34799420 |
| Rahneva, A. A. | 07/31/13 | Review team supervision and work assignment | 3.00 | 1,110.00 | 34799427 |
| Rahneva, A. A. | 07/31/13 | Meeting J. Erickson, D. Clarkin and R. Guzman re litigation issues. | 1.00 | 370.00 | 34799440 |
| Rahneva, A. A. | 07/31/13 | Data management and organization | 2.00 | 740.00 | 34799447 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Yazgan, Z. | 07/31/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34819000 |
| Ruiz, E. | 07/31/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34818225 |
| Lessner, K. | 07/31/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34817443 |
| Tunis, B. M. | 07/31/13 | Attended meeting with H. Zelbo, H. Heikal, K. Wilson-Milne, A. Luft, M. Decker regarding litigation issues. | 3.50 | 1,785.00 | 34803821 |
| Tunis, B. M. | 07/31/13 | Attended associate team meeting regarding litigation issues hosted by M. Decker (partial attendance). | 3.00 | 1,530.00 | 34803826 |
| Tunis, B. M. | 07/31/13 | Drafted document regarding litigation issue, as requested by M. Decker, and sent the same to M. Decker for her review. Corresponded with H. Heikal regarding the same. | 2.40 | 1,224.00 | 34803842 |
| Tunis, B. M. | 07/31/13 | Drafted outline regarding litigation issues, as requested by K. Wilson-Milne and M. Gurgel. Sent the same to H. Heikal for her review. | 2.10 | 1,071.00 | 34803853 |
| Tunis, B. M. | 07/31/13 | Corresponded with witness regarding litigation issues. | .20 | 102.00 | 34803869 |
| Tunis, B. M. | 07/31/13 | Corresponded with H. Heikal and R. Guzman regarding document on litigation issue. | .20 | 102.00 | 34803876 |
| Tunis, B. M. | 07/31/13 | Comms regarding documents on litigation issues. | .10 | 51.00 | 34803967 |
| Xu, D. N. | 07/31/13 | Reviewing document re: litigation issues. | 1.50 | 765.00 | 34825227 |
| Xu, D. N. | 07/31/13 | Reviewing documents for drafting document re: litigation issues. | 3.80 | 1,938.00 | 34825285 |
| Xu, D. N. | 07/31/13 | Drafting document re: litigation issues. | 1.10 | 561.00 | 34825301 |
| Xu, D. N. | 07/31/13 | Corr. w/ M. Decker, K. Wilson-Milne, D. Queen, J. Erickson re: litigation issues. | .20 | 102.00 | 34825323 |
| Xu, D. N. | 07/31/13 | Reviewing documents re: litigation issues (UKP related documents). | 1.50 | 765.00 | 34825339 |
| Xu, D. N. | 07/31/13 | T/c w/ T. Herrman re: document review. | .10 | 51.00 | 34825355 |
| Xu, D. N. | 07/31/13 | Reviewing document re: litigation issues. | .20 | 102.00 | 34825371 |
| Xu, D. N. | 07/31/13 | Team meeting re: litigation issues. | 3.20 | 1,632.00 | 34825393 |
| Xu, D. N. | 07/31/13 | T/c with D. Stein re: litigation issues. | .40 | 204.00 | 34825472 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dompierre, Y. | 07/31/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34823474 |
| Forde, C. | 07/31/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34817454 |
| Morgan, S. | 07/31/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34817549 |
| Stone, L. | 07/31/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34817493 |
| Fong, A. | 07/31/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34819029 |
| Passaretti, K. | 07/31/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34819148 |
| Bawa, S. | 07/31/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34816910 |
| Wu, M. | 07/31/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 34823226 |
| Chan, W. J. | 07/31/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34818201 |
| Block, E. | 07/31/13 | Research for appeal (2.8); prepare application for admission for H. Zelbo (0.7); help with litigation document (2.8); prepare litigation document (1.1); associates team meeting (3.2). | 10.60 | 5,406.00 | 34816927 |
| Abelev, A. | 07/31/13 | Produce documents | 7.00 | 1,855.00 | 34836890 |
| Lashay, V. | 07/31/13 | Incoming production data decryption and extract to network servers | .30 | 79.50 | 34811472 |
| Gadhia, S. | 07/31/13 | Comments on statement, draft order. L/I TPR, considering privilege issues, discussion K Rodgers. | 1.30 | 1,547.00 | 34806950 |
|  |  | **MATTER TOTALS:** | **18,100.60** | **5,295,976.00** |  |

**MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION**