**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


July 1, 2013 through July 31, 2013

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $2,325.27 |
| Travel – Transportation | | 4,298.43 |
| Travel – Lodging | | 328.90 |
| Travel – Meals | | 98.56 |
| Mailing and Shipping Charges | | 256.47 |
| Scanning Charges (at $0.10/page) | | 133.80 |
| Duplicating Charges (at $0.10/page) | | 4,119.90 |
| Color Duplicating Charges (at $0.65/page) | | 36.40 |
| Facsimile Charges (at $1.00/page) | | 8.00 |
| Legal Research | Lexis | 6,317.26 |
| | Westlaw | 5,069.42 |
| | Pacer | 3,051.90 |
| Late Work – Meals | | 8,900.67 |
| Late Work – Transportation | | 14,899.03 |
| Conference Meals | | 929.85 |
| Other Charges | | 1,326.38 |
| Expert Expenses | | 4,170.00 |
| **Grand Total Expenses** | | **$56,270.24** |

---

[1]      Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
**July 1, 2013 through July 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 4/24/2013 | 0.42 | TEL & TEL N366000001842130702 Brod Telecommunictions |
| 5/11/2013 | 5.19 | TEL & TEL N366000120522130628 Bromley |
| 5/13/2013 | 4.77 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/13/2013 | 4.54 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 5/13/2013 | 11.68 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 5/14/2013 | 1.57 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 5/14/2013 | 9.49 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 5/14/2013 | 7.28 | Conference Call Charges Conf. ID:  ID: Leah Laporte |
| 5/14/2013 | 2.09 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 5/14/2013 | 5.74 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 5/15/2013 | 4.22 | Conference Call Charges Conf. ID:  ID: James Croft |
| 5/16/2013 | 6.16 | Conference Call Charges Conf. ID:  ID: Brent Tunis |
| 5/16/2013 | 17.56 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 5/17/2013 | 6.48 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 5/17/2013 | 13.58 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 5/20/2013 | 14.03 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 5/20/2013 | 6.63 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 5/21/2013 | 23.40 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 5/21/2013 | 7.33 | Conference Call Charges Conf. ID:  ID: Kerrin Klein |
| 5/22/2013 | 6.76 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 5/22/2013 | 5.24 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 5/23/2013 | 6.25 | Conference Call Charges Conf. ID:  ID: Alexandra O'Donohue |
| 5/23/2013 | 8.19 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 5/24/2013 | 7.28 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 5/24/2013 | 10.65 | Conference Call Charges Conf. ID:  ID: Neil P. Forrest |
| 5/28/2013 | 3.30 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 5/28/2013 | 5.16 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 5/28/2013 | 2.32 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 5/29/2013 | 6.39 | Conference Call Charges Conf. ID:  ID: Corey Goodman |
| 5/30/2013 | 7.74 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 5/30/2013 | 11.53 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 5/31/2013 | 4.68 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 5/31/2013 | 1.63 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 5/31/2013 | 9.82 | Conference Call Charges Conf. ID:  ID: Marla Decker |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/31/2013 | 6.72 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 6/3/2013 | 15.05 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 6/3/2013 | 9.45 | Conference Call Charges Conf. ID:  ID: Hedayat Heikal |
| 6/3/2013 | 5.00 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/4/2013 | 5.06 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 6/4/2013 | 12.37 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 6/4/2013 | 20.42 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 6/4/2013 | 6.85 | Conference Call Charges Conf. ID:  ID: Hedayat Heikal |
| 6/4/2013 | 0.66 | Conference Call Charges Conf. ID:  ID: Jodi Erickson |
| 6/4/2013 | 1.71 | Conference Call Charges Conf. ID:  ID: Jodi Erickson |
| 6/4/2013 | 36.12 | Conference Call Charges Conf. ID:  ID: Jodi Erickson |
| 6/4/2013 | 13.53 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 6/4/2013 | 13.06 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 6/5/2013 | 6.94 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 6/5/2013 | 60.65 | Conference Call Charges Conf. ID:  ID: Jodi Erickson |
| 6/5/2013 | 332.53 | Conference Call Charges Conf. ID:  ID: Jodi Erickson |
| 6/5/2013 | 27.46 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 6/6/2013 | 4.77 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 6/6/2013 | 0.78 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 6/6/2013 | 5.98 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 6/6/2013 | 7.32 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 6/7/2013 | 14.50 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 6/7/2013 | 8.11 | Conference Call Charges Conf. ID:  ID: Jodi Erickson |
| 6/7/2013 | 3.61 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 6/7/2013 | 15.35 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 6/7/2013 | 17.00 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 6/8/2013 | 2.73 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 6/9/2013 | 197.83 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 6/9/2013 | 3.94 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 6/10/2013 | 185.19 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 6/10/2013 | 4.60 | Conference Call Charges Conf. ID:  ID: Hedayat Heikal |
| 6/10/2013 | 1.76 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 6/10/2013 | 4.23 | TEL & TEL N366000029452130549 Schweitzer |
| 6/11/2013 | 0.74 | Conference Call Charges Conf. ID:  ID: Aatif Iqbal |
| 6/11/2013 | 4.50 | Conference Call Charges Conf. ID:  ID: Aatif Iqbal |
| 6/11/2013 | 83.26 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 6/11/2013 | 230.88 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 6/11/2013 | 5.18 | Conference Call Charges Conf. ID:  ID: Hedayat Heikal |
| 6/11/2013 | 0.56 | Conference Call Charges Conf. ID:  ID: Jessica Kallstrom-Schreckengost |
| 6/11/2013 | 9.63 | Conference Call Charges Conf. ID:  ID: Jessica Kallstrom-Schreckengost |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/11/2013 | 6.58 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 6/11/2013 | 13.61 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 6/12/2013 | 19.17 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 6/12/2013 | 47.38 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 6/12/2013 | 255.75 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 6/12/2013 | 7.60 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 6/12/2013 | 5.46 | Conference Call Charges Conf. ID:  ID: Jeremy Opolsky |
| 6/12/2013 | 1.07 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 6/12/2013 | 1.95 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 6/12/2013 | 2.04 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 6/12/2013 | 2.37 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 6/12/2013 | 6.12 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 7/1/2013 | 1.34 | NY TEL CLIENT REPORTS x2032 9199054160     RSCHTRGLPKNC |
| 7/1/2013 | 1.83 | NY TEL CLIENT REPORTS x2295 9193365184     CARY RESEANC |
| 7/1/2013 | 1.96 | NY TEL CLIENT REPORTS x2593 2134930605     LOS ANGELECA |
| 7/1/2013 | 0.21 | NY TEL CLIENT REPORTS x2602 3023849400     WILMINGTONDE |
| 7/1/2013 | 2.04 | NY TEL CLIENT REPORTS x2603 2134930605     LOS ANGELECA |
| 7/1/2013 | 0.15 | NY TEL CLIENT REPORTS x2658 3043447644     CHARLESTONWV |
| 7/1/2013 | 1.69 | NY TEL CLIENT REPORTS x2877 2134930605     LOS ANGELECA |
| 7/1/2013 | 1.90 | NY TEL CLIENT REPORTS x2892 2134930605     LOS ANGELECA |
| 7/1/2013 | 0.79 | NY TEL CLIENT REPORTS x2922 2026242954     WASHINGTONDC |
| 7/2/2013 | 0.71 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 7/2/2013 | 0.89 | NY TEL CLIENT REPORTS x2497 7877727229     PUERTO RICO |
| 7/2/2013 | 2.01 | NY TEL CLIENT REPORTS x2497 8682990700     TRNDD & TBGO |
| 7/2/2013 | 2.01 | NY TEL CLIENT REPORTS x2497 86829907001043 TRNDD & TBGO |
| 7/2/2013 | 6.01 | NY TEL CLIENT REPORTS x2497 8686289255     TRNDD & TBGO |
| 7/2/2013 | 6.01 | NY TEL CLIENT REPORTS x2497 8686289255     TRNDD & TBGO |
| 7/2/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199059987     RSCHTRGLPKNC |
| 7/2/2013 | 1.34 | NY TEL CLIENT REPORTS x2593 2134930605     LOS ANGELECA |
| 7/2/2013 | 1.26 | NY TEL CLIENT REPORTS x2603 2134930605     LOS ANGELECA |
| 7/2/2013 | 0.16 | NY TEL CLIENT REPORTS x2629 2029128908     WASHINGTONDC |
| 7/2/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 7049754582     CHARLOTTE NC |
| 7/2/2013 | 0.36 | NY TEL CLIENT REPORTS x2877 6175351635     BOSTON   MA |
| 7/2/2013 | 1.34 | NY TEL CLIENT REPORTS x2892 2134930605     LOS ANGELECA |
| 7/2/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 4162164805     TORONTO  ON |
| 7/2/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 4162164805     TORONTO  ON |
| 7/2/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 4168496013     TORONTO  ON |
| 7/2/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 4168496013     TORONTO  ON |
| 7/2/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 5124943693     AUSTIN   TX |
| 7/2/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 5124943693     AUSTIN   TX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/2/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 5124943693    AUSTIN   TX |
| 7/2/2013 | 0.36 | NY TEL CLIENT REPORTS x2924 5125179998    AUSTIN   TX |
| 7/3/2013 | 0.50 | NY TEL CLIENT REPORTS x2536 3135674422    DETROITZN MI |
| 7/3/2013 | 2.46 | NY TEL CLIENT REPORTS x2593 2134930605    LOS ANGELECA |
| 7/3/2013 | 2.31 | NY TEL CLIENT REPORTS x2603 2134930605    LOS ANGELECA |
| 7/3/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 3023519357    WILMINGTONDE |
| 7/3/2013 | 0.15 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON   MA |
| 7/3/2013 | 2.11 | NY TEL CLIENT REPORTS x2892 2134930605    LOS ANGELECA |
| 7/3/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 4162164805    TORONTO  ON |
| 7/3/2013 | 0.29 | NY TEL CLIENT REPORTS x2992 6175351635    BOSTON   MA |
| 7/3/2013 | 0.15 | NY TEL CLIENT REPORTS x2992 9788078323    LAWRENCE MA |
| 7/5/2013 | 7.40 | NY TEL CLIENT REPORTS x2523 011442076142243 UNITED KNGDM |
| 7/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 7/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 9148265150    DOBBSFERRYNY |
| 7/8/2013 | 2.39 | NY TEL CLIENT REPORTS x2295 9199052557    RSCHTRGLPKNC |
| 7/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2339 3129849711    CHICGOZN IL |
| 7/8/2013 | 9.11 | NY TEL CLIENT REPORTS x2629 011442074564246 UNITED KNGDM |
| 7/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 3023519357    WILMINGTONDE |
| 7/8/2013 | 0.36 | NY TEL CLIENT REPORTS x2629 3025934729    WILMINGTONDE |
| 7/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 4168657370    TORONTO  ON |
| 7/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2922 9735098500    BLOOMFIELDNJ |
| 7/8/2013 | 0.64 | NY TEL CLIENT REPORTS x2924 4162161906    TORONTO  ON |
| 7/8/2013 | 4.76 | NY TEL CLIENT REPORTS x3411 2134930605    LOS ANGELECA |
| 7/8/2013 | 1.13 | NY TEL CLIENT REPORTS x3411 3603756392    BLAKELY ISWA |
| 7/8/2013 | 1.06 | NY TEL CLIENT REPORTS x3411 9193365184    CARY RESEANC |
| 7/8/2013 | 1.19 | TELEPHONE (BR) Phone:0017199550541 Dest:COLORADO Duration:1352 Extension:742551 |
| 7/9/2013 | 1.48 | NY TEL CLIENT REPORTS x2025 9199052721    RSCHTRGLPKNC |
| 7/9/2013 | 0.08 | NY TEL CLIENT REPORTS x2148 7034257751    FAIRFAX  VA |
| 7/9/2013 | 45.10 | NY TEL CLIENT REPORTS x2197 01120227399263 EGYPT |
| 7/9/2013 | 0.78 | NY TEL CLIENT REPORTS x2197 6154324329    NASHVILLE TN |
| 7/9/2013 | 0.21 | NY TEL CLIENT REPORTS x2211 6617143438    SANTA CLARCA |
| 7/9/2013 | 60.13 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 7/9/2013 | 1.55 | NY TEL CLIENT REPORTS x2497 6154324329    NASHVILLE TN |
| 7/9/2013 | 0.08 | NY TEL CLIENT REPORTS x2523 3023519459    WILMINGTONDE |
| 7/9/2013 | 0.21 | NY TEL CLIENT REPORTS x2523 3026589200    WILMINGTONDE |
| 7/9/2013 | 0.29 | NY TEL CLIENT REPORTS x2696 9199316743    RALEIGH  NC |
| 7/9/2013 | 5.89 | NY TEL CLIENT REPORTS x3870 2134930605    LOS ANGELECA |
| 7/9/2013 | 2.60 | NY TEL CLIENT REPORTS x3870 3603756392    BLAKELY ISWA |
| 7/9/2013 | 0.85 | NY TEL CLIENT REPORTS x3870 6175351635    BOSTON   MA |
| 7/9/2013 | 0.08 | NY TEL CLIENT REPORTS x6336 5184575149    ALBANY   NY |

