# EXHIBIT B



**Akin Gump**
Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX  75082

| | |
|---|---|
| Invoice Number | 1496622 |
| Invoice Date | 08/23/13 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  07/31/13 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 1.20 | $1,192.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 28.10 | $16,844.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 5.20 | $3,139.00 |
| 0006 | Retention of Professionals | 4.70 | $2,840.00 |
| 0007 | Creditors Committee Meetings | 26.40 | $19,914.50 |
| 0008 | Court Hearings | 12.30 | $10,795.00 |
| 0009 | Financial Reports and Analysis | 1.60 | $1,320.00 |
| 0012 | General Claims Analysis/Claims Objections | 22.90 | $5,826.50 |
| 0014 | Canadian Proceedings/Matters | 0.90 | $810.00 |
| 0018 | Tax Issues | 105.30 | $75,769.00 |
| 0019 | Labor Issues/Employee Benefits | 60.10 | $37,687.50 |
| 0025 | Travel | 1.75 | $1,750.00 |
| 0029 | Intercompany Analysis | 2425.00 | $1,233,470.50 |
| | TOTAL | 2695.45 | $1,411,359.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/09/13 | BMK | 0002 | Respond to creditor inquiries | 0.30 |
| 07/26/13 | FSH | 0002 | Respond to call of creditor re status of case. | 0.30 |
| 07/29/13 | FSH | 0002 | Respond to call of creditor re status. | 0.30 |
| 07/30/13 | FSH | 0002 | Respond to creditor re pending case issues. | 0.30 |
| 07/01/13 | FSH | 0003 | Confer w/ B. Kahn re monthly fee app. | 0.10 |
| 07/01/13 | FSH | 0003 | Confer w/ C. Samis re fee examiner issues (.2); follow up email w/ D. Botter re same (.1). | 0.30 |
| 07/01/13 | DHB | 0003 | Email communications re fee examiner and order (.1) (.2). | 0.30 |
| 07/01/13 | BMK | 0003 | Conf with F. Hodara re: monthly fee application (0.1); review draft fee examiner order (0.3); emails with C. Samis re: same (0.2) | 0.60 |
| 07/02/13 | FSH | 0003 | Review monthly fee data. | 0.30 |
| 07/02/13 | FSH | 0003 | Review and comment on proposed fee examiner order (.3). Confer w/ Committee advisors re same (.1). Conf. call w/ C. Samis, B. Kahn and M. Fagen re same (.4). | 0.80 |
| 07/02/13 | DHB | 0003 | Review fee examiner order (.5) and emails re same (.1). | 0.60 |
| 07/02/13 | BMK | 0003 | TC with F. Hodara, M. Fagen, C. Samis re: fee examiner order | 0.40 |
| 07/02/13 | MCF | 0003 | Prepare for (.2) and participate in call with C. Samis, F. Hodara and B. Kahn re fee issues (.4). | 0.60 |
| 07/08/13 | FSH | 0003 | Analyze revisions to proposed fee examiner order and comment on same (.2). Confer w/ B. Kahn re other comments (.1). Review further revisions and communications re same w/ B. Kahn (.1). | 0.40 |
| 07/08/13 | DHB | 0003 | Review revised fee examiner order (.4); emails re same (.2) (.1); review revisions and emails re same (.2). | 0.90 |
| 07/08/13 | BMK | 0003 | Confs with M. Fagen re: fee application (.1) and confer with F. Hodara re: fee examiner order (.1). | 0.20 |
| 07/08/13 | MCF | 0003 | Further revisions to May prebill (2.0) and confer with B. Kahn re same (.1). | 2.10 |
| 07/09/13 | FSH | 0003 | Confer w/ B. Kahn and M. Fagen re disbursements in monthly fee application. | 0.20 |
| 07/09/13 | BMK | 0003 | Review updated May invoice (0.4); confs with M. Fagen and F. Hodara re: same (0.2). | 0.60 |
| 07/09/13 | MCF | 0003 | Revise prebill (.2), confer with B. Kahn and F. Hodara re same (.2) and emails with A. Kurichety re same (.1). | 0.50 |
| 07/10/13 | RAJ | 0003 | Review Judge Gross's written comments re fee examiner order, comments of OUST, comments of US Debtors, and terms of order. | 0.40 |
| 07/10/13 | BMK | 0003 | Draft May fee application (1.3); review excel spreadsheet versions of invoices (0.4) | 1.70 |
| 07/11/13 | FSH | 0003 | Review and edit monthly fee application (.3). Confer w/ B. Kahn re same (.2). | 0.50 |
| 07/11/13 | BMK | 0003 | Conf with F. Hodara re: fee app. | 0.20 |
| 07/11/13 | MCF | 0003 | Revise fee application. | 0.50 |
| 07/12/13 | DHB | 0003 | Email communications re fee examiner and issues related thereto. | 0.20 |
| 07/12/13 | BMK | 0003 | Edit fee application | 0.40 |
| 07/15/13 | DHB | 0003 | Email communications re fee issues. | 0.30 |
| 07/15/13 | PJS | 0003 | Review and prepare documents re fee application. | 2.90 |
| 07/17/13 | FSH | 0003 | Review schedules to fee application. | 0.30 |
| 07/17/13 | PJS | 0003 | Review and prepare documents re fee application. | 0.10 |
| 07/17/13 | BMK | 0003 | Edit May fee application (0.6); gather excel spreadsheets for fee examiner (0.3) | 0.90 |
| 07/17/13 | MCF | 0003 | Emails with F. Hodara and B. Kahn re invoices (.3) and prepare same for fee examiner (.2); revise prebill for confidentiality and privilege (4.0). | 4.50 |
| 07/18/13 | BMK | 0003 | Finalize excel spreadsheet detail for fee examiner (0.4); email detail to fee examiner and UST (0.2); finalize May fee application for filing (0.6) | 1.20 |
| 07/18/13 | MCF | 0003 | Revise prebill for confidentiality and privilege. | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/22/13 | MCF | 0003 | Analyze requirements re fee examiner order. | 0.20 |
| 07/23/13 | BMK | 0003 | Email to fee examiner and UST re: fee and expense detail | 0.10 |
| 07/23/13 | MCF | 0003 | Revise prebill. | 0.10 |
| 07/26/13 | MCF | 0003 | Edit prebill for confidentiality and privilege. | 2.50 |
| 07/29/13 | TS | 0003 | Retrieval of Akin fee statement for M. Fagen. | 0.20 |
| 07/29/13 | MCF | 0003 | Revise prebill for confidentiality and privilege (.8) and confer with L. Jackson (accounting) (.2). | 1.00 |
| 07/01/13 | MCF | 0004 | Summary of April fee applications (1.0) and emails with F. Hodara re same (.1). | 1.10 |
| 07/09/13 | BMK | 0004 | TC with retained professional re: fee examiner order (0.2); review email to Court re: fee examiner order (0.2); tc with J. Hyland re: fee examiner order (0.2) | 0.60 |
| 07/10/13 | BMK | 0004 | Review email from Gross re: fee examiner order (0.1); email to UCC professionals re: same (0.2); tc with M. Wunder re: same (0.2); email with L. Roberts re: same (0.1) | 0.60 |
| 07/11/13 | BMK | 0004 | Review emails from M. Wunder, L. Roberts re: fee applications | 0.20 |
| 07/11/13 | MCF | 0004 | Preliminary review of Debtor's professionals' fee applications. | 0.50 |
| 07/12/13 | BMK | 0004 | Review UCC professional fee submissions | 0.60 |
| 07/15/13 | FSH | 0004 | Analyze aspects of Debtors fee applications. | 0.10 |
| 07/15/13 | MCF | 0004 | Summary of May fee applications (.7) and email to F. Hodara and D. Botter re: same (.1). | 0.80 |
| 07/16/13 | TS | 0004 | Review email from M. Fagen re objection deadline to Punter Southall compensation agreement (.1), and prepare outlook notice re same (.1). | 0.20 |
| 07/17/13 | FSH | 0004 | Attention to fee applications of other parties. | 0.20 |
| 07/22/13 | FSH | 0004 | Review filed fee applications of various parties. | 0.30 |
| 07/01/13 | DHB | 0006 | Emails re Ernst & Young services (.1) (.1). | 0.20 |
| 07/02/13 | FSH | 0006 | Review bondholder group 2019 statement. | 0.30 |
| 07/02/13 | BMK | 0006 | Review ethical well memo and send to firm | 0.20 |
| 07/08/13 | BMK | 0006 | TC with M. Fleming re: EY retention | 0.10 |
| 07/09/13 | BMK | 0006 | Review issues re: EY retention | 0.20 |
| 07/10/13 | MCF | 0006 | Further review of Milbank 2019 statement. | 0.60 |
| 07/15/13 | MCF | 0006 | Review Debtors' application to amend compensation terms re Punter Southall (.4) and motion to shorten notice re same (.1) and email to FR team and Capstone team re same (.5). | 1.00 |
| 07/16/13 | FSH | 0006 | Review info from Debtors re UK counsel (.1). Confer w/ M. Fagen re same (.1). | 0.20 |
| 07/16/13 | DHB | 0006 | Email communications re Punter retention and fees. | 0.20 |
| 07/16/13 | MCF | 0006 | Emails with FR team and Capstone team re Punter Southall compensation amendment (.2) and review Punter Southall's fee applications (.3) re same; confer w/ F. Hodara re same (.1). | 0.60 |
| 07/17/13 | BMK | 0006 | Emails with J. Hyland re: Punter Southhall amended retention (0.1); emails with D. Botter re: same (0.1); tc with M. Fleming re: same (0.1) | 0.30 |
| 07/18/13 | MCF | 0006 | Emails with FR team re Punter Southall (.3); review motion re same (.2) and review previous fee statements re same (.3). | 0.80 |
| 07/10/13 | FSH | 0007 | Review pending issues for Committee call. | 0.30 |
| 07/10/13 | MCF | 0007 | Prepare agenda for Committee call (.3), emails with B. Kahn re same (.1) and email Committee re same (.3); prepare for Committee call (.3). | 1.00 |
| 07/11/13 | FSH | 0007 | Prep for Committee call (.3). Attend same (.4). Communications w/ M. Fagen and Committee members re upcoming meetings (.2). | 0.90 |
| 07/11/13 | RAJ | 0007 | Prepare for Committee call (.4); committee call (.4); call with individual committee members re discovery issues (.1); post-call debrief with Akin team (.2). | 1.10 |
| 07/11/13 | AQ | 0007 | Attend Committee call. | 0.40 |
| 07/11/13 | DHB | 0007 | Prepare for Committee call (.3); attend same (.4); call with Committee members re discovery (.1) and follow-up with Akin team (.2). | 1.00 |
| 07/11/13 | BMK | 0007 | Prepare for committee call (0.1); attend committee call with F. Hodara, D. Botter, A. Qureshi, R. Johnson, M. Fagen (0.4); follow up with same | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1496622

