## **Group Exhibit B**

**Nortel Networks, Inc.**
**Foreign Jurisdiction Tax Assistance**

| Employee | Rank | Transaction Date | Description | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Hayes,Brandon Lewis (US012390249) | Senior Manager | 2/20/2013 | discuss 304 transaction with Garrett D. | $550.00 | 0.4 | $220.00 |
| Davidson,Garrett M. (US012966979) | Senior | 2/20/2013 | discuss France 304 transaction review with Brandon. | $315.00 | 2.3 | $724.50 |
| Davidson,Garrett M. (US012966979) | Senior | 2/22/2013 | France 304 transaction review. | $315.00 | 1.0 | $315.00 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 2/19/2013 | Research issues related to Section 304 transaction as discussed with Garrett | $185.00 | 1.7 | $314.50 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 2/20/2013 | NT France Section 304 Transaction: review findings and meet with Garrett to discuss the transaction and the plan for the draft of the formal memo | $185.00 | 2.0 | $370.00 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 2/21/2013 | draft memo for the 2003 Nortel France Transaction | $185.00 | 6.0 | $1,110.00 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 2/22/2013 | Prepare formal memo for the 2003 Nortel France Transaction | $185.00 | 1.0 | $185.00 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 2/22/2013 | Research application of 367 and 1248 under the law in effect in 2003. | $185.00 | 5.6 | $1,036.00 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 2/22/2013 | Review the 2003 Nortel 1120 for statements and filings related to the transaction. | $185.00 | 1.2 | $222.00 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 2/27/2013 | Review the Active Trade or Business exception for a Section 367(a) transaction and see applicability to NT France transaction | $185.00 | 1.0 | $185.00 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 2/27/2013 | NT France - research the regulations governing Gain Recognition Agreements to see how the filing should have been made in the past | $185.00 | 1.4 | $259.00 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 3/1/2013 | OOS - Update foreign entity tracker for Argentina CALA branch | $185.00 | 0.3 | $55.50 |
| Davidson,Garrett M. (US012966979) | Senior | 2/28/2013 | OOS - Review liquidation documents for Argentina | $315.00 | 0.7 | $220.50 |
| | | | | **Totals** | **24.6** | **5,217** |

Nortel Networks, Inc.
E&P Analysis - NNC

| Employee | Rank | Transaction Date | Description | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | 3/14/2013 | Identify tax basis balance sheets from 2011 compliance files for use in review of NNC E&P calculations. | $640.00 | 1.0 | $640.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/14/2013 | Review of calculations for Architel and Xros. | $640.00 | 0.5 | $320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/13/2013 | Review E&P analysis for Altsystems including review of acquired E&P position in 2001. | $640.00 | 2.5 | $1,600.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/13/2013 | Reconcile E&P finding to financial account and m-2.  Detail open issues with analysis. | $640.00 | 1.1 | $704.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/4/2013 | review E&P calculation for Xros | $550.00 | 0.3 | $165.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/4/2013 | review E&P calculation for altsystems | $550.00 | 0.3 | $165.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/4/2013 | review E&P calculation for architel | $550.00 | 0.3 | $165.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/4/2013 | review E&P calculation for Sonoma | $550.00 | 0.3 | $165.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/4/2013 | Discuss with M. Poorman changes to TI on calculation to tie to ln 28 of T/R | $550.00 | 0.3 | $165.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/4/2013 | review E&P calculation for Coretek | $550.00 | 0.3 | $165.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/5/2013 | review E&P calculation for NNAMS | $550.00 | 2.5 | $1,375.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/5/2013 | input references and footnotes to calculation for architel | $550.00 | 3.0 | $1,650.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/6/2013 | additional review E&P calculation for NNAMS | $550.00 | 0.3 | $165.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/6/2013 | review E&P calculation for architel and update assumptions and limitations to calculation | $550.00 | 1.0 | $550.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/6/2013 | modify E&P calculation for Xros | $550.00 | 0.9 | $495.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/6/2013 | Review questions or finding on various NNC sub E&P calculation | $550.00 | 0.4 | $220.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/6/2013 | review E&P calculation for Sonoma | $550.00 | 0.1 | $55.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/6/2013 | review E&P calculation for Coretek | $550.00 | 1.7 | $935.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/6/2013 | request Deb and Melissa to finalize E&P memos and to prepare M-2 calcuation rollforward on E&P templates | $550.00 | 0.1 | $55.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/7/2013 | additional review E&P calculation for Sonoma | $550.00 | 2.0 | $1,100.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/7/2013 | prepare M-2 calcuation rollforward on E&P templates | $550.00 | 0.2 | $110.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/7/2013 | architel discuss assumption changes with team and update calculation accordingly | $550.00 | 0.1 | $55.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/7/2013 | review E&P calculation for NNAMS and discuss with Melissa re: changes to TI on calculation to tie to ln 28 of T/R | $550.00 | 0.2 | $110.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/7/2013 | additional review of E&P calculation for Coretek | $550.00 | 0.2 | $110.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/7/2013 | Additional review of E&P calculation for Xros | $550.00 | 0.2 | $110.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/7/2013 | rollforward of NNI E&P study for 2011 tax info | $550.00 | 0.4 | $220.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/7/2013 | additional review of E&P calculation for altsystems | $550.00 | 2.3 | $1,265.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/12/2013 | review NNI E&P calculations. | $550.00 | 0.3 | $165.00 |
| Poormon,Melissa (US013102225) | Senior | 3/6/2013 | Made changes to calc for NNAMS per Sarah Jacks review. | $315.00 | 2.8 | $882.00 |
| Poormon,Melissa (US013102225) | Senior | 3/7/2013 | review all memos for CoreTek, NNAMS and Xros. | $315.00 | 1.0 | $315.00 |
| | | | **Totals** | | **26.6** | **14,196** |

Nortel Networks, Inc.
Sect of State Applications

| Employee | Rank | Transaction Date | Description | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | 2/22/2013 | withdrawl review w/ Matt Gentile, MNancy Flagg, Kata Jurcic | $640.00 | 0.7 | $448.00 |
| Lowery,Kristie L (US011686190) | Partner | 2/21/2013 | Nonresdent alien taxation information to Kim Ponder | $640.00 | 1.5 | $960.00 |
| Scott,James E (US011119307) | Partner | 2/26/2013 | Assist Matt Gentile with decision regarding withdrawal end disclosure. | $640.00 | 0.7 | $448.00 |
| Scott,James E (US011119307) | Partner | 3/5/2013 | State tax withdrawal summary and responses. | $640.00 | 0.6 | $384.00 |
| Scott,James E (US011119307) | Partner | 3/13/2013 | Review of and respond to Matt Gentile email regarding withdrawal questions. | $640.00 | 1.2 | $768.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 2/22/2013 | State call w0A K. Lowery, J. Wood, N. Flagg, M. Gentile, Kata Jurcic, and M. Poorman to discuss withdrawal issues. | $640.00 | 0.5 | $320.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 2/22/2013 | draft nexus memo outline | $550.00 | 1.7 | $935.00 |
| Flagg,Nancy A. (US011940912) | Executive Director | 2/22/2013 | biweekly status call w/ J. Scott K. Lowery, J. Wood, N. Flagg, M. Gentile, Kata Jurcic, and M. Poorman on deregistration status | $640.00 | 0.5 | $320.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 2/19/2013 | review status of all filed tax clearance requests and secretary of state withdrawals (1.4); determination of next steps in each state (0.5); call with iowa department of revenue (0.5) | $550.00 | 2.4 | $1,320.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 2/20/2013 | review status of all withdrawals and discuss with kata | $550.00 | 1.9 | $1,045.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 2/26/2013 | review withdrawal forms for next steps list to kata | $550.00 | 0.8 | $440.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 2/28/2013 | review montana withdrawal form for ntii | $550.00 | 0.3 | $165.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 3/7/2013 | call with chip hines (ey's mississippi desk) to discuss the documentation covering whether nortel can file a final mississippi income/franchise tax return | $550.00 | 1.5 | $825.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 3/8/2013 | discussion with sarah jacks regarding federal treatment on open transction | $550.00 | 0.6 | $330.00 |
| Hines,Herbert Bell (US012579704) | Senior Manager | 3/6/2013 | review MS opinion for deferred taxes | $550.00 | 2.0 | $1,100.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 3/11/2013 | review maryland responses | $550.00 | 0.5 | $275.00 |
| Hines,Herbert Bell (US012579704) | Senior Manager | 3/15/2013 | review MS deferred gain analysis | $550.00 | 1.5 | $825.00 |
| Jurcic,Kata (US012692348) | Manager | 2/22/2013 | call with Matt and Nancy to discuss withdrawal status | $450.00 | 0.5 | $225.00 |
| Jurcic,Kata (US012692348) | Manager | 2/27/2013 | follow up with states NM, MA, and UT regarding tax withdrawal and clearance status | $450.00 | 0.5 | $225.00 |
| Jurcic,Kata (US012692348) | Manager | 2/28/2013 | finalize MT withdrawal for ntii | $450.00 | 0.2 | $90.00 |
| Poormon,Melissa (US013102225) | Senior | 2/26/2013 | Prepared POA for NNI for state of Ohio for Tim to sign. | $315.00 | 0.3 | $94.50 |
| Poormon,Melissa (US013102225) | Senior | 3/7/2013 | Started making corrections to the NTII_PA application for tax clearance that was rejected. | $315.00 | 0.5 | $157.50 |
| Papakonstantinou,Tina (US013078628) | Staff | 2/25/2013 | Prepare forms for SC I-349 and OK Form 190. | $185.00 | 3.0 | $555.00 |
| Papakonstantinou,Tina (US013078628) | Staff | 2/26/2013 | Prepare SC statement of officers. | $185.00 | 2.5 | $462.50 |
| Papakonstantinou,Tina (US013078628) | Staff | 2/27/2013 | Follow up with state DORs regarding status of withdrawal forms. | $185.00 | 3.0 | $555.00 |
| | | | **Totals** | | **29.4** | **13,273** |

**Nortel Networks, Inc.**
**Pre-Controversy Transfer Pricing**

| Employee | Rank | Transaction Date | Description | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Williams,Edward M (US012752237) | Partner | 2/22/2013 | Nortel - Review financial information | $640.00 | 1.5 | $960.00 |
| Canale,David J (US011608411) | Partner | 2/26/2013 | TP- Status call w/ Jim Scott and Jeff Wood re next steps | $640.00 | 0.5 | $320.00 |
| Ahluwalia,Siddhartha (US013154490) | Manager | 2/18/2013 | Meeting with Jeff Wood to discuss next steps on the transfer pricing analysis | $450.00 | 4.0 | $1,800.00 |
| Ahluwalia,Siddhartha (US013154490) | Manager | 2/19/2013 | Review information for the transfer pricing analysis | $450.00 | 4.0 | $1,800.00 |
| Ahluwalia,Siddhartha (US013154490) | Manager | 2/20/2013 | Preparation of the transfer pricing analysis | $450.00 | 4.0 | $1,800.00 |
| Ahluwalia,Siddhartha (US013154490) | Manager | 2/25/2013 | Meeting with Miller to discuss residual profit split method calculations. | $450.00 | 2.0 | $900.00 |
| Ahluwalia,Siddhartha (US013154490) | Manager | 2/26/2013 | Discussions with Staci in order to obtain information for the transfer pricing analysis. | $450.00 | 2.0 | $900.00 |
| Ahluwalia,Siddhartha (US013154490) | Manager | 2/27/2013 | Discussions with Staci in order to obtain information for the transfer pricing analysis and the residual profit split method calculations. | $450.00 | 2.0 | $900.00 |
| Ahluwalia,Siddhartha (US013154490) | Manager | 2/28/2013 | Discussions with Miller and Staci to finalize the residual profit split calculations. | $450.00 | 2.0 | $900.00 |
| Htu,Yi (US013207700) | Staff | 2/18/2013 | Edit/ Correct the legal procedures | $185.00 | 2.0 | $370.00 |
| Htu,Yi (US013207700) | Staff | 2/18/2013 | Nortel - Prepare Chapter 11 Reorganization write up | $185.00 | 2.0 | $370.00 |
| | | | | **Totals** | **26.0** | **11,020** |

**Nortel Networks, Inc.**
**FBAR Reporting**

| Employee | Rank | Transaction Date | Description | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Kapilovich,Uri (US013196240) | Staff | 3/1/2013 | Draft email to Ashley Giles with update RE 2012 FBAR filings. | $185.00 | 0.1 | $18.50 |
| | | | | **Totals** | **0.1** | **19** |

**Nortel Networks, Inc.**
**Deferred Intercompany Gain/Loss**

| Employee | Rank | Transaction Date | Description | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | 3/14/2013 | Research on deferred intercompany gains and losses from EY repository and other external sources. | $640.00 | 2.2 | $1,408.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/14/2013 | Detail data collection plan and resource requirements. | $640.00 | 1.0 | $640.00 |
| | | | | Totals | 3.2 | 2,048 |

