# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

August 1, 2013 through August 31, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 19.9 | $7,235.00 |
| Fee Applications (MNAT- Filing) | 6.2 | 1,842.00 |
| Fee Applications (Others – Filing) | 64.3 | 22,900.00 |
| Fee Applications (MNAT- Objections) | .1 | 33.00 |
| Fee Applications (Others- Objections) | 13.6 | 4,684.00 |
| Other Contested Matters | 85.9 | 39,702.50 |
| Employee Matters | 9.4 | 3,722.00 |
| Reclamation/503(b)(9) Matters | .1 | 61.50 |
| Court Hearings | 13.4 | 5,058.50 |
| Claims Objections and Administration | 4.5 | 1,661.50 |
| Litigation/Adversary Proceedings | 6.5 | 2,455.00 |
| Professional Retention (Others – Filing) | 1.3 | 574.50 |
| General Corporate Matters | .4 | 254.00 |
| Schedules/SOFA/U.S. Trustee Reports | .9 | 319.50 |
| **TOTAL** | **226.5** | **$90,503.00** |

```
DATE:09/13/13 13:04:25        PRO FORMA  331485    AS OF 08/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

```
*------- TIME ENTRIES -------*
```

|  |  |  |  | BILLED |  |  |  |
|---|---|---|---|---|---|---|---|
| ID | LAST NAME | DATE | STAT TASK | HOURS |  |  |  |

TASK:    Case Administration

| ID | LAST NAME | DATE | STAT | TASK | HOURS | | | |
|---|---|---|---|---|---|---|---|---|
| 594 | Conway | 08/12/13 | B | B110 | 0.20 | 48.00 | Prep for efiling and efile pro hac re Alexandra S. McCown and discuss submittal to chambers w/T. Naimoli | 3066289 |
| 594 | Conway | 08/12/13 | B | B110 | 0.20 | 48.00 | Prep for efiling and efile pro hac re Brent M. Tunis and discuss submittal to chambers w/T. Naimoli | 3066293 |
| 594 | Conway | 08/12/13 | B | B110 | 0.20 | 48.00 | Prep for efiling and efile pro hac re Sarah Lyerly and discuss submittal to chambers w/T. Naimoli | 3066295 |
| 594 | Conway | 08/12/13 | B | B110 | 0.20 | 48.00 | Prep for efiling and efile pro hac re Daniel Queen and discuss submittal to chambers w/T. Naimoli | 3066296 |
| 594 | Conway | 08/12/13 | B | B110 | 0.20 | 48.00 | Prep for efiling and efile pro hac re Elizabeth Block and discuss submittal to chambers w/T. Naimoli | 3066297 |
| 594 | Conway | 08/12/13 | B | B110 | 0.20 | 48.00 | Prep for efiling and efile pro hac re Justin Ormand and discuss submittal to chambers w/T. Naimoli | 3066312 |
| 594 | Conway | 08/12/13 | B | B110 | 0.20 | 48.00 | Prep for efiling and efile pro hac re Katherine Wilson-Milne and discuss submittal to chambers w/T. Naimoli | 3066314 |
| 594 | Conway | 08/12/13 | B | B110 | 0.20 | 48.00 | Prep for efiling and efile pro hac re Temidayo Aganga-Williams and discuss submittal to chambers w/T. Naimoli | 3066316 |
| 684 | Maddox | 08/02/13 | B | B110 | 0.20 | 48.00 | Emails with A. Cordo re: subpoena | 3059571 |
| 684 | Maddox | 08/02/13 | B | B110 | 0.10 | 24.00 | Emails with B. Lyerly and A. Cordo re Core and 2002 service lists | 3059644 |
| 684 | Maddox | 08/05/13 | B | B110 | 0.10 | 24.00 | E-mails with A. Cordo and D. Abbott re: Core Parties list | 3061108 |
| 684 | Maddox | 08/05/13 | B | B110 | 0.20 | 48.00 | Review various AOS from Epiq | 3061006 |
| 684 | Maddox | 08/27/13 | B | B110 | 0.10 | 24.00 | Draft notice of withdrawal of M. Fleming | 3073916 |
| 684 | Maddox | 08/30/13 | B | B110 | 0.10 | 24.00 | File notice of withdrawal of Counsel (M. Fleming) | 3075926 |
| 904 | Cordo | 08/05/13 | B | B110 | 0.10 | 49.00 | Review e-mail from J. Uziel re: NNI case calendar | 3064797 |
| 904 | Cordo | 08/08/13 | B | B110 | 0.10 | 49.00 | Review and respond to e-mail from J. Erickson re: pro hacs | 3065119 |
| 904 | Cordo | 08/09/13 | B | B110 | 0.30 | 147.00 | Review message from J. Erikson re: pro hacs (.1); multiple emails with T. Minott re: same (.2) | 3065126 |
| 904 | Cordo | 08/09/13 | B | B110 | 0.20 | 98.00 | Multiple emails with T. Minott re: pro hac vice admissions | 3065024 |
| 904 | Cordo | 08/12/13 | B | B110 | 0.10 | 49.00 | Summarize pro hac research and e-mail D. Abbott re: same | 3065355 |
| 904 | Cordo | 08/12/13 | B | B110 | 0.10 | 49.00 | Discuss pro hac research with T. Minott | 3065358 |
| 904 | Cordo | 08/12/13 | B | B110 | 0.20 | 98.00 | Review and sign 10 cleary pro hacs | 3065361 |
| 904 | Cordo | 08/12/13 | B | B110 | 0.10 | 49.00 | Review notice of dismissal and discuss same with T. Minott | 3065362 |
| 904 | Cordo | 08/12/13 | B | B110 | 0.10 | 49.00 | Emails with T. Minott re: 2002 list | 3065365 |
| 904 | Cordo | 08/12/13 | B | B110 | 0.10 | 49.00 | Review weekly case e-mail from J. Uziel | 3065366 |
| 904 | Cordo | 08/12/13 | B | B110 | 0.60 | 294.00 | Research re: pro hac vice | 3065367 |
| 904 | Cordo | 08/13/13 | B | B110 | 0.10 | 49.00 | E-mail T.Minott re: pro hacs | 3066368 |
| 904 | Cordo | 08/13/13 | B | B110 | 0.10 | 49.00 | Emails with T. Minott re: pro hac admissions | 3066369 |
| 904 | Cordo | 08/13/13 | B | B110 | 0.20 | 98.00 | Emails with T. Minott re:missing pro hac (.1); call court re; same (.1) | 3066371 |
| 904 | Cordo | 08/13/13 | B | B110 | 0.20 | 98.00 | Review pro hacs for Canadian attys and E-mail T. Minott re: same (.1); emails with T. Minott and cleayr | 3066375 |

DATE:09/13/13 13:04:25         PRO FORMA  331485    AS OF 08/31/13         INVOICE# ******
Nortel Networks, Inc.
63989-DIP

|      |        |            |      |      |         | re: same (.1)                                                    |         |
|------|--------|------------|------|------|---------|------------------------------------------------------------------|---------|
| 904  | Cordo  | 08/14/13 B | B110 | 0.10 | 49.00   | Review email from A. Rahneva re: pro hac admissions              | 3067065 |
| 904  | Cordo  | 08/15/13 B | B110 | 0.10 | 49.00   | Discussion with B. Springart re: 2002 list                       | 3068148 |
| 904  | Cordo  | 08/16/13 B | B110 | 0.10 | 49.00   | Review emails from T. Conklin and B. Springart re:<br>2002 list | 3068722 |
| 904  | Cordo  | 08/19/13 B | B110 | 0.10 | 49.00   | Review E-mail from J. Uziel re: NNI Case Calendar                | 3069590 |
| 904  | Cordo  | 08/22/13 B | B110 | 0.10 | 49.00   | Call with M. Maddox re: form NOS                                 | 3071746 |
| 904  | Cordo  | 08/23/13 B | B110 | 0.10 | 49.00   | Review two AOS's and email J. Opolesky re: same                 | 3072193 |
| 904  | Cordo  | 08/25/13 B | B110 | 0.10 | 49.00   | Review emails from J. Rosenthal and S. Melnick re:<br>signature blocks | 3072973 |
| 904  | Cordo  | 08/26/13 B | B110 | 0.10 | 49.00   | Review E-mail from J. Uziel re: calendar                         | 3073252 |
| 904  | Cordo  | 08/27/13 B | B110 | 0.10 | 49.00   | Emails with T. Minott re: notice of withdrawal                   | 3074020 |
| 904  | Cordo  | 08/27/13 B | B110 | 0.10 | 49.00   | Review multiple emails end to the core parties list              | 3074025 |
| 904  | Cordo  | 08/28/13 B | B110 | 0.10 | 49.00   | EMails with M. Fleming and T. Minott re: withdrawal of<br>pro hac | 3074822 |
| 904  | Cordo  | 08/30/13 B | B110 | 0.20 | 98.00   | Emails with J. Opolesky and T. Minott re: pro hac and<br>reply  | 3077311 |
| 968  | Houser | 08/01/13 B | B110 | 6.50 | 2405.00 | Research and draft memorandum re court location.                 | 3059153 |
| 971  | Minott | 08/05/13 B | B110 | 0.10 | 33.00   | Review case calendar from J. Uziel                               | 3061444 |
| 971  | Minott | 08/09/13 B | B110 | 0.10 | 33.00   | Emails with A. Cordo re pro hac motions                          | 3064510 |
| 971  | Minott | 08/09/13 B | B110 | 0.10 | 33.00   | Email from A. Cordo re J. Erickson call                          | 3064511 |
| 971  | Minott | 08/09/13 B | B110 | 0.10 | 33.00   | Call with J. Erickson re pro hac motions                         | 3064512 |
| 971  | Minott | 08/09/13 B | B110 | 0.20 | 66.00   | Review draft Cleary pro hac motions                              | 3064616 |
| 971  | Minott | 08/09/13 B | B110 | 0.20 | 66.00   | Emails with J. Erickson and A. Cordo re Cleary pro hac<br>motions | 3064617 |
| 971  | Minott | 08/12/13 B | B110 | 0.10 | 33.00   | Emails with A. Cordo re pro hac vice research                    | 3065186 |
| 971  | Minott | 08/12/13 B | B110 | 0.20 | 66.00   | Office conference with A. Cordo re Cleary pro hac vice<br>motions and pro hac vice research | 3065200 |
| 971  | Minott | 08/12/13 B | B110 | 2.70 | 891.00  | Research re pro hac vice motions; email to A. Cordo re<br>same  | 3065201 |
| 971  | Minott | 08/12/13 B | B110 | 0.20 | 66.00   | Office conference with A. Cordo re pro hac motions               | 3065202 |
| 971  | Minott | 08/12/13 B | B110 | 0.10 | 33.00   | Review weekly case calendar from J. Uziel                        | 3065203 |
| 971  | Minott | 08/13/13 B | B110 | 0.40 | 132.00  | Draft S. Block pro hac vice motion                               | 3066334 |
| 971  | Minott | 08/13/13 B | B110 | 0.20 | 66.00   | Draft S. Bomhof pro hac motion                                   | 3066335 |
| 971  | Minott | 08/13/13 B | B110 | 0.10 | 33.00   | Draft T. DeMarinis pro hac motion                                | 3066336 |
| 971  | Minott | 08/13/13 B | B110 | 0.10 | 33.00   | Draft J. Gotowiec pro hac motion                                 | 3066337 |
| 971  | Minott | 08/13/13 B | B110 | 0.10 | 33.00   | Draft A. Gray pro hac motion                                     | 3066338 |
| 971  | Minott | 08/13/13 B | B110 | 0.10 | 33.00   | Draft M. Reynolds pro hac motion                                 | 3066339 |
| 971  | Minott | 08/13/13 B | B110 | 0.10 | 33.00   | Draft A. Slavens pro hac motion                                  | 3066340 |
| 971  | Minott | 08/13/13 B | B110 | 0.10 | 33.00   | Email to A. Cordo re draft pro hac motions                       | 3066341 |
| 971  | Minott | 08/13/13 B | B110 | 0.30 | 99.00   | Email to A. Rahvena re pro hac orders and pro hac<br>motions for Torys counsel | 3066351 |
| 971  | Minott | 08/13/13 B | B110 | 0.10 | 33.00   | Email to A. Rahneva re draft Torys pro hac motions               | 3066344 |
| 971  | Minott | 08/13/13 B | B110 | 0.10 | 33.00   | Email from A. Rahneva re Torys pro hac Motions                   | 3066353 |
| 971  | Minott | 08/13/13 B | B110 | 0.10 | 33.00   | Emails with A. Cordo re Torys pro hac motions                    | 3066354 |
| 971  | Minott | 08/14/13 B | B110 | 0.10 | 33.00   | Email from A. Rahneva re Torys pro hacs                          | 3067044 |
| 971  | Minott | 08/16/13 B | B110 | 0.10 | 33.00   | Email from Epiq re 2002 service list                             | 3068699 |
| 971  | Minott | 08/26/13 B | B110 | 0.10 | 33.00   | Weekly case calendar from J. Uziel                               | 3072990 |
| 971  | Minott | 08/27/13 B | B110 | 0.10 | 33.00   | Email from M. Maddox re Notice of Withdrawal                     | 3073949 |
| 971  | Minott | 08/27/13 B | B110 | 0.10 | 33.00   | Email to M. Maddox re M. Fleming Notice of Withdrawal            | 3073950 |
| 971  | Minott | 08/28/13 B | B110 | 0.10 | 33.00   | Email to M. Fleming re Notice of Withdrawal of Counsel           | 3074759 |
| 971  | Minott | 08/28/13 B | B110 | 0.10 | 33.00   | Revise Notice of Withdrawal of Counsel                           | 3074760 |
| 971  | Minott | 08/28/13 B | B110 | 0.10 | 33.00   | Emails with A. Cordo re M. Fleming Notice of Withdrawal          | 3074761 |
| 971  | Minott | 08/30/13 B | B110 | 0.10 | 33.00   | Email to J. Opolsky re draft pro hac motion                      | 3076155 |

```
-&l1O-&l6C-&l063F-(s0P-(s12H-&k9.2 -&a180C                                                    Page 5 (5)
DATE:09/13/13 13:04:25          PRO FORMA  331485    AS OF 08/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP

971   Minott        08/30/13 B   B110    0.10       33.00  Draft J. Opolsky pro hac                     3076156
971   Minott        08/30/13 B   B110    0.10       33.00  Emails with J. Opolsky re pro hac motion     3076157
971   Minott        08/30/13 B   B110    0.10       33.00  Emails with J. Opolsky re signed pro hac motion  3076161

                    Total Task:  B110   19.90     7235.00

      TASK:       Fee Applications (MNAT - Filing)
322   Abbott        08/22/13 B   B160    0.10       63.50  Review MNAT fee app                          3071522
322   Abbott        08/22/13 B   B160    0.10       63.50  Mtg w/ Cordo re: review MNAT fee app         3071529
684   Maddox        08/05/13 B   B160    0.50      120.00  Revise MNAT July pro forma for privileged matters  3061100
684   Maddox        08/07/13 B   B160    0.10       24.00  File MNAT CNO re June fees                    3063123
684   Maddox        08/07/13 B   B160    0.10       24.00  Draft MNAT CNO re June fee app               3062799
684   Maddox        08/21/13 B   B160    0.10       24.00  Draft notice of MNAT July fee app            3070692
684   Maddox        08/21/13 B   B160    1.50      360.00  Edit MNAT July pro forma                      3070645
684   Maddox        08/21/13 B   B160    1.00      240.00  Draft MNAT July fee app                       3070725
684   Maddox        08/22/13 B   B160    0.20       48.00  Draft COS re MNAT July fee app (.1); revise MNAT July  3071412
                                                           fee app (.1)
684   Maddox        08/22/13 B   B160    0.40       96.00  File and serve MNAT July fee app             3071428
684   Maddox        08/22/13 B   B160    0.10       24.00  Draft COS re MNAT May-July quarterly app     3071442
684   Maddox        08/22/13 B   B160    0.60      144.00  Draft MNAT May-July quarterly app            3071470
684   Maddox        08/22/13 B   B160    0.30       72.00  File and serve MNAT May-July quarterly fee app  3071502
904   Cordo         08/20/13 B   B160    0.50      245.00  Review and revise MNAT July pro forma        3070460
904   Cordo         08/21/13 B   B160    0.10       49.00  Review Emails from W. Gray, T. Minott and M. Maddox  3071142
                                                           re: tory's CNO
904   Cordo         08/22/13 B   B160    0.10       49.00  Emails with M. Maddox re: pro forma          3071747
904   Cordo         08/22/13 B   B160    0.10       49.00  Emails with M. Maddox re: excel version; review e-mail  3071752
                                                           to Fee Examiner re: same
904   Cordo         08/22/13 B   B160    0.30      147.00  Review quarterly fee app (.2); emails with M. Maddox  3071753
                                                           re: same (.1)

                    Total Task:  B160    6.20     1842.00

      TASK:       Fee Applications (Others - Filing)
322   Abbott        08/20/13 B   B165    0.20      127.00  Review draft letter to fee examiner (.1); telephone  3069906
                                                           call w/ Cordo re: same (.1)
322   Abbott        08/21/13 B   B165    0.10       63.50  Correspondence w/ J. Scarborough re: fee auditor  3071047
                                                           reports
322   Abbott        08/21/13 B   B165    0.30      190.50  Telephone call w/ Chambers re: fee examiner order  3070882
322   Abbott        08/21/13 B   B165    0.10       63.50  Correspondence re: fee auditor issues with J. Bromley,  3071174
                                                           A. Cordo
322   Abbott        08/23/13 B   B165    0.10       63.50  Telephone call w/ J. Scarborough re: timing, process  3071847
                                                           going forward on fee examination
322   Abbott        08/23/13 B   B165    0.10       63.50  Review Huron fee app                         3072038
322   Abbott        08/26/13 B   B165    0.10       63.50  Review Crowell & Moring fee app              3072907
322   Abbott        08/26/13 B   B165    0.10       63.50  Review Ray fee app                           3073279
322   Abbott        08/27/13 B   B165    0.10       63.50  Review Tory's fee app                        3073779
322   Abbott        08/27/13 B   B165    0.10       63.50  Review Merrill invoice                       3073846
322   Abbott        08/28/13 B   B165    0.10       63.50  Reveiw McCarter fee app                      3074680
322   Abbott        08/28/13 B   B165    0.10       63.50  Reveiw Cleary fee app                        3074686
322   Abbott        08/28/13 B   B165    0.10       63.50  Review Tory's fee app                        3074801
322   Abbott        08/28/13 B   B165    0.10       63.50  Review Huron fee app                         3074802
322   Abbott        08/28/13 B   B165    0.10       63.50  Review jackson lewis final fee app           3074806
322   Abbott        08/29/13 B   B165    0.10       63.50  Review Linklaters fee app                    3075344
322   Abbott        08/29/13 B   B165    0.10       63.50  Review Ernst & Young fee app                 3075345
```

