# UNITED STATES BANKRUPTCY COURT
## District of Delaware

**In Re:**
Nortel Networks Inc., et al.
2221 Lakeside Boulevard          **Chapter:** 11
Richardson, TX 75082
 **EIN:** 04–2486332


Allen & Overy LLP,
1221 Avenue of the Americas
New York, NY 10020

*Case No*.:  09–10138–KG


### NOTICE OF FILING OF TRANSCRIPT AND OF DEADLINES RELATED TO RESTRICTION AND REDACTION

A transcript of the proceeding held on 9/10/2013 was filed on 9/11/2013 . The following deadlines apply:

The parties have  7 days to file with the court a *Notice of Intent to Request Redaction* of this transcript. The deadline for filing a *request for redaction* is 10/2/2013 .

If a request for redaction is filed, the redacted transcript is due 10/15/2013 .

If no such notice is filed, the transcript may be made available for remote electronic access upon expiration of the restriction period, which is 12/10/2013 unless extended by court order.

To review the transcript for redaction purposes, you may purchase a copy from the transcriber (see docket for Transcriber's information) or you may view the document at the clerk's office public terminal.


*David D. Bird*
Clerk of Court

Date: 9/11/13


(ntc)

United States Bankruptcy Court
District of Delaware

In re:                                                                    Case No. 09-10138-KG
Nortel Networks Inc., et al.,                                             Chapter 11
Canadian Nortel Debtors
        Debtors

## CERTIFICATE OF NOTICE

District/off: 0311-1        User: Brandon        Page 1 of 20        Date Rcvd: Sep 11, 2013
                            Form ID: ntcBK       Total Noticed: 43

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Sep 13, 2013.
db              +Nortel Networks Inc., et al.,   2221 Lakeside Boulevard,   Richardson, TX 75082-4305
aty             +Aatif Iqbal,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty              Adam M. Slavens,   79 Wellington Street West,   30th Floor,   Box 270, TD Centre,
                  Toronto, ON  M5K 1N2,   CANADA
aty             +Alexandra S. McCown,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty              Andrew Gray,   79 Wellington Street West,   30th Floor,   Box 270, TD Centre,
                  Toronto, ON  M5K 1N2,   CANADA
aty             +Ashley E. Siegel,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty             +Avram E. Luft,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty             +Brent M. Tunis,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty             +Daniel D. Queen,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty             +Darryl G. Stein,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty             +Elizabeth C. Block,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty             +Inna Rozenberg,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty             +Jacob S. Pultman,   Allen & Overy LLP,   1221 Avenue of the Americas,   New York, NY 10020-1005
aty             +Jacqueline Moessner,   Cleary Gottlieb Steen & Hamilton LLP,   1 Liberty Plaza,
                  New York, NY 10006-1470
aty              James Gotowiec,   79 Wellington Street West,   30th Floor,   Box 270, TD Centre,
                  Toronto, ON  M5K 1N2,   CANADA
aty             +James P. Barabas,   Allen & Overy LLP,   1221 Avenue of the Americas,   New York, NY 10020-1005
aty             +Jennifer M. Westerfield,   Cleary Gottlieb Steen & Hamilton, LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty             +Jeremy R. Opolsky,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty             +Jesse D.H. Sherrett,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty             +Justin L. Ormand,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty             +Kamal Sidhu,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty             +Ken Coleman,   Allen & Overy LLP,   1221 Avenue of the Americas,   New York, NY 10020-1005
aty             +Kyle A. Dandelet,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty             +Lauren L. Peacock,   Cleary Gottlieb Steen & Hamilton LLP,   1 Liberty Plaza,
                  New York, NY 10006-1470
aty             +Lisa Kraidin,   Allen & Overy LLP,   1221 Avenue of The Americas,   New York, NY 10020-1005
aty             +Louis A. Lipner,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty             +Mark S. Grube,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty             +Marla Decker,   Clery Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty             +Matthew Gurgel,   Cleary Gottlieb Steen & Hamilton LLP,   1 Liberty Plaza,
                  New York, NY 10006-1470
aty             +Michael D. Sadowitz,   Allen & Overy LLP,   1221 Avenue of the Americas,
                  New York, NY 10020-1005
aty              Molly Reynolds,   79 Wellington Street West,   30th Floor,   Box 270, TD Centre,
                  Toronto, ON  M5K 1N2,   CANADA
aty             +Neil P Forrest,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty             +Nora K Abularach,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty             +Rene E. Thorne,   Jackson Lewis LLP,   650 Poydras Street,   Suite 1900,
                  New Orleans, LA 70130-7209
aty             +Robert J. Ryan,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty             +Sarah Brynn Lyerly,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty              Scott A. Bomhof,   Torys LLP,   79 Wellington Street West,   30th Floor,   Box 270, TD Centre,
                  Toronto, ON  M5K 1N2
aty             +Scott D. McCoy,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
                  New York, NY 10006-1470
aty              Sheila R. Block,   79 Wellington Street West,   30th Floor,   Box 270 TD Centre,
                  Toronta, ON  M5K 1N2,   CANADA

```
aty         +Temidayo Aganga-Williams,    Cleary Gottlieb Steen & Hamilton LLP,    One Liberty Plaza,
             New York, NY 10006-1470
aty         +Thomas F. Driscoll, III,    Morris, Nichols, Arsht & Tunnell LLP,    1201 North Market Street,
             Wilmington, DE 19801-1146
aty         +Wilson-Milne,    Cleary Gottlieb Steen & Hamilton LLP,    One Liberty Plaza,
             New York, NY 10006-1470
frep        +Allen & Overy LLP,,    1221 Avenue of the Americas,    New York, NY 10020-1005
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                               TOTAL: 0

           ***** BYPASSED RECIPIENTS *****
NONE.                                                                               TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Sep 13, 2013                              Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on September 11, 2013 at the address(es) listed below:

