# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of August 1, 2013 through August 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| **Administrative** | | | | |
| | 8/5/2013 | Gary L. Storr | Updated Electronic Minute Book with officer and secretary changes. | 1.50 |
| | 8/8/2013 | Allen K. Stout | CFO staff call with the residual company team. | 1.00 |
| | 8/8/2013 | Elizabeth Smith | Attended NNI Residual Company staff call. | 1.00 |
| | 8/8/2013 | Kim Ponder | Residual Company staff meeting. | 1.00 |
| | 8/8/2013 | Timothy C. Ross | Conducted residual company staff meeting. | 1.00 |
| | 8/8/2013 | William D. Cozart | Residual staff meeting. | 1.00 |
| | 8/15/2013 | Gary L. Storr | Provided EMB training to user. | 1.00 |
| | 8/15/2013 | Timothy C. Ross | Addressed Corporate Secretary matters - re. electronic minute book maintenance. | 1.07 |
| | **Administrative Total** | | | **8.57** |
| **Bankruptcy Reporting** | | | | |
| | 8/5/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (Louis Lipner) - re. May 2013 monthly operating report. | 0.54 |
| | 8/7/2013 | Timothy C. Ross | Conference call with CGSH (Louis Lipner) - re. May 2013 Monthly Operating Report and reporting issue. | 0.81 |
| | 8/7/2013 | William D. Cozart | Preparation of June 30, 2013 Form 26. | 3.00 |
| | 8/8/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (Louis Lipner) correspondences - re. May 2013 monthly operating report. | 0.54 |
| | 8/8/2013 | William D. Cozart | Review and respond to correspondence regarding May MOR. | 0.25 |
| | 8/8/2013 | William D. Cozart | Preparation of June 2012 Form 26. | 2.00 |
| | 8/9/2013 | William D. Cozart | Preparation of Form 26 for June 2013. | 4.00 |
| | 8/9/2013 | William D. Cozart | Preparation of June MOR report. | 2.00 |
| | 8/12/2013 | Timothy C. Ross | Reviewed and released monthly operating report and associated financials statements - re. June 2013. | 0.54 |
| | 8/12/2013 | Timothy C. Ross | Reviewed and released Form 26 - re. June 2013. | 0.54 |
| | 8/12/2013 | William D. Cozart | Meeting regarding June MOR Review. | 0.50 |
| | 8/12/2013 | William D. Cozart | Meeting regarding June Form 26 filing. | 0.50 |
| | 8/12/2013 | William D. Cozart | Preparation and review of Form 26. | 2.00 |
| | 8/13/2013 | William D. Cozart | Preparation of July MOR report. | 7.00 |
| | 8/14/2013 | Timothy C. Ross | Reviewed and confirmed re. July 2013 monthly operating report. | 0.54 |
| | 8/21/2013 | Timothy C. Ross | Received, reviewed, responded to CGSH (L. Lipner) correspondences - re. June 2013 monthly operating report. | 0.50 |
| | 8/26/2013 | William D. Cozart | Update July MOR analysis and proof report. | 1.50 |
| | 8/27/2013 | Timothy C. Ross | Reviewed and released monthly operating report and associated financials statements - re. July 2013. | 0.50 |
| | 8/27/2013 | William D. Cozart | Conference call re: July MOR review. | 0.50 |
| | **Bankruptcy Reporting Total** | | | **27.74** |
| **Cash Management** | | | | |
| | 8/1/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 8/1/2013 | Timothy C. Ross | Reviewed and authorized Debtors normal course and professional fee disbursements - re. August 2, 2013 payment proposal. | 1.25 |
| | 8/1/2013 | Timothy C. Ross | Conference call with CGSH (Kara Hailey) - re. legal entity banking resolution. | 0.25 |
| | 8/2/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 8/5/2013 | Timothy C. Ross | Reviewed and addressed banking matters. | 0.81 |
| | 8/5/2013 | Timothy C. Ross | Meet with David Cozart to review and respond to CGSH (Kara Hailey) queries - re. banking matters. | 0.54 |
| | 8/5/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.54 |
| | 8/5/2013 | William D. Cozart | Research questions regarding bank account matters. | 1.50 |
| | 8/5/2013 | William D. Cozart | Correspondence with bank regarding resolutions. | 0.50 |
| | 8/6/2013 | Kim Ponder | Meeting with bank re: account items. | 0.50 |
| | 8/6/2013 | Timothy C. Ross | Follow-up with bank - re. account. | 0.81 |
| | 8/7/2013 | Jessica A. Lloyd | Prepared June cash report for estate. | 3.75 |
| | 8/7/2013 | Timothy C. Ross | Received, reviewed, and actioned bank documents to CGSH (Kara Hailey) - re. legal entity signatories. | 0.54 |
| | 8/7/2013 | Timothy C. Ross | Reviewed and authorized funds transfer. | 0.27 |
| | 8/7/2013 | Timothy C. Ross | Responded to bank with executed banking documents. | 0.27 |
| | 8/8/2013 | Timothy C. Ross | Completed claim documents and sent to bank. | 1.07 |
| | 8/8/2013 | Timothy C. Ross | Reviewed and authorized debtors normal course and professional fee disbursements - re. August 8 payment proposal. | 2.15 |
| | 8/9/2013 | Timothy C. Ross | Prepared and issued Debtors financial results to U.S. Principal Officer - re. July 2013 cash & cash equivalents. | 1.61 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of August 1, 2013 through August 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
|  | 8/9/2013 | Timothy C. Ross | Reviewed and authorized disbursements - re. legal entity payment proposal. | 0.54 |
|  | 8/12/2013 | Jessica A. Lloyd | Run bank statements for prior week cash transactions and prepare cash report for estate. | 2.25 |
|  | 8/12/2013 | Kim Ponder | Benefit plan funding. | 0.50 |
|  | 8/12/2013 | Timothy C. Ross | Reviewed and authorized bank deposits. | 0.54 |
|  | 8/13/2013 | Jessica A. Lloyd | Run August bank activity to prepare NNI estate cash report. | 5.50 |
|  | 8/13/2013 | Kim Ponder | Benefit plan funding. | 0.75 |
|  | 8/13/2013 | Timothy C. Ross | Reviewed and authorized disbursements - re. legal entity tax payments. | 0.54 |
|  | 8/14/2013 | Timothy C. Ross | Reviewed and authorized disbursements - re. legal entity payment proposal. | 0.54 |
|  | 8/14/2013 | Timothy C. Ross | Addressed Debtors bank account matters. | 0.54 |
|  | 8/15/2013 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - re. August 16, 2013 payment proposal. | 1.88 |
|  | 8/19/2013 | Jessica A. Lloyd | Revised July cash report for the estate. | 0.75 |
|  | 8/19/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (K. Hailey) and bank correspondences. | 0.50 |
|  | 8/19/2013 | Timothy C. Ross | Worked Debtors bank account matter. | 1.00 |
|  | 8/20/2013 | Jessica A. Lloyd | Run prior week bank statements and prepare monthly cash report for the estate. | 1.50 |
|  | 8/20/2013 | Timothy C. Ross | Follow-up request correspondence to CGSH (K. Hailey) - re. bank matter. | 0.25 |
|  | 8/20/2013 | Timothy C. Ross | Received, reviewed, and responded/completed to bank correspondences/documents. | 1.00 |
|  | 8/20/2013 | William D. Cozart | Received, reviewed and responded to correspondence regarding bank account matters. | 0.50 |
|  | 8/21/2013 | Jessica A. Lloyd | Run prior week bank statements and prepare monthly cash report for the estate. | 1.50 |
|  | 8/21/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (M. Fleming) and bank correspondences - re. bank matter. | 0.50 |
|  | 8/22/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
|  | 8/22/2013 | Timothy C. Ross | Reviewed and authorized Debtors disbursements - re. August 22, 2013 payment proposal. | 1.75 |
|  | 8/23/2013 | Timothy C. Ross | Received, reviewed and responded to banking questions. | 0.75 |
|  | 8/23/2013 | Timothy C. Ross | Received, reviewed, and addressed Debtors bank account issue. | 0.75 |
|  | 8/23/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
|  | 8/23/2013 | Timothy C. Ross | Reviewed and authorized Debtors disbursements. | 0.50 |
|  | 8/23/2013 | William D. Cozart | Call with bank regarding fees. | 0.50 |
|  | 8/26/2013 | Allen K. Stout | Research on legal entity bank account and follow up with liquidator, Cleary and David Cozart. | 0.75 |
|  | 8/26/2013 | Timothy C. Ross | Received, reviewed, and responded to legal entity banking matters. | 0.50 |
|  | 8/26/2013 | Timothy C. Ross | Followed up call with bank regarding Debtors bank account issue resolution status. | 0.50 |
|  | 8/26/2013 | Timothy C. Ross | Reviewed and addressed Debtors banking issue. | 0.75 |
|  | 8/26/2013 | William D. Cozart | Received, reviewed and responded to correspondence regarding bank issue. | 0.50 |
|  | 8/27/2013 | Jessica A. Lloyd | Run prior week bank statements and prepare monthly cash report for the estate. | 6.00 |
|  | 8/27/2013 | Timothy C. Ross | Followed up on Debtors banking issue. | 0.50 |
|  | 8/27/2013 | Timothy C. Ross | Conducted conference call with bank and executed final banking documents. | 1.00 |
|  | **Cash Management Total** | | | **54.15** |

**Claims Administration**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
|  | 8/1/2013 | Jane C. Davison | Meeting with Cleary re: Claim. | 0.30 |
|  | 8/1/2013 | Jane C. Davison | Review employee claims. | 0.25 |
|  | 8/1/2013 | Jessica A. Lloyd | Attend conference call with CGSH regarding claim. | 0.30 |
|  | 8/2/2013 | Timothy C. Ross | Received, reviewed, and actioned claim query. | 0.50 |
|  | 8/5/2013 | Jane C. Davison | Review re claims analysis. | 3.50 |
|  | 8/5/2013 | Timothy C. Ross | Met with Deborah Parker on claims matter . | 0.54 |
|  | 8/5/2013 | Timothy C. Ross | Met with Jane Davison and Johnson Controls (Allen Lane) on claims matter . | 0.54 |
|  | 8/6/2013 | Jane C. Davison | Call with Mary Cilia regarding claims matters. | 0.25 |
|  | 8/8/2013 | Jane C. Davison | Employee claims call with Cleary. | 0.50 |
|  | 8/8/2013 | Timothy C. Ross | Received and addressed claims matter . | 0.54 |
|  | 8/13/2013 | Jane C. Davison | Process new claims received. | 7.50 |
|  | 8/13/2013 | Kim Ponder | Provided data re: employee claims. | 0.50 |
|  | 8/14/2013 | Jane C. Davison | Process new claims received. | 5.50 |
|  | 8/15/2013 | Jane C. Davison | Process new claims received. | 5.75 |
|  | 8/15/2013 | Kim Ponder | Responded to requests for employee data. | 0.50 |
|  | 8/16/2013 | Jane C. Davison | Process new claims received. | 7.00 |
|  | 8/19/2013 | Timothy C. Ross | Worked Debtors claims issue . | 1.00 |
|  | 8/20/2013 | Jane C. Davison | Research data for claims. | 3.50 |
|  | 8/20/2013 | Jane C. Davison | Process new claims received. | 4.50 |
|  | 8/20/2013 | Kim Ponder | Research re employee issue. | 1.00 |
|  | 8/20/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (L. Lipner) and RLKS (K. Schultea) - re. employee claims issue. | 0.50 |
|  | 8/21/2013 | Jane C. Davison | Research data for claims. | 1.25 |
|  | 8/21/2013 | Jane C. Davison | Process new claims received. | 4.50 |
|  | 8/21/2013 | Kim Ponder | Research re: employee claim. | 0.50 |
|  | 8/21/2013 | Timothy C. Ross | Meeting with CGSH (L. Lipner) and RLKS (K. Schultea) - re. Employee claims issue. | 0.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of August 1, 2013 through August 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 8/22/2013 | Jane C. Davison | Review / respond to various claims related e-mails. | 1.25 |
| | 8/22/2013 | Jane C. Davison | Various claims research. | 5.25 |
| | 8/22/2013 | Kim Ponder | Research re: employee claim. | 1.00 |
| | 8/22/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors claims matter. | 0.50 |
| | 8/23/2013 | Jane C. Davison | Address various claims related items. | 3.50 |
| | 8/23/2013 | Timothy C. Ross | Worked Debtors claims matter. | 1.00 |
| | 8/26/2013 | Jane C. Davison | Address various claims items. | 4.00 |
| | 8/26/2013 | Timothy C. Ross | Reviewed and authorized follow up communication regarding Debtors claim issue. | 0.75 |
| | 8/27/2013 | Jane C. Davison | E-mail to Cleary re: employee claims. | 0.50 |
| | 8/27/2013 | Jane C. Davison | Call with M. Cilia re claims. | 0.50 |
| | 8/27/2013 | Jane C. Davison | Create reports & analyze data re: Claims. | 3.75 |
| | 8/28/2013 | Jane C. Davison | Pull claims data & start analysis for next omni. | 7.25 |
| | 8/29/2013 | Jane C. Davison | Review/analyze claims for next omni. | 6.50 |