EXPENSE SUMMARY
July 1, 2013 through July 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/9/2013 | 0.15 | NY TEL CLIENT REPORTS x6336 5184575149    ALBANY   NY |
| 7/9/2013 | 0.78 | NY TEL CLIENT REPORTS x6336 5184575181    ALBANY   NY |
| 7/10/2013 | 0.07 | LONDON T & T TELEPHONE:00390698352558 DESTINATION:Italy DURATION:4 |
| 7/10/2013 | 0.07 | LONDON T & T TELEPHONE:00390698352558 DESTINATION:Italy DURATION:8 |
| 7/10/2013 | 2.18 | NY TEL CLIENT REPORTS x2415 4162161906    TORONTO  ON |
| 7/10/2013 | 0.36 | NY TEL CLIENT REPORTS x2523 3023519459    WILMINGTONDE |
| 7/10/2013 | 0.56 | NY TEL CLIENT REPORTS x2523 3023519459    WILMINGTONDE |
| 7/10/2013 | 0.58 | NY TEL CLIENT REPORTS x2536 011442074662918 UNITED KNGDM |
| 7/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 4168496013    TORONTO  ON |
| 7/10/2013 | 1.06 | NY TEL CLIENT REPORTS x2536 9199054160    RSCHTRGLPKNC |
| 7/10/2013 | 3.16 | NY TEL CLIENT REPORTS x2536 9199054160    RSCHTRGLPKNC |
| 7/10/2013 | 1.41 | NY TEL CLIENT REPORTS x2593 3603756392    BLAKELY ISWA |
| 7/10/2013 | 0.15 | NY TEL CLIENT REPORTS x2593 4153947899    SNFC CNTRLCA |
| 7/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 3025452888    WILMINGTONDE |
| 7/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 3025452888    WILMINGTONDE |
| 7/10/2013 | 0.64 | NY TEL CLIENT REPORTS x2629 8026721201    BRIDGEWTR VT |
| 7/10/2013 | 0.15 | NY TEL CLIENT REPORTS x2679 7049754582    CHARLOTTE NC |
| 7/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 3023519459    WILMINGTONDE |
| 7/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 4162161906    TORONTO  ON |
| 7/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657370    TORONTO  ON |
| 7/10/2013 | 4.21 | NY TEL CLIENT REPORTS x2992 2134930605    LOS ANGELECA |
| 7/10/2013 | 0.21 | NY TEL CLIENT REPORTS x3558 2149323683    DALLAS   TX |
| 7/11/2013 | 0.16 | NY TEL CLIENT REPORTS x2025 2029741615    WASHINGTONDC |
| 7/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2025 4168658135    TORONTO  ON |
| 7/11/2013 | 0.15 | NY TEL CLIENT REPORTS x2025 4168658135    TORONTO  ON |
| 7/11/2013 | 0.71 | NY TEL CLIENT REPORTS x2025 6153533333    NASHVILLE TN |
| 7/11/2013 | 0.21 | NY TEL CLIENT REPORTS x2025 9193135300    DURHAM   NC |
| 7/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2264 4165974184    TORONTO  ON |
| 7/11/2013 | 1.13 | NY TEL CLIENT REPORTS x2264 4165974184    TORONTO  ON |
| 7/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2264 4168496013    TORONTO  ON |
| 7/11/2013 | 5.05 | NY TEL CLIENT REPORTS x2295 9193365184    CARY RESEANC |
| 7/11/2013 | 0.99 | NY TEL CLIENT REPORTS x2339 3129849711    CHICGOZN IL |
| 7/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2415 2146362821    IRVING   TX |
| 7/11/2013 | 0.31 | NY TEL CLIENT REPORTS x2503 2029128908    WASHINGTONDC |
| 7/11/2013 | 0.16 | NY TEL CLIENT REPORTS x2503 2029128937    WASHINGTONDC |
| 7/11/2013 | 0.43 | NY TEL CLIENT REPORTS x2523 3023519459    WILMINGTONDE |
| 7/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 3023519357    WILMINGTONDE |
| 7/11/2013 | 0.56 | NY TEL CLIENT REPORTS x2629 3023519357    WILMINGTONDE |
| 7/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 4165974184    TORONTO  ON |
| 7/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 4165974184    TORONTO  ON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 4165975923    TORONTO   ON |
| 7/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 9056850794    STCTNSTHLDON |
| 7/11/2013 | 0.48 | NY TEL CLIENT REPORTS x2679 2029128908    WASHINGTONDC |
| 7/11/2013 | 0.21 | NY TEL CLIENT REPORTS x2679 4165974216    TORONTO   ON |
| 7/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 4168657333    TORONTO   ON |
| 7/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 4168657370    TORONTO   ON |
| 7/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 4168657380    TORONTO   ON |
| 7/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 4168657380    TORONTO   ON |
| 7/11/2013 | 0.43 | NY TEL CLIENT REPORTS x2679 7049754582    CHARLOTTE NC |
| 7/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 9199052721    RSCHTRGLPKNC |
| 7/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 4162161906    TORONTO   ON |
| 7/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657370    TORONTO   ON |
| 7/11/2013 | 0.21 | NY TEL CLIENT REPORTS x2992 6175351635    BOSTON    MA |
| 7/11/2013 | 0.15 | NY TEL CLIENT REPORTS x2992 7044147390    CHARLOTTE NC |
| 7/11/2013 | 1.69 | NY TEL CLIENT REPORTS x3560 2134930605    LOS ANGELECA |
| 7/11/2013 | 0.91 | NY TEL CLIENT REPORTS x3560 3603756392    BLAKELY ISWA |
| 7/11/2013 | 0.08 | NY TEL CLIENT REPORTS x3951 3022252559    MARSHALLTNDE |
| 7/11/2013 | 0.08 | NY TEL CLIENT REPORTS x3951 3023519459    WILMINGTONDE |
| 7/11/2013 | 0.08 | NY TEL CLIENT REPORTS x3951 3026589200    WILMINGTONDE |
| 7/11/2013 | 0.64 | NY TEL CLIENT REPORTS x3951 3603756392    BLAKELY ISWA |
| 7/12/2013 | 1.90 | NY TEL CLIENT REPORTS x2086 3364247607    GREENSBORONC |
| 7/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2086 3365436144    GREENSBORONC |
| 7/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2086 9199052721    RSCHTRGLPKNC |
| 7/12/2013 | 0.64 | NY TEL CLIENT REPORTS x2086 9199610657    RALEIGH  NC |
| 7/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2086 9723692113    MCKINNEY  TX |
| 7/12/2013 | 0.29 | NY TEL CLIENT REPORTS x2108 3023849400    WILMINGTONDE |
| 7/12/2013 | 1.71 | NY TEL CLIENT REPORTS x2211 011442074562755 UNITED KNGDM |
| 7/12/2013 | 35.28 | NY TEL CLIENT REPORTS x2211 011442074562755 UNITED KNGDM |
| 7/12/2013 | 0.43 | NY TEL CLIENT REPORTS x2295 9199054160    RSCHTRGLPKNC |
| 7/12/2013 | 0.21 | NY TEL CLIENT REPORTS x2295 9199054742    RSCHTRGLPKNC |
| 7/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2415 2146362821    IRVING   TX |
| 7/12/2013 | 0.21 | NY TEL CLIENT REPORTS x2415 4085623733    SNJS WEST CA |
| 7/12/2013 | 28.45 | NY TEL CLIENT REPORTS x2488 011442074562755 UNITED KNGDM |
| 7/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199054160    RSCHTRGLPKNC |
| 7/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2877 2134930605    LOS ANGELECA |
| 7/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 4162161906    TORONTO   ON |
| 7/15/2013 | 0.08 | LONDON T & T TELEPHONE:00390698352558 DESTINATION:Italy DURATION:8 |
| 7/15/2013 | 1.13 | NY TEL CLIENT REPORTS x2025 9192704870    RALEIGH  NC |
| 7/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2086 4165952090    TORONTO   ON |
| 7/15/2013 | 0.50 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |

EXPENSE SUMMARY
July 1, 2013 through July 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 7/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2148 9058534552 | NEWMARKET ON |
| 7/15/2013 | 2.81 | NY TEL CLIENT REPORTS x2295 9193365184 | CARY RESEANC |
| 7/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2295 9199054160 | RSCHTRGLPKNC |
| 7/15/2013 | 0.15 | NY TEL CLIENT REPORTS x2407 3023519459 | WILMINGTONDE |
| 7/15/2013 | 0.29 | NY TEL CLIENT REPORTS x2407 3023519459 | WILMINGTONDE |
| 7/15/2013 | 0.78 | NY TEL CLIENT REPORTS x2415 9785774198 | WESTFORD MA |
| 7/15/2013 | 2.46 | NY TEL CLIENT REPORTS x2593 2134930605 | LOS ANGELECA |
| 7/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 6135761001 | ON |
| 7/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 6135761003 | ON |
| 7/15/2013 | 0.15 | NY TEL CLIENT REPORTS x2922 9735098500 | BLOOMFIELDNJ |
| 7/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 8569684926 | CAMDEN   NJ |
| 7/16/2013 | 0.08 | NY TEL CLIENT REPORTS x2025 4168625697 | TORONTO  ON |
| 7/16/2013 | 0.08 | NY TEL CLIENT REPORTS x2025 9196539592 | CARY    NC |
| 7/16/2013 | 0.36 | NY TEL CLIENT REPORTS x2025 9198093176 | RALEIGH  NC |
| 7/16/2013 | 0.71 | NY TEL CLIENT REPORTS x2025 9199052721 | RSCHTRGLPKNC |
| 7/16/2013 | 0.21 | NY TEL CLIENT REPORTS x2025 9199610657 | RALEIGH  NC |
| 7/16/2013 | 0.08 | NY TEL CLIENT REPORTS x2086 3364247607 | GREENSBORONC |
| 7/16/2013 | 0.43 | NY TEL CLIENT REPORTS x2148 9058534552 | NEWMARKET ON |
| 7/16/2013 | 0.15 | NY TEL CLIENT REPORTS x2197 9199052721 | RSCHTRGLPKNC |
| 7/16/2013 | 0.08 | NY TEL CLIENT REPORTS x2295 9199052466 | RSCHTRGLPKNC |
| 7/16/2013 | 0.43 | NY TEL CLIENT REPORTS x2295 9199052466 | RSCHTRGLPKNC |
| 7/16/2013 | 0.29 | NY TEL CLIENT REPORTS x2295 9199054160 | RSCHTRGLPKNC |
| 7/16/2013 | 0.08 | NY TEL CLIENT REPORTS x2352 6154935200 | NASHVILLE TN |
| 7/16/2013 | 0.56 | NY TEL CLIENT REPORTS x2352 6156201000 | NASHVILLE TN |
| 7/16/2013 | 0.21 | NY TEL CLIENT REPORTS x2352 6158899300 | NASHVILLE TN |
| 7/16/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 9785774198 | WESTFORD MA |
| 7/16/2013 | 3.65 | NY TEL CLIENT REPORTS x2877 8053090033 | CA |
| 7/16/2013 | 0.91 | NY TEL CLIENT REPORTS x2992 2675070008 | PHILA   PA |
| 7/30/2013 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519377 | WILMINGTONDE |
| 7/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 7135465040 | HOUSTON  TX |
| 7/30/2013 | 1.61 | NY TEL CLIENT REPORTS x2339 2014188618 | JERSEYCITYNJ |
| 7/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 2144556893 | GRAND PRAITX |
| 7/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2407 3023516459 | WILMINGTONDE |
| 7/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519459 | WILMINGTONDE |
| 7/30/2013 | 0.29 | NY TEL CLIENT REPORTS x2407 3023519459 | WILMINGTONDE |
| 7/30/2013 | 0.43 | NY TEL CLIENT REPORTS x2407 3023519459 | WILMINGTONDE |
| 7/30/2013 | 1.55 | NY TEL CLIENT REPORTS x2536 9193365280 | CARY RESEANC |
| 7/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199054160 | RSCHTRGLPKNC |
| 7/30/2013 | 0.36 | NY TEL CLIENT REPORTS x2585 2014188618 | JERSEYCITYNJ |
| 7/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2585 4165974184 | TORONTO  ON |

**EXPENSE SUMMARY**
July 1, 2013 through July 31, 2013

| Date | Amount | Narrative |
|---|---|---|
| 7/30/2013 | 2.18 | NY TEL CLIENT REPORTS x2603 2134930605     LOS ANGELECA |
| 7/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2662 3026589200     WILMINGTONDE |
| 7/30/2013 | 0.15 | NY TEL CLIENT REPORTS x2922 9735098500     BLOOMFIELDNJ |
| 7/30/2013 | 0.36 | NY TEL CLIENT REPORTS x2924 3023519459     WILMINGTONDE |
| 7/30/2013 | 0.15 | NY TEL CLIENT REPORTS x2924 6313480700     CENTRAISLPNY |
| 7/30/2013 | 0.50 | NY TEL CLIENT REPORTS x2924 8178794034     GLENDALE  TX |
| 7/30/2013 | 2.46 | NY TEL CLIENT REPORTS x2992 2134930605     LOS ANGELECA |
| **TOTAL:** | **2,325.27** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 5/30/2013 | 52.25 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (booking fee) |
| 5/30/2013 | 712.60 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (roundtrip airplane ticket) |
| 5/30/2013 | 52.25 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (booking fee) |
| 5/30/2013 | 712.60 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (roundtrip airplane ticket) |
| 6/6/2013 | 38.00 | TRAVEL - TRANSPORTATION - Queen Trip to Toronto (ride from airport) |
| 6/6/2013 | 53.68 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride to airport) |
| 6/6/2013 | 200.00 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (fee for ticket change) |
| 6/7/2013 | 64.74 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (ride from airport) |
| 6/10/2013 | 375.11 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Toronto (ride within Toronto on 6/6/13 - 3 passengers) |
| 6/10/2013 | 333.35 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (ride within Toronto on 6/6/13 - 4 passengers) |
| 6/10/2013 | 152.37 | TRAVEL - TRANSPORTATION - Stein Trip to Toronto (ride within Toronto on 6/7/13 - 1 passenger) |
| 6/11/2013 | 144.83 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride to train station) |
| 6/13/2013 | 45.00 | TRAVEL - TRANSPORTATION - Opolsky Trip to Philadelphia (booking fee) |
| 6/13/2013 | 238.00 | TRAVEL - TRANSPORTATION - Opolsky Trip to Philadelphia (roundtrip train ticket) |
| 6/17/2013 | 32.00 | TRAVEL - TRANSPORTATION - Opolsky Trip to Philadelphia (fee for ticket change) |
| 6/17/2013 | 36.00 | TRAVEL - TRANSPORTATION - Opolsky Trip to Philadelphia (fee for ticket change) |
| 6/20/2013 | 45.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware (booking fee) |
| 6/20/2013 | 268.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware (roundtrip train ticket) |
| 6/20/2013 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 6/20/2013 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (roundtrip train ticket) |
| 6/20/2013 | 45.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (booking fee) |
| 6/20/2013 | 268.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (roundtrip train ticket) |
| 6/25/2013 | 17.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware (fee for ticket change) |
| 6/25/2013 | 17.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (fee for ticket change) |
| 6/25/2013 | 58.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride from train station) |
| 6/25/2013 | 17.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (fee for ticket change) |
| 6/25/2013 | 7.65 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware (ride from train station) |
| **TOTAL:** | **4,298.43** | |
| | | |