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re: committee call (0.2); and call with Committee members re: discovery (0.1). | |
| 07/11/13 | MCF | 0007 | Prepare for (1.1) and participate in (.4) Committee call; call with Committee members (.1) and follow up with Akin team (.2). | 1.80 |
| 07/11/13 | AKK | 0007 | Telephone conference with Committee re weekly case update. | 0.40 |
| 07/15/13 | MCF | 0007 | Emails with Committee members (.2) and full Committee (.2) re 7/18 Committee call and preparations re same (.2). | 0.60 |
| 07/17/13 | FSH | 0007 | Confer w/ D. Botter re agenda for Committee call. | 0.10 |
| 07/17/13 | DHB | 0007 | Email communications re next committee meeting (.3) and confer with F. Hodara re agenda (.1). | 0.40 |
| 07/17/13 | MCF | 0007 | Prepare agenda for Committee call (.2); emails with B. Kahn re same (.2) and email to Committee re same (.2). | 0.60 |
| 07/18/13 | RAJ | 0007 | Prepare for Committee call (.3); call with Committee re developments and upcoming deadlines (.4); post-call debrief with Akin and Capstone teams (.2). | 0.90 |
| 07/18/13 | AQ | 0007 | Attend Committee call. | 0.40 |
| 07/18/13 | DHB | 0007 | Prepare for call (.2); attend same (.4) and follow-up (.2) with Akin and Capstone. | 0.80 |
| 07/18/13 | BMK | 0007 | Prepare for committee call (0.3); attend committee call (0.4); follow up discussions with D. Botter, R. Johnson, M. Fagen and Capstone (0.2). | 0.90 |
| 07/18/13 | MCF | 0007 | Prepare for (.3) and participate in (.4) Committee call and follow up with David Botter, R. Johnson, B. Kahn and Capstone (.2). | 0.90 |
| 07/24/13 | FSH | 0007 | Meet w/ M. Fagen and D. Botter re agenda and items for Committee meeting. | 0.20 |
| 07/24/13 | DHB | 0007 | Discuss agenda with F. Hodara and M. Fagen. | 0.20 |
| 07/24/13 | BMK | 0007 | Review and comment on agenda for committee call | 0.10 |
| 07/24/13 | MCF | 0007 | Prepare draft agenda for Committee call (.3), emails with B. Kahn re same (.2) and confer with F. Hodara and D. Botter re same (.2); circulate to Committee (.3). | 1.00 |
| 07/25/13 | LGB | 0007 | Prepare for (.1) and participate on UCC call (.9). | 1.00 |
| 07/25/13 | FSH | 0007 | Final prep for Committee call (.2). Participate in same (.9). | 1.10 |
| 07/25/13 | RAJ | 0007 | Prepare for committee call (.5); participate in committee call re recent developments and strategy (.9); post-call debrief with D. Botter, B. Kahn and M. Fagen (.2). | 1.60 |
| 07/25/13 | AQ | 0007 | Attend Committee call. | 0.90 |
| 07/25/13 | DHB | 0007 | Prepare for Committee call (.4); attend same (.9); follow-up meeting with R. Johnson, B. Kahn and M. Fagen (.2). | 1.50 |
| 07/25/13 | BMK | 0007 | Attend committee call (0.9); follow up with D. Botter, R. Johnson and M. Fagen re: same (.2). | 1.10 |
| 07/25/13 | KMR | 0007 | Prepare for (.1) and attend creditors committee meeting (.9). | 1.00 |
| 07/25/13 | MCF | 0007 | Prepare for (.5) and participate in (.9) Committee call and post-call discussions with R. Johnson, D. Botter and B. Kahn re same (.2). | 1.60 |
| 07/31/13 | LGB | 0007 | Review agenda for 8/1 committee call. | 0.10 |
| 07/31/13 | FSH | 0007 | Work on agenda (.1). Emails w/ working group re same (.1). Communicate w/ Committee member re same (.1). | 0.30 |
| 07/31/13 | DHB | 0007 | Review agenda and emails re same. | 0.20 |
| 07/31/13 | MCF | 0007 | Prepare agenda for Committee call (.2) and emails with B. Kahn (.2), D. Botter (.2) and F. Hodara (.1) re same; email Committee re same (.3) and communications with Committee members re staffing changes (.1). | 1.20 |
| 07/02/13 | FSH | 0008 | Review information re upcoming hearings. | 0.20 |
| 07/02/13 | DHB | 0008 | Emails re hearings. | 0.60 |
| 07/08/13 | FSH | 0008 | Examine filing re omnibus dates. | 0.10 |
| 07/09/13 | DHB | 0008 | Review correspondence re 7/16 hearing. | 0.20 |
| 07/12/13 | MCF | 0008 | Emails to FR team re upcoming hearing (.3) and review docket re same (.2). | 0.50 |
| 07/15/13 | DHB | 0008 | Review agenda letter (.1); office conference with M. Fagen re hearing (.1); emails re same (.2). | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/15/13 | MCF | 0008 | Prepare court docs for D. Botter (.3) and emails with local counsel re same (.2); emails to FR team re agenda (.2); office conference with D. Botter re same (.1). | 0.80 |
| 07/16/13 | DHB | 0008 | Review all pleadings and agenda for hearing (.7); attend same (.6). | 1.30 |
| 07/19/13 | AQ | 0008 | Participate in District Court leave to appeal hearing. | 1.10 |
| 07/19/13 | DHB | 0008 | Review pleadings and correspondence in preparation for telephone conference with Judge Stark (2.0); attend same (1.3); follow-up emails re same (.2). | 3.50 |
| 07/19/13 | BMK | 0008 | Attend telephonic hearing before district court (1.1); summarize same for UCC (0.2) | 1.30 |
| 07/26/13 | FSH | 0008 | Review court agenda (.1). Emails w/ B. Kahn re same (.1). | 0.20 |
| 07/26/13 | DHB | 0008 | Email communications re 7/30 hearing. | 0.20 |
| 07/26/13 | BMK | 0008 | Emails with D. Botter, F. Hodara, R. Johnson re: upcoming hearing | 0.30 |
| 07/26/13 | MCF | 0008 | Emails with FR team re court hearing. | 0.40 |
| 07/30/13 | FSH | 0008 | Confer w/ D. Botter re hearing. | 0.10 |
| 07/30/13 | DHB | 0008 | Review agenda and pleadings in preparation for hearing (.3); attend same (.7) and confer with F. Hodara re same (.1). | 1.10 |
| 07/10/13 | FSH | 0009 | Conference call w/ Cleary, Chilmark, J. Ray, Capstone, D. Botter, M. Fagen, B. Kahn re cash issues. | 0.50 |
| 07/10/13 | DHB | 0009 | Conference call with Cleary re cash escrow. | 0.50 |
| 07/10/13 | MCF | 0009 | Call with Cleary and John Ray re cash escrow (.5) and prepare for same (.1). | 0.60 |
| 07/01/13 | FSH | 0012 | Review claims issues. | 0.10 |
| 07/03/13 | JAS | 0012 | Email to L. Beckerman re SERP Claims. | 0.10 |
| 07/08/13 | FSH | 0012 | Examine info re claims resolutions from Cleary. | 0.10 |
| 07/08/13 | DHB | 0012 | Office conference with B. Kahn re claims research assignment (.1) and tc re: same (.2). | 0.30 |
| 07/08/13 | BMK | 0012 | Research claims issue (.7) and call (.2) and confer (.1) with D. Botter re same. | 1.00 |
| 07/09/13 | IKD | 0012 | Conducted research re bondholder claims issue. | 3.00 |
| 07/10/13 | LWL | 0012 | Assist I. Dummett in researching case law relating to bondholder claims. | 0.80 |
| 07/10/13 | IKD | 0012 | Conducted research re bondholder claims issue. | 3.00 |
| 07/11/13 | FSH | 0012 | Examine info re claim. | 0.10 |
| 07/11/13 | IKD | 0012 | Conducted research re bondholder claims issue. | 6.00 |
| 07/12/13 | IKD | 0012 | Research re bondholder claims issue. | 1.90 |
| 07/15/13 | BMK | 0012 | Emails with J. Hyland re: claims objections | 0.20 |
| 07/17/13 | IKD | 0012 | Drafted memo re bondholder claims issue. | 6.00 |
| 07/23/13 | FSH | 0012 | Examine details of late filed claim schedule. | 0.10 |
| 07/23/13 | MCF | 0012 | Email to FR team re late filed claims stipulation. | 0.20 |
| 07/01/13 | DHB | 0014 | Email re Canadian tolling order. | 0.10 |
| 07/08/13 | FSH | 0014 | Examine pleading re appeal in Canadian courts. | 0.10 |
| 07/09/13 | BMK | 0014 | Emails with M. Wunder, R. Jacobs re: Canadian claims issue (0.2); email with D. Botter re: Canadian tolling order (0.2) | 0.40 |
| 07/17/13 | FSH | 0014 | Examine Ontario order (.1). Examine info from Dentons re jurisdiction (.1). | 0.20 |
| 07/18/13 | FSH | 0014 | Review info re UK appeal in Canada. | 0.10 |
| 07/01/13 | KMR | 0018 | Work on revised memo on 2014 tax planning options. | 1.80 |
| 07/02/13 | KMR | 0018 | Work on revisions to memo re: 2014 tax planning. | 3.80 |
| 07/03/13 | KMR | 0018 | Work on memo on 2014 tax planning; related tax research. | 5.50 |
| 07/03/13 | ASK | 0018 | Prepare tax memorandum re June 20 Cleary meeting (2.0); research re tax issues (1.1). | 3.10 |
| 07/04/13 | KMR | 0018 | Continued analysis of tax planning strategies. | 0.80 |
| 07/05/13 | KMR | 0018 | Work on memo on tax planning strategies. | 2.80 |
| 07/06/13 | KMR | 0018 | Continued analysis of strategic tax planning (.9); work on memo re: same (.6). | 1.50 |
| 07/07/13 | KMR | 0018 | Work on memo re: tax strategy. | 2.20 |
| 07/08/13 | KMR | 0018 | Continued work on memo on 2014 tax planning proposals. | 6.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/08/13 | ASK | 0018 | Prepare tax memorandum re June 20 Cleary meeting (1.2); research re tax issues (.9). | 4.30 |
| 07/09/13 | FSH | 0018 | Communications w/ K. Rowe re outstanding tax issues. | 0.10 |
| 07/09/13 | DHB | 0018 | Considerations of extensive tax issues relating to allocation (1.9) and email communications re same (.1). | 2.00 |
| 07/09/13 | BMK | 0018 | Review tax memo (0.5); emails with D. Botter, A. Krotman re: same (0.2) | 0.70 |
| 07/09/13 | KMR | 0018 | Continue analysis of 2014 tax planning proposals (3.8); emails with A. Krotman re: same (.2). | 4.00 |
| 07/09/13 | ASK | 0018 | Prepare tax memorandum re June 20 Cleary meeting (1.2); research tax issues (.8) and emails with K. Rowe re same (.1). | 2.10 |
| 07/10/13 | FSH | 0018 | Review and comment on tax memo (.5). Communicate w/ D. Botter re same (.1). Meet w/ K. Rowe, A. Krotman, D. Botter, M. Fagen, B. Kahn re foregoing (1.0). | 1.60 |
| 07/10/13 | DHB | 0018 | Continue analysis of tax allocation issues and review of same (1.2); consider next steps (.4); emails re same (.2); meet with team re tax issues (1.0) and emails with F. Hodara re same (.2). | 3.00 |
| 07/10/13 | BMK | 0018 | Review tax memos (0.4); attend meeting with F. Hodara, D. Botter, M. Fagen, K. Rowe and A. Krotman re: tax issues (0.5) (partial). | 0.90 |
| 07/10/13 | KMR | 0018 | Reviewed prior memos and research re: tax procedural issues relating to end of case (2.5); reviewed memo re: 2014 tax planning initiatives (1.5); meeting with Capstone and AG team re: tax planning initiatives (1.0). | 5.00 |
| 07/10/13 | ASK | 0018 | Attention re tax memorandum re June 20 Cleary meeting (.4); meeting re same (1.0). | 1.40 |
| 07/10/13 | MCF | 0018 | Tax Meeting with F. Hodara, D. Botter, A. Qureshi, B. Kahn, K. Rowe and A. Krotmann (1.0) and review tax materials re same (.5). | 1.50 |
| 07/11/13 | FSH | 0018 | Review issues list and communicate w/ K. Rowe re same. | 0.10 |
| 07/11/13 | KMR | 0018 | Drafted summary of issues relating to 2014 strategic tax plan (1.4); email with F. Hodara (.1). | 1.50 |
| 07/11/13 | ASK | 0018 | Attention re issues list in preparation for tax call with Cleary. | 1.30 |
| 07/12/13 | FSH | 0018 | Participate w/ Cleary, Akin team re pending tax issues. | 0.70 |
| 07/12/13 | DHB | 0018 | Prepare for call with Cleary re tax issues (.4); attend same call (.7); follow-on emails re tax issues next steps (.2) and analysis (.3). | 1.60 |
| 07/12/13 | BMK | 0018 | Review tax issues (0.3); participate in call with F. Hodara, D. Botter, K. Rowe and W. McRae re: tax matters (0.7); emails with D. Botter, F. Hodara re: same (0.1). | 1.10 |
| 07/12/13 | KMR | 0018 | Continued review of 2014 tax planning proposals (1.8); participated in call with B. McRae and others re: tax planning (0.7); follow up review and email exchanges following the call (0.7). | 3.20 |
| 07/12/13 | ASK | 0018 | Work on tax memo. | 2.20 |
| 07/15/13 | KMR | 0018 | Reviewed rules in light of tax strategy. | 0.70 |
| 07/17/13 | FSH | 0018 | Analyze tax issue. | 0.20 |
| 07/17/13 | KMR | 0018 | Reviewed proposed 2014 tax planning (.5); email exchanges with F. Hodara (.1). | 0.60 |
| 07/22/13 | FSH | 0018 | Communications w/ K. Rowe and D. Botter re pending tax issues. | 0.10 |
| 07/22/13 | KMR | 0018 | Drafted email to Cleary re: memorandum to IRS re: 2014 tax planning (0.2); reviewed 2014 planning proposals and began reviewing draft memo (1.4); emails with F. Hodara and D. Botter re: same (.1). | 1.70 |
| 07/23/13 | BMK | 0018 | Review draft tax letter. | 0.60 |
| 07/23/13 | KMR | 0018 | Reviewed Cleary/ EY draft of IRS memo and related tax research (2.8); continued research re: transfer pricing materials (0.5); continued review of tax items (1.5). | 4.80 |
| 07/23/13 | ASK | 0018 | Attention re Cleary tax memo. | 1.30 |
| 07/23/13 | MCF | 0018 | Emails with team re tax meeting. | 0.20 |
| 07/24/13 | FSH | 0018 | Review and comment on draft submission memo (.8). Attend meeting re same w/ K. Rowe, D. Botter, B. Kahn and M. Fagen (1.0). Call w/ K. Rowe re IRS question (.1). | 1.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 07/24/13 | DHB | 0018 | Review and consider tax issues and letter (1.4); meet with tax team re same (1.0). | 2.40 |
| 07/24/13 | BMK | 0018 | Participate in portion of tax call with F. Hodara, D. Botter, K. Rowe, M. Fagen. | 0.20 |
| 07/24/13 | KMR | 0018 | Continued review of Cleary/EY draft memo (1.4); meeting with F. Hodara and D. Botter to discuss the memo and the overall tax strategy (1.0); call with F. Hodara re IRS issue (.1). | 2.50 |
| 07/24/13 | ASK | 0018 | Analysis and research re memo. | 2.20 |
| 07/24/13 | MCF | 0018 | Review tax memo (.6) and meeting re same (1.0). | 1.60 |
| 07/25/13 | KMR | 0018 | Work on comments to Cleary EY draft memo (1.5); Continued work on tax due diligence (1.2). | 2.70 |
| 07/25/13 | ASK | 0018 | Attention re memo. | 2.30 |
| 07/26/13 | FSH | 0018 | Communications w/ K. Rowe and D. Botter re draft (.1). Communications w/ Cleary re meeting (.1). | 0.20 |
| 07/26/13 | KMR | 0018 | Continued review of memo (1.0); reviewed and responded to emails with F. Hodara and D. Botter re same (.2). | 1.20 |
| 07/26/13 | MCF | 0018 | Emails with FR team re settlement with VA department of taxation. | 0.20 |
| 07/29/13 | FSH | 0018 | Prep for tax call w/ Cleary (.3). Attend portion of call w/ Cleary re tax issues (.6). Follow-up emails w/ D. Botter (.1). | 1.00 |
| 07/29/13 | BMK | 0018 | Participate in tax call with Cleary, K. Rowe, F.Hodara, D. Botter, A. Krotman (0.7); follow up analysis of draft letter re: same (0.2) | 0.90 |
| 07/29/13 | KMR | 0018 | Reviewed draft memo in preparation for call with Cleary and EY (0.5); participated in call with Cleary and EY (0.8). | 1.30 |
| 07/29/13 | ASK | 0018 | Tax call rememo (.7); review Cleary's changes to same following call (.7). | 1.40 |
| 07/30/13 | FSH | 0018 | Review revised tax letter (.2) and comment thereon (.1). | 0.30 |
| 07/30/13 | KMR | 0018 | Reviewed revised letter to the IRS (1.3) and related emails (.2). | 1.50 |
| 07/31/13 | KMR | 0018 | Work on tax due diligence issues (4.0); continued work relating to memo on tax planning issues (1.0). | 5.00 |
| 07/01/13 | LGB | 0019 | Review Demel pleadings re reopening litigation. | 1.10 |
| 07/01/13 | RAJ | 0019 | Analyze UKPC responses to initial interrogatories. | 0.60 |
| 07/01/13 | DHB | 0019 | Email communications re non-qualified plans. | 0.10 |
| 07/02/13 | LGB | 0019 | E-mail Croft re list of non-qualified pension claims (.1); e-mail Fleming/Uziel/Ryan re non-qualified pension plan documents (.1); e-mail Fleming/Uziel/Ryan/Schweitzer re termination of LTD/retiree plan documents (.1); review response from Schweitzer re same (.1); review e-mail from Uziel re non-qualified pension plan documents (.1); review e-mail from Lilling re same (.1); e-mail Koo/Foster re same (.1). | 0.70 |
| 07/02/13 | ASL | 0019 | Email to L. Beckerman (.2); confer with J. Uziel (.2). | 0.40 |
| 07/02/13 | AKK | 0019 | Review correspondence re termination of retiree benefit plans. | 0.20 |
| 07/03/13 | LGB | 0019 | Review e-mail from Croft re non-qualified pension plan claims (.1); Email to Samper re same (.1); review amendments to non-qualified pension plan (.2). | 0.40 |
| 07/03/13 | ASL | 0019 | LTIP document review and consider claim issues. | 1.40 |
| 07/03/13 | KF | 0019 | Corr w/ A. Koo & L. Beckerman re plan documents (.1); search document database and locate same (.3) | 0.40 |
| 07/05/13 | MCF | 0019 | Analyze severance filings (.3) and email to labor team re same (.2) | 0.50 |
| 07/07/13 | LGB | 0019 | Review letter from Rossi to court (.1); review severance motion filed by James Hunt (.2). | 0.30 |
| 07/08/13 | ASL | 0019 | Review supplemental severance letters. | 0.30 |
| 07/09/13 | LGB | 0019 | Review letter from Mr. Elias re opting out mistake. | 0.10 |
| 07/09/13 | FSH | 0019 | Review order re LTD issue. | 0.10 |
| 07/09/13 | RAJ | 0019 | Analyze UKPC responses to interrogatories. | 0.70 |
| 07/09/13 | ASL | 0019 | Review Elias letter to LTD committee. | 0.20 |
| 07/10/13 | ASL | 0019 | Attention to plan termination query. | 0.30 |
| 07/12/13 | DHB | 0019 | Attention to UK Pension Claims and responses. | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1496622

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/12/13 | ASL | 0019 | Review Smith severance motion. | 0.10 |
| 07/15/13 | ASL | 0019 | Review LTD committee reply. | 0.20 |
| 07/15/13 | MCF | 0019 | Review Elliot Greenleaf's letter (.4) and emails with D. Botter and B. Kahn re same (.2). | 0.60 |
| 07/15/13 | AKK | 0019 | Review letter response from LTD committee re Order Directing Response. | 0.30 |
| 07/16/13 | LGB | 0019 | Review opinion granting severance motions and related order (1.0); e-mail Akin team re same (.1); review e-mail from Fagen re same (.1); respond to same (.1); e-mail Matz/Schweitzer re opinion/appeal (.1); review response from Schweitzer re same (.1). | 1.50 |
| 07/16/13 | FSH | 0019 | Review LTD decision (.3). Communications w/ working group re same (.1). | 0.40 |
| 07/16/13 | DHB | 0019 | Email communications re LTD opinion and next steps (.5); review opinion and rider (.7); review memo to Committee re same and changes thereto (.4). | 1.60 |
| 07/16/13 | BMK | 0019 | Review LTD severance opinion (0.5); review M. Fagen email re: same (0.1); emails with D. Botter and L. Beckerman re: same (0.2) | 0.80 |
| 07/16/13 | ASL | 0019 | Review severance order. | 0.30 |
| 07/16/13 | MCF | 0019 | Emails with FR team re LTD order and opinion (.3); draft summary re same (1.1) and emails with B. Kahn (.1) and D. Botter re same (.1); email Committee re same (.2). | 1.80 |
| 07/16/13 | AKK | 0019 | Review order re motion compelling severance payments. | 0.30 |
| 07/17/13 | LGB | 0019 | Review e-mails from Croke/Botter re UK Supreme Court decision. | 0.10 |
| 07/17/13 | FSH | 0019 | Communications w/ FTI re ruling on LTDs (.1). Review related information (.3). Review retiree ruling (.1). | 0.50 |
| 07/17/13 | DHB | 0019 | Continue emails re LTD decision issues (.2) and consider next steps (.2). | 0.40 |
| 07/17/13 | DKB | 0019 | Confer with J. Samper re review and organization of employee claims (.2); review and organize the above (2.6). | 2.80 |
| 07/17/13 | ASL | 0019 | Review Loggins order. | 0.20 |
| 07/17/13 | MCF | 0019 | Email to FR and Labor teams re Estelle Loggins order. | 0.30 |
| 07/18/13 | JAS | 0019 | Develop SERP Claims files. | 3.00 |
| 07/19/13 | DKB | 0019 | Review and organize LTIPR claims (1.5); prepare set of relevant claims for attorneys (.7); review and organize SPCP claims (1). | 3.20 |
| 07/19/13 | JAS | 0019 | Develop SERP Claims file. | 6.10 |
| 07/20/13 | LGB | 0019 | Review Robert Smith's motion for severance (.1); review LTD committee counsel's letter in response to Elias (.4); review order denying Estelle Loggins' motions (.4). | 0.90 |
| 07/20/13 | JAS | 0019 | Develop SERP Claims files. | 4.30 |
| 07/22/13 | LGB | 0019 | T/C with Kahn re severance decision/appeal. | 0.10 |
| 07/22/13 | DKB | 0019 | Review and revise claims notebooks for L. Beckerman (1.5); confer with J. Samper re status (.2). | 1.70 |
| 07/22/13 | JAS | 0019 | Review/edit SERP Claims binder (1.8) and confer with D. Krasa-Berstell re: same (.2). | 2.00 |
| 07/23/13 | LGB | 0019 | T/C with Matz re LTD decision. | 0.20 |
| 07/24/13 | LGB | 0019 | Review e-mail from Law re Lehman/Nortel Supreme Court decision (.1); review memo from Croke re same/decision (1.5); Email to Hodara re same (.1). | 1.70 |
| 07/24/13 | FSH | 0019 | Review and analyze information re ruing of UK Supreme Court (.5). Emails w/ Ashursts, L. Beckerman and A. Botter re same (.3). | 0.80 |
| 07/24/13 | RAJ | 0019 | Review reports re UK Supreme Court decision (.6); analyze court decision (1.2). | 1.80 |
| 07/24/13 | DHB | 0019 | Review UK Supreme Court decision and analysis of same (1.0); extensive email communications re same (.3). | 1.30 |
| 07/24/13 | BMK | 0019 | Review emails and summary re: UK supreme court decision re: UK pension claims (0.3); email UCC re: same (0.1) | 0.40 |
| 07/25/13 | RAJ | 0019 | Further analyze Supreme Court decision and FSD/CN issues. | 1.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/25/13 | AKK | 0019 | Analyze LTD issues. | 0.40 |
| 07/26/13 | LGB | 0019 | Review motion to clarify order re LTD severance claims (.6); review letter from Chad Soriano re severance (.1). | 0.70 |
| 07/26/13 | ASL | 0019 | Review severance procedures motion and severance letter. | 0.50 |
| 07/28/13 | LGB | 0019 | E-mail Botter, Kahn, Kurichety, Lilling re motion to clarify re LTD severance claims. | 0.10 |
| 07/28/13 | FSH | 0019 | Review and analyze Ashurst memo on UK law relating to allocation issue. | 0.50 |
| 07/28/13 | AKK | 0019 | Review motion to amend severance order (.3); review correspondence re same (.1). | 0.40 |
| 07/29/13 | LGB | 0019 | Review e-mail from Botter re motion to clarify order re LTD severance claims (.1); e-mail Fleming re same (.1); review e-mail from Matz re same (.1); review e-mail from Fleming re same (.1). | 0.40 |
| 07/29/13 | DHB | 0019 | Review motion re LTD clarification (.4); emails re same (.1). | 0.50 |
| 07/30/13 | LGB | 0019 | Review non-qualified pension claims (6.0); review Hunt joinder (.1); review e-mail from Botter re motion to clarify order re LTD severance claims (.1). | 6.20 |
| 07/31/13 | LGB | 0019 | Review motion to seal/schedule B (.4); email Capstone re same (.1); review motion to clarify and amend order re LTD severance (.2). | 0.70 |
| 07/31/13 | FSH | 0019 | Review Denton's analysis of case law re: UKP appeal. | 0.10 |
| 07/30/13 | DHB | 0025 | Non-working travel to and from Delaware (actual time - 3.5 hours). | 1.75 |
| 07/01/13 | FSH | 0029 | Review pending discovery issues. | 0.20 |
| 07/01/13 | RAJ | 0029 | Analyze other parties' responses to initial interrogatories (1.7); develop litigation action items for upcoming discovery deadlines (.4); call with A. Qureshi, S. Gulati re discovery issues and strategy (.5); additional emails and calls re document review and production (.4, .3, .1); call with Jefferies' counsel re document review for production (.2); prepare responses to second round of interrogatories (.7); emails, call with Cleary re interrogatories (.1, .2). | 4.60 |
| 07/01/13 | AQ | 0029 | Call with R. Johnson and S. Gulati regarding discovery and interrogatory responses. | 0.50 |
| 07/01/13 | AQ | 0029 | Confer w/ D. Botter re discovery. | 0.30 |
| 07/01/13 | AQ | 0029 | E-mails regarding interrogatory answers. | 0.20 |
| 07/01/13 | DHB | 0029 | Office conference with A. Qureshi re status of discovery (.3); work related to open discovery issues (.2) (.1). | 0.60 |
| 07/01/13 | CDD | 0029 | Review pleadings and correspondence re: discovery and draft cover email for document production and certification (2.1); confer with S. Gulati re: same (0.2). | 2.30 |
| 07/01/13 | GS | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform. | 3.20 |
| 07/01/13 | BMK | 0029 | Call with Jefferies counsel re: discovery. | 0.20 |
| 07/01/13 | JLD | 0029 | Document Review for allocation litigation. | 9.60 |
| 07/01/13 | LC | 0029 | Prepare documents for attorneys review. | 2.20 |
| 07/01/13 | SG | 0029 | Second level review UCC documents for production (5.3); call with A.Qureshi and R. Johnson re: discovery issues and strategy (.5); with Jefferies' counsel re document review for production (.2); coordination of Akin document review (1.8) and confer with C. Doniak re: same (.2); confer with K. Foster re: production guidelines (.5). | 8.50 |
| 07/01/13 | RJC | 0029 | Reviewed UCC documents for responsiveness to document requests (6.3) and confer with K. Foster re same (.3). | 6.60 |
| 07/01/13 | RT | 0029 | Call with S. Gulati re research (.1); Reviewed background materials of case (.7). | 0.80 |
| 07/01/13 | KF | 0029 | Review documents (6.6); conf & corr w/ R. Collins re review protocol(.3);  conf w/ S. Gulati re production guidelines (.5) | 7.40 |
| 07/01/13 | MCF | 0029 | Document review (1.7) confer with C. Samis (RLF) (.2) and emails with R. Johnson (.2) re Jefferies. | 2.10 |
| 07/02/13 | LGB | 0029 | Review EMEA Debtors' letter to Judge Stark. | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/02/13 | FSH | 0029 | Analyze issues raised in EMEA appeal letter and follow-up (.3). Work on rog responses (.5). Confer w/ D. Botter re discovery issues (.5). Communications among parties re meet and confer (.3). Confer w/ A. Qureshi re discovery (.2). Analyze interrogatory issues and emails w/ working group re same (.4). | 2.20 |
| 07/02/13 | RAJ | 0029 | Edits to analysis of other parties' initial interrogatory responses (1.3); further analyze CCC interrogatory responses (.4); emails with Akin and Capstone teams re interrogatory response analysis (.3); call with Capstone re document production issues (.1); multiple emails re responses to second set of interrogatories (.6); monitor progress on document retrieval, review and production (.5). | 3.20 |
| 07/02/13 | AQ | 0029 | E-mails regarding interrogatory responses. | 0.20 |
| 07/02/13 | AQ | 0029 | Review and edit draft letters rogatory and related motion (.9) and conference with F. Hodara re: same (.2). | 1.10 |
| 07/02/13 | DHB | 0029 | Emails re meet and confer (.3); extensive emails re interrogatory responses (.3); begin review of same and comments/questions and emails re same (.2, .1, .2); emails re custodian and general terms (.3); email communications re letters rogatory and begin review of same (.3); review EMEA letter to Judge Stark and emails re same (.5); confer w/ F. Hodara re discovery (.3). | 2.50 |
| 07/02/13 | CDD | 0029 | Review and revise interrogatory responses (0.4); confer with S. Gulati re: case management (0.3); review and revise cover correspondence for document production (0.2). | 0.90 |
| 07/02/13 | TS | 0029 | Emails with M. Fagen re monitoring appeal (.1); review docket re same and email to attorneys re updates (.2). | 0.30 |
| 07/02/13 | JLD | 0029 | Document review re allocation litigation. | 3.20 |
| 07/02/13 | LC | 0029 | Prepare documents for attorneys review. | 4.20 |
| 07/02/13 | SG | 0029 | Second level review documents for production (5.0); review draft interrogatory responses (.5); confer with experts re: document collection (.9); confer with R. Collins re: document review (.3); confer with K. Foster re: same (.3); confer with C. Doniak re: case management (.3). | 7.30 |
| 07/02/13 | RJC | 0029 | Reviewed UCC documents for responsiveness (3.3); meetings with Sunny Gulati regarding searches (.3); prepare for meeting with Sunny Gulati regarding searches (.3); phone call with Recommind staff to refine searches (.4); search database for issues (2.6); confer with K. Foster re: review (.3). | 7.20 |
| 07/02/13 | MAG | 0029 | Create and upload documents to electronic database for attorney review (1.5) review and ensure accuracy of database (.50). | 2.00 |
| 07/02/13 | RT | 0029 | Researched issues re joint client privilege and common interest privilege. | 6.10 |
| 07/02/13 | KF | 0029 | Review UCC documents (3.2); conf & corr w/ S. Gulati (.3) & R. Collins (.3) re UCC production. | 3.80 |
| 07/02/13 | MCF | 0029 | Document review (3.4); email to FR team re EMEA Debtors' letter to Judge Stark in district court appeal (.4). | 3.80 |
| 07/03/13 | LGB | 0029 | Review e-mail from Qureshi re letters rogatory (.1); respond to same (.1); review letters rogatory, determinations panel decision and mark up letters rogatory (2.5); e-mail Qureshi re same (.2). | 2.90 |
| 07/03/13 | FSH | 0029 | Confer w/ A. Qureshi and S. Gulati re interrogatory responses and letters rogatory (.2). Review materials re same (.5). Review aspects of Committee document production (1.1). Meet w/ S. Gulati re same (.1). Numerous communications w/ working group to coordinate document production and discovery pleadings (.6). Review aspects of productions of other parties (.6). | 3.10 |
| 07/03/13 | RAJ | 0029 | Multiple emails with team re draft UCC responses to interrogatories (.6, .5, .4); review and comment on Debtors' draft responses (.8); confer with C. Doniak re progress on UCC document retrieval, review and production (.7); emails with opposing counsel re certification of | 5.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1496622