Nortel Networks, Inc.
Assistance with Accounting and Finance Functions

| Employee | Rank | Transaction Date | Description | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Canale,David J (US011608411) | Partner | 3/11/2013 | Discovery - Review draft LRD analysis for certain EMEA entities and provide follow up w/Jeff Wood. | $640.00 | 1.0 | $640.00 |
| Scott,James E (US011119307) | Partner | 3/13/2013 | conference call with Marg Hosbach, John Simon, Jeff Wood, Mark Mesler re: Nortel bankruptcy | $640.00 | 2.7 | $1,728.00 |
| Scott,James E (US011119307) | Partner | 3/14/2013 | Conf. call Seliskar, Lentz, Mable and Wood re: litigation support requirements | $640.00 | 1.1 | $704.00 |
| Scott,James E (US011119307) | Partner | 3/14/2013 | Call with Andy Beakey regarding experience on litigation support needs. | $640.00 | 0.6 | $384.00 |
| Scott,James E (US011119307) | Partner | 3/14/2013 | Review of Nortel facts. | $640.00 | 1.4 | $896.00 |
| Scott,James E (US011119307) | Partner | 3/14/2013 | Follow up correspondence with Pam Mable and Marg Hosbach regarding Nortel bankruptcy | $640.00 | 0.3 | $192.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 2/26/2013 | Review APA presentation materials to document calculation of return values for European LRDs as part of clients request for historic transfer pricing information. | $640.00 | 2.4 | $1,536.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 2/26/2013 | Review of APA file documents and summarization of control values for LRD entities from 2001-2005 to comply with client transfer pricing data request. | $640.00 | 2.5 | $1,600.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 2/26/2013 | Preparation for conference call with Dave C. on clients transfer pricing data request including review of CRA / IRS submission documents. | $640.00 | 1.5 | $960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 2/27/2013 | Data File preparation for transfer pricing project for periods 2001-2008. | $640.00 | 1.5 | $960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 2/27/2013 | Completer research on Germany and Romainan data elements for transfer pricing study.  Included research into SAP/Oracle conversion history. | $640.00 | 0.6 | $384.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 2/27/2013 | Summarize working capital discount rates, distributor returns, override floors and calculate uncollared rates for 2001-2004 for 16 EMEA jurisdications. | $640.00 | 3.3 | $2,112.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 2/27/2013 | Extract earnings and transfer pricing adjustments from 2001-2004 files and reconcile annual transfer pricing adjustments to periodic entries and post period adjustments to confirm values. | $640.00 | 2.6 | $1,664.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 2/27/2013 | Locate and analyze transfer pricing files for 2001-2004. Reconcile output to APA documents submitted to CRA and IRS | $640.00 | 2.5 | $1,600.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 2/28/2013 | For transfer pricing documentation project, isolate select files and transfer to EY domain for e-doc inclusion. Document file paths on client server. | $640.00 | 0.6 | $384.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 2/28/2013 | For transfer pricing documentation project, compile journal entries from client records to detail entries posted against 2008 financial statements and those recorded in 2009. | $640.00 | 0.8 | $512.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 2/28/2013 | For Transfer pricing documentation project, complete analysis of annual adjustments, entries and calculations for 2005-2008. | $640.00 | 3.6 | $2,304.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 2/28/2013 | For transfer pricing documentation project, modify 2001-2004 files to incorporate elimination of transfer pricing adjustments recorded in annual financial statements.  Reconcile accrual positon to cash position. | $640.00 | 2.8 | $1,792.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/1/2013 | Research missing transfer pricing information for Germany for select periods in 2001-2008 periods. | $640.00 | 1.3 | $832.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/1/2013 | Review transfer pricing input templates for consistency and accuracy.  Incorporate modifications as required. | $640.00 | 0.8 | $512.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/1/2013 | For transfer pricing data project, incorporate revenue figures for EMEA distributors into transfer pricing template and calculate uncollared distribution returns for 2001-2008. | $640.00 | 2.5 | $1,600.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/4/2013 | Draft narrative detailing scope of transfer pricing report. | $640.00 | 1.5 | $960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/4/2013 | Summarize significant assumptions and incorporate into draft narrative of transfer pricing report. | $640.00 | 1.5 | $960.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | 3/4/2013 | Complete background research on distributor return calculations and draft narrative detailing transfer pricing report methodologies and analysis. | $640.00 | 3.8 | $2,432.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/4/2013 | Incorporate report findings into summary template and incorporate into conclusions section of transfer pricing report narrative. | $640.00 | 1.8 | $1,152.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/5/2013 | Locate and review 2001-2005 APA report and transfer to Doug F. for reconciliation of certain exhibits into transfer pricing discovery project files. | $640.00 | 1.1 | $704.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/5/2013 | Review of calculations and data extraction for transfer pricing discovery project. | $640.00 | 2.0 | $1,280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/5/2013 | Correct error in file inputs and recalculate transfer pricing file output and transfer into conclusions section of report. | $640.00 | 1.0 | $640.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/5/2013 | Create summary input files of final calculations for 2001-2008 and Import into conclusions section of report on transfer pricing findings. | $640.00 | 2.2 | $1,408.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/6/2013 | Import revised transfer pricing files into draft report and identify related exhibits and submit to Dave C. for review. | $640.00 | 1.5 | $960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/6/2013 | Clear review notes on transfer pricing descovery project and incorporate changes into models. | $640.00 | 1.2 | $768.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/7/2013 | Investigate file structures in retained Livelink repositories and review data secured from CN estate from Livelink and decom. systems in response to request from Cleary and Nortel. | $640.00 | 3.0 | $1,920.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/7/2013 | Meetings with Melissa P. and Deborah V. on Livelink systems access. | $640.00 | 0.8 | $512.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/11/2013 | Conference call with Tim R., Cleary and Chilmark on transfer pricing discovery and planning related to pending descovery. | $640.00 | 0.6 | $384.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/11/2013 | Preparation for conference call with Cleary and Chilmark on transfer pricing desconvery including computation of aggregate distributor profits and adjustments. | $640.00 | 0.8 | $512.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/11/2013 | Isolate CN and US Livelink sites and survey document folders and subfolders pursuant to request from Cleary.  Meetings with Deborah V., Gary S., and Melissa P. on same. | $640.00 | 3.5 | $2,240.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/12/2013 | Meeting to discuss Nortel case developments with Jim S. | $640.00 | 0.4 | $256.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/12/2013 | Recalculate transfer pricing output from 2001-2008 for EMEA distributors on an uncollared basis pursuant to follow up request from Chilmark and document analysis and transfer to e-docs. | $640.00 | 3.6 | $2,304.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/12/2013 | Review CN and US Livelink sites and summarize documents | $640.00 | 1.7 | $1,088.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/12/2013 | Incorporate Dave C. review comments into transfer pricing discovery document and finalize and transfer to e-docs. | $640.00 | 0.8 | $512.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/13/2013 | Revise addendum to transfer pricing discovery deliverable and compile for pending meeting with Tim R. | $640.00 | 0.5 | $320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/14/2013 | Identify and send transfer pricing discovery materials to Tim R. | $640.00 | 0.4 | $256.00 |
| Poormon,Melissa (US013102225) | 42 | 3/5/2013 | Review tax file rooms for transfer pricing documentation. | $315.00 | 1.0 | $315.00 |
| Poormon,Melissa (US013102225) | 42 | 3/7/2013 | Pursued technical access to Nortel's shared database Livelink to research transfer pricing files | $315.00 | 0.8 | $252.00 |
| Poormon,Melissa (US013102225) | 42 | 3/11/2013 | Worked with partner Jeff Wood to research transfer pricing files in Livelink | $315.00 | 0.8 | $252.00 |
| | | | **Totals** | | **72.7** | **45,683** |

Nortel Networks, Inc.
Modeling

| Employee | Rank | Transaction Date | Description | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | 4/10/2013 | Conference call with Glenn C., Jim S., Sarah J., Doug A., and Brian R., regarding deduction acceleration vehicles.  Follow-up discussions on same. | $640.00 | 1.2 | $768.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/15/2013 | Review modeling calculations with Tim R. | $640.00 | 1.0 | $640.00 |
| Abbott,Douglas J. (US012013835) | Partner | 4/5/2013 | Review of model refresh of potential tax holdback | $640.00 | 2.0 | $1,280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/25/2013 | Model development for NNC U.S. filing groups. | $640.00 | 2.2 | $1,408.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/25/2013 | Complete NNC models for Altsystems and NAMS with taxable income history and projections, intercompany and NWC positions and calculate CODI and Sec. 166 deductions for each. | $640.00 | 3.3 | $2,112.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/2/2013 | Review of model output and incorporation of 4th iteration into model for calculation of state impact under certain circumstances and submission of same to EY SALT team for calculation of exposures. | $640.00 | 1.7 | $1,088.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/5/2013 | Review state tax calculations and incorporate materials into modeling presentation. | $640.00 | 0.8 | $512.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/5/2013 | Update modeling presentation materials for recent developments and incremental risk factors. | $640.00 | 1.5 | $960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/8/2013 | Update tax model presentation materials to include state input and other refinements and distribute to EY executive team. | $640.00 | 1.2 | $768.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/8/2013 | Review of RPSM iterations contained in client files for 2001-2009. | $640.00 | 2.0 | $1,280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/8/2013 | Isolation and retention of 2006 and 2007 models tying to cash flow analysis. | $640.00 | 1.3 | $832.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/15/2013 | Research on Sec. 451 for drafting of memorandum on income rec. for John R. meeting preparation. | $640.00 | 4.5 | $2,880.00 |
| Scott,James E (US011119307) | Partner | 4/15/2013 | Review of status with EY team and meeting with Tim Ross regarding preparations for May 9 meeting NY; prep 8th amendment language. | $640.00 | 3.2 | $2,048.00 |
| Williams,Charles F (US011285465) | Executive Director | 4/8/2013 | Research related to timing of income under open transaction doctrine and considerations related to contribution of cash in escrow account to QSF, DOF or other liquidating trust vehicle. | $640.00 | 0.5 | $320.00 |
| Williams,Charles F (US011285465) | Executive Director | 4/10/2013 | Research related to time for taking deductions, particularly related to guarantee payments, when such payments are funded by use of a QSF, DOF, or other liquidating trust vehicle. | $640.00 | 1.0 | $640.00 |
| Williams,Charles F (US011285465) | Executive Director | 4/15/2013 | research and consultation related to deduction matching | $640.00 | 2.0 | $1,280.00 |
| Scott,James E (US011119307) | Partner | 4/11/2013 | Review of original NC alt. apport submission, correspondence with NC DOR, statute: | $640.00 | 0.7 | $448.00 |
| Scott,James E (US011119307) | Partner | 4/11/2013 | conf. call K. Gargus and M. Gentile re: same. | $640.00 | 1.7 | $1,088.00 |
| Scott,James E (US011119307) | Partner | 4/12/2013 | NC alt apport finalize recommendation to R. Lydecker with Keith Gargus and MAtt Gentile; send recommendation to RL. | $640.00 | 0.8 | $512.00 |
| Scott,James E (US011119307) | Partner | 4/15/2013 | Prep NC Alt Apportionment renewal doc for R. Lydecker. | $640.00 | 1.3 | $832.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 4/10/2013 | alternative apportionment discussion with J. Scott | $550.00 | 0.4 | $220.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 4/11/2013 | nc alternative apportionment discussions with keith gargus and jim scott | $550.00 | 1.7 | $935.00 |
| Lowery,Kristie L (US011686190) | Partner | 3/21/2013 | Deferred comp withholding issues for deseased EE, SITW and Federal issues | $640.00 | 3.0 | $1,920.00 |
| Gargus,Vernon Keith (US012006551) | Partner | 4/11/2013 | Review NC alternative Apportionment renewal | $640.00 | 4.0 | $2,560.00 |
| Gargus,Vernon Keith (US012006551) | Partner | 4/12/2013 | State Modeling - NC alternative Apportionment renewal | $640.00 | 0.5 | $320.00 |
| Scott,James E (US011119307) | Partner | 4/8/2013 | Conf. call Cleary, Richard lydecker adn EY regarding agenda items for upcoming May 9 meeting inclduing specific planning items to prepare for meeting. | $640.00 | 1.6 | $1,024.00 |
| Scott,James E (US011119307) | Partner | 4/10/2013 | Review of SALT updates for revised model with Matt Gentile and detail review of schedule prepared. | $640.00 | 0.9 | $576.00 |
| Scott,James E (US011119307) | Partner | 4/10/2013 | Review of original NC alt. apport stature to prepare for internal discussion 4/11. | $640.00 | 0.8 | $512.00 |
| Scott,James E (US011119307) | Partner | 4/15/2013 | Review of holdback model package with Tim Ross, Jeff Wood. | $640.00 | 1.1 | $704.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 3/18/2013 | discussion with kata regarding payroll factor on a go-forward basis after nortel no longer has employees | $550.00 | 0.7 | $385.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 3/28/2013 | discuss modeling with jim scott | $550.00 | 0.3 | $165.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 4/1/2013 | discussion of next round of modeling with jeff wood | $550.00 | 0.7 | $385.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 4/4/2013 | review state models prepared | $550.00 | 2.3 | $1,265.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 4/5/2013 | review final model updates and send to jeff wood | $550.00 | 0.6 | $330.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 4/8/2013 | review state models in advance of discussion with jim scott | $550.00 | 0.6 | $330.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 4/9/2013 | summarize model findings and assumptions in e-mail to jim scott | $550.00 | 1.2 | $660.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 4/10/2013 | discussion with jim on most recent models | $550.00 | 1.4 | $770.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Senior Manager | 4/15/2013 | discussion with jim scott on state information needed for may 9 meeting with cleary and john ray | $550.00 | 0.9 | $495.00 |
| Jurcic,Kata (US012692348) | Manager | 3/18/2013 | research on payroll factos for NC, FL, TC, and TN | $450.00 | 1.8 | $810.00 |
| Scott,James E (US011119307) | Partner | 4/10/2013 | Conf. call Glen Carrington, Bryan rimmke, Abbott, F. Williams regarding matching of deduction items. | $640.00 | 0.8 | $512.00 |
| | | | **Totals** | | **59.2** | **36,574** |

**Nortel Networks, Inc.**
**Foreign Jurisdiction Tax Assistance**

| Employee | Rank | Transaction Date | Description | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | 3/20/2013 | Review and provide comments on 2006 and 2007 Trinidad and Tobago income and excise tax returns for NN (CALA) Inc. | $640.00 | 0.9 | $576.00 |
| Davidson,Garrett M. (US012966979) | Senior | 3/20/2013 | Review Trinidad & Tobago - Local country wind-up | $315.00 | 0.5 | $157.50 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 3/26/2013 | Review T&T Cala Permanent Establishment tax issue documents and emails from attorneys. Update the entity tracker and upload documents to eDocs. | $185.00 | 0.7 | $129.50 |
| | | | Totals | | 2.1 | 863.0 |

Nortel Networks, Inc.
Foreign Jurisdiction Tax Assistance

| Employee | Rank | Transaction Date | Description | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | 3/20/2013 | Review Tunisian financial statements provided by Allen S. | $640.00 | 0.4 | $256.00 |
| Tufino,Salvatore J. (US012310534) | Executive Director | 3/26/2013 | QUESTIONS REGARDING THE REPATRIATION OF CASH FROM INDIA (WHETHER TO DISTRIBUTE OR DO A SHARE BUY-BACK) AND DISCUSSIONS WITH JEFF WOOD AND GARRETT DAVIDSON. | $640.00 | 1.0 | $640.00 |
| Tufino,Salvatore J. (US012310534) | Executive Director | 3/28/2013 | QUESTIONS REGARDING THE REPATRIATION OF CASH FROM INDIA (WHETHER TO DISTRIBUTE OR DO A SHARE BUY-BACK) AND DISCUSSION WITH INDIA DESK REGARDING WHETHER INDIA HAS A TAX-FREE LIQUIDATION  RULE.  FOLLOW UP REGARDING INDIA DESK'S COMMENTS AND RECOMMENDATION. | $640.00 | 1.0 | $640.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/25/2013 | Review materials related to NTEC repatriation in preparation for conference call on samne with ITS group. | $640.00 | 1.1 | $704.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/26/2013 | Prepare for and participate in conference call with Sal T. and Garrett D. on NTEC cash repatriation alternatives, including review of BMR technical memos and correspondence prior to call. | $640.00 | 1.5 | $960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/27/2013 | Draft response to Allen S. on NTEC repatriation options including review of ITS input. | $640.00 | 0.6 | $384.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/28/2013 | Review ITS research on dividend and capital reduction routes for NTEC and draft memo to Allen S. summarizing EY's conclusions. | $640.00 | 0.8 | $512.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/4/2013 | Correspondence with EY India team on contractual matters related to NNIII | $640.00 | 0.2 | $128.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/4/2013 | Correspondence related to Guatemala engagement agreement. | $640.00 | 0.1 | $64.00 |
| Mody,Tejas (US013149508) | Senior Manager | 3/25/2013 | tax minimization planning of holding structure considerations for india liquidation | $550.00 | 1.0 | $550.00 |
| Mody,Tejas (US013149508) | Senior Manager | 3/29/2013 | research and provide response to india liquidation inquiries | $550.00 | 1.0 | $550.00 |
| Davidson,Garrett M. (US012966979) | Senior | 3/20/2013 | Tunisia trial balance review | $315.00 | 1.0 | $315.00 |
| Davidson,Garrett M. (US012966979) | Senior | 3/20/2013 | Guatemala liquidation correspondence with Delia Cantoral | $315.00 | 0.5 | $157.50 |
| Davidson,Garrett M. (US012966979) | Senior | 3/26/2013 | OOS - follow-up emails to India tax desk to understand Local country implications related to potential dividend, share-repurchase, or outright liquidation of NTEC | $315.00 | 1.5 | $472.50 |
| Davidson,Garrett M. (US012966979) | Senior | 3/27/2013 | OOS - email to India tax desk to understand Local country implications related to potential dividend, share-repurchase, or outright liquidation of NTEC | $315.00 | 0.5 | $157.50 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 3/26/2013 | Review 2012 Tunisia financials and prepare file documentation of positin | $185.00 | 0.2 | $37.00 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 4/1/2013 | Update foreign entity tracker and eDocs for documents received regarding Guatemala DRE local tax return | $185.00 | 0.5 | $92.50 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 4/1/2013 | Update eDocs and entity tracker to reflect documents received regarding Nortel Technology Excellence India remittance advice | $185.00 | 0.5 | $92.50 |
| Tufino,Salvatore J. (US012310534) | Executive Director | 3/26/2013 | QUESTIONS REGARDING A FRENCH 304 TRANSACTION. DISCUSSIONS WITH GARRETT DAVIDSON AND START TO REVIEW DRAFT MEMO PREPARED ADDRESSING THE TRANSACTION. | $640.00 | 1.0 | $640.00 |
| Tufino,Salvatore J. (US012310534) | Executive Director | 3/27/2013 | FINISH READING DRAFT MEMO PREPARED ADDRESSING THE FRENCH 304 TRANSACTION. | $640.00 | 0.5 | $320.00 |
| Davidson,Garrett M. (US012966979) | Senior | 3/18/2013 | OOS - Discussion with Brandon Hayes RE: France 304 issue | $315.00 | 0.5 | $157.50 |
| Davidson,Garrett M. (US012966979) | Senior | 3/19/2013 | OOS - Finalizing documentation & memo re: France 304 issue | $315.00 | 4.8 | $1,512.00 |
| Davidson,Garrett M. (US012966979) | Senior | 3/20/2013 | OOS - Review technical memo re: France 304 issue | $315.00 | 0.5 | $157.50 |
| Davidson,Garrett M. (US012966979) | Senior | 3/22/2013 | OOS - Revisions to technical memo re: France 304 issue | $315.00 | 2.0 | $630.00 |
| Davidson,Garrett M. (US012966979) | Senior | 3/24/2013 | OOS - Detailed review of facts surrounding NNI's IRC section 304 transaction, as well as confirming application of tax fictions, tax filings/reporting requirements, and potential income inclusions | $315.00 | 6.0 | $1,890.00 |
| Davidson,Garrett M. (US012966979) | Senior | 4/12/2013 | OOS - France 304 issue - reviewing/finalizing memo | $315.00 | 2.5 | $787.50 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 3/18/2013 | In preparation for meeting with Brandon Hayes research EY Tax Alert from 2005 discussing Proposed Regulations "turning off" the application of 367 in a 304 transaction. | $185.00 | 1.0 | $185.00 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 3/19/2013 | Meet with Brandon Hayes to discuss our findings and conclusions regarding the Nortel France 304 transaction | $185.00 | 0.8 | $148.00 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 3/19/2013 | Prepare outline for meeting with Brandon Hayes regarding France 304 Memo | $185.00 | 1.7 | $314.50 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 3/19/2013 | Review the rules differentiating a 367(a) transaction from a 367(b) to determine if Nortel made the correct designation | $185.00 | 1.8 | $333.00 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 3/20/2013 | Draft final version of Nortel France 304 memo including purpose, background, and facts. | $185.00 | 0.7 | $129.50 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 3/21/2013 | Draft final version of Nortel France 304 memo including discussion surrounding Issues: 1) application of brother-sister redemption rules; 2) application of exchange treatment; and 3) dividend exclusion. | $185.00 | 3.5 | $647.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| San Pedro,Miguel Carlos (US013230195) | Staff | 3/22/2013 | Work on final version of Nortel 304 Memo to prepare for Garrett including Issues 4) application of 367(a) and (b) to the outbound 351 and 5) income recognized under Sec. 1248; make changes to correct understanding of deemed 351 and redemption analysis. | $185.00 | 7.5 | $1,387.50 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 3/25/2013 | Make changes to Nortel 304 Memo submitted to Garrett at the end of the prior week to reflect his comments upon review. | $185.00 | 4.3 | $795.50 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 3/27/2013 | For France 304 memo research Notice 2001-45 and applicability to transaction | $185.00 | 0.8 | $148.00 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 3/29/2013 | For France 304 memo draft discussion regarding Issue 6 disappearing basis and Notice 2001-45 | $185.00 | 3.7 | $684.50 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 4/1/2013 | NT France 304 Transaction memo and research Issue 6 | $185.00 | 2.6 | $481.00 |
| Sloop,Erin Pamela (US013145968) | Staff | 4/8/2013 | France 304 Memo Review Comments and Revisions | $185.00 | 1.3 | $240.50 |
| Sloop,Erin Pamela (US013145968) | Staff | 4/8/2013 | Research for France 304 Memo | $185.00 | 1.5 | $277.50 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 4/9/2013 | Overview of 304 Issue 6 analysis | $185.00 | 0.3 | $55.50 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 4/15/2013 | For NT France 304 analysis, draft a summary email to Jeff Wood discussing the primary conclusions of our memo and re-draft email to address Garrett's review comments | $185.00 | 1.4 | $259.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/22/2013 | Review correspondence from Allen S. on NNJ final 2012 returns, as well as returns and hold pending ITS involvement. | $640.00 | 1.5 | $960.00 |
| Davidson,Garrett M. (US012966979) | Senior | 4/14/2013 | OOS - Conference calls and follow-up emails with partners and Sr. Managers in EY's National tax practice to confirm treatment of the section 304 transaction | $315.00 | 3.8 | $1,197.00 |
| Davidson,Garrett M. (US012966979) | Senior | 4/15/2013 | OOS - Follow-up emails with Brandon Hayes re: France 304 issue | $315.00 | 0.2 | $63.00 |
| | | | Totals | | 69.6 | 21,114 |