```
DATE:09/13/13 13:04:25        PRO FORMA   331485    AS OF 08/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 322 | Abbott | 08/29/13 B | B165 | 0.10 | 63.50 | Review Chilmarkfee app | 3075528 |
| 322 | Abbott | 08/29/13 B | B165 | 0.10 | 63.50 | Review RLKS fee app | 3075531 |
| 322 | Abbott | 08/30/13 B | B165 | 0.10 | 63.50 | Review mercer fee app | 3075844 |
| 322 | Abbott | 08/30/13 B | B165 | 0.10 | 63.50 | Review RLKS 13th Quarterly fee app | 3075754 |
| 322 | Abbott | 08/30/13 B | B165 | 0.10 | 63.50 | Review Cleary 18th Quarterly fee app | 3075752 |
| 594 | Conway | 08/28/13 B | B165 | 0.60 | 144.00 | Discuss filing Tory's quarterly fee app w/T. Minott (.1); review application and prep for efiling w/the court and efile (.3); discuss svc w/T. Naimoli (.1); email as filed to T. Minott (.1) | 3074689 |
| 594 | Conway | 08/28/13 B | B165 | 0.50 | 120.00 | Discuss filing Huron quarterly fee app w/T. Minott (.1); review application and prep for efiling w/the court and efile (.2); discuss svc w/T. Naimoli (.1); email as filed to T. Minott (.1) | 3074690 |
| 594 | Conway | 08/28/13 B | B165 | 0.30 | 72.00 | Discuss filing final fee app of Jackson Lewis w/T. Minott (.2); review emails of M. Maddox and A. Cordo re same (.1) | 3074698 |
| 594 | Conway | 08/30/13 B | B165 | 0.40 | 96.00 | Review and respond to email from T. Minott re efiling and svc of Punter Southall 19th fee app (.1); prep for efiling and efile w/the Court (.3) | 3076140 |
| 594 | Conway | 08/30/13 B | B165 | 0.40 | 96.00 | Review and revise quarterly fee app of Punter Southhall (.1); prep for efiilng and efile w/the court (.2); discuss svc w/wp (.1) | 3076186 |
| 605 | Naimoli | 08/14/13 B | B165 | 0.40 | 56.00 | Review email from A. Cordo (.1); Prepare, efile & serve Report By The Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of July 1, 2013 Through July 31, 2013 (.3) | 3067129 |
| 605 | Naimoli | 08/27/13 B | B165 | 0.50 | 70.00 | Review email from T. Minott (.1); Prepare & efile Fifty-Fifth Interim Application of Cleary Gottlieb Steen & Hamilton LLP for the Period July 1, 2013 through July 31, 2013 (.2); Document Service (.2) | 3074237 |
| 605 | Naimoli | 08/28/13 B | B165 | 0.60 | 84.00 | Review email from T. Minott (.1); Prepare & efile Final Application of Jackson Lewis LLP for the Period January 14, 2009 through July 25, 2013 (.3); Document service (.2) | 3074774 |
| 605 | Naimoli | 08/29/13 B | B165 | 0.40 | 56.00 | Review email from T. Minott (.1); Prepare, efile & serve Thirteenth Quarterly Fee Application Request Of RLKS Executive Solutions LLC, As Consultants To The Debtors And Debtors-In-Possession, For The Period May 1, 2013 Through July 31, 2013 (.3) | 3075671 |
| 605 | Naimoli | 08/29/13 B | B165 | 0.40 | 56.00 | Review email from T. Minott (.1); Prepare, efile & serve Eighteenth Quarterly Fee Application Request Of Cleary Gottlieb Steen & Hamilton LLP, As Attorneys For Debtors And Debtors-In-Possession, For The Period May 1, 2013 Through July 31, 2013 (.3) | 3075672 |
| 684 | Maddox | 08/06/13 B | B165 | 0.20 | 48.00 | E-mails with T. Minott, A. Cordo and K. Schultea re: RLKS May fee app | 3062425 |
| 684 | Maddox | 08/20/13 B | B165 | 1.20 | 288.00 | Retrieve all fee applications for May-July fee binder | 3069864 |
| 684 | Maddox | 08/20/13 B | B165 | 0.10 | 24.00 | Emails with A. Cordo and T. Minott re Benesch fee app | 3069865 |
| 684 | Maddox | 08/21/13 B | B165 | 0.10 | 24.00 | File CNO re Monthly Application for Compensation (Twenty-Seventh) of Torys LLP for the period June 1, 2013 to June 30, 2013 | 3070686 |
| 684 | Maddox | 08/21/13 B | B165 | 0.40 | 96.00 | File and serve Jackson monthly fee application | 3070789 |
| 684 | Maddox | 08/21/13 B | B165 | 0.20 | 48.00 | Emails with A. Cordo re fee examiner order and fee order | 3070850 |

```
DATE:09/13/13 13:04:25          PRO FORMA   331485     AS OF 08/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| 684 | Maddox | 08/21/13 B | B165 | 0.30 | 72.00 | Draft Jackson Lewis notice of monthly fee app (.1); draft COS re same (.1); emails with T. Minott re same (.1) | 3070774 |
|---|---|---|---|---|---|---|---|
| 684 | Maddox | 08/26/13 B | B165 | 0.10 | 24.00 | Draft COS re Crowell Quarterly fee app | 3072817 |
| 684 | Maddox | 08/26/13 B | B165 | 0.10 | 24.00 | File John Ray quarterly fee app | 3073074 |
| 684 | Maddox | 08/26/13 B | B165 | 0.50 | 120.00 | File Crowell monthly fee app (.2); serve same (.2); Emails with T. Minott re same (.1) | 3072834 |
| 684 | Maddox | 08/26/13 B | B165 | 0.30 | 72.00 | File and serve Crowell quarterly fee app | 3072835 |
| 684 | Maddox | 08/26/13 B | B165 | 0.10 | 24.00 | Draft COS re John Ray quarterly fee app | 3073021 |
| 684 | Maddox | 08/26/13 B | B165 | 0.30 | 72.00 | Draft COS and notice re: Torys July fee app | 3073007 |
| 684 | Maddox | 08/26/13 B | B165 | 0.30 | 72.00 | Draft COS and notice re: Crowell Monthly fee app | 3072798 |
| 684 | Maddox | 08/27/13 B | B165 | 0.40 | 96.00 | File and serve Torys July fee app | 3073659 |
| 684 | Maddox | 08/27/13 B | B165 | 0.30 | 72.00 | Emails with A. Cordo and T. Minott re fee applications | 3073373 |
| 684 | Maddox | 08/29/13 B | B165 | 0.20 | 48.00 | Draft notice and COS re Chilmark July app | 3075431 |
| 684 | Maddox | 08/29/13 B | B165 | 0.50 | 120.00 | File and serve E&Y monthly fee app (.3); file and serve E&Y quarterly fee app (.2) | 3075348 |
| 684 | Maddox | 08/29/13 B | B165 | 0.30 | 72.00 | Various emails with professionals and T. Minott re fee applications | 3075349 |
| 684 | Maddox | 08/29/13 B | B165 | 0.40 | 96.00 | Draft COS re Linklater quarterly app (.1); draft COS and Notice re: Linklaters monthly app (.2); emails with T. Minott re same (.1) | 3075282 |
| 684 | Maddox | 08/29/13 B | B165 | 0.50 | 120.00 | File Linklaters monthly app (.2); serve same (.1); file Linklaters quarterly app (.1); serve same (.1) | 3075297 |
| 684 | Maddox | 08/29/13 B | B165 | 0.30 | 72.00 | Draft COS re E&Y Quarterly app (.1); draft notice and COS re E&Y Monthly app (.2) | 3075334 |
| 684 | Maddox | 08/29/13 B | B165 | 0.30 | 72.00 | File and serve RLKS July fee app | 3075487 |
| 684 | Maddox | 08/29/13 B | B165 | 1.40 | 336.00 | Prepare fee exhibit A | 3075243 |
| 684 | Maddox | 08/29/13 B | B165 | 0.30 | 72.00 | File and serve Chilmark July fee app | 3075448 |
| 684 | Maddox | 08/29/13 B | B165 | 0.10 | 24.00 | Draft COS re Chilmark quarterly app | 3075466 |
| 684 | Maddox | 08/29/13 B | B165 | 0.20 | 48.00 | Draft COS and Notice re: RLKS July app | 3075470 |
| 684 | Maddox | 08/29/13 B | B165 | 0.30 | 72.00 | File and serve Chilmark Quarterly fee app | 3075473 |
| 684 | Maddox | 08/30/13 B | B165 | 0.30 | 72.00 | Draft COS re Punter quarterly app (.1); draft COS and Notice re Punter monthly app (.2) | 3075859 |
| 684 | Maddox | 08/30/13 B | B165 | 0.30 | 72.00 | File Punter monthly fee app (.1); emails with T. Minott and A. Cordo re same (.1); draft notice of withdrawal of app (.1) | 3075918 |
| 684 | Maddox | 08/30/13 B | B165 | 0.10 | 24.00 | File notice of withdrawal of Punter fee app | 3075922 |
| 904 | Cordo | 08/01/13 B | B165 | 0.10 | 49.00 | Review e-mail from RJ Coleman re: fee app | 3059201 |
| 904 | Cordo | 08/01/13 B | B165 | 0.20 | 98.00 | Call with RJ Coleman re: fee app questions | 3059214 |
| 904 | Cordo | 08/06/13 B | B165 | 0.30 | 147.00 | Emails with K. Shultea, T. Minott, and M. Maddox re: RLKS fee apps and comments from UST (.2); further emails re: same (.1) | 3064856 |
| 904 | Cordo | 08/06/13 B | B165 | 0.20 | 98.00 | Emails with R. Coleman re: question about hotel deposit | 3064857 |
| 904 | Cordo | 08/06/13 B | B165 | 0.20 | 98.00 | Review e-mail with R. Coleman re: excel footnotes (.1); respond re; same; additional emails re: Same (.1) | 3064807 |
| 904 | Cordo | 08/07/13 B | B165 | 0.10 | 49.00 | Review weekly fee app e-mail from T. Minott | 3065034 |
| 904 | Cordo | 08/13/13 B | B165 | 0.20 | 98.00 | E-mail fee examiner re: status of preliminary report (.1); emails with D. Abbott re; Same (.1) | 3066379 |
| 904 | Cordo | 08/13/13 B | B165 | 0.10 | 49.00 | Review E-mail from K. Shultea re: CNO; E-mail T. Minott re: same | 3066370 |
| 904 | Cordo | 08/14/13 B | B165 | 0.50 | 245.00 | Emails with D. Abbott T. Minott re: fee auditor (.1); draft reminder and summary of new fee procedures for all debtor professionals (.3); leave message for C. Samis (.1) | 3067067 |

DATE:09/13/13 13:04:25          PRO FORMA   331485   AS OF 08/31/13          INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 904 | Cordo | 08/14/13 B | B165 | 0.10 | 49.00 | Emails with T. Minott re: Chilmark and RLKS cnos | 3067068 |
| 904 | Cordo | 08/14/13 B | B165 | 0.70 | 343.00 | Review Mergis fee app (.3); e-mail T. Ross re: same (.1); call with M. Fleming re: same (.1); review notice and COS for fee app (.1); emails with T. Namoli re: same (.1) | 3067069 |
| 904 | Cordo | 08/14/13 B | B165 | 0.10 | 49.00 | Review weekly fee app e-mail from T. Minott | 3067064 |
| 904 | Cordo | 08/15/13 B | B165 | 0.40 | 196.00 | Research re: fee app timing (.2); emails with T. Minott re: same and review chart (.1); e-mail fee examiner re: same (.1) | 3068143 |
| 904 | Cordo | 08/15/13 B | B165 | 0.10 | 49.00 | Review E-mail from T. Ross re: fee app; respond re: same | 3068145 |
| 904 | Cordo | 08/15/13 B | B165 | 0.10 | 49.00 | Review message from L. Bennett re: Benesch fees; call with L. Bennett re: same | 3068146 |
| 904 | Cordo | 08/15/13 B | B165 | 0.10 | 49.00 | E-mail D. Abbott re: fee examiner | 3068163 |
| 904 | Cordo | 08/16/13 B | B165 | 0.10 | 49.00 | Leave message for fee examiner | 3068717 |
| 904 | Cordo | 08/16/13 B | B165 | 0.40 | 196.00 | Review J. Ray fee app; review excel file (.1); e-mail R. Smith re  :; same (.1); emails with WP re: review and filing of same and service of same (.1); review and sign NOA and COS (.1) | 3068719 |
| 904 | Cordo | 08/16/13 B | B165 | 0.10 | 49.00 | Emails with T. Minott re: J. Ray fee app | 3069515 |
| 904 | Cordo | 08/19/13 B | B165 | 0.50 | 245.00 | Draft letter to fee examiner re: timing | 3069568 |
| 904 | Cordo | 08/19/13 B | B165 | 0.10 | 49.00 | Review E-mail from M. Maddox re: Torys CNO; respond re: same | 3069587 |
| 904 | Cordo | 08/20/13 B | B165 | 0.10 | 49.00 | Emails with M. Maddox and T. Minott re: Benesch fee app | 3070480 |
| 904 | Cordo | 08/20/13 B | B165 | 0.50 | 245.00 | Review and revise fee examiner letter | 3070482 |
| 904 | Cordo | 08/20/13 B | B165 | 0.30 | 147.00 | E-mails with J. Bromley and L. Schweitzer re: timing and draft of letter to fee examiner | 3070484 |
| 904 | Cordo | 08/20/13 B | B165 | 0.80 | 392.00 | EMails with J. Bromley re: letter to examiner (.3); call with K. Buck re: same (.1); follow up emails with k. Buck re: same (.1); leave message for C. Samis re: same (.1); further emails re: same (.2) | 3070485 |
| 904 | Cordo | 08/20/13 B | B165 | 0.20 | 98.00 | Finalize letter to fee examiner (.1); discuss same with C. Samis (.1) | 3070486 |
| 904 | Cordo | 08/20/13 B | B165 | 0.20 | 98.00 | Review final application from R. James; e-mail T. Minott re: same | 3070487 |
| 904 | Cordo | 08/20/13 B | B165 | 0.10 | 49.00 | Review KCC invoice and e-mail K. Ponder re: same | 3070488 |
| 904 | Cordo | 08/20/13 B | B165 | 0.20 | 98.00 | Discussions with T. Minott re: interim fee app | 3070461 |
| 904 | Cordo | 08/20/13 B | B165 | 0.10 | 49.00 | Review and revise letter to auditor and e-mail D. Abbott re: same | 3070476 |
| 904 | Cordo | 08/20/13 B | B165 | 0.10 | 49.00 | Call with D. Abbott re: call with court re fee examiner | 3070477 |
| 904 | Cordo | 08/20/13 B | B165 | 0.20 | 98.00 | Call with D. Abbott re: edits to fee examiner letter | 3070478 |
| 904 | Cordo | 08/21/13 B | B165 | 0.30 | 147.00 | Emails with J. Bromley and D. Abbott re: fee examiner | 3071394 |
| 904 | Cordo | 08/21/13 B | B165 | 0.30 | 147.00 | Discussion with D. Abbott re: fee examiner letter (.2); follow up discussion re: same (.1) | 3071150 |
| 904 | Cordo | 08/21/13 B | B165 | 0.30 | 147.00 | Discussion with T. Minott re: revision to fee apps | 3071146 |
| 904 | Cordo | 08/21/13 B | B165 | 0.10 | 49.00 | Review weekly fee app e-mail from T. Minott | 3071144 |
| 904 | Cordo | 08/21/13 B | B165 | 0.10 | 49.00 | Review emails from R. James re: JL final fee app | 3071141 |
| 904 | Cordo | 08/21/13 B | B165 | 0.20 | 98.00 | Review e-mail from fee examiner; send to Cleary re: same (.1); send to committee professionals re: same (.1) | 3071118 |
| 904 | Cordo | 08/21/13 B | B165 | 0.20 | 98.00 | Review and revise JL final fee app | 3071119 |
| 904 | Cordo | 08/21/13 B | B165 | 0.30 | 147.00 | Discussion with D. Abbott re: status of case and fee examiner | 3071139 |
| 904 | Cordo | 08/22/13 B | B165 | 0.20 | 98.00 | Attn: to fee app related issues | 3071748 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                          Page 9 (9)
DATE:09/13/13 13:04:25        PRO FORMA  331485    AS OF 08/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP

904   Cordo          08/22/13 B    B165    0.10      49.00  Review e-mail from M. Maddox re: COS; respond re: Same          3071749
904   Cordo          08/22/13 B    B165    0.10      49.00  E-mail K. Ponder re: UCC KCC invoice                            3071750
904   Cordo          08/22/13 B    B165    0.20      98.00  Discussion with D. Abbott re: fee apps (.1); emails             3071754
                                                            with M. Maddox re: same (.1)
904   Cordo          08/22/13 B    B165    0.20      98.00  Review e-mail from K. Buck re: fee examiner; respond            3071745
                                                            re: same (.1); additional emails re: same (.1)
904   Cordo          08/23/13 B    B165    0.20      98.00  Review email from C. Brown re: fee app; respond re:            3072189
                                                            same; review app (.1); review and sign NOA and COS (.1)
904   Cordo          08/23/13 B    B165    0.20      98.00  Review email from R. James re: back up for fee app;            3072190
                                                            review back up (.1); email R. James re: same; email M.
                                                            Maddox re: same (.1)
904   Cordo          08/23/13 B    B165    0.10      49.00  Review two emails from M. Maddox to Fee examiner               3072244
904   Cordo          08/26/13 B    B165    0.10      49.00  Review multiple emails re: C&M fees                            3073257
904   Cordo          08/26/13 B    B165    0.10      49.00  E-mail M. Maddox and T. Minott re: fee apps                   3073272
904   Cordo          08/26/13 B    B165    0.10      49.00  Review emails re: Torys fee app                               3073248
904   Cordo          08/26/13 B    B165    0.20      98.00  Review J. Ray fee app (.1); emails with T. Minott and          3073249
                                                            R. Smith re: same (.1)
904   Cordo          08/27/13 B    B165    0.20      98.00  Review multiple emails from T. Minott re: fee app             3074023
                                                            reminders
904   Cordo          08/27/13 B    B165    0.10      49.00  Call with M. Maddox re: fee apps                              3074026
904   Cordo          08/27/13 B    B165    0.30     147.00  Review fee application list from M. Maddox (.1);              3074028
                                                            respond with comments re: same (.1); additional emails
                                                            with M. Maddox and T. Minott re: same (.1)
904   Cordo          08/27/13 B    B165    0.10      49.00  Review e-mail from R. Coleman re: fee app; respond re:        3074031
                                                            same
904   Cordo          08/27/13 B    B165    0.30     147.00  Emails with T. Minott re: fee app                             3074255
904   Cordo          08/28/13 B    B165    0.20      98.00  Review multiple fee app reminders from T. Minott             3074819
904   Cordo          08/28/13 B    B165    0.10      49.00  Review weekly fee app update from T. Minott                  3074820
904   Cordo          08/28/13 B    B165    0.20      98.00  Call with r. Coleman re: nortel fee apps                     3074821
904   Cordo          08/28/13 B    B165    0.20      98.00  Review e-mail from R. Coleman re: fee app questions          3077019
                                                            (.1); call with R. Coleman re: same (.1)
904   Cordo          08/28/13 B    B165    0.30     147.00  Further emails with T. Minott and various                     3074824
                                                            professionals re: fee applications
904   Cordo          08/29/13 B    B165    0.20      98.00  Review emails re: cleary and RLKS quarterly filing           3077100
904   Cordo          08/29/13 B    B165    0.10      49.00  Review emails from J. Oysten and T. Minott re: fee app        3077029
                                                            and filing status
904   Cordo          08/29/13 B    B165    0.10      49.00  Review emails from T. Minott and J. Lee re: fee app          3077047
                                                            reminder
904   Cordo          08/29/13 B    B165    0.10      49.00  Review e-mail from T. Minott re: Eugene Collins fee          3077053
                                                            apps
904   Cordo          08/29/13 B    B165    0.30     147.00  Emails with RJ Coleman re: Fee app questions (.1);           3077057
                                                            call with RJ re: same (.2)
904   Cordo          08/29/13 B    B165    0.10      49.00  Review multiple emails from T. Minott, M. Maddox, and        3077065
                                                            D. Campos re: Linklaters fee apps
904   Cordo          08/29/13 B    B165    0.20      98.00  Multiple emails with T. Minott, J. Lee, and S. Shannon       3077074
                                                            re: E&Y and Chilmark fee apps
904   Cordo          08/29/13 B    B165    0.10      49.00  Review multiple emails from M. Maddox to fee examiner        3077087
                                                            re: as filed copies of fee applications
904   Cordo          08/29/13 B    B165    0.20      98.00  Emails with T. Minott re: status of fee app filing          3077092
904   Cordo          08/30/13 B    B165    0.80     392.00  Review emails from T. Minott and R. McGlothing re:           3077158
                                                            punter fee app (.1); review fee app (.2); emails with
                                                            T. Minott re: changes to same (.1); two calls with T.
                                                            Minott re; same (.2); review revised fee app and
                                                            emails with T. Minott re; same (.1); further emails
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | re: same (.1) | |
| 904 | Cordo | 08/30/13 B | B165 | 0.10 | 49.00 | Emails with T. Minott and M. Maddox re: Mercer fee app change | 3077164 |
| 924 | Harvey | 08/08/13 B | B165 | 0.30 | 124.50 | Confer with T. Minott re: fee apps. | 3065337 |
| 971 | Minott | 08/01/13 B | B165 | 0.10 | 33.00 | Email from A. Cordo re Cleary fee applications | 3059012 |
| 971 | Minott | 08/06/13 B | B165 | 0.10 | 33.00 | Call with M. Kenney re RLKS May fee application | 3062592 |
| 971 | Minott | 08/06/13 B | B165 | 0.10 | 33.00 | Email to K. Schultea re RLKS May fee application | 3062593 |
| 971 | Minott | 08/06/13 B | B165 | 0.20 | 66.00 | Call to B. Hackman and M. Kenney re RLKS May fee application | 3062595 |
| 971 | Minott | 08/06/13 B | B165 | 0.20 | 66.00 | Emails from A. Cordo and K. Shultea re RLKS May fee application | 3062596 |
| 971 | Minott | 08/07/13 B | B165 | 0.30 | 99.00 | Weekly fee application/CNO email to Nortel | 3063090 |
| 971 | Minott | 08/08/13 B | B165 | 0.20 | 66.00 | Research re fee guidelines | 3064033 |
| 971 | Minott | 08/08/13 B | B165 | 0.10 | 33.00 | Call with R. Coleman re fee guidelines | 3064034 |
| 971 | Minott | 08/09/13 B | B165 | 0.20 | 66.00 | Email to J. Scarborough and M. Kenney re CGSH May-June excel spreadsheets re fees/expenses | 3064507 |
| 971 | Minott | 08/09/13 B | B165 | 0.10 | 33.00 | Emails with R. Coleman re CGSH May-June excel spreadsheets re fees/expenses | 3064508 |
| 971 | Minott | 08/09/13 B | B165 | 0.10 | 33.00 | Email to C. Brown re Huron June fee application | 3064514 |
| 971 | Minott | 08/09/13 B | B165 | 0.10 | 33.00 | Email from R. Coleman re May/June fees and expenses | 3064519 |
| 971 | Minott | 08/09/13 B | B165 | 0.10 | 33.00 | Emails from A. Cordo and R. Coleman re fees/expenses | 3064520 |
| 971 | Minott | 08/13/13 B | B165 | 0.10 | 33.00 | Email from K. Shultea re RLKS June fee application | 3066352 |
| 971 | Minott | 08/14/13 B | B165 | 0.50 | 165.00 | Draft fee professional chart | 3067079 |
| 971 | Minott | 08/14/13 B | B165 | 0.30 | 99.00 | Weekly fee application/CNO email to Nortel | 3067045 |
| 971 | Minott | 08/14/13 B | B165 | 0.10 | 33.00 | Emails with M. Kennedy re Chilmark Partners May and June fee applications | 3067033 |
| 971 | Minott | 08/14/13 B | B165 | 0.10 | 33.00 | Email from A. Cordo re quarterly fee applications | 3067040 |
| 971 | Minott | 08/14/13 B | B165 | 0.10 | 33.00 | Review draft professional fee email and emails with A. Cordo re same | 3067041 |
| 971 | Minott | 08/15/13 B | B165 | 0.20 | 66.00 | Draft preliminary report chart | 3068085 |
| 971 | Minott | 08/15/13 B | B165 | 0.10 | 33.00 | Draft professional fee report chart | 3068087 |
| 971 | Minott | 08/15/13 B | B165 | 0.10 | 33.00 | Email to A. Cordo re professional fee reports | 3068088 |
| 971 | Minott | 08/16/13 B | B165 | 0.10 | 33.00 | Email to A. Bauer and W. Gray re June fee application | 3068691 |
| 971 | Minott | 08/16/13 B | B165 | 0.10 | 33.00 | Call with N. Su re Torys fee application | 3068694 |
| 971 | Minott | 08/16/13 B | B165 | 0.20 | 66.00 | Call with A. Cordo to W. Gray re Torys June fee application | 3068695 |
| 971 | Minott | 08/20/13 B | B165 | 0.10 | 33.00 | Emails with A. Cordo re Benesch May-July fee app | 3070371 |
| 971 | Minott | 08/20/13 B | B165 | 0.20 | 66.00 | Email to J. Hoover re Benesch May-July Monthly fee application | 3070372 |
| 971 | Minott | 08/20/13 B | B165 | 0.20 | 66.00 | Update Exhibit 1 to Fee Examiner Letter (.1); emails with A. Cordo re same (.1) | 3070375 |
| 971 | Minott | 08/20/13 B | B165 | 0.70 | 231.00 | Review Jackson Lewis Interim fee application (.4); email to R. James re comment to same (.1); office conference with A. Cordo re same (.2) | 3070652 |
| 971 | Minott | 08/20/13 B | B165 | 0.10 | 33.00 | Email from M. Maddox re Benesch May-July fee app | 3070369 |
| 971 | Minott | 08/21/13 B | B165 | 0.10 | 33.00 | Email to A. Cordo re revised Jackson Lewis final fee application | 3070920 |
| 971 | Minott | 08/21/13 B | B165 | 0.10 | 33.00 | Office conference with A. Cordo re Jackson Lewis Final Fee Application | 3070921 |
| 971 | Minott | 08/21/13 B | B165 | 0.30 | 99.00 | Email to M. Maddox re Jackson Lewis Interim fee application; review COS and Notice re Jackson Lewis Interim fee application | 3070922 |
| 971 | Minott | 08/21/13 B | B165 | 0.10 | 33.00 | Email from R. James re revised Jackson Lewis fee applications | 3070924 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                                    Page 1 (11)
DATE:09/13/13 13:04:25          PRO FORMA  331485    AS OF 08/31/13       INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 971 | Minott | 08/21/13 B | B165 | 1.30 | 429.00 | Review and revise Jackson Lewis final fee application | 3070925 |
| 971 | Minott | 08/21/13 B | B165 | 0.50 | 165.00 | Review and revise Jackson Lewis 11/1/12-7/25/13 Interim fee application | 3070926 |
| 971 | Minott | 08/21/13 B | B165 | 0.10 | 33.00 | Email from J. Hoover re Benesch fee application | 3070953 |
| 971 | Minott | 08/21/13 B | B165 | 0.60 | 198.00 | Weekly fee application/CNO email to Nortel | 3070931 |
| 971 | Minott | 08/21/13 B | B165 | 0.10 | 33.00 | Email from R. James re Jackson Lewis Interim fee application | 3070932 |
| 971 | Minott | 08/26/13 B | B165 | 0.10 | 33.00 | Email from M. Maddox re Crowell & Moring fee apps and excel spreadsheets | 3072981 |
| 971 | Minott | 08/26/13 B | B165 | 0.40 | 132.00 | Review Crowell & Moring Quarterly fee application and COS; emails with M. Maddox re same | 3072982 |
| 971 | Minott | 08/26/13 B | B165 | 0.10 | 33.00 | Review NOA and COS re Crowell & Moring May-July Interim fee app; emails with M. Maddox re same | 3072983 |
| 971 | Minott | 08/26/13 B | B165 | 0.40 | 132.00 | Review Crowell & Moring Interim Fee application (.3); emails with M. Maddox re same (.1) | 3072984 |
| 971 | Minott | 08/26/13 B | B165 | 0.10 | 33.00 | Email from M. Maddox re Crowell & Moring fee app | 3072986 |
| 971 | Minott | 08/26/13 B | B165 | 0.10 | 33.00 | Email from A. Cordo re fee applications | 3073275 |
| 971 | Minott | 08/26/13 B | B165 | 0.10 | 33.00 | Email from M. Maddox re Torys NOA and COS | 3073195 |
| 971 | Minott | 08/26/13 B | B165 | 0.10 | 33.00 | Email from N. Su re Torys July fee application | 3073196 |
| 971 | Minott | 08/26/13 B | B165 | 0.20 | 66.00 | Review NOA and COS re Torys July fee application | 3073197 |
| 971 | Minott | 08/26/13 B | B165 | 0.10 | 33.00 | Email to N. Su, A. Bauer and W. Gray re comments to July fee application | 3073198 |
| 971 | Minott | 08/26/13 B | B165 | 0.10 | 33.00 | Email from N. Su re revised July fee application | 3073199 |
| 971 | Minott | 08/26/13 B | B165 | 0.10 | 33.00 | Email from W. Gray re Torys July fee application | 3073200 |
| 971 | Minott | 08/26/13 B | B165 | 0.10 | 33.00 | Email from A. Cordo re John Ray 15th Quarterly fee application | 3073201 |
| 971 | Minott | 08/26/13 B | B165 | 0.10 | 33.00 | Email from A. Bauer re Torys July fee application | 3073202 |
| 971 | Minott | 08/26/13 B | B165 | 0.10 | 33.00 | Review COS re John Ray Quarterly fee application and email to M. Maddox re comment to same | 3073203 |
| 971 | Minott | 08/26/13 B | B165 | 0.10 | 33.00 | Review John Ray 15th Quarterly fee application | 3073204 |
| 971 | Minott | 08/26/13 B | B165 | 0.10 | 33.00 | Call to N. Su re Torys July fee application | 3073205 |
| 971 | Minott | 08/26/13 B | B165 | 0.80 | 264.00 | Review and revise Torys July fee application and Exhibits | 3073212 |
| 971 | Minott | 08/26/13 B | B165 | 0.10 | 33.00 | Email to M. Cheney re Crowell and Moring fee apps | 3072976 |
| 971 | Minott | 08/27/13 B | B165 | 0.10 | 33.00 | Email to R. Coleman re Cleary July fee application | 3074158 |
| 971 | Minott | 08/27/13 B | B165 | 0.50 | 165.00 | Review Cleary July fee application | 3074159 |
| 971 | Minott | 08/27/13 B | B165 | 0.10 | 33.00 | Emails with R. Coleman re Cleary July fee application | 3074160 |
| 971 | Minott | 08/27/13 B | B165 | 0.10 | 33.00 | Draft NOA re Cleary July fee application | 3074161 |
| 971 | Minott | 08/27/13 B | B165 | 0.10 | 33.00 | Draft COS re Cleary July fee application | 3074162 |
| 971 | Minott | 08/27/13 B | B165 | 0.10 | 33.00 | Email to T. Naimoli re Cleary July fee application | 3074163 |
| 971 | Minott | 08/27/13 B | B165 | 0.30 | 99.00 | Draft letters to Judge Gross, UST, Fee Examiner re July fee submissions | 3074164 |
| 971 | Minott | 08/27/13 B | B165 | 0.10 | 33.00 | Emails with R. Coleman re Modification Order materials | 3074227 |
| 971 | Minott | 08/27/13 B | B165 | 0.20 | 66.00 | Email to UST and Fee Examiner re Cleary July fee application | 3074228 |
| 971 | Minott | 08/27/13 B | B165 | 0.10 | 33.00 | Email from M. Maddox re professional fee applications | 3073643 |
| 971 | Minott | 08/27/13 B | B165 | 0.10 | 33.00 | Emails from A. Cordo and M. Maddox re professional fee applications | 3073644 |
| 971 | Minott | 08/27/13 B | B165 | 0.10 | 33.00 | Email to A. Cordo re Eugene Collins and Mercer fee applications | 3073645 |
| 971 | Minott | 08/27/13 B | B165 | 0.20 | 66.00 | Email to J. Oyston re May-July fee applications and quarterly fee application | 3073646 |
| 971 | Minott | 08/27/13 B | B165 | 0.10 | 33.00 | Emails with N. Su re July fee application | 3073647 |
| 971 | Minott | 08/27/13 B | B165 | 0.10 | 33.00 | Emails with A. Cordo re Eugene Collins fee applications | 3073648 |