```
          Aaron L. Hammer    on behalf of Other Prof.    Mercer (US) Inc. ahammer@sugarfgh.com,
          bkdocket@sugarfgh.com;mbrandess@sugarfgh.com;mmelickian@sugarfgh.com
          Adam  Hiller    on behalf of Interested Party    American Registry for Internet Numbers
          ahiller@hillerarban.com
          Adam D. Wolper    on behalf of Defendant    Queens Ballpark Company, L.L.C. awolper@herrick.com
          Adam D. Wolper    on behalf of Defendant    Sterling Mets, L.P. awolper@herrick.com
          Adam Scott Moskowitz    on behalf of Creditor    ASM SIP, L.P. asmcapital@aol.com
          Adam Scott Moskowitz    on behalf of Creditor    ASM Capital IV, L.P. asmcapital@aol.com
          Adam Scott Moskowitz    on behalf of Creditor    ASM Capital, L.P. asmcapital@aol.com
          Adam Scott Moskowitz    on behalf of Creditor    ASM Capital III, L.P. asmcapital@aol.com
          Albert  Togut    on behalf of Creditor Committee    Official Committee of Retirees
          lsheikh@teamtogut.com
          Alissa T. Gazze    on behalf of Plaintiff    Nortel Networks Inc. agazze@mnat.com,
          mdecarli@mnat.com
          Alissa T. Gazze    on behalf of Plaintiff    Nortel Networks International Inc. agazze@mnat.com,
          mdecarli@mnat.com
          Alissa T. Gazze    on behalf of Attorney    Morris, Nichols, Arsht & Tunnell LLP agazze@mnat.com,
          mdecarli@mnat.com
          Alissa T. Gazze    on behalf of Plaintiff    Nortel Networks (CALA) Inc. agazze@mnat.com,
          mdecarli@mnat.com
          Allison M. Dietz    on behalf of Defendant    State of Michigan Department of Treasury
          dietza@michigan.gov
          Allison R Axenrod    on behalf of Creditor    Claims Recovery Group LLC
          allison@claimsrecoveryllc.com,  rob@claimsrecoveryllc.com
          Amanda Marie Winfree    on behalf of Creditor    AT&T awinfree@ashby-geddes.com
          Amanda Marie Winfree    on behalf of Creditor    Flextronics Telecom Systems Ltd
          awinfree@ashby-geddes.com
          Amanda Marie Winfree    on behalf of Creditor    JDS Uniphase Corporation awinfree@ashby-geddes.com
          Amanda Marie Winfree    on behalf of Defendant    Beeline.com, Inc. awinfree@ashby-geddes.com
          Amanda Marie Winfree    on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF
          AMERICA awinfree@ashby-geddes.com
          Amanda Marie Winfree    on behalf of Creditor    Prudential Insurance Company of America
          awinfree@ashby-geddes.com
          Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. adoshi@magnozzikye.com
          Amos U. Priester, IV, IV    on behalf of Creditor    Gilmore Global Logistics Services Inc.
          apriester@smithlaw.com,  aosterhout@smithlaw.com;kbarden@smithlaw.com
          Andrew R. Remming    on behalf of Debtor    Alteon Websystems International, Inc. aremming@mnat.com,
          rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming    on behalf of Debtor    Nortel Networks (CALA) Inc. aremming@mnat.com,
          rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming    on behalf of Debtor    Alteon WebSystems, Inc. aremming@mnat.com,
          rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming    on behalf of Debtor    Nortel Networks Inc., et al. aremming@mnat.com,
          rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
```

District/off: 0311-1          User: Brandon          Page 3 of 20          Date Rcvd: Sep 11, 2013
                             Form ID: ntcBK          Total Noticed: 43

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Ann C. Cordo   on behalf of Accountant   Huron Consulting Group acordo@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Debtor   Nortel Networks (CALA) Inc. acordo@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Other Prof.   Ernst & Young LLP acordo@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Attorney   Torys LLP acordo@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP acordo@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Interested Party   John Ray, as Principal Officer of Nortel Networks,
          Inc. acordo@mnat.com,  aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Claims Agent   Epiq Bankruptcy Solutions LLC acordo@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Plaintiff   Nortel Networks, Inc. acordo@mnat.com,
          aconway@mnat.com;ecampbell@mnat.com
          Ann C. Cordo   on behalf of Interested Party   The Mergis Group acordo@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Defendant   Nortel Networks Inc., et al. acordo@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Attorney   Cleary Gottlieb Steen & Hamilton LLP acordo@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Consultant   Chilmark Partners, LLC acordo@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Interested Party   Nortel Networks Inc., et al. acordo@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Other Prof.   Linklaters LLP acordo@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Other Prof.   John Ray acordo@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Consultant   RLKS Executive Solutions LLC acordo@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Creditor Committee   Official Committee of Unsecured Creditors of
          Nortel Networks Inc., et al. acordo@mnat.com,  aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Plaintiff   Nortel Networks Inc. acordo@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Plaintiff   Nortel Networks (CALA) Inc. acordo@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Attorney   Keightley & Ashner LLP acordo@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Other Prof.   Punter Southall LLC acordo@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Debtor   Nortel Networks Inc., et al. acordo@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Ann M Kashishian   on behalf of Successor Trustee   Wilmington Trust, National Association
          kashishian@ccbllp.com, dero@ccbllp.com
          Annie C. Wells   on behalf of Defendant   Cognizant Technology Solutions US Corporation,
          awells@morganlewis.com
          Anthony W. Clark   on behalf of Counter-Claimant   Communications Test Design, Inc. ,
          debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
          Anthony W. Clark   on behalf of Defendant   Communications Test Design, Inc. ,
          debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
          Ayesha  Chacko Bennett   on behalf of Interested Party   Schiff Hardin LLP abennett@camlev.com
          Ayesha  Chacko Bennett   on behalf of Interested Party   Campbell & Levine, LLC
          abennett@camlev.com
          Ayesha  Chacko Bennett   on behalf of Defendant   Anixter Inc. abennett@camlev.com
          Benjamin W. Keenan   on behalf of Creditor   Johnson Controls, Inc. bkeenan@ashby-geddes.com,
          bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Defendant   Insight Enterprises, Inc., captioned as Insight
          Enterprises, Inc. d/b/a Software Spectrum, Inc., an Insight Company, and Insight Direct USA,
          Inc. bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Defendant   Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
          bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Defendant   Insight Enterprises, Inc. d/b/a Software Spectrum,
          Inc., an Insight Company, and Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
          bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Defendant   Spirent Communications Inc.
          bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
          Benjamin W. Keenan   on behalf of Creditor   Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
          bkeenan@ashby-geddes.com
          Bonnie Glantz Fatell   on behalf of Plaintiff Bart  Kohnhorst fatell@blankrome.com,
          senese@blankrome.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Plaintiff Brian  Page fatell@blankrome.com,
          senese@blankrome.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Plaintiff Benjamin  Warren fatell@blankrome.com,
          senese@blankrome.com;moody@blankrome.com
          Bonnie Glantz Fatell   on behalf of Other Prof.   Ad Hoc Committee fatell@blankrome.com,
          senese@blankrome.com;moody@blankrome.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

      Bonnie Glantz Fatell   on behalf of Plaintiff   Ad Hoc Group of Beneficiaries of the Nortel
        Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
        fatell@blankrome.com,   senese@blankrome.com;moody@blankrome.com
      Bonnie Glantz Fatell   on behalf of Plaintiff Ellen   Bovarnick fatell@blankrome.com,
        senese@blankrome.com;moody@blankrome.com
      Bonnie Glantz Fatell   on behalf of Plaintiff Charla   Crisler fatell@blankrome.com,
        senese@blankrome.com;moody@blankrome.com
      Bonnie Glantz Fatell   on behalf of Plaintiff Mason James Young fatell@blankrome.com,
        senese@blankrome.com;moody@blankrome.com
      Bonnie Glantz Fatell   on behalf of Other Prof.    Robert Horne, James Young, and The Ad Hoc Group
        of Beneficiaries fatell@blankrome.com,   senese@blankrome.com;moody@blankrome.com
      Bonnie Glantz Fatell   on behalf of Plaintiff Robert   Horne fatell@blankrome.com,
        senese@blankrome.com;moody@blankrome.com
      Brett D. Fallon   on behalf of Creditor    Andrew, LLC bfallon@morrisjames.com,
        wweller@morrisjames.com;jdawson@morrisjames.com
      Brett D. Fallon   on behalf of Interested Party    Sprint Nextel bfallon@morrisjames.com,
        wweller@morrisjames.com;jdawson@morrisjames.com
      Brett D. Fallon   on behalf of Creditor    Sprint Nextel Corporation bfallon@morrisjames.com,
        wweller@morrisjames.com;jdawson@morrisjames.com
      Brett D. Fallon   on behalf of Interested Party    Broadcom Corporation bfallon@morrisjames.com,
        wweller@morrisjames.com;jdawson@morrisjames.com
      Brian  Trust   on behalf of Interested Party   The Fourth Estate Directors and Fourth Estate
        Subsidiaries btrust@mayerbrownrowe.com,  mlotito@mayerbrown.com
      Brian C Crawford   on behalf of Defendant   Avotus Corporation Brian@TrustWilliams.com
      Brian C Crawford   on behalf of Respondent   Avotus Corporation Brian@TrustWilliams.com
      Brian E Farnan   on behalf of Defendant    TTI Team Telecom International Inc.
        bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
      Brooke  Leach   on behalf of Defendant    Devonteam Danet GmbH bleach@weirpartners.com
      Brya M. Keilson   on behalf of Defendant    Real Time Monitors, Inc.
        delawarebankruptcy@eckertseamans.com
      Carl D. Neff   on behalf of Creditor    SNMP Research International, Inc. cneff@ciardilaw.com,
        vfrew@ciardilaw.com;ddorgan@ciardilaw.com
      Carl N. Kunz, III   on behalf of Defendant    Alternate Communications International Ltd.
        ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
      Carl N. Kunz, III   on behalf of Defendant    Media5 Corporation ckunz@morrisjames.com,
        wweller@morrisjames.com;jdawson@morrisjames.com
      Carl N. Kunz, III   on behalf of Defendant    Thomas & Betts Manufacturing, Inc. a/k/a Thomas &
        Betts Fabrication Inc. d/b/a its GFI Division ckunz@morrisjames.com,
        wweller@morrisjames.com;jdawson@morrisjames.com
      Carl N. Kunz, III   on behalf of Creditor    Edmund B. Fitzgerald ckunz@morrisjames.com,
        wweller@morrisjames.com;jdawson@morrisjames.com
      Carl N. Kunz, III   on behalf of Creditor    Thomas & Betts Manufacturing, Inc.
        ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
      Carl N. Kunz, III   on behalf of Creditor    Slash Support, Inc. ckunz@morrisjames.com,
        wweller@morrisjames.com;jdawson@morrisjames.com
      Carl N. Kunz, III   on behalf of Defendant    Monster Worldwide, Inc. ckunz@morrisjames.com,
        wweller@morrisjames.com;jdawson@morrisjames.com
      Carl N. Kunz, III   on behalf of Creditor    Deka Immobilien Investment GmbH ckunz@morrisjames.com,
        wweller@morrisjames.com;jdawson@morrisjames.com
      Carol E. Momjian   on behalf of Creditor    Commonwealth of Pennsylvania, Department of Revenue
        cmomjian@attorneygeneral.gov
      Carren  Shulman   on behalf of Creditor    NeoPhotonics Corporation cshulman@sheppardmullin.com,
        mcademartori@sheppardmullin.com;ksmith@sheppardmullin.com
      Chad A. Fights   on behalf of Plaintiff    Nortel Networks Inc. cfights@lawhssm.com
      Chad A. Fights   on behalf of Plaintiff    Nortel Networks (CALA) Inc. cfights@lawhssm.com
      Charlene D. Davis   on behalf of Interested Party   Trustee of Nortel Networks UK Pension Plan
        and the Board of the Pension Protection Fund bankserve@bayardlaw.com,
        cdavis@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.co
        m
      Charles J. Brown   on behalf of Creditor    AT&T cbrown@gsbblaw.com,  dabernathy@archerlaw.com
      Charles J. Brown   on behalf of Attorney    Archer & Greiner, P.C. cbrown@gsbblaw.com,
        dabernathy@archerlaw.com
      Christina M. Thompson   on behalf of Creditor    UCM/SREP - Corp Woods, LLC
        cthompson@connollygallagher.com
      Christina M. Thompson   on behalf of Creditor    iStar CTL North Glenville-Richardson LLC
        cthompson@connollygallagher.com
      Christopher A. Ward   on behalf of Interested Party    Polsinelli PC cward@polsinelli.com,
        LSuprum@Polsinelli.com
      Christopher A. Ward   on behalf of Interested Party    Westcon Group North America Inc
        cward@polsinelli.com,  LSuprum@Polsinelli.com
      Christopher A. Ward   on behalf of Interested Party    Ericsson Inc. and Telefonaktiebolaget LM
        Ericsson (Publ.) cward@polsinelli.com,  LSuprum@Polsinelli.com
      Christopher A. Ward   on behalf of Creditor    OSS Nokalva, Inc. cward@polsinelli.com,
        LSuprum@Polsinelli.com
      Christopher A. Ward   on behalf of Creditor    Unisys Corporation cward@polsinelli.com,
        LSuprum@Polsinelli.com
      Christopher A. Ward   on behalf of Creditor    ABN AMRO Bank N.V. cward@polsinelli.com,
        LSuprum@Polsinelli.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Christopher Dean Loizides    on behalf of Attorney    Loizides PA loizides@loizides.com
              Christopher M. Alston    on behalf of Creditor    Tower 333 LLC alstc@foster.com, ristj@foster.com
              Christopher M. Samis    on behalf of Creditor Committee    Official Committee of Unsecured
               Creditors of Nortel Networks Inc., et al. samis@rlf.com, rbgroup@rlf.com
              Christopher M. Samis    on behalf of Interested Party    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
               samis@rlf.com, rbgroup@rlf.com
              Christopher M. Samis    on behalf of Debtor    Nortel Networks Inc., et al. samis@rlf.com,
               rbgroup@rlf.com