| | 8/30/2013 | Kim Ponder | Provided requested data re: employee claim. | 0.50 |
| **Claims Administration Total** | | | | **87.46** |

**Compensation Application**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 8/1/2013 | Timothy C. Ross | Preparation of draft Mergis Staffing and Compensation Report for attorney review - re. July 2013 Report. | 1.00 |
| | 8/2/2013 | Allen K. Stout | Weekly time record keeping. | 0.25 |
| | 8/2/2013 | Elizabeth Smith | Compensation application preparation re: weekly time record keeping. | 0.25 |
| | 8/2/2013 | Gary L. Storr | Documented compensation detail for week ending August 2, 2013. | 0.25 |
| | 8/2/2013 | Jessica A. Lloyd | Compensation application preparation - RE. weekly time record keeping. | 0.25 |
| | 8/2/2013 | Kim Ponder | Compensation application preparation re: weekly time record keeping. | 0.25 |
| | 8/2/2013 | Timothy C. Ross | Preparation of draft Mergis Staffing and Compensation Report for attorney review - re. July 2013 Report. | 2.00 |
| | 8/2/2013 | Timothy C. Ross | Compensation application preparation - re. update time keeping records. | 0.25 |
| | 8/5/2013 | Allen K. Stout | Confirmation of billable hours. | 0.25 |
| | 8/8/2013 | Jane C. Davison | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 8/9/2013 | Allen K. Stout | Compensation application preparation - re. update time keeping record. | 0.50 |
| | 8/9/2013 | Deborah M. Parker | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 8/9/2013 | Elizabeth Smith | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 8/9/2013 | Gary L. Storr | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 8/9/2013 | Jessica A. Lloyd | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 8/9/2013 | Kim Ponder | Compensation application preparation re: update of time keeping records. | 0.50 |
| | 8/9/2013 | Timothy C. Ross | Compensation application preparation - re. update time keeping records. | 0.54 |
| | 8/9/2013 | William D. Cozart | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 8/12/2013 | Timothy C. Ross | Follow-up with CGSH (Megan Fleming) - re. DRAFT Mergis staffing and compensation report review. | 0.27 |
| | 8/14/2013 | Timothy C. Ross | Received, reviewed, and updated Mergis staffing report with CGSH comments / edits and submitted to MNAT - re. July 2013 report. | 1.61 |
| | 8/15/2013 | Elizabeth Smith | Prepared compensation application re: update time keeping records. | 0.50 |
| | 8/15/2013 | Timothy C. Ross | Compensation application preparation - re. update time keeping records. | 0.54 |
| | 8/16/2013 | Allen K. Stout | Compensation application preparation - re. update time keeping record. | 0.50 |
| | 8/16/2013 | Deborah M. Parker | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 8/16/2013 | Gary L. Storr | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 8/16/2013 | Kim Ponder | Compensation application preparation re: update of time keeping records. | 0.50 |
| | 8/16/2013 | William D. Cozart | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 8/23/2013 | Allen K. Stout | re: compensation application: Daily time entry. | 0.50 |
| | 8/23/2013 | Deborah M. Parker | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 8/23/2013 | Elizabeth Smith | Prepared compensation application (i.e. updated time keeping records). | 0.50 |
| | 8/23/2013 | Jane C. Davison | Time tracking. | 0.50 |
| | 8/23/2013 | Jessica A. Lloyd | Compensation application preparation - RE. weekly time record keeping. | 0.50 |
| | 8/23/2013 | Kim Ponder | Compensation application preparation re: update of time keeping records. | 0.50 |
| | 8/23/2013 | Timothy C. Ross | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 8/23/2013 | William D. Cozart | Update timekeeping records. | 0.50 |
| | 8/29/2013 | Elizabeth Smith | Prepared compensation application (i.e. updated timekeeping record). | 0.50 |
| | 8/30/2013 | Allen K. Stout | Time reporting for compensation application. | 0.50 |
| | 8/30/2013 | Deborah M. Parker | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 8/30/2013 | Jane C. Davison | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 8/30/2013 | Jessica A. Lloyd | Compensation application preparation - RE. weekly time record keeping. | 0.50 |
| | 8/30/2013 | Kim Ponder | Compensation application preparation re: update of time keeping records. | 0.50 |
| | 8/30/2013 | William D. Cozart | Update timekeeping records. | 0.50 |
| | 8/31/2013 | Timothy C. Ross | Compensation application preparation - re. update time keeping records. | 0.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of August 1, 2013 through August 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | | | **Compensation Application Total** | **22.70** |
| **Discovery** | | | | |
| | 8/1/2013 | Gary L. Storr | Transmitted large data files to CGSH for counsel review. | 0.75 |
| | 8/1/2013 | Jane C. Davison | Continue researching discovery items. | 6.45 |
| | 8/1/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (Marla Decker) questions - re. litigation. | 0.75 |
| | 8/2/2013 | Gary L. Storr | Correspondence with CGSH regarding documents. | 0.50 |
| | 8/5/2013 | Deborah M. Parker | CGSH discovery. | 0.50 |
| | 8/5/2013 | Jane C. Davison | Continue to research discovery items. | 1.50 |
| | 8/5/2013 | Kim Ponder | Received, reviewed and responded to CGSH inquiry re: litigation issue. | 1.00 |
| | 8/5/2013 | Timothy C. Ross | Researched and sent documents to CGSH (Dan Queen) . | 1.34 |
| | 8/6/2013 | Elizabeth Smith | Researched questions re: litigation discovery requests. | 0.50 |
| | 8/7/2013 | Jane C. Davison | Discovery - Retrieve data. | 2.50 |
| | 8/7/2013 | Jane C. Davison | Discovery - research re litigation issues. | 2.50 |
| | 8/7/2013 | Jane C. Davison | Discovery - research re litigation issues. | 1.00 |
| | 8/7/2013 | Timothy C. Ross | Conference call with CGSH (Tem Aganga-Williams) - re. litigation issues. | 0.54 |
| | 8/7/2013 | Timothy C. Ross | Researched and responded to CGSH (Tem Aganga-Williams) litigation request . | 1.07 |
| | 8/8/2013 | Gary L. Storr | Retrieved and transferred data to CGSH. | 0.50 |
| | 8/8/2013 | Jane C. Davison | Discovery - research re litigation issues. | 2.00 |
| | 8/8/2013 | Timothy C. Ross | Researched and responded to CGSH (Tem Anaga-Williams) request - re. litigation matters. | 2.15 |
| | 8/9/2013 | Timothy C. Ross | Received analyzed, and responded to CGSH (Tem Anaga-Williams) request . | 2.15 |
| | 8/13/2013 | Allen K. Stout | Emails with T. Ross, E. Smith, and Cleary regarding litigation issues. | 0.25 |
| | 8/13/2013 | Timothy C. Ross | Received, reviewed, and addressed CGSH queries - re. litigation matters. | 1.61 |
| | 8/14/2013 | Jane C. Davison | Research discovery items. | 2.00 |
| | 8/14/2013 | Kim Ponder | Received, researched and responded to CGSH (D Queen) inquiry re: litigation issues. | 1.00 |
| | 8/14/2013 | Timothy C. Ross | Prepared for meeting with Chilmark (Mike Kennedy) and CGSH (Darryl Stein) - re. litigation matters. | 1.14 |
| | 8/15/2013 | Deborah M. Parker | CGSH discovery. | 0.25 |
| | 8/15/2013 | Jane C. Davison | Discovery - research re litigation issues. | 2.25 |
| | 8/15/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondences (Matt Gurgel) - re. litigation matters. | 0.27 |
| | 8/15/2013 | Timothy C. Ross | Meeting with Chilmark (Mike Kennedy) and CGSH (Darryl Stein) - re. litigation matters. | 0.54 |
| | 8/15/2013 | Timothy C. Ross | Performed research per CGSH (Darryl Stein) request - re. litigation matters. | 1.34 |
| | 8/19/2013 | Allen K. Stout | Communications with T. Ross, E. Smith, and Cleary regarding litigation issues. | 0.50 |
| | 8/19/2013 | Elizabeth Smith | Reviewed discovery litigation issues. | 0.50 |
| | 8/20/2013 | Timothy C. Ross | Worked and responded to CGSH (Donna Xu) queries - re. litigation matters. | 1.25 |
| | 8/21/2013 | Jane C. Davison | Discovery - research re litigation issues. | 0.75 |
| | 8/21/2013 | Timothy C. Ross | Researched, prepared analysis, and responded to CGSH (D. Stein) and Chilmark (M. Kennedy) request - re. litigation matters. | 4.00 |
| | 8/22/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (D. Queen) questions - re. litigation matters. | 0.50 |
| | 8/26/2013 | Timothy C. Ross | Worked Debtors litigation matter - re. CGSH (K. Milner) request. | 1.00 |
| | 8/27/2013 | Deborah M. Parker | CGSH discovery. | 0.25 |
| | 8/28/2013 | Deborah M. Parker | CGSH discovery. | 0.50 |
| | 8/29/2013 | Gary L. Storr | Data collection for discovery request. | 2.00 |
| | 8/29/2013 | Deborah M. Parker | CGSH discovery. | 0.50 |
| | | | **Discovery Total** | **50.10** |
| **Electronic Data and Document Preservation** | | | | |
| | 8/1/2013 | Timothy C. Ross | Status follow-up with Allen Stout and RLKS (Kathy Schultea) - re. legal entity. | 0.50 |
| | 8/5/2013 | Jane C. Davison | Test Oracle data loaded in BOXI environment. | 2.75 |
| | 8/6/2013 | Jane C. Davison | Call with IT re: BOXI database. | 0.25 |
| | 8/6/2013 | Jane C. Davison | Test Oracle data loaded in BOXI environment. | 5.75 |
| | 8/6/2013 | Kim Ponder | Document retention - July 2013 bank statements. | 1.00 |
| | 8/7/2013 | Jane C. Davison | Test Oracle data loaded in BOXI environment. | 1.50 |
| | 8/8/2013 | Jane C. Davison | Test Oracle data loaded into BOXI environment. | 4.00 |
| | 8/22/2013 | Timothy C. Ross | Worked Debtors document retention matter. | 0.75 |
| | 8/26/2013 | Jane C. Davison | Test BOXI / Oracle tables. | 3.75 |
| | 8/27/2013 | Jane C. Davison | Continue testing Oracle SSCOA data in BOXI. | 2.00 |
| | | | **Electronic Data and Document Preservation Total** | **22.25** |
| **Entity Liquidation and Wind Down** | | | | |
| | 8/1/2013 | Allen K. Stout | Prepare for weekly legal entity review with Cleary wind down team and follow-ups from the meeting. | 1.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of August 1, 2013 through August 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 8/1/2013 | Allen K. Stout | Teleconference with Cleary Legal Entity wind down team. | 0.50 |
| | 8/1/2013 | Allen K. Stout | Email correspondence with Cleary, Subbu, and third parties regarding intercompany issues. | 1.00 |
| | 8/1/2013 | Allen K. Stout | follow-up on legal entity financial statement and local accounting for intercompany resolution. | 1.00 |
| | 8/1/2013 | Allen K. Stout | Work on legal entity wind down items. | 2.25 |
| | 8/1/2013 | Allen K. Stout | Various legal entity wind down items . | 1.75 |
| | 8/2/2013 | Allen K. Stout | Teleconference with Cleary and local counsel on wind down issues. | 0.50 |
| | 8/2/2013 | Allen K. Stout | Bank Documentation issues for entities. | 1.00 |
| | 8/2/2013 | Allen K. Stout | Review response from local professional and work re same. | 2.75 |
| | 8/2/2013 | Allen K. Stout | Legal entity wind down issues. | 1.75 |
| | 8/5/2013 | Allen K. Stout | Emails with BDO Cleary and Brian Murphy regarding legal entity wind down issues. | 0.75 |
| | 8/5/2013 | Allen K. Stout | Correspondence with PWC regarding intercompany issues. | 0.75 |
| | 8/5/2013 | Allen K. Stout | Review wind down plan and local counsel comments, confirm wind down issues with Cleary. | 1.25 |
| | 8/5/2013 | Allen K. Stout | Translate entity financial statements and review for accuracy. | 2.00 |
| | 8/5/2013 | Allen K. Stout | Review update and status of entity legal issues. | 0.25 |
| | 8/5/2013 | Allen K. Stout | Legal entity wind down work. | 1.75 |
| | 8/6/2013 | Allen K. Stout | Translate and review documents. | 0.75 |
| | 8/6/2013 | Allen K. Stout | Follow-up on intercompany issues. | 0.25 |
| | 8/6/2013 | Allen K. Stout | Various legal entity wind down issues and other miscellaneous items. | 1.75 |
| | 8/6/2013 | Allen K. Stout | Review bank correspondence . | 0.75 |
| | 8/6/2013 | Allen K. Stout | Identify documents to be placed in the legal entity wind down folders for the respective legal entities. | 1.50 |