**EXPENSE SUMMARY**                                                                                           In re Nortel Networks Inc., et al.
**July 1, 2013 through July 31, 2013**                                                                        **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| **Travel - Lodging** | | |
| | | |
| 6/7/2013 | 328.90 | TRAVEL - LODGING - Stein Trip to Toronto (1 night) |
| **TOTAL:** | **328.90** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 6/6/2013 | 6.95 | TRAVEL - MEALS - Stein Trip to Toronto |
| 6/7/2013 | 14.61 | TRAVEL - MEALS - Stein Trip to Toronto |
| 6/7/2013 | 50.00 | TRAVEL - MEALS - Stein Trip to Toronto |
| 6/17/2013 | 12.50 | TRAVEL - MEALS - Opolsky Trip to Philadelphia |
| 6/17/2013 | 14.50 | TRAVEL - MEALS - Opolsky Trip to Philadelphia |
| **TOTAL:** | **98.56** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 5/22/2013 | 47.90 | SHIPPING CHARGES Inv:  228539591  Track#:  542410580117 |
| 5/23/2013 | 27.50 | SHIPPING CHARGES Inv:  228539591  Track#:  542410580161 |
| 5/24/2013 | 31.37 | SHIPPING CHARGES Inv:  228703566  Track#:  542410580849 |
| 5/24/2013 | 31.15 | SHIPPING CHARGES Inv:  228703566  Track#:  542410580860 |
| 5/29/2013 | 12.61 | SHIPPING CHARGES Inv:  229204239  Track#:  542410581411 |
| 5/30/2013 | 28.03 | SHIPPING CHARGES Inv:  229204239  Track#:  541171370243 |
| 5/30/2013 | 24.01 | SHIPPING CHARGES Inv:  229204239  Track#:  541171370313 |
| 6/5/2013 | 31.96 | SHIPPING CHARGES Inv:  229935969  Track#:  542410583300 |
| 6/6/2013 | 6.94 | SHIPPING CHARGES Inv:  230232844  Track#:  542410583583 |
| 7/23/2013 | 15.00 | NY MESSENGER UPTOWN |
| **TOTAL:** | **256.47** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 7/1/2013 | 0.10 | NY SCAN TO PDF |
| 7/1/2013 | 0.40 | NY SCAN TO PDF |
| 7/1/2013 | 0.50 | NY SCAN TO PDF |
| 7/1/2013 | 2.30 | NY SCAN TO PDF |
| 7/1/2013 | 1.20 | NY SCAN TO PDF |
| 7/2/2013 | 0.10 | NY SCAN TO PDF |
| 7/2/2013 | 0.70 | NY SCAN TO PDF |
| 7/2/2013 | 0.80 | NY SCAN TO PDF |
| 7/2/2013 | 0.10 | NY SCAN TO PDF |
| 7/2/2013 | 0.10 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**July 1, 2013 through July 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/2/2013 | 0.20 | NY SCAN TO PDF |
| 7/2/2013 | 0.30 | NY SCAN TO PDF |
| 7/2/2013 | 0.80 | NY SCAN TO PDF |
| 7/2/2013 | 0.80 | NY SCAN TO PDF |
| 7/2/2013 | 0.80 | NY SCAN TO PDF |
| 7/2/2013 | 0.80 | NY SCAN TO PDF |
| 7/2/2013 | 0.80 | NY SCAN TO PDF |
| 7/2/2013 | 0.80 | NY SCAN TO PDF |
| 7/2/2013 | 2.80 | NY SCAN TO PDF |
| 7/2/2013 | 11.10 | NY SCAN TO PDF |
| 7/3/2013 | 0.20 | NY SCAN TO PDF |
| 7/8/2013 | 0.20 | NY SCAN TO PDF |
| 7/8/2013 | 0.20 | NY SCAN TO PDF |
| 7/9/2013 | 0.50 | NY SCAN TO PDF |
| 7/9/2013 | 1.90 | NY SCAN TO PDF |
| 7/9/2013 | 3.00 | NY SCAN TO PDF |
| 7/9/2013 | 0.40 | NY SCAN TO PDF |
| 7/9/2013 | 0.40 | NY SCAN TO PDF |
| 7/9/2013 | 1.50 | NY SCAN TO PDF |
| 7/9/2013 | 1.80 | NY SCAN TO PDF |
| 7/9/2013 | 3.00 | NY SCAN TO PDF |
| 7/9/2013 | 4.70 | NY SCAN TO PDF |
| 7/9/2013 | 7.00 | NY SCAN TO PDF |
| 7/9/2013 | 7.30 | NY SCAN TO PDF |
| 7/9/2013 | 9.10 | NY SCAN TO PDF |
| 7/9/2013 | 14.50 | NY SCAN TO PDF |
| 7/10/2013 | 0.10 | NY SCAN TO PDF |
| 7/10/2013 | 0.10 | NY SCAN TO PDF |
| 7/10/2013 | 0.40 | NY SCAN TO PDF |
| 7/10/2013 | 0.50 | NY SCAN TO PDF |
| 7/10/2013 | 0.50 | NY SCAN TO PDF |
| 7/10/2013 | 0.80 | NY SCAN TO PDF |
| 7/10/2013 | 1.00 | NY SCAN TO PDF |
| 7/10/2013 | 1.30 | NY SCAN TO PDF |
| 7/10/2013 | 2.70 | NY SCAN TO PDF |
| 7/10/2013 | 2.80 | NY SCAN TO PDF |
| 7/10/2013 | 3.80 | NY SCAN TO PDF |
| 7/10/2013 | 3.90 | NY SCAN TO PDF |
| 7/10/2013 | 4.00 | NY SCAN TO PDF |
| 7/10/2013 | 11.00 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**July 1, 2013 through July 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/10/2013 | 19.50 | NY SCAN TO PDF |
| 7/10/2013 | 0.20 | NY SCAN TO PDF |
| **TOTAL:** | **133.80** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 6/27/2013 | 0.20 | NY DUPLICATING |
| 6/27/2013 | 0.40 | NY DUPLICATING |
| 6/27/2013 | 0.40 | NY DUPLICATING |
| 6/27/2013 | 0.40 | NY DUPLICATING |
| 6/27/2013 | 0.40 | NY DUPLICATING |
| 6/27/2013 | 0.40 | NY DUPLICATING |
| 6/27/2013 | 0.40 | NY DUPLICATING |
| 6/27/2013 | 0.40 | NY DUPLICATING |
| 6/27/2013 | 0.40 | NY DUPLICATING |
| 6/27/2013 | 0.40 | NY DUPLICATING |
| 6/27/2013 | 0.80 | NY DUPLICATING |
| 7/1/2013 | 8.00 | NY DUPLICATING |
| 7/2/2013 | 23.70 | NY DUPLICATING |
| 7/2/2013 | 74.70 | NY DUPLICATING |
| 7/8/2013 | 1.00 | BRUSSELS B&W LASERTRAK PRINTING |
| 7/8/2013 | 2.00 | NY DUPLICATING |
| 7/8/2013 | 133.20 | NY DUPLICATING |
| 7/9/2013 | 1.90 | BRUSSELS B&W LASERTRAK PRINTING |
| 7/9/2013 | 1.00 | BRUSSELS B&W LASERTRAK PRINTING |
| 7/9/2013 | 0.10 | NY DUPLICATING |
| 7/9/2013 | 0.10 | NY DUPLICATING |
| 7/9/2013 | 0.10 | NY DUPLICATING |
| 7/9/2013 | 0.10 | NY DUPLICATING |
| 7/9/2013 | 0.10 | NY DUPLICATING |
| 7/9/2013 | 4.20 | NY DUPLICATING |
| 7/10/2013 | 0.10 | NY DUPLICATING |
| 7/10/2013 | 0.10 | NY DUPLICATING |
| 7/10/2013 | 0.10 | NY DUPLICATING |
| 7/10/2013 | 0.10 | NY DUPLICATING |
| 7/10/2013 | 0.10 | NY DUPLICATING |
| 7/10/2013 | 0.10 | NY DUPLICATING |
| 7/10/2013 | 0.10 | NY DUPLICATING |
| 7/10/2013 | 0.10 | NY DUPLICATING |
| 7/10/2013 | 0.10 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/10/2013 | 0.10 | NY DUPLICATING |
| 7/10/2013 | 0.10 | NY DUPLICATING |
| 7/10/2013 | 0.10 | NY DUPLICATING |
| 7/10/2013 | 0.10 | NY DUPLICATING |
| 7/10/2013 | 0.50 | NY DUPLICATING |
| 7/10/2013 | 1.90 | NY DUPLICATING XEROX |
| 7/10/2013 | 78.40 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.40 | NY DUPLICATING |
| 7/11/2013 | 0.70 | NY DUPLICATING |
| 7/11/2013 | 0.20 | NY DUPLICATING |
| 7/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/11/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/11/2013 | 1.10 | NY DUPLICATING XEROX |
| 7/11/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/11/2013 | 1.30 | NY DUPLICATING XEROX |
| 7/11/2013 | 1.30 | NY DUPLICATING XEROX |
| 7/11/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/11/2013 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2013 through July 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/11/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/11/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/11/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/11/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/11/2013 | 1.80 | NY DUPLICATING XEROX |
| 7/11/2013 | 1.80 | NY DUPLICATING XEROX |
| 7/11/2013 | 1.80 | NY DUPLICATING XEROX |
| 7/11/2013 | 1.80 | NY DUPLICATING XEROX |
| 7/11/2013 | 1.80 | NY DUPLICATING XEROX |
| 7/11/2013 | 1.80 | NY DUPLICATING XEROX |
| 7/11/2013 | 2.10 | NY DUPLICATING XEROX |
| 7/11/2013 | 2.40 | NY DUPLICATING XEROX |
| 7/11/2013 | 2.70 | NY DUPLICATING XEROX |
| 7/11/2013 | 2.70 | NY DUPLICATING XEROX |
| 7/11/2013 | 3.10 | NY DUPLICATING XEROX |
| 7/11/2013 | 3.10 | NY DUPLICATING XEROX |
| 7/11/2013 | 3.80 | NY DUPLICATING XEROX |
| 7/11/2013 | 3.90 | NY DUPLICATING XEROX |
| 7/11/2013 | 4.00 | NY DUPLICATING XEROX |
| 7/11/2013 | 4.20 | NY DUPLICATING XEROX |
| 7/11/2013 | 4.20 | NY DUPLICATING XEROX |
| 7/11/2013 | 4.50 | NY DUPLICATING XEROX |
| 7/11/2013 | 4.90 | NY DUPLICATING XEROX |
| 7/11/2013 | 5.00 | NY DUPLICATING XEROX |
| 7/11/2013 | 5.20 | NY DUPLICATING XEROX |
| 7/11/2013 | 7.80 | NY DUPLICATING XEROX |
| 7/11/2013 | 8.00 | NY DUPLICATING XEROX |
| 7/11/2013 | 8.00 | NY DUPLICATING XEROX |
| 7/11/2013 | 9.80 | NY DUPLICATING XEROX |
| 7/11/2013 | 9.80 | NY DUPLICATING XEROX |
| 7/11/2013 | 10.00 | NY DUPLICATING XEROX |
| 7/11/2013 | 10.00 | NY DUPLICATING XEROX |
| 7/11/2013 | 10.80 | NY DUPLICATING XEROX |
| 7/11/2013 | 10.80 | NY DUPLICATING XEROX |
| 7/11/2013 | 23.40 | NY DUPLICATING XEROX |
| 7/11/2013 | 39.60 | NY DUPLICATING XEROX |
| 7/12/2013 | 0.30 | NY DUPLICATING |
| 7/14/2013 | 0.40 | NY DUPLICATING |
| 7/15/2013 | 2.60 | NY DUPLICATING |
| 7/15/2013 | 76.00 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/15/2013 | 1.00 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
July 1, 2013 through July 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/15/2013 | 1.40 | NY DUPLICATING XEROX |
| 7/15/2013 | 1.40 | NY DUPLICATING XEROX |
| 7/15/2013 | 1.40 | NY DUPLICATING XEROX |
| 7/15/2013 | 1.40 | NY DUPLICATING XEROX |
| 7/15/2013 | 1.40 | NY DUPLICATING XEROX |
| 7/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 7/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 7/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 7/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 7/15/2013 | 2.40 | NY DUPLICATING XEROX |
| 7/15/2013 | 5.20 | NY DUPLICATING XEROX |
| 7/15/2013 | 34.00 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING |
| 7/16/2013 | 3.00 | NY DUPLICATING |
| 7/16/2013 | 12.60 | NY DUPLICATING |
| 7/16/2013 | 218.40 | NY DUPLICATING |
| 7/16/2013 | 4.40 | NY DUPLICATING |
| 7/16/2013 | 66.40 | NY DUPLICATING |
| 7/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/16/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.70 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/16/2013 | 1.10 | NY DUPLICATING XEROX |
| 7/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/16/2013 | 1.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/16/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/16/2013 | 1.60 | NY DUPLICATING XEROX |
| 7/16/2013 | 1.70 | NY DUPLICATING XEROX |
| 7/16/2013 | 1.70 | NY DUPLICATING XEROX |
| 7/16/2013 | 1.80 | NY DUPLICATING XEROX |
| 7/16/2013 | 1.80 | NY DUPLICATING XEROX |
| 7/16/2013 | 1.80 | NY DUPLICATING XEROX |
| 7/16/2013 | 1.90 | NY DUPLICATING XEROX |
| 7/16/2013 | 2.10 | NY DUPLICATING XEROX |
| 7/16/2013 | 2.10 | NY DUPLICATING XEROX |
| 7/16/2013 | 2.20 | NY DUPLICATING XEROX |
| 7/16/2013 | 2.70 | NY DUPLICATING XEROX |
| 7/16/2013 | 2.70 | NY DUPLICATING XEROX |
| 7/16/2013 | 2.70 | NY DUPLICATING XEROX |
| 7/16/2013 | 2.80 | NY DUPLICATING XEROX |
| 7/16/2013 | 3.00 | NY DUPLICATING XEROX |
| 7/16/2013 | 3.00 | NY DUPLICATING XEROX |
| 7/16/2013 | 3.00 | NY DUPLICATING XEROX |
| 7/16/2013 | 3.10 | NY DUPLICATING XEROX |
| 7/16/2013 | 3.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 3.30 | NY DUPLICATING XEROX |
| 7/16/2013 | 3.60 | NY DUPLICATING XEROX |
| 7/16/2013 | 3.60 | NY DUPLICATING XEROX |
| 7/16/2013 | 3.60 | NY DUPLICATING XEROX |
| 7/16/2013 | 3.60 | NY DUPLICATING XEROX |
| 7/16/2013 | 3.90 | NY DUPLICATING XEROX |
| 7/16/2013 | 4.20 | NY DUPLICATING XEROX |
| 7/16/2013 | 4.20 | NY DUPLICATING XEROX |
| 7/16/2013 | 4.20 | NY DUPLICATING XEROX |
| 7/16/2013 | 4.50 | NY DUPLICATING XEROX |
| 7/16/2013 | 4.50 | NY DUPLICATING XEROX |
| 7/16/2013 | 4.50 | NY DUPLICATING XEROX |
| 7/16/2013 | 4.50 | NY DUPLICATING XEROX |
| 7/16/2013 | 4.50 | NY DUPLICATING XEROX |
| 7/16/2013 | 4.60 | NY DUPLICATING XEROX |
| 7/16/2013 | 4.80 | NY DUPLICATING XEROX |
| 7/16/2013 | 4.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/16/2013 | 4.80 | NY DUPLICATING XEROX |
| 7/16/2013 | 4.80 | NY DUPLICATING XEROX |
| 7/16/2013 | 5.40 | NY DUPLICATING XEROX |
| 7/16/2013 | 5.40 | NY DUPLICATING XEROX |
| 7/16/2013 | 5.40 | NY DUPLICATING XEROX |
| 7/16/2013 | 5.70 | NY DUPLICATING XEROX |
| 7/16/2013 | 5.90 | NY DUPLICATING XEROX |
| 7/16/2013 | 7.00 | NY DUPLICATING XEROX |
| 7/16/2013 | 7.50 | NY DUPLICATING XEROX |
| 7/16/2013 | 7.50 | NY DUPLICATING XEROX |
| 7/16/2013 | 7.50 | NY DUPLICATING XEROX |
| 7/16/2013 | 8.40 | NY DUPLICATING XEROX |
| 7/16/2013 | 8.40 | NY DUPLICATING XEROX |
| 7/16/2013 | 8.40 | NY DUPLICATING XEROX |
| 7/16/2013 | 8.70 | NY DUPLICATING XEROX |
| 7/16/2013 | 8.80 | NY DUPLICATING XEROX |
| 7/16/2013 | 9.90 | NY DUPLICATING XEROX |
| 7/16/2013 | 10.80 | NY DUPLICATING XEROX |
| 7/16/2013 | 11.40 | NY DUPLICATING XEROX |
| 7/16/2013 | 11.70 | NY DUPLICATING XEROX |
| 7/16/2013 | 11.70 | NY DUPLICATING XEROX |
| 7/16/2013 | 13.50 | NY DUPLICATING XEROX |
| 7/16/2013 | 14.40 | NY DUPLICATING XEROX |
| 7/16/2013 | 14.40 | NY DUPLICATING XEROX |
| 7/16/2013 | 16.10 | NY DUPLICATING XEROX |
| 7/16/2013 | 17.10 | NY DUPLICATING XEROX |
| 7/16/2013 | 17.40 | NY DUPLICATING XEROX |
| 7/16/2013 | 21.00 | NY DUPLICATING XEROX |
| 7/16/2013 | 22.50 | NY DUPLICATING XEROX |
| 7/16/2013 | 33.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 3.80 | LONDON B&W LASERTRAK PRINTING |
| 7/17/2013 | 3.50 | LONDON B&W LASERTRAK PRINTING |
| 7/17/2013 | 6.20 | LONDON B&W LASERTRAK PRINTING |
| 7/17/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 7/17/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 7/17/2013 | 0.30 | NY DUPLICATING |
| 7/17/2013 | 1.00 | NY DUPLICATING |
| 7/17/2013 | 2.40 | NY DUPLICATING |
| 7/17/2013 | 0.10 | NY DUPLICATING |
| 7/17/2013 | 0.10 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/17/2013 | 0.10 | NY DUPLICATING |
| 7/17/2013 | 15.60 | NY DUPLICATING |
| 7/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.70 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.70 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.70 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/17/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/17/2013 | 1.10 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.10 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.10 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.10 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.10 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.30 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.30 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.30 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.30 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.40 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.40 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.40 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.40 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.40 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.70 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.70 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.80 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.80 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.80 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.80 | NY DUPLICATING XEROX |
| 7/17/2013 | 1.80 | NY DUPLICATING XEROX |
| 7/17/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/17/2013 | 2.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 2.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 2.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/17/2013 | 2.30 | NY DUPLICATING XEROX |
| 7/17/2013 | 2.30 | NY DUPLICATING XEROX |
| 7/17/2013 | 2.40 | NY DUPLICATING XEROX |
| 7/17/2013 | 2.40 | NY DUPLICATING XEROX |
| 7/17/2013 | 2.50 | NY DUPLICATING XEROX |
| 7/17/2013 | 2.50 | NY DUPLICATING XEROX |
| 7/17/2013 | 2.50 | NY DUPLICATING XEROX |
| 7/17/2013 | 2.50 | NY DUPLICATING XEROX |
| 7/17/2013 | 2.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 2.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 2.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 2.70 | NY DUPLICATING XEROX |
| 7/17/2013 | 2.70 | NY DUPLICATING XEROX |
| 7/17/2013 | 2.70 | NY DUPLICATING XEROX |
| 7/17/2013 | 2.80 | NY DUPLICATING XEROX |
| 7/17/2013 | 2.80 | NY DUPLICATING XEROX |
| 7/17/2013 | 3.00 | NY DUPLICATING XEROX |
| 7/17/2013 | 3.00 | NY DUPLICATING XEROX |
| 7/17/2013 | 3.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 3.40 | NY DUPLICATING XEROX |
| 7/17/2013 | 3.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 3.90 | NY DUPLICATING XEROX |
| 7/17/2013 | 4.40 | NY DUPLICATING XEROX |
| 7/17/2013 | 4.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 4.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 4.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 4.80 | NY DUPLICATING XEROX |
| 7/17/2013 | 5.00 | NY DUPLICATING XEROX |
| 7/17/2013 | 5.10 | NY DUPLICATING XEROX |
| 7/17/2013 | 5.10 | NY DUPLICATING XEROX |
| 7/17/2013 | 5.10 | NY DUPLICATING XEROX |
| 7/17/2013 | 5.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 5.70 | NY DUPLICATING XEROX |
| 7/17/2013 | 6.40 | NY DUPLICATING XEROX |
| 7/17/2013 | 8.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 9.60 | NY DUPLICATING XEROX |
| 7/17/2013 | 10.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 11.40 | NY DUPLICATING XEROX |
| 7/17/2013 | 13.10 | NY DUPLICATING XEROX |
| 7/17/2013 | 15.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 7/17/2013 | 16.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 16.80 | NY DUPLICATING XEROX |
| 7/17/2013 | 18.00 | NY DUPLICATING XEROX |
| 7/17/2013 | 19.80 | NY DUPLICATING XEROX |
| 7/17/2013 | 20.70 | NY DUPLICATING XEROX |
| 7/17/2013 | 21.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 22.30 | NY DUPLICATING XEROX |
| 7/17/2013 | 23.30 | NY DUPLICATING XEROX |
| 7/17/2013 | 34.20 | NY DUPLICATING XEROX |
| 7/17/2013 | 38.80 | NY DUPLICATING XEROX |
| 7/17/2013 | 99.60 | NY DUPLICATING XEROX |
| 7/18/2013 | 4.10 | LONDON B&W LASERTRAK PRINTING |
| 7/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/18/2013 | 3.30 | NY DUPLICATING XEROX |
| 7/18/2013 | 3.50 | NY DUPLICATING XEROX |
| 7/18/2013 | 4.10 | NY DUPLICATING XEROX |
| 7/18/2013 | 4.40 | NY DUPLICATING XEROX |
| 7/18/2013 | 4.60 | NY DUPLICATING XEROX |
| 7/18/2013 | 4.90 | NY DUPLICATING XEROX |
| 7/18/2013 | 4.90 | NY DUPLICATING XEROX |
| 7/18/2013 | 5.00 | NY DUPLICATING XEROX |
| 7/18/2013 | 5.30 | NY DUPLICATING XEROX |
| 7/18/2013 | 5.90 | NY DUPLICATING XEROX |
| 7/18/2013 | 5.90 | NY DUPLICATING XEROX |
| 7/18/2013 | 6.00 | NY DUPLICATING XEROX |
| 7/18/2013 | 6.20 | NY DUPLICATING XEROX |
| 7/18/2013 | 9.70 | NY DUPLICATING XEROX |
| 7/18/2013 | 9.70 | NY DUPLICATING XEROX |
| 7/18/2013 | 10.60 | NY DUPLICATING XEROX |
| 7/18/2013 | 33.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/19/2013 | 5.30 | NY DUPLICATING |
| 7/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/19/2013 | 1.10 | NY DUPLICATING XEROX |
| 7/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/19/2013 | 1.70 | NY DUPLICATING XEROX |
| 7/19/2013 | 1.70 | NY DUPLICATING XEROX |
| 7/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 7/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 7/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 7/19/2013 | 2.10 | NY DUPLICATING XEROX |
| 7/19/2013 | 2.10 | NY DUPLICATING XEROX |
| 7/19/2013 | 2.10 | NY DUPLICATING XEROX |
| 7/19/2013 | 3.00 | NY DUPLICATING XEROX |
| 7/19/2013 | 3.50 | NY DUPLICATING XEROX |
| 7/19/2013 | 4.10 | NY DUPLICATING XEROX |
| 7/19/2013 | 4.40 | NY DUPLICATING XEROX |
| 7/19/2013 | 4.80 | NY DUPLICATING XEROX |
| 7/19/2013 | 4.90 | NY DUPLICATING XEROX |
| 7/19/2013 | 5.00 | NY DUPLICATING XEROX |
| 7/19/2013 | 5.30 | NY DUPLICATING XEROX |
| 7/19/2013 | 5.50 | NY DUPLICATING XEROX |
| 7/19/2013 | 6.00 | NY DUPLICATING XEROX |
| 7/19/2013 | 6.20 | NY DUPLICATING XEROX |
| 7/19/2013 | 6.90 | NY DUPLICATING XEROX |
| 7/19/2013 | 7.20 | NY DUPLICATING XEROX |
| 7/19/2013 | 7.20 | NY DUPLICATING XEROX |
| 7/19/2013 | 28.50 | NY DUPLICATING XEROX |
| 7/19/2013 | 33.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.70 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.70 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.70 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.70 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.70 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/20/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/20/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/20/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/20/2013 | 1.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 1.10 | NY DUPLICATING XEROX |
| 7/20/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 1.40 | NY DUPLICATING XEROX |
| 7/20/2013 | 2.80 | NY DUPLICATING XEROX |
| 7/20/2013 | 2.90 | NY DUPLICATING XEROX |
| 7/20/2013 | 3.20 | NY DUPLICATING XEROX |
| 7/20/2013 | 4.00 | NY DUPLICATING XEROX |
| 7/20/2013 | 5.70 | NY DUPLICATING XEROX |
| 7/20/2013 | 6.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/20/2013 | 14.70 | NY DUPLICATING XEROX |
| 7/20/2013 | 27.70 | NY DUPLICATING XEROX |
| 7/20/2013 | 36.70 | NY DUPLICATING XEROX |
| 7/20/2013 | 44.60 | NY DUPLICATING XEROX |
| 7/20/2013 | 44.70 | NY DUPLICATING XEROX |
| 7/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/21/2013 | 33.20 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.10 | NY DUPLICATING |
| 7/22/2013 | 9.00 | NY DUPLICATING |
| 7/22/2013 | 2.80 | NY DUPLICATING |
| 7/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**July 1, 2013 through July 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.10 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.30 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/22/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.60 | NY DUPLICATING XEROX |
| 7/22/2013 | 1.80 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 2.90 | NY DUPLICATING XEROX |
| 7/22/2013 | 3.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 3.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 3.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 3.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 3.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 3.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 3.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 3.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 3.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/22/2013 | 3.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 3.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 3.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 4.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 4.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 4.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 4.40 | NY DUPLICATING XEROX |
| 7/22/2013 | 4.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 4.80 | NY DUPLICATING XEROX |
| 7/22/2013 | 5.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 5.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 5.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 6.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 6.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 7.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 7.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 7.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 7.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 7.70 | NY DUPLICATING XEROX |
| 7/22/2013 | 7.80 | NY DUPLICATING XEROX |
| 7/22/2013 | 8.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 9.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 9.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 9.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 9.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 9.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 10.80 | NY DUPLICATING XEROX |
| 7/22/2013 | 10.80 | NY DUPLICATING XEROX |
| 7/22/2013 | 14.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 14.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 14.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 14.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 14.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 14.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 15.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 18.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 18.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 19.00 | NY DUPLICATING XEROX |
| 7/22/2013 | 33.50 | NY DUPLICATING XEROX |
| 7/22/2013 | 38.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/22/2013 | 77.50 | NY DUPLICATING XEROX |
| 7/23/2013 | 10.50 | LONDON DUPLICATING |
| 7/23/2013 | 0.10 | NY DUPLICATING |
| 7/23/2013 | 34.80 | NY DUPLICATING |
| 7/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 7/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 7/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/23/2013 | 2.20 | NY DUPLICATING XEROX |
| 7/23/2013 | 2.40 | NY DUPLICATING XEROX |
| 7/23/2013 | 2.40 | NY DUPLICATING XEROX |
| 7/23/2013 | 2.50 | NY DUPLICATING XEROX |
| 7/23/2013 | 3.60 | NY DUPLICATING XEROX |
| 7/23/2013 | 3.60 | NY DUPLICATING XEROX |
| 7/23/2013 | 4.00 | NY DUPLICATING XEROX |
| 7/23/2013 | 4.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/23/2013 | 4.20 | NY DUPLICATING XEROX |
| 7/23/2013 | 4.20 | NY DUPLICATING XEROX |
| 7/23/2013 | 4.30 | NY DUPLICATING XEROX |
| 7/23/2013 | 4.30 | NY DUPLICATING XEROX |
| 7/23/2013 | 4.80 | NY DUPLICATING XEROX |
| 7/23/2013 | 4.90 | NY DUPLICATING XEROX |
| 7/23/2013 | 4.90 | NY DUPLICATING XEROX |
| 7/23/2013 | 5.00 | NY DUPLICATING XEROX |
| 7/23/2013 | 5.00 | NY DUPLICATING XEROX |
| 7/23/2013 | 5.30 | NY DUPLICATING XEROX |
| 7/23/2013 | 6.00 | NY DUPLICATING XEROX |
| 7/23/2013 | 6.10 | NY DUPLICATING XEROX |
| 7/23/2013 | 6.10 | NY DUPLICATING XEROX |
| 7/23/2013 | 6.80 | NY DUPLICATING XEROX |
| 7/23/2013 | 8.50 | NY DUPLICATING XEROX |
| 7/23/2013 | 8.50 | NY DUPLICATING XEROX |
| 7/23/2013 | 8.50 | NY DUPLICATING XEROX |
| 7/23/2013 | 9.50 | NY DUPLICATING XEROX |
| 7/23/2013 | 14.50 | NY DUPLICATING XEROX |
| 7/23/2013 | 14.50 | NY DUPLICATING XEROX |
| 7/23/2013 | 19.00 | NY DUPLICATING XEROX |
| 7/23/2013 | 19.50 | NY DUPLICATING XEROX |
| 7/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/24/2013 | 0.70 | NY DUPLICATING XEROX |
| 7/24/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/24/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/24/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 7/24/2013 | 1.90 | NY DUPLICATING XEROX |
| 7/24/2013 | 3.10 | NY DUPLICATING XEROX |
| 7/24/2013 | 3.10 | NY DUPLICATING XEROX |
| 7/24/2013 | 3.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/24/2013 | 3.50 | NY DUPLICATING XEROX |
| 7/24/2013 | 4.10 | NY DUPLICATING XEROX |
| 7/24/2013 | 4.40 | NY DUPLICATING XEROX |
| 7/24/2013 | 6.60 | NY DUPLICATING XEROX |
| 7/25/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 7/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 7/25/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/25/2013 | 1.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
July 1, 2013 through July 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/25/2013 | 1.40 | NY DUPLICATING XEROX |
| 7/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/25/2013 | 1.70 | NY DUPLICATING XEROX |
| 7/25/2013 | 1.80 | NY DUPLICATING XEROX |
| 7/25/2013 | 1.90 | NY DUPLICATING XEROX |
| 7/25/2013 | 2.20 | NY DUPLICATING XEROX |
| 7/25/2013 | 2.20 | NY DUPLICATING XEROX |
| 7/25/2013 | 2.30 | NY DUPLICATING XEROX |
| 7/25/2013 | 2.80 | NY DUPLICATING XEROX |
| 7/25/2013 | 3.30 | NY DUPLICATING XEROX |
| 7/25/2013 | 3.70 | NY DUPLICATING XEROX |
| 7/25/2013 | 4.10 | NY DUPLICATING XEROX |
| 7/25/2013 | 4.60 | NY DUPLICATING XEROX |
| 7/25/2013 | 4.90 | NY DUPLICATING XEROX |
| 7/25/2013 | 5.90 | NY DUPLICATING XEROX |
| 7/25/2013 | 5.90 | NY DUPLICATING XEROX |
| 7/25/2013 | 7.50 | NY DUPLICATING XEROX |
| 7/25/2013 | 9.70 | NY DUPLICATING XEROX |
| 7/25/2013 | 10.60 | NY DUPLICATING XEROX |
| 7/25/2013 | 33.20 | NY DUPLICATING XEROX |
| 7/26/2013 | 10.80 | NY DUPLICATING |
| 7/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/26/2013 | 1.40 | NY DUPLICATING XEROX |
| 7/26/2013 | 2.00 | NY DUPLICATING XEROX |
| 7/26/2013 | 3.00 | NY DUPLICATING XEROX |
| 7/26/2013 | 4.40 | NY DUPLICATING XEROX |
| 7/26/2013 | 5.80 | NY DUPLICATING XEROX |
| 7/26/2013 | 7.60 | NY DUPLICATING XEROX |
| 7/26/2013 | 14.40 | NY DUPLICATING XEROX |
| 7/26/2013 | 20.00 | NY DUPLICATING XEROX |
| 7/29/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 7/29/2013 | 5.60 | NY DUPLICATING |
| 7/29/2013 | 11.10 | NY DUPLICATING |
| 7/29/2013 | 11.30 | NY DUPLICATING |
| 7/29/2013 | 0.10 | NY DUPLICATING |
| 7/29/2013 | 0.10 | NY DUPLICATING |
| 7/29/2013 | 0.20 | NY DUPLICATING |
| 7/29/2013 | 0.20 | NY DUPLICATING |
| 7/29/2013 | 0.20 | NY DUPLICATING |