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | substantial progress (.4); review revised schedules of document custodians and agreed keyword search terms (.4); emails with Akin team regarding case strategy (.4, .5);  call with C. Doniak re discovery issues (.2); emails with Debtors regarding discovery issues (.3). | |
| 07/03/13 | JOT | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of SGulati | 1.10 |
| 07/03/13 | AQ | 0029 | Review and edit revised draft letters rogatory and associated document requests (.9) and confer with F. Hodara and S. Gulati re: same (.2). | 1.10 |
| 07/03/13 | AQ | 0029 | Final review and edit of interrogatory responses. | 0.30 |
| 07/03/13 | AQ | 0029 | Review and analyze as-filed interrogatory responses from EMEA and Monitor. | 0.40 |
| 07/03/13 | AQ | 0029 | E-mails with team regarding document review and production issues. | 0.20 |
| 07/03/13 | DHB | 0029 | Review U.S. Debtors' draft response and exhibits and consider same (.7); extensive emails re same (.4) and review new draft of UCC response (.4); emails re same (.3); emails re custodian selections (.1); extensive email communications re UCC production and certification (.5); review same (.3); review 3rd Circuit docket entries (.1); begin review of all parties discovery and certification (.5); email communications re letters rogatory (.2); review interrogatories (.5). | 4.00 |
| 07/03/13 | CDD | 0029 | Telephone conference call with R. Johnson re: discovery issues (0.2); review and revise Second Response to Interrogatories (1.5); confer with R. Johnson re: same (0.7); telephone conference call with Cleary re: interrogatory responses (0.2); draft cover email re: document production and interrogatory responses and serve same on all parties (0.5); confer with D. Chau and co-counsel re: document production (0.5); confer with team re: interrogatory responses (0.7); confer with S. Gulati re: case management (0.4). | 4.70 |
| 07/03/13 | JLD | 0029 | Document Review for allocation litigation. | 1.30 |
| 07/03/13 | LC | 0029 | Prepare documents for attorneys review (2.9). Process Production Documents (1.4); confer with C. Doniak re same (.3). | 4.60 |
| 07/03/13 | SG | 0029 | Revise interrogatory responses (.3) and confer with F. Hodara and A. Qureshi re: same (.2); meeting re: discovery issues (.6); coordinate with team re: document production (2.1); review documents for production (.9) and confer with F. Hodara re: same (.1); confer with C. Doniak re: case management (.4). | 4.60 |
| 07/03/13 | RJC | 0029 | Review UCC and Financial Advisor documents for responsiveness. | 6.90 |
| 07/03/13 | MAG | 0029 | Load documents onto electronic database per C. Doniak (1.5) Ensure accuracy of database re: same (2.0). | 3.50 |
| 07/03/13 | KMR | 0029 | Work on discovery issues for allocation litigation. | 1.80 |
| 07/03/13 | RT | 0029 | Researched issues re joint client and common interest privilege (3.9); Drafted summary and notes of privilege research (1.8). | 5.70 |
| 07/03/13 | MCF | 0029 | Document review for allocation litigation. | 5.40 |
| 07/03/13 | MCF | 0029 | Email to FR team re EMEA's summary of case in third circuit. | 0.30 |
| 07/03/13 | OH | 0029 | Document review re: allocation litigation. | 2.50 |
| 07/04/13 | DHB | 0029 | Review EMEA stark letter and consider response (.4) and emails re same (.1); review EMEA concise summary of appeal and statement (.4); emails re same (.1). | 1.00 |
| 07/05/13 | LC | 0029 | Prepare documents for attorneys review. | 0.80 |
| 07/05/13 | RJC | 0029 | Reviewed documents for responsiveness to document requests. | 5.80 |
| 07/07/13 | RAJ | 0029 | Analyze other parties' responses to second set of interrogatories. | 1.40 |
| 07/07/13 | JLD | 0029 | Document Review re allocation litigation. | 3.10 |
| 07/07/13 | RJC | 0029 | Reviewed UCC documents for responsiveness. | 3.00 |
| 07/08/13 | FSH | 0029 | Calls w/ D. Botter (.2) and emails w/ D. Botter, A. Qureshi and RAJ re discovery (.2). Review next steps (.2). Meet w/ DB, AQ and RAJ to review discovery, discuss production and to analyze next steps (.7). Review draft email to be sent to parties re discovery and communication | 1.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | w/ RAJ re same (.2). | |
| 07/08/13 | RAJ | 0029 | Meet with litigation team re assessment of inbound document productions and developing strategy for review (.5); analyze interrogatory responses (2.4); develop work plan for potential expert witness team (1.3); calls with F. Hodara (.2), emails with F. Hodara, D. Botter and A. Qureshi (.4) and meet with A. Qureshi and S. Gulati re: document review (.5); review lists of potential witnesses (1.2); analyze pretrial scheduling and deadlines (.4); meeting with B. Kahn, M. Fagen, S. Gulati and team re witness statement preparation (.6); meeting with F. Hodara, D. Botter, A. Qureshi re pretrial preparations and case strategy (.7). | 8.20 |
| 07/08/13 | AQ | 0029 | Meet with R. Johnson and S. Gulati re discovery issues. | 0.50 |
| 07/08/13 | AQ | 0029 | Final review and edit of revised letters rogatory. | 0.70 |
| 07/08/13 | AQ | 0029 | Meet with F. Hodara, D. Botter and R. Johnson re discovery update. (partial) | 0.30 |
| 07/08/13 | AQ | 0029 | Review and edit correspondence regarding interrogatories. | 0.20 |
| 07/08/13 | DHB | 0029 | Review calendar of litigation items (.5); emails re same (.1); call with F. Hodara re same (.2); continue review of responses to interrogatories (1.0); emails re discovery issues (.4); meet with F. Hodara, A. Qureshi and R. Johnson re litigation next steps (.7); review and consider U.S. Debtors email re interrogatory responses and emails with team re same (.4); correspondence re discovery (.1). | 3.50 |
| 07/08/13 | CDD | 0029 | Team meeting re: discovery (0.7); review and revise discovery chart (1.2); review document production summaries (0.4); review pleadings (0.6). | 2.90 |
| 07/08/13 | AB | 0029 | Create summaries of latest document productions. | 6.50 |
| 07/08/13 | BMK | 0029 | Review emails re: allocation discovery (0.4); conf with M. Fagen re: same (0.2); conf with R. Johnson, S. Gulati, M. Fagen, M. Guyere, J. Samper re: allocation discovery (0.6); analysis of results of discovery review (0.4); review interrogatory responses (0.5) | 2.10 |
| 07/08/13 | JLD | 0029 | Document Review. | 10.20 |
| 07/08/13 | LC | 0029 | Prepare documents for attorneys review. | 4.20 |
| 07/08/13 | SG | 0029 | Litigation team meeting with C. Doniak (.7); coordinate document review (1.5); review documents for production (1.5); meeting with R. Johnson, B. Kahn & M. Fagen re: witness statements (.6); meeting w/ R. Johnson and A. Qureshi re: document review (.5). | 4.80 |
| 07/08/13 | RJC | 0029 | Team meeting regarding UCC production (.7); meeting with Andrew Barnes regarding Merrill productions (.3); Draft email to Marcella Burke regarding privilege issues (.2); Review requests for production (.3); review UCC documents for responsiveness (5.8). | 7.30 |
| 07/08/13 | JYY | 0029 | Reviewing team correspondence. | 0.10 |
| 07/08/13 | MAG | 0029 | Litigation team meeting regarding strategy. | 0.70 |
| 07/08/13 | MAG | 0029 | Update electronic database with all 7/3 discovery responses (2.0) Ensure accuracy of database re: same (.4) Create discovery flow chart to track discovery responses and populate re: same (1.9). | 4.30 |
| 07/08/13 | CT | 0029 | Prepare case documents for Attorneys' Review. | 0.80 |
| 07/08/13 | KMR | 0029 | Work on discovery. | 1.20 |
| 07/08/13 | RT | 0029 | Researched issues re joint client privilege and common interest privilege (2.1); Drafted summary of research (.7). | 2.80 |
| 07/08/13 | KF | 0029 | Conf w/ S. Gulati, C. Doniak & R. Collins re review protocol (.7); review documents (3.5). | 4.20 |
| 07/08/13 | MCB | 0029 | Confer with S. Gulati, R. Collins, C. Doniak, M. Giure and K. Foster re UCC production; (.7). Review consolidated document requests and interrogatories (.9). Review creditors committee documents in anticipation of litigation (1.6). | 3.20 |
| 07/08/13 | MCF | 0029 | Confer with B. Kahn re litigation issue (.2) and emails with D. Botter and litigation team re same (.3); meeting with R. Johnson, B. Kahn and | 1.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1496622