Nortel Networks, Inc.
E&P Analysis - NNC

| Employee | Rank | Transaction Date | Description | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | 3/18/2013 | E&P discussions and schedule review. | $640.00 | 1.0 | $640.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/19/2013 | Review E&P calculations for NNC subsidiary groups. | $640.00 | 2.5 | $1,600.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/20/2013 | Review E&P calculations and narrative report for Architel. | $640.00 | 0.8 | $512.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/20/2013 | Review E&P calculations and report narrative for Coretek for 2000 through 2011. | $640.00 | 0.8 | $512.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/20/2013 | Review E&P calculations for NNAMS for 2000-2011 including narrative report. | $640.00 | 0.9 | $576.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/20/2013 | Review narrative report and E&P calculations for XROS | $640.00 | 1.0 | $640.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/20/2013 | Review 2011 E&P calculation carryforwards for NNI. Document research on Sec. 304 transaction in preparation for E&P review meeting on 3/21. | $640.00 | 0.9 | $576.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/21/2013 | E&P calculation review with Sarah J., Melissa P., and Deb V.  Meeting preparation included. | $640.00 | 1.0 | $640.00 |
| Harrison IV,George Jackson (US01200 | Partner | 4/3/2013 | Earnings and profits review and discussion re 97m French 304 transaction | $640.00 | 1.0 | $640.00 |
| Nelson,Christopher J (US011587031) | Partner | 4/1/2013 | DIT identification procedures review of prior engagement files and discussion with Becky McCully and George Harrison. | $640.00 | 1.0 | $640.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/18/2013 | update discussion with deborah and melissa on E&P review of calculation. | $550.00 | 0.7 | $385.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/18/2013 | discussion with jeff on status of nnc review | $550.00 | 0.6 | $330.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/21/2013 | meeting with j wood, d vaughan, m poormon to discuss J wood review of NNC E&P calculations and NNI R/F for 2011, | $550.00 | 1.3 | $715.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/21/2013 | follow up with d vaughn and melissa poormon on next steps for b mccully review | $550.00 | 0.4 | $220.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/27/2013 | prepare for meeting with becky mccully to review/discuss NNC E&P calculations | $550.00 | 1.1 | $605.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/28/2013 | meeting with becky mccully for nnc review, | $550.00 | 1.7 | $935.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3/28/2013 | review NNC sub E&P study updates prepared by melissa and deborah | $550.00 | 3.0 | $1,650.00 |
| McCully,Becky M (US012471861) | Senior Manager | 3/28/2013 | meet with Jeff Wood and Sarah Jacks to discuss and review E&P for NNC group entities and NNI update | $550.00 | 4.0 | $2,200.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4/3/2013 | review and edit xros e&p memo | $550.00 | 1.3 | $715.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4/4/2013 | review and edit xros e&p memo | $550.00 | 2.5 | $1,375.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4/10/2013 | coretek E&P memo review and edits | $550.00 | 2.4 | $1,320.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4/15/2013 | prepare for call with George Harrison on french transaction and impact on E&P | $550.00 | 0.2 | $110.00 |
| Poormon,Melissa (US013102225) | Senior | 3/21/2013 | Looked through returns for CoreTek, Xros and NNAMS for an goodwill writeoff and dded notes to calc worksheet. | $315.00 | 2.5 | $787.50 |
| Poormon,Melissa (US013102225) | Senior | 3/21/2013 | E&P meeting with Sarah Jacks, Jeff Wood and Deborah Vaughan. | $315.00 | 0.8 | $252.00 |
| | | | Totals | | 33.4 | 18,576 |

**Nortel Networks, Inc.**
**Sect of State Applications**

| Employee | Rank | Transaction Date | Description | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|----------|------|------------------|-------------|-----------|------------------|---------------------------|
| Gentile,Matthew Donald (US012548056) | Senior Manager | 3/21/2013 | meeting and prep for meeting with tim ross and jeff wood to discuss status of withdrawals | $550.00 | 1.3 | $715.00 |
| Papakonstantinou,Tina (US013078628) | Staff | 4/11/2013 | Prepare Utah tax return filing instructions | $185.00 | 1.5 | $277.50 |
| Papakonstantinou,Tina (US013078628) | Staff | 4/12/2013 | Prepare Utah tax return forms | $185.00 | 1.5 | $277.50 |
| Jurcic,Kata (US012692348) | Manager | 4/11/2013 | revising and review of UT final year returns in responce to auditor | $450.00 | 1.1 | $495.00 |
| Poormon,Melissa (US013102225) | Senior | 3/18/2013 | Updated withdrawal tracker for correspondence received. | $315.00 | 0.3 | $94.50 |
| Poormon,Melissa (US013102225) | Senior | 3/20/2013 | Updated withdrawal tracker with HPOCS - MO correspondence received. | $315.00 | 0.3 | $94.50 |
| Poormon,Melissa (US013102225) | Senior | 4/2/2013 | Updated withdrawal tracker with NTII-MT and NNI-LA acceptance recieved. | $315.00 | 0.5 | $157.50 |
| Papakonstantinou,Tina (US013078628) | Staff | 3/21/2013 | Follow up with state representatives concerning status of withdrawal forms | $185.00 | 1.5 | $277.50 |
| Papakonstantinou,Tina (US013078628) | Staff | 4/3/2013 | Call state of Utah to determine status of withdrawal forms | $185.00 | 0.5 | $92.50 |
| | | | | Totals | 8.5 | 2,482 |

Nortel Networks, Inc.
Pre-Controversy Transfer Pricing

| Employee | Rank | Transaction Date | Description | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Williams,Edward M (US012752237) | Partner | 3/19/2013 | Transfer pricing analysis for Division of Revenue or Proceeds of Sale of IP. Discuss with Jeff Wood the layout of the report | $640.00 | 0.5 | $320.00 |
| Williams,Edward M (US012752237) | Partner | 4/3/2013 | Nortel - Review report, meet with Claire S. Donovan and Sid Ahluwalia | $640.00 | 1.0 | $640.00 |
| Williams,Edward M (US012752237) | Partner | 4/5/2013 | Nortel - Review current information and study | $640.00 | 1.0 | $640.00 |
| Williams,Edward M (US012752237) | Partner | 4/15/2013 | 1 Hour - Review current rough draft of transfer pricing analysis and make comments on documents / | $640.00 | 1.0 | $640.00 |
| Williams,Edward M (US012752237) | Partner | 4/15/2013 | .5 Hour - Meet with Claire Donovan and Marshall Mentz to discuss transfer pricing analysis revisions and deliverable, discuss division of IP | $640.00 | 0.5 | $320.00 |
| Williams,Edward M (US012752237) | Partner | 4/10/2013 | Further review of R&D cost approach to analyze how to share profits, review key sections in report | $640.00 | 1.0 | $640.00 |
| Williams,Edward M (US012752237) | Partner | 4/12/2013 | Review more final draft of report and provide comments to Sid Ahluwalia to add in report. Also review R&D cost as an appropriate transfer pricing approach to share profit | $640.00 | 3.0 | $1,920.00 |
| Ahluwalia,Siddhartha (US013154490) | Manager | 3/18/2013 | Drafting transfer pricing memo that analyzes and discusses the details, circumstances, and business purpose of the bankrutcy transctions | $450.00 | 2.0 | $900.00 |
| Ahluwalia,Siddhartha (US013154490) | Manager | 3/19/2013 | Discussion with Jeff Wood on information to incorporate into the transfer pricing memo in addition to a discussion on the economic analysis section of the memo. | $450.00 | 2.0 | $900.00 |
| Ahluwalia,Siddhartha (US013154490) | Manager | 3/22/2013 | Implementing final changes into the transfer pricing memo. | $450.00 | 1.0 | $450.00 |
| Ahluwalia,Siddhartha (US013154490) | Manager | 3/22/2013 | Final discussions with Jeff Wood on the transfer pricing memo. | $450.00 | 1.0 | $450.00 |
| Ahluwalia,Siddhartha (US013154490) | Manager | 3/28/2013 | Discussion with Claire Donovan and Miller Williams to prepare draft TP analysis and economic analysis work | $450.00 | 4.0 | $1,800.00 |
| Ahluwalia,Siddhartha (US013154490) | Manager | 4/1/2013 | Review of the bankruptcy transactions to determine if the transactions are covered under section 482. | $450.00 | 4.0 | $1,800.00 |
| Ahluwalia,Siddhartha (US013154490) | Manager | 4/3/2013 | Internal discussions of the application of section 482 and which types of transactions will qualify as controlled transactions. | $450.00 | 1.0 | $450.00 |
| Ahluwalia,Siddhartha (US013154490) | Manager | 4/3/2013 | Internal discussion to determine if the bankruptcy transactions are covered under 482. | $450.00 | 1.0 | $450.00 |
| Ahluwalia,Siddhartha (US013154490) | Manager | 4/3/2013 | Creating an outline of the transfer pricing analysis under section 482. | $450.00 | 1.0 | $450.00 |
| Ahluwalia,Siddhartha (US013154490) | Manager | 4/3/2013 | Drafting the transfer pricing analysis to demonstrate that the allocation of proceeds is not covered under Section 482. | $450.00 | 1.0 | $450.00 |
| Ahluwalia,Siddhartha (US013154490) | Manager | 4/5/2013 | Preparation of the TP Analysis to demonstrate that the allocation of proceeds is not covered under Section 482. | $450.00 | 4.0 | $1,800.00 |
| Ahluwalia,Siddhartha (US013154490) | Manager | 4/8/2013 | Compiling and reviewing company information on the 2009-2011 bankruptcy transactions. | $450.00 | 4.0 | $1,800.00 |
| Ahluwalia,Siddhartha (US013154490) | Manager | 4/9/2013 | Reviewing articles and court documents on the 2009-2011 bankruptcy transactions. | $450.00 | 4.0 | $1,800.00 |
| Ahluwalia,Siddhartha (US013154490) | Manager | 4/10/2013 | Preparation of the draft transfer pricing analysis related to the 2009-2011 bankruptcy transactions. | $450.00 | 4.0 | $1,800.00 |
| Ahluwalia,Siddhartha (US013154490) | Manager | 4/12/2013 | Implementing changes and edits into the final draft of the transfer pricing analysis related to the 2009 -2011 bankruptcy transactions. | $450.00 | 2.0 | $900.00 |
| Mentz,Marshall H (US012727755) | Senior | 4/10/2013 | Meeting with sid to discuss deliverable | $315.00 | 1.5 | $472.50 |
| Mentz,Marshall H (US012727755) | Senior | 4/10/2013 | Project overview with Sidd | $315.00 | 1.5 | $472.50 |
| Mentz,Marshall H (US012727755) | Senior | 4/10/2013 | Prepared revisions of deliverable | $315.00 | 1.0 | $315.00 |
| Mentz,Marshall H (US012727755) | Senior | 4/15/2013 | Deliverable discussion and review | $315.00 | 1.0 | $315.00 |
| Donovan,Claire Summer (US013263285) | Staff | 3/31/2013 | As discussed with Siddhartha Ahluwalia I did the following to prepare the Nortel Audit Defense regarding their bankruptcy proceedings: (i) drafted the introduction, scope, and conclusion of the report to explain why EY was engaged, the conclusions we came to, and the scope within in which our analysis should be used (2.0) (ii) drafted the factual analysis section of the report which explains how the affiliates of interacted with each other during the bankruptcy proceedings (2.5) | $185.00 | 4.5 | $832.50 |
| Donovan,Claire Summer (US013263285) | Staff | 4/2/2013 | As discussed with Siddhartha Ahluwalia I did the following to prepare the Nortel transfer pricing analysis document regarding their bankruptcy proceedings: (i) Drafted the economic analysis section, specifically the best method section, discussing why the Residual PSM was our chosen method (1.0) (ii) incorporating a previous transfer pricing analysis memo into the judicial analysis section of the report to summarize relevant to 482 explanations to explain why the bankruptcy proceedings fall outside the scope of 482 (3.5). | $185.00 | 4.5 | $832.50 |
| Donovan,Claire Summer (US013263285) | Staff | 4/15/2013 | Drafting Transfer pricing report pertaining to the division of IP from the bankrtupcy proceedings. | $185.00 | 11.0 | $2,035.00 |
| Wood,Jeffrey T (US013081390) | cutive Dire | 4/11/2013 | Pre-controversy meetings with Miller W., Sid A. to review draft calcluations and report narratives. | $640.00 | 4.5 | $2,880.00 |
| Wood,Jeffrey T (US013081390) | cutive Dire | 4/11/2013 | Pre-controversy meeting travel (Billed at 50%). | $640.00 | 3.0 | $1,920.00 |
| Wood,Jeffrey T (US013081390) | cutive Dire | 3/19/2013 | Prepare for and participate in pre-controversy transfer pricing conference call with Miller W. and Sid A. | $640.00 | 0.8 | $512.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | cutive Dire | 3/21/2013 | Identify relevant docket materials to Sid A., and Miller W. for consideration in drafting pre-controversy transfer pricing narrative. | $640.00 | 0.8 | $512.00 |
| Wood,Jeffrey T (US013081390) | cutive Dire | 3/25/2013 | Review file for entity level asset and inventory dispositions in 2009, 2010 and 2011. | $640.00 | 1.5 | $960.00 |
| | | | | **Totals** | **79.6** | **33,379** |