```
DATE:09/13/13 13:04:25          PRO FORMA   331485     AS OF 08/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 971 | Minott | 08/27/13 B | B165 | 0.10 | 33.00 | Email to J. Enright and D. Smith re Eugene Collins fee applications | 3073650 |
| 971 | Minott | 08/27/13 B | B165 | 0.10 | 33.00 | Emails with J. Oyston re Linklaters monthly and quarterly fee applications | 3073651 |
| 971 | Minott | 08/27/13 B | B165 | 0.10 | 33.00 | Emails with N. Su re revised Torys July fee application | 3073654 |
| 971 | Minott | 08/27/13 B | B165 | 0.20 | 66.00 | Email to M. Maddox re revised Torys July fee application | 3073655 |
| 971 | Minott | 08/27/13 B | B165 | 0.10 | 33.00 | Emails with M. Maddox re revised Torys NOA and COS | 3073656 |
| 971 | Minott | 08/27/13 B | B165 | 0.10 | 33.00 | Emails from A. Cordo and R. Coleman re Cleary fee applications | 3073955 |
| 971 | Minott | 08/27/13 B | B165 | 0.10 | 33.00 | Email from M. Maddox re as-filed Torys July fee application and excel file | 3073956 |
| 971 | Minott | 08/28/13 B | B165 | 0.20 | 66.00 | Review Linklaters Quarterly fee application | 3074927 |
| 971 | Minott | 08/28/13 B | B165 | 0.20 | 66.00 | Email to J. Oyston re comments to fee applications | 3074928 |
| 971 | Minott | 08/28/13 B | B165 | 0.30 | 99.00 | Review exhibits to Linklaters 15th monthly fee application | 3074929 |
| 971 | Minott | 08/28/13 B | B165 | 0.50 | 165.00 | Review Linklaters Fifteenth Monthly fee application | 3074930 |
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Emails with J. Oyston re Linklaters applications | 3074932 |
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Draft COS re Torys Quarterly fee application | 3074775 |
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Email to N. Su, A. Bauer, and W. Gray re Torys Quarterly fee application | 3074776 |
| 971 | Minott | 08/28/13 B | B165 | 0.30 | 99.00 | Review and revise Torys Quarterly Fee Application | 3074777 |
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Draft COS re Huron Consulting quarterly fee application | 3074778 |
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Email from N. Su re Torys Quarterly fee application | 3074779 |
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Email to C. Brown re comments re Huron Consulting Quarterly fee application | 3074780 |
| 971 | Minott | 08/28/13 B | B165 | 0.30 | 99.00 | Review Huron Consulting quarterly fee application | 3074781 |
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Email to A. Conway re Huron Consulting quarterly fee application | 3074785 |
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Emails with C. Brown re Huron Consulting revised quarterly fee application | 3074786 |
| 971 | Minott | 08/28/13 B | B165 | 0.20 | 66.00 | Email to A. Conway re Torys Quarterly fee application | 3074787 |
| 971 | Minott | 08/28/13 B | B165 | 0.30 | 99.00 | Email to UST and Fee Examiner re Jackson Lewis Final Fee Application | 3074788 |
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Email to UST and Fee Examiner re Torys Quarterly fee app | 3074789 |
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Email to UST and Fee Examiner re Huron Consulting fee app | 3074790 |
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Email to A. Conway and T. Naimoli re Jackson Lewis Final fee application | 3074791 |
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Draft COS re Jackson Lewis Final fee application | 3074792 |
| 971 | Minott | 08/28/13 B | B165 | 0.40 | 132.00 | Review revised Jackson Lewis final fee application | 3074794 |
| 971 | Minott | 08/28/13 B | B165 | 0.20 | 66.00 | Emails with A. Cordo and M. Maddox re final fee app | 3074795 |
| 971 | Minott | 08/28/13 B | B165 | 0.20 | 66.00 | Draft Notice of Jackson Lewis final fee application | 3074796 |
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Email from R. Coleman re Cleary Quarterly fee application | 3074831 |
| 971 | Minott | 08/28/13 B | B165 | 0.20 | 66.00 | Draft CNO re Mergis July Application | 3074798 |
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Email to D. Eggert re Mercer fee applications | 3074764 |
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Email to K. Schultea re RLKS fee applications | 3074765 |
| 971 | Minott | 08/28/13 B | B165 | 0.20 | 66.00 | Email to R. McGlothlin re Punter Southall fee applications | 3074766 |
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Email to J. Lee re Ernst & Young fee applications | 3074767 |
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Email to S. Shannon re Chilmark fee applications | 3074768 |
| 971 | Minott | 08/28/13 B | B165 | 0.40 | 132.00 | Weekly fee application/CNO email to Nortel | 3074772 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                         Page 3 (13)
DATE:09/13/13 13:04:25        PRO FORMA  331485    AS OF 08/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Emails with A. Cordo re Huron quarterly fee application | 3074753 |
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Email to R. James re Jackson Lewis Final fee application | 3074754 |
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Emails with S. Shannon re Chilmark fee applications | 3074755 |
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Emails with K. Schultea re RLKS fee applications | 3074756 |
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Emails with D. Eggert re Mercer fee applications | 3074757 |
| 971 | Minott | 08/28/13 B | B165 | 0.10 | 33.00 | Emails with J. Lee re E&Y fee applications | 3074758 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Email from M. Maddox re Chilmark July fee application | 3075447 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Emails with J. Lee re EY monthly and quarterly fee applications | 3075317 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Emails with S. Shannon re Chilmark quarterly fee application | 3075318 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Email from M. Maddox re Linklaters fee applications | 3075319 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Further emails with D. Campos re Linklaters fee applications and excel spreadsheet | 3075320 |
| 971 | Minott | 08/29/13 B | B165 | 0.20 | 66.00 | Review NOA and COS re Linklaters Monthly and Quarterly fee applications; emails with M. Maddox re same | 3075321 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Office conference with M. Maddox re Linklaters Monthly and Quarterly fee applications | 3075322 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Email to D. Campos re Linklaters Monthly and Quarterly fee applications | 3075323 |
| 971 | Minott | 08/29/13 B | B165 | 0.20 | 66.00 | Review revised Linklaters fee applications | 3075324 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Email to Eugene Collins re fee applications | 3075325 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Office conference with M. Maddox re preliminary fee report deadlines | 3075326 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Office conference with M. Maddox re quarterly fee applications | 3075327 |
| 971 | Minott | 08/29/13 B | B165 | 0.20 | 66.00 | Emails with J. Lee re E&Y Quarterly fee application | 3075329 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Email from J. Lee re excel spreadsheet re E&Y 24th Interim fee application | 3075353 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Email from M. Maddox re E&Y fee applications | 3075354 |
| 971 | Minott | 08/29/13 B | B165 | 0.20 | 66.00 | Review NOA and COS re Ernst & Young quarterly and monthly fee application and emails with M. Maddox re same | 3075356 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Emails with S. Shannon re Chilmark fee applications | 3075357 |
| 971 | Minott | 08/29/13 B | B165 | 0.50 | 165.00 | Review Ernst & Young monthly and quarterly fee applications and email to J. Lee re same | 3075358 |
| 971 | Minott | 08/29/13 B | B165 | 0.20 | 66.00 | Further emails with S. Shannon re Chilmark quarterly fee application | 3075359 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Email from M. Maddox re Cleary July fee application | 3075439 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Emails with S. Shannon re Chilmark July fee application and excel spreadsheets | 3075440 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Review NOA and COS re Chilmark July fee application and emails with M. Maddox re same | 3075441 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Emails with R. Coleman re excel spreadsheet re Cleary July fee application | 3075442 |
| 971 | Minott | 08/29/13 B | B165 | 0.20 | 66.00 | Review Chilmark July fee application | 3075443 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Emails with T. Naimoli re RLKS and Cleary quarterly fee applications | 3075646 |
| 971 | Minott | 08/29/13 B | B165 | 0.20 | 66.00 | Email to UST and Fee Examiner re Cleary 18th quarterly fee application | 3075647 |
| 971 | Minott | 08/29/13 B | B165 | 0.20 | 66.00 | Email to UST and Fee Examiner re RLKS Quarterly fee application | 3075648 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Email from A. Cordo re OCP Statement | 3075609 |

| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Emails with J. Opolsky re OCP Statement | 3075610 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Email to T. Naimoli re Cleary 18th quarterly fee application | 3075611 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Draft COS re Cleary 18th quarterly fee application | 3075612 |
| 971 | Minott | 08/29/13 B | B165 | 0.30 | 99.00 | Review Cleary 18th quarterly fee application | 3075613 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Emails with R. Coleman re Cleary 18th quarterly fee application | 3075614 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Email to T. Naimoli re RLKS Quarterly fee application | 3075615 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Draft COS re RLKS Quarterly fee application | 3075616 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Call with K. Schultea re RLKS 13th Quarterly fee application | 3075617 |
| 971 | Minott | 08/29/13 B | B165 | 0.20 | 66.00 | Review RLKS 13th Quarterly fee application | 3075618 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Email from M. Maddox re RLKS July fee application | 3075494 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Review NOA and COS re RLKS July fee application and emails with M. Maddox re same | 3075479 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Emails with K. Schultea re RLKS July fee application | 3075480 |
| 971 | Minott | 08/29/13 B | B165 | 0.30 | 99.00 | Review RLKS July fee application | 3075481 |
| 971 | Minott | 08/29/13 B | B165 | 0.10 | 33.00 | Review COS re Chilmark quarterly fee application; emails with M. Maddox re same | 3075483 |
| 971 | Minott | 08/29/13 B | B165 | 0.20 | 66.00 | Review Chilmark quarterly fee application and emails with S. Shannon re same | 3075484 |
| 971 | Minott | 08/30/13 B | B165 | 0.10 | 33.00 | Email to A. Cordo re Punter fee apps | 3075951 |
| 971 | Minott | 08/30/13 B | B165 | 0.10 | 33.00 | Office conference with M. Maddox re OCP Report | 3075952 |
| 971 | Minott | 08/30/13 B | B165 | 0.10 | 33.00 | Emails with D. Eggert re Mercer Quarterly fee application | 3075936 |
| 971 | Minott | 08/30/13 B | B165 | 0.20 | 66.00 | Email to R. McGlothlin re comments to Punter Southall fee applications | 3075937 |
| 971 | Minott | 08/30/13 B | B165 | 0.20 | 66.00 | Call to R. McGlothlin re comments to Punter Southall monthly application | 3075938 |
| 971 | Minott | 08/30/13 B | B165 | 0.10 | 33.00 | Review Notice of Withdrawal of punter southall fee application; emails with M. Maddox re same | 3075939 |
| 971 | Minott | 08/30/13 B | B165 | 0.20 | 66.00 | Emails and call with A. Cordo re Punter Southall fee applications | 3075940 |
| 971 | Minott | 08/30/13 B | B165 | 0.10 | 33.00 | Review Punter Southall quarterly fee application and comment to M. Maddox re same | 3075942 |
| 971 | Minott | 08/30/13 B | B165 | 0.10 | 33.00 | Email from D. Eggert re Mercer fee applications | 3075943 |
| 971 | Minott | 08/30/13 B | B165 | 0.10 | 33.00 | Emails with M. Maddox re Mercer quarterly fee application | 3075944 |
| 971 | Minott | 08/30/13 B | B165 | 0.30 | 99.00 | Review NOA and COS re Punter Southall fee applications; email to M. Maddox re Punter Southall fee applications | 3075945 |
| 971 | Minott | 08/30/13 B | B165 | 0.40 | 132.00 | Review Punter Southall monthly fee application | 3075946 |
| 971 | Minott | 08/30/13 B | B165 | 0.10 | 33.00 | Emails with R. McGlothlin re Punter Southall fee applications | 3075947 |
| 971 | Minott | 08/30/13 B | B165 | 0.20 | 66.00 | Email to A. Conway re OCP Notice and J. Opolsky pro hac motion | 3076158 |
| 971 | Minott | 08/30/13 B | B165 | 0.10 | 33.00 | Draft COS re OCP Notice | 3076159 |
| 971 | Minott | 08/30/13 B | B165 | 0.10 | 33.00 | Emails with J. Opolsky re OCP Notice | 3076160 |
| 971 | Minott | 08/30/13 B | B165 | 0.10 | 33.00 | Email from R. McGlothlin re revised Punter Southall fee applications | 3076144 |
| 971 | Minott | 08/30/13 B | B165 | 0.10 | 33.00 | Review OCP Notice | 3076145 |
| 971 | Minott | 08/30/13 B | B165 | 0.20 | 66.00 | Email to R. McGlothlin re fee applications | 3076146 |
| 971 | Minott | 08/30/13 B | B165 | 0.10 | 33.00 | Email to A. Cordo re fee applications | 3076148 |
| 971 | Minott | 08/30/13 B | B165 | 0.10 | 33.00 | Call to R. McGlothlin re revised punter southall fee | 3076149 |

```
                                                        applications
971    Minott      08/30/13 B     B165     0.30      99.00  Review revised Punter Southall fee applications       3076150
971    Minott      08/30/13 B     B165     0.10      33.00  Call to A. Cordo re Punter Southall fee applications  3076151
971    Minott      08/30/13 B     B165     0.10      33.00  Email to A. Conway re Punter Southall monthly and     3076152
                                                        quarterly fee applications
971    Minott      08/30/13 B     B165     0.30      99.00  Review further revised Punter Southall fee            3076153
                                                        appllications and prep for filing
971    Minott      08/30/13 B     B165     0.20      66.00  Email to UST and Fee Examiner re Punter Southall fee  3076201
                                                        applications

                   Total Task:   B165    64.30    22900.00

   TASK:      Fee Applications (MNAT - Objections)
971    Minott      08/07/13 B     B170     0.10      33.00  Review MNAT June CNO                                   3063081

                   Total Task:   B170     0.10      33.00

   TASK:      Fee Applications (Other - Objections)
322    Abbott      08/21/13 B     B175     0.10      63.50  Review Capstone fee app                               3070989
322    Abbott      08/26/13 B     B175     0.10      63.50  Review Capstone fee app                               3073278
322    Abbott      08/28/13 B     B175     0.10      63.50  Review Togut fee app                                  3074496
322    Abbott      08/28/13 B     B175     0.10      63.50  Review Eliot Greenleaf fee app                        3074804
322    Abbott      08/28/13 B     B175     0.10      63.50  Review Fraser Milner/Dentons Canada fee app           3074842
322    Abbott      08/29/13 B     B175     0.10      63.50  Review Akin Gump 54th fee app                         3075114
322    Abbott      08/29/13 B     B175     0.10      63.50  Further review Akin Gump 54th fee app                 3075115
322    Abbott      08/29/13 B     B175     0.10      63.50  Review Akin 18th interim fee app.                     3075607
322    Abbott      08/29/13 B     B175     0.10      63.50  Review Eliot Greenleaf July fee app                   3075514
322    Abbott      08/29/13 B     B175     0.10      63.50  Review Eliot Greenleaf July fee app                   3075523
322    Abbott      08/30/13 B     B175     0.10      63.50  Review Elliott Greenleaf quarterly fee app            3076059
322    Abbott      08/30/13 B     B175     0.10      63.50  Review Ashurst quarterly fee statement                3075753
546    Fusco       08/09/13 B     B175     0.20      48.00  Draft CNO re Huron June fee app                       3064297
546    Fusco       08/09/13 B     B175     0.10      24.00  Email to A Conway re Huron CNO                         3064315
546    Fusco       08/16/13 B     B175     0.20      48.00  Draft CNO re Torys June fee app                       3068591
594    Conway      08/02/13 B     B175     0.30      72.00  Review and respond to email from T. Minott re filing  3060408
                                                        cno re Cleary June fee app (.1); prep for efiling and
                                                        efile w/the court (.2)
594    Conway      08/09/13 B     B175     0.30      72.00  Email to and from T. Minott re filing cno re Huron's  3064542
                                                        fee app (.1); efile w/the Court (.2)
594    Conway      08/09/13 B     B175     0.10      24.00  Review and respond to email from R. Fusco re cno Huron 3064331
                                                        fee app
594    Conway      08/14/13 B     B175     0.30      72.00  Review docket re objs to 39th fee app of Chilmark     3066954
                                                        (.1); draft cno and email to T. Minott for review (.2)
594    Conway      08/14/13 B     B175     0.30      72.00  Review docket re objs to 40th fee app of Chilmark     3066955
                                                        (.1); draft cno and email to T. Minott for review (.2)
594    Conway      08/14/13 B     B175     0.30      72.00  Review docket re objs to 23rd fee app of E&Y for June 3066965
                                                        (.1); draft cno and email to T. Minott for review (.2)
594    Conway      08/14/13 B     B175     0.30      72.00  Review docket re objs to RLKS fee app of for June     3066966
                                                        (.1); draft cno and email to T. Minott for review (.2)
594    Conway      08/14/13 B     B175     0.20      48.00  Review various emails filing various professionals    3067007
                                                        cno's
594    Conway      08/15/13 B     B175     0.10      24.00  Review docket re filing of various professionals CNOs 3067647
                                                        re fees and costs
594    Conway      08/16/13 B     B175     0.10      24.00  Discuss drafting cno re Torys LLP June fee app w/R.   3068514
                                                        Fusco
```

```
DATE:09/13/13 13:04:25        PRO FORMA  331485     AS OF 08/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 594 | Conway | 08/16/13 B | B175 | 0.10 | 24.00 | Review and respond to email from R. Fusco re informal comments re Torys monthly fee app | 3068525 |
| 605 | Naimoli | 08/14/13 B | B175 | 0.20 | 28.00 | Review email from T. Minott (.1); Prepare & efile Certificate of No Objection Regarding Thirty-Fourth Monthly Application Of RLKS Executive Solutions LLC, As Consultants To The Debtors And Debtors-In-Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period June 1, 2013 Through June 30, 2013 (.1) | 3067124 |
| 605 | Naimoli | 08/14/13 B | B175 | 0.10 | 14.00 | Prepare & efile Certificate of No Objection Regarding Twenty-Third Interim Application Of Ernst & Young LLP For Allowance Of Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors-In-Possession For Period Of June 1, 2013 Through June 30, 2013 (.1) | 3067125 |
| 605 | Naimoli | 08/14/13 B | B175 | 0.10 | 14.00 | Prepare & efile Certificate of No Objection Regarding Thirty-Ninth Monthly Application of Chilmark Partners, LLC as Consulting Expert to the Debtors and Debtors-In-Possession, for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses (.1) | 3067126 |
| 605 | Naimoli | 08/14/13 B | B175 | 0.10 | 14.00 | Prepare & efile Certificate of No Objection Regarding Fortieth Monthly Application of Chilmark Partners, LLC as Consulting Expert to the Debtors and Debtors-In-Possession, for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses (.1) | 3067127 |
| 605 | Naimoli | 08/28/13 B | B175 | 0.20 | 28.00 | Review email from T. Minott (.1); Prepare & efile Certificate of No Objection Re Report by The Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of July 1, 2013 through July 31, 2013 (.1) | 3074805 |
| 684 | Maddox | 08/02/13 B | B175 | 0.20 | 48.00 | Emails with A. Cordo, T. Minott and RJ Coleman re Cleary May CNO (.1); draft May CNO for Cleary (.1) | 3059313 |
| 684 | Maddox | 08/07/13 B | B175 | 0.10 | 24.00 | Draft CNO re RLKS fee app | 3062812 |
| 684 | Maddox | 08/07/13 B | B175 | 0.10 | 24.00 | File CNO re RLKS May fee app | 3063124 |
| 684 | Maddox | 08/19/13 B | B175 | 0.20 | 48.00 | Draft CNO re John Ray May-June fee app (.1); emails with T. Minott re same (.1) | 3069071 |
| 684 | Maddox | 08/19/13 B | B175 | 0.20 | 48.00 | File CNO re John Ray May/June fee app (.1); emails with T. Minott and A. Cordo re Torys Fee CNO (.1) | 3069082 |
| 684 | Maddox | 08/21/13 B | B175 | 0.20 | 48.00 | Revise Torys June CNO (.1); emails with A. Cordo, T. Minott and W. Gray re same (.1) | 3070648 |
| 684 | Maddox | 08/22/13 B | B175 | 0.10 | 24.00 | Revise Cleary June fee CNO | 3071520 |
| 684 | Maddox | 08/22/13 B | B175 | 0.10 | 24.00 | File CNO re Cleary June fee app | 3071638 |
| 684 | Maddox | 08/22/13 B | B175 | 0.10 | 24.00 | Emails with A. Cordo and R. Coleman re Cleary's June CNO | 3071443 |
| 684 | Maddox | 08/22/13 B | B175 | 0.10 | 24.00 | Draft CNO re Cleary June fee app | 3071369 |
| 684 | Maddox | 08/23/13 B | B175 | 0.20 | 48.00 | Draft COS and Notice re: Huron July fee app | 3071862 |
| 904 | Cordo | 08/02/13 B | B175 | 0.20 | 98.00 | Multiple emails with M. Maddox re: nortel CNO | 3060265 |
| 904 | Cordo | 08/02/13 B | B175 | 0.40 | 196.00 | Review E-mail from RJ Coleman re: CNO; review CNOS and E-mail comments: (.1); review response re: same and respond re: same (.1); call with RJ (.1); review and revise language (.1) | 3060274 |