              Christopher M. Samis    on behalf of Attorney    Richards, Layton & Finger, PA samis@rlf.com,
               rbgroup@rlf.rcom
              Christopher Martin Winter    on behalf of Interested Party    Bank of New York Mellon
               cmwinter@duanemorris.com
              Christopher Martin Winter    on behalf of Defendant    ZOHO Corporation cmwinter@duanemorris.com
              Christopher Martin Winter    on behalf of Defendant    Aviat U.S., Inc. cmwinter@duanemorris.com
              Christopher Martin Winter    on behalf of Defendant    Aviat Networks, Inc. cmwinter@duanemorris.com
              Christopher Page Simon    on behalf of Defendant    Celestica Thailand Ltd. csimon@crosslaw.com,
               smacdonald@crosslaw.com
              Christopher Page Simon    on behalf of Defendant    Celestica Holdings PTE Ltd. csimon@crosslaw.com,
               smacdonald@crosslaw.com
              Christopher Page Simon    csimon@crosslaw.com, smacdonald@crosslaw.com
              Christopher Page Simon    on behalf of Interested Party Moreno    Minto csimon@crosslaw.com,
               smacdonald@crosslaw.com
              Christopher Page Simon    on behalf of Interested Party Kien    Chen csimon@crosslaw.com,
               smacdonald@crosslaw.com
              Christopher Page Simon    on behalf of Financial Advisor    Jefferies & Company, Inc.
               csimon@crosslaw.com, smacdonald@crosslaw.com
              Colm F. Connolly    on behalf of Defendant    Cognizant Technology Solutions US Corporation,
               cconnolly@morganlewis.com, lgibson@morganlewis.com
              Courtney R. Hamilton    on behalf of Interested Party    Law Debenture Trust Company of New York
               chamilton@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
              Courtney R. Hamilton    on behalf of Creditor    Law Debenture Trust Company of New York
               chamilton@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
              Dana S. Plon    on behalf of Creditor    Unisys Corporation dplon@sirlinlaw.com
              Dana S. Plon    on behalf of Creditor    Unisys de Mexico S.A. de C.V. dplon@sirlinlaw.com
              Daniel A. O'Brien    on behalf of Interested Party    Xeta Technologies, Inc. dobrien@fandpnet.com
              Daniel A. O'Brien    on behalf of Creditor    Credit Solutions of America, Inc. dobrien@fandpnet.com
              Daniel K. Hogan    on behalf of Creditor    MTS Allstream, Inc. dkhogan@dkhogan.com,
               keharvey@dkhogan.com,gpalagruto@dkhogan.com,lcampbell@dkhogan.com
              Darryl S. Laddin    on behalf of Creditor    Affiliates of Verizon Communications Inc.
               bkrfilings@agg.com
              Darryl S. Laddin    on behalf of Creditor    Verizon Communications Inc. and for Cellco Partnership
               d/b/a Verizon Wireless bkrfilings@agg.com
              David Brian Wheeler    on behalf of Creditor    Public Service of North Carolina, Incorporated
               davidwheeler@mvalaw.com, reiddyer@mvalaw.com
              David G. Aelvoet    on behalf of Creditor    Bexar County davida@publicans.com
              David L. Pollack    on behalf of Creditor    UBS Realty Investors LLC pollack@ballardspahr.com,
               blunt@ballardspahr.com
              David M. Fournier    on behalf of Interested Party    Hitachi, Ltd. fournierd@pepperlaw.com,
               wlbank@pepperlaw.com,lanoc@pepperlaw.com
              David N Crapo    on behalf of Interested Party    Hewlett-Packard Financial Services, Inc.
               dcrapo@gibbonslaw.com
              David S. Leinwand    on behalf of Creditor    Avenue TC Fund, LP dleinwand@amroc.com
              Deborah  Waldmeir    on behalf of Creditor    State Of Michigan, Dept. Of Treasury
               waldmeird@michigan.gov, gamep@michigan.gov
              Deborah M. Buell    on behalf of Plaintiff    Nortel Networks (CALA) Inc. maofiling@cgsh.com
              Deborah M. Buell    on behalf of Plaintiff    Nortel Networks Inc. maofiling@cgsh.com
              Dennis A. Meloro    on behalf of Interested Party    WITEC, LLC bankruptcydel@gtlaw.com,
               bankruptcydel@gtlaw.com;thomase@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com
              Derek C. Abbott    on behalf of Debtor    Nortel Networks Inc., et al. dabbott@mnat.com,
               rfusco@mnat.com;mdecarli@mnat.com
              Derek C. Abbott    on behalf of Debtor    Nortel Networks (CALA) Inc. dabbott@mnat.com,
               rfusco@mnat.com;mdecarli@mnat.com
              Devon J. Eggert    on behalf of Other Prof.    Mercer (US) Inc. deggert@freeborn.com
              Diane E. Vuocolo    on behalf of Mediator Diana E. Vuocolo vuocold@gtlaw.com
              Domenic E. Pacitti    on behalf of Interested Party    Electro Rent Corp. dpacitti@klehr.com
              Domenic E. Pacitti    on behalf of Defendant    Certicom Corporation dpacitti@klehr.com
              Donald K. Ludman    on behalf of Creditor    SAP America, Inc. dludman@brownconnery.com
              Donna L. Culver    on behalf of Plaintiff    Nortel Networks, Inc. dculver@mnat.com
              Donna L. Culver    on behalf of Plaintiff    Nortel Networks (CALA) Inc. dculver@mnat.com,
               mdecarli@mnat.com;jhouser@mnat.com;aconway@mnat.com;rfusco@mnat.com
              Donna L. Culver    on behalf of Interested Party    Nortel Networks Inc. dculver@mnat.com,
               mdecarli@mnat.com;jhouser@mnat.com;aconway@mnat.com;rfusco@mnat.com
              Donna L. Culver    on behalf of Plaintiff    Nortel Networks (CALA) Inc., dculver@mnat.com,
               aconway@mnat.com;jhouser@mnat.com
              Donna L. Culver    on behalf of Plaintiff    Nortel Networks Inc. dculver@mnat.com,
               mdecarli@mnat.com;jhouser@mnat.com;aconway@mnat.com;rfusco@mnat.com
              Donna L. Harris    on behalf of Interested Party    Solus Alternative Asset Management LP as holder
               of 7.785% bonds issued by NNCC dharris@phw-law.com

District/off: 0311-1          User: Brandon          Page 6 of 20          Date Rcvd: Sep 11, 2013
                              Form ID: ntcBK          Total Noticed: 43

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Douglas J. Lipke   on behalf of Creditor Mike  Zafirovski dlipke@vedderprice.com
              Douglas K Mayer   on behalf of Creditor     Google Inc. dkmayer@wlrk.com
              Douglas K Mayer   on behalf of Creditor     Ranger Inc. dkmayer@wlrk.com
              Drew G. Sloan   on behalf of Attorney     Richards, Layton & Finger, PA dsloan@rlf.com,
               rbgroup@rlf.com
              Drew G. Sloan   on behalf of Creditor Committee     Official Committee of Unsecured Creditors of
               Nortel Networks Inc., et al. dsloan@rlf.com,  rbgroup@rlf.com
              Drew M. Dillworth   on behalf of Interested Party     Telefonica Internacional, S.A.U.
               ddillworth@stearnsweaver.com,
               cgraver@stearnsweaver.com;marocha@stearnsweaver.com;jmartinez@stearnsweaver.com;mmesones-mori@ste
               arnsweaver.com;bank@stearnsweaver.com
              Duane David Werb   on behalf of Interested Party     Nokia Corporation
               maustria@werbsullivan.com;riorii@werbsullivan.com
              Duane David Werb   on behalf of Creditor     Emerson Network Power Embedded
               maustria@werbsullivan.com;riorii@werbsullivan.com
              E. Rebecca  Workman   on behalf of Creditor     Barnes & Thornburg LLP rebecca.workman@btlaw.com
              Edmon L. Morton   on behalf of Financial Advisor     Jefferies & Company, Inc. bankfilings@ycst.com
              Edward B. Rosenthal   on behalf of Defendant     Global Electric Electronic Processing (USA), Inc.
               and Global Electric Electronic Processing, Inc. erosenthal@rmgglaw.com,  jmeekins@rmgglaw.com
              Edward Patrick O'Brien   on behalf of Creditor     485 Lexington Owner LLC & Reckson Operating
               Partnership, L.P. eobrien@sbchlaw.com
              Edwin J. Harron   on behalf of Financial Advisor     Jefferies & Company, Inc. bankfilings@ycst.com
              Edwin J. Harron   on behalf of Interested Party     Joint Administrators and Foreign
               Representatives for Nortel Networks UK Limited bankfilings@ycst.com
              Edwin J. Harron   on behalf of Interested Party     EMEA Administrators bankfilings@ycst.com
              Elihu Ezekiel Allinson, III   on behalf of Creditor     Motorola Solutions, Inc., formerly Motorola,
               Inc. ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III   on behalf of Defendant     Sourcefire, Inc. ZAllinson@SHA-LLC.com,
               ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III   on behalf of Debtor     Nortel Networks Inc., et al.
               ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III   on behalf of Creditor     Motorola, Inc. ZAllinson@SHA-LLC.com,
               ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III   on behalf of Defendant     Asteelflash California, Inc.
               ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III   on behalf of Defendant     Razorfish, LLC ZAllinson@SHA-LLC.com,
               ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elizabeth  Banda Calvo   on behalf of Creditor     Richardson ISD rgleason@pbfcm.com,
               ebcalvo@pbfcm.com
              Elizabeth  Banda Calvo   on behalf of Creditor     Grapevine-Colleyville ISD, City of Grapevine
               rgleason@pbfcm.com,  ebcalvo@pbfcm.com
              Epiq Bankruptcy Solutions LLC     nmrodriguez@epiqsystems.com
              Eric D. Schwartz   on behalf of Debtor     Nortel Networks Inc., et al. eschwartz@mnat.com,
               aconway@mnat.com;mdecarli@mnat.com
              Eric J. Monzo   on behalf of Defendant     Accton Technology Corporation emonzo@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Eric J. Monzo   on behalf of Defendant     Voxify, Inc. emonzo@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Eric J. Monzo   on behalf of Creditor     Sprint Nextel Corporation emonzo@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Eric J. Monzo   on behalf of Defendant     Zhone Technologies, Inc. emonzo@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Eric Michael Sutty   on behalf of Interested Party Rahul  Kumar ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Kerry  Logan ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Jane  Neumann ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Adella  Venneman ems@elliottgreenleaf.com
              Eric Michael Sutty    ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Scott  Gennett ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Remajos  Brown ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Mark R. Janis ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Olive Jane Stepp ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Plaintiff     Official Committee of Long Term Disability Plan
               Participants, on behalf of and as agent for a class of individual participants and beneficiaries
               under various Nortel Networks Health and Welfare Benefi ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party John  Elliott ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Michael R. Thompson ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Brenda L. Rohrbaugh ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Robert Dale Dover ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Fred  Lindow ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Najam  Dean ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Pamela  Powell ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Creditor Committee     Official Committee of Long-Term Disability
               Participants ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party David  Litz ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Tim  Steele ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Peter  Lawrence ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Roger  Carlsen ems@elliottgreenleaf.com
              Eric Michael Sutty   on behalf of Interested Party Scott  Howard ems@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Eric Michael Sutty    on behalf of Interested Party Nancy  Wilson ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Sandra  Aiken ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Thelma  Watson ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Charles  Sandner ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Caroline  Underwood ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Victoria  Anstead ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Jerry  Wadlow ems@elliottgreenleaf.com
          Ericka Fredricks Johnson    on behalf of Creditor   Andrew, LLC erjohnson@wcsr.com,
           klytle@wcsr.com;hsasso@wcsr.com
          Etta Ren Wolfe    on behalf of Defendant    Oplink Communications, Inc. ewolfe@potteranderson.com,
           bankruptcy@potteranderson.com
          Evan T. Miller    on behalf of Interested Party    Nortel Networks UK Pension Trust Limited & The
           Board of the Pension Protection Fund emiller@bayardlaw.com,
           sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com
          Evelyn J. Meltzer    on behalf of Defendant    Axxion Group Corporation meltzere@pepperlaw.com,
           lanoc@pepperlaw.com;wlbank@pepperlaw.com
          Evelyn J. Meltzer    on behalf of Defendant    Right Management Inc. meltzere@pepperlaw.com,
           lanoc@pepperlaw.com;wlbank@pepperlaw.com
          Evelyn J. Meltzer    on behalf of Interested Party    Microvision, Inc. meltzere@pepperlaw.com,
           lanoc@pepperlaw.com;wlbank@pepperlaw.com
          Evelyn J. Meltzer    on behalf of Defendant    Siemens Enterprise Communications, Inc.
           meltzere@pepperlaw.com,   lanoc@pepperlaw.com;wlbank@pepperlaw.com
          Evelyn J. Meltzer    on behalf of Defendant    Critical Path Strategies, Inc.
           meltzere@pepperlaw.com,   lanoc@pepperlaw.com;wlbank@pepperlaw.com
          Francis A. Monaco,  Jr.    on behalf of Mediator Francis A. Monaco, Jr. fmonaco@wcsr.com,
           kdalton@wcsr.com;hsasso@wcsr.com
          Frank F. McGinn    on behalf of Creditor   Iron Mountain Information Management, Inc.
           ffm@bostonbusinesslaw.com
          Frederick Brian Rosner    on behalf of Defendant    Axerra Networks, Inc. rosner@teamrosner.com
          Frederick Brian Rosner    on behalf of Creditor    Cypress Communications, Inc.
           rosner@teamrosner.com
          Gabriel R. MacConaill    on behalf of Defendant    Aricent Technologies (Holdings) Limited
           gmacconaill@sidley.com,   bankruptcy@potteranderson.com
          Gaston Plantiff Loomis, II    on behalf of Defendant    Systems & Software Services, Inc.
           gloomis@eckertseamans.com,   delawarebankruptcy@eckertseamans.com