| | 8/7/2013 | Allen K. Stout | Emails correspondence regarding legal entity tax issues. | 0.75 |
| | 8/7/2013 | Allen K. Stout | Email correspondence regarding intercompany issues. | 0.50 |
| | 8/7/2013 | Allen K. Stout | Email with Auditor, Liquidator, PWc and Cleary regarding 2012 financial statements, management letter and intercompany resolution. | 1.25 |
| | 8/7/2013 | Allen K. Stout | Telephone call with Cleary (Kara Hailey) to discuss legal entity issues. Establish meeting with Jeff Wood and Kara to discuss same. | 1.00 |
| | 8/7/2013 | Timothy C. Ross | Reviewed and addressed entity de-registration matter. | 1.07 |
| | 8/8/2013 | Allen K. Stout | Email correspondence on various legal entity wind down issues. | 2.25 |
| | 8/8/2013 | Allen K. Stout | Teleconference with E&Y International tax team regarding current entity wind down status and tax payments. | 0.50 |
| | 8/8/2013 | Allen K. Stout | Teleconference with Cleary legal entity wind down team and subsequent email follow-ups. | 1.00 |
| | 8/8/2013 | Allen K. Stout | Email correspondence on intercompany and tax issues. | 1.25 |
| | 8/8/2013 | Allen K. Stout | Teleconference with Jeff Wood (E&Y) and Kara Hailey (Cleary) regarding legal entity tax issues. | 0.75 |
| | 8/9/2013 | Allen K. Stout | Review E&Y memo and communications E&Y, Cleary re same. | 1.25 |
| | 8/9/2013 | Allen K. Stout | Legal entity wind down actions . | 4.50 |
| | 8/9/2013 | Allen K. Stout | Intercompany Analysis of legal entity and email to J. Lloyd re accounts. | 0.75 |
| | 8/12/2013 | Allen K. Stout | Legal Entity wind down matters. | 3.25 |
| | 8/12/2013 | Allen K. Stout | Research re intercompany positions. Advise re same and advise J. Lloyd on accounting. | 1.00 |
| | 8/13/2013 | Allen K. Stout | Telephone calls with Kara Hailey (Cleary) regarding legal entity issues and subsequent emails to her with the requested documents. | 0.75 |
| | 8/13/2013 | Allen K. Stout | Review and approval of legal entity professional invoices. Provide local counsel invoices to Cleary for their review and approval. | 0.75 |
| | 8/13/2013 | Allen K. Stout | Legal Entity Wind down matters . | 2.75 |
| | 8/13/2013 | Allen K. Stout | Teleconference with Brian Murphy, BDO, Local Counsel on legal entity tax issues. Subsequent emails to Cleary on status. | 1.00 |
| | 8/14/2013 | Allen K. Stout | Legal Entity Wind down matters including intercompany and bank account issues. | 3.25 |
| | 8/14/2013 | Allen K. Stout | Emails on entity tax issues with Cleary, Brian Murphy and professionals. | 1.00 |
| | 8/15/2013 | Allen K. Stout | Review current status of legal entity wind down and identify critical action items in preparation for weekly meeting with the Cleary team. | 1.50 |
| | 8/15/2013 | Allen K. Stout | Various Legal Entity wind down actions . | 2.00 |
| | 8/15/2013 | Allen K. Stout | Weekly teleconference with the Cleary LE wind down team. | 0.75 |
| | 8/15/2013 | Allen K. Stout | Email correspondence between PWC, Liquidator, and Cleary regarding entity financial statements. Set up meeting for Monday (8/19) and translate documents for Cleary. | 2.00 |
| | 8/16/2013 | Allen K. Stout | Various legal entity wind down actions. | 2.75 |
| | 8/19/2013 | Allen K. Stout | Teleconference with entity liquidator and Cleary on financials and next steps for liquidation. | 0.50 |
| | 8/19/2013 | Allen K. Stout | Review entity financials in preparation for teleconference. | 0.75 |
| | 8/19/2013 | Allen K. Stout | Email correspondence between entity business partner, local counsel, and Cleary regarding intercompany issues. | 1.25 |
| | 8/19/2013 | Allen K. Stout | Review and translate entity tax returns and raise questions to E&Y. Approve returns. | 1.25 |
| | 8/19/2013 | Allen K. Stout | Legal entity wind down matters . | 1.75 |
| | 8/20/2013 | Allen K. Stout | Call with Brian Murphy, Mustafa, and Beeca Reed. Subsequent emails on tax situation. | 0.50 |
| | 8/20/2013 | Allen K. Stout | Teleconference to discuss legal entity issues. | 0.50 |
| | 8/20/2013 | Allen K. Stout | Email correspondence with BMR, AZB (local counsel) and Cleary on legal entity issues and drafting response to bank. | 2.50 |
| | 8/20/2013 | Allen K. Stout | Legal Entity wind down items . | 2.50 |
| | 8/21/2013 | Allen K. Stout | Various legal entity wind down matters . | 2.25 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of August 1, 2013 through August 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 8/22/2013 | Allen K. Stout | Finalize NNI response to bank request and provide final documents . | 1.50 |
| | 8/22/2013 | Allen K. Stout | Legal entity matters. | 2.00 |
| | 8/22/2013 | Allen K. Stout | Review 2012 financial statement and email correspondence between Liquidator, Cleary on same. | 1.00 |
| | 8/22/2013 | Allen K. Stout | Prepare for review with E&Y international tax team regarding status of various entity wind downs. | 0.50 |
| | 8/22/2013 | Allen K. Stout | Bi-weekly teleconference with the E&Y international tax team. | 0.50 |
| | 8/22/2013 | Allen K. Stout | Translate Tax notice received by E&Y and review their proposal. | 0.75 |
| | 8/22/2013 | Allen K. Stout | Add documents to Legal Entity data vault and update document log. | 1.50 |
| | 8/23/2013 | Allen K. Stout | Email correspondence on entity wind down issues. | 1.00 |
| | 8/23/2013 | Allen K. Stout | Email correspondence on bank issues . | 1.00 |
| | 8/23/2013 | Allen K. Stout | Legal Entity wind down matters. | 2.00 |
| | 8/23/2013 | Allen K. Stout | Email correspondence with PWC, Cleary, and bank account issues. | 1.00 |
| | 8/23/2013 | Allen K. Stout | Add legal entity wind down documents to the data vault and update log. | 2.50 |
| | 8/26/2013 | Allen K. Stout | Legal entity wind down matters. | 1.25 |
| | 8/26/2013 | Allen K. Stout | Respond to E&Y request for 2012 tax return for legal entity and provide 2012 financial statements/management comments. | 0.50 |
| | 8/26/2013 | Allen K. Stout | Legal entity wind down items . | 1.75 |
| | 8/27/2013 | Allen K. Stout | Various legal entity wind down matters. | 3.00 |
| | 8/28/2013 | Allen K. Stout | Review and approved  audited financials statements for AY 2012-2013. | 1.25 |
| | 8/28/2013 | Allen K. Stout | Legal entity wind down issues. | 1.75 |
| | 8/29/2013 | Allen K. Stout | Legal Entity wind down actions . | 1.75 |
| | 8/30/2013 | Allen K. Stout | Legal entity wind down matters. | 2.00 |
| **Entity Liquidation and Wind Down Total** | | | | **107.57** |

**Finance and General Accounting**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 8/1/2013 | Allen K. Stout | Assistance to Jessica Lloyd regarding entity remittance. | 0.25 |
| | 8/1/2013 | Jessica A. Lloyd | Prepare journal entries for July month end close. | 3.00 |
| | 8/1/2013 | Jessica A. Lloyd | Reconcile intercompany balances and entries. | 5.50 |
| | 8/1/2013 | Kim Ponder | Normal course payables - initiated remittances to vendors and Professionals. | 1.50 |
| | 8/2/2013 | Allen K. Stout | Discussion with Jessica regarding intercompany settlements. | 0.25 |
| | 8/2/2013 | Allen K. Stout | Review and approve professional firm invoices related to  legal entities. | 0.75 |
| | 8/2/2013 | Jessica A. Lloyd | Review and post cash balances for July. | 1.50 |
| | 8/2/2013 | Jessica A. Lloyd | Pull July month end bank statements to prepare reconciliations. | 2.00 |
| | 8/2/2013 | Jessica A. Lloyd | Prepare journal entries for July month end close. | 2.70 |
| | 8/2/2013 | Kim Ponder | Monitored balance and produced July month end statement reporting. | 0.25 |
| | 8/2/2013 | Kim Ponder | Prepared deposit. | 0.50 |
| | 8/2/2013 | Kim Ponder | Accounts payable - mail distribution and invoice approval requests. | 1.00 |
| | 8/5/2013 | Allen K. Stout | Email correspondence with Kim Ponder regarding status of intercompany loans. | 0.25 |
| | 8/5/2013 | Gary L. Storr | Retrieved physical address detail from Electronic Minute Book. | 0.25 |
| | 8/5/2013 | Jane C. Davison | Call with IT re: BOXI Database. | 0.25 |
| | 8/5/2013 | Jessica A. Lloyd | Run month end bank statements and prepare bank reconciliations for July. | 8.00 |
| | 8/5/2013 | Kim Ponder | Accounts payable - mail distribution and invoice approval requests. | 1.00 |
| | 8/5/2013 | Kim Ponder | Month end close. | 2.75 |
| | 8/5/2013 | Timothy C. Ross | Validated, authorized, and submitted staff bi-weekly time - re. pay period July 22 through August 4. | 1.07 |
| | 8/6/2013 | Allen K. Stout | Analyze intercompany remittances and advise J. Lloyd re same. Inform Cleary of same. | 0.75 |
| | 8/6/2013 | Allen K. Stout | Review entity balances and explanations in preparation for the June BSR. | 0.75 |
| | 8/6/2013 | Jane C. Davison | Call with Intuit re: QuickBooks FX Issue. | 0.75 |
| | 8/6/2013 | Jane C. Davison | Investigate QuickBooks FX issue. | 0.75 |
| | 8/6/2013 | Jessica A. Lloyd | Prepare journal entries for July month end close. | 3.50 |
| | 8/6/2013 | Jessica A. Lloyd | Prepare bank reconciliations for July and research FX variances. | 3.00 |
| | 8/6/2013 | Kim Ponder | Prepared deposit. | 0.50 |
| | 8/6/2013 | William D. Cozart | Review state payroll data for account closure. | 0.50 |
| | 8/7/2013 | Allen K. Stout | Balance Sheet Review with Residual company finance team. | 0.75 |
| | 8/7/2013 | Allen K. Stout | Answer questions concerning status of entities for Form 36. | 0.25 |
| | 8/7/2013 | Allen K. Stout | Research on intercompany positions and background. | 2.50 |
| | 8/7/2013 | Elizabeth Smith | Prepared quarter-end account reconciliations. | 3.75 |
| | 8/7/2013 | Elizabeth Smith | Attended NNI Estate June quarter-end balance sheet review conference call. | 0.75 |
| | 8/7/2013 | Jessica A. Lloyd | Balance Sheet Review call with NNI team. | 0.75 |
| | 8/7/2013 | Jessica A. Lloyd | Prepare journal entries for July month end close. | 4.00 |
| | 8/7/2013 | Kim Ponder | Prepared and set-up concentration account funding. | 0.25 |
| | 8/7/2013 | Kim Ponder | Received, reviewed and responded to CGSH (R Eckenrod) recommendation re:  accounting issue. | 0.50 |
| | 8/7/2013 | Kim Ponder | Balance Sheet review with Residual staff. | 0.75 |
| | 8/7/2013 | Kim Ponder | Accounts payable - invoice processing and vendor maintenance. | 3.00 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of August 1, 2013 through August 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 8/7/2013 | Kim Ponder | Month end close - professional fee accruals. | 3.00 |
| | 8/7/2013 | Timothy C. Ross | Reviewed and authorized NNI financial statements - re. June 2013 balance sheet review. | 0.81 |
| | 8/7/2013 | William D. Cozart | Review and approve journal entries for July close. | 1.25 |
| | 8/7/2013 | William D. Cozart | Review bank account reconciliations for July. | 1.00 |
| | 8/7/2013 | William D. Cozart | Balance Sheet review for June. | 0.75 |
| | 8/8/2013 | Elizabeth Smith | Prepared quarter-end account reconciliations. | 2.00 |
| | 8/8/2013 | Elizabeth Smith | Prepared July month-end benefit related journal entries. | 1.50 |
| | 8/8/2013 | Jessica A. Lloyd | Prepare payment details. | 2.50 |
| | 8/8/2013 | Jessica A. Lloyd | Prepare and enter journal entries for July month end close. | 6.50 |
| | 8/8/2013 | Kim Ponder | Normal course payables - weekly payment proposal and wire transfers. | 4.00 |
| | 8/8/2013 | Kim Ponder | Correspondence received, reviewed and responded re: unclaimed property. | 0.50 |
| | 8/8/2013 | Kim Ponder | Month end close process. | 1.50 |
| | 8/8/2013 | Timothy C. Ross | Analyzed and prepared July month end Mergis accrual accounting entry. | 0.54 |
| | 8/8/2013 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis invoice to staff time report submission - re. July 22 through August 4. | 0.54 |
| | 8/8/2013 | William D. Cozart | Review of journal entries for July close. | 2.75 |
| | 8/8/2013 | William D. Cozart | Review and approve invoices for payment. | 1.00 |