EXPENSE SUMMARY
July 1, 2013 through July 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/29/2013 | 0.20 | NY DUPLICATING |
| 7/29/2013 | 0.40 | NY DUPLICATING |
| 7/29/2013 | 4.20 | NY DUPLICATING |
| 7/29/2013 | 6.00 | NY DUPLICATING |
| 7/29/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.10 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.60 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.70 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.70 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.70 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.70 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.70 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/29/2013 | 0.90 | NY DUPLICATING XEROX |
| 7/29/2013 | 1.10 | NY DUPLICATING XEROX |
| 7/29/2013 | 1.10 | NY DUPLICATING XEROX |
| 7/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 7/29/2013 | 1.30 | NY DUPLICATING XEROX |
| 7/29/2013 | 1.30 | NY DUPLICATING XEROX |
| 7/29/2013 | 1.40 | NY DUPLICATING XEROX |
| 7/29/2013 | 1.40 | NY DUPLICATING XEROX |
| 7/29/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/29/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/29/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/29/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/29/2013 | 1.50 | NY DUPLICATING XEROX |
| 7/29/2013 | 1.60 | NY DUPLICATING XEROX |
| 7/29/2013 | 1.60 | NY DUPLICATING XEROX |
| 7/29/2013 | 1.60 | NY DUPLICATING XEROX |
| 7/29/2013 | 1.60 | NY DUPLICATING XEROX |
| 7/29/2013 | 1.70 | NY DUPLICATING XEROX |
| 7/29/2013 | 2.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/29/2013 | 2.60 | NY DUPLICATING XEROX |
| 7/29/2013 | 2.60 | NY DUPLICATING XEROX |
| 7/29/2013 | 2.80 | NY DUPLICATING XEROX |
| 7/29/2013 | 2.90 | NY DUPLICATING XEROX |
| 7/29/2013 | 2.90 | NY DUPLICATING XEROX |
| 7/29/2013 | 3.70 | NY DUPLICATING XEROX |
| 7/29/2013 | 4.00 | NY DUPLICATING XEROX |
| 7/29/2013 | 4.80 | NY DUPLICATING XEROX |
| 7/29/2013 | 6.50 | NY DUPLICATING XEROX |
| 7/30/2013 | 2.60 | LONDON B&W LASERTRAK PRINTING |
| 7/30/2013 | 2.60 | LONDON B&W LASERTRAK PRINTING |
| 7/31/2013 | 1.20 | NY DUPLICATING |
| 7/31/2013 | 0.40 | NY DUPLICATING |
| 7/31/2013 | 16.60 | NY DUPLICATING |
| **TOTAL:** | **4,119.90** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 7/17/2013 | 7.80 | BRUSSELS COLOR LASERTRAK PRINTING |
| 7/29/2013 | 1.30 | NY COLOR PRINTING |
| 7/29/2013 | 4.55 | NY COLOR PRINTING |
| 7/29/2013 | 5.85 | NY COLOR PRINTING |
| 7/29/2013 | 7.15 | NY COLOR PRINTING |
| 7/29/2013 | 9.75 | NY COLOR PRINTING |
| **TOTAL:** | **36.40** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 7/22/2013 | 8.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **8.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 5/7/2013 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/7/2013 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/7/2013 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/8/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/8/2013 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/8/2013 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/9/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/9/2013 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/9/2013 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/10/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/10/2013 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/10/2013 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/11/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/11/2013 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/11/2013 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/12/2013 | 0.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/12/2013 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/12/2013 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/13/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/13/2013 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/13/2013 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/14/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/14/2013 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/14/2013 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/15/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/15/2013 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/15/2013 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/16/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/16/2013 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/16/2013 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/17/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/17/2013 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/17/2013 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/18/2013 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/18/2013 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/18/2013 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/19/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/19/2013 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/19/2013 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/20/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/20/2013 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/20/2013 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/21/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/21/2013 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/21/2013 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/22/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/22/2013 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |

EXPENSE SUMMARY
July 1, 2013 through July 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/22/2013 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/23/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/23/2013 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/23/2013 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/24/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/24/2013 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/24/2013 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/25/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/25/2013 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/25/2013 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/26/2013 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/26/2013 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/26/2013 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/27/2013 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/27/2013 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/27/2013 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/28/2013 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/28/2013 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/28/2013 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/29/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/29/2013 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/29/2013 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/30/2013 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/30/2013 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/30/2013 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/31/2013 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/31/2013 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/31/2013 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/1/2013 | 0.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/1/2013 | 4.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/1/2013 | 4.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/2/2013 | 0.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/2/2013 | 4.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/2/2013 | 4.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/3/2013 | 0.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/3/2013 | 4.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/3/2013 | 4.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/4/2013 | 0.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/4/2013 | 4.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/4/2013 | 4.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/5/2013 | 0.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/5/2013 | 4.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/5/2013 | 4.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/6/2013 | 0.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/6/2013 | 4.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/6/2013 | 4.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/7/2013 | 0.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/7/2013 | 4.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/7/2013 | 4.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/8/2013 | 0.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/8/2013 | 4.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/8/2013 | 4.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/9/2013 | 169.96 | COMPUTER RESEARCH - LEXIS |
| 6/9/2013 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/9/2013 | 4.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/9/2013 | 4.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/10/2013 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/10/2013 | 4.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/10/2013 | 4.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/11/2013 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/11/2013 | 4.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/11/2013 | 4.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/12/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 6/12/2013 | 34.30 | COMPUTER RESEARCH - LEXIS |
| 6/12/2013 | 64.02 | COMPUTER RESEARCH - LEXIS |
| 6/12/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 6/12/2013 | 67.83 | COMPUTER RESEARCH - LEXIS |
| 6/12/2013 | 171.49 | COMPUTER RESEARCH - LEXIS |
| 6/12/2013 | 2,414.52 | COMPUTER RESEARCH - LEXIS |
| 6/12/2013 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/12/2013 | 4.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/12/2013 | 4.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/13/2013 | 17.72 | COMPUTER RESEARCH - LEXIS |
| 6/13/2013 | 68.59 | COMPUTER RESEARCH - LEXIS |
| 6/13/2013 | 339.92 | COMPUTER RESEARCH - LEXIS |
| 6/13/2013 | 846.00 | COMPUTER RESEARCH - LEXIS |
| 6/13/2013 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/13/2013 | 4.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/13/2013 | 4.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/14/2013 | 91.46 | COMPUTER RESEARCH - LEXIS |

EXPENSE SUMMARY
July 1, 2013 through July 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/14/2013 | 102.89 | COMPUTER RESEARCH - LEXIS |
| 6/14/2013 | 102.89 | COMPUTER RESEARCH - LEXIS |
| 6/14/2013 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/14/2013 | 4.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/14/2013 | 4.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/15/2013 | 0.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/15/2013 | 4.40 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/15/2013 | 4.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/16/2013 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/16/2013 | 4.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/16/2013 | 4.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/17/2013 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 6/17/2013 | 60.97 | COMPUTER RESEARCH - LEXIS |
| 6/17/2013 | 236.27 | COMPUTER RESEARCH - LEXIS |
| 6/17/2013 | 0.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/17/2013 | 4.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/17/2013 | 4.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/18/2013 | 57.16 | COMPUTER RESEARCH - LEXIS |
| 6/18/2013 | 57.16 | COMPUTER RESEARCH - LEXIS |
| 6/18/2013 | 0.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/18/2013 | 4.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/18/2013 | 4.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/19/2013 | 0.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/19/2013 | 4.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/19/2013 | 4.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/20/2013 | 3.23 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/20/2013 | 3.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/21/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 6/21/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 6/21/2013 | 0.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/21/2013 | 0.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/21/2013 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/22/2013 | 0.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/22/2013 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/22/2013 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/23/2013 | 0.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/23/2013 | 0.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/23/2013 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/24/2013 | 0.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/24/2013 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**                                             In re Nortel Networks Inc., et al.
**July 1, 2013 through July 31, 2013**                          **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 6/24/2013 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/25/2013 | 0.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/25/2013 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/25/2013 | 0.22 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/26/2013 | 0.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/26/2013 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/26/2013 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/27/2013 | 0.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/27/2013 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/27/2013 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/28/2013 | 0.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/28/2013 | 0.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/28/2013 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/29/2013 | 0.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/29/2013 | 0.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/29/2013 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/30/2013 | 0.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/30/2013 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/30/2013 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/16/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/16/2013 | 624.21 | COMPUTER RESEARCH - LEXIS |
| 7/16/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/16/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/16/2013 | 125.76 | COMPUTER RESEARCH - LEXIS |
| 7/16/2013 | 125.76 | COMPUTER RESEARCH - LEXIS |
| 7/29/2013 | 69.68 | LexisNexis CourtLink |
| **TOTAL:** | **6,317.26** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 6/9/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/9/2013 | 94.40 | COMPUTER RESEARCH - WESTLAW |
| 6/10/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/10/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 6/10/2013 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| 6/11/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/11/2013 | 404.05 | COMPUTER RESEARCH - WESTLAW |
| 6/11/2013 | 371.50 | COMPUTER RESEARCH - WESTLAW |
| 6/12/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/12/2013 | 194.02 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/12/2013 | 49.00 | COMPUTER RESEARCH - WESTLAW |
| 6/12/2013 | 66.63 | COMPUTER RESEARCH - WESTLAW |
| 6/13/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/13/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 6/13/2013 | 77.66 | COMPUTER RESEARCH - WESTLAW |
| 6/14/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/14/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/14/2013 | 420.39 | COMPUTER RESEARCH - WESTLAW |
| 6/15/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/16/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/17/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/17/2013 | 17.64 | COMPUTER RESEARCH - WESTLAW |
| 6/17/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 6/18/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/18/2013 | 100.61 | COMPUTER RESEARCH - WESTLAW |
| 6/18/2013 | 129.02 | COMPUTER RESEARCH - WESTLAW |
| 6/18/2013 | 282.16 | COMPUTER RESEARCH - WESTLAW |
| 6/19/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/19/2013 | 17.64 | COMPUTER RESEARCH - WESTLAW |
| 6/19/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 6/20/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/20/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 6/20/2013 | 256.67 | COMPUTER RESEARCH - WESTLAW |
| 6/21/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 6/21/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/21/2013 | 16.90 | COMPUTER RESEARCH - WESTLAW |
| 6/21/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 6/21/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 6/22/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/23/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/23/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 6/24/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/24/2013 | 40.05 | COMPUTER RESEARCH - WESTLAW |
| 6/25/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/25/2013 | 48.34 | COMPUTER RESEARCH - WESTLAW |
| 6/25/2013 | 48.34 | COMPUTER RESEARCH - WESTLAW |
| 6/26/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/27/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/27/2013 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 6/28/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/28/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/29/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 6/30/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/1/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/1/2013 | 11.76 | COMPUTER RESEARCH - WESTLAW |
| 7/1/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/2/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/2/2013 | 300.47 | COMPUTER RESEARCH - WESTLAW |
| 7/3/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/4/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/5/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/6/2013 | 8.82 | COMPUTER RESEARCH - WESTLAW |
| 7/7/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/8/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/8/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/9/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/9/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 7/10/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/11/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/11/2013 | 123.47 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/12/2013 | 48.02 | COMPUTER RESEARCH - WESTLAW |
| 7/13/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/14/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/14/2013 | 23.52 | COMPUTER RESEARCH - WESTLAW |
| 7/14/2013 | 177.37 | COMPUTER RESEARCH - WESTLAW |
| 7/15/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/15/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 7/15/2013 | 242.37 | COMPUTER RESEARCH - WESTLAW |
| 7/16/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/16/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/16/2013 | 287.72 | COMPUTER RESEARCH - WESTLAW |
| 7/17/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/17/2013 | 17.64 | COMPUTER RESEARCH - WESTLAW |
| 7/17/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/18/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/18/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/19/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/19/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/19/2013 | 29.07 | COMPUTER RESEARCH - WESTLAW |
| 7/20/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **5,069.42** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 7/31/2013 | 3.20 | COMPUTER RESEARCH - PACER |
| 7/31/2013 | 12.50 | COMPUTER RESEARCH - PACER |
| 7/31/2013 | 21.60 | COMPUTER RESEARCH - PACER |
| 7/31/2013 | 33.60 | COMPUTER RESEARCH - PACER |
| 7/31/2013 | 121.60 | COMPUTER RESEARCH - PACER |
| 7/31/2013 | 142.70 | COMPUTER RESEARCH - PACER |
| 7/31/2013 | 193.60 | COMPUTER RESEARCH - PACER |
| 7/31/2013 | 1,236.70 | COMPUTER RESEARCH - PACER |
| 7/31/2013 | 1,286.40 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **3,051.90** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 5/10/2013 | 28.35 | Late Work Meals - Rosenthal |
| 5/21/2013 | 97.33 | Late Work Meals - Stein (3 attendees) |
| 5/22/2013 | 108.68 | Late Work Meals - Stein (4 attendees) |
| 5/24/2013 | 20.29 | Late Work Meals - Stein |
| 5/30/2013 | 20.29 | Late Work Meals - Stein |
| 5/31/2013 | 20.28 | Late Work Meals - Philippeaux |
| 6/3/2013 | 29.72 | Late Work Meals - Erickson |
| 6/3/2013 | 21.34 | Late Work Meals - Kim |
| 6/3/2013 | 26.33 | Late Work Meals - Philippeaux |
| 6/3/2013 | 14.37 | Late Work Meals - Stein |
| 6/4/2013 | 19.31 | Late Work Meals - Arrick |
| 6/4/2013 | 21.33 | Late Work Meals - De Lemos |
| 6/4/2013 | 19.05 | Late Work Meals - Erickson |
| 6/4/2013 | 19.53 | Late Work Meals - Guzman |
| 6/4/2013 | 27.13 | Late Work Meals - Khym |
| 6/4/2013 | 23.48 | Late Work Meals - Philippeaux |
| 6/4/2013 | 17.77 | Late Work Meals - Stein |
| 6/4/2013 | 15.17 | Late Work Meals - Tunis |
| 6/5/2013 | 27.54 | Late Work Meals - Aganga-Williams |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/5/2013 | 22.71 | Late Work Meals - Arrick |
| 6/5/2013 | 18.67 | Late Work Meals - Clarkin |
| 6/5/2013 | 24.65 | Late Work Meals - Decker |
| 6/5/2013 | 12.36 | Late Work Meals - Erickson |
| 6/5/2013 | 13.22 | Late Work Meals - Graham |
| 6/5/2013 | 20.99 | Late Work Meals - Guzman |
| 6/5/2013 | 19.28 | Late Work Meals - Kanburiyan |
| 6/5/2013 | 12.76 | Late Work Meals - Klein |
| 6/5/2013 | 10.74 | Late Work Meals - Passaretti |
| 6/5/2013 | 23.63 | Late Work Meals - Philippeaux |
| 6/5/2013 | 26.29 | Late Work Meals - Queen |
| 6/5/2013 | 15.24 | Late Work Meals - Roll |
| 6/5/2013 | 23.60 | Late Work Meals - Stein |
| 6/5/2013 | 21.07 | Late Work Meals - Yam |
| 6/6/2013 | 13.26 | Late Work Meals - Erickson |
| 6/6/2013 | 15.94 | Late Work Meals - Klein |
| 6/7/2013 | 19.88 | Late Work Meals - Arrick |
| 6/7/2013 | 15.98 | Late Work Meals - Graham |
| 6/7/2013 | 21.60 | Late Work Meals - Guzman |
| 6/7/2013 | 21.94 | Late Work Meals - Philippeaux |
| 6/8/2013 | 20.00 | Late Work Meals - Moessner |
| 6/9/2013 | 24.44 | Late Work Meals - Ryan |
| 6/9/2013 | 15.79 | Late Work Meals - Stein |
| 6/10/2013 | 13.02 | Late Work Meals - Bromley |
| 6/10/2013 | 17.21 | Late Work Meals - Clarkin |
| 6/10/2013 | 11.97 | Late Work Meals - Erickson |
| 6/10/2013 | 17.26 | Late Work Meals - Graham |
| 6/10/2013 | 19.04 | Late Work Meals - Guzman |
| 6/10/2013 | 24.01 | Late Work Meals - Hur |
| 6/10/2013 | 17.30 | Late Work Meals - Jackson |
| 6/10/2013 | 4.45 | Late Work Meals - Queen |
| 6/10/2013 | 23.18 | Late Work Meals - R. Chen |
| 6/10/2013 | 14.14 | Late Work Meals - Roll |
| 6/10/2013 | 51.42 | Late Work Meals - Stein (3 attendees) |
| 6/10/2013 | 12.19 | Late Work Meals - Thompson |
| 6/10/2013 | 12.96 | Late Work Meals - Wilson-Milne |
| 6/11/2013 | 21.57 | Late Work Meals - Arrick |
| 6/11/2013 | 20.36 | Late Work Meals - Clarkin |
| 6/11/2013 | 17.81 | Late Work Meals - Guzman |
| 6/11/2013 | 26.10 | Late Work Meals - Jackson |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/11/2013 | 6.40 | Late Work Meals - Kallstrom-Schreckengost |
| 6/11/2013 | 21.07 | Late Work Meals - Kanburiyan |
| 6/11/2013 | 16.11 | Late Work Meals - L. Chen |
| 6/11/2013 | 9.64 | Late Work Meals - Parthum |
| 6/11/2013 | 20.99 | Late Work Meals - Philippeaux |
| 6/11/2013 | 15.39 | Late Work Meals - R. Chen |
| 6/11/2013 | 31.22 | Late Work Meals - Stein |
| 6/11/2013 | 16.32 | Late Work Meals - Tunis |
| 6/12/2013 | 24.63 | Late Work Meals - Aganga-Williams |
| 6/12/2013 | 21.68 | Late Work Meals - Arrick |
| 6/12/2013 | 17.99 | Late Work Meals - Autry |
| 6/12/2013 | 16.01 | Late Work Meals - Cedeno |
| 6/12/2013 | 19.40 | Late Work Meals - Graham |
| 6/12/2013 | 17.40 | Late Work Meals - Guzman |
| 6/12/2013 | 24.04 | Late Work Meals - Hur |
| 6/12/2013 | 22.68 | Late Work Meals - Jackson |
| 6/12/2013 | 21.26 | Late Work Meals - Kanburiyan |
| 6/12/2013 | 12.97 | Late Work Meals - L. Chen |
| 6/12/2013 | 23.81 | Late Work Meals - Lee |
| 6/12/2013 | 20.19 | Late Work Meals - Lessner |
| 6/12/2013 | 19.17 | Late Work Meals - Philippeaux |
| 6/12/2013 | 20.58 | Late Work Meals - R. Chen |
| 6/12/2013 | 23.60 | Late Work Meals - Stein |
| 6/12/2013 | 19.86 | Late Work Meals - Thompson |
| 6/13/2013 | 30.30 | Late Work Meals - Aganga-Williams |
| 6/13/2013 | 20.61 | Late Work Meals - Arrick |
| 6/13/2013 | 20.81 | Late Work Meals - Autry |
| 6/13/2013 | 20.97 | Late Work Meals - Barreto |
| 6/13/2013 | 13.00 | Late Work Meals - Cela |
| 6/13/2013 | 18.66 | Late Work Meals - Fleming |
| 6/13/2013 | 19.28 | Late Work Meals - Guzman |
| 6/13/2013 | 11.97 | Late Work Meals - Hailey |
| 6/13/2013 | 23.84 | Late Work Meals - Hur |
| 6/13/2013 | 26.53 | Late Work Meals - Jackson |
| 6/13/2013 | 18.70 | Late Work Meals - Kanburiyan |
| 6/13/2013 | 20.49 | Late Work Meals - Lee |
| 6/13/2013 | 17.34 | Late Work Meals - Moessner |
| 6/13/2013 | 22.59 | Late Work Meals - R. Chen |
| 6/13/2013 | 9.37 | Late Work Meals - Rigel |
| 6/13/2013 | 18.42 | Late Work Meals - Ryan |