Page 13<br>August 23, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | S. Gulati re same (.6) and confer with J. Samper re same (.3); emails with D. Chau re litigation documents (.2). | |
| 07/08/13 | JAS | 0029 | Pull affidavits and declarations in support of Interim funding and settlement agreements, discovery motions, EME claim related docs, sale docs, and allocation protocol. | 1.40 |
| 07/08/13 | KJB | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of S. Gulati. | 1.50 |
| 07/08/13 | OH | 0029 | Document review re allocation litigation. | 7.90 |
| 07/09/13 | FSH | 0029 | Address issue of notice (.1). Analyze issue re emails to be produced (.1). Analyze upcoming deadlines (.1). Examine aspects of certain discovery responses (.5). | 0.80 |
| 07/09/13 | RAJ | 0029 | Review docket filings re allocation litigation. | 0.40 |
| 07/09/13 | RAJ | 0029 | Follow up re Jefferies document review and production issues (.4, .2); calls and multiple emails re meeting with potential expert witness (.3, .5); analyze answers to interrogatories (1.4); review and comment on Debtors' proposed revisions to Appendix B for second set of interrogatories (.5); multiple emails re outbound document production and inbound document review (.6). | 3.90 |
| 07/09/13 | AQ | 0029 | Confer with team and e-mails regarding discovery issues. | 0.20 |
| 07/09/13 | DHB | 0029 | Emails re schedule (.1); review letters rogatory (1.0); emails re same (.1); continue review of discovery and rogatory responses (1.5); email communications re same and service issues (.3) (.1). | 3.10 |
| 07/09/13 | CDD | 0029 | Review and revise certificate of service re: Second Response to Interrogatories (0.4); confer with team and Managing Clerk's office re: same (0.3); confer with eDiscovery team re: incoming document productions (0.5); confer with S. Gulati, R. Collins and K. Foster re: discovery (0.6); review and revise discovery chart (1.1). | 2.90 |
| 07/09/13 | RO | 0029 | Upload various documents Nortel Bankruptcy eRoom (1.1); perform file maintenance on Nortel Consultants Database eRoom (.8). | 1.90 |
| 07/09/13 | AB | 0029 | Create summaries of latest document productions. | 8.50 |
| 07/09/13 | TS | 0029 | Research docket and retrieval of documents re litigation materials (.8); email to J. Samper re same (.1). | 0.90 |
| 07/09/13 | JLD | 0029 | Document Review for allocation litigation (9.3) and conference with S. Gulati, M. Burke and K. Foster (.3) re: same. | 9.60 |
| 07/09/13 | LC | 0029 | Prepare documents for attorneys review. | 3.70 |
| 07/09/13 | SG | 0029 | Review Capstone indices (1.7); attend to case administration (2.2); review document summaries (1.9); confer with J. Decker, M. Burke, K. Foster re: review (.3); confer with C. Doniak, R. Collins and K. Foster re: same (.6). | 6.70 |
| 07/09/13 | RJC | 0029 | Draft protocol emails to team members (.7); Review UCC documents for responsiveness (7.1); confer with C. Doniak, S. Gulati, R. Collins and K. Foster re: same (.6). | 8.40 |
| 07/09/13 | JYY | 0029 | Reviewing discovery correspondence. | 0.10 |
| 07/09/13 | MAG | 0029 | Search Nortel docket and create Word document tracking dates of same (2.0) Search Monitor Website re:same and create electronic repository (2.0) Continue population of Discovery flow chart re: Interrogatory responses (2.0). | 6.00 |
| 07/09/13 | CT | 0029 | Prepare case documents for Attorneys' Review. | 1.70 |
| 07/09/13 | KMR | 0029 | Work on discovery issues. | 1.20 |
| 07/09/13 | RT | 0029 | Researched issues re accountant client privilege (3.1); Researched issues re conflicts of laws (1.2). | 4.30 |
| 07/09/13 | KF | 0029 | Review documents (2.6); conf w/ S. Gulati, J. Decker & M. Burke re review protocol (.3); conf & corr w/ C. Doniak, S. Gulati & R. Collins re review protocol (.6). | 3.70 |
| 07/09/13 | MCB | 0029 | Correspond with R. Collins, S. Gulati, J. Decker (.3). Review documents in preparation for litigation (.7). Conference call with S. Gulati, J. | 1.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Decker, C. Doniak (.6). | |
| 07/09/13 | MCF | 0029 | Prepare notices of service re interrogatory response (.3) and substantial progress (.2) and emails with FR team re same (.2); revisions re same (.3) and emails with local counsel (RLF) re filing (.2). | 1.20 |
| 07/09/13 | JAS | 0029 | Pull affidavits and declarations re allocation litigation (1.2,1.7); e-mail same to M. Fagen (.1). | 3.00 |
| 07/09/13 | KJB | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of S. Gulati. | 1.20 |
| 07/09/13 | OH | 0029 | Review documents re allocation litigation. | 3.90 |
| 07/10/13 | RAJ | 0029 | Emails and calls re outbound document production and inbound document review (.4, .3, .7, .2); call with potential expert witness re factual issues (.5); follow up re Jefferies document review for production (1.2); review allocation issues (.6); call with Debtors re document production and next steps (.3); follow up re development of witness lists and affidavits (1.4); analyze interrogatory responses (1.8). | 7.40 |
| 07/10/13 | AQ | 0029 | Conference call with expert regarding document review and witnesses. (partial) | 0.30 |
| 07/10/13 | AQ | 0029 | Review revised letters rogatory. | 0.60 |
| 07/10/13 | AQ | 0029 | Analyze interrogatory answers. | 0.20 |
| 07/10/13 | DHB | 0029 | Email communications with A. Qureshi and R. Johnson re next steps on litigation (.2) and interrogatories (.1); review document summary and emails re same (.4). | 0.70 |
| 07/10/13 | CDD | 0029 | Review productions and revise discovery chart (2.2); review productions and revise summary re: same (1.8); attend to case management (.6); confer with team re: discovery status (.8); confer with opposing counsel and D. Chau re: Committee production (.5). | 5.90 |
| 07/10/13 | RO | 0029 | Prepare binders of Cleary Gottlieb Document Review Protocol for distribution (1.6); perform maintenance of Nortel eRoom electronic files (1.2). | 2.80 |
| 07/10/13 | AB | 0029 | Create summaries of latest document productions (4.5); Gather documents for team binders (4.0). | 8.50 |
| 07/10/13 | JLD | 0029 | Document Review for allocation. | 10.30 |
| 07/10/13 | LC | 0029 | Prepare documents for attorneys review. | 3.90 |
| 07/10/13 | SG | 0029 | Coordination of document production (3.1); call with expert (.5); review expert documents (1.1). | 4.70 |
| 07/10/13 | RJC | 0029 | Draft emails to Sunny Gulati regarding termination issues (.3); review termination documents (.3); review UCC documents for responsiveness (4.4). | 5.00 |
| 07/10/13 | JYY | 0029 | Reviewing discovery correspondence. | 0.40 |
| 07/10/13 | MAG | 0029 | Search Nortel docket and create Word document tracking dates of same (2.0) Search Monitor Website re:same and create electronic repository (2.0) Continue population of Discovery flow chart re: Interrogatory responses (2.0). | 6.00 |
| 07/10/13 | CT | 0029 | Prepare case documents for Attorneys' Review. | 1.70 |
| 07/10/13 | RT | 0029 | Researched issues re accountant client privilege (.4); Researched issues re conflicts of laws (3.9); Researched issues re joint client and common interest privilege (.7); Drafted outline of research (1.3). | 6.30 |
| 07/10/13 | KF | 0029 | Review documents for allocation litigation. | 10.60 |
| 07/10/13 | RS | 0029 | Teleconference with A. Barnes regarding NNC-NNL document production on Merrill Lextranet database and available metadata fields. | 0.30 |
| 07/10/13 | MCB | 0029 | Review documents in anticipation of litigation. | 6.30 |
| 07/10/13 | MCF | 0029 | Review revised document review protocol. | 0.70 |
| 07/10/13 | MCF | 0029 | Emails with FR team re various filings re allocation litigation. | 0.30 |
| 07/10/13 | JAS | 0029 | Pull affidavits and declarations for use in discovery and send to M. Fagen. | 1.30 |
| 07/10/13 | KJB | 0029 | Perform electronic discovery processing and analysis of electronically | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | stored information for inclusion in document review platform per the request of S. Gulati. | |
| 07/10/13 | OH | 0029 | Document review for allocation litigation. | 1.10 |
| 07/11/13 | FSH | 0029 | Analyze information re document production (.3). Confer w/ D. Botter re same (.2). Conf. call w/ Indenture Trustees and Akin team re production (.2). Further conference w/ Akin team re same (.2). Confer w/ A. Qureshi re witnesses (.2). Review corr. from M. Riela (.1). Further confer. w/ D. Botter re discovery issues (.3). Review correspondence re international letters (.1).  Review information in eroom (.2). | 1.60 |
| 07/11/13 | RAJ | 0029 | Attention to document production logistics (1.4, 1.1); emails with team re document review (.7, .5, .4); calls and emails re potential expert witness and scope of document review (.8); further analyze discovery responses (1.7); call w/ O. Halabi re document review (.1). | 6.70 |
| 07/11/13 | AQ | 0029 | Call with Cleary regarding document review and production issues. | 0.20 |
| 07/11/13 | AQ | 0029 | Call with Cleary regarding expert issues. | 0.30 |
| 07/11/13 | DHB | 0029 | Continue to focus on tax discovery issues (1.2); office conference with F. Hodara re status of discovery (.2); emails re same (.1) (.1); meet with team and call with IT counsel (.4); office conference with F. Hodara re litigation next steps (.3); emails re tax discussions and issues (.4) and review issues list and consider (.5). | 3.20 |
| 07/11/13 | CDD | 0029 | Confer with team re: discovery (1.6); review and revise contact list (.3); confer with Capstone re: discovery (.2); review and revise discovery chart (.5); analyze discovery management issues (.3). | 2.90 |
| 07/11/13 | AB | 0029 | Gather documents for team binders. | 2.50 |
| 07/11/13 | BMK | 0029 | Call with D. Lowenthal and M. Riela re: allocation discovery (0.2); analyze document production issues (0.2) | 0.40 |
| 07/11/13 | JLD | 0029 | Document Review for allocation litigation. | 3.20 |
| 07/11/13 | LC | 0029 | Prepare documents for attorneys review. | 3.80 |
| 07/11/13 | SG | 0029 | Coordinate with team re: document review (1.1) and confer with J. Yecies re same (.1). | 1.20 |
| 07/11/13 | LWL | 0029 | Assist R. Tizravesh in researching issues relating to privilege. | 1.20 |
| 07/11/13 | RJC | 0029 | Run searches in database to prepare review batches (1.4); review UCC documents for responsiveness (6.0); review termination documents and prepare copy for Sunny Gulati (.4). | 7.80 |
| 07/11/13 | JYY | 0029 | Confer with S. Gulati regarding discovery items. | 0.10 |
| 07/11/13 | MAG | 0029 | Search in Relativity database for emails identified by D. Botter (1.0) Create hard copy chronology re: same (3.0). Update electronic database with additional 7/3 discovery per C. Doniak (0.8) Ensure accuracy of database (0.3). Orientation w/ R. Stancut re: Relativity database (1.0). | 6.10 |
| 07/11/13 | CT | 0029 | Prepare case documents for Attorneys' Review. | 0.90 |
| 07/11/13 | KMR | 0029 | Reviewed data room and documents found by O. Halabi. | 2.70 |
| 07/11/13 | RT | 0029 | Drafted memo re privilege. | 3.80 |
| 07/11/13 | KF | 0029 | Review allocation documents (8.1); conf w/ review team (.6) | 8.70 |
| 07/11/13 | RS | 0029 | Grant A. Barnes access to internal database (.2). Assist M. Gyure with database access, navigation, searching, sorting and document printing (.7). Create and assign views for all users on internal database (.7). | 1.60 |
| 07/11/13 | MCB | 0029 | Review documents in anticipation of litigation. | 1.30 |
| 07/11/13 | MCF | 0029 | Review search for declarations re allocation litigation (1.2) and searches re same (1.1). | 2.30 |
| 07/11/13 | KJB | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of S. Gulati. | 2.10 |
| 07/11/13 | OH | 0029 | Document review (7.1); Discussion with Robert Johnson re review (.1). | 7.20 |
| 07/12/13 | JLS | 0029 | Review discovery materials. | 1.00 |
| 07/12/13 | FSH | 0029 | Communications w/ C. Samis, A. Qureshi and R. Johnson re letters rogatory. | 0.20 |
| 07/12/13 | RAJ | 0029 | Review docket filings re allocation litigation. | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/12/13 | RAJ | 0029 | Attention to discovery issues (1.4); analyze contents of document production (.7); review analysis of transfer pricing issues (1.8); emails re letters rogatory (.4). | 4.30 |
| 07/12/13 | AQ | 0029 | Call with Cleary re expert issues. | 0.30 |
| 07/12/13 | AQ | 0029 | Call with Cleary re document production issues. | 0.20 |
| 07/12/13 | AQ | 0029 | E-mails with F. Hodara and R. Johnson regarding discovery issues. | 0.20 |
| 07/12/13 | DHB | 0029 | Review 3rd Circuit docket entries (.1); email communications re letters rogatory (.1) (.1); continue attention to discovery issues and production (.3). | 0.60 |
| 07/12/13 | CDD | 0029 | Meeting with S. Gulati, K. Rowe and O. Halabi re: discovery (.7); telephone conference call with Capstone and S. Gulati re: discovery (.4); team meeting re: strategy and discovery (1.0); confer with experts re: discovery (.3); review and revise discovery chart (1.5); review and revise discovery chart (.3); attend to case management (.5); coordinate with D. Chau re: discovery (.2). | 4.90 |
| 07/12/13 | RO | 0029 | Prepare updated binders of Cleary Gottlieb binders as per J. Yecies (1.7); review and reorganize Nortel Bankruptcy eRoom (1.4); review docket and print certain pleadings with exhibits as per J. Yecies (1.1); create binders of same (.8). | 5.00 |
| 07/12/13 | BMK | 0029 | Emails with R. Collins re: discovery issues (0.6); tc's with R. Collins re: same (0.2); review emails re: letters rogatory(0.2) | 1.00 |
| 07/12/13 | JLD | 0029 | Document Review for allocation litigation. | 8.70 |
| 07/12/13 | LC | 0029 | Prepare documents for attorneys review (4.1); team meeting re: same (1.0). | 5.10 |
| 07/12/13 | SG | 0029 | Meeting with K. Rowe, O. Halibi & C. Doniak re: tax documents (.7); call with Capstone re: document collection (.4); team meeting re: discovery issues (.3); coordinate with team re: document review (1.1); meeting with C. Doniak, J. Yecies, R. Collins, K. Foster and J. Arthur re: same (1.0). | 3.50 |
| 07/12/13 | LWL | 0029 | Assist R. Tizravesh in researching case law relating to privilege issues. | 0.70 |
| 07/12/13 | RJC | 0029 | Team meeting regarding document review issues (1.0); search database for domains to cull review documents (1.6); draft emails to FR group for clarification (.8); draft emails to team regarding strategy to prioritize document review (.6); review documents for responsiveness (4.3). | 8.30 |
| 07/12/13 | JYY | 0029 | Meeting with S. Gulati, C. Doniak, J. Menendez, R. Collins, and K. Foster regarding Nortel case status and discovery items (1); reviewing Nortel document review materials (1.5); reviewing Nortel discovery correspondence (1.5). | 4.00 |
| 07/12/13 | KMR | 0029 | Continued review of discovery materials and work on data room site (2.2); meeting with S. Gulati, C. Doniak and O. Halabi to discuss discovery (0.7). | 2.90 |
| 07/12/13 | RT | 0029 | Drafted memo re privilege | 4.60 |
| 07/12/13 | JDA | 0029 | Attend team meeting with S. Gulati, J. Yecies, C. Doniak, R. Collins, K. Foster, J. Arthur, and D. Chau and discuss document review (1.0); review correspondence re document review (.6); review document review memos and materials (1.3). | 2.50 |
| 07/12/13 | SLA | 0029 | Meeting with O. Halibi to discuss background of transaction and document review assignment (.6); begin reviewing background information provided by Cleary Gottlieb re same (3.4). | 4.00 |
| 07/12/13 | KF | 0029 | Conf w/ J. Yecies, R. Collins, S. Gulati, C. Doniak, J. Arthur & D. Chau re review status (1.0); corr w/ review team re review background materials (.3); review documents (4.1). | 5.40 |
| 07/12/13 | MCF | 0029 | Further search for pleadings re allocation litigation (1.9), create index re same (.5) and email with B. Kahn re same (.1); email list to D. Botter (.1). | 2.60 |
| 07/12/13 | ASL | 0029 | Communications with O. Halabi and K. Rowe regarding overview of tax issues in allocation litigation (.3); review of materials (.3). | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 07/12/13 | OH | 0029 | Document review (3.0); meeting with Sunny Gulati, Kevin Rowe re same (0.7); meeting with Sasha Azar re same (0.6). | 4.30 |
| 07/13/13 | JLD | 0029 | Document Review for allocation litigation. | 3.20 |
| 07/13/13 | KF | 0029 | Review documents for allocation litigation. | 3.00 |
| 07/14/13 | RJC | 0029 | Review UCC documents for responsiveness. | 5.10 |
| 07/14/13 | ASL | 0029 | Review due diligence materials. | 0.40 |
| 07/15/13 | FSH | 0029 | Review info from Ad Hocs re production (.1). Review info regarding call w/ appellate court (.1). | 0.20 |
| 07/15/13 | RAJ | 0029 | Meeting re ongoing document review and production (1.5); emails with Akin team re document production issues (.5, .6, .2); analyze interrogatory responses and develop possible witness lists (1.4); meeting with litigation team re upcoming tasks and strategy (.7); analyze lists of potential Capstone documents for review (1.7); emails re other parties' document productions (.3). | 6.60 |
| 07/15/13 | AQ | 0029 | Team meeting with litigation team re document production status. | 0.70 |
| 07/15/13 | AQ | 0029 | Call with Cleary re discovery issues. | 0.20 |
| 07/15/13 | AQ | 0029 | Emails regarding discovery issues. | 0.20 |
| 07/15/13 | DHB | 0029 | Office conference with A. Qureshi re status (.2); emails re discovery issues and status (.4); review produced documents (1.5); email communications re District Court hearing on 19th (.3); review correspondence re EMEA witness contact (.2); emails re same (.1); emails re designations (.1). | 2.80 |
| 07/15/13 | CDD | 0029 | Confer with team re: discovery (partial). | 0.50 |
| 07/15/13 | RO | 0029 | Prepare binders of updated Cleary Gottlieb Protocol as per J. Yecies (1.2); perform file maintenance of Nortel Database eRoom files (.8); perform maintenance on Nortel Bankruptcy eRoom files (.9). | 2.90 |
| 07/15/13 | AB | 0029 | Create summaries of latest document productions. | 4.00 |
| 07/15/13 | TS | 0029 | Review docket re Nortel appeal and email to attorneys re updates. | 0.10 |
| 07/15/13 | BMK | 0029 | Emails with D. Botter, M. Fagen, A. Qureshi re: district court allocation hearing (0.3); emails and tc with O. Thomas re: allocation issues (0.2) | 0.50 |
| 07/15/13 | BMK | 0029 | Emails with R. Collins re: allocation discovery issues | 0.30 |
| 07/15/13 | JLD | 0029 | Document Review for allocation litigation. | 7.20 |
| 07/15/13 | LC | 0029 | Prepare documents for attorneys review | 4.70 |
| 07/15/13 | SG | 0029 | Coordinate UCC document production (2); litigation team meeting (.7). | 2.70 |
| 07/15/13 | RJC | 0029 | Team meeting regarding second review issues (.7); Review documents for responsiveness (5.2). | 5.90 |
| 07/15/13 | JYY | 0029 | Meeting with A. Qureshi, R. Johnson, and S. Gulati regarding discovery items (.7); confer with S. Gulati regarding document review (.5); reviewing document review protocol and materials from Cleary (1.3); meeting with R. Johnson, S. Gulati, J. Arthur, M. Cross, H. Raff, R. Collins, K. Foster, D. Chau, and R. Stancut regarding Nortel document review (1.5); managing document review and review protocol with reviewers (1.6); call with A. Khan re same (.9); editing and updating litigation task list (.8); confer with M. Fagen regarding case status and discovery items (.2). | 7.50 |
| 07/15/13 | MAG | 0029 | Update electronic database with all discovery responses per C. Doniak (1.0) ensure accuracy of database re: same (.50) Compile all discovery responses received to date and send to expert per S. Gulati (.50). Update Cleary review binder and distribute to litigation team per J. Yecies (1.0) Update discovery flow chart in preparation for 7/22 production deadline per C. Doniak (1.0). | 4.00 |
| 07/15/13 | CT | 0029 | Prepare case documents for Attorneys' Review. | 0.60 |
| 07/15/13 | KMR | 0029 | Meeting with O. Halabi and A. Nussbaum Levin re: discovery issues. | 1.50 |
| 07/15/13 | MKC | 0029 | Meet with litigation team re: review protocol (.7); review background documents (4.6); conduct second level review of documents (2.8). | 8.10 |
| 07/15/13 | JDA | 0029 | Attend team meeting re document review (1.5); review materials for review and confer with team re same (1.2). | 2.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 07/15/13 | SLA | 0029 | Document review for allocation litigation. | 7.40 |
| 07/15/13 | KF | 0029 | Review documents (8.7); corr w/ review team re protocol (.4) | 9.10 |
| 07/15/13 | RS | 0029 | Attend meeting with legal team run by R. Johnson and J. Yecies regarding responsive and privilege review in preparation for upcoming document production (1.5). Assist H. Raff with troubleshooting internal database access: re-install database viewer and modify DLL file (.4). | 1.90 |
| 07/15/13 | AMK | 0029 | Call with J. Yecies re document review instructions (0.9); review instructions for document review (1.8); review document production (1.0). | 3.70 |
| 07/15/13 | ASL | 0029 | Office conference with O. Halabi and K. Rowe regarding document review project. | 1.50 |
| 07/15/13 | OH | 0029 | Document review (4.2), discussion with Anne Levin and K. Rowe re same (1.5). | 5.70 |
| 07/15/13 | HLR | 0029 | Attend discovery team meeting (1.5); review of background documents and document requests (1.1); document review (3.0). | 5.60 |
| 07/16/13 | FSH | 0029 | Review information from discovery process in eRoom. | 0.20 |
| 07/16/13 | RAJ | 0029 | Analyze status of document review and production (1.4); emails with team re document review and production issues (.5, .3, .6); calls with J. Hyland re document review (.4, .7, .5); calls with US Debtors re document review and production (.4, .2); develop workplan re Capstone document production (1.5); review documents and resolve production questions (1.2). | 7.70 |
| 07/16/13 | AQ | 0029 | Review and analyze select documents for production (1.2); confer with D. Botter re discover issues (.2). | 1.40 |
| 07/16/13 | DHB | 0029 | Continue to review production materials (.5); office conference with A. Qureshi re status and witness ID (.2); email communications re 3rd Circuit issues (.1). | 0.80 |
| 07/16/13 | RO | 0029 | Print and organize various Declarations as per J. Yecies (.7); update eRoom files with various production letters as per C. Doniak (.4); prepare various production disks for upload by eDiscovery as per C. Doniak (.4). | 1.50 |
| 07/16/13 | HK | 0029 | Introductory conference call with document review group re: case background and document review protocol (.6); review memoranda re: document review protocol and case background (.7). | 1.30 |
| 07/16/13 | BBD | 0029 | Review background materials for document review (1.8); participate in document review conference call (.6); Review documents for production (second level batch) (4.8). | 7.20 |
| 07/16/13 | AB | 0029 | Create summaries of latest document productions. | 3.50 |
| 07/16/13 | TS | 0029 | Review docket re Nortel appeal and email to attorneys re updates. | 0.10 |
| 07/16/13 | AK | 0029 | Review and analyze introductory materials re document review for allocation. | 1.40 |
| 07/16/13 | AK | 0029 | Confer with doc review team re document review for allocation litigation. | 0.60 |
| 07/16/13 | AK | 0029 | Review and analyze documents re allocation litigation. | 2.40 |
| 07/16/13 | AFN | 0029 | Attend conference call regarding document review (.6); review background materials required for second level review (1.8); review correspondence related to privilege and second level review (.5). | 2.90 |
| 07/16/13 | EMS | 0029 | Review and analyze background materials in preparation for document review (.3); participate in call regarding overview of document review and case background (.6). | 0.90 |
| 07/16/13 | JLD | 0029 | Document Review for allocation litigation. | 8.30 |
| 07/16/13 | LC | 0029 | Prepare documents for attorneys review. | 7.10 |
| 07/16/13 | SG | 0029 | Coordination of outgoing document production. | 2.90 |
| 07/16/13 | RJC | 0029 | Review UCC documents for responsiveness (7.8); conf. with J. Yecies and K. Foster re review (.8). | 8.60 |
| 07/16/13 | JYY | 0029 | Reviewing documents for Nortel document production (2.5); reviewing document review protocol and materials from Cleary and creating | 8.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | document review protocol outline (1.8); call summarizing document review protocol for second line reviewers (.6); managing document review for second line reviewers (2.7); confer with R. Collins and K. Foster regarding document review questions (.8). | |
| 07/16/13 | MAG | 0029 | Update all Cleary document review protocol binders for litigation team per J. Yecies. | 3.00 |
| 07/16/13 | CT | 0029 | Prepare case documents for Attorneys' Review. | 1.10 |
| 07/16/13 | KMR | 0029 | Continued review of documents pertaining to transfer pricing (1.5); internal meeting with S. Azar, O. Halabi and A. Nussbaum re same (1.2). | 2.70 |
| 07/16/13 | LBH | 0029 | Review materials in preparation for conference call regarding review of documents for production (.8); participate in conference call regarding second level review of documents for production (.6). | 1.40 |
| 07/16/13 | ARC | 0029 | Review materials (1.6) and participate in conference call re doc review (.6); review and analyze Second Level batches for relevance and privilege (4.0). | 6.20 |
| 07/16/13 | MKC | 0029 | Conduct second level review of documents. | 7.90 |
| 07/16/13 | JDA | 0029 | Perform second level review of documents. | 7.50 |
| 07/16/13 | SLA | 0029 | Call from O. Halabi re diligence review (.3); review email from O. Halabi and K. Rowe re tax diligence (.2); continue document review (5.9); meeting with K. Rowe, A. Nussbaum, and O. Halabi to discuss findings (1.2). | 7.60 |
| 07/16/13 | JG | 0029 | Participate in conference call regarding document review. | 0.60 |
| 07/16/13 | JG | 0029 | Review allocation documents. | 3.00 |
| 07/16/13 | JG | 0029 | Review document review protocol. | 0.50 |
| 07/16/13 | KF | 0029 | Review documents (5.5); conf w/ S. Gulati(.3); conf w/ review team re review protocol(.6); conference with R. Collins and J. Yecies re document review (.8). | 7.20 |
| 07/16/13 | RS | 0029 | Set up nine new users with database access, security rights, and relevant document views, as per J. Yecies' request. | 1.20 |
| 07/16/13 | JPC | 0029 | Conference call with J. Yecies and doc review team re case background. | 0.60 |
| 07/16/13 | AMK | 0029 | Review instructions for document review (1.2); review document production (12.5). | 13.70 |
| 07/16/13 | ASL | 0029 | Office conference with O. Halabi, K. Rowe and S. Azar (1.2); emails regarding document review (.1); document review (1.5). | 2.80 |
| 07/16/13 | OH | 0029 | Review documents (6.9); call with recommind re doc review system (.3); call with S. Azar re review (.3); conference with K. Rowe, S. Azar and A. Nussbaum re review (1.2). | 9.70 |
| 07/16/13 | HLR | 0029 | Document review for allocation litigation. | 5.10 |
| 07/16/13 | MFS | 0029 | Call w/ group to discuss background and instructions for 2nd level review (.6); review background documents (1.0); begin review (.6). | 2.20 |
| 07/17/13 | FSH | 0029 | Examine corr. re EMEA issues (.1). Examine corr. re interrogatory responses and emails w/ D. Botter, R. Johnson and B. Kahn re same (.1). Communications w/ Milbank re discovery (.1). Analyze issues re document production and communicate w/ lit. team re same (.1). Review issue re record on appeal and EMEA letter re same (.2). | 0.60 |
| 07/17/13 | RAJ | 0029 | Calls with J. Hyland re document review and production (.2, .5, .4, .2); emails with team re preparation of witness lists (.2, .4, .1); review and comment on lists of affidavits (.4); develop witness lists from interrogatory responses (1.3); follow up re document production issues (1.0); review calendar and prepare for upcoming deadlines (.5); calls with Capstone re document production logistics (.4); emails with Debtors re discovery issues (.2). | 5.80 |
| 07/17/13 | AQ | 0029 | Call with expert re allocation issues. | 0.20 |
| 07/17/13 | AQ | 0029 | Review and analyze materials relevant to expert reports (.9); emails with D. Botter and R. Johnson re same (.2); confer with D. Botter and B. Kahn re same (.5). | 1.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1496622