**FBAR Reporting**

| Employee | Rank | Transaction Date | Description | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Tufino,Salvatore J. (US012310534) | Executive Director | 4/5/2013 | FBAR DISCUSSION REGARDING RECENT INFORMATION PROVIDED BY CLIENT. | $640.00 | 1.0 | $640.00 |
| Tufino,Salvatore J. (US012310534) | Executive Director | 4/10/2013 | CONFERENCE CALL TO DISCUSS FBAR WITH ENGAGEMENT TEAM. | $640.00 | 0.5 | $320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/9/2013 | Various meetings and conference calls on FBAR matters as they relate to a CN employee and meeting with Tim R. and David C. on same. | $640.00 | 0.7 | $448.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/10/2013 | Various conference calls and client discussions on FBAR matters related to CN account infomation. | $640.00 | 1.1 | $704.00 |
| Giles,Ashley F (US012703747) | Senior Manager | 4/4/2013 | Nortel - reviewing emails from Lisa Purvis re: meeting minutes and progress update | $550.00 | 0.2 | $110.00 |
| Giles,Ashley F (US012703747) | Senior Manager | 4/5/2013 | Nortel - emails with David Cozart and G.Davidson; call with Garrett | $550.00 | 0.3 | $165.00 |
| Giles,Ashley F (US012703747) | Senior Manager | 4/8/2013 | Nortel - reviewing email from Garrett re: questions from Elaine Chisholm | $550.00 | 0.5 | $275.00 |
| Giles,Ashley F (US012703747) | Senior Manager | 4/8/2013 | Nortel - call with David, Jessica, Lisa re: Citi platform info | $550.00 | 0.3 | $165.00 |
| Giles,Ashley F (US012703747) | Senior Manager | 4/9/2013 | Nortel - call with David and Garrett re: Elaine Chisholm | $550.00 | 0.3 | $165.00 |
| Giles,Ashley F (US012703747) | Senior Manager | 4/10/2013 | Nortel - call with Garrett re: Elaine Chisholm questions signing authorities; email to EY team re: same | $550.00 | 1.0 | $550.00 |
| Giles,Ashley F (US012703747) | Senior Manager | 4/11/2013 | Nortel - calls/emails with F.Cannetti, J.Scott, and EY Canada re: NNL signature authority individuals | $550.00 | 0.7 | $385.00 |
| Davidson,Garrett M. (US012966979) | Senior | 3/24/2013 | Prepare FBAR meeting agenda | $315.00 | 0.5 | $157.50 |
| Davidson,Garrett M. (US012966979) | Senior | 3/28/2013 | Finish preparing FBAR meeting agenda | $315.00 | 0.2 | $63.00 |
| Davidson,Garrett M. (US012966979) | Senior | 4/8/2013 | Review of documentation provided regarding Nortel bank accounts | $315.00 | 2.5 | $787.50 |
| Davidson,Garrett M. (US012966979) | Senior | 4/9/2013 | Various emails with D. Cozart to confirm treatment of NNL bank accounts for FBAR filings | $315.00 | 1.5 | $472.50 |
| Davidson,Garrett M. (US012966979) | Senior | 4/10/2013 | Internal EY emails to team confirming treatment of NNL accounts | $315.00 | 0.2 | $63.00 |
| Kapilovich,Uri (US013196240) | Staff | 4/5/2013 | Call and discussion with Ashely & Garrett after receiving all of the documentation from Nortel. | $185.00 | 1.2 | $222.00 |
| Kapilovich,Uri (US013196240) | Staff | 4/9/2013 | Calls with David & Team to discuss the timeline and Nortel's desired due dates for the TD 90 forms. | $185.00 | 0.5 | $92.50 |
| Kapilovich,Uri (US013196240) | Staff | 4/10/2013 | Calls with David to discuss open items on the Signature authorities for the bank accounts that have citibank platform. | $185.00 | 0.9 | $166.50 |
| Grieser,David Conrad (US013075765) | Staff | 4/8/2013 | Assisted Uri with comparison of bank signature access personel | $185.00 | 1.5 | $277.50 |
| Kapilovich,Uri (US013196240) | Staff | 4/7/2013 | Write email to David with instructions in comparing the new file sent by Lisa on 4.5.13 to the old file obtained after meeting on 1.31.13 | $185.00 | 0.5 | $92.50 |
| Kapilovich,Uri (US013196240) | Staff | 4/8/2013 | Start updating the forms with the new information received and create a reconciliation email showing which signer do not have support. | $185.00 | 1.5 | $277.50 |
| Kapilovich,Uri (US013196240) | Staff | 4/9/2013 | Discussion with Garrett re FBAR forms | $185.00 | 0.1 | $18.50 |
| Kapilovich,Uri (US013196240) | Staff | 4/11/2013 | Preparation of FBAR forms | $185.00 | 2.0 | $370.00 |
| Kapilovich,Uri (US013196240) | Staff | 4/12/2013 | Tying out FBAR forms to supporting documentation and placing numbers on forms | $185.00 | 3.2 | $592.00 |
| Puett,Stephen W (US011705572) | Partner | 4/8/2013 | FBAR Call with Garrett and Sal | $640.00 | 0.5 | $320.00 |
| | | | **Totals** | | **23.4** | **7,900** |

Nortel Networks, Inc.
Deferred Intercompany Gain/Loss

| Employee | Rank | Transaction Date | Description | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | 3/27/2013 | Research related to deferred intercompany gain / loss project. | $640.00 | 2.0 | $1,280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/27/2013 | Draft project scope outline and detail data compilation requirements. Outline discussion points for meeting with TAS team. | $640.00 | 2.0 | $1,280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/28/2013 | Research EY data base for DIG/DIL projects.  Discuss project planning with Becky M. | $640.00 | 1.5 | $960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/28/2013 | Initiate research on Sec. 1.267(f)-1, Sec. 1.1502-13 and Sec. 311(b). | $640.00 | 2.0 | $1,280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/4/2013 | Conference call with Sarah J., and Becky M. on DIT project plan | $640.00 | 0.5 | $320.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4/4/2013 | OOS: DIT conf call with becky mccully and jeff wood re: deferred intercompany transaction g/l approach and analysis, follow up discussion with jeff wood | $550.00 | 0.6 | $330.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4/4/2013 | OOS: DIT - discuss with Rachel Werner assistance needed on DIT project | $550.00 | 0.3 | $165.00 |
| Harrison IV,George Jackson (US012004331) | Partner | 3/28/2013 | discussions with Becky McCully re analysis of material to evaluate for potential existence of unrecognized deferred intercompany transactions, and preliminary review of underlying materials. | $640.00 | 1.0 | $640.00 |
| Harrison IV,George Jackson (US012004331) | Partner | 4/1/2013 | discussions with Becky McCully and Christopher Nelson, of National Tax Department, related to methodology approaches to consider for evaluation of available information to identify potential unrecognized deferred intercompany transactions, and related levels of comfort with such approaches, and review sample of source documentation. | $640.00 | 1.0 | $640.00 |
| McCully,Becky M (US012471861) | Senior Manager | 4/1/2013 | Call with C. Nelson regarding identifiying DITs of US group | $550.00 | 0.7 | $385.00 |
| McCully,Becky M (US012471861) | Senior Manager | 4/4/2013 | Call with J. Wood and S. Jacks regarding identifying DITs of US group | $550.00 | 0.5 | $275.00 |
| McCully,Becky M (US012471861) | Senior Manager | 3/28/2013 | discuss and coordinate workplan related to identifying deferred intercompany transactions and related tax impact for tax years 2010-2012. | $550.00 | 2.1 | $1,155.00 |
| | | | Totals | | 14.2 | 8,710 |

**Nortel Networks, Inc.**
**Assistance with Accounting and Finance Functions**

| Employee | Rank | Transaction Date | Description | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | 3/19/2013 | Meeting with Gary S., Deb V., and Melissa P., on transfer pricing data extraction request from Cleary. | $640.00 | 0.8 | $512.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/19/2013 | Follow-up discussions on transfer pricing data extraction request from Cleary.  Analysis of compiled file sets. | $640.00 | 0.7 | $448.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/19/2013 | Meeting with Tim R. and Lois G., on R&D matters and questionaire submitted by Cleary. | $640.00 | 0.9 | $544.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/19/2013 | Review of Ron Horn data base files in preparation for meeting. | $640.00 | 0.9 | $544.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/20/2013 | Review archived Ron H. and R&D files in preparation for conference call with Tim R., and Cleary. | $640.00 | 1.1 | $704.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/21/2013 | Conference call with Cleary, Tim R., Tina M., and Gary S. to discuss R&D discovery questions and data recovery matters. | $640.00 | 1.2 | $768.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/26/2013 | Complete transfer pricing deliverable requested by Tim R. and Chilmark related to TPAs recorded periodically in 2008 for period estimates and prior years. | $640.00 | 1.8 | $1,152.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 3/26/2013 | Tie out information to support provided on 3/11/13.  Communicate information to Tim R. | $640.00 | 1.0 | $640.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/2/2013 | Conference call with Tim R. and Chilmark on transfer pricing calculations and validation. | $640.00 | 0.6 | $384.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/3/2013 | Reconciliation of MRDA transfer pricing payments and receipts compiled by Chilmark to source documentation retained on NNI systems for periods 2005-2009. | $640.00 | 2.5 | $1,600.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/3/2013 | Analysis completed on cash and accrual basis.  Analysis completed in response to request from Chilmark via Tim R. | $640.00 | 1.7 | $1,088.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/3/2013 | In response to discovery request from Chilmark and Tim R., complete research into RPSM files for 2005-2009 including compilation of quarterly accrual calculations and reconciliation of those to journal entries recorded for each period. | $640.00 | 3.7 | $2,368.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/4/2013 | Continue due diligence research into MRDA payments made in 2001-2003 by NNI and Bay Networks.  Compilation of restatement workpapers and incorporation of same into template. | $640.00 | 4.0 | $2,560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/4/2013 | Research on NNI and Bay Networks cash variances from 2001-2009. | $640.00 | 1.5 | $960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/9/2013 | Finalize deliverable to Tim R. on Chilmark data comparison.  Included analysis of file variances and limitations with respect to EMEA distributor detail, reconciliation of RPSM file support to final JEs. | $640.00 | 2.7 | $1,728.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/9/2013 | Drafting of Chilmark summary documents and submission to client. | $640.00 | 1.5 | $960.00 |
| | | | | **Totals** | **26.5** | **16,960** |

**Nortel Networks, Inc.**
**Foreign Jurisdiction Tax Assistance**

| Employee | Rank | Transaction Date | Description | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | 5/3/2013 | Review history and correspondence on firm engagement of NNIII and NTEC in preparation for conference call on same. | $640.00 | 1.1 | $704.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/3/2013 | Conference call with EY India, Pam M., and Jim S. on NNIII and NTEC contractual issues. | $640.00 | 0.6 | $384.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/10/2013 | Review correspondence related to NNIII Indian audit. | $640.00 | 0.3 | $192.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/14/2013 | Conference call with Cleary and EY India on NNIII audits, appeals and cash tax deposits. | $640.00 | 0.7 | $448.00 |
| Tufino,Salvatore J. (US012310534) | Executive Director | 4/19/2013 | SECTION 304 DISCUSSION AND WRITE-UP. | $640.00 | 1.0 | $640.00 |
| San Pedro,Miguel Carlos (US013230195) | Staff | 4/16/2013 | For NT France 304 analysis, draft a summary email to Jeff Wood discussing the primary conclusions of our memo and re-draft email to address Garrett's review comments | $185.00 | 2.2 | $407.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/7/2013 | Research and document NNIII and NTEC contractural involvement with EYPL. | $640.00 | 1.0 | $640.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/7/2013 | Draft memorandum on NNII and NTEC issues and submit to Neha V. for comment. | $640.00 | 1.0 | $640.00 |
| Davidson,Garrett M. (US012966979) | Senior | 4/16/2013 | France 304 transaction review | $315.00 | 1.0 | $315.00 |
| | | | | | 8.9 | 4,370 |

**Nortel Networks, Inc.**
**E&P Analysis - NNC**

| Employee | Rank | Transaction Date | Description | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | 4/16/2013 | Finalize discussions with ITS team on Sec. 304 transaction and communicate same to Sarah J. for report finalization. | $640.00 | 0.5 | $320.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4/16/2013 | coordinate call wtih George Harrison on french transaction and impact on E&P | $550.00 | 0.1 | $55.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4/17/2013 | review french transaction conclusion, update NNI E&P calculation as necessary, documentation in edocs | $550.00 | 0.3 | $165.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4/17/2013 | E&P deliverable discussion with Jeff Wood | $550.00 | 0.3 | $165.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4/17/2013 | review E&P file memo and make edits for altsystems | $550.00 | 1.7 | $935.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4/17/2013 | update on review of reports and calcs, ETC discussion for deliverables to client with jeff wood | $550.00 | 0.2 | $110.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4/17/2013 | review E&P file memo and make edits for nnams | $550.00 | 1.0 | $550.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4/18/2013 | review and edit sonoma E&P report | $550.00 | 2.0 | $1,100.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4/18/2013 | review E&P file memo and make edits for nnams | $550.00 | 0.4 | $220.00 |
| McCully,Becky M (US012471861) | Senior Manager | 4/22/2013 | E&P review of Nortel Altsystems | $550.00 | 2.0 | $1,100.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4/29/2013 | follow up on timing of review of final E&P deliverables, review becky review comments | $550.00 | 0.6 | $330.00 |
| McCully,Becky M (US012471861) | Senior Manager | 5/1/2013 | review E&P study for NNC Companies | $550.00 | 8.0 | $4,400.00 |
| McCully,Becky M (US012471861) | Senior Manager | 5/2/2013 | Edit E&P study for NNC Companies | $550.00 | 8.0 | $4,400.00 |
| McCully,Becky M (US012471861) | Senior Manager | 5/3/2013 | additional edits to E&P study reports for NNC Companies | $550.00 | 6.0 | $3,300.00 |
| | | | | | 31.1 | 17,150 |