```
-&l1O-&l6C-&l063F-(s0P-(s12H-&k9.2 -&a180C                                        Page 17 (17)
DATE:09/13/13 13:04:25        PRO FORMA  331485    AS OF 08/31/13    INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 904 | Cordo | 08/02/13 B | B175 | 0.10 | 49.00 | Further emails with RJ Coleman re: CNO | 3060281 |
| 904 | Cordo | 08/05/13 B | B175 | 0.10 | 49.00 | Review e-mail from S. Collazo re: CNOs | 3064818 |
| 904 | Cordo | 08/07/13 B | B175 | 0.20 | 98.00 | Emails with K. Ponder and T. Minott re: A&M CNO | 3065037 |
| 904 | Cordo | 08/08/13 B | B175 | 0.10 | 49.00 | Review e-mail from J. Schierbaum re: quarterly fee app; respond re: same | 3065084 |
| 904 | Cordo | 08/09/13 B | B175 | 0.10 | 49.00 | Review emails re: Cleary excel docs | 3065130 |
| 904 | Cordo | 08/09/13 B | B175 | 0.10 | 49.00 | Review e-mail from R. Coleman re: excel; respond re: same | 3065121 |
| 904 | Cordo | 08/15/13 B | B175 | 0.20 | 98.00 | Call with N. Su re: UST comments to fee app | 3068147 |
| 904 | Cordo | 08/16/13 B | B175 | 0.10 | 49.00 | Call with B. Gray and N. Su re: Torys fee apps | 3068724 |
| 904 | Cordo | 08/19/13 B | B175 | 0.10 | 49.00 | Review emails from T. Minott and W. Gray re: torys application | 3069594 |
| 904 | Cordo | 08/21/13 B | B175 | 0.20 | 98.00 | Review and revise MNAT fee app for July | 3071151 |
| 904 | Cordo | 08/22/13 B | B175 | 0.20 | 98.00 | Call with R. Coleman re: CNO; review same (.1); emails with M. Maddox re: same; review revised CNO (.1) | 3071756 |
| 904 | Cordo | 08/22/13 B | B175 | 0.10 | 49.00 | Review e-mail from R. Coleman re: CNO language; respond re: same | 3071751 |
| 904 | Cordo | 08/28/13 B | B175 | 0.10 | 49.00 | Discussions with T. Minott re: Mergis CNO | 3074826 |
| 971 | Minott | 08/02/13 B | B175 | 0.20 | 66.00 | Review revised Cleary May CNO (.1); email to A. Conway re same (.1) | 3060491 |
| 971 | Minott | 08/02/13 B | B175 | 0.10 | 33.00 | Multiple emails from A. Cordo and R. Coleman re CGSH May CNO | 3060492 |
| 971 | Minott | 08/02/13 B | B175 | 0.10 | 33.00 | Emails from R. Coleman and A. Cordo re revised Cleary CNO | 3060494 |
| 971 | Minott | 08/02/13 B | B175 | 0.10 | 33.00 | Email from R. Coleman re Cleary May CNO | 3060496 |
| 971 | Minott | 08/02/13 B | B175 | 0.10 | 33.00 | Emails with M. Maddox re Cleary May CNO | 3060498 |
| 971 | Minott | 08/02/13 B | B175 | 0.10 | 33.00 | Email from A. Cordo re Cleary May CNO | 3060499 |
| 971 | Minott | 08/07/13 B | B175 | 0.10 | 33.00 | Review RLKS May CNO and comment to M. Maddox re same | 3063082 |
| 971 | Minott | 08/07/13 B | B175 | 0.10 | 33.00 | Email from M. Maddox re RLKS and MNAT CNOs | 3063083 |
| 971 | Minott | 08/07/13 B | B175 | 0.30 | 99.00 | Emails with A. Cordo and S. Kinsella re A&M February CNO | 3063087 |
| 971 | Minott | 08/07/13 B | B175 | 0.20 | 66.00 | Emails with K. Ponder re Alvarez February CNO | 3063088 |
| 971 | Minott | 08/07/13 B | B175 | 0.10 | 33.00 | Email to K. Ponder re A&M February amended CNO and Notice of Withdrawal | 3063210 |
| 971 | Minott | 08/07/13 B | B175 | 0.10 | 33.00 | Emails with S. Collazo re A&M amended Feb. CNO and Notice of Withdrawal | 3063211 |
| 971 | Minott | 08/09/13 B | B175 | 0.10 | 33.00 | Emails with R. Fusco re comment to Huron June CNO | 3064515 |
| 971 | Minott | 08/09/13 B | B175 | 0.10 | 33.00 | Review Huron June CNO | 3064516 |
| 971 | Minott | 08/09/13 B | B175 | 0.10 | 33.00 | Emails with A. Conway re Huron June CNO | 3064509 |
| 971 | Minott | 08/14/13 B | B175 | 0.10 | 33.00 | Email to T. Namoli re CNOs | 3067034 |
| 971 | Minott | 08/14/13 B | B175 | 0.10 | 33.00 | Review Chilmark Partners May CNO | 3067035 |
| 971 | Minott | 08/14/13 B | B175 | 0.10 | 33.00 | Review Chilmark Partners June CNO | 3067036 |
| 971 | Minott | 08/14/13 B | B175 | 0.10 | 33.00 | Review E&Y June CNO | 3067037 |
| 971 | Minott | 08/14/13 B | B175 | 0.10 | 33.00 | Email from A. Conway re RLKS, Chilmark and E&Y CNOs | 3067038 |
| 971 | Minott | 08/14/13 B | B175 | 0.10 | 33.00 | Review RLKS June CNO | 3067039 |
| 971 | Minott | 08/14/13 B | B175 | 0.10 | 33.00 | Email to A. Conway and R. Fusco re RLKS June CNO | 3067046 |
| 971 | Minott | 08/14/13 B | B175 | 0.10 | 33.00 | Email to J. Lee re E&Y June CNO | 3067047 |
| 971 | Minott | 08/14/13 B | B175 | 0.10 | 33.00 | Email to A. Cordo re Chilmark CNOs | 3067048 |
| 971 | Minott | 08/14/13 B | B175 | 0.10 | 33.00 | Email from A. Conway re Nortel CNOs | 3067049 |
| 971 | Minott | 08/14/13 B | B175 | 0.10 | 33.00 | Email from J. Lee re Ernst & Young June CNO | 3067050 |
| 971 | Minott | 08/14/13 B | B175 | 0.10 | 33.00 | Email to S. Shannon re Chilmark May and June CNOs | 3067051 |
| 971 | Minott | 08/14/13 B | B175 | 0.10 | 33.00 | Email to M. Kennedy re Chilmark May and June CNOs | 3067052 |
| 971 | Minott | 08/16/13 B | B175 | 0.10 | 33.00 | Emails with R. Fusco re Torys June CNO | 3068692 |
| 971 | Minott | 08/16/13 B | B175 | 0.10 | 33.00 | Review Torys June CNO | 3068693 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C
DATE:09/13/13 13:04:25          PRO FORMA  331485      AS OF 08/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 971 | Minott | 08/19/13 B | B175 | 0.10 | 33.00 | Review John Ray May-June CNO and emails with M. Maddox re same | 3069387 |
| 971 | Minott | 08/19/13 B | B175 | 0.10 | 33.00 | Email to R. Smith re John Ray May-June CNO | 3069517 |
| 971 | Minott | 08/19/13 B | B175 | 0.10 | 33.00 | Emails with A. Cordo re John Ray May-June CNO | 3069518 |
| 971 | Minott | 08/19/13 B | B175 | 0.10 | 33.00 | Email to W. Gray re Torys June CNO | 3069380 |
| 971 | Minott | 08/19/13 B | B175 | 0.10 | 33.00 | Office conference with A. Cordo re Torys CNO | 3069381 |
| 971 | Minott | 08/19/13 B | B175 | 0.10 | 33.00 | Call with W. Gray re Torys June CNO | 3069382 |
| 971 | Minott | 08/19/13 B | B175 | 0.10 | 33.00 | Emails with M. Maddox re Torys June CNO | 3069392 |
| 971 | Minott | 08/19/13 B | B175 | 0.10 | 33.00 | Office conference with M. Maddox re John Ray May through June CNO | 3069393 |
| 971 | Minott | 08/21/13 B | B175 | 0.10 | 33.00 | Review Torys June CNO and comment to M. Maddox re same | 3070929 |
| 971 | Minott | 08/21/13 B | B175 | 0.10 | 33.00 | Email from M. Maddox re Torys June CNO | 3070930 |
| 971 | Minott | 08/28/13 B | B175 | 0.20 | 66.00 | Email to K. Ponder re Mergis Group July CNO | 3074829 |
| 971 | Minott | 08/28/13 B | B175 | 0.10 | 33.00 | Email to T. Naimoli re Mergis CNO | 3074832 |
| 971 | Minott | 08/28/13 B | B175 | 0.10 | 33.00 | Email to A. Cordo and M. Maddox re Mergis CNO | 3074797 |
| 971 | Minott | 08/28/13 B | B175 | 0.10 | 33.00 | Email from K. Ponder re Mergis Group July CNO | 3074948 |
| | | Total Task: | B175 | 13.60 | 4684.00 | | |

```
    TASK:      Other Contested Matters
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 203 | Culver | 08/05/13 B | B190 | 0.20 | 123.00 | Conf w/D. Abbott/E. Fay re allocation discovery | 3079698 |
| 221 | Schwartz | 08/01/13 B | B190 | 0.20 | 123.00 | Review Subpoena - Notice of Subpoena Duces Tecum Directed to Osler, Hoskin & Harcourt LLP | 3059081 |
| 221 | Schwartz | 08/01/13 B | B190 | 0.20 | 123.00 | Review Subpoena - Notice of Subpoena and Rule 30(b)(6) Notice Directed to Horst Frisch Incorporated | 3059083 |
| 221 | Schwartz | 08/01/13 B | B190 | 0.20 | 123.00 | Review Subpoena - Notice of Subpoena Duces Tecum Directed to Sutherland Asbill & Brennan LLP | 3059084 |
| 221 | Schwartz | 08/05/13 B | B190 | 0.10 | 61.50 | Review Third Circuit Docket | 3061346 |
| 221 | Schwartz | 08/05/13 B | B190 | 0.30 | 184.50 | Review Third Circuit briefing | 3062208 |
| 221 | Schwartz | 08/06/13 B | B190 | 1.50 | 922.50 | Review Joint Administrators Third Circuit Brief | 3063296 |
| 221 | Schwartz | 08/06/13 B | B190 | 0.20 | 123.00 | Review Subpoena - Notice of Subpoena Duces Tecum Directed to Lazard Freres & Co. LLC | 3063321 |
| 221 | Schwartz | 08/06/13 B | B190 | 0.10 | 61.50 | Review Subpoena - Notice of Subpoena Duces Tecum Directed to Global IP Law Group LLC | 3063322 |
| 221 | Schwartz | 08/06/13 B | B190 | 0.10 | 61.50 | Review Notice of Filing of the Order and Endorsement of the Court of Appeal for Ontario Dated June 20, 2013 | 3063323 |
| 221 | Schwartz | 08/06/13 B | B190 | 0.10 | 61.50 | Review Notice of Service of Subpoena in a Contested Matter to LinkedIn Corporation | 3063324 |
| 221 | Schwartz | 08/06/13 B | B190 | 0.10 | 61.50 | Review District Court Order DENYING Motion for Leave to Appeal filed by Joint Administrators | 3063328 |
| 221 | Schwartz | 08/13/13 B | B190 | 0.10 | 61.50 | Review Certification of Counsel Regarding Stipulation Regarding Expert Disclosure | 3068463 |
| 221 | Schwartz | 08/15/13 B | B190 | 0.10 | 61.50 | Review Various Orders | 3068472 |
| 322 | Abbott | 08/01/13 B | B190 | 0.70 | 444.50 | Review third circuit briefs re: arbitration | 3058986 |
| 322 | Abbott | 08/02/13 B | B190 | 0.50 | 317.50 | Mtg w/ A. Cordo re: research issues | 3059731 |
| 322 | Abbott | 08/02/13 B | B190 | 0.10 | 63.50 | Review draft deposition notice protocol | 3061034 |
| 322 | Abbott | 08/05/13 B | B190 | 0.20 | 127.00 | Review 3rd cir brief re: arbitration by UK | 3061045 |
| 322 | Abbott | 08/05/13 B | B190 | 0.60 | 381.00 | Conf call w/ Decker, Fay, re: research | 3061062 |
| 322 | Abbott | 08/05/13 B | B190 | 0.50 | 317.50 | Review draft deposition protocol | 3061070 |
| 322 | Abbott | 08/05/13 B | B190 | 0.20 | 127.00 | Review research re: discovery issues ICW Allocation proceeding | 3061080 |
| 322 | Abbott | 08/05/13 B | B190 | 0.50 | 317.50 | Review research re: discovery issues ICW Allocation proceeding | 3061375 |
| 322 | Abbott | 08/05/13 B | B190 | 0.90 | 571.50 | Review research re: discovery issues ICW Allocation | 3061433 |

DATE:09/13/13 13:04:25          PRO FORMA   331485      AS OF 08/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | proceeding(.3); mtg w/ Fay re: same (.4); telephone call w/ Fay, Culver re: same (.2) | |
| 322 | Abbott | 08/05/13 B | B190 | 0.20 | 127.00 | Research re:  discovery issues | 3061469 |
| 322 | Abbott | 08/06/13 B | B190 | 0.60 | 381.00 | Conf call w/ Decker, Brynn, Fay re discovery issues re allocation | 3061704 |
| 322 | Abbott | 08/06/13 B | B190 | 0.10 | 63.50 | Mtg w/ E. Fay re: discovery research | 3061986 |
| 322 | Abbott | 08/06/13 B | B190 | 0.10 | 63.50 | Further mtg w/ E. Fay re: discovery research | 3062620 |
| 322 | Abbott | 08/07/13 B | B190 | 0.10 | 63.50 | Call to Decker re: meet and confer | 3063018 |
| 322 | Abbott | 08/07/13 B | B190 | 0.20 | 127.00 | Review letter re: allocation from Gottlieb and correspondence brief re: same | 3070984 |
| 322 | Abbott | 08/13/13 B | B190 | 0.10 | 63.50 | Telephone call w/ Xu re: deponent representation | 3066428 |
| 322 | Abbott | 08/20/13 B | B190 | 0.30 | 190.50 | Telephone call w/ Rosenthal re: scheduling teleconference | 3069907 |
| 322 | Abbott | 08/20/13 B | B190 | 0.40 | 254.00 | Review and first changes to settlement agreement and order | 3069908 |
| 322 | Abbott | 08/20/13 B | B190 | 1.20 | 762.00 | Review draft brief re: arbitration appeal | 3070187 |
| 322 | Abbott | 08/21/13 B | B190 | 0.30 | 190.50 | Mtg w/ A. Cordo re: status of appeal, fee auditor issues | 3070708 |
| 322 | Abbott | 08/21/13 B | B190 | 0.20 | 127.00 | Review draft motion re: supplemental appendix | 3070712 |
| 322 | Abbott | 08/21/13 B | B190 | 0.10 | 63.50 | Review letter re: allocation depositions | 3070729 |
| 322 | Abbott | 08/21/13 B | B190 | 0.30 | 190.50 | Review correspondence re: scheduling order (.1); telephone call w/ Rosenthal re: same (.2) | 3070767 |
| 322 | Abbott | 08/21/13 B | B190 | 0.10 | 63.50 | Review correspondence re: allocation proceeding schedule and erroneous filing of privileged docs | 3071170 |
| 322 | Abbott | 08/21/13 B | B190 | 0.10 | 63.50 | Review notice of endorsements | 3070776 |
| 322 | Abbott | 08/22/13 B | B190 | 0.70 | 444.50 | Review third circuit brief | 3071763 |
| 322 | Abbott | 08/22/13 B | B190 | 0.20 | 127.00 | Review brief re: scheduling change in Canada | 3071767 |
| 322 | Abbott | 08/22/13 B | B190 | 0.60 | 381.00 | Review correspondence from Rosenthal to core parties re: deposition protocol and revised dep protocol | 3071239 |
| 322 | Abbott | 08/22/13 B | B190 | 0.10 | 63.50 | Call to Rosenthal re: allocation scheduling conference | 3071537 |
| 322 | Abbott | 08/22/13 B | B190 | 0.20 | 127.00 | Call to Rosenthal re: allocation scheduling conference | 3071542 |
| 322 | Abbott | 08/23/13 B | B190 | 0.10 | 63.50 | Review correspondence re: allocation schedule/deposition protocol, call to Rosenthal re: same | 3072120 |
| 322 | Abbott | 08/23/13 B | B190 | 0.10 | 63.50 | Telephone call w/ Rosenthal re: allocation extension/deposition protocol | 3072144 |
| 322 | Abbott | 08/23/13 B | B190 | 0.40 | 254.00 | Review revised deposition protocol; litigation timetable | 3072037 |
| 322 | Abbott | 08/25/13 B | B190 | 0.10 | 63.50 | Review language for dep protocol proposed by CDNA debtor and monitor | 3072353 |
| 322 | Abbott | 08/25/13 B | B190 | 0.10 | 63.50 | Review correspondence from Critchlow re: G2 of dep protocol | 3072354 |
| 322 | Abbott | 08/25/13 B | B190 | 0.50 | 317.50 | Coordinate filing of cert w/ Cordo, Rosenthal, Lyrely | 3072357 |
| 322 | Abbott | 08/26/13 B | B190 | 0.10 | 63.50 | Mtg w/ Cordo re: filing of stip and deposition protocol | 3072580 |
| 322 | Abbott | 08/26/13 B | B190 | 0.10 | 63.50 | Review letter re: conduct of allocation lit from Advani | 3073280 |
| 322 | Abbott | 08/26/13 B | B190 | 0.10 | 63.50 | Mtg w/ Cordo re: court corrections to orders | 3072913 |
| 322 | Abbott | 08/26/13 B | B190 | 0.20 | 127.00 | Mtg w/ Cordo re: EMEA filings and resolution | 3072813 |
| 322 | Abbott | 08/26/13 B | B190 | 0.20 | 127.00 | Review form of order re: trial extension | 3073010 |
| 322 | Abbott | 08/26/13 B | B190 | 0.10 | 63.50 | Further review form of order re: trial extension | 3073016 |
| 322 | Abbott | 08/26/13 B | B190 | 0.10 | 63.50 | Review case calendar | 3073266 |
| 322 | Abbott | 08/26/13 B | B190 | 0.10 | 63.50 | Review letter from Schweitzer re us witnesses | 3081484 |
| 322 | Abbott | 08/26/13 B | B190 | 0.10 | 63.50 | Review letter from Schweitzer re us witnesses | 3081485 |
| 322 | Abbott | 08/27/13 B | B190 | 0.10 | 63.50 | Review letters from Ruby re: allocation proceeding | 3073350 |
| 322 | Abbott | 08/27/13 B | B190 | 0.10 | 63.50 | Review letter from Wynne re: updated Can order on | 3073351 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                    Page 90 (20)
DATE:09/13/13 13:04:25          PRO FORMA   331485    AS OF 08/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

|     |         |            |      |      |        | timetable |         |
|-----|---------|------------|------|------|--------|-----------|---------|
| 322 | Abbott  | 08/27/13 B | B190 | 0.10 | 63.50  | Review letter from Oxford re: EMEA witness availability | 3073352 |
| 322 | Abbott  | 08/27/13 B | B190 | 0.10 | 63.50  | Review correspondence re: CDN timetable order | 3073396 |
| 322 | Abbott  | 08/27/13 B | B190 | 0.10 | 63.50  | Review correspondence from Wynne re: CDN timetable order | 3073845 |
| 322 | Abbott  | 08/28/13 B | B190 | 0.10 | 63.50  | Review correpsondecne from Mitchell re: thrid party production motion | 3074559 |
| 322 | Abbott  | 08/28/13 B | B190 | 0.10 | 63.50  | Review CDN order re:  dep protocol | 3074560 |
| 322 | Abbott  | 08/28/13 B | B190 | 0.10 | 63.50  | Review corespondence re: research needs re: discovery in allocation | 3074579 |
| 322 | Abbott  | 08/28/13 B | B190 | 0.10 | 63.50  | Review Ruby correspndence re: witness availability | 3074580 |
| 322 | Abbott  | 08/28/13 B | B190 | 0.10 | 63.50  | Review Ruby correspndence re: Global Patent System | 3074581 |
| 322 | Abbott  | 08/28/13 B | B190 | 0.10 | 63.50  | Mtg w/ Fay re: allocation research | 3074584 |
| 322 | Abbott  | 08/28/13 B | B190 | 0.10 | 63.50  | Folow up w/ E. Fay on discovery research project | 3074687 |
| 322 | Abbott  | 08/28/13 B | B190 | 0.10 | 63.50  | Review Tabatabai letter re:  depo designation | 3074803 |
| 322 | Abbott  | 08/29/13 B | B190 | 0.20 | 127.00 | Review memo re: discovery issue | 3075720 |
| 322 | Abbott  | 08/29/13 B | B190 | 0.10 | 63.50  | Review Tabatabai letter re: despondent availability | 3075721 |
| 322 | Abbott  | 08/29/13 B | B190 | 0.20 | 127.00 | Review draft third circuit statemetn | 3075496 |
| 322 | Abbott  | 08/29/13 B | B190 | 0.10 | 63.50  | Review proposed language from Akin re: thrid circuit oral argument request | 3075550 |
| 322 | Abbott  | 08/29/13 B | B190 | 0.10 | 63.50  | Correspondence re: appellate response to oral argument requst by EMEA | 3075619 |
| 322 | Abbott  | 08/29/13 B | B190 | 0.20 | 127.00 | Review EMEA request for oral argument | 3075342 |
| 322 | Abbott  | 08/29/13 B | B190 | 0.40 | 254.00 | Telephone call w/ Wilson-Milne re: motion for protective order (.2); mtg w/ Alleman re: same (.1); telephone call w/ Fay re: research(.1) | 3075248 |
| 322 | Abbott  | 08/29/13 B | B190 | 0.10 | 63.50  | Mtg w/ B. Alleman re: allocation | 3075485 |
| 322 | Abbott  | 08/29/13 B | B190 | 0.30 | 190.50 | Research re: allocation (.2); call to Milne (.1) | 3075577 |
| 322 | Abbott  | 08/30/13 B | B190 | 0.10 | 63.50  | Review Tabatabai letter re Barton availability | 3076053 |
| 546 | Fusco   | 08/26/13 B | B190 | 0.20 | 48.00  | Efile cert re EMEA motion | 3072872 |
| 546 | Fusco   | 08/26/13 B | B190 | 0.10 | 24.00  | Email to A Cordo re as filed cert | 3072874 |
| 605 | Naimoli | 08/19/13 B | B190 | 0.20 | 28.00  | Review email from A. Cordo (.1); Prepare & efile Notice of Service Re: Order Issuing the Letters Rogatory in the UK as to: Deloitte & Touche LLP, KPMG Europe LLP; Ernst & Young LLP; PricewaterhouseCooper LLP; PricewaterhouseCooper LLP; Towers Watson; and Grant Thornton UK LLP (.1) | 3069524 |
| 684 | Maddox  | 08/19/13 B | B190 | 0.40 | 96.00  | Draft NOS re rogatory letters (.2); emails with A. Cordo re same (.1); revise NOS (.1) | 3069096 |
| 684 | Maddox  | 08/26/13 B | B190 | 0.20 | 48.00  | Draft NOS re Order Approving Deposition Protocol | 3072942 |
| 684 | Maddox  | 08/26/13 B | B190 | 0.20 | 48.00  | File Notice of Filing of Corrected Exhibit A to Certification of Counsel Regarding (a) Proposed Order Entering Stipulation Regarding EMEA Motion for Extension of Schedule and (b) Proposed Deposition Protocol Stipulation and Order | 3072810 |
| 684 | Maddox  | 08/27/13 B | B190 | 1.30 | 312.00 | Serve Order Entering the Stipulation Regarding EMEA Motion for Extension of Schedule and Order Approving Deposition Protocol (.9); emails with A. Cordo and T. Minott re same (.1); revise NOS re same (.2); File NOS (.1) | 3073859 |
| 684 | Maddox  | 08/27/13 B | B190 | 0.70 | 168.00 | Multiple calls with Court and A. Cordo re: Order Entering the Stipulation Regarding EMEA Motion for Extension of Schedule | 3073577 |
| 904 | Cordo   | 08/01/13 B | B190 | 0.10 | 49.00  | Review e-mail from E. Block re: appendix; e-mail M. | 3059219 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                                      Page 21 (21)
DATE:09/13/13 13:04:25        PRO FORMA  331485    AS OF 08/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | Maddox re: same |  |
| 904 | Cordo | 08/01/13 B | B190 | 0.40 | 196.00 | Call with M. Decker re: status | 3059242 |
| 904 | Cordo | 08/01/13 B | B190 | 0.20 | 98.00 | Review emails from parties re: status of discovery | 3059199 |
| 904 | Cordo | 08/01/13 B | B190 | 0.20 | 98.00 | Emails with Emea debtors re; signing of subpoena | 3059200 |
| 904 | Cordo | 08/01/13 B | B190 | 0.20 | 98.00 | Review e-mail from E. Block re: research; respond re: same; emails with D. Abbott re; Same (.1); discuss same with W. Alleman (.1) | 3059202 |
| 904 | Cordo | 08/01/13 B | B190 | 0.10 | 49.00 | E-mail E. Block re: list of orders | 3059216 |
| 904 | Cordo | 08/02/13 B | B190 | 0.20 | 98.00 | Research re: protective order and E-mail D. Abbott and E. Fay re: same | 3060249 |
| 904 | Cordo | 08/02/13 B | B190 | 0.20 | 98.00 | Dicussion with W. Alleman re: appeal research (.1); E-mail E. Block re: same (.1) | 3060252 |
| 904 | Cordo | 08/02/13 B | B190 | 0.20 | 98.00 | E-mail J. Kim re: core party emails | 3060268 |
| 904 | Cordo | 08/02/13 B | B190 | 0.20 | 98.00 | Review discovery protocol | 3060269 |
| 904 | Cordo | 08/02/13 B | B190 | 0.20 | 98.00 | Review J. Houser memo re: allocation issues | 3060282 |
| 904 | Cordo | 08/02/13 B | B190 | 0.10 | 49.00 | Review inquiry from court reporter service re: docs; E-mail M. Parthum re: same | 3060272 |
| 904 | Cordo | 08/02/13 B | B190 | 0.10 | 49.00 | Review E-mail from B. Lyerly re: service list; respond re: same; review response re: same; E-mail M. Maddox re: same; review response re: same | 3060273 |
| 904 | Cordo | 08/02/13 B | B190 | 0.50 | 245.00 | Meeting with D. Abbott re; research topics (.3); meeting with D. Abbott and E. Fay re; same (.2) | 3060275 |
| 904 | Cordo | 08/02/13 B | B190 | 0.10 | 49.00 | Review docketing of Canada order and E-mail E. Block re: same | 3060276 |
| 904 | Cordo | 08/02/13 B | B190 | 0.10 | 49.00 | Review docketing of DC order; E-mail E. Block re: same | 3060277 |
| 904 | Cordo | 08/02/13 B | B190 | 0.20 | 98.00 | Discussion with J. Houser re: research topic for allocation | 3060278 |
| 904 | Cordo | 08/02/13 B | B190 | 0.10 | 49.00 | E-mail M. Decker re: call re: research | 3060279 |
| 904 | Cordo | 08/03/13 B | B190 | 0.30 | 147.00 | Review e-mail from J. Kimmel re: proposed protocol for experts (.1); review protocol (.1); e-mail comments to D. Abbott re: same; review response from D. Abbott re: same (.1) | 3064771 |
| 904 | Cordo | 08/04/13 B | B190 | 0.10 | 49.00 | Review e-mail from J. Kimmell and B. Lyerly re: comments to proposed discovery protcol | 3064778 |
| 904 | Cordo | 08/05/13 B | B190 | 0.20 | 98.00 | Emails with D. Abbott re: proposed protocol for experts (.1); and list of allocation parties; emails with M. Maddox re; same (.1) | 3064773 |
| 904 | Cordo | 08/05/13 B | B190 | 0.20 | 98.00 | Review email from M. Maddox re: subpoena production information; respond re;s same (.1); further emails re: same (.1) | 3064788 |
| 904 | Cordo | 08/06/13 B | B190 | 0.30 | 147.00 | Review e-mail from J. Kim re: depo notices (.1); respond re: same (.2) | 3064861 |
| 904 | Cordo | 08/06/13 B | B190 | 0.10 | 49.00 | Review message from nortel subpoena party and e-mail to cleary re: same | 3064867 |
| 904 | Cordo | 08/07/13 B | B190 | 0.10 | 49.00 | Review multiple emails re: revised protcol; e-mail J. Kim re: same | 3064774 |
| 904 | Cordo | 08/07/13 B | B190 | 0.20 | 98.00 | Review two letters from EMEA Debtors | 3065054 |
| 904 | Cordo | 08/08/13 B | B190 | 0.10 | 49.00 | Review further emails re: proposed protocol and e-mail J. Kim re: same | 3064775 |
| 904 | Cordo | 08/09/13 B | B190 | 0.20 | 98.00 | Review multiple emails re: deposition designations and cross designations | 3065022 |
| 904 | Cordo | 08/10/13 B | B190 | 0.20 | 98.00 | Review emails from M. Gurgel, D. Abbott re: letter re: allocation(.1); review letter (.1) | 3065012 |
| 904 | Cordo | 08/11/13 B | B190 | 0.20 | 98.00 | Review multiple emails to the core party list re: | 3064960 |