          Gayle H. Allen    on behalf of Creditor   Bell Aliant Regional Communications Limited
           gallen@verilldana.com,   rmoon@verilldana.com;dkariotis@verilldana.com
          George  Rosenberg    on behalf of Creditor   Treasurer of Arapahoe County, Colorado
           grosenberg@co.arapahoe.co.us,   jholmgren@co.arapahoe.co.us
          Gregory G. Plotko    on behalf of Interested Party    ZSF/Research Gateway Trust
           gplotko@kramerlevin.com,   tmayer@kramerlevin.com
          Gregory G. Plotko    on behalf of Interested Party    ZSF/Research Network Trust
           gplotko@kramerlevin.com,   tmayer@kramerlevin.com
          Heather L. Donald    on behalf of Defendant    State of Michigan Department of Treasury
           donaldh@michigan.gov
          Helen Elizabeth Weller    on behalf of Creditor    Fannin CAD dallas.bankruptcy@publicans.com
          Helen Elizabeth Weller    on behalf of Creditor    City of Richardson
           dallas.bankruptcy@publicans.com
          Helen Elizabeth Weller    on behalf of Creditor    Irving ISD dallas.bankruptcy@publicans.com
          Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com
          Henry Jon Jaffe    on behalf of Interested Party    Right Management, Inc. jaffeh@pepperlaw.com
          Henry Jon Jaffe    on behalf of Defendant    Weston Solutions, Inc. jaffeh@pepperlaw.com
          Herman G. Petzold, III    on behalf of Creditor    State Of Michigan, Dept. Of Treasury
           petzoldh@michigan.gov,   DietzA@michigan.gov
          Howard A. Cohen    on behalf of Creditor    Sanmina-SCI Corporation howard.cohen@dbr.com
          Howard A. Cohen    on behalf of Defendant    SCI Brockville Corp. d/b/a BreconRidge Corporation
           howard.cohen@dbr.com
          Howard A. Cohen    on behalf of Interested Party    SCI Brockville Corp. d/b/a BreconRidge
           Corporation howard.cohen@dbr.com
          Ian Connor Bifferato    on behalf of Mediator Ian Connor  Bifferato cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    Gores & Siemens Enterprise Network
           cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Mediator Ian Connor Bifferato cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Mediator Ian C. Bifferato cbifferato@bifferato.com
          Ira M. Levee    on behalf of Interested Party Moreno  Minto ilevee@lowenstein.com,
           krosen@lowenstein.com
          Ira M. Levee    ilevee@lowenstein.com,   krosen@lowenstein.com
          Ira M. Levee    on behalf of Creditor    Bankruptcy Counsel to Lead Plaintiffs and the Class
           ilevee@lowenstein.com,   krosen@lowenstein.com
          Ira M. Levee    on behalf of Interested Party Kien  Chen ilevee@lowenstein.com,
           krosen@lowenstein.com
          Jaime Luton Chapman    on behalf of Interested Party    Joint Administrators and Foreign
           Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          James Tobia    on behalf of Defendant    Macadamian Technologies Inc.
           jimtobia@comcast.net;bankserve@tobialaw.com
          James  Tobia    on behalf of Defendant    BizSphere AG jimtobia@comcast.net;bankserve@tobialaw.com
          James C. Carignan    on behalf of Defendant    Right Management Inc. carignaj@pepperlaw.com,
           wlbank@pepperlaw.com,lanoc@pepperlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
         James D. Newbold   on behalf of Creditor   Illinois Department of Revenue
            James.Newbold@illinois.gov
         James E. Huggett   on behalf of Creditor   Oracle America, Inc. jhuggett@margolisedelstein.com,
            nvangorder@margolisedelstein.com
         James E. Huggett   on behalf of Creditor   Oracle USA, Inc jhuggett@margolisedelstein.com,
            nvangorder@margolisedelstein.com
         James L. Bromley   on behalf of Plaintiff   Nortel Networks, Inc. jbromley@cgsh.com,
            maofiling@cgsh.com
         James L. Bromley   on behalf of Debtor   Nortel Networks Inc., et al. jbromley@cgsh.com,
            maofiling@cgsh.com
         James S. Carr   on behalf of Creditor   Cypress Communications, Inc.
            KDWBankruptcyDepartment@kelleydrye.com
         James S. Carr   on behalf of Creditor   Martingale Road LLC KDWBankruptcyDepartment@kelleydrye.com
         James S. Carr   on behalf of Creditor   Woodfield Holdings PT, LLC
            KDWBankruptcyDepartment@kelleydrye.com
         James S. Carr   on behalf of Creditor   Tata American International Corporation and Tata
            Consultancy Services Limited KDWBankruptcyDepartment@kelleydrye.com
         James S. Yoder   on behalf of Creditor   Starent Networks Corp. yoderj@whiteandwilliams.com
         James S. Yoder   on behalf of Defendant   Trapeze Networks, Inc. yoderj@whiteandwilliams.com
         James S. Yoder   on behalf of Defendant   Starent Networks LLC yoderj@whiteandwilliams.com
         James S. Yoder   on behalf of Defendant   Abacus Solutions, LLC, yoderj@whiteandwilliams.com
         James S. Yoder   on behalf of Creditor   Polycom, Inc. yoderj@whiteandwilliams.com
         Jami B. Nimeroff   on behalf of Defendant   Microsoft Online, Inc. fka Atlas
            jnimeroff@bsnlawyers.com,  cmhannan@bsnlawyers.com
         Jan Meir Geht   on behalf of Creditor   United States on behalf of Internal Revenue Service
            jan.m.geht@usdoj.gov,  eastern.taxcivil@usdoj.gov
         Jane A Bee   on behalf of Other Prof.   Robert Horne, James Young, and The Ad Hoc Group of
            Beneficiaries bee@blankrome.com
         Jane A Bee   on behalf of Other Prof.   Bernstein, Shur, Sawyer & Nelson, P.A. bee@blankrome.com
         Jane A Bee   on behalf of Other Prof.   Blank Rome LLP bee@blankrome.com
         Jane A Bee   on behalf of Creditor   Robert Horne, James Young & the Ad Hoc Group of
            Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan bee@blankrome.com
         Jane A Bee   on behalf of Other Prof.   Motorola Mobility Inc. bee@blankrome.com
         Jason M. Liberi   on behalf of Defendant   Communications Test Design, Inc.
            jason.liberi@skadden.com,  christopher.heaney@skadden.com;debank@skadden.com;bsilverb@skadden.com
         Jason W. Harbour   on behalf of Defendant   Sumitomo Electric Device Innovations, U.S.A., Inc.
            f/k/a ExceLight Communications, Inc. jharbour@hunton.com
         Jeffrey A. Scharf   on behalf of Defendant   Commonwealth of Virginia Department of Taxation
            jeff@taxva.com
         Jeffrey B. Rose   on behalf of Creditor   Jac  Goudsmit jrose@tishlerandwald.com,
            bmurzanski@tishlerandwald.com
         Jeffrey B. Rose   on behalf of Creditor   Wendell Allen Neff jrose@tishlerandwald.com,
            bmurzanski@tishlerandwald.com
         Jeffrey B. Rose   on behalf of Creditor   William  Weidner jrose@tishlerandwald.com,
            bmurzanski@tishlerandwald.com
         Jeffrey B. Rose   on behalf of Creditor   Charles  Rowe jrose@tishlerandwald.com,
            bmurzanski@tishlerandwald.com
         Jeffrey B. Rose   on behalf of Creditor   Fred  Scott jrose@tishlerandwald.com,
            bmurzanski@tishlerandwald.com
         Jeffrey B. Rose   on behalf of Creditor   Keith  Weiner jrose@tishlerandwald.com,
            bmurzanski@tishlerandwald.com
         Jeffrey B. Rose   on behalf of Creditor   Rudy  Mathieu jrose@tishlerandwald.com,
            bmurzanski@tishlerandwald.com
         Jeffrey B. Rose   on behalf of Creditor   Price  Paschall jrose@tishlerandwald.com,
            bmurzanski@tishlerandwald.com
         Jeffrey B. Rose   on behalf of Creditor   Neal  Shact jrose@tishlerandwald.com,
            bmurzanski@tishlerandwald.com
         Jeffrey B. Rose   on behalf of Creditor   Dwayne  Roberts jrose@tishlerandwald.com,
            bmurzanski@tishlerandwald.com
         Jeffrey C. Wisler   on behalf of Interested Party   iStar CTL North Glenville-Richardson LLC
            jwisler@connollygallagher.com
         Jeffrey D. Vanacore   on behalf of Creditor   SNMP Research, Inc. JVanacore@perkinscoie.com,
            JonathanParsons@perkinscoie.com;DocketNYC@perkinscoie.com
         Jeffrey D. Vanacore   on behalf of Creditor   SNMP Research International, Inc.
            JVanacore@perkinscoie.com,  JonathanParsons@perkinscoie.com;DocketNYC@perkinscoie.com
         Jeffrey M. Carbino   on behalf of Defendant   Wind Telecom, S.A. jeffreycarbino@gmail.com
         Jeffrey M. Carbino   on behalf of Defendant   BWCS, Ltd. jeffreycarbino@gmail.com
         Jeffrey M. Carbino   on behalf of Defendant   Mercury Americas USA, Corp. jeffreycarbino@gmail.com
         Jeffrey M. Carbino   on behalf of Defendant   Prime Carrier Ltd. jeffreycarbino@gmail.com
         Jeffrey M. Carbino   on behalf of Defendant   Sigma Systems Canada Inc. jeffreycarbino@gmail.com
         Jeffrey R. Waxman   on behalf of Defendant   Focus Legal Management, LLC jwaxman@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
         Jeffrey R. Waxman   on behalf of Defendant   Focus Legal Solutions, LLC jwaxman@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
         Jennifer R. Hoover   on behalf of Creditor   Safe Records Center LLC dba Archives USA
            jhoover@beneschlaw.com,  ehein@beneschlaw.com;jsmith@beneschlaw.com;docket@beneschlaw.com
         Jennifer R. Hoover   on behalf of Attorney   Benesch Friedlander Coplan & Aronoff, LLP
            jhoover@beneschlaw.com,  ehein@beneschlaw.com;jsmith@beneschlaw.com;docket@beneschlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Jennifer R. Hoover    on behalf of Debtor    Nortel Networks Inc., et al. jhoover@beneschlaw.com,
          ehein@beneschlaw.com;jsmith@beneschlaw.com;docket@beneschlaw.com
          Jennifer R. Hoover    on behalf of Defendant    Starent Networks LLC jhoover@beneschlaw.com,
          ehein@beneschlaw.com;jsmith@beneschlaw.com;docket@beneschlaw.com
          Jennifer R. Hoover    on behalf of Plaintiff    Nortel Networks (CALA) Inc. jhoover@beneschlaw.com,
          ehein@beneschlaw.com;jsmith@beneschlaw.com;docket@beneschlaw.com
          Jennifer R. Hoover    on behalf of Plaintiff    Nortel Networks, Inc. jhoover@beneschlaw.com,
          ehein@beneschlaw.com;jsmith@beneschlaw.com;docket@beneschlaw.com
          Jennifer R. Hoover    on behalf of Plaintiff    Nortel Networks Inc. jhoover@beneschlaw.com,
          ehein@beneschlaw.com;jsmith@beneschlaw.com;docket@beneschlaw.com
          Jennifer V. Doran    on behalf of Creditor    Technology Park X Limited Partnership
          jdoran@haslaw.com,  calirm@haslaw.com
          Jeremy William Ryan    on behalf of Defendant    Aricent Technologies (Holdings) Limited
          jryan@potteranderson.com,  bankruptcy@potteranderson.com
          Jeremy William Ryan    on behalf of Defendant    Camiant, Inc. jryan@potteranderson.com,
          bankruptcy@potteranderson.com
          Jeremy William Ryan    on behalf of Defendant    CoAMS, Inc. jryan@potteranderson.com,
          bankruptcy@potteranderson.com
          Jeremy William Ryan    on behalf of Defendant    International Data Group, Inc.
          jryan@potteranderson.com,  bankruptcy@potteranderson.com
          Joanne Bianco Wills    on behalf of Interested Party    Export Development Canada jwills@klehr.com
          John A. Wetzel    on behalf of Creditor    Communications Test Design, Inc.
          jwetzel@swartzcampbell.com,  jgagliardi@swartzcampbell.com
          John D. Demmy, Esq    on behalf of Creditor    Duke Energy Carolinas, LLC jdd@stevenslee.com
          John D. Demmy, Esq    on behalf of Defendant    Excellence In Motivation, Inc. jdd@stevenslee.com
          John D. Demmy, Esq    on behalf of Creditor    Massachusetts Electric Company d/b/a National Grid
          jdd@stevenslee.com
          John D. Demmy, Esq    on behalf of Creditor    The Commonwealth Edison Company jdd@stevenslee.com
          John D. Demmy, Esq    on behalf of Creditor    Graybar Electric Company jdd@stevenslee.com
          John D. Demmy, Esq    on behalf of Creditor    Long Island Lighting Company d/b/a LIPA
          jdd@stevenslee.com
          John D. Demmy, Esq    on behalf of Creditor    KeySpan Gas East Corporation d/b/a National Grid
          jdd@stevenslee.com
          John D. Demmy, Esq    on behalf of Creditor    Colonial Gas Company d/b/a National Grid
          jdd@stevenslee.com
          John Edward Waters    on behalf of Creditor    Iowa Department of Revenue idrbankruptcy@iowa.gov
          John Henry Schanne, II    on behalf of Interested Party    Avaya Inc. schannej@pepperlaw.com,
          wlbank@pepperlaw.com;lanoc@pepperlaw.com
          John L. Wood    on behalf of Creditor    SNMP Research, Inc. jwood@emlaw.com
          John L. Wood    on behalf of Creditor    SNMP Research International, Inc. jwood@emlaw.com
          John Legare Williams    on behalf of Defendant    Avotus Corporation delawyer76@aol.com
          John M. August    on behalf of Defendant    Queens Ballpark Company, L.L.C. jaugust@saiber.com,
          sarah@saiber.com
          John M. August    on behalf of Defendant    Sterling Mets, L.P. jaugust@saiber.com,
          sarah@saiber.com
          John T. Dorsey    on behalf of Interested Party    Joint Administrators and Foreign Representatives
          for Nortel Networks UK Limited bankfilings@ycst.com
          John V. Fiorella    on behalf of Creditor    Automotive Rentals, Inc. jfiorella@archerlaw.com,
          mfriedman@archerlaw.com
          Johnna M. Darby    on behalf of Creditor Janet    Bass pacer@darbybrownedwards.com
          Jonathan M. Stemerman    on behalf of Interested Party Marilyn    Green jms@elliottgreenleaf.com
          Jonathan M. Stemerman    on behalf of Committee    Official Committee of Long-Term
          Disability Participants jms@elliottgreenleaf.com
          Jonathan M. Stemerman    on behalf of Interested Party Najam    Dean jms@elliottgreenleaf.com
          Jonathan S. Zinman    on behalf of Interested Party    Solus Alternative Asset Management LP as
          holder of 7.785% bonds issued by NNCC jzinman@soluslp.com,  loanstar@loanstarhfs.com
          Jonathan S. Zinman    jzinman@soluslp.com,  loanstar@loanstarhfs.com
          Joseph Grey    on behalf of Creditor Rudy    Mathieu jgrey@crosslaw.com,  smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Fred    Scott jgrey@crosslaw.com,  smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Jac    Goudsmit jgrey@crosslaw.com,  smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Price    Paschall jgrey@crosslaw.com,  smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor William    Weidner jgrey@crosslaw.com,  smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Keith    Weiner jgrey@crosslaw.com,  smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Wendell Allen Neff jgrey@crosslaw.com,
          smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Neal    Shact jgrey@crosslaw.com,  smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Charles    Rowe jgrey@crosslaw.com,  smacdonald@crosslaw.com
          Joseph Grey    on behalf of Defendant    NSG Technology Inc. jgrey@crosslaw.com,
          smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Dwayne    Roberts jgrey@crosslaw.com,  smacdonald@crosslaw.com
          Joseph E. Sarachek    on behalf of Creditor    Wellspring Capital LP jsarachek@crtllc.com,
          bschwab@crtspi.com;grosenblum@crtspi.com
          Joseph E. Sarachek    on behalf of Creditor    CRT Capital Group LLC jsarachek@crtllc.com,
          bschwab@crtspi.com;grosenblum@crtspi.com
          Joseph E. Sarachek    on behalf of Creditor    CRT Special Investments LLC jsarachek@crtllc.com,
          bschwab@crtspi.com;grosenblum@crtspi.com
          Joseph Emil Shickich, Jr.    on behalf of Creditor    Microsoft Corporation
          jshickich@riddellwilliams.com,  ctracy@riddellwilliams.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Joseph H. Huston, Jr.   on behalf of Creditor   Computer Sciences Corporation jhh@stevenslee.com
          Joyce A. Kuhns   on behalf of Interested Party   Harte-Hanks, Inc. and Affiliated Companies
           jkuhns@saul.com
          Judy D. Thompson   on behalf of Creditor   Sodexo, Inc. jdt@jdthompsonlaw.com
          Julia Bettina Klein   on behalf of Defendant   Axerra Networks, Inc. klein@teamrosner.com
          Justin Cory Falgowski   on behalf of Creditor   Qwest Services Corporation
           jfalgowski@reedsmith.com,  jfalgowski@reedsmith.com
          Justin K. Edelson   on behalf of Creditor   ABN AMRO Bank N.V. jedelson@polsinelli.com,
           LSuprum@Polsinelli.com
          Justin K. Edelson   on behalf of Attorney   Polsinelli PC jedelson@polsinelli.com,
           LSuprum@Polsinelli.com
          Justin K. Edelson   on behalf of Creditor   Dell Marketing, L.P. jedelson@polsinelli.com,
           LSuprum@Polsinelli.com
          Justin K. Edelson   on behalf of Creditor   OSS Nokalva, Inc. jedelson@polsinelli.com,
           LSuprum@Polsinelli.com
          Justin K. Edelson   on behalf of Interested Party   Westcon Group North America Inc
           jedelson@polsinelli.com,  LSuprum@Polsinelli.com
          Justin R. Alberto   on behalf of Interested Party   UK Pension Trust Limited
           jalberto@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
          Justin R. Alberto   on behalf of Interested Party   Trustee of Nortel Networks UK Pension Plan
           and the Board of the Pension Protection Fund jalberto@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
          Justin R. Alberto   on behalf of Interested Party   Nortel Networks UK Pension Trust Limited &
           The Board of the Pension Protection Fund jalberto@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
          Karen B. Dine   on behalf of Defendant   AMCC Sales Corporation karen.dine@pillsburylaw.com,
           karen.dine@pillsburylaw.com
          Karen B. Skomorucha Owens   on behalf of Creditor   Flextronics Telecom Systems Ltd
           kskomorucha@ashby-geddes.com
          Karen C Bifferato   on behalf of Defendant   Covergence, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato   on behalf of Defendant   Paradigm Works, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato   on behalf of Defendant   Acme Packet, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato   on behalf of Defendant   SAS Institute, Inc. kbifferato@connollygallagher.com
          Karen C Bifferato   on behalf of Defendant   Gilmore Global Logistics Services, Inc.,
           kbifferato@connollygallagher.com
          Karen J. Stapleton   on behalf of Creditor   County of Loudoun Karen.Stapleton@loudoun.gov,
           bankrupt@loudoun.gov;Belkys.Escobar@loudoun.gov
          Karen M. Grivner   on behalf of Creditor   SNMP Research International, Inc.
           kgrivner@clarkhillthorpreed.com,  sambrose@clarkhillthorpreed.com
          Karen M. Grivner   on behalf of Plaintiff   SNMP Research International, Inc.
           kgrivner@clarkhillthorpreed.com,  sambrose@clarkhillthorpreed.com
          Karen M. Grivner   on behalf of Creditor   Prime Carrier Ltd. kgrivner@clarkhillthorpreed.com,
           sambrose@clarkhillthorpreed.com
          Karen M. Grivner   on behalf of Creditor   SNMP Research, Inc. kgrivner@clarkhillthorpreed.com,
           sambrose@clarkhillthorpreed.com
          Karen M. Grivner   on behalf of Plaintiff   SNMP Research, Inc. kgrivner@clarkhillthorpreed.com,
           sambrose@clarkhillthorpreed.com
          Karon Y. Wright   on behalf of Creditor   Travis County karon.wright@co.travis.tx.us,
           bkecf@co.travis.tx.us
          Kate R. Buck   on behalf of Creditor Committee   Official Committee of Retirees kbuck@mccarter.com
          Kathleen A. Murphy   on behalf of Foreign Representative   ERNST & YOUNG kathleen.murphy@bipc.com,
           tammy.rogers@bipc.com
          Kathleen A. Murphy   on behalf of Foreign Representative   Ernst & Young Inc., As Monitor &
           foreign Representative of the Canadian Nortel Group kathleen.murphy@bipc.com,
           tammy.rogers@bipc.com
          Kathleen M. Miller   on behalf of Creditor   Affiliates of Verizon Communications Inc.
           kmiller@skjlaw.com,  seh@skjlaw.com
          Kathleen M. Miller   on behalf of Defendant   International Business Machines Corporation
           kmiller@skjlaw.com,  seh@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   IBM Canada Limited kmiller@skjlaw.com,
           seh@skjlaw.com
          Kathleen M. Miller   on behalf of Defendant   IBM Credit LLC kmiller@skjlaw.com,  seh@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   Affiliates of Verizon Communications, Inc.
           kmiller@skjlaw.com,  seh@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   International Business Machines Corporation
           kmiller@skjlaw.com,  seh@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   IBM Credit LLC kmiller@skjlaw.com,  seh@skjlaw.com
          Kathleen M. Miller   on behalf of Defendant   IBM Canada Limited kmiller@skjlaw.com,
           seh@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   Verizon Communications Inc. and for Cellco
           Partnership d/b/a Verizon Wireless kmiller@skjlaw.com,  seh@skjlaw.com
          Kathleen P. Makowski   on behalf of Interested Party   Ad Hoc Committee of Bondholders
           kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Interested Party   Ad Hoc Group of Bonholders
           kmakowski@pszjlaw.com
          Kathleen P. Makowski   on behalf of Interested Party   The Bondholder Group kmakowski@pszjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bondholders
               kmakowski@pszjlaw.com
              Kay Diebel Brock    on behalf of Creditor    Travis County bkecf@co.travis.tx.us
              Kell C. Mercer    on behalf of Creditor    Freescale Semiconductor, Inc
               kell.mercer@huschblackwell.com,
               penny.keller@huschblackwell.com;rhonda.mates@huschblackwell.com;christine.deacon@huschblackwell.c
               om
              Kenneth M. Misken    on behalf of Creditor    SprintCom, Inc. kmisken@milesstockbridge.com
              Kenneth Thomas Law    on behalf of Creditor    Starent Networks Corp. klaw@bbslaw.com,
               pcostello@bbslaw.com
              Kerri K. Mumford    on behalf of Creditor    ASM Capital, L.P. mumford@lrclaw.com,
               adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
              Kerri K. Mumford    on behalf of Creditor    ASM Capital III, L.P. mumford@lrclaw.com,
               adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
              Kevin G. Collins    on behalf of Attorney    Bifferato LLC kevin.collins@btlaw.com,
               pgroff@btlaw.com
              Kevin G. Collins    on behalf of Interested Party    Gores & Siemens Enterprise Network
               kevin.collins@btlaw.com,  pgroff@btlaw.com
              Kevin G. Collins    on behalf of Defendant    SecureLogix Corporation kevin.collins@btlaw.com,
               pgroff@btlaw.com
              Kevin G. Collins    on behalf of Creditor    Credit Suisse Strategic Partners
               kevin.collins@btlaw.com,  pgroff@btlaw.com
              Kevin G. Collins    on behalf of Interested Party    Enterprise Networks Holdings BV
               kevin.collins@btlaw.com,  pgroff@btlaw.com
              Kevin M. Capuzzi    on behalf of Defendant    Actuate Corporation kcapuzzi@phw-law.com
              Kevin M. Capuzzi    on behalf of Interested Party    Solus Alternative Asset Management LP as
               holder of 7.785% bonds issued by NNCC kcapuzzi@phw-law.com
              Kevin Scott Mann    on behalf of Interested Party Moreno    Minto kmann@crosslaw.com,
               smacdonald@crosslaw.com
              Kevin Scott Mann    on behalf of Defendant    NSG Technology Inc. kmann@crosslaw.com,
               smacdonald@crosslaw.com
              Kevin Scott Mann    on behalf of Creditor    Ritz-Carlton Hotel Co., LLC kmann@crosslaw.com,
               smacdonald@crosslaw.com
              Kevin Scott Mann    on behalf of Interested Party Kien    Chen kmann@crosslaw.com,
               smacdonald@crosslaw.com
              Kevin Scott Mann    on behalf of Financial Advisor    Jefferies & Company, Inc. kmann@crosslaw.com,
               smacdonald@crosslaw.com
              Kristhy M. Peguero    on behalf of Counter-Claimant    Communications Test Design, Inc.
               kristhy.peguero@skadden.com,
               debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
              Kristi J. Doughty    on behalf of Creditor    Bank of the West bk.service@aulgur.com
              Kurt F. Gwynne    on behalf of Creditor    Qwest Communications Corporation and Qwest Corporation
               kgwynne@reedsmith.com,  llankford@reedsmith.com
              Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital L.P., ASM Capital III,
               L.P. and ASM Offshore Limited ellis@lrclaw.com,
               adams@lrclaw.com;dellose@lrclaw.com;rogers@lrclaw.com
              Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
               L.P and ASM Offshore Limited ellis@lrclaw.com,
               adams@lrclaw.com;dellose@lrclaw.com;rogers@lrclaw.com
              Landon Ellis    on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
               L.P. and ASM Offshore Limited ellis@lrclaw.com,
               adams@lrclaw.com;dellose@lrclaw.com;rogers@lrclaw.com
              Laura Davis Jones    on behalf of Interested Party    Ad Hoc Committee of Bondholders
               ljones@pszjlaw.com,  efilel@pszyjw.com
              Laura L. McCloud    on behalf of Creditor    Tennessee Department of Revenue
               agbankdelaware@ag.tn.gov
              Lauren F. Verni    on behalf of Interested Party    Annabelle W. Caffry and Susannah C. Lund,
               Trustees of John W. Caffry Family Trust lfv@psh.com
              Lauren F. Verni    on behalf of Interested Party Annabelle W. Caffry lfv@psh.com
              Laurie Selber Silverstein    on behalf of Defendant    Perot Systems Corporation
               bankruptcy@potteranderson.com
              Laurie Selber Silverstein    on behalf of Interested Party    Belden Inc.
               bankruptcy@potteranderson.com
              Lee Harrington    on behalf of Creditor    Telstra Corporation Limited lharrington@nixonpeabody.com
              Lee Harrington    on behalf of Creditor    Corning, Incorporated lharrington@nixonpeabody.com
              Leigh-Anne M. Raport    on behalf of Defendant    Radware Ltd. lraport@ashby-geddes.com
              Leigh-Anne M. Raport    on behalf of Creditor    AT&T lraport@ashby-geddes.com
              Leslie C. Heilman    on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
               heilmanl@ballardspahr.com
              Leslie C. Heilman    on behalf of Creditor    UBS Realty Investors LLC heilmanl@ballardspahr.com
              Leslie C. Heilman    on behalf of Creditor    Prudential Insurance Company of America
               heilmanl@ballardspahr.com
              Louis John Cisz, III    on behalf of Creditor    FCS North America, Inc. lcisz@nixonpeabody.com,
               phoefs@nixonpeabody.com;sf.managing.clerk@nixonpeabody.com
              Lucian Borders Murley    on behalf of Defendant    SBA Network Services, Inc. ,
               lmurley@saul.com;rwarren@saul.com
              Lyle R. Nelson    on behalf of Creditor    Brookings Municipal Utilities lyle@lylenelsonlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Lynnette R Warman   on behalf of Creditor   Sumitomo Electric Lightwave Corporation
           lwarman@hunton.com
          Lynnette R Warman   on behalf of Creditor   Excelight Communications, Inc. lwarman@hunton.com
          Marc J. Phillips   on behalf of Interested Party   Paradigm DKD Group, LLC d/b/a Paradigm Tax
           Group mphillips@cmjlaw.com
          Marc J. Phillips   on behalf of Defendant   Covergence, Inc. mphillips@cmjlaw.com
          Marc J. Phillips   on behalf of Creditor   Sanmina-SCI Corporation mphillips@cmjlaw.com
          Marc J. Phillips   on behalf of Creditor   Paradigm Tax Group, LLC mphillips@cmjlaw.com
          Maris J. Kandestin   on behalf of Interested Party   Joint Administrators and Foreign
           Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Maris J. Kandestin   on behalf of Defendant   Alan Robert Bloom, Christopher John Wilkinson Hill,
           Alan Michael Hudson, and Stephen John Harris as court-appointed administrators and authorized
           foreign representatives bankfilings@ycst.com
          Mark  Browning   on behalf of Creditor   Texas Comptroller of Public Accounts
           BK-MBROWNING@OAG.STATE.TX.US,  SHERRI.SIMPSON@OAG.STATE.TX.US
          Mark E. Felger   on behalf of Interested Party   MatlinPatterson Global Advisers LLC
           mfelger@cozen.com, dreyes@cozen.com
          Mark E. Felger   on behalf of Mediator Mark E. Felger mfelger@cozen.com,  dreyes@cozen.com
          Mark E. Freedlander   on behalf of Interested Party   GE Fanuc Embedded Systems, Inc.
           mfreedlander@mcguirewoods.com,  hhickman@mcguirewoods.com;dsaltz@ford.com
          Mark G. Ledwin   on behalf of Interested Party   THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
           mark.ledwin@wilsonelser.com
          Mary  Caloway   on behalf of Foreign Representative   ERNST & YOUNG mary.caloway@bipc.com
          Mary  Caloway   on behalf of Foreign Representative   Ernst & Young Inc., as Monitor
           mary.caloway@bipc.com
          Mary  Caloway   on behalf of Foreign Representative   Ernst & Young Inc., As Monitor & foreign
           Representative of the Canadian Nortel Group mary.caloway@bipc.com
          Mary  Caloway   on behalf of Plaintiff   Nortel Networks Limited mary.caloway@bipc.com