| | 8/9/2013 | Allen K. Stout | Review liquidation entries for legal entities compiled by David Cozart. | 0.50 |
| | 8/9/2013 | Allen K. Stout | Review Cash and Cash Equivalents report and provide comments to T. Ross. | 0.25 |
| | 8/9/2013 | Allen K. Stout | Review Form 26 and provide comments back to D. Cozart. Follow up call with D. Cozart. | 1.25 |
| | 8/9/2013 | Elizabeth Smith | Prepared July month-end benefit related journal entries. | 5.50 |
| | 8/9/2013 | Jessica A. Lloyd | Prepare and enter journal entries for July month end close. | 7.00 |
| | 8/9/2013 | Kim Ponder | Month end close process. | 7.00 |
| | 8/9/2013 | William D. Cozart | Review of journal entries for July close. | 1.50 |
| | 8/11/2013 | Elizabeth Smith | Prepared July month-end benefit related journal entries. | 1.00 |
| | 8/12/2013 | Allen K. Stout | June MOR review with D. Cozart, T. Ross, and E. Smith. | 0.50 |
| | 8/12/2013 | Allen K. Stout | Jan - June 2013 Form 26 review with D. Cozart, T. Ross, and E. Smith. | 0.50 |
| | 8/12/2013 | Allen K. Stout | Review MOR and Form 26 documents prior to the meeting. | 0.50 |
| | 8/12/2013 | Allen K. Stout | Review balance sheets for accuracy. | 1.25 |
| | 8/12/2013 | Allen K. Stout | Miscellaneous general accounting items including review of vendor invoices and follow-up on intercompany issues. | 0.50 |
| | 8/12/2013 | Elizabeth Smith | Preparation of July month-end benefit related journal entries. | 3.50 |
| | 8/12/2013 | Elizabeth Smith | Attended conference call with David Cozart, Tim Ross, and Allen Stout re: June MOR review. | 0.50 |
| | 8/12/2013 | Elizabeth Smith | Attended conference call with David Cozart, Tim Ross, Allen Stout re: Form 26 review. | 0.50 |
| | 8/12/2013 | Jane C. Davison | QuickBooks master data maintenance. | 0.50 |
| | 8/12/2013 | Jane C. Davison | QuickBooks - close July accounting period, create & distribute reports. | 4.75 |
| | 8/12/2013 | Jessica A. Lloyd | Prepare and enter journal entries for July month end close. | 5.00 |
| | 8/12/2013 | Kim Ponder | July month end close process. | 3.00 |
| | 8/12/2013 | Kim Ponder | Accounts payable - vendor maintenance, mail distribution, and invoice approval processing. | 4.00 |
| | 8/12/2013 | Timothy C. Ross | Reviewed and approved staffing expense voucher - re. notary public certification for support of Debtors. | 0.27 |
| | 8/12/2013 | William D. Cozart | Review and approve journal entries for July close. | 5.00 |
| | 8/13/2013 | Allen K. Stout | Various general accounting activities. | 0.75 |
| | 8/13/2013 | Jessica A. Lloyd | Review intercompany balances for entity. | 1.50 |
| | 8/13/2013 | Kim Ponder | Meeting with EY, T Ross, and D Cozart re: tax issues. | 1.00 |
| | 8/13/2013 | Kim Ponder | Accounts payable - mail distribution, invoice processing, data retention. | 1.00 |
| | 8/13/2013 | Kim Ponder | Balance sheet review - July month end report preparation. | 1.00 |
| | 8/13/2013 | Timothy C. Ross | Attended conference call with E&Y (Jessica Heroy) - re. tax issues. | 1.07 |
| | 8/13/2013 | Timothy C. Ross | Reviewed and addressed financial close matters - re. July 2013 accounting period. | 0.54 |
| | 8/13/2013 | William D. Cozart | Meeting with EY re tax issues. | 1.00 |
| | 8/14/2013 | Allen K. Stout | Review balance sheets for entities. | 2.25 |
| | 8/14/2013 | Elizabeth Smith | Researched technical accounting issues. | 2.25 |
| | 8/14/2013 | Jessica A. Lloyd | Run Intercompany reports for entity and research status of outstanding balances. | 5.50 |
| | 8/14/2013 | Jessica A. Lloyd | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 8/14/2013 | Kim Ponder | Balance Sheet Review file preparation. | 5.00 |
| | 8/14/2013 | Timothy C. Ross | Performed detailed collection review on Debtors trade receivables. | 0.54 |
| | 8/14/2013 | William D. Cozart | Financial records review and reconciliation of accounts. | 7.50 |
| | 8/15/2013 | Allen K. Stout | Analysis of intercompany issues for Tim Ross project. | 0.50 |
| | 8/15/2013 | Kim Ponder | Normal course payables - weekly payment proposal and wire transfer initiation to vendors. | 2.75 |
| | 8/15/2013 | Kim Ponder | Received and responded to inquiry. | 0.25 |
| | 8/15/2013 | Kim Ponder | GL account reconciliations. | 2.25 |
| | 8/15/2013 | Kim Ponder | Intercompany reconciliation. | 0.50 |
| | 8/15/2013 | Timothy C. Ross | Reviewed and approve staff expense reimbursements - re. Notary Public training (part 2). | 0.27 |
| | 8/15/2013 | William D. Cozart | Review and approval of invoices for payment. | 2.00 |
| | 8/15/2013 | William D. Cozart | Financial reconciliation of accounts. | 6.00 |
| | 8/16/2013 | Allen K. Stout | Research accounting issues and email communications to Allan Bifield and Tim Ross. | 1.25 |
| | 8/16/2013 | Allen K. Stout | Phone call with Allan Bifield regarding intercompany issues. | 0.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of August 1, 2013 through August 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 8/16/2013 | Allen K. Stout | Prepare analysis of intercompany balances. | 2.25 |
| | 8/16/2013 | William D. Cozart | Financial records review and reconciliation of accounts. | 7.50 |
| | 8/19/2013 | Allen K. Stout | Analysis of financial statements and related documents. | 1.00 |
| | 8/19/2013 | Allen K. Stout | Complete intercompany analysis. | 0.75 |
| | 8/19/2013 | Elizabeth Smith | Prepared July BSR package for benefit related balances. | 1.00 |
| | 8/19/2013 | Jessica A. Lloyd | Monitor emails for real estate updates or invoice approvals. | 1.00 |
| | 8/19/2013 | Jessica A. Lloyd | Attend meeting with D Cozart, A Stout, K Ponder to review reporting requirements and balances. | 1.00 |
| | 8/19/2013 | Jessica A. Lloyd | Review intercompany balances and prepare entity reports. | 1.75 |
| | 8/19/2013 | Kim Ponder | Plan deposit. | 0.50 |
| | 8/19/2013 | Kim Ponder | Accounts payable - mail distribution and requests for invoice approval. | 1.50 |
| | 8/19/2013 | Kim Ponder | Intercompany reconciliation meeting with D Cozart, J Lloyd and A Stout. | 1.00 |
| | 8/19/2013 | Kim Ponder | Review of intercompany spreadsheet. | 0.75 |
| | 8/19/2013 | Kim Ponder | Plan funding. | 0.50 |
| | 8/19/2013 | Timothy C. Ross | Prepared, validated, and submitted bi-weekly staffing time report to Mergis - re. Payroll period August 5 through August 18. | 1.25 |
| | 8/19/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 8.00 |
| | 8/20/2013 | Allen K. Stout | Emails and phone call with J. Davison regarding invoice issue. | 0.50 |
| | 8/20/2013 | Allen K. Stout | Review financial data and communications J. Lloyd re entity issues. | 1.50 |
| | 8/20/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare entity reports. | 9.00 |
| | 8/20/2013 | Kim Ponder | Accounts payable - mail distribution and invoice processing. | 1.00 |
| | 8/20/2013 | Kim Ponder | Unclaimed property reporting. | 1.50 |
| | 8/20/2013 | Kim Ponder | Plan funding. | 0.50 |
| | 8/20/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 7.00 |
| | 8/20/2013 | William D. Cozart | Prepared and sent correspondence regarding Form 26 filing. | 0.25 |
| | 8/21/2013 | Allen K. Stout | Intercompany analysis of intercompany questions (including remittances). | 4.50 |
| | 8/21/2013 | Allen K. Stout | Analysis of financial data. | 1.00 |
| | 8/21/2013 | Allen K. Stout | Analysis of entity receivable. | 0.75 |
| | 8/21/2013 | Jane C. Davison | Research intercompany items. | 1.50 |
| | 8/21/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare entity reports. | 5.00 |
| | 8/21/2013 | Jessica A. Lloyd | Review balance sheet reporting requirements and balances. | 1.00 |
| | 8/21/2013 | Kim Ponder | Normal course payables - draft weekly payment proposal. | 2.00 |
| | 8/21/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 8.00 |
| | 8/22/2013 | Allen K. Stout | Intercompany settlement. | 0.75 |
| | 8/22/2013 | Elizabeth Smith | Prepared July Month-end close schedules. | 0.75 |
| | 8/22/2013 | Jane C. Davison | Create and distribution close calendar for close of August accounting period. | 0.75 |
| | 8/22/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare entity reports. | 2.50 |
| | 8/22/2013 | Jessica A. Lloyd | Review and post cash balances for August. | 5.50 |
| | 8/22/2013 | Kim Ponder | Normal course payables - initiated wire transfers/checks per weekly payment proposal. | 1.50 |
| | 8/22/2013 | Kim Ponder | Bank deposit. | 0.50 |
| | 8/22/2013 | Kim Ponder | Accounts payable - mail distribution, invoice processing, telephone with vendor. | 1.00 |
| | 8/22/2013 | Kim Ponder | Received, reviewed and responded to request re employee issue. | 0.50 |
| | 8/22/2013 | Kim Ponder | August month end journal entries. | 1.00 |
| | 8/22/2013 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis Debtor invoice to staff time report submission - re. Invoice 12079662. | 0.75 |
| | 8/22/2013 | William D. Cozart | Review and approve payments. | 2.00 |
| | 8/22/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 6.00 |
| | 8/23/2013 | Jessica A. Lloyd | Review August cash transactions to date and update cash book. | 2.00 |
| | 8/23/2013 | Kim Ponder | Intercompany reconciliations. | 4.00 |
| | 8/23/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 7.00 |
| | 8/26/2013 | Allen K. Stout | Schedule balance sheet review for entities. Review QB balance sheet. | 1.00 |
| | 8/26/2013 | Allen K. Stout | Analysis of financial data. | 0.50 |
| | 8/26/2013 | Allen K. Stout | Review draft BSR balance sheet and related comments. | 0.75 |
| | 8/26/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare reports. | 4.00 |
| | 8/26/2013 | Kim Ponder | Plan deposit. | 0.50 |
| | 8/26/2013 | Kim Ponder | Normal course payables - mail distribution, invoice approval requests, and invoice processing. | 1.50 |
| | 8/26/2013 | Timothy C. Ross | Prepared Mergis month end Debtor accounting accrual - re. August 2013. | 0.50 |
| | 8/26/2013 | Timothy C. Ross | Reviewed and addressed finance and accounting matters - re. India payroll. | 0.50 |
| | 8/26/2013 | William D. Cozart | Prepare analysis for July balance sheet review. | 3.00 |
| | 8/26/2013 | William D. Cozart | Conference call to discuss reconciliations. | 0.50 |
| | 8/26/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 2.50 |
| | 8/27/2013 | Allen K. Stout | BSR review with Brian Murphy. | 1.00 |
| | 8/27/2013 | Allen K. Stout | July Balance Sheet Review with the residual company finance team. | 0.75 |
| | 8/27/2013 | Allen K. Stout | MOR review with D. Cozart, T. Ross, E. Smith. | 0.50 |
| | 8/27/2013 | Allen K. Stout | Review BSR packages for entities. | 1.00 |
| | 8/27/2013 | Allen K. Stout | Analysis of entity financial data. | 1.00 |
| | 8/27/2013 | Allen K. Stout | Review entity balance sheet. | 0.75 |
| | 8/27/2013 | Elizabeth Smith | Attended July BSR conference call. | 0.75 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of August 1, 2013 through August 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 8/27/2013 | Elizabeth Smith | Attended July MOR review conference call with Allen Stout, David Cozart, and Tim Ross. | 0.50 |
| | 8/27/2013 | Elizabeth Smith | Prepared July month-end schedules. | 6.75 |
| | 8/27/2013 | Jane C. Davison | Assist with Interco upload planning. | 0.75 |
| | 8/27/2013 | Jane C. Davison | Call with QuickBooks re: partial bill & invoice payments. | 0.50 |
| | 8/27/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare entity reports. | 3.00 |
| | 8/27/2013 | Kim Ponder | Balance sheet review meeting with Residual Finance staff. | 0.75 |
| | 8/27/2013 | Kim Ponder | Intercompany reconciliation including meeting with D Cozart, J Lloyd and Jane Davison. | 1.50 |
| | 8/27/2013 | Kim Ponder | Normal course payables - mail distribution and invoice processing. | 1.25 |
| | 8/27/2013 | Kim Ponder | Scanning and retention of bank statements. | 0.50 |
| | 8/27/2013 | Timothy C. Ross | Reviewed and authorized E&Y invoice. | 0.50 |