**EXPENSE SUMMARY**
July 1, 2013 through July 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/13/2013 | 17.16 | Late Work Meals - Thompson |
| 6/13/2013 | 16.77 | Late Work Meals - Wilson-Milne |
| 6/13/2013 | 13.10 | Late Work Meals - Yam |
| 6/14/2013 | 18.07 | Late Work Meals - Autry |
| 6/14/2013 | 5.33 | Late Work Meals - Bromley |
| 6/14/2013 | 12.11 | Late Work Meals - Cedeno |
| 6/14/2013 | 12.04 | Late Work Meals - Cela |
| 6/14/2013 | 22.69 | Late Work Meals - Guzman |
| 6/14/2013 | 10.44 | Late Work Meals - Jackson |
| 6/14/2013 | 13.63 | Late Work Meals - L. Chen |
| 6/14/2013 | 21.11 | Late Work Meals - Lee |
| 6/14/2013 | 10.67 | Late Work Meals - Molberger |
| 6/14/2013 | 21.65 | Late Work Meals - Philippeaux |
| 6/14/2013 | 24.58 | Late Work Meals - Ryan |
| 6/15/2013 | 29.65 | Late Work Meals - Coleman |
| 6/16/2013 | 25.91 | Late Work Meals - Aganga-Williams |
| 6/17/2013 | 28.63 | Late Work Meals - Aganga-Williams |
| 6/17/2013 | 20.31 | Late Work Meals - Arrick |
| 6/17/2013 | 19.65 | Late Work Meals - Autry |
| 6/17/2013 | 19.66 | Late Work Meals - Barreto |
| 6/17/2013 | 20.99 | Late Work Meals - Cedeno |
| 6/17/2013 | 13.20 | Late Work Meals - Cela |
| 6/17/2013 | 11.43 | Late Work Meals - Erickson |
| 6/17/2013 | 17.16 | Late Work Meals - Graham |
| 6/17/2013 | 16.21 | Late Work Meals - Guzman |
| 6/17/2013 | 18.91 | Late Work Meals - Hur |
| 6/17/2013 | 21.37 | Late Work Meals - Jackson |
| 6/17/2013 | 13.48 | Late Work Meals - L. Chen |
| 6/17/2013 | 20.11 | Late Work Meals - Lee |
| 6/17/2013 | 20.64 | Late Work Meals - Lessner |
| 6/17/2013 | 13.57 | Late Work Meals - Molberger |
| 6/17/2013 | 5.11 | Late Work Meals - O'Keefe |
| 6/17/2013 | 19.51 | Late Work Meals - Parthum |
| 6/17/2013 | 20.57 | Late Work Meals - Philippeaux |
| 6/17/2013 | 18.18 | Late Work Meals - Reents |
| 6/17/2013 | 12.12 | Late Work Meals - Rigel |
| 6/17/2013 | 15.18 | Late Work Meals - Roll |
| 6/17/2013 | 27.94 | Late Work Meals - Tunis |
| 6/18/2013 | 29.13 | Late Work Meals - Aganga-Williams |
| 6/18/2013 | 24.31 | Late Work Meals - Arrick |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/18/2013 | 32.94 | Late Work Meals - Bagarella |
| 6/18/2013 | 13.96 | Late Work Meals - Cedeno |
| 6/18/2013 | 20.74 | Late Work Meals - Cela |
| 6/18/2013 | 16.00 | Late Work Meals - Erickson |
| 6/18/2013 | 23.69 | Late Work Meals - Fleming |
| 6/18/2013 | 5.07 | Late Work Meals - Goodman |
| 6/18/2013 | 19.22 | Late Work Meals - Graham |
| 6/18/2013 | 15.33 | Late Work Meals - Guzman |
| 6/18/2013 | 11.57 | Late Work Meals - Hailey |
| 6/18/2013 | 28.84 | Late Work Meals - Hur |
| 6/18/2013 | 18.99 | Late Work Meals - Kanburiyan |
| 6/18/2013 | 17.12 | Late Work Meals - L. Chen |
| 6/18/2013 | 20.28 | Late Work Meals - Lee |
| 6/18/2013 | 21.30 | Late Work Meals - Molberger |
| 6/18/2013 | 19.86 | Late Work Meals - Philippeaux |
| 6/18/2013 | 16.77 | Late Work Meals - R. Chen |
| 6/18/2013 | 13.73 | Late Work Meals - Stein |
| 6/18/2013 | 17.29 | Late Work Meals - Thompson |
| 6/18/2013 | 14.06 | Late Work Meals - Tunis |
| 6/18/2013 | 20.82 | Late Work Meals - Yam |
| 6/19/2013 | 25.03 | Late Work Meals - Aganga-Williams |
| 6/19/2013 | 15.86 | Late Work Meals - Arrick |
| 6/19/2013 | 22.33 | Late Work Meals - Autry |
| 6/19/2013 | 19.22 | Late Work Meals - Barreto |
| 6/19/2013 | 21.40 | Late Work Meals - Cedeno |
| 6/19/2013 | 13.52 | Late Work Meals - Cela |
| 6/19/2013 | 16.92 | Late Work Meals - Decker |
| 6/19/2013 | 14.82 | Late Work Meals - Graham |
| 6/19/2013 | 19.82 | Late Work Meals - Hur |
| 6/19/2013 | 19.12 | Late Work Meals - Jackson |
| 6/19/2013 | 28.03 | Late Work Meals - Kahn |
| 6/19/2013 | 17.34 | Late Work Meals - L. Chen |
| 6/19/2013 | 19.58 | Late Work Meals - Lee |
| 6/19/2013 | 16.60 | Late Work Meals - Molberger |
| 6/19/2013 | 27.47 | Late Work Meals - Philippeaux |
| 6/19/2013 | 17.18 | Late Work Meals - R. Chen |
| 6/19/2013 | 18.82 | Late Work Meals - Uziel |
| 6/19/2013 | 15.47 | Late Work Meals - Wilson-Milne |
| 6/20/2013 | 27.00 | Late Work Meals - Aganga-Williams |
| 6/20/2013 | 19.04 | Late Work Meals - Autry |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/20/2013 | 20.51 | Late Work Meals - Cela |
| 6/20/2013 | 26.84 | Late Work Meals - Coleman |
| 6/20/2013 | 13.48 | Late Work Meals - L. Chen |
| 6/20/2013 | 20.32 | Late Work Meals - Lee |
| 6/20/2013 | 12.42 | Late Work Meals - Moessner |
| 6/20/2013 | 16.57 | Late Work Meals - Molberger |
| 6/20/2013 | 13.78 | Late Work Meals - Parthum |
| 6/20/2013 | 21.72 | Late Work Meals - Philippeaux |
| 6/20/2013 | 18.82 | Late Work Meals - R. Chen |
| 6/20/2013 | 21.19 | Late Work Meals - Rigel |
| 6/20/2013 | 14.26 | Late Work Meals - Schweitzer |
| 6/20/2013 | 16.39 | Late Work Meals - Stein |
| 6/20/2013 | 19.82 | Late Work Meals - Tunis |
| 6/20/2013 | 13.45 | Late Work Meals - Uziel |
| 6/20/2013 | 17.96 | Late Work Meals - Wilson-Milne |
| 6/21/2013 | 20.77 | Late Work Meals - Arrick |
| 6/21/2013 | 17.03 | Late Work Meals - Autry |
| 6/21/2013 | 19.47 | Late Work Meals - Barreto |
| 6/21/2013 | 15.81 | Late Work Meals - Cedeno |
| 6/21/2013 | 17.04 | Late Work Meals - Graham |
| 6/21/2013 | 22.69 | Late Work Meals - Guzman |
| 6/21/2013 | 16.04 | Late Work Meals - Jackson |
| 6/21/2013 | 13.57 | Late Work Meals - L. Chen |
| 6/21/2013 | 19.94 | Late Work Meals - Lee |
| 6/21/2013 | 15.47 | Late Work Meals - Molberger |
| 6/21/2013 | 10.89 | Late Work Meals - Tunis |
| 6/21/2013 | 31.55 | Late Work Meals - Wilson-Milne |
| 6/23/2013 | 28.63 | Late Work Meals - Aganga-Williams |
| 6/24/2013 | 18.21 | Late Work Meals - Arrick |
| 6/24/2013 | 23.51 | Late Work Meals - Autry |
| 6/24/2013 | 22.22 | Late Work Meals - Barreto |
| 6/24/2013 | 15.58 | Late Work Meals - Cela |
| 6/24/2013 | 17.71 | Late Work Meals - Fleming |
| 6/24/2013 | 19.33 | Late Work Meals - Graham |
| 6/24/2013 | 19.18 | Late Work Meals - Guzman |
| 6/24/2013 | 21.83 | Late Work Meals - Jackson |
| 6/24/2013 | 14.16 | Late Work Meals - L. Chen |
| 6/24/2013 | 20.87 | Late Work Meals - Lee |
| 6/24/2013 | 14.83 | Late Work Meals - Moessner |
| 6/24/2013 | 10.87 | Late Work Meals - Molberger |

| Date | Amount | Narrative |
|---|---|---|
| 6/24/2013 | 22.19 | Late Work Meals - Philippeaux |
| 6/24/2013 | 22.24 | Late Work Meals - R. Chen |
| 6/24/2013 | 12.99 | Late Work Meals - Reents |
| 6/24/2013 | 17.45 | Late Work Meals - Rigel |
| 6/24/2013 | 38.15 | Late Work Meals - Rosenthal |
| 6/24/2013 | 29.27 | Late Work Meals - Tunis |
| 6/24/2013 | 15.24 | Late Work Meals - Wilson-Milne |
| 6/24/2013 | 34.14 | Late Work Meals - Xu |
| 6/25/2013 | 29.72 | Late Work Meals - Aganga-Williams |
| 6/25/2013 | 18.90 | Late Work Meals - Arrick |
| 6/25/2013 | 13.40 | Late Work Meals - Autry |
| 6/25/2013 | 16.92 | Late Work Meals - Cedeno |
| 6/25/2013 | 19.82 | Late Work Meals - Cela |
| 6/25/2013 | 17.08 | Late Work Meals - Decker |
| 6/25/2013 | 17.86 | Late Work Meals - Erickson |
| 6/25/2013 | 18.13 | Late Work Meals - Jackson |
| 6/25/2013 | 15.32 | Late Work Meals - L. Chen |
| 6/25/2013 | 20.35 | Late Work Meals - Lee |
| 6/25/2013 | 19.82 | Late Work Meals - Lessner |
| 6/25/2013 | 13.83 | Late Work Meals - Martin |
| 6/25/2013 | 16.68 | Late Work Meals - Molberger |
| 6/25/2013 | 28.85 | Late Work Meals - O'Donohue |
| 6/25/2013 | 24.57 | Late Work Meals - Philippeaux |
| 6/25/2013 | 18.74 | Late Work Meals - R. Chen |
| 6/25/2013 | 15.05 | Late Work Meals - Stein |
| 6/25/2013 | 21.02 | Late Work Meals - Thompson |
| 6/25/2013 | 31.94 | Late Work Meals - Wilson-Milne |
| 6/26/2013 | 27.62 | Late Work Meals - Aganga-Williams |
| 6/26/2013 | 19.37 | Late Work Meals - Arrick |
| 6/26/2013 | 20.31 | Late Work Meals - Autry |
| 6/26/2013 | 19.93 | Late Work Meals - Barreto |
| 6/26/2013 | 14.11 | Late Work Meals - Cedeno |
| 6/26/2013 | 14.56 | Late Work Meals - Cela |
| 6/26/2013 | 16.22 | Late Work Meals - Clarkin |
| 6/26/2013 | 33.53 | Late Work Meals - Erickson |
| 6/26/2013 | 17.38 | Late Work Meals - Graham |
| 6/26/2013 | 17.56 | Late Work Meals - Guzman |
| 6/26/2013 | 16.69 | Late Work Meals - Hailey |
| 6/26/2013 | 19.48 | Late Work Meals - Jackson |
| 6/26/2013 | 14.32 | Late Work Meals - L. Chen |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/26/2013 | 19.67 | Late Work Meals - Lee |
| 6/26/2013 | 13.18 | Late Work Meals - Martin |
| 6/26/2013 | 16.53 | Late Work Meals - Molberger |
| 6/26/2013 | 20.12 | Late Work Meals - Philippeaux |
| 6/26/2013 | 24.66 | Late Work Meals - R. Chen |
| 6/26/2013 | 14.93 | Late Work Meals - Tunis |
| 6/26/2013 | 32.13 | Late Work Meals - Xu |
| 6/27/2013 | 19.33 | Late Work Meals - Arrick |
| 6/27/2013 | 18.40 | Late Work Meals - Autry |
| 6/27/2013 | 21.40 | Late Work Meals - Clarkin |
| 6/27/2013 | 23.24 | Late Work Meals - Erickson |
| 6/27/2013 | 17.15 | Late Work Meals - Graham |
| 6/27/2013 | 16.26 | Late Work Meals - Guzman |
| 6/27/2013 | 19.40 | Late Work Meals - Kanburiyan |
| 6/27/2013 | 18.18 | Late Work Meals - L. Chen |
| 6/27/2013 | 20.04 | Late Work Meals - Lee |
| 6/27/2013 | 20.42 | Late Work Meals - Lessner |
| 6/27/2013 | 14.25 | Late Work Meals - Molberger |
| 6/27/2013 | 21.52 | Late Work Meals - Philippeaux |
| 6/27/2013 | 16.07 | Late Work Meals - Rosenthal |
| 6/27/2013 | 15.62 | Late Work Meals - Stein |
| 6/27/2013 | 12.88 | Late Work Meals - Thompson |
| 6/27/2013 | 29.14 | Late Work Meals - Xu |
| 6/28/2013 | 29.95 | Late Work Meals - Coleman (meal on 6/26/13) |
| 6/28/2013 | 29.95 | Late Work Meals - Coleman (meal on 6/27/13) |
| 6/29/2013 | 12.67 | Late Work Meals - Erickson |
| 6/29/2013 | 38.82 | Late Work Meals - Xu (weekend meal) |
| 6/29/2013 | 36.47 | Late Work Meals - Xu (weekend meal) |
| 6/30/2013 | 28.04 | Late Work Meals - Aganga-Williams |
| 6/30/2013 | 30.72 | Late Work Meals - Iqbal |
| 6/30/2013 | 34.28 | Late Work Meals - Xu (weekend meal) |
| 6/30/2013 | 4.63 | Late Work Meals - Xu (weekend meal) |
| 7/1/2013 | 28.63 | Late Work Meals - Aganga-Williams |
| 7/1/2013 | 17.46 | Late Work Meals - Guzman |
| 7/1/2013 | 26.04 | Late Work Meals - Queen |
| 7/1/2013 | 20.48 | Late Work Meals - Xu |
| 7/2/2013 | 29.72 | Late Work Meals - Aganga-Williams |
| 7/2/2013 | 18.49 | Late Work Meals - Guzman |
| 7/2/2013 | 31.04 | Late Work Meals - Xu |
| 7/3/2013 | 25.66 | Late Work Meals - Aganga-Williams |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/3/2013 | 15.50 | Late Work Meals - Queen |
| 7/3/2013 | 16.68 | Late Work Meals - Tunis |
| 7/5/2013 | 26.41 | Late Work Meals - Aganga-Williams (holiday/office closed - meal) |
| 7/5/2013 | 27.54 | Late Work Meals - Aganga-Williams (holiday/office closed - meal) |
| 7/5/2013 | 17.79 | Late Work Meals - Tunis (holiday/office closed - meal) |
| 7/5/2013 | 22.58 | Late Work Meals - Tunis (holiday/office closed - meal) |
| 7/6/2013 | 25.91 | Late Work Meals - Aganga-Williams |
| 7/6/2013 | 20.55 | Late Work Meals - Tunis |
| 7/7/2013 | 25.96 | Late Work Meals - Aganga-Williams |
| 7/7/2013 | 30.22 | Late Work Meals - Iqbal (weekend meal) |
| 7/7/2013 | 19.70 | Late Work Meals - Iqbal (weekend meal) |
| 7/8/2013 | 33.33 | Late Work Meals - Iqbal |
| 7/8/2013 | 38.66 | Late Work Meals - Xu |
| 7/9/2013 | 27.88 | Late Work Meals - Iqbal |
| 7/9/2013 | 25.73 | Late Work Meals - Sherrett |
| 7/9/2013 | 34.92 | Late Work Meals - Wilson-Milne |
| 7/9/2013 | 37.03 | Late Work Meals - Xu |
| 7/11/2013 | 25.04 | Late Work Meals - Wilson-Milne |
| 7/12/2013 | 60.00 | Late Work Meals - Mohan (4 meals during the week of 6/3/13 - 6/9/13) |
| 7/12/2013 | 24.86 | Late Work Meals - Wilson-Milne |
| 7/13/2013 | 5.17 | Late Work Meals - Erickson |
| 7/13/2013 | 4.50 | Late Work Meals - Wilson-Milne |
| 7/14/2013 | 3.50 | Late Work Meals - Wilson-Milne (weekend meal) |
| 7/14/2013 | 9.99 | Late Work Meals - Wilson-Milne (weekend meal) |
| 7/14/2013 | 34.85 | Late Work Meals - Xu |
| 7/15/2013 | 16.28 | Late Work Meals - Wilson-Milne |
| 7/16/2013 | 24.15 | Late Work Meals - Wilson-Milne |
| 7/16/2013 | 29.39 | Late Work Meals - Xu |
| 7/18/2013 | 15.00 | Late Work Meals - Barreto (1 meal during the week of 6/10/23 - 6/16/13) |
| 7/18/2013 | 29.52 | Late Work Meals - De Lemos (2 meals during the week of 5/27/13 - 6/2/13) |
| 7/18/2013 | 26.98 | Late Work Meals - Dompierre (2 meals during the week of 6/3/13 - 6/9/13) |
| 7/18/2013 | 29.70 | Late Work Meals - Forde (1 meal during the week of 5/6/13 - 5/12/13) |
| 7/18/2013 | 75.00 | Late Work Meals - Gatti (5 meals during the week of 6/3/13 - 6/9/13) |
| 7/18/2013 | 75.00 | Late Work Meals - Hong (5 meals during the week of 6/10/13 - 6/16/13) |
| 7/18/2013 | 15.00 | Late Work Meals - Khym (1 meal during the week of 5/27/13 - 6/2/13) |
| 7/18/2013 | 45.00 | Late Work Meals - Lessner (3 meals during the week of 5/27/13 - 6/2/13) |
| 7/18/2013 | 15.00 | Late Work Meals - Passaretti (1 meal during the week of 6/3/13 - 6/9/13) |
| 7/18/2013 | 30.00 | Late Work Meals - Tringali (2 meals during the week of 6/10/13 - 6/16/13) |
| 7/23/2013 | 13.90 | Late Work Meals - Autry (1 meal during the week of 6/17/13 - 6/23/13) |
| 7/23/2013 | 75.00 | Late Work Meals - Bawa (5 meals during the week of 6/17/13 - 6/23/13) |