Page 20

August 23, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/17/13 | DHB | 0029 | Review schedule as to next steps and email communications with A. Qureshi and R. Johnson re same (.3); review list of potential affiants and consider same (.3); emails re same (.1); consider expert issues (.6); office conference with A. Qureshi and B. Kahn re same (.5); extensive emails re production issues (.4); work related thereto and designations (.5); continue review of production materials (.4). | 3.10 |
| 07/17/13 | CDD | 0029 | Meeting with K. Foster and S. Gulati re: strategy and discovery (.9); confer with experts re: same (0.5); attend to document review management (2.7). | 4.10 |
| 07/17/13 | RO | 0029 | Prepare various files received from Capstone for upload for review as per C. Doniak (.8); prepare binders of background materials re Nortel as per J. Yecies (1.4); organize and update Nortel case eRooms with new files (1.2); prepare access requests for expert (.5). | 3.90 |
| 07/17/13 | HK | 0029 | Confer with A. Kurlekar re: privilege review issues (.3); conduct second level privilege review (3.8); conduct first level privilege review (3.9). | 5.50 |
| 07/17/13 | BBD | 0029 | Review documents for production.. | 6.10 |
| 07/17/13 | TS | 0029 | Review docket re Nortel appeal and email to attorneys re updates. | 0.10 |
| 07/17/13 | TS | 0029 | Emails and calls with M. Fagen re declarations binder (.2); work on same (1.5); research and retrieval of additional declarations (.8); prepare zip folder of declarations (.2); prepare mail room instructions re binder (.3); upload declarations to R. Johnson dropbox (.3). | 3.30 |
| 07/17/13 | AK | 0029 | Review and analyze documents re allocation litigation. | 5.70 |
| 07/17/13 | AFN | 0029 | Conduct second level review of documents for privilege and responsiveness (4.0); review correspondence regarding document review and second level privilege review (.2). | 4.20 |
| 07/17/13 | BMK | 0029 | Emails with D. Botter re: allocation discovery (0.1); review documents re: same (0.4); conf with D. Botter and A. Qureshi re: same (0.5). | 1.00 |
| 07/17/13 | JLD | 0029 | Document Review re allocation litigation. | 7.60 |
| 07/17/13 | LC | 0029 | Prepare documents for attorneys review. | 4.70 |
| 07/17/13 | SG | 0029 | Review correspondence re: production logistics (.8); confer with C. Doniak and K. Foster re: UCC production (.9); coordination of outgoing document review (1.5) and call with J. Yecies re same (.5). | 3.70 |
| 07/17/13 | RJC | 0029 | Review UCC documents for responsiveness (9.7); confer with H. Kim re same (.3). | 10.00 |
| 07/17/13 | JYY | 0029 | Reviewing Nortel documents (1.5); prepare summaries of new information, and update of document review information sheets (4.5); confer with S. Gulati regarding productions (.5); confer with R. Collins regarding document review (.8). | 7.30 |
| 07/17/13 | KMR | 0029 | Continued work on allocation discovery. | 1.20 |
| 07/17/13 | ML | 0029 | Prepare and process case data for attorneys review/production. | 3.00 |
| 07/17/13 | LBH | 0029 | Review and analyze documents to determine responsiveness for production. | 6.10 |
| 07/17/13 | ARC | 0029 | Review and analyze First and Second Level batches for relevance and privilege. | 9.60 |
| 07/17/13 | MKC | 0029 | Review documents for production. | 8.40 |
| 07/17/13 | JDA | 0029 | Perform second level document review. | 1.90 |
| 07/17/13 | SLA | 0029 | Call from O. Halabi re diligence review (.2); continue document review (.1); update coding fields re same (1.5). | 7.80 |
| 07/17/13 | JG | 0029 | Review allocation documents. | 1.60 |
| 07/17/13 | KF | 0029 | Review documents (7.5); conf w/S. Gulati & C. Doniak re review protocol (.9); corr w/ H. Raff re same (.2). | 8.60 |
| 07/17/13 | RS | 0029 | Review hard copy contents and schedule pick-up and scanning specifications with vendor (.3). Review emails for privilege screen, as per R. Collins' request (.9). | 1.20 |
| 07/17/13 | JPC | 0029 | Second-level document review re allocation issues. | 5.80 |
| 07/17/13 | MCF | 0029 | Email to D. Botter re declarations (.2); teleconference with T. Southwell (.2) and R. Johnson (.2) re same; review compiled documents (.3), | 1.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1496622