Nortel Networks, Inc.
Pre-Controversy Transfer Pricing

| Employee | Rank | Transaction Date | Description | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Mesler,Mark S. (US011706071) | Partner | 4/16/2013 | Reviewed draft report discussing technical issues raised in last IRS exam | $640.00 | 3.5 | $2,240.00 |
| Mesler,Mark S. (US011706071) | Partner | 4/17/2013 | Continued review of memo and technical review of issues raised in last IRS exam | $640.00 | 1.5 | $960.00 |
| Williams,Edward M (US012752237) | Partner | 4/16/2013 | Review report section of R&D cost or approach to share proceeds, check split based description of IP in report. Provide feedback to send report out to Claire Donovan for review by others. | $640.00 | 1.5 | $960.00 |
| Williams,Edward M (US012752237) | Partner | 4/17/2013 | 1 Hour - Review more final report prior to conference call / | $640.00 | 1.0 | $640.00 |
| Williams,Edward M (US012752237) | Partner | 4/17/2013 | 1 Hour - Conference call with Mark Mesler (Independent Reviewer), Jeff Wood (Tax Partner Reviewer), Staci Nicholson (Senior Manager), Claire Donovan (Staff) - Discuss each person comments and how to change report | $640.00 | 1.0 | $640.00 |
| Williams,Edward M (US012752237) | Partner | 4/19/2013 | Review changes suggested by Jeff Wood to report. Discuss changes with Jeff, coordinated with staff Claire Donovan to make changes in report. | $640.00 | 1.0 | $640.00 |
| Mesler,Mark S. (US011706071) | Partner | 4/22/2013 | Review and consultation concerning draft report on valuation methodolgies. | $640.00 | 2.0 | $1,280.00 |
| Mesler,Mark S. (US011706071) | Partner | 4/30/2013 | Reviewed revised report and consultation about strategy. | $640.00 | 2.0 | $1,280.00 |
| Williams,Edward M (US012752237) | Partner | 5/2/2013 | Call with Jeff Wood and Claire Donovan to review changes made to the transfer pricing analysis document, Coordinate with Claire Donovan on implementing final changes into the document. | $640.00 | 1.0 | $640.00 |
| Williams,Edward M (US012752237) | Partner | 5/17/2013 | Review revised conclusion in report and appendices. | $640.00 | 2.0 | $1,280.00 |
| Mentz,Marshall H (US012727755) | Senior | 4/17/2013 | Deliverable discussion with Siddhartha Ahluwalias | $315.00 | 1.0 | $315.00 |
| Mentz,Marshall H (US012727755) | Senior | 4/25/2013 | Review of draft deliverable shared within group | $315.00 | 1.0 | $315.00 |
| Donovan,Claire Summer (US013263285) | Staff | 4/16/2013 | Drafting Transfer pricing report pertaining to the division of IP from the banrktupcy proceedings particularly the introduction, conclusion, and company overview sections of the report. | $185.00 | 3.0 | $555.00 |
| Donovan,Claire Summer (US013263285) | Staff | 4/17/2013 | Drafting Transfer pricing report pertaining to the division of IP from the banrktupcy proceedings particularly the economic analysis section; conference call with Miller Williams | $185.00 | 1.0 | $185.00 |
| Donovan,Claire Summer (US013263285) | Staff | 4/24/2013 | implementing Partner's comments into the draft transfer pricing report | $185.00 | 3.5 | $647.50 |
| Donovan,Claire Summer (US013263285) | Staff | 4/26/2013 | incorporate team's comments into the draft report | $185.00 | 1.0 | $185.00 |
| Donovan,Claire Summer (US013263285) | Staff | 5/2/2013 | Conference with Miller Williams and Jeff Wood on changes to make to the transfer pricing analysis document. | $185.00 | 1.0 | $185.00 |
| Donovan,Claire Summer (US013263285) | Staff | 5/13/2013 | Implementing team changes to final draft | $185.00 | 2.0 | $370.00 |
| Donovan,Claire Summer (US013263285) | Staff | 5/14/2013 | Reviewing a mathematical error in the draft in order to determine how to correct it and implementing the necessary changes to resolve to error (1.4). A final read through of the transfer pricing analysis document to check for spelling and grammatical errors (.6). | $185.00 | 2.0 | $370.00 |
| Donovan,Claire Summer (US013263285) | Staff | 5/15/2013 | Formatting the final report for final review | $185.00 | 2.0 | $370.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/17/2013 | Review and mark-up draft of transfer pricing documentation prior to team call. | $640.00 | 1.8 | $1,152.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/30/2013 | Review and redraft functional analysis, sec. 482 applicabiltiy and economic analysis sections of pre-controversy transfer pricing report. | $640.00 | 4.0 | $2,560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/1/2013 | Finalize mark-up of Conclusion and Appendix 2 sections of pre-controversy transfer pricing report. | $640.00 | 2.8 | $1,792.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | 5/2/2013 | Pre-controversy transfer pricing call with Miller W. and Claire D. Follow-up to call via compilation of transfer pricing workbooks supporting RPSM calculations, drafting conclusions section of report. | $640.00 | 1.0 | $640.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/2/2013 | Provide Debtor with detail for report footnotes supporting RPSM calculations. | $640.00 | 0.5 | $320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/16/2013 | Review of amended pre-controversy transfer pricing report and submission of edits to EY Atlanta team. | $640.00 | 2.5 | $1,600.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/24/2013 | Redraft Introduction, Facts and Conclusions and Company Background sections of draft transfer pricing report. | $640.00 | 5.1 | $3,264.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/25/2013 | Redraft industry and functional analysis portions of draft transfer pricing report. | $640.00 | 2.5 | $1,600.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/25/2013 | Compile schedule of Covered Transactions for 2009 through 2011. | $640.00 | 2.0 | $1,280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/25/2013 | Conference call with Ford W. on various issues related to deduction acceleration structures. | $640.00 | 0.5 | $320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/2/2013 | Conference call with Doug A., and Ford W. on bond deductions and impact of subrogation surrender. | $640.00 | 1.0 | $640.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/17/2013 | Call on pre-controversy transfer pricing draft report with Atlanta transfer pricing group. | $640.00 | 0.5 | $320.00 |
| | | | | | 58.2 | 29,546 |

Nortel Networks, Inc.
FBAR Reporting

| Employee | Rank | Transaction Date | Description | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Tufino,Salvatore J. (US012310534) | Executive Director | 4/18/2013 | FBAR UPDATE WITH G. DAVIDSON AND NEXT STEPS (INCLUDING DEADLINES). | $640.00 | 1.0 | $640.00 |
| Tufino,Salvatore J. (US012310534) | Executive Director | 4/24/2013 | FBAR DISCUSSIONS, UPDATE, AND GAME PLAN WITH GARRETT DAVIDSON AND ASHLEY GILES. | $640.00 | 1.0 | $640.00 |
| Tufino,Salvatore J. (US012310534) | Executive Director | 4/29/2013 | DISCUSS QUESTIONS FROM CLIENT REGARDING THE FBAR FORMS WITH GARRETT DAVIDSON AND ASHLEY GILES AND FINALIZE. | $640.00 | 1.0 | $640.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/30/2013 | Review FBAR deliverable.  Discussions with Garrett D. on same. | $640.00 | 0.4 | $256.00 |
| Giles,Ashley F (US012703747) | Senior Manager | 4/16/2013 | Nortel - FBAR - call with Uri to discuss questions raised by client regarding draft letters to employees | $550.00 | 0.2 | $110.00 |
| Giles,Ashley F (US012703747) | Senior Manager | 4/19/2013 | Nortel - FBAR - call with Uri; emails with team; reviewing draft letters to employees | $550.00 | 0.4 | $220.00 |
| Giles,Ashley F (US012703747) | Senior Manager | 4/30/2013 | Nortel - reviewing FBAR forms, transmittal letters, assumptions/caveats | $550.00 | 0.6 | $330.00 |
| Giles,Ashley F (US012703747) | Senior Manager | 5/1/2013 | Nortel - additional review of FBAR forms, transmittal letters, assumptions/caveats; call re: same with Garrett | $550.00 | 1.7 | $935.00 |
| Davidson,Garrett M. (US012966979) | Senior | 4/16/2013 | Elaine FBAR issues | $315.00 | 0.8 | $252.00 |
| Davidson,Garrett M. (US012966979) | Senior | 4/23/2013 | Detail Review of Memo | $315.00 | 3.0 | $945.00 |
| Davidson,Garrett M. (US012966979) | Senior | 4/24/2013 | Detail review of FBARs | $315.00 | 2.0 | $630.00 |
| Davidson,Garrett M. (US012966979) | Senior | 4/25/2013 | Continued detail review of FBARs | $315.00 | 2.3 | $724.50 |
| Davidson,Garrett M. (US012966979) | Senior | 4/28/2013 | eDocs documentation of FBAR information | $315.00 | 1.0 | $315.00 |
| Davidson,Garrett M. (US012966979) | Senior | 4/28/2013 | Changes to the forms, matrix, and rep letter | $315.00 | 2.0 | $630.00 |
| Davidson,Garrett M. (US012966979) | Senior | 4/29/2013 | FBAR email to A. Giles | $315.00 | 0.3 | $94.50 |
| Davidson,Garrett M. (US012966979) | Senior | 4/29/2013 | Finalize FBAR with D. Cozart | $315.00 | 3.5 | $1,102.50 |
| Davidson,Garrett M. (US012966979) | Senior | 4/30/2013 | Final review of FBARs and confirmations from A. Giles before sending to D. Cozart | $315.00 | 6.5 | $2,047.50 |
| Davidson,Garrett M. (US012966979) | Senior | 5/1/2013 | Follow-up discussions with D. Cozart re: John Ray's FBAR | $315.00 | 0.5 | $157.50 |
| Davidson,Garrett M. (US012966979) | Senior | 5/14/2013 | Follow-up question list to Uri re: eDocs compliance and process memo. | $315.00 | 0.5 | $157.50 |
| Kapilovich,Uri (US013196240) | Staff | 4/16/2013 | Finalizing FBAR forms | $185.00 | 4.9 | $906.50 |
| Kapilovich,Uri (US013196240) | Staff | 4/17/2013 | Completing the preparation of the 2012 FBAR forms and sending to Garrett for review. Preparing the client communication and process memo. | $185.00 | 4.0 | $740.00 |
| Kapilovich,Uri (US013196240) | Staff | 4/18/2013 | discussions with Garrett and updating the forms for the final comments | $185.00 | 6.0 | $1,110.00 |
| Kapilovich,Uri (US013196240) | Staff | 4/19/2013 | Working on deliverable to the client and finalizing the TD 90 forms | $185.00 | 3.1 | $573.50 |
| Kapilovich,Uri (US013196240) | Staff | 4/25/2013 | Address comments from Garrett for the FBAR forms. | $185.00 | 2.0 | $370.00 |
| Kapilovich,Uri (US013196240) | Staff | 4/29/2013 | Finalizing all forms to be sent to David and placing all the deliverables in eDocs. | $185.00 | 0.1 | $18.50 |
| Kapilovich,Uri (US013196240) | Staff | 4/30/2013 | Address final comments from Garrett on forms | $185.00 | 1.9 | $351.50 |
| Kapilovich,Uri (US013196240) | Staff | 5/2/2013 | Reprenting Nortel's TD90 forms into PDF format after Garrett's final comments. The final deliverables to the client are in PDF format. | $185.00 | 0.8 | $148.00 |
| Kapilovich,Uri (US013196240) | Staff | 5/16/2013 | Process memo discussion with Garrett | $185.00 | 0.3 | $55.50 |
| | | | | | 51.8 | 15,101 |

Nortel Networks
Payroll Re-registration

| Employee | Rank | Transaction Date | Description | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Carver,Gregory (US011300441) | Partner | 4/17/2013 | update with jessica and kristie / protective claims | $640.00 | 2.0 | $1,280.00 |
| Carver,Gregory (US011300441) | Partner | 4/22/2013 | update with kristie and jessica / follow-up | $640.00 | 1.0 | $640.00 |
| Carver,Gregory (US011300441) | Partner | 5/3/2013 | employment tax issue on fica overpayment related to SS disability | $640.00 | 1.0 | $640.00 |
| Carver,Gregory (US011300441) | Partner | 5/14/2013 | employment tax discussion with jessica and kristie | $640.00 | 1.0 | $640.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/30/2013 | Discussions with David C. on Molodesky settlement and required research on FICA withholding. | $640.00 | 0.3 | $192.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/1/2013 | Correspondence with Greg Carver on Molodetskiy matter. | $640.00 | 0.2 | $128.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/2/2013 | Correspondence on clients payroll matters with Greg C. | $640.00 | 0.3 | $192.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/7/2013 | Correspondence with Greg C., and David C. on payroll discussions. | $640.00 | 0.3 | $192.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/8/2013 | Conference call with David C. and EY National on various payroll matters including meeting preparation and follow-up. | $640.00 | 1.0 | $640.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/9/2013 | Review guidance on payroll matters and submit to David C. | $640.00 | 0.5 | $320.00 |
| Thompson,Jeffrey Allen (US011757119) | Senior Manager | 4/29/2013 | Discussion with Matt Gentile regarding potential for Nortel to secure refunds as a result of a case against Dell. | $550.00 | 1.3 | $715.00 |
| Thompson,Jeffrey Allen (US011757119) | Senior Manager | 4/29/2013 | Review of weekly matrix for pertinent sales/use tax updates | $550.00 | 0.2 | $110.00 |
| Lowery,Kristie L (US011686190) | Partner | 4/17/2013 | Review of protective claims for FICA tax refund on the basis of Quality Stores decision in the 6th circuit court that EY filed on behalf of Nortel for 2009. Reviewed the prepared 941c's along with other supportive materials prepared by EY staff and had a call with Kim Ponder to discuss the protective claims, implications and paid preparer sections. Reviewed specific instructions on mailing with Kim Ponder at Nortel as well. | $640.00 | 2.0 | $1,280.00 |
| Gorman,Mary Corrigan (US013048574) | Senior Manager | 5/3/2013 | Research and email outlining steps to be taken to correct overpaid FICA taxes | $550.00 | 0.5 | $275.00 |
| Gorman,Mary Corrigan (US013048574) | Senior Manager | 5/8/2013 | calls regarding LTD settlement payments reporting with jessica and kristie lowery | $550.00 | 1.0 | $550.00 |
| Gorman,Mary Corrigan (US013048574) | Senior Manager | 5/9/2013 | Phone Call and follow up questionairre with kristie and jessica | $550.00 | 0.5 | $275.00 |
| Gorman,Mary Corrigan (US013048574) | Senior Manager | 5/15/2013 | email response to team regarding questionairre for ltd settlement payments | $550.00 | 0.2 | $110.00 |
| | | | | | 13.3 | 8,179 |

**Nortel Networks, Inc.**
**Deferred Intercompany Gain/Loss**

| Employee | Rank | Transaction Date | Description | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | 5/7/2013 | Research related to DIG/DIL project. | $640.00 | 0.8 | $512.00 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4/25/2013 | OOS: prepare for attend mtg with rachel werner to discuss DIT analysis | $550.00 | 1.6 | $880.00 |
| Werner,Rachel (US013299927) | Staff | 4/25/2013 | OOS: Deferred Intercompany Transactions project, planning meeting | $185.00 | 0.5 | $92.50 |
| Werner,Rachel (US013299927) | Staff | 4/26/2013 | OOS: Deferred Intercompany Transactions project, researching relevant workpapers | $185.00 | 4.5 | $832.50 |
| Werner,Rachel (US013299927) | Staff | 4/30/2013 | OOS: Deferred Intercompany Transactions project, prepare inventory of workpapers | $185.00 | 3.5 | $647.50 |
| | | | | | **10.9** | **2,965** |

**Nortel Networks, Inc.**
**Assistance with Accounting and Finance Functions**

| Employee | Rank | Transaction Date | Description | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | 4/19/2013 | Review livelink data files and discuss access with Gary S. in response to policy search for Cleary. | $640.00 | 2.0 | $1,280.00 |
| | | | | | 2.0 | 1,280 |