```
DATE:09/13/13 13:04:25          PRO FORMA  331485    AS OF 08/31/13         INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

|     |       |            |      |      |        |                                                              |         |
|-----|-------|------------|------|------|--------|--------------------------------------------------------------|---------|
|     |       |            |      |      |        | witness designations and meet and confer                     |         |
| 904 | Cordo | 08/12/13 B | B190 | 0.10 | 49.00  | Review multiple emails re: meet and confer call              | 3065363 |
| 904 | Cordo | 08/12/13 B | B190 | 0.20 | 98.00  | Review letter from M. Gottlieb re: status of litigation and discovery | 3065353 |
| 904 | Cordo | 08/12/13 B | B190 | 0.20 | 98.00  | Review two emails to entire list re: disco procedures        | 3065359 |
| 904 | Cordo | 08/12/13 B | B190 | 0.10 | 49.00  | Review order approving expert protocol                       | 3065356 |
| 904 | Cordo | 08/13/13 B | B190 | 0.30 | 147.00 | Review five emails re: depositions and E-mail K. Ferguson re: same | 3066366 |
| 904 | Cordo | 08/13/13 B | B190 | 0.20 | 98.00  | Review five emails to core party list, including letter from canada re: status of discovery | 3066372 |
| 904 | Cordo | 08/13/13 B | B190 | 0.20 | 98.00  | Review four emails and letters on the core party list        | 3067055 |
| 904 | Cordo | 08/14/13 B | B190 | 0.10 | 49.00  | Review email from D. Adler re: status of changes             | 3067058 |
| 904 | Cordo | 08/14/13 B | B190 | 0.10 | 49.00  | Call with J. Opolesky re: emea brief                         | 3067066 |
| 904 | Cordo | 08/14/13 B | B190 | 0.10 | 49.00  | Review e-mail from F. Tabatabit re: disco protocol           | 3067070 |
| 904 | Cordo | 08/15/13 B | B190 | 0.10 | 49.00  | Review emails re: setting of hearing in toronto              | 3068144 |
| 904 | Cordo | 08/15/13 B | B190 | 0.30 | 147.00 | Review letters rogatory and orders and circulate same for service to WP (.2); multiple emails with M. Gurgel re: service of same (.1) | 3068128 |
| 904 | Cordo | 08/15/13 B | B190 | 0.30 | 147.00 | Review e-mail from EMEA re: hearing at end of August; emails with D. Abbott re: same (.2); call with J. Moessner re: same (.1) | 3068142 |
| 904 | Cordo | 08/15/13 B | B190 | 0.20 | 98.00  | Review e-mail from M. Gurgle re; letters rogatory; respond re; same (.1); research re: prior service and E-mail M. Gurgle re: same (.1) | 3068150 |
| 904 | Cordo | 08/15/13 B | B190 | 0.30 | 147.00 | Further emails and discussions with T. Namoli re: service of letters rogatory | 3068491 |
| 904 | Cordo | 08/16/13 B | B190 | 0.10 | 49.00  | Review two messages from emea debtors re: motions for Aug 27th | 3068720 |
| 904 | Cordo | 08/16/13 B | B190 | 0.10 | 49.00  | Emails with M. Gurgel re: letters rogatory                   | 3068723 |
| 904 | Cordo | 08/16/13 B | B190 | 0.30 | 147.00 | Review e-mail from D. Laskin re: motion to amend (.1); review motion to amend (.2) | 3069514 |
| 904 | Cordo | 08/19/13 B | B190 | 0.20 | 98.00  | Review e-mail rom J. Moessner re: motion to amend appendix(.1); review motion; call with W. Alleman re: same (.1) | 3069585 |
| 904 | Cordo | 08/19/13 B | B190 | 0.10 | 49.00  | Review NOS for letters rogatory and E-mail WP re: same       | 3069596 |
| 904 | Cordo | 08/19/13 B | B190 | 0.10 | 49.00  | Review E-mail from M.Maddox re: letters rogatory; respond re: same | 3069592 |
| 904 | Cordo | 08/19/13 B | B190 | 0.20 | 98.00  | Review message from J. Moessner; return call re: same        | 3069593 |
| 904 | Cordo | 08/20/13 B | B190 | 0.10 | 49.00  | Emails with M. Gurgel re: letters rogatory                   | 3070723 |
| 904 | Cordo | 08/20/13 B | B190 | 0.10 | 49.00  | Review e-mail from EMEA Debtors re: status of disco          | 3070459 |
| 904 | Cordo | 08/20/13 B | B190 | 0.30 | 147.00 | Emails with K. Murphy, J. Luton, and C. Samis re: call to Court | 3070479 |
| 904 | Cordo | 08/21/13 B | B190 | 0.30 | 147.00 | Review e-mail from J. Gross re: motion and response; respond re; same (.1); discuss same with D. Abbott (.1); e-mail all core parties (.1) | 3071147 |
| 904 | Cordo | 08/21/13 B | B190 | 0.20 | 98.00  | Emails with M. Gurgel re: letters rogatory (.1); call with chambers re: same (.1) | 3071148 |
| 904 | Cordo | 08/21/13 B | B190 | 0.10 | 49.00  | Review e-mail from M. Gurgel re: letters rog; respond re; same | 3071116 |
| 904 | Cordo | 08/21/13 B | B190 | 0.20 | 98.00  | Review D. Abbott comments to motion to supplement; e-mail J. Moessner re: same | 3071143 |
| 904 | Cordo | 08/21/13 B | B190 | 0.10 | 49.00  | Review motion for leave to supplement appendix               | 3071140 |
| 904 | Cordo | 08/22/13 B | B190 | 1.00 | 490.00 | Review third circuit briefing (.8); discuss same with D. Abbott (.1); emails with J. Moessner and E. Block | 3071757 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                                    Page 23 (23)
DATE:09/13/13 13:04:25        PRO FORMA  331485    AS OF 08/31/13       INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 904 | Cordo | 08/23/13 B | B190 | 0.10 | 49.00 | re: as me (.1)<br>Review revised discovery protocol | 3072194 |
| 904 | Cordo | 08/23/13 B | B190 | 0.60 | 294.00 | Review and revise memo re: allocation issues | 3072195 |
| 904 | Cordo | 08/23/13 B | B190 | 0.30 | 147.00 | Review multiple emails re: deposition protocol from<br>core parties providing comments and signing off | 3073038 |
| 904 | Cordo | 08/23/13 B | B190 | 0.10 | 49.00 | Review updated info re: deposition protocol | 3072251 |
| 904 | Cordo | 08/23/13 B | B190 | 0.10 | 49.00 | Review stip re: emea motion | 3072186 |
| 904 | Cordo | 08/23/13 B | B190 | 0.10 | 49.00 | Review letter from goodmans | 3072187 |
| 904 | Cordo | 08/23/13 B | B190 | 0.10 | 49.00 | Review updated emails re: deposition protocol | 3072197 |
| 904 | Cordo | 08/25/13 B | B190 | 0.50 | 245.00 | Review e-mail from B. Lyerly re: COC; review COC (.2);<br>e-mail comments to B. Yearly (.1); review revised COC<br>and provide comets re:s same (.1) Additional emails<br>re: same (.1) | 3072996 |
| 904 | Cordo | 08/25/13 B | B190 | 0.40 | 196.00 | Review e-mail from J. Rosenthal re: revised stip and<br>protocol (.1); review follow up emails from other core<br>parties re: same (.1); review additional emails from<br>core parties re: status of negotiation and documents<br>(.2) | 3072999 |
| 904 | Cordo | 08/25/13 B | B190 | 0.20 | 98.00 | Multiple emails with D. Stein and J. Rosenthal re:<br>court filings, agenda, and contact with chambers | 3072971 |
| 904 | Cordo | 08/26/13 B | B190 | 0.20 | 98.00 | E-mail J. Rosenthal and B. Lyerly re: status of orders<br>(.1); circulate orders to core parties list (.1) | 3073246 |
| 904 | Cordo | 08/26/13 B | B190 | 0.90 | 441.00 | Review message from court re: order (.1); review<br>docketed order (.1); call and emails with J. Luton re:<br>same (.2); review amended agenda (.1); review as<br>docketed orders (.1); emails with cleary team re: same<br>(.1); leave message for chambers re: orders (.1);<br>review and sign NOS for agenda (.1) | 3073259 |
| 904 | Cordo | 08/26/13 B | B190 | 0.50 | 245.00 | Two calls with chambers (.2); attn: to other details<br>(.3) | 3073260 |
| 904 | Cordo | 08/26/13 B | B190 | 0.30 | 147.00 | Discussion with W. Alleman re; letters rogatory (.2);<br>emails with M. Gurgel re; same (.1) | 3073250 |
| 904 | Cordo | 08/26/13 B | B190 | 3.80 | 1862.00 | Finalize COC for filing including deposition protocol<br>and stipulation (.9); emails with D. Stein, B. Lyerly,<br>and J. Rosenthal re: same (1); review and revise<br>amended agenda (.2); review EMEA filing (.3); discuss<br>filings with D. Abbott 3x (.3); two calls with S.<br>Scaruzzi (.2); call with B. Lylery, then J. Luton,<br>Fara re: filings (.4); call with J. Luton and chambers<br>re: filings (.1); draft notice of corrected exhibit<br>(.2); emails with J. Rosenthal and B. Lyerly re:<br>filings and status of hearing(.4) | 3073263 |
| 904 | Cordo | 08/26/13 B | B190 | 0.30 | 147.00 | Review seven emails and letters re: depositions | 3074000 |
| 904 | Cordo | 08/27/13 B | B190 | 0.30 | 147.00 | Multiple emails with L. Capp and M. Maddox re: revised<br>order | 3074030 |
| 904 | Cordo | 08/28/13 B | B190 | 0.10 | 49.00 | Review multiple emails to core parties list | 3074827 |
| 904 | Cordo | 08/28/13 B | B190 | 0.10 | 49.00 | Emails with D. Abbott re: nortel research project | 3074823 |
| 904 | Cordo | 08/28/13 B | B190 | 0.30 | 147.00 | Emails with M. Gurgel and W. Alleman re: letters<br>rogatory | 3077016 |
| 904 | Cordo | 08/29/13 B | B190 | 0.40 | 196.00 | Review e-mail from K. Wilson-Milne re: possible motion<br>(.1); e-mail K. Wilson and D. Abbot re; same (.1);<br>additional emails with W. Alleman and D. Abbott re;<br>same (.2) | 3077045 |
| 904 | Cordo | 08/29/13 B | B190 | 0.20 | 98.00 | Review emails from J. Moessner, D. Abbott, H. Zelbo | 3077095 |

```
DATE:09/13/13 13:04:25        PRO FORMA  331485    AS OF 08/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP
                                                        and Akin re: request for oral argument
904   Cordo        08/30/13 B   B190   0.10     49.00  Review emails regarding updated letters rogatory       3077169
959   Fay          08/02/13 B   B190   0.20     83.00  Discuss litigation research issue with A. Cordo        3060381
959   Fay          08/05/13 B   B190   0.60    249.00  Call with D. Abbott, B. Lyerly, and M. Decker re:      3061585
                                                        research issue
959   Fay          08/05/13 B   B190   4.80   1992.00  Research re: litigation issues                         3061591
959   Fay          08/06/13 B   B190   0.60    249.00  Phone call with A. Abbott, M. Decker and B. Lyerly re: 3062666
                                                        research issues
959   Fay          08/28/13 B   B190   3.50   1452.50  Research re: discovery issue                           3077209
959   Fay          08/29/13 B   B190   7.40   3071.00  Research and write discovery memo                      3075689
964   Alleman, Jr. 08/01/13 B   B190   0.20     74.00  Conf. with A. Cordo re: appeal research question       3059189
964   Alleman, Jr. 08/02/13 B   B190   0.70    259.00  Research re: appeal issues                             3059654
964   Alleman, Jr. 08/02/13 B   B190   0.20     74.00  Office conf. with A. Cordo re: Third Circuit           3060140
                                                        procedures question
964   Alleman, Jr. 08/02/13 B   B190   0.20     74.00  Call with and e-mail to E. Block re: Third Circuit     3060294
                                                        procedure issues
964   Alleman, Jr. 08/19/13 B   B190   0.20     74.00  Research re: Third Circuit procedure issues            3069112
964   Alleman, Jr. 08/19/13 B   B190   0.10     37.00  Call from A. Cordo re: Third Circuit procedure question 3069090
964   Alleman, Jr. 08/26/13 B   B190   0.30    111.00  Research re: letters rogatory                          3073243
964   Alleman, Jr. 08/26/13 B   B190   0.30    111.00  Conf. with A. Cordo re: letters rogatory               3073017
964   Alleman, Jr. 08/28/13 B   B190   0.20     74.00  E-mails with A. Cordo and M. Gurgel re: letters        3075127
                                                        rogatory
964   Alleman, Jr. 08/29/13 B   B190   0.50    185.00  E-mails with K. Wilson-Milne re: protective order and  3075251
                                                        e-mails re: same
964   Alleman, Jr. 08/29/13 B   B190   0.20     74.00  E-mails with K. Wilson-Milne re: allocation research   3075493
                                                        issues
964   Alleman, Jr. 08/29/13 B   B190   0.10     37.00  Conf. with D. Abbott re: notice requirements/local     3075555
                                                        rules re: allocation issues
964   Alleman, Jr. 08/30/13 B   B190   0.10     37.00  E-mail M. Gurgel re: letters rogatory                  3075843
968   Houser       08/02/13 B   B190   0.60    222.00  Confer w/A. Cordo re litigation research (0.1);        3060704
                                                        research re litigation (0.5).
968   Houser       08/02/13 B   B190   0.10     37.00  Emails w/D. Abbott & A. Cordo re litigation research.  3060708
968   Houser       08/12/13 B   B190   4.00   1480.00  Research re litigation issue.                          3067114
968   Houser       08/13/13 B   B190   6.00   2220.00  Research re litigation issue.                          3067113
968   Houser       08/14/13 B   B190   2.10    777.00  Research re litigation issue.                          3067099
968   Houser       08/15/13 B   B190   0.50    185.00  Reviewing potential litigation matter.                 3068689
968   Houser       08/22/13 B   B190   4.50   1665.00  Research re potential litigation issues.               3072295
968   Houser       08/23/13 B   B190   0.60    222.00  Research re potential litigation issues.               3072320
971   Minott       08/01/13 B   B190   0.10     33.00  Email from A. Cordo re allocation issues               3059421
971   Minott       08/05/13 B   B190   1.80    594.00  Research re discovery issues                           3061442
971   Minott       08/05/13 B   B190   0.10     33.00  Emails with E. Fay re litigation research              3061443
971   Minott       08/21/13 B   B190   0.10     33.00  Emails from M. Gurgel and A. Cordo re letters rogatory 3070933
971   Minott       08/27/13 B   B190   0.10     33.00  Office conference with M. Maddox re allocation         3073652
                                                        discovery order
971   Minott       08/27/13 B   B190   0.10     33.00  Emails with A. Cordo and M. Maddox re allocation       3073653
                                                        discovery order
971   Minott       08/27/13 B   B190   0.10     33.00  Review NOS re Orders re deposition protocol and        3073953
                                                        extension of schedule and emails with M. Maddox re same
971   Minott       08/27/13 B   B190   0.10     33.00  Review Allocation Orders                               3073954

                   Total Task:  B190  85.90  39702.50


  TASK:      Employee Matters
221   Schwartz     08/01/13 B   B220   0.20    123.00  Review Debtors Motion to Clarify and Amend the Order   3059077
```