          Mary  Caloway   on behalf of Debtor   Canadian Nortel Debtors mary.caloway@bipc.com
          Mary  Caloway   on behalf of Debtor   Nortel Networks Inc., et al. mary.caloway@bipc.com
          Mary E. Augustine   on behalf of Defendant   Nathanson and Company LLC maugustine@bglawde.com
          Mary E. Augustine   on behalf of Creditor   SNMP Research International, Inc.
           maugustine@bglawde.com
          Matthew A. Gold   on behalf of Creditor   Argo Partners courts@argopartners.net
          Matthew B. McGuire   on behalf of Creditor   Linex Technologies, Inc. mcguire@lrclaw.com,
           adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew L. Hinker   on behalf of Defendant   Green Hills Software, Inc. hinkerm@gtlaw.com,
           thomase@gtlaw.com;bankruptcydel@gtlaw.com;dellitdock@gtlaw.com
          Matthew N. Kleiman   on behalf of Defendant   Exide Technologies mkleiman@mnkpc.com
          Matthew P. Austria   on behalf of Defendant   Bick Group, Inc. maustria@werbsullivan.com
          Matthew P. Austria   on behalf of Defendant   CMGRP, Inc. maustria@werbsullivan.com
          Matthew P. Austria   on behalf of Defendant   Jack Morton Worldwide, Inc.
           maustria@werbsullivan.com
          Matthew P. Austria   on behalf of Defendant   Layne Communications, LP maustria@werbsullivan.com
          Matthew P. Austria   on behalf of Defendant   Wahlstrom Group LLC maustria@werbsullivan.com
          Matthew P. Austria   on behalf of Defendant   McCann-Erickson Worldwide, Inc.
           maustria@werbsullivan.com
          Matthew P. Austria   on behalf of Defendant   McCann Relationship Marketing, Inc.
           maustria@werbsullivan.com
          Max  Taylor, III   on behalf of Creditor   City and County of Denver max.taylor@denvergov.org,
           bankruptcy.max@denvergov.org
          Merle C. Meyers   on behalf of Creditor   JDS Uniphase Corporation mmeyers@mlg-pc.com
          Michael  Schein   on behalf of Defendant   Precision Communication Services, Inc.
           mschein@vedderprice.com, ecfnydocket@vedderprice.com
          Michael  Schein   on behalf of Creditor   Telmar Network Technology, Inc. and its affilitates,
           including Precision Communication Services, Inc. mschein@vedderprice.com,
           ecfnydocket@vedderprice.com
          Michael  Schein   on behalf of Defendant   Telmar Network Technology, Inc.
           mschein@vedderprice.com, ecfnydocket@vedderprice.com
          Michael  Schein   on behalf of Defendant   Precision Communication Services Corporation
           mschein@vedderprice.com, ecfnydocket@vedderprice.com
          Michael David Debaecke   on behalf of Interested Party   Cable News Network, Inc. Time, Inc.,
           Turner Broadcasting Sales debaecke@blankrome.com
          Michael David Debaecke   on behalf of Defendant   Cable News Network, Inc. Time, Inc., Turner
           Broadcasting Sales debaecke@blankrome.com
          Michael E. Emrich   on behalf of Creditor   Riverside Claims, LLC. notice@regencap.com
          Michael Gregory Wilson   on behalf of Creditor   Excelight Communications, Inc.
           mwilson@hunton.com, shislop@hunton.com
          Michael Joseph Custer   on behalf of Defendant   Bridgewater Systems, Inc. custerm@pepperlaw.com,
           wlbank@pepperlaw.com
          Michael Joseph Custer   on behalf of Interested Party   Avaya Inc. custerm@pepperlaw.com,
           wlbank@pepperlaw.com
          Michael Joseph Custer   on behalf of Attorney   Pepper Hamilton LLP custerm@pepperlaw.com,
           wlbank@pepperlaw.com
          Michael Joseph Custer   on behalf of Defendant   Citrix Systems, Inc. custerm@pepperlaw.com,
           wlbank@pepperlaw.com
          Michael Joseph Custer   on behalf of Defendant   Ian Martin Technology Staffing, Inc.
           custerm@pepperlaw.com,  wlbank@pepperlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Michael Joseph Custer    on behalf of Defendant    Avaya Inc., custerm@pepperlaw.com,
                wlbank@pepperlaw.com
             Michael Joseph Custer    on behalf of Defendant    Ian Martin Limited custerm@pepperlaw.com,
                wlbank@pepperlaw.com
             Michael Joseph Joyce    on behalf of Defendant    TEKsystems Inc. mjoyce@crosslaw.com,
                smacdonald@crosslaw.com
             Michael Joseph Joyce    on behalf of Creditor    Nortel US Retirement Protection Committee
                mjoyce@crosslaw.com, smacdonald@crosslaw.com
             Michael P. Migliore    on behalf of Creditor    Verizon Communications Inc. and for Cellco
                Partnership d/b/a Verizon Wireless mpm@skjlaw.com
             Michael R. Lastowski    on behalf of Interested Party    One Equity Partners III, L.P.
                mlastowski@duanemorris.com
             Michael R. Lastowski    on behalf of Creditor    Airvana, Inc. mlastowski@duanemorris.com
             Michael R. Lastowski    on behalf of Plaintiff    GENBAND US LLC mlastowski@duanemorris.com
             Michael R. Lastowski    on behalf of Interested Party    GENBAND US LLC mlastowski@duanemorris.com
             Michael R. Lastowski    on behalf of Defendant    Opnext Subsystems, Inc. f/k/a Stratalight
                Communications, Inc. mlastowski@duanemorris.com
             Michael R. Lastowski    on behalf of Interested Party    Genband Inc. mlastowski@duanemorris.com
             Michael R. Lastowski    on behalf of Defendant    Opnext, Inc. mlastowski@duanemorris.com
             Michelle  McMahon    on behalf of Creditor    Hok, Inc. michelle.mcmahon@bryancave.com,
                dortiz@bryancave.com
             Michelle  McMahon    on behalf of Defendant    Ixia michelle.mcmahon@bryancave.com,
                dortiz@bryancave.com
             Michelle  McMahon    on behalf of Creditor    Tellabs Operations, Inc.
                michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
             Michelle  McMahon    on behalf of Defendant    Ingram Micro Inc. michelle.mcmahon@bryancave.com,
                dortiz@bryancave.com
             Michelle  McMahon    on behalf of Defendant    Maritz Canada Inc. michelle.mcmahon@bryancave.com,
                dortiz@bryancave.com
             Missty C. Gray    on behalf of Creditor    Mobile County License Commissioner
                missty@rossandjordan.com,  jrockhold@rossandjordan.com
             Mona A. Parikh    on behalf of Defendant    Nortel Networks Corporation, et al.,
                mona.parikh@bipc.com
             Mona A. Parikh    on behalf of Plaintiff    Nortel Networks Limited mona.parikh@bipc.com
             Mona A. Parikh    on behalf of Defendant    Special Counsel to the Canadian Nortel Group
                mona.parikh@bipc.com
             Mona A. Parikh    on behalf of Foreign Representative    ERNST & YOUNG mona.parikh@bipc.com
             Mona A. Parikh    on behalf of Other Prof.    Ernst & Young LLP mona.parikh@bipc.com
             Mona A. Parikh    on behalf of Counter-Defendant    Nortel Networks Limited mona.parikh@bipc.com
             Mona A. Parikh    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor & foreign
                Representative of the Canadian Nortel Group mona.parikh@bipc.com
             Mona A. Parikh    on behalf of Debtor    Canadian Nortel Debtors mona.parikh@bipc.com
             Nancy F. Loftus    on behalf of Creditor    County of Fairfax Nancy.Loftus@fairfaxcounty.gov
             Nancy G. Everett    on behalf of Debtor    Nortel Networks Inc., et al. neverett@winston.com,
                ecf_bank@winston.com
             Natasha  M. Songonuga    on behalf of Defendant    Hewlett-Packard Financial Services Company
                nsongonuga@gibbonslaw.com
             Natasha  M. Songonuga    on behalf of Creditor    Hewlett-Packard Company nsongonuga@gibbonslaw.com
             Natasha  M. Songonuga    on behalf of Defendant    Hewlett-Packard Company nsongonuga@gibbonslaw.com
             Nathan  Jones    on behalf of Creditor    US Debt Recovery III, LP nate@usdrllc.com
             Nathan  Jones    on behalf of Creditor    US Debt Recovery X, LP nate@usdrllc.com
             Nathan  Jones    on behalf of Creditor    US Debt Recovery IV, LLC nate@usdrllc.com
             Nathan  Jones    on behalf of Creditor    US Debt Recovery XI, L.P. nate@usdrllc.com
             Nathan  Jones    on behalf of Creditor    US Debt Recovery IIA, LLC nate@usdrllc.com
             Nathan  Jones    on behalf of Creditor    United States Debt Recovery X, L.P. nate@usdrllc.com
             Nathan  Jones    on behalf of Creditor    US Debt Recovery VIII, L.P. nate@usdrllc.com
             Nathan  Jones    on behalf of Creditor    US Debt Recovery V, LP nate@usdrllc.com
             Nathan D. Grow    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
             Nicholas E. Skiles    on behalf of Creditor    Communications Test Design, Inc. jwetzel@wgflaw.com
             Noel R. Boeke    on behalf of Creditor    Jabil Circuit, Inc. noel.boeke@hklaw.com,
                wendysue.henry@hklaw.com
             Norman M. Monhait    on behalf of Defendant    Nokia Siemens Network Oy nmonhait@rmgglaw.com
             Norman M. Monhait    on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
                and Global Electric Electronic Processing, Inc. nmonhait@rmgglaw.com
             Norman M. Monhait    on behalf of Defendant    Nokia Siemens Network US LLC nmonhait@rmgglaw.com
             Norman M. Monhait    on behalf of Defendant    AMCC Sales Corporation nmonhait@rmgglaw.com
             Patricia  Antonelli    on behalf of Interested Party    Annabelle W. Caffry and Susannah C. Lund,
                Trustees of the John W. Caffry Family Trust pa@psh.com
             Patricia  Antonelli    on behalf of Interested Party Annabelle W. Caffry pa@psh.com
             Patrick M. Brannigan    on behalf of Financial Advisor    Jefferies & Company, Inc.
                pbrannigan@crosslaw.com
             Patrick M. Costello    on behalf of Creditor    Sun Microsystems, Inc. pcostello@bbslaw.com,
                clee@vectislawgroup.com
             Patrick M. Costello    on behalf of Creditor    Polycom, Inc. pcostello@bbslaw.com,
                clee@vectislawgroup.com
             Peter James Duhig    on behalf of Foreign Representative    ERNST & YOUNG peter.duhig@bipc.com,
                tammy.rogers@bipc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Peter James Duhig   on behalf of Foreign Representative   Ernst & Young Inc., As Monitor &
            foreign Representative of the Canadian Nortel Group peter.duhig@bipc.com, tammy.rogers@bipc.com
          Peter James Duhig   on behalf of Foreign Representative   Allen & Overy LLP, peter.duhig@bipc.com,
            tammy.rogers@bipc.com
          Phillip  Mindlin   on behalf of Creditor   Google Inc. pmindlin@wlrk.com,  dmayer@wlrk.com
          Phillip  Mindlin   on behalf of Creditor   Ranger Inc. pmindlin@wlrk.com,  dmayer@wlrk.com
          Phillip P Owens II   on behalf of Creditor Ronald P. Elias po@owenslawofficepc.com
          R. Stephen  McNeill   on behalf of Defendant   International Data Group, Inc.
            bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
          R. Stephen  McNeill   on behalf of Interested Party   The Coca Cola Company
            bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
          R. Stephen  McNeill   on behalf of Interested Party   Belden Inc. bankruptcy@potteranderson.com,
            bankruptcy@potteranderson.com
          R. Stephen  McNeill   on behalf of Defendant   NeoPhotonics Corporation
            bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
          Rachel B. Mersky   on behalf of Creditor Paula  Klein rmersky@monlaw.com
          Rachel B. Mersky   on behalf of Creditor   CSWL, Inc. rmersky@monlaw.com
          Rachel B. Mersky   on behalf of Defendant   CSWL, Inc. rmersky@monlaw.com
          Rachel B. Mersky   on behalf of Creditor   Powerwave Technologies, Inc. rmersky@monlaw.com
          Rachel B. Mersky   on behalf of Defendant   MobileNet Services, Inc. rmersky@monlaw.com
          Rachel B. Mersky   on behalf of Creditor   Ad Hoc Committee of Canadian Employees Terminated
            Pre-Petition rmersky@monlaw.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Crickett  Grissom
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Frankie & Janie  Proctor
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Gary  Garrett
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Chad P. Soriano
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Deborah  Jones
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael  Thompson
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party David  Litz
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Vincent L. Bodnar
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Laura  Hale
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Leolia  Strickland
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Roger  Carlsen
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Kem  Muckleroy
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Nancy  Wilson
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Creditor Janet  Bass rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Ronald  Rose
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Mediator Richard  Levin rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Manuel  Segura
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party William  Johnson
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Wayne  Schmidt
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Cynthia  Schmidt
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Robert  Martel
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Vada  Wilson
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Spec. Counsel E. Morgan Maxwell, III
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party William  Reed
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles A. Henderson
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Brent  Beasley
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Carmel  Totman
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Reid  Mullett
            rxza@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Janette  Head
            rxza@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party John   Elliott
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Thomas  Dikens
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Wendy Boswell Mann
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael P. Alms
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Brad   Henry
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Bert   Fletcher
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Nanette  Faison
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Leona   Purdum
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Pamela   Powell