| | 8/27/2013 | Timothy C. Ross | Reviewed and authorized financial statements - re. July 2013 balance sheet review. | 0.75 |
| | 8/27/2013 | William D. Cozart | Conference Call re: July Balance Sheet Review. | 0.75 |
| | 8/27/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 6.75 |
| | 8/28/2013 | Allen K. Stout | Analysis of financial statements and related financial documents. | 4.00 |
| | 8/28/2013 | Allen K. Stout | Research Intercompany issue. | 1.00 |
| | 8/28/2013 | Jane C. Davison | Run various Interco queries. | 0.75 |
| | 8/28/2013 | Jane C. Davison | Work with IT to troubleshoot BW & IXOS issues. | 0.50 |
| | 8/28/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare reports. | 7.00 |
| | 8/28/2013 | Kim Ponder | Document retention. | 3.00 |
| | 8/28/2013 | Kim Ponder | Review and correspondence with CGSH (J Opolosky) re: filing. | 0.75 |
| | 8/28/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 8.00 |
| | 8/29/2013 | Allen K. Stout | Analysis of financial statements and related documents. | 6.00 |
| | 8/29/2013 | Jane C. Davison | Work with IT to troubleshoot BW issue. | 1.00 |
| | 8/29/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare reports. | 6.00 |
| | 8/29/2013 | Kim Ponder | Funded claims to insurance company. | 0.50 |
| | 8/29/2013 | Kim Ponder | Bank deposit. | 0.50 |
| | 8/29/2013 | Kim Ponder | Normal course payables - weekly payment proposal and initiation of vendor payments. | 4.50 |
| | 8/29/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 5.00 |
| | 8/29/2013 | William D. Cozart | Reviewed approved and released payments for week ending August 30, 2013. | 3.00 |
| | 8/30/2013 | Allen K. Stout | Analysis of financial statements and related documents. | 6.00 |
| | 8/30/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare reports. | 7.50 |
| | 8/30/2013 | Kim Ponder | Intercompany reconciliations. | 2.00 |
| | 8/30/2013 | Kim Ponder | August month end close. | 5.00 |
| | 8/30/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 7.50 |
| **Finance and General Accounting Total** | | | | **428.58** |

**Human Resources**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 8/1/2013 | Allen K. Stout | Review audit request and research previous responses. | 0.50 |
| | 8/1/2013 | Elizabeth Smith | Attended benefit plan status update call with auditor. | 0.50 |
| | 8/1/2013 | Elizabeth Smith | Prepared plan financial statement footnote disclosure. | 6.00 |
| | 8/1/2013 | Elizabeth Smith | Received, reviewed, and responded to various emails re: benefit plan wind down. | 0.50 |
| | 8/1/2013 | Elizabeth Smith | Received, reviewed, and responded to audit emails. | 2.00 |
| | 8/1/2013 | Kim Ponder | Meeting with auditor and Elizabeth Smith re: payroll. | 0.50 |
| | 8/1/2013 | Kim Ponder | Provided payroll audit evidence. | 6.00 |
| | 8/1/2013 | Timothy C. Ross | Reviewed and authorized deposits. | 0.50 |
| | 8/1/2013 | Timothy C. Ross | Received, reviewed, and responded to auditor correspondences -. | 0.50 |
| | 8/2/2013 | Allen K. Stout | Review audit request and commence draft of responses. | 1.00 |
| | 8/2/2013 | Elizabeth Smith | Received, reviewed, and responded to various emails re: plan audit. | 0.50 |
| | 8/2/2013 | Elizabeth Smith | Prepared, analyzed, and researched plan account reconciliation. | 2.75 |
| | 8/2/2013 | Elizabeth Smith | Prepared plan financial statement footnote disclosure. | 5.00 |
| | 8/2/2013 | Kim Ponder | Received and responded to questions re audits. | 1.00 |
| | 8/2/2013 | Timothy C. Ross | Received, reviewed, and responded to query re employee issues. | 0.50 |
| | 8/5/2013 | Allen K. Stout | Review plan audit questionnaire and draft responses. | 0.75 |
| | 8/5/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters. | 0.50 |
| | 8/5/2013 | Deborah M. Parker | Meeting with Tim Ross regarding employee issues. | 0.50 |
| | 8/5/2013 | Deborah M. Parker | Misc. HR activities related to inquiry and reviewing files, calculations. | 6.50 |
| | 8/5/2013 | Deborah M. Parker | CGSH meeting regarding motion. | 0.50 |
| | 8/5/2013 | Elizabeth Smith | Prepared plan financial statement footnote disclosure. | 0.25 |
| | 8/5/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: Benefit plan wind down. | 1.00 |
| | 8/5/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: plan audit. | 2.75 |
| | 8/5/2013 | Kim Ponder | Retrieved audit evidence . | 3.00 |
| | 8/5/2013 | Timothy C. Ross | Reviewed and addressed HR matter. | 0.54 |
| | 8/5/2013 | Timothy C. Ross | Reviewed and authorized funding requirements . | 0.54 |
| | 8/5/2013 | Timothy C. Ross | Correspondences received, reviewed, and responded - re. Audit. | 0.54 |
| | 8/5/2013 | Timothy C. Ross | Reviewed and authorized disbursements - re. insurance. | 0.54 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of August 1, 2013 through August 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 8/6/2013 | Allen K. Stout | Teleconference with Elizabeth Smith, Tim Ross, and Deb Parker regarding plan audit. | 1.00 |
| | 8/6/2013 | Allen K. Stout | Prepare for teleconference and update response to letter re plan audit. | 0.50 |
| | 8/6/2013 | Deborah M. Parker | Misc. HR activities re billing inquiries and claims/plans . | 6.00 |
| | 8/6/2013 | Deborah M. Parker | Attended conference call with Allen Stout, Tim Ross, and Elizabeth Smith re: plan audit. | 1.00 |
| | 8/6/2013 | Deborah M. Parker | Meeting with Elizabeth Smith regarding plan audit and vendor billing. | 0.50 |
| | 8/6/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.75 |
| | 8/6/2013 | Elizabeth Smith | Received, reviewed, and responded to  audit emails. | 0.50 |
| | 8/6/2013 | Elizabeth Smith | Prepared plan financial statement footnote disclosure. | 0.50 |
| | 8/6/2013 | Elizabeth Smith | Prepared Plan Financial Statements DRAFT 1. | 3.00 |
| | 8/6/2013 | Elizabeth Smith | Attended conference call with Mercer and Aon Hewitt re:  benefit plan wind down. | 0.50 |
| | 8/6/2013 | Elizabeth Smith | Received, reviewed, and responded to various emails re: benefit plan wind down. | 2.50 |
| | 8/6/2013 | Elizabeth Smith | Attended conference call with Allen Stout, Tim Ross, and Deb Parker re:  plan audit. | 1.00 |
| | 8/6/2013 | Elizabeth Smith | Meeting with Deb Parker regarding plan audit and vendor billing. | 0.50 |
| | 8/6/2013 | Kim Ponder | Provided requested data to Mercer. | 0.75 |
| | 8/6/2013 | Kim Ponder | Provided payroll audit evidence . | 3.25 |
| | 8/6/2013 | Timothy C. Ross | Conference call with Elizabeth Smith, Allen Stout, and Deborah Parker - re. plan audit. | 0.54 |
| | 8/6/2013 | Timothy C. Ross | Conference call with auditor - re.  interview. | 0.54 |
| | 8/6/2013 | Timothy C. Ross | Reviewed and authorized deposits. | 0.54 |
| | 8/6/2013 | Timothy C. Ross | Reviewed and address HR matter . | 0.81 |
| | 8/7/2013 | Allen K. Stout | investigate request re benefit plan. | 1.00 |
| | 8/7/2013 | Deborah M. Parker | Plan responses. | 2.00 |
| | 8/7/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.25 |
| | 8/7/2013 | Deborah M. Parker | Misc. HR activities re benefit plans and pension issues. | 5.75 |
| | 8/7/2013 | Elizabeth Smith | Received, reviewed, and responded to audit emails. | 1.00 |
| | 8/7/2013 | Elizabeth Smith | Received, reviewed, and responded to various emails re: benefit plan wind down. | 0.75 |
| | 8/7/2013 | Elizabeth Smith | Received, reviewed, and responded to various emails re: benefit plan wind down. | 1.00 |
| | 8/7/2013 | Elizabeth Smith | Attended conference call with Tim Ross re: cash forecast. | 0.50 |
| | 8/7/2013 | Elizabeth Smith | Attended conference call with RCH re:  benefit plan. | 0.50 |
| | 8/7/2013 | Elizabeth Smith | Research and respond to email regarding benefit plan. | 0.75 |
| | 8/7/2013 | Timothy C. Ross | Conference call with Elizabeth Smith - re. cash forecast. | 0.54 |
| | 8/7/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (Leah Laporte-Malone) re documents . | 0.54 |
| | 8/8/2013 | Allen K. Stout | Teleconference with CGSH (Kara Hailey and Leah Malone) regarding benefit plan. | 1.00 |
| | 8/8/2013 | Deborah M. Parker | Misc. HR activities re plan inquiries, data inquiries, file requests. | 5.75 |
| | 8/8/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.50 |
| | 8/8/2013 | Deborah M. Parker | Plan responses. | 0.25 |
| | 8/8/2013 | Elizabeth Smith | Received, reviewed, and responded to benefit plan emails. | 0.50 |
| | 8/8/2013 | Elizabeth Smith | Researched plan inquiry. | 1.00 |
| | 8/9/2013 | Deborah M. Parker | Misc. HR activities re data requests, call with vendor, file review. | 7.00 |
| | 8/9/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.25 |
| | 8/9/2013 | Elizabeth Smith | Received, reviewed, and responded to email re: Benefit Plan wind down. | 1.00 |
| | 8/9/2013 | Elizabeth Smith | Attended conference call with Aon Hewitt re:  benefit plan wind down. | 1.00 |
| | 8/9/2013 | Kim Ponder | Responded to request for payroll documentation. | 0.50 |
| | 8/9/2013 | Timothy C. Ross | Reviewed and executed reports. | 0.54 |
| | 8/9/2013 | Timothy C. Ross | Prepared for conference call with Kathy Schultea - re. employee issue. | 0.54 |
| | 8/12/2013 | Allen K. Stout | Discussion with Tim Ross re: employee issue and subsequent review of information. | 0.50 |
| | 8/12/2013 | Deborah M. Parker | Misc. HR activities re data files, audits. | 7.75 |
| | 8/12/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.25 |
| | 8/12/2013 | Elizabeth Smith | Analysis of plan weekly funding. | 0.50 |
| | 8/12/2013 | Elizabeth Smith | Received, reviewed, and responded to emails  re: plan audits. | 1.00 |
| | 8/12/2013 | Kim Ponder | Responded to additional questions re:  plan audit. | 0.50 |
| | 8/12/2013 | Timothy C. Ross | Conference call with Kathy Schultea - re. employee issue. | 0.54 |
| | 8/12/2013 | Timothy C. Ross | Worked action items from Kathy Schultea conference call - re. employee issue. | 1.07 |
| | 8/12/2013 | Timothy C. Ross | Reviewed and authorized funding requirements -. | 0.54 |
| | 8/13/2013 | Allen K. Stout | Review meeting minutes and materials for meeting on 8/14. | 1.25 |
| | 8/13/2013 | Allen K. Stout | Emails from entity and follow-up with Cleary regarding benefit plan and provide the requested document to entity. | 0.75 |
| | 8/13/2013 | Deborah M. Parker | Misc. HR activities re memo preparation, plan review, employee inquiry, vendor billing issues. | 8.50 |
| | 8/13/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan invoices and credits. | 0.50 |
| | 8/13/2013 | Elizabeth Smith | Prepared August  meeting agenda and materials. | 4.00 |
| | 8/13/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re:  benefit plan wind down. | 1.00 |
| | 8/13/2013 | Elizabeth Smith | Reviewed plan report. | 1.25 |
| | 8/13/2013 | Elizabeth Smith | Researched  audit questions. | 1.25 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of August 1, 2013 through August 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 8/13/2013 | Timothy C. Ross | Reviewed and authorized plan funding requirements. | 0.54 |
| | 8/13/2013 | Timothy C. Ross | Received and reviewed package and prepared for meeting . | 1.41 |
| | 8/14/2013 | Allen K. Stout | Committee Meeting. | 1.00 |
| | 8/14/2013 | Allen K. Stout | Review plan documents regarding signature. | 0.50 |
| | 8/14/2013 | Allen K. Stout | Email correspondence with entity regarding benefit plan. | 0.75 |
| | 8/14/2013 | Allen K. Stout | Preparation for meeting. | 0.50 |
| | 8/14/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.50 |
| | 8/14/2013 | Deborah M. Parker | Plan 2012 responses. | 0.75 |
| | 8/14/2013 | Deborah M. Parker | Misc. HR activities re data, memo preparation, vendor spreadsheet. | 6.75 |
| | 8/14/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re plan. | 1.50 |
| | 8/14/2013 | Elizabeth Smith | Attended meeting conference call with Tim Ross, Allen Stout, Baker Donelson, Mercer, and Hewitt, Ennis, Knupp. | 1.00 |