EXPENSE SUMMARY
July 1, 2013 through July 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 7/23/2013 | 30.00 | Late Work Meals - Devaney (2 meals during the week of 6/17/13 - 6/23/13) |
| 7/23/2013 | 73.65 | Late Work Meals - Dompierre (5 meals during the week of 6/17/13 - 6/23/13) |
| 7/23/2013 | 90.00 | Late Work Meals - Gatti (6 meals during the week of 6/17/13 - 6/23/13) |
| 7/23/2013 | 88.45 | Late Work Meals - Guiha (6 meals during the week of 6/17/13 - 6/23/13) |
| 7/23/2013 | 14.79 | Late Work Meals - Hur (1 meal during the week of 6/17/13 - 6/23/13) |
| 7/23/2013 | 74.70 | Late Work Meals - Khmelnitsky (5 meals during the week of 6/17/13 - 6/23/13) |
| 7/23/2013 | 14.84 | Late Work Meals - Lee (1 meal during the week of 6/17/13 - 6/23/13) |
| 7/23/2013 | 28.92 | Late Work Meals - Lessner (2 meals during the week of 6/17/13 - 6/23/13) |
| 7/23/2013 | 58.26 | Late Work Meals - Ng (4 meals during the week of 6/17/13 - 6/23/13) |
| 7/23/2013 | 30.00 | Late Work Meals - Rigel (2 meals during the week of 6/17/13 - 6/23/13) |
| 7/23/2013 | 55.86 | Late Work Meals - Yam (4 meals during the week of 6/17/13 - 6/23/13) |
| 7/24/2013 | 75.00 | Late Work Meals - Bawa (5 meals during the week of 6/10/13 - 6/16/13) |
| 7/24/2013 | 88.17 | Late Work Meals - Khmelnitsky (6 meals during the week of 6/10/13 - 6/16/13) |
| 7/24/2013 | 75.00 | Late Work Meals - Yam (5 meals during the week of 6/10/13 - 6/16/13) |
| 7/25/2013 | 15.00 | Late Work Meals - Arrick (1 meal during the week of 6/10/13 - 6/16/13) |
| 7/25/2013 | 14.74 | Late Work Meals - Autry (2 meals during the week of 6/10/13 - 6/16/13) |
| 7/25/2013 | 15.00 | Late Work Meals - Devaney (1 meal during the week of 6/10/13 - 6/16/13) |
| 7/25/2013 | 60.00 | Late Work Meals - Dompierre (4 meals during the week of 6/10/13 - 6/16/13) |
| 7/25/2013 | 90.00 | Late Work Meals - Gatti (6 meals during the week of 6/10/13 - 6/16/13) |
| 7/25/2013 | 73.95 | Late Work Meals - Guiha (5 meals during the week of 6/10/13 - 6/16/13) |
| 7/25/2013 | 30.00 | Late Work Meals - Hur (2 meals during the week of 6/10/13 - 6/16/13) |
| 7/25/2013 | 14.45 | Late Work Meals - Kanburiyan (1 meal during the week of 6/3/13 - 6/9/13) |
| 7/25/2013 | 7.34 | Late Work Meals - L. Chen (1 meal during the week of 6/10/13 - 6/16/13) |
| 7/25/2013 | 29.50 | Late Work Meals - Lee (2 meals during the week of 6/10/13 - 6/16/13) |
| 7/25/2013 | 43.92 | Late Work Meals - Lessner (3 meals during the week of 6/10/13 - 6/16/13) |
| 7/25/2013 | 42.89 | Late Work Meals - Lessner (3 meals during the week of 6/3/13 - 6/9/13) |
| 7/25/2013 | 45.00 | Late Work Meals - Mohan (3 meals during the week of 6/10/13 - 6/16/13) |
| 7/25/2013 | 83.60 | Late Work Meals - Ng (6 meals during the week of 6/10/13 - 6/16/13) |
| 7/25/2013 | 30.00 | Late Work Meals - Philippeaux (2 meals during the week of 6/10/13 - 6/16/13) |
| 7/25/2013 | 30.00 | Late Work Meals - Philippeaux (2 meals during the week of 6/17/13 - 6/23/13) |
| 7/25/2013 | 59.94 | Late Work Meals - Rigel (4 meals during the week of 6/10/13 - 6/16/13) |
| 7/26/2013 | 90.00 | Late Work Meals - Hong (6 meals during the week of 6/17/13 - 6/23/13) |
| 7/26/2013 | 15.00 | Late Work Meals - Mohan (1 meal during the week of 6/17/23 - 6/23/13) |
| 7/26/2013 | 75.00 | Late Work Meals - Tringali (5 meals during the week of 6/17/23 - 6/23/13) |
| 7/30/2013 | 35.14 | Late Work Meals - Christiansen (3 meals during the week of 7/1/13 - 7/7/13) |
| 7/30/2013 | 35.25 | Late Work Meals - Eichler (3 meals during the week of 7/1/13 - 7/7/13) |
| **TOTAL:** | **8,900.67** | |
| | | |
| **Late Work - Transportation** | | |
| | | |

**EXPENSE SUMMARY**
**July 1, 2013 through July 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/16/2013 | 55.74 | Late Work Transportation - Xu |
| 4/17/2013 | 109.04 | Late Work Transportation - Croft |
| 4/17/2013 | 30.29 | Late Work Transportation - Fleming |
| 4/17/2013 | 28.62 | Late Work Transportation - Iqbal |
| 4/18/2013 | 32.57 | Late Work Transportation - Peacock |
| 4/18/2013 | 26.73 | Late Work Transportation - Ryan |
| 4/19/2013 | 31.79 | Late Work Transportation - Block |
| 4/19/2013 | 61.17 | Late Work Transportation - Decker |
| 4/20/2013 | 42.31 | Late Work Transportation - Roll (package delivery) |
| 4/20/2013 | 36.10 | Late Work Transportation - Roll (package delivery) |
| 4/22/2013 | 26.85 | Late Work Transportation - Blacklow |
| 4/22/2013 | 22.42 | Late Work Transportation - Block |
| 4/22/2013 | 64.00 | Late Work Transportation - Decker |
| 4/22/2013 | 36.98 | Late Work Transportation - Fleming |
| 4/22/2013 | 40.18 | Late Work Transportation - Iqbal |
| 4/22/2013 | 39.83 | Late Work Transportation - Lipner |
| 4/22/2013 | 27.60 | Late Work Transportation - O'Donohue |
| 4/22/2013 | 21.76 | Late Work Transportation - Ryan |
| 4/22/2013 | 22.41 | Late Work Transportation - Stein |
| 4/23/2013 | 33.60 | Late Work Transportation - Block |
| 4/23/2013 | 64.00 | Late Work Transportation - Decker |
| 4/23/2013 | 36.98 | Late Work Transportation - Fleming |
| 4/23/2013 | 26.85 | Late Work Transportation - Peacock |
| 4/23/2013 | 35.85 | Late Work Transportation - Roll |
| 4/23/2013 | 31.50 | Late Work Transportation - Ryan |
| 4/23/2013 | 110.99 | Late Work Transportation - Schweitzer |
| 4/24/2013 | 33.60 | Late Work Transportation - Kim |
| 4/24/2013 | 26.85 | Late Work Transportation - Peacock |
| 4/24/2013 | 27.10 | Late Work Transportation - Roll |
| 4/24/2013 | 25.94 | Late Work Transportation - Ryan |
| 4/24/2013 | 23.00 | Late Work Transportation - Uziel |
| 4/24/2013 | 61.08 | Late Work Transportation - Zuckerwise |
| 4/25/2013 | 65.03 | Late Work Transportation - Cadavid |
| 4/25/2013 | 30.48 | Late Work Transportation - Lipner |
| 4/25/2013 | 33.60 | Late Work Transportation - Lipner (ride after midnight on 4/24/13) |
| 4/25/2013 | 100.23 | Late Work Transportation - Schweitzer |
| 4/25/2013 | 33.60 | Late Work Transportation - Xu |
| 4/27/2013 | 81.16 | Late Work Transportation - O'Keefe |
| 5/20/2013 | 12.85 | Late Work Transportation - Stein |
| 5/25/2013 | 14.50 | Late Work Transportation - Stein (weekend ride) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/25/2013 | 22.10 | Late Work Transportation - Stein (weekend ride) |
| 5/29/2013 | 34.06 | Late Work Transportation - Kim |
| 6/3/2013 | 16.25 | Late Work Transportation - Stein |
| 6/4/2013 | 126.10 | Late Work Transportation - Clarkin |
| 6/4/2013 | 10.00 | Late Work Transportation - Moessner |
| 6/4/2013 | 40.99 | Late Work Transportation - Rosenthal |
| 6/5/2013 | 122.51 | Late Work Transportation - Clarkin |
| 6/5/2013 | 72.61 | Late Work Transportation - Decker |
| 6/5/2013 | 101.09 | Late Work Transportation - Rodriguez |
| 6/5/2013 | 24.61 | Late Work Transportation - Roll |
| 6/5/2013 | 25.86 | Late Work Transportation - Stein |
| 6/6/2013 | 49.79 | Late Work Transportation - Queen |
| 6/6/2013 | 61.48 | Late Work Transportation - Stein |
| 6/7/2013 | 19.11 | Late Work Transportation - Klein |
| 6/7/2013 | 44.89 | Late Work Transportation - Rosenthal |
| 6/7/2013 | 31.79 | Late Work Transportation - Stein |
| 6/7/2013 | 31.79 | Late Work Transportation - Xu |
| 6/10/2013 | 34.01 | Late Work Transportation - Block |
| 6/10/2013 | 87.25 | Late Work Transportation - Bromley |
| 6/10/2013 | 134.57 | Late Work Transportation - Cadavid |
| 6/10/2013 | 69.74 | Late Work Transportation - Decker |
| 6/10/2013 | 14.40 | Late Work Transportation - Erickson |
| 6/10/2013 | 67.35 | Late Work Transportation - Hermann |
| 6/10/2013 | 12.00 | Late Work Transportation - Queen |
| 6/10/2013 | 29.62 | Late Work Transportation - Roll |
| 6/10/2013 | 21.37 | Late Work Transportation - Wilson-Milne |
| 6/10/2013 | 24.36 | Late Work Transportation - Xu |
| 6/11/2013 | 161.19 | Late Work Transportation - Bromley |
| 6/11/2013 | 132.97 | Late Work Transportation - Clarkin |
| 6/11/2013 | 95.46 | Late Work Transportation - Decker |
| 6/11/2013 | 83.49 | Late Work Transportation - Hermann |
| 6/11/2013 | 30.23 | Late Work Transportation - Moessner |
| 6/11/2013 | 17.12 | Late Work Transportation - Parthum |
| 6/11/2013 | 100.23 | Late Work Transportation - Schweitzer |
| 6/11/2013 | 31.79 | Late Work Transportation - Stein (ride after midnight on 6/10/13) |
| 6/11/2013 | 44.52 | Late Work Transportation - Xu |
| 6/12/2013 | 13.75 | Late Work Transportation - Erickson |
| 6/12/2013 | 52.08 | Late Work Transportation - Ryan |
| 6/12/2013 | 100.23 | Late Work Transportation - Schweitzer |
| 6/12/2013 | 31.79 | Late Work Transportation - Stein |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/12/2013 | 33.60 | Late Work Transportation - Stein (ride on 6/11/13) |
| 6/12/2013 | 22.42 | Late Work Transportation - Xu |
| 6/13/2013 | 134.24 | Late Work Transportation - Clarkin |
| 6/13/2013 | 71.17 | Late Work Transportation - Decker |
| 6/13/2013 | 42.77 | Late Work Transportation - Fleming |
| 6/13/2013 | 32.86 | Late Work Transportation - Iqbal |
| 6/13/2013 | 9.00 | Late Work Transportation - Moessner |
| 6/13/2013 | 31.79 | Late Work Transportation - Stein |
| 6/13/2013 | 24.55 | Late Work Transportation - Wilson-Milne |
| 6/14/2013 | 122.51 | Late Work Transportation - Clarkin |
| 6/14/2013 | 36.98 | Late Work Transportation - Coleman |
| 6/14/2013 | 51.60 | Late Work Transportation - Rahneva |
| 6/14/2013 | 58.72 | Late Work Transportation - Rosenthal |
| 6/14/2013 | 57.47 | Late Work Transportation - Ryan |
| 6/14/2013 | 30.23 | Late Work Transportation - Uziel |
| 6/14/2013 | 28.62 | Late Work Transportation - Uziel (ride after midnight on 6/13/13) |
| 6/15/2013 | 34.65 | Late Work Transportation - Goodman |
| 6/16/2013 | 9.88 | Late Work Transportation - Moessner |
| 6/17/2013 | 13.70 | Late Work Transportation - Erickson |
| 6/17/2013 | 94.83 | Late Work Transportation - Forrest |
| 6/17/2013 | 81.92 | Late Work Transportation - O'Keefe |
| 6/17/2013 | 9.13 | Late Work Transportation - Opolsky |
| 6/17/2013 | 18.79 | Late Work Transportation - Parthum |
| 6/17/2013 | 43.72 | Late Work Transportation - Reents |
| 6/17/2013 | 39.75 | Late Work Transportation - Roll |
| 6/17/2013 | 35.04 | Late Work Transportation - Roll (package delivery) |
| 6/18/2013 | 12.50 | Late Work Transportation - Erickson |
| 6/18/2013 | 34.97 | Late Work Transportation - Fleming |
| 6/18/2013 | 88.95 | Late Work Transportation - O'Keefe |
| 6/18/2013 | 34.12 | Late Work Transportation - Uziel |
| 6/19/2013 | 15.00 | Late Work Transportation - Queen |
| 6/19/2013 | 19.11 | Late Work Transportation - Uziel |
| 6/19/2013 | 11.90 | Late Work Transportation - Wilson-Milne |
| 6/19/2013 | 31.79 | Late Work Transportation - Xu |
| 6/20/2013 | 40.35 | Late Work Transportation - Berhane |
| 6/20/2013 | 24.33 | Late Work Transportation - Coleman |
| 6/20/2013 | 58.22 | Late Work Transportation - Rodriguez |
| 6/20/2013 | 61.08 | Late Work Transportation - Schweitzer |
| 6/20/2013 | 34.12 | Late Work Transportation - Uziel |
| 6/20/2013 | 13.10 | Late Work Transportation - Wilson-Milne |