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| | | | dropbox (.2) and binders (.3) re same. Emails with J. Yecies re allocation pleadings (.2). | |
| 07/17/13 | AMK | 0029 | Review document production re allocation litigation. | 10.20 |
| 07/17/13 | ASL | 0029 | Document review (5.9); telephone call with B. Rogers at recommind.com (.4); office conference with O. Halabi regarding procedural matters (.3). | 6.60 |
| 07/17/13 | OH | 0029 | Document review re allocation litigation (.7); call with S. Azar re same (.2); confer with A. Nussbaum (.3). | 1.20 |
| 07/17/13 | HLR | 0029 | Correspondence w/ K. Foster, re document review (.2); document review (2.2). | 2.40 |
| 07/17/13 | MFS | 0029 | Review additional background materials regarding responsiveness and privilege. (1.0); Document review (4.5). | 5.50 |
| 07/18/13 | JLS | 0029 | Review and analyze documents and pleadings (3.8); Prepare for (.3) and attend meeting re: discovery (.5); Review and respond to correspondence re: case (.4); confer with J. Yecies re: litigation (.3) . | 5.30 |
| 07/18/13 | FSH | 0029 | Analyze information re experts (.2). Review Third Circuit order re appeal and communications w/ Delaware counsel, D. Botter and B. Kahn re same and re counter-designations (.3). Analyze discovery and related issues and next steps (.3). | 0.80 |
| 07/18/13 | RAJ | 0029 | Review appellate issues (.2); confer with J. Yecies re document production (.7, .5); confer with Capstone and follow up re Capstone production (.4, .2, .5); emails with Debtors and Akin team re strategy meetings (.4, .3); call with tax team re discovery issues (.5); strategy meeting with A. Qureshi and D. Botter (.5). | 4.20 |
| 07/18/13 | AQ | 0029 | Team meeting regarding upcoming discovery deadlines. | 0.60 |
| 07/18/13 | AQ | 0029 | Meet with tax team regarding document production review. | 0.50 |
| 07/18/13 | AQ | 0029 | Review and analyze materials related to expert report outlines. | 1.30 |
| 07/18/13 | DHB | 0029 | Email communications re discovery next steps (.3) and issues (.3); emails re UK Supreme Court decision (.1) and production issues (.2) and EMEA appeal (.1); emails re LTD appeal (.2); telephone call with L. Schweitzer re same and discovery issues (.3); review sample production (3.0); meet with litigation team re next steps and litigation plan (.5); email communications re District Court telephonic hearing (.2); work re same (.2); review 3rd Circuit order and emails re same (.3) (.3). | 6.00 |
| 07/18/13 | CDD | 0029 | Manage discovery efforts (.6); confer with K. Foster re review (1.3); confer with experts and ediscovery specialists re production (2.6). | 4.50 |
| 07/18/13 | HK | 0029 | Conduct first level privilege review. | 4.00 |
| 07/18/13 | BBD | 0029 | Review documents for production. | 7.70 |
| 07/18/13 | TS | 0029 | Pull declarations for D. Botter. | 0.30 |
| 07/18/13 | TS | 0029 | Review appellate docket and email to attorneys re updates. | 0.10 |
| 07/18/13 | AK | 0029 | Review and analyze documents re allocation litigation. | 8.00 |
| 07/18/13 | AFN | 0029 | Conduct second level review of documents for privilege and responsiveness (3.5); review correspondence regarding document review (.3). | 3.80 |
| 07/18/13 | EMS | 0029 | Continue reviewing and analyzing background materials in preparation for document review (.3); review and analyze documents for potential production in response to document requests and for attorney-client and work product privilege (6.1). | 6.40 |
| 07/18/13 | BMK | 0029 | Attend meeting with D. Botter, A. Qureshi, J. Sorkin, R. Johnson, S. Gulati, J. Yecies re: allocation discovery (0.5); respond to inquiries re: allocation discovery (0.6); review letter briefs for allocation appeal (0.4); review third circuit order granting expedited appeal (0.1); summarize same for UCC (0.2) | 1.90 |
| 07/18/13 | JLD | 0029 | Document Review for allocation litigation. | 9.20 |
| 07/18/13 | LC | 0029 | Prepare and process documents for attorneys review. | 7.50 |
| 07/18/13 | SG | 0029 | Coordination of outgoing production (2.3); meeting re: tax documents (.5); team meeting (.5); review expert documents (1.8). | 5.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 07/18/13 | RJC | 0029 | Review UCC documents for responsiveness. | 9.70 |
| 07/18/13 | JYY | 0029 | Manage team of document reviewers (4.6); meeting with A. Qureshi, R. Johnson, D. Botter, J. Sorkin, and S. Gulati regarding production and litigation timetable deadlines (.5); follow-up items to meeting, including updating task list and scheduling team call (.3); confer with J. Sorkin regarding litigation tasks and advisor materials (.3); reviewing interrogatory responses (.6); confer with R. Johnson regarding production (.7, .5). | 7.30 |
| 07/18/13 | MAG | 0029 | Create updated EMEA claims binder per J. Yecies. | 4.00 |
| 07/18/13 | KMR | 0029 | Work on discovery relating to tax issues (2.5); meeting to review tax discovery (0.5). | 2.90 |
| 07/18/13 | ML | 0029 | Prepare and process case data for attorneys review/production. | 3.00 |
| 07/18/13 | LBH | 0029 | Review and analyze documents to determine responsiveness for production. | 5.60 |
| 07/18/13 | ARC | 0029 | Review and analyze First Level batches for relevance and privilege. | 9.60 |
| 07/18/13 | MKC | 0029 | Review documents for allocation litigation. | 8.80 |
| 07/18/13 | JDA | 0029 | Perform second level document review. | 1.70 |
| 07/18/13 | SLA | 0029 | Call from O. Halibi re diligence review (.8); continue document review (6.0); update coding fields re same (1.2). | 8.00 |
| 07/18/13 | JG | 0029 | Review documents for allocation litigation. | 0.60 |
| 07/18/13 | KF | 0029 | Conf w/ C. Doniak re review (1.3); corr w/ review team re same (.3); review documents (7.5). | 9.10 |
| 07/18/13 | RS | 0029 | Review and prepare documents for review by attorneys. | 4.30 |
| 07/18/13 | JPC | 0029 | Document review re allocation issues. | 3.90 |
| 07/18/13 | MCB | 0029 | Review correspondence and documents from J. Yecies. | 0.60 |
| 07/18/13 | MCF | 0029 | Emails with T. Southwell re litigation document prep (.2) and review same (.3); emails with FR team re third circuit order granting motion to expedite appeal (.3); emails with J. Yecies re litigation materials (.2) and prepare same for J. Sorkin (.3). | 1.30 |
| 07/18/13 | AMK | 0029 | Review document production re allocation litigation. | 13.40 |
| 07/18/13 | KJB | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of S. Gulati. | 1.60 |
| 07/18/13 | SK | 0029 | Searching through dockets reports and monitor reports and finding matching reports. | 4.00 |
| 07/18/13 | ASL | 0029 | Document review re allocation litigation. | 8.30 |
| 07/18/13 | OH | 0029 | Document review (3.6); call with S. Azar re same (.8). | 4.40 |
| 07/18/13 | HLR | 0029 | Document review for allocation litigation. | 3.10 |
| 07/19/13 | JLS | 0029 | Review and analyze materials in connection with expert issues (3.2); Review and respond to correspondence re: case (.4). | 3.60 |
| 07/19/13 | FSH | 0029 | Work on witness list and confer w/ lit team re same (.2). Review aspects of document production (.2). Communications re call w/ District Court (.2). Participate in same (1.3). | 1.90 |
| 07/19/13 | RAJ | 0029 | Multiple emails re discovery deadlines (.4, .2); review and comment on US Debtors' draft preliminary witness list (.7); emails with team re witness lists and designation process (.5, .4); emails re deposition strategy (.4); review report on District Court ruling on motion for leave to appeal (.2). | 2.80 |
| 07/19/13 | JOT | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of SGulati | 0.50 |
| 07/19/13 | AQ | 0029 | Confer with Cleary re witness identification. | 0.20 |
| 07/19/13 | DHB | 0029 | Continue review of production materials (1.2); review and consider proposed deponent (.5) and email communications re same (.5) (.2); begin review of affidavits (.5); emails re CCC production (.2). | 3.10 |
| 07/19/13 | CDD | 0029 | Review of documents for production (2.5); confer with S. Gulati, J. Yecies, M. Cross and H. Raff re: same (.8); confer with eDiscovery re: | 7.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | document productions (.8); attend to case management (.9); review and update discovery chart (.4); review documents for production (2.1). | |
| 07/19/13 | RO | 0029 | Prepare binders of selected background materials re Nortel as per J. Yecies. | 1.20 |
| 07/19/13 | HK | 0029 | Conduct first level privilege review. | 1.40 |
| 07/19/13 | BBD | 0029 | Review documents for production. | 6.70 |
| 07/19/13 | TS | 0029 | Review docket in Nortel appeal and email to attorneys re updates. | 0.10 |
| 07/19/13 | AK | 0029 | Review and analyze documents re allocation litigation. | 5.10 |
| 07/19/13 | AFN | 0029 | Conduct first level review of documents for privilege and responsiveness (5.0); review correspondence regarding document review (.3). | 5.30 |
| 07/19/13 | EMS | 0029 | Continue reviewing and analyzing documents for potential production in response to document requests and for attorney-client and work product privilege. | 7.70 |
| 07/19/13 | JLD | 0029 | Document Review for allocation litigation. | 3.80 |
| 07/19/13 | LC | 0029 | Prepare documents for attorneys review. | 5.60 |
| 07/19/13 | SG | 0029 | Review Capstone documents and indices (1.5); coordination of outgoing document production (1.7); final review of documents for production (2); confer with C. Doniak, J. Yecies, M. Cross and H. Raff re: same. | 6.00 |
| 07/19/13 | LWL | 0029 | Research for M. Gyure re: allocation review. | 0.30 |
| 07/19/13 | RJC | 0029 | Review documents for responsiveness. | 9.40 |
| 07/19/13 | JYY | 0029 | Reviewing documents with S. Gulati, C. Doniak, M. Cross, and H. Raff (2.5); managing document review (3.5); confer with S. Gulati, B. Kahn, and R. Collins regarding review items (.8); preparing advisor materials for J. Sorkin (.3) | 7.10 |
| 07/19/13 | MAG | 0029 | Identify roles of individuals identified in interrogatories per R. Collins (3.0). | 3.00 |
| 07/19/13 | MAG | 0029 | Create retained professional review binder and distribute to team. | 4.00 |
| 07/19/13 | KMR | 0029 | Reviewed proposed witness lists and related emails (0.8); continued review of discovery materials (2.5). | 3.30 |
| 07/19/13 | ARC | 0029 | Review and analyze First and Second Level batches for relevance and privilege. | 6.30 |
| 07/19/13 | MKC | 0029 | Review documents for production (6.6); confer w/ S. Gulati, C. Doniak, J. Yecies and H. Raff re: same (.8). | 7.40 |
| 07/19/13 | SLA | 0029 | Review and code emails and attachment documents related to transfer pricing (7.3); emails with O. Halibi and back end Recommind staff re same (.3). | 7.60 |
| 07/19/13 | KF | 0029 | review documents | 2.20 |
| 07/19/13 | RS | 0029 | Review and prepare documents for attorney review. | 1.30 |
| 07/19/13 | MCF | 0029 | Emails with D. Botter re litigation documents (.2); emails with FR and lit and capstone team re witness lists (.7); emails re district court ruling (.2). | 1.10 |
| 07/19/13 | AMK | 0029 | Review document production. | 12.90 |
| 07/19/13 | KJB | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of S. Gulati. | 1.20 |
| 07/19/13 | ASL | 0029 | Email regarding witness list document (.1); document review re allocation litigation (.3). | 0.40 |
| 07/19/13 | OH | 0029 | Review documents (2.2), emails with Recommind w/r/t document review (.2), emails with Sasha Azar and Anne Levin w/r/t same (.2), review document review report (.3). | 2.90 |
| 07/19/13 | HLR | 0029 | Document review (1.7); confer with S. Gulati, C. Doniak, J. Yecies and M. Cross re: same (.8). | 2.50 |
| 07/19/13 | MFS | 0029 | Document review for allocation litigation. | 4.50 |
| 07/20/13 | DHB | 0029 | Email communications re witness list (.2); continue review of affidavits (.3); CCC certification emails (.1). | 0.60 |
| 07/20/13 | EMS | 0029 | Continue reviewing and analyzing documents for potential production in response to document requests and for attorney-client and work product | 4.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | privilege. | |
| 07/20/13 | BMK | 0029 | Review preliminary witness list (0.2); email UCC re: same (0.2) | 0.40 |
| 07/20/13 | JLD | 0029 | Document Review for allocation litigation. | 2.10 |
| 07/20/13 | RJC | 0029 | Review UCC documents for responsiveness (3.8); confer with J. Yecies re same (.8). | 4.60 |
| 07/20/13 | JYY | 0029 | Confer with R. Collins regarding review items. | 0.80 |
| 07/20/13 | SLA | 0029 | Continue to review and code emails and attachment documents. | 3.90 |
| 07/21/13 | EMS | 0029 | Continue reviewing and analyzing documents for potential production in response to document requests and for attorney-client and work product privilege. | 6.40 |
| 07/21/13 | LC | 0029 | Prepare documents for attorneys review (2.5). Process Production Documents (1.0). Process Production Documents (.8). | 4.30 |
| 07/21/13 | RJC | 0029 | Review UCC documents for responsiveness. | 4.10 |
| 07/21/13 | JYY | 0029 | Confer with A. Casillas regarding review. | 0.80 |
| 07/21/13 | ARC | 0029 | Review and analyze Second Level batches for relevance and privilege (3.2); confer with J. Yecies re same (.8). | 4.00 |
| 07/21/13 | SLA | 0029 | Continue to review and code emails and attachment documents related to transfer pricing. | 3.50 |
| 07/21/13 | ASL | 0029 | Document production review. | 0.60 |
| 07/22/13 | JLS | 0029 | Prepare for (.2) and participate in meeting re: discovery and witnesses (1.2); Review and analyze case materials (1.3); Review and respond to correspondence re: case (.3). | 3.00 |
| 07/22/13 | FSH | 0029 | Confer w/ M. Fagen re witness list (.1). Confer w/ D. Botter re expert witnesses (.2). Confer w/ B. Kahn re discovery issues (.1). Review proposed communication re substantial completion and communications w/ working group re same (.3). Review and analyze lists of potential witnesses (.2). Examine letters of Monitor (.1). Review information re appeal (.2). Review aspects of NNI production (.7). Review subpoena (.1). Meet w/ litigation and restructuring team re numerous discovery matters (1.2). Review communications of various parties re productions (.4). | 3.60 |
| 07/22/13 | RAJ | 0029 | Emails re CCC document production (.4); meeting with S. Gulati, J. Yecies re status of document production and strategy for next steps (.5, .3); develop and revise witness lists (1.4, 1.2); meeting of litigation and restructuring teams re litigation deadlines and strategy (1.2); analyze interrogatory responses (2.5); review correspondence with other parties re document production (.7); analyze document productions of other parties (1.5). | 10.20 |
| 07/22/13 | AQ | 0029 | Team meeting re upcoming discovery deadlines. | 1.20 |
| 07/22/13 | DHB | 0029 | Review CCC email re discovery and emails re same (.2); office conference with F. Hodara re witnesses (.2); attention to discovery issues (.2) (.4) (.3); emails re same (.3); emails re 3rd Circuit appeal (.2); office conference with R. Johnson and K. Rowe re tax discovery issues (.3); emails re same (.1); review Canadian witness list and consider same (.2); office conference with A. Qureshi re same and open litigation issues (.4); continue review of affidavits and affiant list (1.1); meet with litigation team re litigation next steps and witnesses (1.2); review further substantial compliance emails (.2) and discovery responses (.2); correspondence re EMEA privilege issues and emails re same (.2). | 5.70 |
| 07/22/13 | CDD | 0029 | Review documents for Committee production (1.6); confer with team and eDiscovery re: same (.6); team call re: strategy and discovery (1.2); serve Committee document production on all parties (.3). | 3.70 |
| 07/22/13 | RO | 0029 | Prepare binder of selected Declarations as per J. Yecies (.8); update and organize electronic eRoom case files (.7). | 1.50 |
| 07/22/13 | BBD | 0029 | Review documents for production. | 5.50 |
| 07/22/13 | AK | 0029 | Review and analyze allocation documents. | 8.40 |
| 07/22/13 | AFN | 0029 | Review correspondence regarding document review logistics for first | 5.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | level loose batches (.4); conduct first level review of documents for privilege and responsiveness (5.2). | |
| 07/22/13 | EMS | 0029 | Continue reviewing and analyzing documents for potential production in response to document requests and for attorney-client and work product privilege. | 5.40 |
| 07/22/13 | BMK | 0029 | Review emails re: allocation discovery completion (0.3); review list of potential affiants (0.3); attend internal litigation meeting with F.Hodara, D. Botter, J. Sorkin, R. Johnson, A. Qureshi, S. Gulati, J. Yecies (1.2); tc with P. Millett re: EMEA appeal (0.2); emails with P. Millett and D. Botter re: same (0.2); confer with F. Hodara re: discovery issues (.1). | 2.30 |
| 07/22/13 | JLD | 0029 | Document Review re: allocation litigation. | 6.80 |
| 07/22/13 | LC | 0029 | Prepare documents for attorneys review (4.8). Process Production Documents (2.0). Confer with R. Stancut re review logistics (.3). | 7.10 |
| 07/22/13 | SG | 0029 | Meeting with R. Johnson and J. Yecies (.5); coordination of document production (2.5); confer with J. Yecies re same (.7). | 3.70 |
| 07/22/13 | RJC | 0029 | Review UCC documents for responsiveness. | 7.70 |
| 07/22/13 | JYY | 0029 | Meeting with R. Johnson and S. Gulati regarding document production and review (.5, .3); meeting/call with F. Hodara, A. Qureshi (via phone), D. Botter, R. Johnson, J. Sorkin, S. Gulati, and B. Kahn regarding upcoming discovery deadlines, status of document review and production, incoming productions, and other discovery items (1.2); managing document review and conferring with reviewers regarding review (4.2); confer with S. Gulati regarding document review (.7). | 6.90 |
| 07/22/13 | KMR | 0029 | Reviewed draft witness lists (0.2); reviewed EMEA subpoena to EY (US) re: transfer pricing documents (0.5); research re: scope of FATP privilege in connection with the EY subpoena(0.8); continued review of documents relating to tax issues on the discovery website (1.5); meet with R. Johnson re: tax issues (.5); email exchange and internal discussions re: allocation related matters. | 4.00 |
| 07/22/13 | LBH | 0029 | Review and analyze documents for production. | 0.50 |
| 07/22/13 | ARC | 0029 | Review and analyze Second Level batches for relevance and privilege. | 7.20 |
| 07/22/13 | MKC | 0029 | Review documents for production. | 7.60 |
| 07/22/13 | JDA | 0029 | Perform review of documents. | 2.40 |
| 07/22/13 | SLA | 0029 | Continue to review and code emails and attachment documents related to transfer pricing. | 8.00 |
| 07/22/13 | KF | 0029 | Review allocation documents. | 3.40 |
| 07/22/13 | RS | 0029 | Teleconference with D. Chau regarding file name modifications to allow for email attachment grouping (.3). Review database for document sets to provide numbers regarding total reviewed documents, produced, page counts, etc., as per S. Gulati's request (.5). | 0.80 |
| 07/22/13 | MCF | 0029 | Search docket for relevant declarations (.6), confer with B. Kahn re same (.1) and emails with J. Yecies re same (.2). Emails with FR team re notice of subpoena (.1); confer with F. Hodara re witness list (.1). | 1.10 |
| 07/22/13 | AMK | 0029 | Conduct second level review of document production. | 11.70 |
| 07/22/13 | ASL | 0029 | Document review for allocation litigation. | 5.00 |
| 07/22/13 | HLR | 0029 | Document review (6.7); emails re same (.3). | 7.00 |
| 07/22/13 | MFS | 0029 | Attention to emails (.3); review additional background materials (.5); document review (4.6). | 5.40 |
| 07/23/13 | JLS | 0029 | Review and analyze documents and pleadings re: expert issues. | 2.70 |
| 07/23/13 | FSH | 0029 | Participate telephonically in portion of meeting w/ Cleary pertaining to litigation process (.8). Participate in call w/ Milbank and Cleary re same (.8). Confer w/ D. Botter re same (.1). Examine CCC discovery request (.1). Participate in portion of call w/ Capstone re affiants (.4). | 2.20 |
| 07/23/13 | RAJ | 0029 | Correspondence re document production issues (.5, .3) ; analyze issues re document review and production (1.2, .8) ; prepare for meeting with Debtors' counsel (.5); meeting with Debtors' counsel re discovery issues and strategy  (2.1); call with ad hoc bondholders' counsel re strategy | 5.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1496622