Nortel Networks
Modeling

| Employee | Rank | Transaction Date | Description | Bill Rate | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | 4/16/2013 | Amendment language for NC renewal, discovery, federal ruling including QRM | $640.00 | 2.6 | $1,664.00 |
| Scott,James E (US011119307) | Partner | 4/16/2013 | Identify and prepare all materials for holdback mtg. | $640.00 | 1.2 | $768.00 |
| Scott,James E (US011119307) | Partner | 5/17/2013 | Mtg. @ Nortel to review revisions of model materials, equit apport materials. | $640.00 | 1.6 | $1,024.00 |
| Scott,James E (US011119307) | Partner | 5/17/2013 | Conf. call Amy Sargent, Bryan Rimmike  re: ruling all for holdback calc. | $640.00 | 0.7 | $448.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/14/2013 | Research into matters related to IRS ruling request including aspects of property rights and restrictions imposed by escrow agreements. | $640.00 | 4.3 | $2,752.00 |
| Scott,James E (US011119307) | Partner | 4/17/2013 | Meeting at Nortel with Jeff Wood on May 9 meeting doc. | $640.00 | 2.7 | $1,728.00 |
| Scott,James E (US011119307) | Partner | 4/18/2013 | Conf. call Glen Carrington, J. Wood, Ford Williams, Bryan Rimmke re: doc for DDF/QSF section of May 9 mtg. doc; follow-up with Jeff Wood and Beakey. | $640.00 | 1.3 | $832.00 |
| Scott,James E (US011119307) | Partner | 4/19/2013 | Deck development with J. Wood and MAtt Gentile inclduing memo for National Tax. | $640.00 | 2.1 | $1,344.00 |
| Carrington,Glenn (US012244587) | Partner | 4/17/2013 | conf with j wood a sargent d abbott re irs ruling request | $640.00 | 1.0 | $640.00 |
| Carrington,Glenn (US012244587) | Partner | 4/19/2013 | conf calls with wood, scott, beakey, sargent re: irs ruling request including right assignment | $640.00 | 1.0 | $640.00 |
| Abbott,Douglas J. (US012013835) | Partner | 4/25/2013 | discuss trust arrangements and plan for ny meeting with Glenn Carrington, Amy Sargent, Jeff Wood | $640.00 | 4.0 | $2,560.00 |
| Scott,James E (US011119307) | Partner | 4/24/2013 | Meeting with Jeff Wood regarding ppt for May 9th meeting, as well as claim deduction analysis related to same. | $640.00 | 2.6 | $1,664.00 |
| Scott,James E (US011119307) | Partner | 4/25/2013 | Mtg. with D. Abbott, F. Williams, J. Wood, A. Beakey to discuss deduction timing for May 9 mtg. | $640.00 | 1.7 | $1,088.00 |
| Beakey III,Andrew M (US011131290) | Partner | 4/29/2013 | Nortel deduction issue research and review of deck | $640.00 | 1.0 | $640.00 |
| Beakey III,Andrew M (US011131290) | Partner | 5/2/2013 | review technical merits of Deduction recognition | $640.00 | 1.0 | $640.00 |
| Beakey III,Andrew M (US011131290) | Partner | 5/3/2013 | May 9 meeting prep, prepare and review meeting material presentation | $640.00 | 0.6 | $384.00 |
| Abbott,Douglas J. (US012013835) | Partner | 4/30/2013 | call with Glenn Carrington, Amy Sargent, Jeff Wood, Jeff Scott regarding john ray meeting | $640.00 | 2.0 | $1,280.00 |
| Abbott,Douglas J. (US012013835) | Partner | 5/1/2013 | call with glenn carrington and jeff wood and then richard lydecker to prepare deck for john ray meeting | $640.00 | 2.0 | $1,280.00 |
| Abbott,Douglas J. (US012013835) | Partner | 5/1/2013 | review, edits and communications with ford/jeff on script for presubmission draft | $640.00 | 4.0 | $2,560.00 |
| Abbott,Douglas J. (US012013835) | Partner | 5/2/2013 | research of subrogation rights valuation issue and technical implementation | $640.00 | 2.0 | $1,280.00 |
| Scott,James E (US011119307) | Partner | 4/30/2013 | Nortel ruling discussion Glen Carrington, Doug Abbott, Jeff Wood, Ford Williams. | $640.00 | 1.6 | $1,024.00 |
| Scott,James E (US011119307) | Partner | 4/30/2013 | Prep of presentation materials for May 9 mtg. | $640.00 | 2.3 | $1,472.00 |
| Carrington,Glenn (US012244587) | Partner | 4/30/2013 | call with D. Abbott and Jeff Wood re technical merits of memo for irs ruling request | $640.00 | 1.0 | $640.00 |
| Carrington,Glenn (US012244587) | Partner | 5/1/2013 | Outline for deduction discussion | $640.00 | 1.5 | $960.00 |
| Carrington,Glenn (US012244587) | Partner | 5/2/2013 | Prepare outline for May 9 Meeting | $640.00 | 2.0 | $1,280.00 |
| Carrington,Glenn (US012244587) | Partner | 5/3/2013 | call with wood abbott sargent rimmeke and review of outline for irs ruling | $640.00 | 3.0 | $1,920.00 |
| Beakey III,Andrew M (US011131290) | Partner | 5/8/2013 | OOSW - meeting time for Tax planning session with Cleary, Nortel personnel and CRO - including modelling and NC issues | $640.00 | 4.0 | $2,560.00 |
| Beakey III,Andrew M (US011131290) | Partner | 5/9/2013 | OOSW - meeting time for Tax planning session with Cleary, Nortel personnel and CRO - including modelling and NC issues | $640.00 | 6.0 | $3,840.00 |
| Scott,James E (US011119307) | Partner | 5/7/2013 | May 9 meeting ~ review of federal ruling discussion doc. | $640.00 | 1.4 | $896.00 |
| Scott,James E (US011119307) | Partner | 5/7/2013 | Federal ruling slides out and coordination w/Cleary. | $640.00 | 1.4 | $896.00 |
| Scott,James E (US011119307) | Partner | 5/8/2013 | Travel to NY for mtg with J. Ray and Cleary, including delays due to weather while on tarmac ~ bill at 1/2 time. | $640.00 | 2.2 | $1,376.00 |
| Scott,James E (US011119307) | Partner | 5/8/2013 | Prep for May 9 meeting review of federal ruling. | $640.00 | 1.6 | $1,024.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | 5/9/2013 | Preparation for and participation in meeting with John Ray and advisors including meeting with Bill McRae and Corey Goodman. | $640.00 | 4.7 | $3,008.00 |
| Carrington,Glenn (US012244587) | Partner | 5/6/2013 | Review technical document for deduction recognition | $640.00 | 4.0 | $2,560.00 |
| Carrington,Glenn (US012244587) | Partner | 5/7/2013 | preparation of deduction document | $640.00 | 5.0 | $3,200.00 |
| Carrington,Glenn (US012244587) | Partner | 5/9/2013 | Meeting with Cleary and John Ray regarding deduction timing issue | $640.00 | 4.0 | $2,560.00 |
| Carrington,Glenn (US012244587) | Partner | 5/13/2013 | review of docs and preparing step document | $640.00 | 1.0 | $640.00 |
| Carrington,Glenn (US012244587) | Partner | 5/14/2013 | review of docs regarding settlement fund | $640.00 | 1.0 | $640.00 |
| Sargent,Amy Johannah (US012292473) | Executive Director | 1/11/2013 | Review liquidating trust, designated settlement fund issues. | $640.00 | 1.2 | $768.00 |
| Williams,Charles F (US011285465) | Executive Director | 4/19/2013 | consult and research related to income timing | $640.00 | 2.0 | $1,280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/17/2013 | Complete analysis and draft memorandum on income recognition position and submit to Ford W. for comment. | $640.00 | 4.0 | $2,560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/18/2013 | Review of Depositor escrow agreements in relation to planning related to transfer of rights into deduction acceleration vehicle. | $640.00 | 1.8 | $1,152.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/18/2013 | Analysis of Sec. 461 and 468B provisions in preparation for team call on QSF/DOF structures. | $640.00 | 2.2 | $1,408.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/18/2013 | Conference call with Glenn C., Jim S., Brian R. adn Ford W. on matters related to QSF/DOF planning. | $640.00 | 0.5 | $320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/19/2013 | Conference call with A. Sargent, A. Beakey, G. Carrington, J. Scott, D. Abgott to discuss deliverables for client meeting on May 9. | $640.00 | 0.5 | $320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/19/2013 | Draft background and issue document for Glenn C. | $640.00 | 1.8 | $1,152.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/19/2013 | Review follow-up communications from Ford W. on deduction requirements for guarantee payments. | $640.00 | 0.7 | $448.00 |
| Sargent,Amy Johannah (US012292473) | Executive Director | 4/19/2013 | Discussions with Glenn Carrington re 166-9 and 461(h). | $640.00 | 0.5 | $320.00 |
| Williams,Charles F (US011285465) | Executive Director | 4/23/2013 | Research related to revenue recognition for open transaction and process to determine when amount may be considered "fixed and determinable" for US federal income tax purposes in the context of a QSF, DOF, or other liquidation trust vehicle. | $640.00 | 2.0 | $1,280.00 |
| Williams,Charles F (US011285465) | Executive Director | 4/24/2013 | Research related to use of a QSF, DOF or other liquidating trust vehicle to obtain matching of deductions related to guarantee payments with income recognition event associated with amounts becoming "fixed and determinable." | $640.00 | 2.0 | $1,280.00 |
| Williams,Charles F (US011285465) | Executive Director | 4/25/2013 | Discuss QSF, DOF, and other liquidating vehicles and related research with Jeff Wood and Doug Abbott. | $640.00 | 2.0 | $1,280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/22/2013 | Review statutory provisions and other materials related to deduction acceleration vehicles for presentation outline. | $640.00 | 1.2 | $768.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/23/2013 | Draft presentation materials for internal review in advance of May 9 client meeting and summarize and incorporate state statistics. | $640.00 | 3.2 | $2,048.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/24/2013 | Discuss QSF technical matters with Jim S. Follow-up correspondence with Ford W. on same. | $640.00 | 0.8 | $512.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/25/2013 | Conference call with Jim S., Doug A., Andy B., and Ford W. on client meeting materials and technical issues related to topics addressed. | $640.00 | 1.1 | $704.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/25/2013 | Validate TI computations in client presentation materials by tying back to V8 of model. | $640.00 | 0.6 | $384.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/26/2013 | Draft outline of IRS ruling request sections related to Purpose, Taxpayer information, Statement of Facts, and Rulings requested. | $640.00 | 3.0 | $1,920.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/26/2013 | Research PLRs for content inclusion and requirements. | $640.00 | 3.0 | $1,920.00 |
| Williams,Charles F (US011285465) | Executive Director | 4/29/2013 | review position memo, call with Jeff W. | $640.00 | 1.0 | $640.00 |
| Williams,Charles F (US011285465) | Executive Director | 4/30/2013 | 1 hour: Review position memo and slides for May 9 meeting. | $640.00 | 1.0 | $640.00 |
| Williams,Charles F (US011285465) | Executive Director | 4/30/2013 | 1 hour: Discuss position memo with Jeff Wood. | $640.00 | 1.0 | $640.00 |
| Williams,Charles F (US011285465) | Executive Director | 5/2/2013 | Work on May 9 meeting document | $640.00 | 1.0 | $640.00 |

| Name | Title | Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Williams,Charles F (US011285465) | Executive Director | 5/3/2013 | Finalize document for May 9 | $640.00 | 1.0 | $640.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/29/2013 | Draft ruling request outline and complete research required for statement of law section for QSF ruling. | $640.00 | 4.0 | $2,560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/29/2013 | Call with Ford W. to discuss QSF ruling. | $640.00 | 0.5 | $320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/29/2013 | Revise slide deck to incorporate DOF narrative and comments of Doug A.  Submit to Ford W. to review | $640.00 | 1.5 | $960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/30/2013 | Correspondence to Glenn C., on income timing contingencies and effect on ruling language. | $640.00 | 0.4 | $256.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/30/2013 | Draft DOF legal analysis, incorporate review comments and submitt document internally for further discussion. | $640.00 | 3.2 | $2,048.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/30/2013 | Conference call with Ford W. on various matters related to QSF/DOF rulings. | $640.00 | 0.4 | $256.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/30/2013 | Conference call with Glenn C., Doug A., Ford W. on QSF/DOF ruling document and required expansion for income inclusion matters. | $640.00 | 1.0 | $640.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/1/2013 | Redraft ruling request outline to incorporate comments from conference calls.  Distribute to EY team. | $640.00 | 1.7 | $1,088.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/1/2013 | Conference call with Doug A., Ford W., Glenn C., and Jim S., on IRS ruling request. | $640.00 | 0.5 | $320.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/1/2013 | Conference call with Richard L. and EY executive team to discuss meeting materials and ruling process. | $640.00 | 0.8 | $512.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/2/2013 | Update draft ruling outline for Doug A. comments.  Reformat to facilitate National markup. | $640.00 | 0.8 | $512.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/3/2013 | Revise to exclude subrogation content and redistribute QSF/DOF outline to EY group and Richard L. | $640.00 | 0.8 | $512.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/4/2013 | Review, update and distribute presentation materials | $640.00 | 0.8 | $512.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/7/2013 | Final review and processing of presentation deck for John R. and Cleary meetings. | $640.00 | 1.0 | $640.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/8/2013 | Redraft of techincal ruling memo and meeting preparation. | $640.00 | 4.0 | $2,560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/8/2013 | Travel NTC meetings with Cleary and John R. (Bill at 50%) | $640.00 | 2.5 | $1,600.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/9/2013 | Meetings with Cleary, RLKS and John R. on various matters related to Nortel modeling and planning.  Includes meeting preparation and follow-up. | $640.00 | 9.5 | $6,080.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/10/2013 | Travel NTC meetings with Cleary and John R. ~ bill at 1/2 time | $640.00 | 2.0 | $1,280.00 |
| Sargent,Amy Johannah (US012292473) | Executive Director | 5/6/2013 | Work on drafting Nortel issue outline with attention to the open transaction and Reg. 166-9 (2.5); conference calls with Glenn and Bryan Rimmke (1.0); work on incorporating Glenn's comments and reviewing memo (2.3). | $640.00 | 5.8 | $3,712.00 |
| Sargent,Amy Johannah (US012292473) | Executive Director | 5/7/2013 | Conference calls with Glenn Carrington, Bryan Rimmke to discuss Nortel QSF/DOF issues outline (1.0); make revisions to Nortel issues outline (1.4). | $640.00 | 2.4 | $1,536.00 |
| Sargent,Amy Johannah (US012292473) | Executive Director | 5/9/2013 | Review issues related to setting up a QSF or DOF (1.2); participate in conference call re QSF/DOF issues and going into a ruling with the IRS with C. Williams and B. Rimmke (1.0). | $640.00 | 2.2 | $1,408.00 |
| Williams,Charles F (US011285465) | Executive Director | 5/13/2013 | Discussions related to matching income and deductions with Nortel team members including Jeff Wood and Doug Abbott. | $640.00 | 1.0 | $640.00 |
| Williams,Charles F (US011285465) | Executive Director | 5/16/2013 | 1 hour:  Review updated position memo related to use of QSF or DOF. | $640.00 | 1.0 | $640.00 |
| Williams,Charles F (US011285465) | Executive Director | 5/16/2013 | 1 hour:  Discuss updated position memo with Jeff Wood, Amy Sargent and Bryan Rimmke. | $640.00 | 1.0 | $640.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 5/15/2013 | Complete research and redraft detailed ruling request outlines for QSF and DOF vehicles.  Submit same to EY team in advance of call. | $640.00 | 7.0 | $4,480.00 |
| Sargent,Amy Johannah (US012292473) | Partner | 5/13/2013 | Draft QSF/DOF steps. | $640.00 | 0.8 | $512.00 |
| Sargent,Amy Johannah (US012292473) | Partner | 5/14/2013 | Discussions with Glenn re QSF/DOF qualifications. | $640.00 | 0.4 | $256.00 |
| Sargent,Amy Johannah (US012292473) | Partner | 5/15/2013 | Discussions with Glenn regarding comments on e-mail summarizing steps for a QSF or DOF. | $640.00 | 0.6 | $384.00 |