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C
DATE:09/13/13 13:04:25        PRO FORMA  331485     AS OF 08/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

|  |  |  |  |  |  | Granting Nortel LTD Employees Motions |  |
|---|---|---|---|---|---|---|---|
| 221 | Schwartz | 08/01/13 B | B220 | 0.10 | 61.50 | Review Joinder Filed by James Hunt | 3059130 |
| 221 | Schwartz | 08/15/13 B | B220 | 0.10 | 61.50 | Review Exhibit(s) Notice of Filing of Revised Exhibit B re: Severance Claims Motions | 3068473 |
| 322 | Abbott | 08/08/13 B | B220 | 0.20 | 127.00 | Telephone call w/ Opolsky re: LTD Notice | 3063571 |
| 322 | Abbott | 08/28/13 B | B220 | 0.10 | 63.50 | Review  Deborah Jones pelading re: clarification motion | 3074500 |
| 322 | Abbott | 08/28/13 B | B220 | 0.10 | 63.50 | Review LTD employees response to clarification motion re: severance | 3074501 |
| 594 | Conway | 08/12/13 B | B220 | 0.10 | 24.00 | Review and respond to email from T. Minott re revised schedule B to severance claims | 3065001 |
| 594 | Conway | 08/12/13 B | B220 | 0.90 | 216.00 | Review email re severance claims w/attachment and prep for efiling and efile notice re revised schedule w/the Court (.2); submit unsealed notice upon parties (.2); draft nos re severance and email to T. Minott for review (.2); revise notice and email revised notice to T. Minott (.1); efile w/the court (.2) | 3065003 |
| 594 | Conway | 08/15/13 B | B220 | 0.40 | 96.00 | Review email from affidavit of svc re noticing agent re Notice of Filing of Revised Exhibit B and prep sealed version for efiling and efile w/the Court (.3); discuss same w/T. Minott (.1) | 3067952 |
| 684 | Maddox | 08/01/13 B | B220 | 0.20 | 48.00 | File AOS re Debtors Motion Pursuant to 11 U.S.C. § 105(a), Fed. R. Bankr. P. 9023 and 9024 and Fed. R. Civ. P. 59 and 60 to Clarify and Amend the Order Granting Nortel LTD Employees Motions to Compel Debtors to Admit Claims for Severance as Valid and Issue Payment (.1); coordinate copy to chambers (.1) | 3058610 |
| 904 | Cordo | 08/01/13 B | B220 | 0.20 | 98.00 | Call with M. Parthum re: subpoena | 3059218 |
| 904 | Cordo | 08/01/13 B | B220 | 0.40 | 196.00 | Multiple emails with M. Parthum re: subpoena (.1); emails with T. Minott and E. Fay re; same (.1); review notice (.1); further emails with M. Parthum (.1) | 3059213 |
| 904 | Cordo | 08/01/13 B | B220 | 0.20 | 98.00 | Call with J. Opolesky re: service issues | 3059215 |
| 904 | Cordo | 08/08/13 B | B220 | 0.20 | 98.00 | Emails with J. Opolesky re: filing of revised exhibit | 3065098 |
| 904 | Cordo | 08/09/13 B | B220 | 0.10 | 49.00 | Review emails from J. Opolesky and D. Abbott re: LTD packages | 3065133 |
| 904 | Cordo | 08/09/13 B | B220 | 0.20 | 98.00 | Review message from LTD employee and e-mail J. Opolesky re: same (.1); review response re: same (.1) | 3065122 |
| 904 | Cordo | 08/09/13 B | B220 | 0.10 | 49.00 | Emails with J. Opolesky re: LTD issues | 3065123 |
| 904 | Cordo | 08/12/13 B | B220 | 0.20 | 98.00 | Call with J. Opolesky re: notice of filing (.1); review e-mail to A. Tsai re: same (.1) | 3065364 |
| 904 | Cordo | 08/12/13 B | B220 | 0.30 | 147.00 | Further emails with J. Opolesky and T. Minott re: notices and filings (.1); review filed under seal version (.1); further emails re: same (.1) | 3065360 |
| 904 | Cordo | 08/12/13 B | B220 | 0.10 | 49.00 | Review additional emails re: LTD notice | 3065354 |
| 904 | Cordo | 08/15/13 B | B220 | 0.30 | 147.00 | Emails with M. Fleming and Epiq re: revised address for claimant (.2): e-mail epiq re: same; review response re: same (.1) | 3068149 |
| 904 | Cordo | 08/16/13 B | B220 | 0.20 | 98.00 | Further emails re: Loggins notice | 3068718 |
| 904 | Cordo | 08/16/13 B | B220 | 0.50 | 245.00 | Emails with M. Fleming re: Loggins Notice (.1); review notice (.1); call with W. Alleman re: same (.1); additional emails re: same (.1); e-mail WP filing instructions (.1) | 3068725 |
| 904 | Cordo | 08/16/13 B | B220 | 0.10 | 49.00 | Further emails with W. Freeman re: NOS re: declaration | 3069513 |
| 904 | Cordo | 08/19/13 B | B220 | 0.10 | 49.00 | Review emails from J. Opolesky and A. Tsai re: updated E-mail service | 3069586 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C
DATE:09/13/13 13:04:25        PRO FORMA  331485    AS OF 08/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 904 | Cordo | 08/19/13 B | B220 | 0.10 | 49.00 | Emails with A. Tasai and T. Minott re: AOS | 3069566 |
| 971 | Minott | 08/01/13 B | B220 | 0.70 | 231.00 | Draft Notice of Subpoena; email to A. Cordo and E. Fay re same | 3059009 |
| 971 | Minott | 08/01/13 B | B220 | 0.20 | 66.00 | Emails with A. Cordo re Notice re subpoena | 3059010 |
| 971 | Minott | 08/01/13 B | B220 | 0.20 | 66.00 | Review AOS re LTD Severance Motion, Motion to Seal and Punter Southall Amendment Order and emails with M. Maddox re same | 3059011 |
| 971 | Minott | 08/08/13 B | B220 | 0.50 | 165.00 | Research re Notice of Revised Exhibit re LTD Severance Motion | 3064042 |
| 971 | Minott | 08/08/13 B | B220 | 0.10 | 33.00 | Email from A. Cordo re Notice of filing of revised exhibit re LTD Severance Claims | 3064043 |
| 971 | Minott | 08/08/13 B | B220 | 0.10 | 33.00 | Emails with J. Opolsky re Notice of Filing of Revised Exhibit re LTD Severance Claims | 3064044 |
| 971 | Minott | 08/12/13 B | B220 | 0.10 | 33.00 | Email to M. Fleming, J. Uziel. and R. Ryan re LTD service lists | 3065187 |
| 971 | Minott | 08/12/13 B | B220 | 0.10 | 33.00 | Office conference with B. Springart re LTD Employee service | 3065189 |
| 971 | Minott | 08/12/13 B | B220 | 0.20 | 66.00 | Review and revise NOS re Notice of Filing of Revised Ex. B | 3065190 |
| 971 | Minott | 08/12/13 B | B220 | 0.20 | 66.00 | Review NOS re Notice of Revised Exhibit B and emails with A. Conway re same | 3065191 |
| 971 | Minott | 08/12/13 B | B220 | 0.10 | 33.00 | Email to Epiq re Notice of Filing of Revised Exhibit B | 3065192 |
| 971 | Minott | 08/12/13 B | B220 | 0.30 | 99.00 | Email to A. Conway re Notice of Revised Ex. B to LTD Severance Motion | 3065195 |
| 971 | Minott | 08/12/13 B | B220 | 0.10 | 33.00 | Emails with A. Cordo re Notice of Revised Ex. to LTD Severance Motion | 3065196 |
| 971 | Minott | 08/12/13 B | B220 | 0.30 | 99.00 | Review Notice of Revised Ex. B to LTD Severance Motion and prep for filing | 3065197 |
| 971 | Minott | 08/12/13 B | B220 | 0.10 | 33.00 | Email from J. Opolsky re LTD Severance Notices | 3065198 |
| 971 | Minott | 08/12/13 B | B220 | 0.10 | 33.00 | Emails from J. Opolsky re LTD Severance service | 3065185 |
| 971 | Minott | 08/19/13 B | B220 | 0.10 | 33.00 | Email from J. Opolsky re Notice of supplemental service re LTD Notice | 3069386 |
| 971 | Minott | 08/20/13 B | B220 | 0.10 | 33.00 | Emails with A. Tsai re AOS re supplemental LTD notice | 3070370 |
| 971 | Minott | 08/29/13 B | B220 | 0.10 | 33.00 | Email from Epiq re LTD employee change of address | 3075445 |
| | | Total Task: | B220 | 9.40 | 3722.00 | | |
| | | | | | | **TASK:** Reclamation/503(b)(9) Matters | |
| 221 | Schwartz | 08/01/13 B | B270 | 0.10 | 61.50 | Review Motion to File Under Seal Exhibit B | 3059078 |
| | | Total Task: | B270 | 0.10 | 61.50 | | |
| | | | | | | **TASK:** Court Hearings | |
| 322 | Abbott | 08/02/13 B | B300 | 0.50 | 317.50 | Review memo re: join hearing issues | 3059658 |
| 322 | Abbott | 08/22/13 B | B300 | 0.10 | 63.50 | Telephone call w/ Cordo re: agenda | 3071545 |
| 322 | Abbott | 08/23/13 B | B300 | 0.10 | 63.50 | Coordinate agenda issues | 3072018 |
| 322 | Abbott | 08/23/13 B | B300 | 0.10 | 63.50 | Review correspondence re: hearing/schedule from Rosenthal, Crichlow | 3072023 |
| 322 | Abbott | 08/26/13 B | B300 | 0.10 | 63.50 | Review amended agenda | 3072818 |
| 546 | Fusco | 08/26/13 B | B300 | 0.20 | 48.00 | Draft amended agenda | 3072873 |
| 546 | Fusco | 08/26/13 B | B300 | 0.10 | 24.00 | Prep docs re amended agenda | 3072871 |
| 684 | Maddox | 08/19/13 B | B300 | 0.20 | 48.00 | Draft 8.27 agenda (.1); emails with A. Cordo and T. Minott re same (.1) | 3069108 |
| 684 | Maddox | 08/19/13 B | B300 | 0.10 | 24.00 | Revise 8.27 agenda | 3069194 |

```
DATE:09/13/13 13:04:25        PRO FORMA   331485    AS OF 08/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 684 | Maddox | 08/20/13 B | B300 | 0.10 | 24.00 | Revise agenda | 3069914 |
| 684 | Maddox | 08/23/13 B | B300 | 0.20 | 48.00 | File 8/27 agenda (.1); coordinate binder to chambers (.1) | 3071976 |
| 684 | Maddox | 08/23/13 B | B300 | 0.10 | 24.00 | Draft NOS re agenda | 3071978 |
| 684 | Maddox | 08/23/13 B | B300 | 0.40 | 96.00 | Serve agenda | 3071997 |
| 684 | Maddox | 08/23/13 B | B300 | 0.30 | 72.00 | Prepare 8/27 binders for hearing | 3071861 |
| 684 | Maddox | 08/23/13 B | B300 | 0.10 | 24.00 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing on August 27, 2013 at 10:00 a.m. | 3072079 |
| 684 | Maddox | 08/26/13 B | B300 | 0.20 | 48.00 | Draft 3rd amended agenda | 3072841 |
| 684 | Maddox | 08/26/13 B | B300 | 0.20 | 48.00 | Revise amended agenda | 3072652 |
| 684 | Maddox | 08/26/13 B | B300 | 0.30 | 72.00 | E-mails with A. Cordo re agenda (.1); file agenda (.1); coordinate binder to chambers (.1) | 3072722 |
| 684 | Maddox | 08/26/13 B | B300 | 0.50 | 120.00 | Draft NOS re service of amended agenda (.2); revise NOS (.3) | 3072762 |
| 684 | Maddox | 08/26/13 B | B300 | 0.30 | 72.00 | Draft 9/10 agenda | 3072975 |
| 684 | Maddox | 08/26/13 B | B300 | 0.30 | 72.00 | File 3rd amended agenda (.1); conf. with A. Cordo re same (.1); revise NOS re amended agendas (.1) | 3072922 |
| 684 | Maddox | 08/26/13 B | B300 | 0.20 | 48.00 | File Notice of Service Re: Notice of Amended Agenda of Matters Scheduled for Hearing on August 27, 2013 at 10:00 a.m.; Notice of Second Amended Agenda of Matters Scheduled for Hearing on August 27, 2013 at 10:00 a.m.; and Notice of Third Amended Agenda of Matters Scheduled for Hearing on August 27, 2013 at 10:00 a.m. | 3072930 |
| 684 | Maddox | 08/26/13 B | B300 | 0.20 | 48.00 | Draft 2nd amended nortel agenda | 3072809 |
| 684 | Maddox | 08/26/13 B | B300 | 0.40 | 96.00 | File second amended agenda (.1); coordinate 2nd amended items to chambers (.2); emails with A. Cordo re 2nd amended agenda (.1) | 3072816 |
| 684 | Maddox | 08/30/13 B | B300 | 0.20 | 48.00 | Revise 9/10 agenda (.1); emails with A. Cordo and T. Minott re same (.1) | 3075769 |
| 904 | Cordo | 08/01/13 B | B300 | 0.10 | 49.00 | Review mail from J. Stam re: hearing | 3059217 |
| 904 | Cordo | 08/02/13 B | B300 | 0.10 | 49.00 | Review notice of hearing on MTD; E-mail M. Maddox re; Same | 3060280 |
| 904 | Cordo | 08/04/13 B | B300 | 0.10 | 49.00 | Review e-mail from M. Decker re: question about hearing; respond re: same | 3064781 |
| 904 | Cordo | 08/19/13 B | B300 | 0.10 | 49.00 | Further emails re: nortel agenda | 3069591 |
| 904 | Cordo | 08/19/13 B | B300 | 0.20 | 98.00 | Call with J. Moessner re: hearing and third circuit | 3069599 |
| 904 | Cordo | 08/19/13 B | B300 | 0.10 | 49.00 | E-mail D. Abbott re: hearing logistics | 3069625 |
| 904 | Cordo | 08/19/13 B | B300 | 0.10 | 49.00 | Emails with M.Maddox re: august hearing | 3069589 |
| 904 | Cordo | 08/20/13 B | B300 | 0.30 | 147.00 | Call with local counsel to all parties and J. Gross clerk re: schedule for hearing | 3070483 |
| 904 | Cordo | 08/20/13 B | B300 | 0.20 | 98.00 | Multiple emails re: nortel agenda | 3070481 |
| 904 | Cordo | 08/20/13 B | B300 | 0.60 | 294.00 | Call with J. Gross chambers re: hearing (.1); emails with cleary team and committee re: same (.1); discuss logistics with W. Alleman (.2); Emails with other core parties counsel (.2) | 3070475 |
| 904 | Cordo | 08/22/13 B | B300 | 0.20 | 98.00 | E-mail Cleary team re: agenda (.1); discuss agenda with D. Abbott (.1) | 3071758 |
| 904 | Cordo | 08/22/13 B | B300 | 0.40 | 196.00 | Call with D. Abbott re: status of agenda; fee apps (.1); further emails with M. Maddox re; same (.1); review redline of JL fee apps (.1); e-mail R. James re: same (.1) | 3071755 |
| 904 | Cordo | 08/23/13 B | B300 | 0.20 | 98.00 | Multiple emails with J. Rosenthanal re: agenda and status | 3072185 |
| 904 | Cordo | 08/23/13 B | B300 | 0.30 | 147.00 | Discussion with D. Abbott re: hearing emails (.2); | 3072196 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                            Page 28 (28)
DATE:09/13/13 13:04:25        PRO FORMA  331485    AS OF 08/31/13    INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | review emails re: same (.1) | |
| 904 | Cordo | 08/23/13 B | B300 | 0.20 | 98.00 | Finalize agenda for filing (.1); emails with M.Maddox re: same (.1) | 3072191 |
| 904 | Cordo | 08/23/13 B | B300 | 0.10 | 49.00 | Review and sign NOS for agenda | 3072192 |
| 904 | Cordo | 08/23/13 B | B300 | 0.10 | 49.00 | Review email from J. Rosenthal re: hearing; discuss same with D. Abbott; email J. Rosenthal re: same | 3072198 |
| 904 | Cordo | 08/23/13 B | B300 | 0.30 | 147.00 | Review email from C. Goodman re: telus; respond re: same (.1); email DE courtroom technology re: same (.1); leave message for L.Capp re: same (.1) | 3072188 |
| 904 | Cordo | 08/26/13 B | B300 | 0.10 | 49.00 | Review and sign amended agenda; E-mail J. Rosenthal updates re: same | 3073262 |
| 904 | Cordo | 08/27/13 B | B300 | 0.10 | 49.00 | Review e-mail from C. Samis re: hearing; respond re: same | 3074029 |
| 904 | Cordo | 08/28/13 B | B300 | 0.10 | 49.00 | Emails with T. Minott and J. Luton re: hearing dates | 3074825 |
| 904 | Cordo | 08/30/13 B | B300 | 0.50 | 245.00 | Review e-mail from M. Maddox re: 9/10 hearing agenda (.1); review agenda (.1); emails with M. Maddox and T. Minott re; revisions to same (.1); review revised agenda and related pleadings and further emails re: same (.2) | 3077145 |
| 904 | Cordo | 08/30/13 B | B300 | 0.20 | 98.00 | Review multiple emails re: 9/10 agenda | 3077171 |
| 964 | Alleman, Jr. | 08/20/13 B | B300 | 0.40 | 148.00 | Conf. with A. Cordo re: coverage of 8/27 hrg | 3069884 |
| 964 | Alleman, Jr. | 08/26/13 B | B300 | 0.10 | 37.00 | Call with A. Cordo re: status of 8/27 hrg | 3072596 |
| 964 | Alleman, Jr. | 08/26/13 B | B300 | 0.10 | 37.00 | Review amended agenda for 8/27 hrg | 3072864 |
| 971 | Minott | 08/19/13 B | B300 | 0.10 | 33.00 | Review revised 8/27 agenda | 3069383 |
| 971 | Minott | 08/19/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re comments to 8/27 agenda | 3069384 |
| 971 | Minott | 08/19/13 B | B300 | 0.10 | 33.00 | Email to A. Cordo and M. Maddox re 8/27 draft agenda | 3069385 |
| 971 | Minott | 08/19/13 B | B300 | 0.10 | 33.00 | Email from D. Stein re comments to 8/27 agenda | 3069378 |
| 971 | Minott | 08/19/13 B | B300 | 0.20 | 66.00 | Email to Cleary re draft 8/27 agenda | 3069379 |
| 971 | Minott | 08/19/13 B | B300 | 0.10 | 33.00 | Review draft 8/27 agenda | 3069388 |
| 971 | Minott | 08/20/13 B | B300 | 0.10 | 33.00 | Email to A. Cordo re D. Stein comment to 8/27 agenda | 3070373 |
| 971 | Minott | 08/20/13 B | B300 | 0.20 | 66.00 | Review revised 8/27 agenda; Email to D. Stein re revised 8/27 agenda | 3070374 |
| 971 | Minott | 08/28/13 B | B300 | 0.10 | 33.00 | Emails with J. Chapman re hearing dates | 3074783 |
| 971 | Minott | 08/28/13 B | B300 | 0.10 | 33.00 | Emails with A. Cordo re hearing dates | 3074784 |
| 971 | Minott | 08/30/13 B | B300 | 0.10 | 33.00 | Emails with Z. Shea re 9/10 agenda | 3076200 |
| 971 | Minott | 08/30/13 B | B300 | 0.10 | 33.00 | Emails with J. Kallstrom-Shreckengost re 9/10 agenda | 3075956 |
| 971 | Minott | 08/30/13 B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 9/10 agenda and SNMP pretrial conference | 3075960 |
| 971 | Minott | 08/30/13 B | B300 | 0.60 | 198.00 | Multiple emails with A. Cordo and M. Maddox re 9/10 draft agenda | 3075950 |
| 971 | Minott | 08/30/13 B | B300 | 0.10 | 33.00 | Email to Cleary re draft 9/10 agenda | 3075933 |
| 971 | Minott | 08/30/13 B | B300 | 0.30 | 99.00 | Review draft 9/10 agenda | 3075934 |
| 971 | Minott | 08/30/13 B | B300 | 0.10 | 33.00 | Email to A. Cordo re 9/10 agenda | 3075935 |
| | | Total Task: | B300 | 13.40 | 5058.50 | | |