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Gussie H. Anderson
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party James  Lee
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Plaintiff    Official Committee of Long Term
                 Disability Plan Participants, on behalf of and as agent for a class of individual participants
                 and beneficiaries under various Nortel Networks Health and Welfare Benefi
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Kerry   Logan
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael   Stutts
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Terry   Massengill
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mark R. Janis
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Defendant   Nera, Inc., rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles  Barry
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Claudia  Vidmer
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Alan  Heinbaugh
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Marie  Jurasevich
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party John J. Rossi
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Scott  Howard
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Paul  Wolfe
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Susan  Widener
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael D. Rexroad
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Creditor Committee   Official Committee of
                 Long-Term Disability Participants rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Barbara  Gallagher
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles  Sandner
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Danny  Owenby
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Carol  Raymond
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mark  Phillips
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Richard  Hodges
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Fred  Lindow
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party George I Hovater, Jr.
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mary  Holbrook
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Peter  Lawrence
                 rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Faye M. Brown
                 rxza@elliottgreenleaf.com
              Ramona S. Neal    on behalf of Creditor    Hewlett-Packard Company ramona.neal@hp.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Raymond Howard Lemisch    on behalf of Plaintiff    Nortel Networks Inc. rlemisch@beneschlaw.com
          Raymond Howard Lemisch    on behalf of Plaintiff    Nortel Networks, Inc. rlemisch@beneschlaw.com
          Raymond Howard Lemisch    on behalf of Debtor    Nortel Networks, Inc., et al. rlemisch@klehr.com
          Raymond Howard Lemisch    on behalf of Counter-Defendant    Nortel Networks, Inc.
           rlemisch@beneschlaw.com
          Raymond Howard Lemisch    on behalf of Plaintiff    Nortel Networks Limited rlemisch@beneschlaw.com
          Raymond Howard Lemisch    on behalf of Plaintiff    Nortel Networks (CALA) Inc.
           rlemisch@beneschlaw.com
          Raymond Howard Lemisch    on behalf of Attorney    Benesch Friedlander Coplan & Aronoff, LLP
           rlemisch@klehr.com
          Ricardo  Palacio, Esq    on behalf of Creditor    Johnson Controls, Inc. rpalacio@ashby-geddes.com
          Richard H. Golubow    on behalf of Defendant    MobileNet Services, Inc.
           rgolubow@winthropcouchot.com
          Richard J. Bernard    on behalf of Creditor    Deerfield Investments, Ltd. rbernard@foley.com
          Richard J. Bernard    on behalf of Creditor    JACO ELECTRONICS, INC. rbernard@foley.com
          Richard Michael Beck    on behalf of Defendant    Manning Global, Inc. rbeck@klehr.com,
           lstanton@klehr.com
          Richard W. Riley    on behalf of Interested Party    GENBAND US LLC rwriley@duanemorris.com
          Richard W. Riley    on behalf of Defendant    LTS Managed Technical Services LLC
           rwriley@duanemorris.com
          Richard W. Riley    on behalf of Creditor    Aon Consulting rwriley@duanemorris.com
          Robert A. Johnson    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
           of Nortel Networks Inc., et al. rajohnson@akingump.com,    nymco@akingump.com
          Robert Alan Weber    on behalf of Counter-Claimant    Communications Test Design, Inc.
           robert.weber@skadden.com,
           debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
          Robert E. Winter    on behalf of Creditor    IBM Canada Limited robertwinter@paulhastings.com
          Robert E. Winter    on behalf of Creditor    International Business Machines Corporation
           robertwinter@paulhastings.com
          Robert E. Winter    on behalf of Creditor    IBM Credit LLC robertwinter@paulhastings.com
          Robert J. Keach    on behalf of Plaintiff Mason James Young rkeach@bernsteinshur.com,
           acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
          Robert J. Keach    on behalf of Creditor    Robert Horne, James Young & the Ad Hoc Group of
           Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan rkeach@bernsteinshur.com,
           acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
          Robert J. Keach    on behalf of Plaintiff Charla  Crisler rkeach@bernsteinshur.com,
           acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
          Robert J. Keach    on behalf of Plaintiff Ellen  Bovarnick rkeach@bernsteinshur.com,
           acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
          Robert J. Keach    on behalf of Plaintiff Benjamin  Warren rkeach@bernsteinshur.com,
           acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
          Robert J. Keach    on behalf of Plaintiff Bart  Kohnhorst  rkeach@bernsteinshur.com,
           acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
          Robert J. Keach    on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel Networks
           U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
           rkeach@bernsteinshur.com,
           acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
          Robert J. Keach    on behalf of Plaintiff Brian  Page rkeach@bernsteinshur.com,
           acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
          Robert J. Keach    on behalf of Plaintiff Robert  Horne rkeach@bernsteinshur.com,
           acummings@bernsteinshur.com;astewart@bernsteinshur.com;jlewis@bernsteinshur.com
          Robert K. Malone    on behalf of Creditor    Sanmina-SCI Corporation robert.malone@dbr.com
          Robert S. McWhorter    on behalf of Creditor    Bell Microproducts Canada-Tenex Data ULC
           rmcwhorter@nossaman.com,    dbardon@nossaman.com
          Robert S. McWhorter    on behalf of Creditor    Bell Microproducts, Inc. rmcwhorter@nossaman.com,
           dbardon@nossaman.com
          Robert W. Mallard    on behalf of Interested Party    The Institute Of Electrical And Electronics
           Engineers, Inc. mallard.robert@dorsey.com
          Robert W. Mallard    on behalf of Creditor    ADC Telecommunications Sales, Inc.
           mallard.robert@dorsey.com
          Roland Gary Jones    on behalf of Defendant    BizSphere AG rgjresearch3@gmail.com
          Roland Gary Jones    on behalf of Defendant    Macadamian Technologies Inc. rgjresearch3@gmail.com
          Ronald S. Beacher    on behalf of Interested Party    SPCP GROUP, LLC ("SPCP")
           rbeacher@pryorcashman.com,    docketing@pryorcashman.com
          Ronald S. Gellert    on behalf of Creditor    Jabil Circuit, Inc. rgellert@gsbblaw.com
          Ronald S. Gellert    on behalf of Creditor    Phoenix Telecom Solutions, Inc. rgellert@gsbblaw.com
          Ronald S. Gellert    on behalf of Defendant    Real Time Monitors, Inc. rgellert@gsbblaw.com
          Russell S. Long    on behalf of Creditor    Core Brookfield Lakes, LLC rlong@dkattorneys.com,
           porin@dkattorneys.com
          Ryan M. Murphy    on behalf of Defendant    PMC-Sierra Ltd. bankruptcy@potteranderson.com
          Ryan M. Murphy    on behalf of Defendant    CoAMS, Inc. bankruptcy@potteranderson.com
          Ryan M. Murphy    on behalf of Defendant    PMC-Sierra, Inc., bankruptcy@potteranderson.com
          Sanjay  Bhatnagar    on behalf of Creditor    Eltek Valere U.S. Inc. bankruptcy@coleschotz.com,
           sbhatnagar@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          Sanjay  Bhatnagar    on behalf of Interested Party    Apple, Inc. bankruptcy@coleschotz.com,
           sbhatnagar@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          Sanjay  Bhatnagar    on behalf of Defendant    Eltek Energy LLC bankruptcy@coleschotz.com,
           sbhatnagar@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Sanjay  Bhatnagar   on behalf of Interested Party   MatlinPatterson Global Advisers LLC
             bankruptcy@coleschotz.com,
             sbhatnagar@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
            Sanjay  Bhatnagar   on behalf of Defendant   Eltek Valere Inc. bankruptcy@coleschotz.com,
             sbhatnagar@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
            Sarah E. Pierce   on behalf of Interested Party   Nokia Siemens Networks B.V.
             sarah.pierce@skadden.com,
             debank@skadden.com;christopher.heaney@skadden.com;wendy.lamanna@skadden.com
            Sarah R Stafford   on behalf of Debtor   Nortel Networks Inc., et al. sstafford@beneschlaw.com,
             docket@beneschlaw.com;ehein@beneschlaw.com
            Sarah R Stafford   on behalf of Plaintiff   Nortel Networks Inc. sstafford@beneschlaw.com,
             docket@beneschlaw.com;ehein@beneschlaw.com
            Schuyler G. Carroll   on behalf of Creditor   SNMP Research International, Inc.
             scarroll@perkinscoie.com,  DocketNYC@perkinscoie.com
            Schuyler G. Carroll   on behalf of Creditor   SNMP Research, Inc. scarroll@perkinscoie.com,
             DocketNYC@perkinscoie.com
            Scott Eric Ratner   on behalf of Creditor Committee   Official Committee of Retirees
             seratner@teamtogut.com,
             kackerman@teamtogut.com;dperson@teamtogut.com;echafetz@teamtogut.com;rmilin@teamtogut.com;dcahir@
             teamtogut.com
            Scott J. Leonhardt   on behalf of Defendant   Axerra Networks, Inc. leonhardt@teamrosner.com
            Scott J. Leonhardt   on behalf of Creditor   Cypress Communications, Inc. leonhardt@teamrosner.com
            Scott K. Brown   on behalf of Creditor   The Prudential Insurance Company of America
             sbrown@lrlaw.com,  cscruggs@lrlaw.com;sfreeman@LRLaw.com
            Scott L. Esbin   on behalf of Creditor   Drawbridge Special Opportunities Fund Ltd.
             mchappell@esbinalter.com
            Scott L. Esbin   on behalf of Creditor   WB Claims Holding - Nortel, LLC mchappell@esbinalter.com
            Scott L. Esbin   on behalf of Creditor   Monarch Master Funding Ltd mchappell@esbinalter.com
            Selinda A. Melnik   on behalf of Other Prof.   DLA Piper LLP (US) selinda.melnik@dlapiper.com
            Selinda A. Melnik   on behalf of Creditor   Canadian Creditors Committee
             selinda.melnik@dlapiper.com
            Seth B. Shapiro   on behalf of Interested Party   United States Customs and Border Protection
             seth.shapiro@usdoj.gov
            Seth B. Shapiro   on behalf of Creditor   Department of the Navy seth.shapiro@usdoj.gov
            Shanti M. Katona   on behalf of Defendant   Westcon Group North America, Inc.
             skatona@polsinelli.com,  docket@polsinelli.com;LSuprum@Polsinelli.com
            Shanti M. Katona   on behalf of Creditor   OSS Nokalva, Inc. skatona@polsinelli.com,
             docket@polsinelli.com;LSuprum@Polsinelli.com
            Shanti M. Katona   on behalf of Defendant   Avea Iletisim Hizmetleri A.S. skatona@polsinelli.com,
             docket@polsinelli.com;LSuprum@Polsinelli.com
            Shawn M. Christianson   on behalf of Creditor   Oracle America, Inc. schristianson@buchalter.com,
             cmcintire@buchalter.com
            Shawn M. Christianson   on behalf of Creditor   Oracle USA, Inc schristianson@buchalter.com,
             cmcintire@buchalter.com
            Shawn M. Christianson   on behalf of Creditor   Oracle Credit Corporation
             schristianson@buchalter.com,  cmcintire@buchalter.com
            Shelley A. Kinsella   on behalf of Defendant   Nera, Inc., sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Interested Party Marie  Jurasevich sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Interested Party Mary  Holbrook sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Interested Party Thomas  Dikens sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Interested Party Alan  Heinbaugh sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Interested Party Kem  Muckleroy sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Creditor Committee   Official Committee of Long-Term
             Disability Participants sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Interested Party George I Hovater, Jr. sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Debtor   Nortel Networks Inc., et al. sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Interested Party Richard  Hodges sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Interested Party Paul  Wolfe sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Interested Party Janette  Head sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Interested Party Crickett  Grissom sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Creditor   Nortel US LTD Employees sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Interested Party Mark  Phillips sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Interested Party Michael D. Rexroad sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Creditor Janet  Bass sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Interested Party Nancy  Wilson sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Interested Party Brent  Beasley sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Interested Party John J. Rossi sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Interested Party Michael  Thompson sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Plaintiff   Official Committee of Long Term Disability Plan
             Participants, on behalf of and as agent for a class of individual participants and beneficiaries
             under various Nortel Networks Health and Welfare Benefi sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Interested Party Danny  Owenby sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Interested Party Norma  Dekel sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Interested Party Leona  Purdum sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Interested Party Bruce  Turner sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Interested Party Scott  Howard sak@elliottgreenleaf.com