| | 8/14/2013 | Elizabeth Smith | Received, reviewed, responded to audit emails. | 2.25 |
| | 8/14/2013 | Timothy C. Ross | Follow-up with CGSH and NNI Director - re. board matter. | 0.27 |
| | 8/14/2013 | Timothy C. Ross | Committee meeting . | 1.00 |
| | 8/15/2013 | Allen K. Stout | Review draft 1 of the 2012 Plan Financial Statements and provide comments. | 1.25 |
| | 8/15/2013 | Deborah M. Parker | Misc. HR activities re employee requests, filing and storage of HR material, appeal memo prep. | 5.75 |
| | 8/15/2013 | Elizabeth Smith | Worked on preparation of plan form. | 7.25 |
| | 8/15/2013 | Elizabeth Smith | Researched plan audit questions. | 1.25 |
| | 8/15/2013 | Timothy C. Ross | Received, reviewed, and actioned Debtor employee matter . | 0.54 |
| | 8/16/2013 | Allen K. Stout | Complete review draft 1 of the 2012 Plan Financial Statements and provide comments to Elizabeth. | 1.75 |
| | 8/16/2013 | Deborah M. Parker | Misc. HR activities re plan follow up items, vendor claim inquiry, file review, address updates and other requests. | 6.75 |
| | 8/16/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.25 |
| | 8/19/2013 | Allen K. Stout | Review Draft 2 of Plan Financial statements and provide approval to E. Smith. | 0.75 |
| | 8/19/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. . | 0.25 |
| | 8/19/2013 | Deborah M. Parker | Misc. HR activities re transition activities, claim inquiry, call tracking solution monitoring and testing, file follow up. | 7.75 |
| | 8/19/2013 | Elizabeth Smith | Prepared financial statements Draft 2. | 1.00 |
| | 8/19/2013 | Elizabeth Smith | Researched plan participant inquiry. | 1.50 |
| | 8/19/2013 | Elizabeth Smith | Researched audit questions. | 3.50 |
| | 8/19/2013 | Elizabeth Smith | Researched plan questions. | 1.00 |
| | 8/19/2013 | Gary L. Storr | Consulted on possible content changes to website. | 0.75 |
| | 8/19/2013 | Timothy C. Ross | Worked Debtors HR matter . | 1.25 |
| | 8/19/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH and NNI Director correspondences. | 0.50 |
| | 8/19/2013 | Timothy C. Ross | Reviewed and authorized plan account deposits. | 0.50 |
| | 8/19/2013 | Timothy C. Ross | Reviewed and authorized plan funding requirements . | 0.50 |
| | 8/20/2013 | Allen K. Stout | Review meeting minutes and post to server. | 0.25 |
| | 8/20/2013 | Deborah M. Parker | Misc. HR activities re death claim processing, claims research, request. | 4.00 |
| | 8/20/2013 | Elizabeth Smith | Prepare for plan termination project call. | 1.00 |
| | 8/20/2013 | Elizabeth Smith | Attended plan termination project conference call with Aon Hewitt and Mercer. | 0.75 |
| | 8/20/2013 | Elizabeth Smith | Researched KPMG questions re:  plan audit. | 1.75 |
| | 8/20/2013 | Elizabeth Smith | Prepared plan form. | 3.00 |
| | 8/20/2013 | Timothy C. Ross | Reviewed and authorized plan invoices . | 0.50 |
| | 8/20/2013 | Timothy C. Ross | Reviewed and authorized plan funding requirements. | 0.50 |
| | 8/20/2013 | William D. Cozart | Received, reviewed and responded to correspondence regarding plan audit. | 0.25 |
| | 8/21/2013 | Deborah M. Parker | Misc. HR activities re transition activities, claim research, file request. | 7.50 |
| | 8/21/2013 | Deborah M. Parker | Meeting with Tim Ross, Kathy Schultea and Cleary regarding employee issues. | 0.50 |
| | 8/21/2013 | Elizabeth Smith | Attended conference call with Aon Hewitt, Hewitt Ennis Knupp, and Mercer re:  benefit plan wind down. | 0.50 |
| | 8/21/2013 | Elizabeth Smith | Attended conference call with Baker Donelson LLC (Paul O'Rourke) re:  benefit plan wind down. | 1.00 |
| | 8/21/2013 | Elizabeth Smith | Prepared 2012 plan form. | 3.50 |
| | 8/21/2013 | Elizabeth Smith | Researched benefit plan wind down issues. | 2.25 |
| | 8/21/2013 | Elizabeth Smith | Researched and processed for payment benefit plan invoices. | 0.75 |
| | 8/22/2013 | Deborah M. Parker | Misc. HR activities re document storage and organization, filing, file requests, vendor claim inquiry. | 7.50 |
| | 8/22/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.50 |
| | 8/22/2013 | Elizabeth Smith | Researched benefit plan wind down issues and prepared account reconciliation. | 4.50 |
| | 8/22/2013 | Elizabeth Smith | Prepared 2012 plan form. | 2.75 |
| | 8/22/2013 | Gary L. Storr | Relocate business document archive. | 2.00 |
| | 8/22/2013 | Kim Ponder | Prepared schedules for plan audit. | 2.50 |
| | 8/22/2013 | Timothy C. Ross | Reviewed and authorized plan invoices for payment. | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of August 1, 2013 through August 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 8/23/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 4.00 |
| | 8/23/2013 | Deborah M. Parker | Misc. HR activities re file review, claim inquiry/research, other request. | 3.25 |
| | 8/23/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.25 |
| | 8/23/2013 | Elizabeth Smith | Prepare August month-end benefit related journal entries. | 2.25 |
| | 8/23/2013 | Elizabeth Smith | Receive, review, and respond to plan audit emails. | 1.00 |
| | 8/23/2013 | Elizabeth Smith | Prepared 2012 plan form. | 3.75 |
| | 8/23/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 0.50 |
| | 8/23/2013 | Timothy C. Ross | Worked employee matter . | 0.75 |
| | 8/26/2013 | Allen K. Stout | Review and study issue for presentation to committee. | 0.75 |
| | 8/26/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 4.00 |
| | 8/26/2013 | Deborah M. Parker | Misc. HR activities re file review, death processing, claims research, memo prep, vendor issues. | 4.00 |
| | 8/26/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re benefit plan wind down. | 0.50 |
| | 8/26/2013 | Elizabeth Smith | Reviewed plan participant request. | 1.00 |
| | 8/26/2013 | Elizabeth Smith | Prepared 2012 plan form. | 4.50 |
| | 8/26/2013 | Elizabeth Smith | Researched plan audit questions. | 2.00 |
| | 8/26/2013 | Kim Ponder | Meeting with insurance company re employee issues. | 2.00 |
| | 8/26/2013 | Timothy C. Ross | Reviewed and authorized account deposits. | 0.50 |
| | 8/26/2013 | Timothy C. Ross | Reviewed materials and prepared for Committee meeting. | 1.25 |
| | 8/26/2013 | Timothy C. Ross | Met with Insurance representative and executed required documents on behalf of debtor . | 0.25 |
| | 8/27/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 4.00 |
| | 8/27/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.25 |
| | 8/27/2013 | Deborah M. Parker | Plan 2012 responses. | 0.25 |
| | 8/27/2013 | Deborah M. Parker | Misc. HR activities re death processing, billing inquiry, file review, website modification verification. | 3.25 |
| | 8/27/2013 | Timothy C. Ross | Received and prepared response to questionnaire - re. 2012 benefit plan audit. | 0.50 |
| | 8/28/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 3.00 |
| | 8/28/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.25 |
| | 8/28/2013 | Deborah M. Parker | Misc. HR activities re file review, vendor billing, review contract, review plan. | 4.25 |
| | 8/28/2013 | Elizabeth Smith | Prepared July month-end schedules. | 0.50 |
| | 8/28/2013 | Elizabeth Smith | Received, reviewed, and responded to plan audit emails. | 0.50 |
| | 8/28/2013 | Elizabeth Smith | Reconciled and reviewed cash forecast for plan account. | 1.50 |
| | 8/28/2013 | Elizabeth Smith | Received, reviewed, and responded to plan termination emails. | 1.50 |
| | 8/28/2013 | Elizabeth Smith | Researched and analyzed benefit plan termination issues. | 4.00 |
| | 8/29/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 4.00 |
| | 8/29/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.75 |
| | 8/29/2013 | Deborah M. Parker | Misc. HR activities re file review, prep for contract, follow up and claims issues. | 4.25 |
| | 8/29/2013 | Elizabeth Smith | Prepared 2012 Summary Annual Reports. | 1.50 |
| | 8/29/2013 | Elizabeth Smith | Initiated 2012 reconciliation process. | 0.50 |
| | 8/29/2013 | Elizabeth Smith | Revised Draft plan financial statements. | 4.00 |
| | 8/29/2013 | Elizabeth Smith | Completed July plan account reconciliation and forecast. | 1.00 |
| | 8/29/2013 | Elizabeth Smith | Prepare plan audit schedules and respond to audit questions. | 1.50 |
| | 8/30/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 4.00 |
| | 8/30/2013 | Deborah M. Parker | Misc. HR activities re file review, claim research, meeting on background check. | 1.75 |
| | 8/30/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.25 |
| | 8/30/2013 | Gary L. Storr | Researched employee issue. | 2.00 |
| | **Human Resources Total** | | | **332.61** |

**Information Technology Operations**

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of August 1, 2013 through August 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 8/1/2013 | Gary L. Storr | Performed administrative maintenance on file server. | 1.00 |
| | 8/1/2013 | Gary L. Storr | Performed Daily Data Center health check. | 0.50 |
| | 8/1/2013 | Gary L. Storr | Download and process compensation application data for July reporting. | 2.00 |
| | 8/1/2013 | Gary L. Storr | Assist user with PC issue. | 0.50 |
| | 8/1/2013 | Gary L. Storr | Executed offsite QuickBooks archive process. | 0.50 |
| | 8/1/2013 | Gary L. Storr | Inventoried computing equipment received from former employees. | 1.00 |
| | 8/1/2013 | Gary L. Storr | Meeting with data center hardware vendor to discuss ongoing issue with data storage array. | 0.75 |
| | 8/1/2013 | Gary L. Storr | Assisted user retrieving data from corrupted data file. | 1.50 |
| | 8/2/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 8/2/2013 | Gary L. Storr | Resolved performance issue on NNI database server. | 2.75 |
| | 8/2/2013 | Gary L. Storr | Researched Sprint wireless repeater performance history for Park Point facility. | 0.50 |
| | 8/2/2013 | Gary L. Storr | Assisted JCI with NNI email accounts. | 0.50 |
| | 8/2/2013 | Gary L. Storr | Updated DBR archive documentation. | 1.50 |
| | 8/2/2013 | Gary L. Storr | Inventoried E&Y consultant hard drive data. | 1.00 |
| | 8/5/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 8/5/2013 | Gary L. Storr | Installed Antivirus protection upgrade on windows file server. | 2.00 |
| | 8/5/2013 | Gary L. Storr | Assessed data storage array issue and reported to hardware vendor for repair. | 1.00 |
| | 8/5/2013 | Gary L. Storr | Assisted user with data file corruption and recovery. | 1.00 |
| | 8/5/2013 | Gary L. Storr | Meeting with Genband to discuss Sprint repeater locations in Park Place facility. | 0.50 |
| | 8/5/2013 | Gary L. Storr | Administrative cleanup of residual discovery files on NNI file vault. | 1.00 |
| | 8/6/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 8/6/2013 | Gary L. Storr | Searched archives for Oracle GL data dictionary. | 2.50 |
| | 8/6/2013 | Gary L. Storr | Inventory and store archive tape backups received from Iron Mountain. | 3.00 |
| | 8/6/2013 | Gary L. Storr | Weekly RLKS meeting to discuss system status. | 0.50 |
| | 8/6/2013 | Gary L. Storr | Corresponded with hard drive backup vendor to provide additional computing resources for data recovery. | 0.50 |
| | 8/6/2013 | Gary L. Storr | Performed administrative update on NNI vault search engine. | 1.00 |
| | 8/7/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 8/7/2013 | Gary L. Storr | Installed Antivirus protection upgrade on windows file servers. | 2.50 |
| | 8/7/2013 | Gary L. Storr | Retrieved data from former employee hard drive. | 1.00 |
| | 8/7/2013 | Gary L. Storr | Performed administration on NNI former employee hard drive vault. | 2.50 |
| | 8/7/2013 | Gary L. Storr | Installed printer drivers on user PC. | 0.50 |
| | 8/7/2013 | Gary L. Storr | Assisted user with QuickBooks issue. | 0.25 |