**EXPENSE SUMMARY**
July 1, 2013 through July 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/21/2013 | 31.12 | Late Work Transportation - Xu |
| 6/22/2013 | 27.50 | Late Work Transportation - Agana-Williams |
| 6/24/2013 | 22.41 | Late Work Transportation - Block |
| 6/24/2013 | 133.57 | Late Work Transportation - Clarkin |
| 6/24/2013 | 14.40 | Late Work Transportation - Erickson |
| 6/24/2013 | 40.88 | Late Work Transportation - Fleming |
| 6/24/2013 | 15.50 | Late Work Transportation - Queen |
| 6/24/2013 | 48.72 | Late Work Transportation - Rahneva |
| 6/24/2013 | 106.44 | Late Work Transportation - Rodriguez |
| 6/24/2013 | 52.68 | Late Work Transportation - Rosenthal |
| 6/24/2013 | 30.23 | Late Work Transportation - Uziel |
| 6/24/2013 | 12.60 | Late Work Transportation - Wilson-Milne |
| 6/24/2013 | 33.60 | Late Work Transportation - Xu |
| 6/25/2013 | 71.17 | Late Work Transportation - Decker |
| 6/25/2013 | 34.73 | Late Work Transportation - Fleming |
| 6/25/2013 | 13.80 | Late Work Transportation - Heikal |
| 6/25/2013 | 148.55 | Late Work Transportation - Schweitzer |
| 6/25/2013 | 12.60 | Late Work Transportation - Wilson-Milne |
| 6/26/2013 | 122.51 | Late Work Transportation - Clarkin |
| 6/26/2013 | 24.06 | Late Work Transportation - Coleman |
| 6/26/2013 | 17.90 | Late Work Transportation - Erickson |
| 6/26/2013 | 16.10 | Late Work Transportation - Goodman |
| 6/26/2013 | 10.50 | Late Work Transportation - Moessner |
| 6/26/2013 | 15.00 | Late Work Transportation - Queen |
| 6/26/2013 | 28.62 | Late Work Transportation - Queen (package delivery) |
| 6/26/2013 | 55.49 | Late Work Transportation - Rahneva |
| 6/26/2013 | 33.60 | Late Work Transportation - Xu |
| 6/27/2013 | 134.71 | Late Work Transportation - Clarkin |
| 6/27/2013 | 21.89 | Late Work Transportation - Coleman |
| 6/27/2013 | 13.10 | Late Work Transportation - Erickson |
| 6/27/2013 | 102.62 | Late Work Transportation - Forrest |
| 6/27/2013 | 47.02 | Late Work Transportation - Rosenthal |
| 6/27/2013 | 29.51 | Late Work Transportation - Xu |
| 6/28/2013 | 67.75 | Late Work Transportation - Rahneva |
| 6/29/2013 | 16.20 | Late Work Transportation - Erickson |
| 6/29/2013 | 31.79 | Late Work Transportation - Xu (weekend ride) |
| 6/29/2013 | 15.60 | Late Work Transportation - Xu (weekend ride) |
| 6/30/2013 | 31.79 | Late Work Transportation - Xu (weekend ride) |
| 6/30/2013 | 14.15 | Late Work Transportation - Xu (weekend ride) |
| 7/1/2013 | 37.50 | Late Work Transportation - Block |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/1/2013 | 19.11 | Late Work Transportation - Klein |
| 7/1/2013 | 10.00 | Late Work Transportation - Moessner |
| 7/1/2013 | 15.00 | Late Work Transportation - Queen |
| 7/1/2013 | 23.98 | Late Work Transportation - Stein |
| 7/2/2013 | 48.15 | Late Work Transportation - Berhane |
| 7/2/2013 | 39.05 | Late Work Transportation - Stein |
| 7/2/2013 | 34.73 | Late Work Transportation - Wirth |
| 7/3/2013 | 32.48 | Late Work Transportation - Pak |
| 7/3/2013 | 33.91 | Late Work Transportation - Roll |
| 7/3/2013 | 33.60 | Late Work Transportation - Xu |
| 7/6/2013 | 23.90 | Late Work Transportation - Agana-Williams |
| 7/7/2013 | 10.62 | Late Work Transportation - Iqbal |
| 7/8/2013 | 34.73 | Late Work Transportation - Iqbal |
| 7/8/2013 | 21.35 | Late Work Transportation - Roll |
| 7/8/2013 | 22.42 | Late Work Transportation - Stein |
| 7/8/2013 | 35.69 | Late Work Transportation - Xu |
| 7/9/2013 | 126.40 | Late Work Transportation - Clarkin |
| 7/9/2013 | 23.51 | Late Work Transportation - Iqbal |
| 7/9/2013 | 15.45 | Late Work Transportation - Queen |
| 7/9/2013 | 49.51 | Late Work Transportation - Roll |
| 7/9/2013 | 12.60 | Late Work Transportation - Wilson-Milne |
| 7/10/2013 | 91.36 | Late Work Transportation - Forrest |
| 7/10/2013 | 33.49 | Late Work Transportation - Rahneva |
| 7/10/2013 | 35.85 | Late Work Transportation - Roll |
| 7/10/2013 | 22.42 | Late Work Transportation - Stein |
| 7/10/2013 | 31.79 | Late Work Transportation - Xu |
| 7/11/2013 | 129.69 | Late Work Transportation - Clarkin |
| 7/11/2013 | 63.47 | Late Work Transportation - Decker |
| 7/11/2013 | 97.86 | Late Work Transportation - Forrest |
| 7/11/2013 | 59.39 | Late Work Transportation - Rahneva |
| 7/11/2013 | 47.02 | Late Work Transportation - Rosenthal |
| 7/12/2013 | 117.65 | Late Work Transportation - Clarkin |
| 7/12/2013 | 17.30 | Late Work Transportation - Erickson (travel from meeting) |
| 7/12/2013 | 20.90 | Late Work Transportation - Erickson (travel to meeting) |
| 7/12/2013 | 42.86 | Late Work Transportation - Philippeaux (1 ride during the week of 5/13/13 - 5/19/13) |
| 7/12/2013 | 25.45 | Late Work Transportation - Wilson-Milne |
| 7/13/2013 | 10.80 | Late Work Transportation - Erickson |
| 7/13/2013 | 3.80 | Late Work Transportation - Ewell |
| 7/13/2013 | 11.00 | Late Work Transportation - Gough |
| 7/13/2013 | 11.00 | Late Work Transportation - Latsuek |

**EXPENSE SUMMARY**
**July 1, 2013 through July 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/13/2013 | 14.00 | Late Work Transportation - Quinlan |
| 7/13/2013 | 52.62 | Late Work Transportation - Rahneva |
| 7/13/2013 | 13.00 | Late Work Transportation - Rogers |
| 7/13/2013 | 14.00 | Late Work Transportation - Roth |
| 7/14/2013 | 6.27 | Late Work Transportation - Clarke |
| 7/14/2013 | 3.80 | Late Work Transportation - Ewell |
| 7/14/2013 | 32.86 | Late Work Transportation - Iqbal |
| 7/14/2013 | 11.00 | Late Work Transportation - Latsuek |
| 7/14/2013 | 14.00 | Late Work Transportation - Quinlan |
| 7/14/2013 | 13.00 | Late Work Transportation - Rogers |
| 7/14/2013 | 39.60 | Late Work Transportation - Xu |
| 7/15/2013 | 128.05 | Late Work Transportation - Clarkin |
| 7/15/2013 | 37.09 | Late Work Transportation - Rosenthal |
| 7/15/2013 | 23.72 | Late Work Transportation - Stein |
| 7/16/2013 | 49.79 | Late Work Transportation - Stein |
| 7/16/2013 | 13.10 | Late Work Transportation - Wilson-Milne |
| 7/18/2013 | 98.08 | Late Work Transportation - De Lemos (1 ride during the week of 5/20/13 - 5/26/13) |
| 7/18/2013 | 208.83 | Late Work Transportation - Khmelnitsky (3 rides during the weeks of 5/13/13 - 5/26/13) |
| 7/18/2013 | 300.00 | Late Work Transportation - Khym (3 rides during the weeks of 5/27/13 - 6/9/13) |
| 7/18/2013 | 319.69 | Late Work Transportation - Ng (7 rides during the weeks of 5/13/13 - 5/26/13) |
| 7/18/2013 | 13.00 | Late Work Transportation - Rogers |
| 7/20/2013 | 13.00 | Late Work Transportation - Rogers |
| 7/22/2013 | 26.45 | Late Work Transportation - Gurgel |
| 7/23/2013 | 47.30 | Late Work Transportation - Autry (2 rides during the week of 6/17/13 - 6/23/13) |
| 7/23/2013 | 200.00 | Late Work Transportation - Barreto (2 rides during the week of 6/10/13 - 6/16/13) |
| 7/23/2013 | 270.68 | Late Work Transportation - Cedeno (4 rides during the weeks of 6/10/13 - 6/23/13) |
| 7/23/2013 | 88.02 | Late Work Transportation - Dompierre (2 rides during the week of 5/20/13 - 5/26/13) |
| 7/23/2013 | 100.00 | Late Work Transportation - Guiha (1 ride during the week of 6/3/13 - 6/9/13) |
| 7/23/2013 | 377.10 | Late Work Transportation - Hong (5 rides during the week of 6/10/13 - 6/16/13) |
| 7/23/2013 | 51.63 | Late Work Transportation - Jackson (1 ride during the week of 6/10/13 - 6/16/13) |
| 7/23/2013 | 339.70 | Late Work Transportation - L. Chen (5 rides during the weeks of 6/10/13 - 6/23/13) |
| 7/23/2013 | 71.00 | Late Work Transportation - Lee (6 rides during the week of 6/17/13 - 6/23/13) |
| 7/23/2013 | 19.00 | Late Work Transportation - Lessner (2 rides during the week of 5/20/13 - 5/26/13) |
| 7/23/2013 | 69.61 | Late Work Transportation - Littell (1 ride during the week of 6/10/13 - 6/16/13) |
| 7/23/2013 | 322.35 | Late Work Transportation - Martin (5 rides during the week of 6/10/13 - 6/16/13) |
| 7/23/2013 | 600.00 | Late Work Transportation - Mohan (6 rides during the weeks of 6/3/13 - 6/23/13) |
| 7/23/2013 | 100.00 | Late Work Transportation - Molberger (1 ride during the week of 6/17/13 - 6/23/13) |
| 7/23/2013 | 128.58 | Late Work Transportation - Philippeaux (3 rides during the week of 6/3/13 - 6/9/13) |
| 7/23/2013 | 214.30 | Late Work Transportation - Philippeaux (5 rides during the week of 5/27/13 - 6/2/13) |
| 7/23/2013 | 257.25 | Late Work Transportation - R. Chen (4 rides during the week of 6/10/13 - 6/16/13) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/23/2013 | 30.65 | Late Work Transportation - Rigel (3 rides during the week of 6/17/13 - 6/23/13) |
| 7/23/2013 | 131.06 | Late Work Transportation - Thompson (2 rides during the week of 6/10/13 - 6/16/13) |
| 7/23/2013 | 66.00 | Late Work Transportation - Yam (4 rides during the week of 6/17/13 - 6/23/13) |
| 7/24/2013 | 101.00 | Late Work Transportation - Yam (6 rides during the week of 6/10/13 - 6/16/13) |
| 7/25/2013 | 60.24 | Late Work Transportation - Arrick (2 rides during the week of 5/20/13 - 5/26/13) |
| 7/25/2013 | 49.00 | Late Work Transportation - Autry (2 rides during the week of 6/10/13 - 6/16/13) |
| 7/25/2013 | 253.40 | Late Work Transportation - Bawa (5 rides during the weeks of 5/13/13 - 5/26/13) |
| 7/25/2013 | 249.52 | Late Work Transportation - Graham (8 rides during the weeks of 5/13/13 - 5/26/13) |
| 7/25/2013 | 64.00 | Late Work Transportation - Lee (5 rides during the week of 6/10/13 - 6/16/13) |
| 7/25/2013 | 30.00 | Late Work Transportation - Ng (1 ride during the week of 6/10/13 - 6/16/13) |
| 7/25/2013 | 38.50 | Late Work Transportation - Philippeaux (1 ride during the week of 6/10/13 - 6/16/13) |
| 7/25/2013 | 85.72 | Late Work Transportation - Philippeaux (2 rides during the week of 5/20/13 - 5/26/13) |
| 7/25/2013 | 22.00 | Late Work Transportation - Rigel (2 rides during the week of 6/10/13 - 6/16/13) |
| 7/26/2013 | 98.08 | Late Work Transportation - De Lemos (1 ride during the week of 5/27/13 - 6/2/13) |
| 7/26/2013 | 39.48 | Late Work Transportation - Jackson (2 rides during the week of 6/17/13 - 6/23/13) |
| 7/26/2013 | 30.50 | Late Work Transportation - Martin (1 ride during the week of 6/17/13 - 6/23/13) |
| 7/30/2013 | 32.00 | Late Work Transportation - Agnant (1 ride during the week of 7/1/13 - 7/7/13) |
| **TOTAL:** | **14,899.03** | |
| | | |
| **Conference Meals** | | |
| | | |
| 6/21/2013 | 250.41 | Conference Meal (10 attendees) |
| 6/27/2013 | 60.97 | Conference Meal (8 attendees) |
| 6/28/2013 | 137.18 | Conference Meal (18 attendees) |
| 6/28/2013 | 372.35 | Conference Meal (18 attendees) |
| 6/28/2013 | 60.97 | Conference Meal (8 attendees) |
| 7/29/2013 | 47.97 | Conference Meal (4 attendees) |
| **TOTAL:** | **929.85** | |
| | | |
| **Other** | | |
| | | |
| 7/18/2013 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 7/18/2013 | 22.60 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 7/29/2013 | 634.24 | Outside Duplicating |
| 7/29/2013 | 657.56 | Outside Duplicating |
| **TOTAL:** | **1,326.38** | |
| | | |
| **Expert Expenses** | | |
| | | |

**EXPENSE SUMMARY**
**July 1, 2013 through July 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/31/2013 | 4,170.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| **TOTAL:** | **4,170.00** | |
| | | |
| | | |
| **GRAND TOTAL:** | **56,270.24** | |