Page 26
August 23, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (portion) (.5). | |
| 07/23/13 | RAJ | 0029 | Call with Committee member's counsel re discovery issues (.1); follow-up emails with Committee members re same (.2). | 0.30 |
| 07/23/13 | JOT | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of S. Gulati. | 0.60 |
| 07/23/13 | AQ | 0029 | Attend meeting at Cleary regarding upcoming discovery deadlines. | 2.10 |
| 07/23/13 | AQ | 0029 | Call with Capstone regarding potential witnesses. | 0.60 |
| 07/23/13 | AQ | 0029 | Call with Cleary and Milbank regarding discovery deadlines. | 0.80 |
| 07/23/13 | DHB | 0029 | Review and consider Canadian correspondence re "substantial completion " (.2) (.2); emails re same (.2) and other productions (.2); attend discovery meeting at Cleary (2.1); discovery call with Milbank (.8) and follow-up with team (.4); review CCC discovery demand and emails re same (.1); continue review of discovery materials (.6); conference call with Capstone re witness identification (.6); confer w/ F. Hodara re litigation (.1). | 5.50 |
| 07/23/13 | CDD | 0029 | Review documents for Committee production (1.5); confer with co-counsel re: discovery training (.2); confer with eDiscovery re: Committee production (1.8). | 3.50 |
| 07/23/13 | LRL | 0029 | Review and analysis of court order and related documents. | 1.80 |
| 07/23/13 | RO | 0029 | Print and organize various correspondence re various productions as per C. Doniak (.7); prepare hard drives for upload by eDiscovery as per C. Doniak (.4). | 1.20 |
| 07/23/13 | BBD | 0029 | Review documents for production. | 8.30 |
| 07/23/13 | TS | 0029 | Review docket in Nortel appeal and retrieval of new case filings (.1); send update to attorneys (.1). | 0.20 |
| 07/23/13 | AK | 0029 | Review and analyze documents re: allocation litigation. | 7.40 |
| 07/23/13 | AFN | 0029 | Review correspondence regarding document review protocol (.2); review first level documents for responsiveness and privilege (1.1). | 1.30 |
| 07/23/13 | EMS | 0029 | Continue reviewing and analyzing documents for potential production in response to document requests and for attorney-client and work product privilege. | 6.30 |
| 07/23/13 | BMK | 0029 | Attend call with ad hoc bondholder group counsel, J. Rosenthal, D. Botter, R. Johnson, A. Qureshi re: allocation discovery (portion) (0.5); attend call with CF. Hodara, D. Botter, A. Qureshi, R. Johnson, J. Yecies re: potential affiants (0.6); review CCC supplemental request of ad hoc bond group (0.1); emails with D. Botter re: same (0.1); analyze allocation issues (0.4) | 1.70 |
| 07/23/13 | JLD | 0029 | Document Review re allocation litigation. | 6.40 |
| 07/23/13 | LC | 0029 | Prepare documents for attorneys review. | 9.10 |
| 07/23/13 | SG | 0029 | Attend meeting with Debtors' counsel (2.1); conf. call re: possible affirmative witnesses (.6); coordination of outgoing document review (3.1); confer with J. Yecies re: same (.4). | 6.20 |
| 07/23/13 | RJC | 0029 | Review UCC documents for responsiveness. | 9.60 |
| 07/23/13 | JYY | 0029 | Reviewing lists of potential affiants/witnesses (1.4); managing document review, questions from reviewers, coordination of production, and other review items (4.4); call with Capstone regarding draft affiant and witness lists (.6); summarizing notes from call for team (.4); confer with S. Gulati regarding review (.4). | 7.20 |
| 07/23/13 | CT | 0029 | Prepare case documents for Attorneys' Review. | 3.40 |
| 07/23/13 | ML | 0029 | Prepare and process case data for attorneys review/production. | 3.50 |
| 07/23/13 | LBH | 0029 | Review and analyze documents for production. | 6.80 |
| 07/23/13 | ARC | 0029 | Review and analyze Loose File batches for relevance and privilege. | 4.70 |
| 07/23/13 | MKC | 0029 | Review documents for production. | 6.50 |
| 07/23/13 | JDA | 0029 | Perform review of documents (2.5); review correspondence re review (.2). | 2.70 |
| 07/23/13 | SLA | 0029 | Continue to review and code emails and attachment documents related | 8.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 27
Invoice Number: 1496622                                                     August 23, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | to transfer pricing issues. | |
| 07/23/13 | RS | 0029 | Prepare production for attorney review. | 2.10 |
| 07/23/13 | MCF | 0029 | Email to team re district court order. | 0.20 |
| 07/23/13 | AMK | 0029 | Conduct first level review of document production. | 12.80 |
| 07/23/13 | KJB | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of S. Gulati. | 2.40 |
| 07/23/13 | OH | 0029 | Review documents re allocation litigation. | 3.20 |
| 07/23/13 | HLR | 0029 | Document review re: allocation litigation. | 7.10 |
| 07/23/13 | MFS | 0029 | Document review re allocation litigation. | 9.00 |
| 07/24/13 | JLS | 0029 | Review and respond to correspondence re: discovery (.3); Review and analyze documents and pleadings re: expert issues (1.3). | 1.60 |
| 07/24/13 | FSH | 0029 | Communications w/ D. Botter re appeal (.1). Examine supplemental responses of CCC and corr from CCC (.3). Review draft letter and designations and communications w/ working group re finalization of same (.4). Begin review of each party's designations (.6). | 1.40 |
| 07/24/13 | RAJ | 0029 | Review, revise and adapt witness lists (1.2, 1.3); multiple calls and emails to confer with Debtors' counsel re witness lists (.5, .4). | 3.40 |
| 07/24/13 | JOT | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of SGulati | 0.60 |
| 07/24/13 | AQ | 0029 | Call with Cleary re identification of witnesses. | 0.20 |
| 07/24/13 | AQ | 0029 | E-mails regarding identification of witnesses. | 0.20 |
| 07/24/13 | AQ | 0029 | Review and edit US interests' letter re identification of witnesses. | 0.20 |
| 07/24/13 | AQ | 0029 | Review and analyze as-filed witness lists by core parties. | 0.30 |
| 07/24/13 | DHB | 0029 | Email communications with F. Hodara re 3rd Circuit appeal and next steps (.1); email communications and consideration of affiants (.5) (.2); review affiants response letter and emails re same (.5); review CCC interrogatory responses and consider arguments (.4); review new draft of affiants letter and comments thereto (.4); emails with R. Johnson and Cleary re same (.4). | 2.50 |
| 07/24/13 | CDD | 0029 | Review documents for Committee production (3.4); confer with team and eDiscovery re: same (.7); team meeting with R. Collins, S. Gulati and J. Yecies re: discovery and strategy (.8); attend discovery training (.9); attend to case management (.5). | 6.30 |
| 07/24/13 | RO | 0029 | Prepare binder of Nortel background materials For J. Woodson as per J. Yecies (.6); perform maintenance on Nortel eRooms (.7). | 1.30 |
| 07/24/13 | HK | 0029 | First level privilege review re: allocation docs. | 1.90 |
| 07/24/13 | BBD | 0029 | Review documents for production. | 10.40 |
| 07/24/13 | AK | 0029 | Review and analyze documents for allocation litigation. | 1.80 |
| 07/24/13 | AFN | 0029 | Review correspondence regarding document review protocol (.2); review first level documents for responsiveness and privilege (3.1). | 3.30 |
| 07/24/13 | EMS | 0029 | Continue reviewing and analyzing documents for potential production in response to document requests and for attorney-client and work product privilege. | 12.80 |
| 07/24/13 | BMK | 0029 | Review witness list (0.2); emails with R. Johnson and D. Botter re: same (0.3); review CCC interrogatory request (0.1); emails with R. Johnson, D. Botter, Milbank re: same (0.2) | 0.80 |
| 07/24/13 | JLD | 0029 | Document Review for allocation litigation. | 8.40 |
| 07/24/13 | LC | 0029 | Prepare documents for attorneys review (8.9); confer w/ J. Yecies re same (.2). | 9.10 |
| 07/24/13 | SG | 0029 | Meeting with C. Doniak, J. Yecies & R. Collins (.8); coordination of outgoing document review (2). | 2.80 |
| 07/24/13 | RJC | 0029 | Team meeting regarding UCC production issues (.8); review UCC documents for responsiveness (10.2). | 11.00 |
| 07/24/13 | JYY | 0029 | Recommind training (1.3); meeting with S. Gulati, C. Doniak, and R. Collins regarding document review (.8); confer with D. Chau regarding | 7.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | document production (.2); managing document review team and reviewing documents (4.8); confer with J. Woodson re review (.1). | |
| 07/24/13 | CT | 0029 | Prepare case documents for Attorneys' Review. | 2.90 |
| 07/24/13 | KMR | 0029 | Reviewed discovery materials (0.5); reviewed and responded to emails re: witness lists (.4). | 0.90 |
| 07/24/13 | ML | 0029 | Prepare and process case data for attorneys review/production. | 2.00 |
| 07/24/13 | LBH | 0029 | Review and analyze documents for production. | 5.60 |
| 07/24/13 | ARC | 0029 | Review and analyze Loose File batches for relevance and privilege. | 4.80 |
| 07/24/13 | MKC | 0029 | Review documents for production. | 10.40 |
| 07/24/13 | JLW | 0029 | Confer with J. Yecies regarding case (0.1); Attention to correspondence regarding document review (0.1). | 0.20 |
| 07/24/13 | JDA | 0029 | Perform second level document review (8.6); review correspondence and confer with team re document review (.5). | 9.10 |
| 07/24/13 | SLA | 0029 | Review and code new batch of emails and attachment documents related to transfer pricing (6.5) and meeting with O. Halabi re same (.5). | 7.00 |
| 07/24/13 | JG | 0029 | Review documents for allocation litigation. | 3.40 |
| 07/24/13 | RS | 0029 | Overlay outstanding NNI metadata (.5). Upload LDTCNY images and data (.7). Upload CCC images onto database (.6). | 1.80 |
| 07/24/13 | SB | 0029 | Review prior Nortel briefings and gain familiarity with background issues in the case (.7); draft outline of potential appellate responses to EMEA argument that the dispute must be submitted to arbitration (1.0). | 1.70 |
| 07/24/13 | AMK | 0029 | Conduct first level review of document production. | 12.20 |
| 07/24/13 | KJB | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of S. Gulati. | 0.40 |
| 07/24/13 | OH | 0029 | Document review (3.4) for allocation litigation and meeting with S. Azar re same (.5). | 3.90 |
| 07/24/13 | HLR | 0029 | Attention to emails (.3); document review (5.2). | 5.50 |
| 07/24/13 | MFS | 0029 | Document review for allocation litigation. | 7.20 |
| 07/25/13 | JLS | 0029 | Review and respond to correspondence re: discovery issues (.5); Review and analyze documents and pleadings in connection with expert issues (2.7). | 3.20 |
| 07/25/13 | LGB | 0029 | Review 30(b) (6) notices, and mark up 30(b) (6) notices (1.2); e-mail Johnson/Kahn re same (.1). | 1.30 |
| 07/25/13 | FSH | 0029 | Emails w/ AQ and DB re status of discovery, appeal (.1). Confer w/ D. Botter and B. Kahn re next steps (.3). Review documents for Committee production (1.9). Review Third Circuit letter re appeal (.1). | 2.40 |
| 07/25/13 | RAJ | 0029 | Analyze other core parties' designations of trial witnesses (1.2); review information on potential deposition witnesses (.7); final review of documents for production (1.6). | 3.50 |
| 07/25/13 | JOT | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of S. Gulati. | 0.50 |
| 07/25/13 | AQ | 0029 | E-mails regarding discovery issues. | 0.30 |
| 07/25/13 | DHB | 0029 | Review all affiant lists and communications (1.2); review Monitor supplemental interrogatory response and emails re same (.1); discovery issues (.6); review productions (.7) and meet F. Hodara and B. Kahn (.3). | 2.90 |
| 07/25/13 | CDD | 0029 | Review documents for production (6.5); confer with eDiscovery re: same (1.4); attend to case management (.3); coordinate Committee production (1.6); t/c's with B. Kahn re: same (.3). | 10.10 |
| 07/25/13 | TS | 0029 | Review email and court notice re third circuit appeal dates (.1); prepare outlook notice re same (.1). | 0.20 |
| 07/25/13 | AFN | 0029 | Review correspondence regarding document review protocol. | 0.20 |
| 07/25/13 | BMK | 0029 | Review documents for production (4.3); tc's with C. Doniak re: same (0.3); confs with F. Hodara and D. Botter re: same (0.3). | 5.10 |
| 07/25/13 | JLD | 0029 | Document Review re allocation litigation. | 3.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/25/13 | LC | 0029 | Prepare documents for attorneys review (7.0). Process Production Documents (3.6). | 10.60 |
| 07/25/13 | SG | 0029 | Review 30(b)(6) notices (1.2); coordinate with team re: outgoing production (2.3). | 3.50 |
| 07/25/13 | RJC | 0029 | Review UCC documents for responsiveness. | 8.50 |
| 07/25/13 | JYY | 0029 | Confer with J. Woodson regarding tax document review (.4); reviewing documents for production (2.1); managing tax document reviewing team (.5); confer with S. Gulati, C. Doniak, and R. Collins regarding production (.8). | 3.80 |
| 07/25/13 | CT | 0029 | Prepare case documents for Attorneys' Review. | 3.70 |
| 07/25/13 | MKC | 0029 | Review documents for production. | 7.90 |
| 07/25/13 | JLW | 0029 | Confer with J. Yecies regarding case background (0.4); Confer with O. Halabi regarding document review (0.8); Review case background materials (3.1); Review documents (2.4). | 6.70 |
| 07/25/13 | JDA | 0029 | Perform second level review of hard copy documents. | 1.40 |
| 07/25/13 | SLA | 0029 | Review and code emails and attachment documents related to transfer pricing. | 7.00 |
| 07/25/13 | RS | 0029 | Prepare documents for attorney review. | 0.60 |
| 07/25/13 | MCF | 0029 | Emails to team re subpoena (.3); emails with A. Qureshi re witness statements (.3) and B. Kahn re same (.2); email to FR team and lit teams re 3rd circuit dates (.2) and review same (.1) and coordinate with T. Southwell re same (.1). | 1.20 |
| 07/25/13 | MCF | 0029 | Review documents re allocation liquidation. | 0.80 |
| 07/25/13 | OH | 0029 | Document review (4.6); discussion with Jenny Woodson re same (.8); email to Recommind for new reviewers (.2). | 5.60 |
| 07/25/13 | HLR | 0029 | Document review for allocation litigation. | 6.70 |
| 07/26/13 | JLS | 0029 | Review and analyze documents and pleadings re: expert issues. | 2.30 |
| 07/26/13 | FSH | 0029 | Analyze document issues (.2). Emails w/ AQ and DB re same (.2). Review deposition notices of UCC (.2). Review letters and submissions of parties (.4). | 1.00 |
| 07/26/13 | RAJ | 0029 | Review and comment on final drafts of Debtors' 30(b)(6) deposition topics (1.4, 1.2, .5); emails re document production issues (.6, .2); final review of documents for production (.4); emails re document production issues (.8, .3). | 5.40 |
| 07/26/13 | JOT | 0029 | Perform electronic discovery processing and analysis of electronically stored information for inclusion in document review platform per the request of S. Gulati. | 0.60 |
| 07/26/13 | AQ | 0029 | Review and analyze 30b6 topics served by core parties. | 0.60 |
| 07/26/13 | AQ | 0029 | Review and edit litigation task list. | 0.20 |
| 07/26/13 | DHB | 0029 | Review discovery and interrogatory supplemental responses (1.5); email communications with senior team re discovery issues and next steps (.4) (.2); review and comment on tax letter and emails re same (.4) (.1); conference call with P. Millett, R. Lerman and B. Kahn re 3rd Circuit appeal (.5); emails with team re same (.1); review 3rd Circuit notice and emails re same (.2); review 30(b)(6) notices and emails re same (1.2); telephone call with J. Bromley and H. Zelbo re litigation next steps and 3rd Circuit appeal (.3); emails re same (.2). | 5.10 |
| 07/26/13 | CDD | 0029 | Review documents and prepare Committee production (3.2); confer with team and eDiscovery re: same (1.7); confer with opposing counsel re: discovery (.8); review documents and revise discovery chart (1.1); attend to case management (.7); coordinate and serve Committee production on all parties (.5); confer with B. Kahn re: discovery (.5). | 8.50 |
| 07/26/13 | LRL | 0029 | Telephone conference with D. Botter, B. Kahn, P. Millett, and S. Bhattacharjee re background and issues on appeal (.5); review reporter's transcript of USDC hearing (.4); review reply brief (.3); review S. Bhattacharjee's outline of research topics (.3) and confer with S. Bhattacharjee re: same (.3). | 1.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/26/13 | RO | 0029 | Update eRoom electronic discovery documents (.6); confer with eDiscovery re transfer of latest productions from various parties as per C. Doniak (.7). | 1.30 |
| 07/26/13 | BBD | 0029 | Set up computer to use Recommind review software and review materials concerning use of the software. | 2.30 |
| 07/26/13 | BMK | 0029 | TC with D. Botter, P. Millett, R. Lerman re: Third Circuit appeal (0.5) emails with P. Millett re: same (0.2); review allocation document production (1.1); emails with D. Botter, F. Hodara, R. Johnson re: allocation discovery and next steps (0.3); tc with C. Doniak re: same (0.5); tc with S. Gulati re: same (0.1); review summary of affiants (0.3); review IT responses to CCC request (0.3); review subpoenas (0.2). | 3.50 |
| 07/26/13 | LC | 0029 | Prepare documents for attorneys review (6.0). Process Production Documents (1.1). | 7.10 |
| 07/26/13 | SG | 0029 | Review documents for production (3.2); coordinate review process (2). | 5.20 |
| 07/26/13 | RJC | 0029 | Review UCC documents for responsiveness (.2); draft emails to group concerning production issues (.3); draft emails to litigation support concerning production issues (.1) | 0.60 |
| 07/26/13 | JYY | 0029 | Reviewing documents for production (.5); confer with S. Gulati and C. Doniak regarding production (.5); reviewing affiant list (.4); confer with tax team regarding review (.4). | 1.80 |
| 07/26/13 | PAM | 0029 | Review bankruptcy court opinion, 3d circuit orders (.6); questions for Brad Kahn (.2); review prior briefs (.2); conference call re background for appeal and plans for briefing with David Botter & team (.5). | 1.50 |
| 07/26/13 | CT | 0029 | Prepare case documents for Attorneys' Review. | 3.20 |
| 07/26/13 | KMR | 0029 | Reviewed and responded to emails relating to litigation witnesses (0.5); reviewed discovery materials (0.5). | 1.00 |
| 07/26/13 | MKC | 0029 | Review documents for production. | 1.10 |
| 07/26/13 | JLW | 0029 | Attention to correspondence regarding potential fact witnesses. | 0.20 |
| 07/26/13 | SLA | 0029 | Continue to review and code documents related to transfer pricing. | 6.00 |
| 07/26/13 | RS | 0029 | Load BHG metadata and images onto database and index for full searching capabilities. | 2.20 |
| 07/26/13 | SB | 0029 | Attend conference call re Nortel appeal in the Third Circuit (.5); discuss division of labor for appellate brief research and drafting efforts with R. Lerman (.3); email initial thoughts re arguments rebutting the availability of arbitration with R. Lerman (.2); review reply to cross-motion to compel arbitration to determine additional arguments worth pursuing on appeal (.4). | 1.40 |
| 07/26/13 | MCF | 0029 | Emails with FR team re subpoena. | 0.30 |
| 07/26/13 | ASL | 0029 | Document production re allocation litigation. | 0.30 |
| 07/26/13 | OH | 0029 | Doc review re allocation litigation. | 3.60 |
| 07/26/13 | HLR | 0029 | Document review re allocation litigation. | 0.40 |
| 07/27/13 | DHB | 0029 | Email communications re discovery issues. | 0.30 |
| 07/27/13 | CDD | 0029 | Manage discovery efforts (1.1); confer with team and eDiscovery re: discovery (1.4). | 2.50 |
| 07/27/13 | LC | 0029 | Prepare documents for attorneys review (2.0). Process Production Documents (.5). | 2.50 |
| 07/27/13 | SG | 0029 | Review production data. | 0.80 |
| 07/27/13 | JYY | 0029 | Reviewing summary of production documents from S. Gulati and C. Doniak (.2); reviewing correspondence from D. Botter and S. Gulati regarding productions (.3). | 0.50 |
| 07/27/13 | MCF | 0029 | Emails re incoming productions. | 0.20 |
| 07/27/13 | OH | 0029 | Document review re allocation litigation. | 2.30 |
| 07/28/13 | FSH | 0029 | Examine Ad Hoc Bond, BNY, Wilmington and Law Deb responses to CCC reserved document request (.2). Communications w/ D. Botter re next steps (.1). Review status of disclosure by each party (.6). Examine discovery requests of various parties (.5). | 1.40 |
| 07/28/13 | DHB | 0029 | Begin review of 30(b) (6) (1.3); email communications re same and | 1.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | discovery issues (.2) and 3rd Circuit issues and order (.1) and next steps (.1); emailswith F. Hodara re next steps (.2). | |
| 07/28/13 | LRL | 0029 | Review S. Bhattacharjee legal research outline. | 0.40 |
| 07/28/13 | LC | 0029 | Prepare documents for attorneys review (5.0). Process Production Documents (1.2). | 6.20 |
| 07/28/13 | JYY | 0029 | Reviewing list of deposition topics (.4); reviewing correspondence regarding productions and motions to compel (.4). | 0.80 |
| 07/28/13 | MCF | 0029 | Emails with F. Hodara re discovery requests served on U.S. Debtors. | 0.20 |
| 07/28/13 | OH | 0029 | Doc review re allocation litigation. | 3.20 |
| 07/29/13 | LGB | 0029 | Review proposed Cleary deposition list (.7); compare to determinations panel witness list (.3). | 1.00 |
| 07/29/13 | FSH | 0029 | Communications w/ K. Rowe and D. Botter re document review (.2). | 0.20 |
| 07/29/13 | FSH | 0029 | Review party communications re discovery process (.3). Continue review of submissions (.4). Review corr. re Committee production (.1). Meet w/ AQ and DB re status, next steps, approach to depositions, documents (.5). Communicate w/ Cleary re meet and confer (.1). Discuss discovery and trial issues w/ Dentons, A. Qureshi, B. Kahn (.5). Analyze potential deponents (.1). | 2.00 |
| 07/29/13 | RAJ | 0029 | Analyze 30(b)(6) topics served on Committee by Canadian Monitor (1.2); review other Core Parties' 30(b)(6) topic designations (.5); multiple emails with litigation team re 30(b)(6) issues and document productions (.4, .5, .2); meeting of litigation team re document discovery (1.3); prepare potential witness lists (1.2); emails and call with Canadian counsel re depositions of corporate representatives (.6); analyze Debtors' draft witness list (.5); analyze scheduling issues (.8). | 7.20 |
| 07/29/13 | AQ | 0029 | Meeting with F. Hodara and D. Botter regarding allocation discovery. | 0.50 |
| 07/29/13 | AQ | 0029 | Review and analyze draft witness designation. | 0.40 |
| 07/29/13 | AQ | 0029 | Review and analyze 30b6 notices. | 0.60 |
| 07/29/13 | AQ | 0029 | Review and edit draft deposition protocol. | 0.30 |
| 07/29/13 | DHB | 0029 | Email communications re discovery issues (.4); prepare for (.2) and conference call re tax-related issues relating to allocation (.8); follow-up re same (.1); continue review of discovery materials (1.3); office conference with F. Hodara and A. Qureshi re status (.5); emails re tax discovery materials (.2); review deposition protocol draft and emails re same (.7); review EMEA and bondholder responses (.2); continue focus on witness and deposition IDs (.4); email communications re 3rd Circuit briefing (.2); continue review and consideration of 30(b)(6) responses (.7). | 5.70 |
| 07/29/13 | HLP | 0029 | Comm. with team regarding second level document review (1.1); review case background materials (.7); perform second level review of documents (1.7). | 3.50 |
| 07/29/13 | CDD | 0029 | Attend team meeting with R. Johnson, S. Gulati and J. Yecies re: discovery and strategy (1.3); manage discovery team (1.8); confer with opposing counsel re: discovery-related issues (2.5); review documents and revise discovery chart (2.2); coordinate Committee production (.7); review Committee documents for production (.7). | 9.50 |
| 07/29/13 | LRL | 0029 | Review and analyze reply brief filed in District Court (1.1); review and respond to emails re legal research and strategy on appeal (.4). | 1.50 |
| 07/29/13 | RO | 0029 | Prepare additional copies of EMEA Claims Materials binder as per J. Yecies and check same for accuracy (.6); prepare various USB disk production for upload by eDiscovery as per C. Doniak (.4); upload cover letters of same to eRoom (.3); organize and update various hard copy documents in case files (1). | 2.30 |
| 07/29/13 | BBD | 0029 | Attend conference calls with document review team (1.1) and review documents relating to ownership of Nortel intellectual property (5.9), review document review memo to re-familiarize myself with review (1.2). | 8.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 07/29/13 | RTC | 0029 | Second level review of documents related to allocation. | 5.10 |
| 07/29/13 | AFN | 0029 | Attend conference call regarding document review background and protocol for tax documents (1.1); review correspondence regarding document review for tax documents and background information on relevant issues (1.4). | 2.50 |
| 07/29/13 | EMS | 0029 | Participate in call regarding overview of document review, case background, and document review platform (1.1); review and analyze background materials in preparation for tax-related document review (.4); begin reviewing and analyzing documents for tax issues (6.1). | 7.60 |
| 07/29/13 | MEP | 0029 | Participate in conference call with E. Scott, A. Newman, B. Danford, H. Pecham, A. Casillas and D. Windscheffel re: document review (1.1); Review emails and attachments regarding document review protocol (0.5); Review documents (3.1). | 4.70 |
| 07/29/13 | BMK | 0029 | Review research memo on allocation theory (0.3); emails with F. Hodara re: same (0.1); review depo topics served on 7/26 (0.6) | 1.00 |
| 07/29/13 | JLD | 0029 | Document Review for allocation litigation. | 3.20 |
| 07/29/13 | DJW | 0029 | Conference call regarding review (1.1); Review and analysis of documents (4.1). | 5.20 |
| 07/29/13 | LC | 0029 | Prepare documents for attorneys review (4.0). Process Production Documents (1.2). | 5.20 |
| 07/29/13 | SG | 0029 | Analysis of 30(b)(6) notices (1.2); litigation team meeting (1.3); formulate searches for review of incoming productions (1.8). | 4.30 |
| 07/29/13 | JYY | 0029 | Editing and updating Litigation Task List (.8); reviewing deposition topics and creating chart of deposition topics for discussion (1.5); meeting with R. Johnson, S. Gulati and C. Doniak regarding productions, discovery, and depositions (1.3); confer with J. Woodson regarding tax document review (.4); reviewing draft list of witnesses and correspondence regarding same (1.3); reviewing correspondence regarding productions and corresponding chart from C. Doniak (.9); reviewing correspondence regarding upcoming discovery deadlines (.7). | 6.90 |
| 07/29/13 | MAG | 0029 | Update Correspondence, Interrogatory Responses and general discovery databases with all items forwarded by C. Doniak and R. Johnson. | 5.00 |
| 07/29/13 | KMR | 0029 | Participated in call with document reviewers and D. Botter re: tax issues (1.3); reviewed and responded to emails re: discovery issues (0.4). | 1.70 |
| 07/29/13 | ARC | 0029 | Call with team regarding document review protocol (1.1); review allocation documents (5.1). | 6.20 |
| 07/29/13 | JLW | 0029 | Participate on conference call with document reviewers, O. Halabi, K. Rowe and D. Botter (1.3); Review documents (2.0); Confer with review team members regarding document review (2.4); Draft and revise email to review team regarding document review (0.9); Confer with J. Yecies regarding document review (0.4); Attention to correspondence regarding document review (0.7). | 7.70 |
| 07/29/13 | SLA | 0029 | Review and code allocation documents (6.5); discuss same with O. Halibi (1.0). | 7.50 |
| 07/29/13 | JG | 0029 | Participate in group conference call re document review protocol call (.8); participate in individual call re document review platform (.3); participate in group conference call re document review platform (.4); review documents (1.8). | 3.30 |
| 07/29/13 | RS | 0029 | Overlay replacement Goodman images with 'Highly Confidential' designations into database. | 1.90 |
| 07/29/13 | AMK | 0029 | Conduct review of tax documents for allocation lit. | 7.20 |
| 07/29/13 | OH | 0029 | Doc review (6.7); conference call with S. Azar (1); call with Jenny Woodson, Kevin Rowe and David Botter re same (1.3); emails correspondence with reviewers re review application (.9). | 9.80 |
| 07/30/13 | JLS | 0029 | Review and respond to correspondence re: discovery issues (.6); Review and analyze documents and pleadings in connection with expert issues (2.3); Prepare (.1) for and participate in tc with expert re: case status and | 3.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | strategy (.4). | |
| 07/30/13 | LGB | 0029 | E-mail R. Johnson re witness/deposition list (.1); review response to same (.1); respond to same (.1); review other Akin correspondence re same (.4). | 0.70 |
| 07/30/13 | FSH | 0029 | Review issues with respect to designation of witnesses and communicate w/ working group re same (.3). Review communications from Third Circuit (.1). Analyze protocol issues (.2). Analyze aspects of deposition notices (.5). Communications w/ working group re same (.2). Review revised protocol (.3). Call w/ Cleary and Akin attorneys re same (1.1). | 2.70 |
| 07/30/13 | RAJ | 0029 | Multiple emails with Akin and Capstone teams re depositions, potential witnesses, and potential scope of testimony (2.3); develop analysis of potential witnesses (1.5); confer with Akin team members re draft Deposition Protocol issues (.7); confer with tax team re allocation issues (.5, .2); emails and call with Debtors re Deposition Protocol (.4, .2); analyze revised draft of Deposition Protocol (.4); call with Debtors re witness lists for deposition and trial and case strategy (1.0); correspondence with other Core Parties re trial witnesses and depositions (.4); analyze tax and MRDA issues (1.2); analyze emails with witness designations by other Core Parties and Groups (.6). | 9.40 |
| 07/30/13 | AQ | 0029 | Review and edit revised draft deposition protocol. | 0.20 |
| 07/30/13 | AQ | 0029 | Call with Cleary regarding potential witnesses. | 0.60 |
| 07/30/13 | AQ | 0029 | Call with expert regarding expert issues. | 0.40 |
| 07/30/13 | AQ | 0029 | Review and analyze witness designations filed by core parties. | 0.80 |
| 07/30/13 | DHB | 0029 | Email communications re witness and deposition designations and consider same (.4) (.5) (3); email communications re 3rd Circuit appeal (.2); comments to protocol and communications re same (.4) (.2); review tax issues memo and emails re same (.4) (.2); review changes to deposition protocol and new draft and work with team re same (.4); conference call with Cleary re same (.4); further discovery review (.8); discovery communications with Core parties (.4); finalize witness lists and start review of others (.5). | 5.10 |
| 07/30/13 | HLP | 0029 | Perform second level review of documents. | 4.50 |
| 07/30/13 | CDD | 0029 | Confer with opposing counsel re: incoming productions (1.6); review documents and revise discovery chart (2.5); confer with eDiscovery specialist re: same (.2); attend to case management (.9). | 5.20 |
| 07/30/13 | LRL | 0029 | Review and respond to emails re timing and strategy on appeal. | 0.50 |
| 07/30/13 | AB | 0029 | Review document review protocol and related materials. | 4.00 |
| 07/30/13 | RTC | 0029 | Second level review of allocation documents (6.9); correspond with O. Halabi regarding document review (.5). | 7.40 |
| 07/30/13 | AFN | 0029 | Review correspondence regarding document review procedures and protocol. | 0.50 |
| 07/30/13 | EMS | 0029 | Continue reviewing and analyzing documents for tax issues. | 7.10 |
| 07/30/13 | MEP | 0029 | Document review for allocation litigation. | 0.30 |
| 07/30/13 | JMW | 0029 | Review and analyze background materials in advance and support of review of documents related to tax issues. | 0.80 |
| 07/30/13 | BMK | 0029 | Analysis of allocation related issues (0.3); review emails from R. Johnson re: allocation discovery related matters (0.3) | 0.60 |
| 07/30/13 | JLD | 0029 | Document Review for allocation litigation. | 5.70 |
| 07/30/13 | DJW | 0029 | Review and analysis of documents. | 1.20 |
| 07/30/13 | LC | 0029 | Prepare documents for attorneys review. | 3.40 |
| 07/30/13 | SG | 0029 | Meeting with K. Foster re: incoming document review (1); attention to incoming document search protocol (4); call with Debtors' counsel (1.2). | 6.20 |
| 07/30/13 | JYY | 0029 | Reviewing correspondence and draft lists regarding witness designations (1.5); confer with team regarding draft lists (1.4); confer with J. Woodson regarding tax document review (.2); managing and coordinating tax document review with S. Gulati and J. Woodson (.5); reviewing draft deposition protocol and correspondence regarding same | 6.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (1.5); confer with team regarding hearing and related research (.8); reviewing information regarding Third Circuit Appeal (.2); reviewing discovery chart and information from C. Doniak (.2). | |
| 07/30/13 | MAG | 0029 | Update electronic database with all discovery related correspondence per C. Doniak. | 2.00 |
| 07/30/13 | PAM | 0029 | Work out issues on notice of appearance & argument form in 3rd Circuit appeal. | 0.10 |
| 07/30/13 | KMR | 0029 | Reviewed witness lists, related email exchanges and discovery materials (1.5); participated in part of conference call re: witnesses (0.8). | 2.30 |
| 07/30/13 | ARC | 0029 | Review allocation documents. | 3.00 |
| 07/30/13 | JLW | 0029 | Review allocation documents. | 4.80 |
| 07/30/13 | SLA | 0029 | Review and code allocation documents. | 3.40 |
| 07/30/13 | JG | 0029 | Review documents for allocation litigation | 2.60 |
| 07/30/13 | KF | 0029 | Review documents for allocation litigation. | 3.40 |
| 07/30/13 | MCF | 0029 | Emails with P. Millet, C. Samis (RLF) and A. Jerminski (RLF) re third circuit filing (.4), review same (.2). | 0.60 |
| 07/30/13 | AMK | 0029 | Conduct review of tax documents for allocation litigation. | 12.20 |
| 07/30/13 | OH | 0029 | Calls with Recommind re doc review application (.8); emails to Jenny Woodson re same (1.6); doc review (5.2); participate in a conference call with Cleary re witness list and subpoenas (1); call with R. Cosgrove re review (.5). | 9.10 |
| 07/31/13 | JLS | 0029 | Review and respond to correspondence re: case (.5); Analyze issues re: experts (.4); Review and analyze pleadings and documents re: expert issues (.7); confer w/ R. Johnson re expert testimony (.3). | 1.90 |
| 07/31/13 | LGB | 0029 | Review witness designations for EMEA, Canadian constituences, US Debtors (.3); review email from Hyland re pre petition sales (.2). | 0.50 |
| 07/31/13 | FSH | 0029 | Review document from Company and analyze issue (.2). Review Goodmans and Cleary emails (.1). Confer w/ C. Doniak re outline of parties and deliverables (.1). Analyze deposition schedule (.1). Communications w/ parties re same (.1). | 0.60 |
| 07/31/13 | RAJ | 0029 | Review additional deposition witness designations (1.1); confer with O. Halabi re tax issues and document review (.2); review revised Deposition Protocol draft and emails re same (.8); develop plan for depositions (.7); emails re allocation issues (.4); confer with J. Sorkin re allocation expert testimony (.3); analyze allocation issues (.7); analyze 30(b)(6) topics (.5). | 4.70 |
| 07/31/13 | AQ | 0029 | Confer with Cleary and emails regarding 30b6 topics. | 0.20 |
| 07/31/13 | AQ | 0029 | Draft and revise outline re expert issues. | 0.80 |
| 07/31/13 | AQ | 0029 | Conference call with appellate team regarding background to 3d. circuit arbitration appeal. | 0.50 |
| 07/31/13 | DHB | 0029 | Discovery correspondence (.5); witness analysis (.6); begin consideration of 3rd Circuit briefing issues (.6); conference call with Appellate team re same (.5); work re same (.3) (.1) (.1); review discovery tracking charts (.2); confer with M. Fagen re litigation issues (.1). | 3.00 |
| 07/31/13 | HLP | 0029 | Perform second level review of documents. | 3.20 |
| 07/31/13 | CDD | 0029 | Review documents and revise discovery chart (2.4); confer with team re: same (1.6); attend to case management (.7); confer with F. Hodara re: outline (.1). | 4.80 |
| 07/31/13 | LRL | 0029 | Telephone conference with D. Botter, A. Qureshi, P. Millett, and S. Bhattacharjee re creditors' perspective (.5); telephone conference with P. Millett and S. Bhattacharjee re issues on appeal (.1); legal research and analysis re Bankruptcy Rule 9019(c) (4.4). | 5.00 |
| 07/31/13 | BBD | 0029 | Review allocation documents. | 6.90 |
| 07/31/13 | AB | 0029 | Document review for allocation litigation. | 8.50 |
| 07/31/13 | RTC | 0029 | Second level review of allocation documents. | 6.20 |
| 07/31/13 | AFN | 0029 | Review correspondence regarding document review procedures and | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1496622