| Name | Title | Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Sargent,Amy Johannah (US012292473) | Partner | 5/16/2013 | Conference call with Glenn to discuss revisions to Nortel e-mail on QSF/DOF qualifications (.5); conference call to discuss revised Nortel ruling request outline (.7). | $640.00 | 1.2 | $768.00 |
| Rimmke,Bryan Arthur (US013153935) | Manager | 4/16/2013 | Nortel - Research into the law regarding the taxation of liquidating trusts | $450.00 | 0.5 | $225.00 |
| Rimmke,Bryan Arthur (US013153935) | Manager | 4/17/2013 | Call with Glenn Carrington to discuss the drafting of an outline of the PLR process with a specific focus on what is needed for Nortel's ruling. | $450.00 | 1.0 | $450.00 |
| Rimmke,Bryan Arthur (US013153935) | Manager | 4/18/2013 | Conference call with Ford Williams, Doug Abbott, Glenn Carrington and Jeffrey Wood to discuss outline for client meeting | $450.00 | 0.5 | $225.00 |
| Rimmke,Bryan Arthur (US013153935) | Manager | 4/20/2013 | Nortel - Prepared outline for requesting a private letter ruling from the IRS Office of Chief Counsel | $450.00 | 0.5 | $225.00 |
| Rimmke,Bryan Arthur (US013153935) | Manager | 4/24/2013 | prepare liquidating trust doc | $450.00 | 0.5 | $225.00 |
| Rimmke,Bryan Arthur (US013153935) | Manager | 4/30/2013 | Nortel - preapre DOF/QSF document draft | $450.00 | 1.5 | $675.00 |
| Rimmke,Bryan Arthur (US013153935) | Manager | 5/1/2013 | Nortel - DOF/QSF drafting Ruling Request Initial Discussion document | $450.00 | 2.0 | $900.00 |
| Rimmke,Bryan Arthur (US013153935) | Manager | 5/2/2013 | Nortel - perform DOF/QSF further technical analysis | $450.00 | 4.0 | $1,800.00 |
| Rimmke,Bryan Arthur (US013153935) | Manager | 5/3/2013 | Nortel - DOF/QSF editing Ruling Request Initial Discussion document | $450.00 | 5.0 | $2,250.00 |
| Rimmke,Bryan Arthur (US013153935) | Manager | 5/4/2013 | Nortel - DOF/QSF review to finalize | $450.00 | 2.0 | $900.00 |
| Rimmke,Bryan Arthur (US013153935) | Manager | 5/6/2013 | Nortel - DOF/QSF Ruling Request Initial Discussion document - editing per Glenn's suggestions | $450.00 | 2.0 | $900.00 |
| Rimmke,Bryan Arthur (US013153935) | Manager | 5/7/2013 | Nortel - DOF/QSF Ruling Request Initial Discussion document - continued editing per Jeffrey's suggestions | $450.00 | 3.5 | $1,575.00 |
| Rimmke,Bryan Arthur (US013153935) | Manager | 5/9/2013 | Nortel - Call with James Scott, Amy Sargent, Glenn Carrington, and Jeff Wood to prep for client meeting | $450.00 | 2.5 | $1,125.00 |
| Rimmke,Bryan Arthur (US013153935) | Manager | 5/16/2013 | Nortel - DOF ruling - post meeting action items | $450.00 | 1.0 | $450.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/24/2013 | Incorporate modifications into presentation materials for state input on apportionment, NOLs and revise for other comments. Submit to John E. for comment. | $640.00 | 2.2 | $1,408.00 |
| Gargus,Vernon Keith (US012006551) | Partner | 5/8/2013 | review prior north carolina alternative apportionment request and related documentation | $640.00 | 2.0 | $1,280.00 |
| Gargus,Vernon Keith (US012006551) | Partner | 5/8/2013 | north carolina alternative apportionment renewal discussion with jim scott and matt gentile (ey) and tom dixon and lennie collins (north carolina department of revenue) | $640.00 | 1.0 | $640.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 5/7/2013 | north carolina alternative apportionment facts to keith gargus and jim scott for ncdor call | $550.00 | 0.7 | $385.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 5/8/2013 | north carolina alternative apportionment renewal discussion with jim scott and keith gargus (ey) and tom dixon and lennie collins (north carolina department of revenue) | $550.00 | 0.9 | $495.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 5/13/2013 | alternative apportionment discussion with kata jurcic | $550.00 | 0.5 | $275.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 5/16/2013 | review alternative apportionment request | $550.00 | 0.5 | $275.00 |
| Jurcic,Kata (US012692348) | Manager | 5/15/2013 | Drafting Request for alternative apportionment | $450.00 | 1.5 | $675.00 |
| Scott,James E (US011119307) | Partner | 4/24/2013 | Review and revise slides for May 9th mtg. re: withdrawal and nexus. | $640.00 | 1.6 | $1,024.00 |
| Scott,James E (US011119307) | Partner | 4/22/2013 | Mtg. Matt Gentile regarding State input for May 9 meeting deck. | $640.00 | 0.7 | $448.00 |
| Scott,James E (US011119307) | Partner | 4/30/2013 | Review materials for May 9 mtg. | $640.00 | 1.6 | $1,024.00 |
| Scott,James E (US011119307) | Partner | 5/6/2013 | Follow-up on conference call requested of DOR, facts to present during call and outline to Gargus, Gentile. | $640.00 | 2.3 | $1,472.00 |
| Scott,James E (US011119307) | Partner | 5/7/2013 | Doc. holdback liabilities and prep for 5/8 call with Asst. Secretary for Tax Administration. | $640.00 | 1.4 | $896.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 4/18/2013 | Meeting with Matt G. on presentation outline for JR meeting | $640.00 | 0.5 | $320.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 4/16/2013 | start preparing information for may 9 meeting (modeling details, payroll factor write-up and nol conclusions) | $550.00 | 1.5 | $825.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 4/17/2013 | phone discussion with jeff wood on state needs for may 9 meeting with john ray and cleary | $550.00 | 0.2 | $110.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Senior Manager | 4/18/2013 | meet with jeff wood to discuss slides needed for may 9 meeting | $550.00 | 0.4 | $220.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 4/22/2013 | review 2009 apportionment information as requested by jeff wood for may 9 meeting | $550.00 | 0.7 | $385.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 4/22/2013 | review number of withdrawals and clearances and separate into categories for jeff wood for may 9 meeting | $550.00 | 0.5 | $275.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 4/25/2013 | review slides and update call with jeff wood and jim scott in preparation for may 9 meeting | $550.00 | 1.5 | $825.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 4/29/2013 | review slides for doug abbott comments for may 9 meeting | $550.00 | 1.0 | $550.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 4/30/2013 | questions on nc alternative apportionment for may 9 meeting | $550.00 | 0.8 | $440.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 5/2/2013 | discussion of may 9 presentation with jim scott | $550.00 | 0.7 | $385.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 5/2/2013 | updated future apportionment projections to jeff wood for may 9 meeting | $550.00 | 0.5 | $275.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 5/6/2013 | revise slides for may 9 meeting | $550.00 | 0.7 | $385.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 5/7/2013 | provide jim scott with equitable apportionment numbers for may 9 meeting | $550.00 | 0.4 | $220.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 5/8/2013 | provide jim scott with state exposure numbers for may 9 meeting | $550.00 | 1.2 | $660.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 5/14/2013 | equitable apportionment summary for jim scott as requested by john ray | $550.00 | 2.3 | $1,265.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 5/14/2013 | e-mail to steve wlodychk to discuss withdrawal issues in states with an equitable apportionment holdback reserve | $550.00 | 1.2 | $660.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 5/15/2013 | discuss questions about clearance and withdrawal matrix for john ray with jared korver | $550.00 | 0.5 | $275.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 5/15/2013 | review equitable apportionment calculation for jim scott as requested by john ray | $550.00 | 0.4 | $220.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 5/16/2013 | make revisions to equitable apportionment calculations as requeted by jim scott | $550.00 | 0.4 | $220.00 |
| Jurcic,Kata (US012692348) | Manager | 4/17/2013 | Preparation of payroll memo for May 6th meeting | $450.00 | 1.8 | $810.00 |
| Jurcic,Kata (US012692348) | Manager | 4/18/2013 | Revise payroll memo for May 6th meeting | $450.00 | 1.5 | $675.00 |
| Heidel,Cache' R. (US012925212) | Staff | 4/22/2013 | summarized the available NOLs by state and by year and when certain NOLs expired in preparation for May 9 meeting for Matt Gentile | $185.00 | 1.9 | $351.50 |
| Heidel,Cache' R. (US012925212) | Staff | 4/23/2013 | Documented the available NOLs by state and by year and when certain NOLs expired in preparation for May 9 meeting for Matt Gentile | $185.00 | 2.0 | $370.00 |
| Scott,James E (US011119307) | Partner | 5/14/2013 | Mtg. with Matt Gentile re: format of revisions to May 9 doc ~ modeling including Wlodychk conference. | $640.00 | 2.1 | $1,344.00 |
| Scott,James E (US011119307) | Partner | 5/15/2013 | Review matrices depicting withdrawal and clearance for revise presentation modeling. | $640.00 | 0.6 | $384.00 |
| Flagg,Nancy A. (US011940912) | Executive Director | 4/30/2013 | reply to matt em re: state withdrawals and reserves 1.6 | $640.00 | 1.6 | $1,024.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 5/2/2013 | update withdrawal/clearnace information for may 9 meeting slides | $550.00 | 1.4 | $770.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | 5/17/2013 | review/revise state clearances and withdrawal summary as requested by john ray | $550.00 | 3.7 | $2,035.00 |

| | | |
|---|---|---|
| **Totals** | 260.4 | 156,869 |

Nortel Networks
Modeling

| Engagement | Employee | Rank | Transaction Date | Description | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 5/20/2013 | Preliminary action on amendment of update presentation for UCC and Bonds | $640.00 | 0.7 | $448.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 5/21/2013 | Conference call with Glenn C., Amy S., Doug A., Jim S., and Bryan R. on presentation materials and pending actions. | $640.00 | 0.8 | $512.00 |
| 2013 Federal Consulting (16688021) | Scott,James E (US011119307) | Partner | 5/21/2013 | Edits of UCC presentation materials with Jeff Wood including cash flow impact and discussion. | $640.00 | 1.6 | $1,024.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 5/21/2013 | Update presentation materials to incorporate John R. comments on case assumptions, exposures, cash flows and to incorporate a reconciliation to cash availability on shelter side.  Incorporate state and local slide changes.  Distribute same. | $640.00 | 2.2 | $1,408.00 |
| 2013 Federal Consulting (16688021) | Abbott,Douglas J. (US012013835) | Partner | 5/21/2013 | ruling update call with glenn, amy | $640.00 | 1.0 | $640.00 |
| 2013 Federal Consulting (16688021) | Abbott,Douglas J. (US012013835) | Partner | 5/21/2013 | John Ray presentation update and comments. | $640.00 | 4.0 | $2,560.00 |
| 2013 Federal Consulting (16688021) | Scott,James E (US011119307) | Partner | 5/21/2013 | Update to model for state withdrawal and clearance; | $640.00 | 1.1 | $704.00 |
| 2013 Federal Consulting (16688021) | Scott,James E (US011119307) | Partner | 5/21/2013 | conference call Carrington/Rimmke/Sargent/Abbott/Wood re: executive summary doc for UCC discussion; | $640.00 | 1.0 | $640.00 |
| 2013 Federal Consulting (16688021) | Scott,James E (US011119307) | Partner | 5/21/2013 | incorporate revisions to base case presentation. | $640.00 | 1.0 | $640.00 |
| 2013 Federal Consulting (16688021) | Carrington,Glenn (US012244587) | Partner | 5/21/2013 | calls with A. Sargent, Bryan Rimmke, Jeff Woods and doug Abbott to discuss edits to pre submission (one page) for submission to the IRS | $640.00 | 1.0 | $640.00 |
| 2013 Federal Consulting (16688021) | Carrington,Glenn (US012244587) | Partner | 5/21/2013 | draft edits to ruling document | $640.00 | 2.0 | $1,280.00 |
| 2013 Federal Consulting (16688021) | Carrington,Glenn (US012244587) | Partner | 5/22/2013 | review and provide edits to doc for submission to the IRS | $640.00 | 3.0 | $1,920.00 |
| 2013 Federal Consulting (16688021) | Carrington,Glenn (US012244587) | Partner | 5/28/2013 | discussions with Amy Sargent on further edits to doc for submission to the IRS (1.0); continue reviewing revised document for submission to IRS (1.0). | $640.00 | 2.0 | $1,280.00 |
| 2013 Federal Consulting (16688021) | Carrington,Glenn (US012244587) | Partner | 5/31/2013 | Review of presubmission doc to the IRS on the facts. | $640.00 | 1.0 | $640.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 5/21/2013 | Compile advesorial position documents filed on 5/16 and 5/17 related to allocation positions and send to Richard L. in advance of Thursdays call | $640.00 | 0.8 | $512.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 5/21/2013 | Research grantor trust correspondence provided to IRS on prior exam and transfer to National for inclusion in the technical write-up. | $640.00 | 1.2 | $768.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 5/23/2013 | Conference call on modeling presentation with Doug A., Jim S., Andy B., and Richard L. | $640.00 | 0.9 | $576.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 5/23/2013 | Amend and distribute presentation materials related to latest modeling exercise following internal calls on same. | $640.00 | 1.7 | $1,088.00 |
| 2013 Federal Consulting (16688021) | Sargent,Amy Johanah (US012292473) | Executive Director | 5/2/2013 | Discussions with Glenn Carrington, Brian Rimmke on QSF/DOF issues; | $640.00 | 1.0 | $640.00 |
| 2013 Federal Consulting (16688021) | Sargent,Amy Johanah (US012292473) | Executive Director | 5/2/2013 | work on updating, revising outline on ruling request | $640.00 | 2.2 | $1,408.00 |
| 2013 Federal Consulting (16688021) | Sargent,Amy Johanah (US012292473) | Executive Director | 5/3/2013 | Work on updating discussion of issues relatiing to QSF/DOF including open transaction issues and guarantor bad debt deductions. | $640.00 | 4.8 | $3,072.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 5/25/2013 | Revise presentation materials for creditor meetings.  Correspondence related to same to Andy B., Jim S., and Doug A. | $640.00 | 1.5 | $960.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 5/31/2013 | Update project outline for RLKS call and submit to team. | $640.00 | 0.9 | $576.00 |
| 2013 Federal Consulting (16688021) | Sargent,Amy Johanah (US012292473) | Executive Director | 5/17/2013 | Draft and review e-mail setting forth QSF/DOF requirements amd discussions with Glenn Carrington. | $640.00 | 0.9 | $576.00 |
| 2013 Federal Consulting (16688021) | Sargent,Amy Johanah (US012292473) | Executive Director | 5/21/2013 | Conference call with EY team to discuss section 468B outline and issues; | $640.00 | 1.0 | $640.00 |
| 2013 Federal Consulting (16688021) | Sargent,Amy Johanah (US012292473) | Executive Director | 5/21/2013 | follow-up discussions with Glenn Carrington and Bryan Rimmke; | $640.00 | 0.6 | $384.00 |
| 2013 Federal Consulting (16688021) | Sargent,Amy Johanah (US012292473) | Executive Director | 5/21/2013 | review ruling draft documents. | $640.00 | 1.0 | $640.00 |
| 2013 Federal Consulting (16688021) | Sargent,Amy Johanah (US012292473) | Executive Director | 5/22/2013 | Revise outline to include discussion of grantor trust issue; | $640.00 | 1.4 | $896.00 |
| 2013 Federal Consulting (16688021) | Sargent,Amy Johanah (US012292473) | Executive Director | 5/22/2013 | review documents ruling request memo for pre-submission | $640.00 | 1.3 | $832.00 |
| 2013 Federal Consulting (16688021) | Sargent,Amy Johanah (US012292473) | Executive Director | 5/23/2013 | Revise 468B outline to incorporate Glenn's comments; | $640.00 | 1.3 | $832.00 |
| 2013 Federal Consulting (16688021) | Sargent,Amy Johanah (US012292473) | Executive Director | 5/23/2013 | draft grantor trust analysis; | $640.00 | 2.0 | $1,280.00 |
| 2013 Federal Consulting (16688021) | Sargent,Amy Johanah (US012292473) | Executive Director | 5/23/2013 | discussions with Bryan Rimmke regarding comments to document being submitted to IRS. | $640.00 | 1.0 | $640.00 |
| 2013 Federal Consulting (16688021) | Rimmke,Bryan Arthur (US013153935) | Manager | 5/20/2013 | Nortel - spent time researching liquidating trust and the likelihood of a receiving a PLR. | $450.00 | 2.0 | $900.00 |
| 2013 Federal Consulting (16688021) | Rimmke,Bryan Arthur (US013153935) | Manager | 5/21/2013 | Nortel - Amy Sargent and I discussed both liquidating trusts as well as disputed ownership funds in the context of the Nortel fact pattern | $450.00 | 1.0 | $450.00 |
| 2013 Federal Consulting (16688021) | Rimmke,Bryan Arthur (US013153935) | Manager | 5/23/2013 | Nortel - Another conversation between Amy Sargent and myself where we discussed how the fund established by Nortel ought to be taxed and how to go about getting IRS approval. | $450.00 | 1.0 | $450.00 |
| 2013 SALT Consulting (16688041) | Gentile,Matthew Donald (US012548056) | Senior Manager | 5/20/2013 | alternative apportionment review north carolina letter | $550.00 | 0.5 | $275.00 |
| 2013 SALT Consulting (16688041) | Gentile,Matthew Donald (US012548056) | Senior Manager | 5/20/2013 | revise exple/state apportionment per jim scott comments (richard tydecker request from may 6 meeting with john ray) | $550.00 | 0.5 | $275.00 |
| 2013 SALT Consulting (16688041) | Gentile,Matthew Donald (US012548056) | Senior Manager | 5/21/2013 | north carolina nel memo review | $550.00 | 0.7 | $385.00 |
| 2013 SALT Consulting (16688041) | Gentile,Matthew Donald (US012548056) | Senior Manager | 6/6/2013 | request second pped for nc alternative apportionment request | $550.00 | 0.3 | $165.00 |
| 2013 SALT Consulting (16688041) | Jurcic,Kata (US012692348) | Manager | 5/20/2013 | Revise Alternate apportionment memo | $450.00 | 1.1 | $495.00 |
| 2013 SALT Consulting (16688041) | Jurcic,Kata (US012692348) | Manager | 5/20/2013 | review NEL memo | $450.00 | 0.3 | $135.00 |
| 2013 SALT Consulting (16688041) | Jurcic,Kata (US012692348) | Manager | 5/21/2013 | Further revisions to NEL memo | $450.00 | 1.0 | $450.00 |
| 2013 SALT Consulting (16688041) | Scott,James E (US011119307) | Partner | 5/22/2013 | State tax update for revised base cases, UCC presentation edits. | $640.00 | 0.7 | $448.00 |
| 2013 SALT Consulting (16688041) | Scott,James E (US011119307) | Partner | 6/6/2013 | Nortel modeling time regarding withdrawal and clearance. | $640.00 | 1.3 | $832.00 |
| | | | | **Totals** | | **58.3** | **35,916** |