```
    TASK:        Claims Objections and Administration
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 322 | Abbott | 08/06/13 B | B310 | 0.10 | 63.50 | Telephone call w/ Saydah re: Tata claim | 3062627 |
| 594 | Conway | 08/15/13 B | B310 | 0.20 | 48.00 | Prep for efiling and efile notice of transfer of claim re Claim of US Debt Recovery V, LP To Optical NN Holdings, LLC | 3067948 |
| 594 | Conway | 08/15/13 B | B310 | 0.20 | 48.00 | Review email w/attachment from claims agent and prep for efiling and efile notice of transfer of claim re various claims of US Debt Recovery V, LP To Optical NN | 3067950 |

```
DATE:09/13/13 13:04:25          PRO FORMA  331485    AS OF 08/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

```
                                                      Holdings, LLC
684   Maddox        08/05/13 B   B310    0.10     24.00  File Affidavit/Declaration of Service Re: Notices of   3061225
                                                      Transfer of Claim
684   Maddox        08/19/13 B   B310    0.10     24.00  File Affidavit/Declaration of Service Re: Notice of    3068927
                                                      Reversal of Transfer of Claim
684   Maddox        08/19/13 B   B310    0.10     24.00  File Affidavit/Declaration of Service of Notices of    3068929
                                                      Transfer of Claim
684   Maddox        08/23/13 B   B310    0.10     24.00  File AOS re Debtors Motion Pursuant to 11 U.S.C. §     3072066
                                                      105(a), Fed. R. Bankr. P. 9023 and 9024 and Fed. R.
                                                      Civ. P. 59 and 60 to Clarify and Amend the Order
                                                      Granting Nortel LTD Employees Motions to Compel
                                                      Debtors to Admit Claims for Severance as Valid and
                                                      Issue Payment
684   Maddox        08/26/13 B   B310    0.10     24.00  File Affidavit/Declaration of Service re: Notices of   3073000
                                                      Transfer of Claim
684   Maddox        08/26/13 B   B310    0.10     24.00  File Affidavit/Declaration of Service re: Notices of   3072766
                                                      Transfer of Claim
904   Cordo         08/02/13 B   B310    0.10     49.00  E-mail J. Davidson re: claim status                   3060283
904   Cordo         08/02/13 B   B310    0.20     98.00  Review notice of subpoena; E-mail M. Parthum and J.   3060267
                                                      VanLare re: same (.1); research re: same; E-mail M.
                                                      Maddox re: same (.1)
904   Cordo         08/07/13 B   B310    0.10     49.00  Emails with D. Abbott re: claims team                 3065048
904   Cordo         08/13/13 B   B310    0.10     49.00  Review E-mail from J. Davison re: global IP; E-mail H. 3066373
                                                      Berkwitz re: same
904   Cordo         08/13/13 B   B310    0.10     49.00  E-mail M. Cilia and J. Davidson re: Jaco claim        3066374
904   Cordo         08/15/13 B   B310    0.20     98.00  Further emails with M. Fleming re: updating address   3068127
                                                      and claims (.1); research re: same (.1)
904   Cordo         08/19/13 B   B310    0.10     49.00  E-mail H. Berkwitz re: 30th Omni order                3069595
904   Cordo         08/21/13 B   B310    0.20     98.00  Review emails from H. Berkwitz re: status of claims on 3071152
                                                      register; review documentation; e-mail cleary re: same
904   Cordo         08/21/13 B   B310    0.10     49.00  E-mail cleary team re; question from ASM re: claims   3071145
904   Cordo         08/21/13 B   B310    0.10     49.00  Review e-mail from M. Cilia re: claims                3071149
964   Alleman, Jr.  08/16/13 B   B310    0.10     37.00  Call from A. Cordo re: Loggins claim notice           3068621
964   Alleman, Jr.  08/16/13 B   B310    0.60    222.00  Draft notice re: Loggins claim info                   3068660
971   Minott        08/07/13 B   B310    0.10     33.00  Emails with A. Cordo and D. Abbott re claims issues   3063084
971   Minott        08/12/13 B   B310    0.40    132.00  Emails with C. Miller re creditor call; research re   3065193
                                                      creditor call; call to R. Haroutiounian-Meneshian
971   Minott        08/13/13 B   B310    0.10     33.00  Email from A. Cordo re 30th omnibus objection and     3066342
                                                      withdrawal of objection to claim
971   Minott        08/13/13 B   B310    0.60    198.00  Draft supplemental order re 30th Omnibus Objection    3066343
971   Minott        08/13/13 B   B310    0.10     33.00  Email to A. Cordo re draft Supplemental Order re 30th 3066333
                                                      Omnibus Objection
971   Minott        08/15/13 B   B310    0.10     33.00  Office conference with A. Conway re AOS re Notice of   3068089
                                                      Transfer of Claim

                    Total Task:   B310    4.50   1661.50


      TASK:         Litigation/Adversary Proceedings
203   Culver        08/07/13 B   B330    0.10     61.50  Email D. Crapo re HP claim reconciliation             3079381
203   Culver        08/08/13 B   B330    0.10     61.50  Email w/D. Crapo re HP                                 3079791
203   Culver        08/26/13 B   B330    0.10     61.50  Email w/T. Minott re HP status                        3079329
322   Abbott        08/29/13 B   B330    0.10     63.50  Review litigation status report                       3075207
546   Fusco         08/29/13 B   B330    0.10     24.00  Prep service of status report                         3075414
594   Conway        08/12/13 B   B330    0.30     72.00  Email from and to T. Minott re filing notice of       3064893
```

```
DATE:09/13/13 13:04:25          PRO FORMA   331485      AS OF 08/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP
                                                        dismissal re va dept of tax (.1); prep for efiling and
                                                        efile w/the court (.2)
684    Maddox          08/22/13 B    B330    0.20       48.00   Draft status report for combined waves                3071300
684    Maddox          08/29/13 B    B330    0.10       24.00   Draft COS re status report                            3075125
684    Maddox          08/29/13 B    B330    0.30       72.00   File and serve status report                          3075135
904    Cordo           08/09/13 B    B330    0.10       49.00   Review emails from J. Uziel and T. Minott re: VA      3065124
                                                               dismissal
904    Cordo           08/13/13 B    B330    0.10       49.00   Further emails with T. Minott re; VA                  3066367
904    Cordo           08/13/13 B    B330    0.30      147.00   Discussion with T. Minott re: VA issue (.1); Review   3066358
                                                               emails (.1); further emails re: same (.1)
959    Fay             08/06/13 B    B330    2.40      996.00   Research re: litigation issue                         3062677
971    Minott          08/09/13 B    B330    0.10       33.00   Emails with J. Uziel re Virginia Tax Notice of        3064513
                                                               Dismissal
971    Minott          08/12/13 B    B330    0.10       33.00   Email to A. Conway re Virginia Tax Notice of Dismissal 3065199
971    Minott          08/13/13 B    B330    0.10       33.00   Email from S. Stiles re VA Notice of Dismissal        3066345
971    Minott          08/13/13 B    B330    0.20       66.00   Research re Virginia adversary Notice of Dismissal    3066346
971    Minott          08/13/13 B    B330    0.30       99.00   Draft email re Virginia Tax Adversary dismissal       3066347
971    Minott          08/13/13 B    B330    0.20       66.00   Emails with A. Cordo re Virginia Tax Adversary        3066348
                                                               dismissal
971    Minott          08/13/13 B    B330    0.10       33.00   Email to J. Uziel re Virginia Tax adversary dismissal 3066349
971    Minott          08/13/13 B    B330    0.10       33.00   Email from J. Uziel re Virginia Tax Adversary         3066350
971    Minott          08/22/13 B    B330    0.10       33.00   Emails with M. Maddox re preference status report shell 3071329
971    Minott          08/22/13 B    B330    0.20       66.00   Email to N. Abularach and K. Sidhu re preference      3071330
                                                               status report shell (.1); review same (.1)
971    Minott          08/26/13 B    B330    0.10       33.00   Emails with D. Culver re preference status report     3072977
971    Minott          08/26/13 B    B330    0.10       33.00   Email to M. Maddox re preference status report        3072978
971    Minott          08/26/13 B    B330    0.30       99.00   Prepare preference status report for filing           3072979
971    Minott          08/26/13 B    B330    0.10       33.00   Emails with K. Sidhu re preference status report      3072980
971    Minott          08/29/13 B    B330    0.10       33.00   Review COS re consolidated preference status report;  3075330
                                                               emails with M. Maddox re same


                       Total Task:   B330    6.50     2455.00

       TASK:       Professional Retention (Others - Filing)
221    Schwartz        07/23/13 B    B360    0.10       61.50   Review Debtors Application For Entry Of An Order      3052842
                                                               Approving Further Amendments To The Terms Of
                                                               Compensation And Retention Of Punter Southall LLC
221    Schwartz        07/23/13 B    B360    0.10       61.50   Review Motion to Shorten re: Application for Retention 3052844
                                                               Of Punter Southall Llc
221    Schwartz        08/13/13 B    B360    0.10       61.50   Review Third Supplemental Declaration of Jay I. Borrow 3068462
                                                               re: Capstone Advisory Group, LLC
594    Conway          08/30/13 B    B360    0.40       96.00   Review and respond to email from T. Minott re 18th OCP 3077372
                                                               quarterly statement (.1); discuss efiling and svc w/T.
                                                               Minott (.1); prep for efiling and still same w/W.
                                                               Freeman (.2)
904    Cordo           08/02/13 B    B360    0.30      147.00   Review E-mail from D. Xu re: question about list (.1); 3060270
                                                               research re: same (.1); call with D. Xu re: same (.1)
904    Cordo           08/27/13 B    B360    0.10       49.00   Emails with J. Opolesky and D. Abbott re: invoices    3074021
904    Cordo           08/29/13 B    B360    0.20       98.00   Review e-mail from J. Opolesky re: OCP filing (.1);   3077098
                                                               emails with T. Minott and J. Opoleksy re: same (.1)


                       Total Task:   B360    1.30      574.50

       TASK:       General Corporate Matters (including Corporate Governance)
```

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                                 Page 31 (31)
DATE:09/13/13 13:04:25          PRO FORMA   331485     AS OF 08/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP

322   Abbott        08/08/13 B    B400    0.20      127.00  Discuss w/ L. Lipner re: banking issues      3063573
322   Abbott        08/08/13 B    B400    0.20      127.00  Telephone call w/ M. Kenney re: banking issue 3063574

                    Total Task:   B400    0.40      254.00

      TASK:    Schedules/SOFA/U.S. Trustee Reports
221   Schwartz      08/16/13 B    B420    0.10       61.50  Review Monthly Operating Report for Filing Period May  3069023
                                                            1, 2013 through May 31, 2013
605   Naimoli       08/12/13 B    B420    0.20       28.00  Review email from T. Minott (.1); Prepare, efile &    3065297
                                                            serve May 2013 Monthly Operating Report (.1)
904   Cordo         08/12/13 B    B420    0.20       98.00  Emails with T. Minott and L. Lipner re: MOR   3065357
971   Minott        08/12/13 B    B420    0.10       33.00  Email to L. Lipner re May 2013 MOR            3065222
971   Minott        08/12/13 B    B420    0.10       33.00  Email to T. Namoli re May MOR                 3065182
971   Minott        08/12/13 B    B420    0.10       33.00  Review May MOR and COS                        3065183
971   Minott        08/12/13 B    B420    0.10       33.00  Emails with L. Lipner re May MOR              3065184

                    Total Task:   B420    0.90      319.50
                                       --------  ----------
                    FEE SUBTOTAL:        226.50    90503.00
                                       --------  ----------
```