            Sheryl L. Moreau   on behalf of Creditor   Missouri Department of Revenue deecf@dor.mo.gov
            Sommer Leigh Ross   on behalf of Defendant   TGS, Inc. slross@duanemorris.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
```
           Sommer Leigh Ross   on behalf of Interested Party   Genband Inc. slross@duanemorris.com
           Sommer Leigh Ross   on behalf of Plaintiff   GENBAND US LLC slross@duanemorris.com
           Stephan William Milo   on behalf of Defendant   Media5 Corporation smilo@wawlaw.com,
           jjohnson@wawlaw.com;KRichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
           Stephen C. Stapleton   on behalf of Creditor   GTCI sstapleton@cowlesthompson.com
           Stephen Kent Dexter   on behalf of Creditor   TEKsystems, Inc. sdexter@lathropgage.com,
           chuffman@lathropgage.com
           Stephen M. Miller   on behalf of Interested Party   Law Debenture Trust Company of New York
           smiller@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
           Stephen M. Miller   on behalf of Defendant   Getty Images, Inc. smiller@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
           Stephen W Spence   on behalf of Mediator Stephen W. Spence ss@pgslaw.com
           Stephen W. Spence   on behalf of Mediator Stephen W. Spence ss@pgslaw.com,  scs@pgslaw.com
           Steven K. Kortanek   on behalf of Creditor   Ranger Inc. skortanek@wcsr.com,
           klytle@wcsr.com;hsasso@wcsr.com
           Steven K. Kortanek   on behalf of Creditor   Google Inc. skortanek@wcsr.com,
           klytle@wcsr.com;hsasso@wcsr.com
           Steven K. Kortanek   on behalf of Interested Party   BT Americas, Inc. skortanek@wcsr.com,
           klytle@wcsr.com;hsasso@wcsr.com
           Steven T. Hoort   on behalf of Interested Party   Avaya Inc. shoort@ropesgray.com,
           Therese.Scheuer@RopesGray.com;matthew.burrows@ropesgray.com
           Stuart M. Brown   on behalf of Interested Party   Guyana Telephone and Telegraph Company Limited
           stuart.brown@dlapiper.com
           Stuart M. Brown   on behalf of Interested Party   Avanex Corporation stuart.brown@dlapiper.com
           Susan P. Johnston   on behalf of Successor Trustee   Wilmington Trust, National Association
           Johnston@clm.com,  advnotices@w-legal.com
           Susan R. Fuertes   on behalf of Creditor   Aldine Independent School District
           susan.fuertes@lgbs.com
           Tamara K. Minott   on behalf of Plaintiff   Nortel Networks Inc. tminott@mnat.com
           Tamara K. Minott   on behalf of Interested Party   John Ray, as Principal Officer of Nortel
           Networks, Inc. tminott@mnat.com
           Tamara K. Minott   on behalf of Attorney   Jackson Lewis LLP tminott@mnat.com
           Tamara K. Minott   on behalf of Attorney   Torys LLP tminott@mnat.com
           Tamara K. Minott   on behalf of Other Prof.   Linklaters LLP tminott@mnat.com
           Tamara K. Minott   on behalf of Defendant   Nortel Networks Inc., et al. tminott@mnat.com
           Tamara K. Minott   on behalf of Consultant   RLKS Executive Solutions LLC tminott@mnat.com
           Tamara K. Minott   on behalf of Other Prof.   Punter Southall LLC tminott@mnat.com
           Tamara K. Minott   on behalf of Interested Party   Nortel Networks Inc., et al. tminott@mnat.com
           Tamara K. Minott   on behalf of Claims Agent   Epiq Bankruptcy Solutions LLC tminott@mnat.com
           Tamara K. Minott   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP tminott@mnat.com
           Tamara K. Minott   on behalf of Plaintiff   Nortel Networks, Inc. tminott@mnat.com
           Tamara K. Minott   on behalf of Attorney   Cleary Gottlieb Steen & Hamilton LLP tminott@mnat.com
           Tamara K. Minott   on behalf of Spec. Counsel   Crowell & Moring LLP tminott@mnat.com
           Tamara K. Minott   on behalf of Consultant   Chilmark Partners, LLC tminott@mnat.com
           Tamara K. Minott   on behalf of Financial Advisor   Ernst & Young LLP tminott@mnat.com
           Tamara K. Minott   on behalf of Debtor   Nortel Networks Inc., et al. tminott@mnat.com
           Tara  Hannon   on behalf of Interested Party   DG Value Partners II Master Fund LP
           thannon@loan-law.com
           Tara  Hannon   on behalf of Interested Party   DG Value Partners, LP thannon@loan-law.com
           Theodore Allan Kittila   on behalf of Interested Party Vada  Wilson tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Mark R. Janis tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Kerry  Logan tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party James  Lee tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Faye M. Brown tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Gussie H. Anderson tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Peter  Lawrence tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party William  Reed tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Cynthia  Schmidt tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Claudia  Vidmer tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Carol  Raymond tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Ronald  Rose tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Reid  Mullett tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Bert  Fletcher tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Wayne  Schmidt tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Charles  Sandner tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Barbara  Gallagher tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Frankie & Janie  Proctor
           tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Michael  Stutts tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Roger  Carlsen tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Laura  Hale tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Manuel  Segura tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Deborah  Jones tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Fred  Lindow tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Nanette  Faison tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Pamela  Powell tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party Leolia  Strickland tak@elliottgreenleaf.com
           Theodore Allan Kittila   on behalf of Interested Party David  Litz tak@elliottgreenleaf.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Theodore Allan Kittila    on behalf of Interested Party Susan  Widener tak@elliottgreenleaf.com
          Theodore Allan Kittila    on behalf of Interested Party Carmel  Totman tak@elliottgreenleaf.com
          Theodore Allan Kittila    on behalf of Interested Party Michael P. Alms tak@elliottgreenleaf.com
          Theodore Allan Kittila    on behalf of Interested Party Janette  Head tak@elliottgreenleaf.com
          Theodore Allan Kittila    on behalf of Interested Party Gary  Garrett tak@elliottgreenleaf.com
          Theodore Allan Kittila    on behalf of Interested Party Terry  Massengill tak@elliottgreenleaf.com
          Theodore Allan Kittila    on behalf of Interested Party William  Johnson tak@elliottgreenleaf.com
          Theodore Allan Kittila    on behalf of Interested Party John  Elliott tak@elliottgreenleaf.com
          Theodore Allan Kittila    on behalf of Interested Party Robert  Martel tak@elliottgreenleaf.com
          Theodore Allan Kittila    on behalf of Interested Party Brad  Henry tak@elliottgreenleaf.com
          Theresa Vesper Brown-Edwards   on behalf of Creditor   NeoPhotonics Corporation
           tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
          Theresa Vesper Brown-Edwards   on behalf of Defendant    NeoPhotonics Corporation
           tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
          Theresa Vesper Brown-Edwards   on behalf of Interested Party   The Coca Cola Company
           tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
          Thomas F. Driscoll, III   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP
           tdriscoll@mnat.com
          Thomas G. Macauley    on behalf of Defendant   Telmar Network Technology, Inc. bankr@zuckerman.com
          Thomas G. Macauley    on behalf of Defendant   Precision Communication Services Corporation
           bankr@zuckerman.com
          Thomas G. Macauley    on behalf of Defendant    Precision  Communication Services, Inc.
           bankr@zuckerman.com
          Thomas M. Gaa    on behalf of Creditor   Sun Microsystems, Inc. tgaa@bbslaw.com,
           yessenia@bbslaw.com
          Thomas Patrick Tinker   thomas.p.tinker@usdoj.gov
          Tiffany Strelow Cobb    on behalf of Creditor   Nuance Communications, Inc. tscobb@vorys.com,
           bjtobin@vorys.com
          Tiffany Strelow Cobb    on behalf of Defendant   Cable News Network, Inc. Time, Inc., Turner
           Broadcasting Sales tscobb@vorys.com,  bjtobin@vorys.com
          Tiffany Strelow Cobb   on behalf of Interested Party   Cable News Network, Inc. Time, Inc.,
           Turner Broadcasting Sales tscobb@vorys.com,  bjtobin@vorys.com
          Timothy P. Reiley    on behalf of Creditor   Qwest Corporation treiley@reedsmith.com
          Timothy P. Reiley    on behalf of Creditor   Embarq Management Company treiley@reedsmith.com
          Timothy P. Reiley    on behalf of Creditor   Qwest Communications Company, LLC
           treiley@reedsmith.com
          Tobey M. Daluz    on behalf of Creditor   Westchester Fire Insurance Company and ACE USA
           daluzt@ballardspahr.com
          United States Trustee    USTPREGION03.WL.ECF@USDOJ.GOV
          Vicente Matias Murrell    on behalf of Creditor    Pension Benefit Guaranty Corporation
           murrell.vicente@pbgc.gov,  efile@pbgc.gov
          Victoria A. Guilfoyle    on behalf of Plaintiff Charla  Crisler guilfoyle@blankrome.com
          Victoria A. Guilfoyle    on behalf of Plaintiff Benjamin  Warren guilfoyle@blankrome.com
          Victoria A. Guilfoyle    on behalf of Plaintiff Robert  Horne guilfoyle@blankrome.com
          Victoria A. Guilfoyle    on behalf of Plaintiff Brian  Page guilfoyle@blankrome.com
          Victoria A. Guilfoyle    on behalf of Plaintiff Bart  Kohnhorst guilfoyle@blankrome.com
          Victoria A. Guilfoyle    on behalf of Plaintiff   Ad Hoc Group of Beneficiaries of the Nortel
           Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
           guilfoyle@blankrome.com
          Victoria A. Guilfoyle    on behalf of Plaintiff Mason James Young guilfoyle@blankrome.com
          Victoria A. Guilfoyle    on behalf of Plaintiff Ellen  Bovarnick guilfoyle@blankrome.com
          Victoria A. Guilfoyle    on behalf of Interested Party   Robert Horne, Mason James Young, Ellen
           Bovarnick, Charla Crisler, Bart Kohnhorst, Brian Page, Benjamin Warren, and the Ad Hoc Group of
           Beneficiaries of the Nortel Networks U.S. Deferred Compensation P guilfoyle@blankrome.com
          Vivian A. Houghton   on behalf of Interested Party   Mera NN bankruptcy@vivianhoughton.com,
           bankruptcyatvivianhoughton@vivianhoughton.com
          Vivian A. Houghton    on behalf of Interested Party Peter  Lawrence bankruptcy@vivianhoughton.com,
           bankruptcyatvivianhoughton@vivianhoughton.com
          Vivian A. Houghton    on behalf of Defendant   Baldwin & Creative LLC bankruptcy@vivianhoughton.com,
           bankruptcyatvivianhoughton@vivianhoughton.com
          Vivian A. Houghton    on behalf of Defendant   ITC Networks SRL, bankruptcy@vivianhoughton.com,
           bankruptcyatvivianhoughton@vivianhoughton.com
          Vivian A. Houghton    on behalf of Interested Party   Mera Networks bankruptcy@vivianhoughton.com,
           bankruptcyatvivianhoughton@vivianhoughton.com
          W. Bradley Russell, Jr.   on behalf of Creditor   United States on behalf of Internal Revenue
           Service William.B.Russell@usdoj.gov,  eastern.taxcivil@usdoj.gov
          Weston T. Eguchi    on behalf of Creditor   ABN AMRO Bank N.V. weguchi@willkie.com
          William A. Hazeltine    on behalf of Creditor   Intoto, LLC Bankruptcy001@sha-llc.com
          William A. Hazeltine    on behalf of Creditor   AudioCodes Ltd and AudioCodes Inc.
           Bankruptcy001@sha-llc.com
          William A. Hazeltine    on behalf of Creditor   Freescale Semiconductor, Inc
           Bankruptcy001@sha-llc.com
          William A. Hazeltine    on behalf of Creditor   EADS Secure Networks S.A.S.
           Bankruptcy001@sha-llc.com
          William A. Hazeltine    on behalf of Creditor   Motorola, Inc. Bankruptcy001@sha-llc.com
          William D. Sullivan    on behalf of Defendant   Prudential Relocation, Inc.
           wdsecfnotices@sha-llc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William D. Sullivan    on behalf of Creditor    Prudential Relocation, Inc.
           wdsecfnotices@sha-llc.com
          William D. Sullivan    on behalf of Creditor    Bell Microproducts, Inc. wdsecfnotices@sha-llc.com
          William E. Chipman, Jr.    on behalf of Interested Party    Avanex Corporation chipman@ccbllp.com,
           bankruptcyservice@ccbllp.com;dero@ccbllp.com
          William F. Taylor, Jr.    on behalf of Creditor Committee    Official Committee of Retirees
           bankruptcydel@mccarter.com,   bankruptcydel@mccarter.com
          William J. Burnett    on behalf of Creditor    American Express Travel Related Services Company,
           Inc. william.burnett@flastergreenberg.com
          William L. Siegel    on behalf of Creditor    Campbell Creek, Ltd. bsiegel@cowlesthompson.com
          William M. Alleman, Jr.    on behalf of Defendant    Nortel Networks Inc. walleman@mnat.com,
           mdecarli@mnat.com
          William M. Alleman, Jr.    on behalf of Debtor    Nortel Networks Inc., et al. walleman@mnat.com,
           mdecarli@mnat.com
          William Pierce Bowden    on behalf of Defendant    U.S. Bank, N.A. wbowden@ashby-geddes.com
          William Pierce Bowden    on behalf of Other Prof.    The Bank of New York Mellon Trust Company,
           N.A., as Indenture Trustee wbowden@ashby-geddes.com
          William Pierce Bowden    on behalf of Defendant    Radware Ltd. wbowden@ashby-geddes.com
          William Pierce Bowden    on behalf of Defendant    Beeline.com, Inc. wbowden@ashby-geddes.com
          William Pierce Bowden    on behalf of Creditor    AT&T wbowden@ashby-geddes.com
          William Pierce Bowden    on behalf of Creditor    Flextronics Corporation wbowden@ashby-geddes.com
          William Pierce Bowden    on behalf of Creditor    Flextronics Telecom Systems Ltd
           wbowden@ashby-geddes.com
                                                                                      TOTAL: 845