| | 8/8/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 8/8/2013 | Gary L. Storr | Validated Antivirus protection upgrade operation on windows file servers. | 0.50 |
| | 8/8/2013 | Gary L. Storr | Performed administration on NNI former employee hard drive vault. | 3.00 |
| | 8/8/2013 | Gary L. Storr | Assisted user with PC account lockout and password change. | 0.75 |
| | 8/8/2013 | Gary L. Storr | Processed monthly Verizon circuit billing. | 0.25 |
| | 8/8/2013 | Gary L. Storr | Weekly RLKS system status meeting. | 0.50 |
| | 8/8/2013 | Gary L. Storr | Serviced EMC storage array. | 1.00 |
| | 8/9/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 8/9/2013 | Gary L. Storr | Performed administration on NNI former employee hard drive vault. | 3.00 |
| | 8/9/2013 | Gary L. Storr | Updated Live link user permissions for Tim Ross. | 0.25 |
| | 8/9/2013 | Gary L. Storr | Performed user administration for UKA user accounts. | 0.50 |
| | 8/12/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 8/12/2013 | Gary L. Storr | Performed administration on NNI former employee hard drive vault. | 3.00 |
| | 8/12/2013 | Gary L. Storr | Reviewed and processed AT&T circuit billing. | 0.50 |
| | 8/13/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 8/13/2013 | Gary L. Storr | Re-indexed former employee archive database. | 2.00 |
| | 8/13/2013 | Gary L. Storr | Assisted user with PC issue. | 0.50 |
| | 8/13/2013 | Gary L. Storr | Troubleshoot X1 search engine issue. | 1.50 |
| | 8/14/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.50 |
| | 8/14/2013 | Gary L. Storr | Addressed virus issue on user PC. | 1.00 |
| | 8/14/2013 | Gary L. Storr | Resolved issue on local RTP Wi-Fi access point device. | 3.50 |
| | 8/14/2013 | Gary L. Storr | Ran QuickBooks offsite backup. | 0.50 |
| | 8/14/2013 | Gary L. Storr | Reinstalled operating system on diagnostic PC. | 1.00 |
| | 8/14/2013 | Gary L. Storr | Added user permissions to EMB application. | 0.25 |
| | 8/15/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 8/15/2013 | Gary L. Storr | Inventoried former employee PCs/Laptops. | 1.00 |
| | 8/15/2013 | Gary L. Storr | Troubleshoot & reinstall X1 Search Engine application. | 3.50 |
| | 8/15/2013 | Gary L. Storr | Assisted user with PC issue. | 1.00 |
| | 8/15/2013 | Gary L. Storr | Performed user administration for UKA user accounts. | 0.50 |
| | 8/19/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 8/19/2013 | Gary L. Storr | Restructured HR Call Tracking Database to address record limit issue. | 4.00 |
| | 8/19/2013 | Gary L. Storr | Corrected record locking issue on employee database. | 2.00 |
| | 8/20/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 8/20/2013 | Gary L. Storr | Replaced power supply on Sun Server. | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of August 1, 2013 through August 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 8/20/2013 | Gary L. Storr | Restructured HR Call Tracking Database to address record limit issue. | 5.50 |
| | 8/20/2013 | Gary L. Storr | Weekly status call with RLKS to discuss system status. | 0.50 |
| | 8/20/2013 | Gary L. Storr | Reviewed Iron Mountain monthly billing statements. | 0.50 |
| | 8/21/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 8/21/2013 | Gary L. Storr | Restructured HR Call Tracking Database to address record limit issue. | 2.50 |
| | 8/21/2013 | Gary L. Storr | Reset and restored NNI Wife network access point service. | 1.00 |
| | 8/21/2013 | Gary L. Storr | Troubleshoot and log case to address outage on Business Warehouse server. | 2.75 |
| | 8/22/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 8/22/2013 | Gary L. Storr | Restructured HR Call Tracking Database to address record limit issue. | 2.50 |
| | 8/22/2013 | Gary L. Storr | Prepare for memory replacement and user outage on Business Warehouse server. | 0.50 |
| | 8/22/2013 | Gary L. Storr | Review AT&T monthly billing. | 0.25 |
| | 8/22/2013 | Gary L. Storr | Resolved registry issue on SAP system. | 1.50 |
| | 8/22/2013 | Gary L. Storr | Weekly RLKS meeting to discuss system status. | 0.50 |
| | 8/23/2013 | Gary L. Storr | Address UKA user system login issue. | 0.75 |
| | 8/23/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 8/23/2013 | Gary L. Storr | Replace memory in and execute test on Business Warehouse server to recover from hardware failure. | 3.75 |
| | 8/23/2013 | Gary L. Storr | Restructured HR Call Tracking Database to address record limit issue. | 1.00 |
| | 8/23/2013 | Gary L. Storr | Performed administrative updates to local PCs. | 1.00 |
| | 8/23/2013 | Gary L. Storr | Performed QuickBooks offsite backups. | 0.50 |
| | 8/26/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 8/26/2013 | Gary L. Storr | Assisted remote user with PC issue. | 2.00 |
| | 8/26/2013 | Gary L. Storr | Resolved local Wi-Fi issue in RTP facility. | 1.00 |
| | 8/26/2013 | Gary L. Storr | Performed administration on domain names to prepare for possible sale. | 4.00 |
| | 8/26/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors information technology matter - re. SAP BW outage.. | 0.25 |
| | 8/27/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 8/27/2013 | Gary L. Storr | Research and correspondence with CGSH on Domain Name sale matter. | 0.50 |
| | 8/27/2013 | Gary L. Storr | Setup and transition new PC for user. | 4.50 |
| | 8/27/2013 | Gary L. Storr | Update NNI employee database. | 0.25 |
| | 8/27/2013 | Gary L. Storr | Review Frontier monthly billing. | 0.25 |
| | 8/27/2013 | Gary L. Storr | Assisted user with email issue. | 0.25 |
| | 8/27/2013 | Gary L. Storr | Weekly meeting with RLKS to discuss systems status. | 0.50 |
| | 8/27/2013 | Gary L. Storr | Reset user permissions enabling file server access for user. | 0.25 |
| | 8/27/2013 | Gary L. Storr | Applied changes to NNI home page. | 1.00 |
| | 8/28/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 8/28/2013 | Gary L. Storr | Setup and transition new PC for user. | 4.00 |
| | 8/28/2013 | Gary L. Storr | Provide loaner PC to E&Y for temporary use. | 0.50 |
| | 8/28/2013 | Gary L. Storr | Setup offsite backup storage device for quarterly updates. | 1.00 |
| | 8/28/2013 | Gary L. Storr | Investigated SAP BW reporting issue. | 1.50 |
| | 8/29/2013 | Allen K. Stout | work with Gary Storr to open .rar files and download an application. | 0.25 |
| | 8/29/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 8/29/2013 | Gary L. Storr | Provided end user PC support for remote network login issue. | 0.50 |
| | 8/29/2013 | Gary L. Storr | Debugged SAP BW server to address reporting issue. | 2.50 |
| | 8/29/2013 | Gary L. Storr | Provided PC assistance to end user. | 0.25 |
| | 8/29/2013 | Gary L. Storr | Reviewed and processed monthly invoices for Frontier & Iron Mountain. | 0.25 |
| | 8/29/2013 | Gary L. Storr | Addressed user email account issue. | 0.50 |
| | 8/29/2013 | Gary L. Storr | Weekly meeting with RLKS to discuss system issues. | 1.75 |
| | 8/30/2013 | Gary L. Storr | Performed Daily Data Center health check. | 2.00 |
| | 8/30/2013 | Gary L. Storr | Installed Adobe Acrobat on user PC. | 0.50 |
| | 8/30/2013 | Gary L. Storr | Debugged SAP BW server to address reporting issue. | 2.00 |
| | 8/30/2013 | Gary L. Storr | Logged user PC issue with HP for service and repair. | 0.50 |
| | 8/30/2013 | Gary L. Storr | Filed former employee hard drive. | 0.25 |
| **Information Technology Operations Total** | | | | **147.25** |

**Insurance & Risk Management**

| | | | | |
|---|---|---|---|---|
| | 8/6/2013 | Timothy C. Ross | Follow-up and action closure re. insurance matter. | 0.54 |
| | 8/13/2013 | Timothy C. Ross | Received, reviewed, and addressed insurance renewal correspondences . | 0.81 |
| **Insurance & Risk Management Total** | | | | **1.34** |

**Professional Fee Applications**

| | | | | |
|---|---|---|---|---|
| | 8/7/2013 | Kim Ponder | Processed weekly Professional fee applications. | 0.50 |
| | 8/19/2013 | Kim Ponder | Reconciled fee application to invoices. | 1.00 |
| | 8/19/2013 | Kim Ponder | Preparation of 18th Ordinary Course Professionals draft. | 2.75 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of August 1, 2013 through August 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 8/20/2013 | Kim Ponder | Preparation of 18th Ordinary Course Professionals draft. | 4.00 |
| | 8/21/2013 | Kim Ponder | Processed weekly Professional fee applications. | 5.50 |
| | 8/29/2013 | Kim Ponder | Processed weekly Professional fee applications. | 2.50 |
| | **Professional Fee Applications Total** | | | **16.25** |
| **Real Estate Management** | | | | |
| | 8/1/2013 | Timothy C. Ross | Prepared for meeting with US Principal Officer (John Ray) - re. sublease. | 1.00 |
| | 8/1/2013 | Timothy C. Ross | Conference call with US Principal Officer (John Ray) - re. sublease. | 0.50 |
| | 8/1/2013 | Timothy C. Ross | Received, reviewed, and responded to draft sublease agreement. | 1.25 |
| | 8/2/2013 | Jessica A. Lloyd | Attend meeting with T Ross and JCI re. real estate financial actions and project review (partial attendance). | 0.75 |
| | 8/2/2013 | Timothy C. Ross | Meeting with Johnson Controls (Allen Lane) and Jessica Lloyd (partial attendee .5 hours) - re. real estate financial actions and project review. | 1.25 |
| | 8/2/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (Anthoney Cerceo) correspondences - re. sublease. | 0.50 |
| | 8/6/2013 | Jessica A. Lloyd | Consultation with JCI regarding real estate results from 2011 and prepared file for review. | 1.50 |
| | 8/6/2013 | Timothy C. Ross | Met with Johnson Controls (Allen Lane) to address open actions - re. sublease. | 1.07 |
| | 8/6/2013 | Timothy C. Ross | Received, reviewed, and responded to legal documents from CGSH (Anthoney Cerceo) - re. sublease. | 0.81 |
| | 8/6/2013 | Timothy C. Ross | Reviewed and addressed tenant matter . | 0.81 |
| | 8/7/2013 | Timothy C. Ross | Reviewed and provided comments to CGSH (Anthony Cerceo) - re. sublease. | 1.07 |
| | 8/7/2013 | Timothy C. Ross | Reviewed and executed real estate documents. | 0.54 |
| | 8/7/2013 | Timothy C. Ross | Met with Johnson Controls (Allen Lane) - re. weekly real estate management review. | 0.54 |
| | 8/9/2013 | Jessica A. Lloyd | Review invoice dispute with vendor for previous campus. | 0.50 |
| | 8/9/2013 | Timothy C. Ross | Reviewed and addressed real estate matter - re. July 2013 CBRE leasing activity report. | 1.07 |
| | 8/12/2013 | Jessica A. Lloyd | Review and approve real estate utility invoices. | 0.50 |
| | 8/12/2013 | Timothy C. Ross | Met with JCI (Allan Lane) to address tenant matter . | 0.54 |
| | 8/13/2013 | Jessica A. Lloyd | Review real estate expense annual comparison for JCI. | 1.00 |
| | 8/13/2013 | Timothy C. Ross | Reviewed and addressed real estate matters. | 0.81 |
| | 8/14/2013 | Jessica A. Lloyd | Prepare, enter and mail subtenant rent invoices for September. | 1.50 |
| | 8/15/2013 | Jessica A. Lloyd | Monitor emails for real estate updates or invoice approvals. | 1.00 |
| | 8/15/2013 | Timothy C. Ross | Received, reviewed, and acknowledged Debtors service of process notifications. | 1.07 |
| | 8/15/2013 | Timothy C. Ross | Met with Johnson Controls (Allan Lane) to review and address Debtors property management matters. | 1.07 |
| | 8/15/2013 | Timothy C. Ross | Reviewed and executed Debtors sublease consent document . | 0.55 |
| | 8/16/2013 | Jessica A. Lloyd | Monitor emails for real estate updates or invoice approvals. | 1.00 |
| | 8/19/2013 | Gary L. Storr | Consulted with JCI on ongoing cost of VOIP solution and possible replacements. | 0.25 |
| | 8/20/2013 | Timothy C. Ross | Reviewed and addressed Debtors real estate matters - re. sublease legal and construction cost reimbursement. | 1.00 |
| | 8/20/2013 | Timothy C. Ross | Reviewed and addressed Debtors real estate matters - re. sublease. | 1.00 |
| | 8/21/2013 | Gary L. Storr | Reviewed plans and network requirements to relocate RTP facility security personnel. | 1.00 |