Page 35
August 23, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | protocol. | |
| 07/31/13 | EMS | 0029 | Continue reviewing and analyzing allocation documents. | 7.60 |
| 07/31/13 | MEP | 0029 | Document review for allocation litigation. | 3.40 |
| 07/31/13 | JMW | 0029 | Review and analyze documents related to tax issues (4.5) and confer with O. Halabi and J. Woodson regarding same (1.0). | 5.50 |
| 07/31/13 | BMK | 0029 | Analyze allocation related issues (0.4); emails with R. Lerman and P. Millett re: appeal issues (0.2); review materials for same (0.3); review proposed depo lists (0.4) | 1.30 |
| 07/31/13 | JLD | 0029 | Document Review for allocation litigation . | 6.70 |
| 07/31/13 | DJW | 0029 | Review and analysis of documents. | 6.10 |
| 07/31/13 | SG | 0029 | Review key documents (1.2); confer with team re: same (.5). | 1.70 |
| 07/31/13 | JYY | 0029 | Reviewing witness lists (1.6) and related correspondence from R. Johnson (.1); reviewing updated discovery chart from C. Doniak (.3); reviewing correspondence from advisors regarding discovery items (.5); managing tax document review and other discovery items (.8). | 3.30 |
| 07/31/13 | PAM | 0029 | Conference call to discuss content and strategy for brief (.5); follow up call with R. Lerman and S. Bhattacharjee re brief drafting process and framing of arguments (.1); review outline re same (.2). | 0.80 |
| 07/31/13 | ARC | 0029 | Review allocation documents. | 6.90 |
| 07/31/13 | JLW | 0029 | Review documents for tax issues (5.4); Attend meeting with O. Halabi and J. Walters regarding document review (1.0); Confer with O. Halabi regarding tax issues (0.3); Attention to emails regarding document review (0.8); Coordinate with team regarding document review protocol (0.7) | 8.20 |
| 07/31/13 | SLA | 0029 | Review and code various allocation documents (4.7); calls and emails with O. Halibi re same (.3); attention to emails from R. Cosgrove and J. Greenwood re related issues (.4). | 5.40 |
| 07/31/13 | JG | 0029 | Review documents re allocation litigation. | 1.40 |
| 07/31/13 | KF | 0029 | search database (.6); conf and corr w/ recommind personnel re same (.2); conf w/ S. Gulati re same (.8); corr w/ J. Woodson re tax review(.2); review background materials (2.9); review documents (.7) | 5.20 |
| 07/31/13 | SB | 0029 | Attend conference call with P. Millett, R. Lerman, D. Botter, and A. Qureshi re arbitration issue on appeal (.5); speak with P. Millett and R. Lerman re outstanding research issues (.1); research extent of requirement that a valid arbitration agreement must clearly show the intent to arbitrate (.2). | 0.80 |
| 07/31/13 | MCF | 0029 | Confer with D. Botter re litigation issues (.1); email to P. Millet and R. Lerman re briefing (.3), confer with J. Samper re same (.2) and review same (.3); further emails re same (.3). | 1.20 |
| 07/31/13 | JAS | 0029 | Confer with M. Fagen re allocation protocol briefing (.1) (.1);  prepare same for M. Fagen (1.4). | 1.60 |
| 07/31/13 | AMK | 0029 | Conduct review of tax documents. | 4.10 |
| 07/31/13 | ASL | 0029 | Office conference with O. Halabi regarding document review project. | 0.50 |
| 07/31/13 | OH | 0029 | Review documents (5.7), emails to reviewers (.2), assistance in reviewing documents (.8); meeting with J. Woodson and J. Walters re: same (1.0);   discussion with R. Johnson re: document review (.2); confer with A. Nussbaum re review (.5); confer with J. Woodson re tax issues (.3). | 8.70 |

Total Hours     2695.45

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| L G BECKERMAN | 23.10 | at | $1000.00 | = | $23,100.00 |
| F S HODARA | 49.10 | at | $1100.00 | = | $54,010.00 |
| R A JOHNSON | 131.30 | at | $870.00 | = | $114,231.00 |

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A  QURESHI | 30.20 | at | $900.00 | = | $27,180.00 |
| D H  BOTTER | 103.65 | at | $1000.00 | = | $103,650.00 |
| P A  MILLETT | 2.40 | at | $820.00 | = | $1,968.00 |
| J L  SORKIN | 28.00 | at | $770.00 | = | $21,560.00 |
| L R  LERMAN | 11.00 | at | $660.00 | = | $7,260.00 |
| A S  LILLING | 3.90 | at | $650.00 | = | $2,535.00 |
| K M  ROWE | 92.90 | at | $720.00 | = | $66,888.00 |
| H L  PECKHAM | 11.20 | at | $600.00 | = | $6,720.00 |
| H  KIM | 14.10 | at | $600.00 | = | $8,460.00 |
| B B  DANFORD | 69.30 | at | $600.00 | = | $41,580.00 |
| R T  COSGROVE | 18.70 | at | $600.00 | = | $11,220.00 |
| A  KURLEKAR | 40.80 | at | $600.00 | = | $24,480.00 |
| A F  NEWMAN | 30.10 | at | $560.00 | = | $16,856.00 |
| E M  SCOTT | 72.60 | at | $560.00 | = | $40,656.00 |
| J M  WALTERS | 6.30 | at | $560.00 | = | $3,528.00 |
| B M  KAHN | 45.20 | at | $675.00 | = | $30,510.00 |
| D J  WINDSCHEFFEL | 12.50 | at | $600.00 | = | $7,500.00 |
| S  GULATI | 96.10 | at | $665.00 | = | $63,906.50 |
| A M  KHAN | 114.10 | at | $600.00 | = | $68,460.00 |
| A K  KURICHETY | 2.00 | at | $675.00 | = | $1,350.00 |
| M E  PEPPING | 8.40 | at | $530.00 | = | $4,452.00 |
| J Y  YECIES | 88.40 | at | $580.00 | = | $51,272.00 |
| L B  HARMON | 26.00 | at | $475.00 | = | $12,350.00 |
| A R  CASILLAS | 68.50 | at | $435.00 | = | $29,797.50 |
| M K  CROSS | 74.10 | at | $525.00 | = | $38,902.50 |
| J L  WOODSON | 27.80 | at | $525.00 | = | $14,595.00 |
| R  TIZRAVESH | 34.40 | at | $580.00 | = | $19,952.00 |
| J D  ARTHUR | 31.90 | at | $460.00 | = | $14,674.00 |
| S L  AZAR | 102.10 | at | $475.00 | = | $48,497.50 |
| J  GREENWOOD | 17.00 | at | $385.00 | = | $6,545.00 |
| A S  KROTMAN | 21.60 | at | $545.00 | = | $11,772.00 |
| J P  COHEN | 10.30 | at | $385.00 | = | $3,965.50 |
| M C  BURKE | 13.00 | at | $365.00 | = | $4,745.00 |
| S  BHATTACHARJEE | 3.90 | at | $365.00 | = | $1,423.50 |
| M C  FAGEN | 66.40 | at | $450.00 | = | $29,880.00 |
| O  HALABI | 100.20 | at | $440.00 | = | $44,088.00 |
| H L  RAFF | 45.40 | at | $440.00 | = | $19,976.00 |
| M F  SEHWAIL | 33.80 | at | $485.00 | = | $16,393.00 |
| C D  DONIAK | 98.10 | at | $565.00 | = | $55,426.50 |
| A  BARNES | 46.00 | at | $290.00 | = | $13,340.00 |
| J L  DECKER | 141.00 | at | $310.00 | = | $43,710.00 |
| R J  COLLINS | 161.10 | at | $325.00 | = | $52,357.50 |
| K  FOSTER | 95.40 | at | $290.00 | = | $27,666.00 |
| A S  LEVIN-NUSSBAUM | 27.00 | at | $530.00 | = | $14,310.00 |
| I K  DUMMETT | 19.90 | at | $200.00 | = | $3,980.00 |
| J O  THOMPSON | 3.90 | at | $225.00 | = | $877.50 |
| P J  SPROFERA | 3.00 | at | $285.00 | = | $855.00 |
| G  STRONG | 3.20 | at | $235.00 | = | $752.00 |
| L  CHAU | 126.70 | at | $245.00 | = | $31,041.50 |
| C  TORRES | 20.00 | at | $235.00 | = | $4,700.00 |
| M  LEONARD | 11.50 | at | $235.00 | = | $2,702.50 |
| R  STANCUT | 21.20 | at | $245.00 | = | $5,194.00 |
| K J  BELL | 11.70 | at | $225.00 | = | $2,632.50 |
| R  ORCEL | 26.80 | at | $260.00 | = | $6,968.00 |
| T  SOUTHWELL | 6.10 | at | $245.00 | = | $1,494.50 |
| D  KRASA-BERSTELL | 7.70 | at | $245.00 | = | $1,886.50 |
| M A  GYURE | 53.60 | at | $260.00 | = | $13,936.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1496622

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| J A SAMPER | 22.80 | at | $225.00 | = | $5,130.00 |
| S  KIM | 4.00 | at | $205.00 | = | $820.00 |
| L W LANPHEAR | 3.00 | at | $230.00 | = | $690.00 |

Current Fees — $1,411,359.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|--|--|
| Computerized Legal Research - Westlaw | $206.92 |
| Document Retrieval | $4.80 |
| Duplication - In House | $2,391.70 |
| Meals - Business | $42.15 |
| Meals (100%) | $2,163.50 |
| Audio and Web Conference Services | $3,788.85 |
| Telephone - Personal Lines | $37.00 |
| Travel - Airfare | $971.76 |
| Travel - Ground Transportation | $1,250.63 |
| Travel - Train Fare | $881.00 |

Current Expenses — $11,738.31

**Total Amount of This Invoice** — **$1,423,097.31**