Nortel Networks, Inc.
Foreign Jurisdiction Tax Assistance

| Engagement | Employee | Rank | Transaction Date | Description | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| 2013 International Consulting (16688031) | Oka,Kojiro (US0133593311) | Partner | 5/22/2013 | Review of Japanese tax analysis provided by PwC regarding dividend in kind, waiver or liquidation dividend of intercompany receivable held by Nortel Networks Japan KK. | $640.00 | 1.5 | $960.00 |
| 2013 International Consulting (16688031) | Wood,Jeffrey T (US0130813900) | Executive Director | 5/20/2013 | Discussions and correspondence on NTEC (India) refund matters with Allen Stout. | $640.00 | 0.4 | $256.00 |
| 2013 International Consulting (16688031) | Wood,Jeffrey T (US0130813900) | Executive Director | 5/20/2013 | Analyze NNSEL and NNSL accounting entries.  Meeting with Melissa P. on same. | $640.00 | 0.8 | $512.00 |
| 2013 International Consulting (16688031) | Wood,Jeffrey T (US0130813900) | Executive Director | 5/21/2013 | Research NNSEL, NNSL adn NNI accounting entries and tax position related to assignment of I/C A/R.  Correspondence with Garrett D., on same. | $640.00 | 0.6 | $384.00 |
| 2013 International Consulting (16688031) | Wood,Jeffrey T (US0130813900) | Executive Director | 5/22/2013 | Analysis of Article 22 Paragraph 2 of U.S. Japan Treaty Convention. Correspondence with Sal T. and Steve P. on same. | $640.00 | 1.0 | $640.00 |
| 2013 International Consulting (16688031) | Wood,Jeffrey T (US0130813900) | Executive Director | 5/22/2013 | Location and provision of historic file data on Japan withholding issue. | $640.00 | 0.8 | $512.00 |
| 2013 International Consulting (16688031) | Wood,Jeffrey T (US0130813900) | Executive Director | 5/23/2013 | Review ITS response to Japan treaty based questions and draft correspondence to Allen S. on application of lower treaty rates to debt forgiveness from NNI to NNJ. (1.0) Phone discussions with Sal T. and Garrett D. regarding the same. (.5) | $640.00 | 1.5 | $960.00 |
| 2013 International Consulting (16688031) | Tufino,Salvatore J. (US0123105834) | Partner | 5/21/2013 | QUESTION FROM A. STOUT REGARDING DISTRIBUTION OF RECEIVABLE AND ADVICE PROVIDED BY PWC WITH THREE ALTERNATIVES: READ PWC MEMOS. (1 HOUR). | $640.00 | 1.0 | $640.00 |
| 2013 International Consulting (16688031) | Tufino,Salvatore J. (US0123105834) | Partner | 5/21/2013 | DISCUSSED WITH JAPAN DESK (1/2 HOUR). | $640.00 | 0.5 | $320.00 |
| 2013 International Consulting (16688031) | Tufino,Salvatore J. (US0123105834) | Partner | 5/21/2013 | DISCUSSED WITH GARRETT DAVIDSON AND JEFF WOOD (1/2 HOUR). | $640.00 | 0.5 | $320.00 |
| 2013 International Consulting (16688031) | Wood,Jeffrey T (US0130813900) | Executive Director | 5/30/2013 | Review Egypt settlement correspondence, research residual First Day Order cap limits and communicate findings to Allen S. | $640.00 | 0.6 | $384.00 |
| 2013 International Consulting (16688031) | Davidson,Garrett M. (US0129669979) | Senior | 5/21/2013 | OOS — Reply to Allen Stount re: tax implications of distribution of AR from Ireland to Cayman to US; whether to respect AFDA. | $315.00 | 1.0 | $315.00 |
| 2013 International Consulting (16688031) | Davidson,Garrett M. (US0129669979) | Senior | 5/22/2013 | OOS — Technical research into whether dividend distribution from Cayman (1) should be for the full unreserved amount or the reserved amount, (2) causes a reduction in taxed (i.e. PTI) vs. untaxed earnings & profits, (3) triggers application of IRC section 987, (4) whether 311(b) gain applies to the distribution of the property, and (5) whether IRC section 986(c) gain or loss applies if the distribution is made out of previously taxed E&P. | $315.00 | 2.5 | $787.50 |
| 2013 International Consulting (16688031) | Davidson,Garrett M. (US0129669979) | Senior | 5/22/2013 | OOS — reply to Allen Stout re: Japanese WHT implications associated with 3 repat alternatives, including emails with National, email to Jeff | $315.00 | 2.0 | $630.00 |
| | | | | Totals | | 14.7 | 7,621 |

Nortel Networks, Inc.

**E&P Analysis - NNC**

| Engagement | Employee | Rank | Transaction Date | Description | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| Nortel E&P - TT (16327816) | Harrison IV,George Jackson (US012004331) | Partner | 6/3/2013 | Review of E&P calculations for the OTHER US groups and subsidiaries. Nortel AltSystems and CoreTek. | $640.00 | 2.5 | $1,600.00 |
| Nortel E&P - TT (16327816) | Harrison IV,George Jackson (US012004331) | Partner | 6/5/2013 | Review of E&P calculations for the OTHER US groups and subsidiaries: Nortel Networks Application Management Solutions; Sonoma Systems | $640.00 | 1.5 | $960.00 |
| Nortel E&P - TT (16327816) | Jacks,Sarah Butler (US011990278) | Senior Manager | 5/22/2013 | review BM comments and make E&P study updates and send to George reports and calcs for review and signoff | $550.00 | 3.5 | $1,925.00 |
| Nortel E&P - TT (16327816) | Jacks,Sarah Butler (US011990278) | Senior Manager | 5/23/2013 | follow up meeting with becky re: nnc E&P calculations and final tax review to clarify review comments | $550.00 | 1.0 | $550.00 |
| Nortel E&P - TT (16327816) | Jacks,Sarah Butler (US011990278) | Senior Manager | 5/23/2013 | make additional updates and edits to E&P calculations (1.5) research corporate transaction history to clear comments (1.0) | $550.00 | 2.5 | $1,375.00 |
| Nortel E&P - TT (16327816) | Jacks,Sarah Butler (US011990278) | Senior Manager | 5/27/2013 | finalize E&P schedules and reports for tax review comments and send to george harrison for his review | $550.00 | 4.5 | $2,475.00 |
| Nortel E&P - TT (16327816) | Jacks,Sarah Butler (US011990278) | Senior Manager | 5/29/2013 | review becky response on imputed interest E&P adjustment and provide response | $550.00 | 0.1 | $55.00 |
| Nortel E&P - TT (16327816) | Jacks,Sarah Butler (US011990278) | Senior Manager | 6/3/2013 | follow up with becky on george review of E&P reports and schedules | $550.00 | 0.1 | $55.00 |
| Nortel E&P - TT (16327816) | Jacks,Sarah Butler (US011990278) | Senior Manager | 6/6/2013 | review g harrison review comments on e&p calculation and written reports | $550.00 | 0.5 | $275.00 |
| Nortel E&P - TT (16327816) | Jacks,Sarah Butler (US011990278) | Senior Manager | 6/10/2013 | clear review comments in e&p reports and calculations | $550.00 | 1.6 | $880.00 |
| Nortel E&P - TT (16327816) | Jacks,Sarah Butler (US011990278) | Senior Manager | 6/11/2013 | respond to george harrison review comments on reports and calculations and update reports and calcs as necessary | $550.00 | 2.5 | $1,375.00 |
| Nortel E&P - TT (16327816) | Jacks,Sarah Butler (US011990278) | Senior Manager | 6/12/2013 | additional revisions and updated to e&p reports and calculations. | $550.00 | 2.0 | $1,100.00 |
| Nortel E&P - TT (16327816) | Jacks,Sarah Butler (US011990278) | Senior Manager | 6/12/2013 | research client transaction details for purposes of incorporation to e&p calculations and reports | $550.00 | 2.0 | $1,100.00 |
| Nortel E&P - TT (16327816) | Poorman,Melissa (US013102225) | Senior | 6/11/2013 | Research items per email from Sarah Jacks for some addt'l information | $315.00 | 0.7 | $220.50 |
| Nortel E&P - TT (16327816) | Poorman,Melissa (US013102225) | Senior | 6/13/2013 | Pulled and reviewed 2000-2006 retained earnings rollforward schedules and other income support per Sarah Jacks email for multiple NNC subs for e&P vs M-2 reconciliation | $315.00 | 2.5 | $787.50 |
| | | | | Totals | | 27.5 | 14,733 |

Nortel Networks, Inc.
Pre-Controversy Transfer Pricing

| Engagement | Employee | Rank | Transaction Date | Description | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| 2012 Transfer Pricing (16688016) | Williams,Edward M (US012752237) | Partner | 5/23/2013 | Nortel - Review transfer pricing report technical analysis | $640.00 | 1.0 | $640.00 |
| 2012 Transfer Pricing (16688016) | Donovan,Claire Summer (US013263285) | Staff | 6/4/2013 | Reviewing materials to be in included in the appendices of the transfer pricing report. Drafting and formatting the appendices for the document. | $185.00 | 3.0 | $555.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 5/20/2013 | Review allocation submissions from Trustee, US and UCC, EMEA and CN.  Summarize allocation position for US and transfer pricing issues. | $640.00 | 1.6 | $1,024.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 5/22/2013 | Amend transfer pricing report to incorporate allocation submissions. | $640.00 | 1.3 | $832.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 5/22/2013 | Revise Appendix 2 to transfer pricing report for inclusion of RPSM materials and submit to EY team with observations and potential issues. | $640.00 | 1.2 | $768.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 5/28/2013 | Identify materials for inclusion in Appendix 1 in Transfer pricing report. | $640.00 | 2.0 | $1,280.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 5/29/2013 | Compile 2011 RPSM calculation support and coordinate submission of 2009, 2010 and 2011 data to transfer pricing team. | $640.00 | 1.0 | $640.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 5/30/2013 | Review responses filed by core parties to the allocation pleadings (7 separate responses plus exhibits) and analyze implications for transfer pricing positions. | $640.00 | 3.0 | $1,920.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 5/30/2013 | Compile relevant components of allocation pleadings and retain in Pre-Controversy Transfer Pricing e-room. | $640.00 | 1.2 | $768.00 |
| 2013 Federal Consulting (16688021) | Wood,Jeffrey T (US013081390) | Executive Director | 6/1/2013 | Review of Nortel related correspondence related to data recovery. | $640.00 | 2.0 | $1,280.00 |
| | | | | Totals | | 17.3 | 9,707 |

**Nortel Networks, Inc.**
**Assistance with Accounting and Finance Functions**

| Engagement | Employee | Rank | Transaction Date | Description | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| 2013 Federal Consulting (1668802J) | Wood,Jeffrey T (US013081390) | Executive Director | 5/21/2013 | Review and markup transfer pricing report for developments in allocation submissions and other technical changes. | $640.00 | 2.4 | $1,536.00 |
| 2013 Federal Consulting (1668802J) | Wood,Jeffrey T (US013081390) | Executive Director | 5/22/2013 | Conference call with Bill M. and Cleary litigation team on MRDA amendments, as well as follow-up discussions with Jim S. on same. | $640.00 | 0.4 | $256.00 |
| 2013 Federal Consulting (1668802J) | Wood,Jeffrey T (US013081390) | Executive Director | 5/29/2013 | Organize and compile 2010 RPSM calculation support | $640.00 | 0.8 | $512.00 |
| 2013 Federal Consulting (1668802J) | Wood,Jeffrey T (US013081390) | Executive Director | 5/30/2013 | Complete an analysis of the Monitor and CN Debtors response to the EMEA claims, including specific analysis and review of MRDA / Distribution Agreement components and inter-company loan elements in respect of U.S. debt equity study. | $640.00 | 2.2 | $1,408.00 |
| | | | | Totals | | 5.8 | 3,712 |

Nortel Networks, Inc.
Federal Ruling Request

| Engagement | Employee | Transaction Date | Description | Comments | Value | Hours (Analysis) | Fees+Surcharge (Analysis) |
|---|---|---|---|---|---|---|---|
| 2013 Federal Consulting (16668021) | Carrington,Glenn (US0122445687) | 6/5/2013 | review of documents before submission to IRS to get full understanding of facts | Modeling - QSF/DOF | 640.0 | 3.0 | $1,920.00 |
| 2013 Federal Consulting (16668021) | Carrington,Glenn (US0122445687) | 6/7/2013 | discussion with Amy Sargent on Grantor Trust Docs to walk through edits and review before submission to the IRS. | Modeling - QSF/DOF | 640.0 | 1.0 | $640.00 |
| 2013 Federal Consulting (16668021) | Abbott,Douglas J. (US0120138305) | 6/13/2013 | Consultation and discussion with Amy S re: Trust Docs. | Modeling - QSF/DOF | 640.0 | 1.0 | $640.00 |
| 2013 Federal Consulting (16668021) | Abbott,Douglas J. (US0120138305) | 6/12/2013 | review of detailed ruling document | Modeling - QSF/DOF | 640.0 | 3.0 | $1,920.00 |
| 2013 Federal Consulting (16668021) | Abbott,Douglas J. (US0120138305) | 6/14/2013 | Document review and powerpoint draft finalize - etc. | Modeling - QSF/DOF | 640.0 | 3.0 | $1,920.00 |
| 2013 Federal Consulting (16668021) | Scott,James E. (US0111119307) | 6/14/2013 | Edit conference summary and powerpoint for June 20 meeting. | Modeling - QSF/DOF | 640.0 | 3.7 | $2,368.00 |
| 2013 Federal Consulting (16668021) | Sargent,Amy Johannah (US0122924473) | 6/6/2013 | Revise grantor trust discussion to incorporate Glenn's comments. | Modeling - QSF/DOF | 640.0 | 2.2 | $1,408.00 |
| 2013 Federal Consulting (16668021) | Sargent,Amy Johannah (US0122924473) | 6/7/2013 | Discussions with Glenn Carrington re comments on grantor trust analysis, including 'springing grantor trust' analysis. | Modeling - QSF/DOF | 640.0 | 0.5 | $320.00 |
| 2013 Federal Consulting (16668021) | Sargent,Amy Johannah (US0122924473) | 6/10/2013 | Revising grantor trust discussion to incorporate additional comments from Glenn Carrington. | Modeling - QSF/DOF | 640.0 | 2.8 | $1,792.00 |
| 2013 Federal Consulting (16668021) | Sargent,Amy Johannah (US0122924473) | 6/13/2013 | Discussions with Glenn and Doug; review executive summary. | Modeling - QSF/DOF | 640.0 | 0.5 | $320.00 |
| | | | | Totals | | 20.7 | 13,248 |