| | 8/21/2013 | Jessica A. Lloyd | Review and approve real estate utility invoices. | 0.50 |
| | 8/21/2013 | Jessica A. Lloyd | Review and approve property tax invoices. | 0.50 |
| | 8/21/2013 | Timothy C. Ross | Reviewed and addressed real estate matters - re. weekly property management review with JCI (A. Lane). | 1.00 |
| | 8/22/2013 | Timothy C. Ross | Addressed Debtors property management matters - re. tenant request. | 1.00 |
| | 8/23/2013 | Jessica A. Lloyd | Run July real estate results and prepare monthly budget to actuals comparison. | 6.00 |
| | 8/26/2013 | Jessica A. Lloyd | Review and send approval for Real Estate project invoices. Update annual project tracker. | 1.50 |
| | 8/26/2013 | Jessica A. Lloyd | Prepare rent roll for September and send for approval & posting. | 0.50 |
| | 8/26/2013 | Jessica A. Lloyd | Run July real estate results and prepare monthly budget to actuals comparison. | 2.00 |
| | 8/26/2013 | Timothy C. Ross | Reviewed and addressed Debtors property management issue - re. fire alarm testing. | 0.50 |
| | 8/27/2013 | Gary L. Storr | Design automated email rule set for JCI incoming work order demand. | 0.50 |
| | 8/27/2013 | Jessica A. Lloyd | Review real estate invoices and update site project tracker. | 2.00 |
| | 8/27/2013 | Timothy C. Ross | Met with Johnson Controls (A. Lane) on Debtors real estate matters - re. quarterly service level agreement review. | 1.00 |
| | **Real Estate Management Total** | | | **42.45** |
| **Residual Business Operations** | | | | |
| | 8/2/2013 | Timothy C. Ross | Reviewed and actioned Debtors service of process notifications. | 0.50 |
| | 8/5/2013 | Allen K. Stout | Licensee PO and invoice. | 0.25 |
| | 8/5/2013 | Timothy C. Ross | Acknowledged and actioned Debtors service of process notifications. | 0.54 |
| | 8/5/2013 | Timothy C. Ross | Reviewed and addressed royalty and license payments matter. | 0.54 |
| | 8/5/2013 | William D. Cozart | Preparation of government reports. | 6.00 |
| | 8/6/2013 | Jane C. Davison | Call with Cleary re: receivables. | 0.25 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of August 1, 2013 through August 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 8/6/2013 | Kim Ponder | Meeting with Wake County Register of Deeds. | 1.50 |
| | 8/6/2013 | William D. Cozart | Preparation of government reports. | 7.50 |
| | 8/7/2013 | Gary L. Storr | Ran and download corporate reports for Dave Cozart. | 1.00 |
| | 8/7/2013 | Jane C. Davison | QuickBooks master data maintenance. | 0.50 |
| | 8/7/2013 | William D. Cozart | Prepare government reporting. | 2.00 |
| | 8/8/2013 | Deborah M. Parker | Residual Company Staff Meeting. | 1.00 |
| | 8/8/2013 | Gary L. Storr | Residual Company staff meeting. | 1.00 |
| | 8/8/2013 | Jane C. Davison | Residual Business Operations Staff Meeting. | 1.00 |
| | 8/8/2013 | William D. Cozart | Completion and filing of government report. | 1.00 |
| | 8/9/2013 | Gary L. Storr | Researched billing issue. | 2.50 |
| | 8/9/2013 | Gary L. Storr | Correspondence with CGSH regarding billing issue. | 0.75 |
| | 8/9/2013 | Timothy C. Ross | Reviewed and responded to CGSH (Louis Lipner) legal documents . | 0.54 |
| | 8/12/2013 | Allen K. Stout | Follow-up on invoice to licensee. | 0.25 |
| | 8/12/2013 | Gary L. Storr | Researched billing issue. | 4.00 |
| | 8/12/2013 | Jane C. Davison | Take oath for Notary Public at Wake County Register of Deeds office. | 2.00 |
| | 8/12/2013 | Jane C. Davison | Create expense report for Notary expenses. | 0.50 |
| | 8/12/2013 | Jane C. Davison | E-mail regarding customer technical support. | 0.25 |
| | 8/12/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (Louis Lipner) correspondences - re. vendor issue. | 0.54 |
| | 8/12/2013 | Timothy C. Ross | Received, reviewed, and acknowledged Debtors service of process notifications. | 0.54 |
| | 8/13/2013 | Gary L. Storr | Researched billing issue. | 3.50 |
| | 8/13/2013 | Jane C. Davison | QuickBooks master data maintenance. | 0.50 |
| | 8/13/2013 | Timothy C. Ross | Received, reviewed, and acknowledged Debtors service of process notifications. | 0.81 |
| | 8/13/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH documents - re. operations issue. | 0.81 |
| | 8/13/2013 | Timothy C. Ross | Received, reviewed, and responded to Chilmark Partners (Mike Kennedy) correspondences - operations issue. | 0.27 |
| | 8/14/2013 | Gary L. Storr | Updated NNI employee records database. | 0.25 |
| | 8/14/2013 | Gary L. Storr | Filed documentation in support of CGSH request re billing issue. | 0.50 |
| | 8/14/2013 | Jane C. Davison | Meeting to review status of payments with T. Ross, D. Cozart, J. Lloyd. | 0.50 |
| | 8/14/2013 | Jessica A. Lloyd | Review current status of payments with T Ross, J Davison, and D Cozart. | 0.50 |
| | 8/14/2013 | Timothy C. Ross | Received, reviewed, and acknowledged Debtors service of process notifications. | 0.81 |
| | 8/14/2013 | William D. Cozart | Review collections on residual receivable. | 0.50 |
| | 8/15/2013 | Gary L. Storr | Research re financial detail. | 0.50 |
| | 8/19/2013 | Timothy C. Ross | Received, reviewed, and acknowledged Debtors service of process notifications. | 0.50 |
| | 8/19/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (L. Lipner) correspondence - re. purchaser. | 0.50 |
| | 8/19/2013 | Timothy C. Ross | Received, reviewed, and actioned Debtors residual operations issue . | 0.75 |
| | 8/20/2013 | Gary L. Storr | Researched and provided detail on entity. | 0.50 |
| | 8/20/2013 | Timothy C. Ross | Received, reviewed, and responded to research performed on Debtors residual operations issue . | 1.00 |
| | 8/20/2013 | Timothy C. Ross | Received, reviewed, and acknowledged Debtors service of process notifications. | 0.50 |
| | 8/21/2013 | Timothy C. Ross | Worked Debtors residual operations matter . | 0.50 |
| | 8/21/2013 | Timothy C. Ross | Received, reviewed, and acknowledged Debtors service of process notifications. | 0.50 |
| | 8/22/2013 | Jane C. Davison | Review motions filed with court. | 0.75 |
| | 8/22/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (T. Britt) questions - re. residual operations issue. | 0.50 |
| | 8/22/2013 | Timothy C. Ross | Reviewed and provided comments to CGSH (L. Lipner) - re. DRAFT letter. | 0.50 |
| | 8/23/2013 | Gary L. Storr | Met with CGSH (T. Britt) to discuss residual operations issue. | 0.50 |
| | 8/23/2013 | Timothy C. Ross | Received, reviewed, and acknowledged Debtors service of process notifications. | 0.50 |
| | 8/23/2013 | Timothy C. Ross | Meeting with CGSH (T. Britt) - re. residual operations issue. | 0.50 |
| | 8/26/2013 | Gary L. Storr | Work re residual operations issue. | 1.00 |
| | 8/26/2013 | Jane C. Davison | Review and approve invoices. | 0.25 |
| | 8/28/2013 | Kim Ponder | Reinstallation of network applications including meetings with G Storr. | 4.25 |
| | 8/29/2013 | Jane C. Davison | Master data maintenance in QuickBooks. | 0.50 |
| | 8/30/2013 | Jane C. Davison | Troubleshoot fix rates issue with QuickBooks support line. | 1.50 |
| | 8/30/2013 | Jane C. Davison | Upload, edit, document & communicate FX rates for September accounting period. | 2.50 |
| | 8/30/2013 | Jane C. Davison | Revise procedure document for updating FX rates in QuickBooks. | 2.50 |
| | 8/30/2013 | Jane C. Davison | Work with vendor and purchaser primes to resolve account issue. | 1.25 |
| **Residual Business Operations Total** | | | | **67.62** |

**Tax Matters**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 8/1/2013 | Timothy C. Ross | Meeting with E&Y (James Scott and Jeff Wood) - re. weekly tax matters review. | 0.50 |
| | 8/2/2013 | Gary L. Storr | Downloaded and provided data to E&Y from Electronic Minute Book. | 0.50 |
| | 8/2/2013 | Kim Ponder | Received, researched and responded to E&Y (M Poormon) questions re:  2012 tax filings. | 1.00 |
| | 8/2/2013 | Kim Ponder | Responded to E&Y (J Heroy) inquiry re:  payroll issue and authorization forms. | 4.00 |
| | 8/5/2013 | Kim Ponder | Conference call with E&Y (J Heroy). | 0.25 |
| | 8/5/2013 | Timothy C. Ross | Reviewed and executed Debtor tax documents . | 0.54 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of August 1, 2013 through August 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 8/6/2013 | Kim Ponder | Reviewed E&Y document request with D Cozart. | 0.50 |
| | 8/6/2013 | Timothy C. Ross | Conference call with CGSH (Kara Hailey) - re. tax issue. | 0.81 |
| | 8/6/2013 | Timothy C. Ross | Received, reviewed, and responded to legal documents from CGSH (Russell Eckenrod) - re. tax matters. | 1.07 |
| | 8/6/2013 | Timothy C. Ross | Reviewed and addressed tax matters . | 0.54 |
| | 8/7/2013 | Timothy C. Ross | Received, reviewed, and addressed to tax matter . | 0.54 |
| | 8/7/2013 | Timothy C. Ross | Executed legal documents - re. tax matter. | 0.54 |
| | 8/7/2013 | Timothy C. Ross | Received, reviewed, and responded to E&Y (Jessica Heroy) correspondences - re. tax issue. | 0.54 |
| | 8/8/2013 | Allen K. Stout | Communications with E&Y re tax issue. | 0.50 |
| | 8/8/2013 | Kim Ponder | Responded to information request from EY (D Vaughan) re: tax issue. | 1.00 |
| | 8/8/2013 | Timothy C. Ross | Received, reviewed, and responded to legal documents from CGSH (Russell Eckenrod) - re. tax matters. | 0.54 |
| | 8/8/2013 | Timothy C. Ross | Met with EY (Jeff Wood and James Scott) - re. tax matter update. | 0.54 |
| | 8/9/2013 | Timothy C. Ross | Reviewed and authorized E&Y OOS SOW - re. intercompany issue. | 0.54 |
| | 8/9/2013 | Timothy C. Ross | Executed legal documents (includes travel to bank for notary services) - re. tax matter. | 0.81 |
| | 8/9/2013 | Timothy C. Ross | Reviewed and responded to tax matters . | 0.54 |
| | 8/12/2013 | Allen K. Stout | Review Maddin Hauser invoice and provide same to Cleary. Follow up with firm re fee issue. | 0.50 |
| | 8/12/2013 | Timothy C. Ross | Received, reviewed, and responded to tax matters. | 1.07 |
| | 8/15/2013 | Allen K. Stout | Email correspondence with Michael Hauser regarding fee issue. | 0.25 |
| | 8/19/2013 | Timothy C. Ross | Meeting with E&Y - re. review Debtors 2012 tax return. | 1.00 |
| | 8/21/2013 | Timothy C. Ross | Researched, and responded to E&Y (S. Jacks) query - re. Debtors 2012 tax return. | 1.25 |
| | 8/22/2013 | Timothy C. Ross | Prepared and communicated tax matters to U.S. Principal Officer - re. Debtors 2012 tax return. | 0.50 |
| | 8/22/2013 | Timothy C. Ross | Reviewed and addressed Debtors tax matters - re. weekly tax status review with E&Y (J. Wood and J. Scott). | 0.50 |
| | 8/23/2013 | Kim Ponder | Reviewed jurisdiction closure forms. | 3.50 |
| | 8/23/2013 | Timothy C. Ross | Reviewed and authorized tax documents and associated payments . | 0.50 |
| | 8/23/2013 | Timothy C. Ross | Reviewed and addressed Debtors tax matters (includes .5 conference call with CGSH (E. Bussigel)) . | 1.00 |
| | 8/26/2013 | Allen K. Stout | Provide new POA to Michael Hauser re: tax issue. Confirm form is OK with Cleary. | 1.00 |
| | 8/26/2013 | Kim Ponder | Review and correspondence to EY re: forms and letters. | 4.00 |
| | 8/26/2013 | Timothy C. Ross | Reviewed and executed Debtors tax documents . | 1.00 |
| | 8/27/2013 | Kim Ponder | Amendment, execution and transmission of documents. | 4.00 |
| | 8/27/2013 | Timothy C. Ross | Met with E&Y (J. Wood) regarding Debtors tax issue . | 0.50 |
| | 8/27/2013 | Timothy C. Ross | Reviewed and executed Debtors tax documents . | 1.00 |
| | 8/28/2013 | Allen K. Stout | Review letter concerning tax issue. | 0.75 |
| | 8/29/2013 | Allen K. Stout | Review wind down cap with Jeff Wood and associated documents. | 0.50 |
| | 8/29/2013 | Allen K. Stout | Follow ups on letter. | 0.25 |
| **Tax Matters Total** | | | | **38.84** |

**For the period of August 1, 2013 through August 31, 2013**     <u>**1,455.50**</u>