**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


August 1, 2013 through August 31, 2013

| Project Category | Total Hours | Total Fees |
|------------------|-------------|------------|
| Case Administration | 240.50 | $136,045.50 |
| Claims Administration and Objections | 59.40 | 34,223.50 |
| Employee Matters | 158.80 | 101,596.00 |
| Tax | 23.20 | 21,947.00 |
| Intellectual Property | 4.70 | 3,984.50 |
| Fee and Employment Applications | 178.40 | 87,356.00 |
| Real Estate | 9.80 | 6,968.00 |
| Allocation/Claims Litigation | 17,486.00 | 5,187,513.00 |
| **TOTAL** | **18,160.80** | **$5,579,633.50** |

---

[1]        Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 08/01/13 | Correspondence w B. Kahn (Akin) re stipulation(.2). | .20 | 143.00 | 35099338 |
| Schweitzer, L. | 08/01/13 | Mtg w/ D Ilan, RJ Coleman re purchaser. | .10 | 109.00 | 34909691 |
| Hailey, K. A. | 08/01/13 | Emails, t/cs with A. Stout, T. Ross, R. Eckenrod and local counsel re subsidiary winddowns and review of documents re same (2.9);  Nortel Weekly  call - updates and pending actions (1.00); conf. call with A. Stout, R. Eckenrod and R. Reeb re subsidiary winddowns (.50) | 4.40 | 3,828.00 | 35069412 |
| Eckenrod, R. D. | 08/01/13 | t/c w/ client, K. Hailey and R. Reeb re:  wind-down entities (.5); EM to client re:  wind-down entities (.1) | .60 | 429.00 | 34840082 |
| Ryan, R. J. | 08/01/13 | Docket sweeps/ daily docket. | .50 | 325.00 | 35065066 |
| Kim, J. | 08/01/13 | Pull online documents and send to  L. Lipner. | .30 | 79.50 | 34878288 |
| Whatley, C. A. | 08/01/13 | Docketed papers received. | 2.00 | 310.00 | 34837042 |
| Ambrose, E. | 08/01/13 | Assisted in e-filing of papers. | .30 | 46.50 | 34837066 |
| Ambrose, E. | 08/01/13 | Circulated docket updates. | .20 | 31.00 | 34837072 |
| Eckenrod, R. D. | 08/02/13 | Correspondence and EM to client re: tax  appeals (1.2) | 1.20 | 858.00 | 34840089 |
| Coleman, R. J. | 08/02/13 | Communication with J. Sherrett, M. Fleming,  J. Erickson, others re: report (.3);  reviewing documents regarding same (.2); communication with M. Kahn, D. Xu regarding  language for document (.1) | .60 | 351.00 | 34837902 |
| Fleming, M. J. | 08/02/13 | Email to L. Beckerman re: motion. | .10 | 72.50 | 34876822 |
| Fleming, M. J. | 08/02/13 | Reviewed legal notices. | .20 | 145.00 | 34876837 |
| Fleming, M. J. | 08/02/13 | Email to L. Schweitzer re: lawsuit. | .10 | 72.50 | 34876843 |
| Fleming, M. J. | 08/02/13 | Email to D. Ilan and K. Chotriyos re: notice. | .10 | 72.50 | 34876848 |
| Fleming, M. J. | 08/02/13 | Emails to T. Ross re: legal notices. | .10 | 72.50 | 34876851 |
| Fleming, M. J. | 08/02/13 | Email to J. Ray re: complaint. | .20 | 145.00 | 34876859 |
| Fleming, M. J. | 08/02/13 | Reviewed report. | .10 | 72.50 | 34876864 |
| Fleming, M. J. | 08/02/13 | Email to L. Schweitzer re: report. | .10 | 72.50 | 34876879 |
| Fleming, M. J. | 08/02/13 | Email to R. Coleman re: report. | .10 | 72.50 | 34876882 |
| Fleming, M. J. | 08/02/13 | T/c with R. Coleman re: report. | .10 | 72.50 | 34876897 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 08/02/13 | Email to J. Sherrett re: report. | .10 | 72.50 | 34876900 |
| Fleming, M. J. | 08/02/13 | Email to T. Ross re: report. | .10 | 72.50 | 34876905 |
| Opolsky, J. R. | 08/02/13 | Review and summarize proceedings (.4); email team and J. Ray re: same (.1); email K. Ponder re: professional retention (.1). | .60 | 390.00 | 34971211 |
| Hailey, K. A. | 08/02/13 | Emails with local counsel, A. Stout, R. Eckenrod re subsidiary winddowns and review of documents re same (2.1); emails with T. Ross, Citibank re accounts (.5). | 2.60 | 2,262.00 | 35069686 |
| Uziel, J. L. | 08/02/13 | Update case calendar (0.3); Email same to team (0.2) | .50 | 292.50 | 34909383 |
| Eckenrod, R. D. | 08/02/13 | Review of issues re: wind-down (1); EM to local counsel re: same (.3); EM to client re: wind-down entity (.2); EM to counsel re: claim (.3) | 1.80 | 1,287.00 | 34840085 |
| Ryan, R. J. | 08/02/13 | Docket sweeps/ daily docket. | .50 | 325.00 | 35065071 |
| Abelev, A. | 08/02/13 | Produce documents | 5.50 | 1,457.50 | 34892910 |
| Ambrose, E. | 08/02/13 | Circulated docket updates. | .20 | 31.00 | 34848357 |
| Schweitzer, L. | 08/04/13 | Review draft report, e/m L Lipner re same (0.3). E/ms Britt Lyerly, D Ilan re asset issues (0.1). | .40 | 436.00 | 34912250 |
| Hailey, K. A. | 08/04/13 | Emails with R. Eckenrod and local counsel re subsidiary winddowns. | .50 | 435.00 | 35069942 |
| Schweitzer, L. | 08/05/13 | Emails L Lipner re report draft. | .10 | 109.00 | 35264255 |
| Lipner, L. A. | 08/05/13 | T/c w/M. Fleming re demand (.2); t/c w/Jessica Kallstrom-Schreckengost (.1); Correspondence w B. Kahn (Akin) and D. Herrington re same (.7). | 1.00 | 715.00 | 35101168 |
| Eckenrod, R. D. | 08/05/13 | Review of issues re: appeal documents (.4); drafting of documentation re: appeals (.7) | 1.10 | 786.50 | 34868472 |
| Coleman, R. J. | 08/05/13 | Comm w/ C. Brod, D. Ilan, M. Ryan regarding purchaser issue (.5); searching for (.2), reviewing (.4), and revising (.3) material regarding same (.9); comm w/ J. Erickson re: report (.1) | 1.50 | 877.50 | 34851972 |
| Herrington, D. | 08/05/13 | Emails re settlement. | .20 | 187.00 | 35058987 |
| Fleming, M. J. | 08/05/13 | T/c with L. Lipner re: Litigation. | .10 | 72.50 | 34877013 |
| Fleming, M. J. | 08/05/13 | Email to J. Opolsky re: claims report. | .10 | 72.50 | 34877739 |
| Fleming, M. J. | 08/05/13 | Email to J. Opolsky re: calls. | .10 | 72.50 | 34877755 |
| Lipner, L. A. | 08/05/13 | Correspondence w L. Schweitzer, T. Ross and D. Cozart re report (.5); Correspondence w J. | .70 | 500.50 | 35101178 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bromley re supplemental declaration (.2). | | | |
| Opolsky, J. R. | 08/05/13 | Emails to L. Schweitzer, M. Fleming re: case issues. | .30 | 195.00 | 35063176 |
| Hailey, K. A. | 08/05/13 | Emails re subsidiary winddowns with A. Stout, T. Ross, R. Eckenrod and local counsel. | 1.00 | 870.00 | 35070086 |
| Erickson, J. R. | 08/05/13 | Review compensation report re: professionals per M. Fleming. | 1.20 | 444.00 | 34859976 |
| Uziel, J. L. | 08/05/13 | Send case calendar to J. Ray and team (0.1) | .10 | 58.50 | 34909445 |
| Eckenrod, R. D. | 08/05/13 | EMs to client re: wind-down entity (.8); T/C w/ K. Hailey re: wind-down entity (.1); | .90 | 643.50 | 34868467 |
| Ryan, R. J. | 08/05/13 | Docket sweeps/ daily docket. | .50 | 325.00 | 35065075 |
| Kim, J. | 08/05/13 | Scan and notebook originals and send documents to records and MAO. | 3.30 | 874.50 | 34879552 |
| Ambrose, E. | 08/05/13 | Circulated docket. | .30 | 46.50 | 34863649 |
| Schweitzer, L. | 08/06/13 | Mtg L Lipner re account issues (0.5). E/ms L Lipner re report (0.1). | .60 | 654.00 | 35264616 |
| Lipner, L. A. | 08/06/13 | T/c w/D. Herrington re demand settlement (.1); Correspondence w counterparty, L. Schweitzer and J. Ray (N) re same (1). | 1.10 | 786.50 | 35101235 |
| Eckenrod, R. D. | 08/06/13 | Draft communication re: tax appeals (1.5); t/c w/ K. Hailey re: same (.1); EM to client re: same (.2); | 1.80 | 1,287.00 | 34868490 |
| Coleman, R. J. | 08/06/13 | Comm w/ J. Erickson re: report (.1); comm w/ C. Brod, D. Ilan, M. Kahn re: purchaser issue (.3); reviewing and revising document regarding same (.3) | .70 | 409.50 | 34863454 |
| Herrington, D. | 08/06/13 | Emails re status of mediation and next steps. | .30 | 280.50 | 35059080 |
| Fleming, M. J. | 08/06/13 | T/c with P. O'Keefe re: report. | .10 | 72.50 | 34877897 |
| Fleming, M. J. | 08/06/13 | T/c with L. Malone re: resolution. | .10 | 72.50 | 34877919 |
| Fleming, M. J. | 08/06/13 | Edited compensation report. | 1.70 | 1,232.50 | 34877927 |
| O'Keefe, P. M. | 08/06/13 | Call with M. Fleming regarding case administration assignment (.10) Follow-up e-mail regarding same (.20) | .30 | 96.00 | 34863859 |
| Lipner, L. A. | 08/06/13 | O/c w/L. Schweitzer re counterparty issue (.7); Correspondence w B. Miller re issues check (.2); Correspondence w L. Schweitzer re report (.2). | 1.10 | 786.50 | 35101232 |
| Opolsky, J. R. | 08/06/13 | Review and revise outline for appeal brief (3); draft appeal brief (4); research re: same (2.5); t/cs | 9.80 | 6,370.00 | 34886743 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to E. Block and J. Moessner  re: same (.3). | | | |
| Cerceo, A. R. | 08/06/13 | Review of proposed agreement and comments on same to Nortel. | .50 | 342.50 | 35038197 |
| Cerceo, A. R. | 08/06/13 | Misc. e-mails w/ L. Schweitzer and review of order re: continued obligations. | 1.00 | 685.00 | 35038232 |
| Hailey, K. A. | 08/06/13 | Emails and t/cs with local counsel, R. Eckenrod, A. Stout and T. Ross re subsidiary winddowns and review of documents re same  (1.9);  emails and t/cs with T. Ross and others re accounts (.7); review of and comment on board resolutions and emails with L. Laporte re same  (.4). | 3.00 | 2,610.00 | 35071242 |
| Erickson, J. R. | 08/06/13 | Review compensation report for professionals per M. Fleming. | 1.20 | 444.00 | 34869735 |
| Aganga-Williams | 08/06/13 | Setting up listserve regarding paralegals | .40 | 234.00 | 34865681 |
| Eckenrod, R. D. | 08/06/13 | EM to local advisor re: wind-down  entity (.3) | .30 | 214.50 | 34868488 |
| Ryan, R. J. | 08/06/13 | Docket sweeps/ daily docket. | .50 | 325.00 | 35065089 |
| Kim, J. | 08/06/13 | Prepare and log documents and add materials to the notebook. | 4.00 | 1,060.00 | 34879682 |
| Whatley, C. A. | 08/06/13 | Docketed papers received. | 2.00 | 310.00 | 34885968 |
| Ambrose, E. | 08/06/13 | Circulated docket updates. | .30 | 46.50 | 34870295 |
| Coleman, R. J. | 08/07/13 | Comm w/ L. Schweitzer, D. Ilan, M. Ryan, others re: purchaser issue (.2); preparation regarding same (.2); reviewing document regarding same (.2) | .60 | 351.00 | 34874961 |
| Herrington, D. | 08/07/13 | Emails re settlement. | .30 | 280.50 | 34876963 |
| Herrington, D. | 08/07/13 | Emails re mediation. | .20 | 187.00 | 34876967 |
| Herrington, D. | 08/07/13 | Emails re complaint. | .20 | 187.00 | 34876971 |
| Fleming, M. J. | 08/07/13 | Emails to J. Ray re: litigation. | .20 | 145.00 | 34893261 |
| Fleming, M. J. | 08/07/13 | Email to L. Schweitzer re: fee charts. | .10 | 72.50 | 34893272 |
| Fleming, M. J. | 08/07/13 | T/c with L. Lipner re: claim. | .10 | 72.50 | 34893309 |
| Fleming, M. J. | 08/07/13 | T/c with H. Tummel re: litigation. | .20 | 145.00 | 34893317 |
| Fleming, M. J. | 08/07/13 | Emails to L. Schweitzer and D. Herrington re: litigation. | .20 | 145.00 | 34893324 |
| Lipner, L. A. | 08/07/13 | Correspondence w T. Ross and L.  Schweitzer re report (.8); t/c w/T. Ross (N) re  same (.2); Call w vendor of Nortel re sales issue (.3); Correspondence re same w L.  Schweitzer (.2); Revised letter to  counterparty re customer issue | 2.20 | 1,573.00 | 35101271 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5); Correspondence w L. Schweitzer re same (.2). | | | |
| Opolsky, J. R. | 08/07/13 | Draft appellate brief (3); review and revise same (1.6). | 4.60 | 2,990.00 | 34887781 |
| Hailey, K. A. | 08/07/13 | Emails and t/cs with A. Stout, local counsel, R. Reeb and R. Eckenrod re subsidiary winddowns and review of documents re same (1.9); conf. call with A. Stout and J. Wood re tax issues and review of orders re same (1.00). Emails with T. Aganga-Williams re discovery and emails with L. Guerra re same (.3). | 3.20 | 2,784.00 | 35072282 |
| Eckenrod, R. D. | 08/07/13 | EMs to client re: deposit (.5); EMs to R. Reeb re: wind-down entities (.1); correspondence to client re: wind-down entity (.2); correspondence re: wind-down entity (.1); review of issues re: wind-down entity (.3) | 1.20 | 858.00 | 34881437 |
| Ryan, R. J. | 08/07/13 | Docket sweeps/ daily docket. | .50 | 325.00 | 35065092 |
| Abelev, A. | 08/07/13 | Produce case documents | 9.50 | 2,517.50 | 34959514 |
| Ambrose, E. | 08/07/13 | Circulated docket updates. | .30 | 46.50 | 34923658 |
| Lipner, L. A. | 08/08/13 | Correspondence w D. Herrington, J. Davison (N), counsel to purchaser and J. Ray (N) re stipulation (.7). | .70 | 500.50 | 35101293 |
| Eckenrod, R. D. | 08/08/13 | Correspondence to client re: appeals (.8); EMs to client and local advisor re: same (.3) | 1.10 | 786.50 | 34881790 |
| Coleman, R. J. | 08/08/13 | Comm w/ D. Ilan, M. Ryan re: purchaser issue (.2); reviewing document regarding same (.1); coordination regarding same (.2) | .50 | 292.50 | 34881552 |
| Bromley, J. L. | 08/08/13 | Ems K. Hailey on international issues (.20) | .20 | 226.00 | 35059560 |
| Schweitzer, L. | 08/08/13 | L Lipner e/m re: Report. | .10 | 109.00 | 34911978 |
| Fleming, M. J. | 08/08/13 | Claims call and follow up o/c with L. Barefoot and L. Malone. | .60 | 435.00 | 34893383 |
| Fleming, M. J. | 08/08/13 | T/c with L. Lipner and R. Eckenrod re: claims. | .20 | 145.00 | 34894891 |
| Fleming, M. J. | 08/08/13 | Check issuer for new litigation. | .10 | 72.50 | 34894893 |
| Lipner, L. A. | 08/08/13 | t/c w/D. Abbott (MNAT) re Report (.2); Correspondence w D. Abbott (MNAT) and D. Cozart re same (.3); Correspondence w J. Ray re same (.2). | .70 | 500.50 | 35101277 |
| Hailey, K. A. | 08/08/13 | Conf. call with R. Eckenrod, A. Stout and R. Reeb re subsidiary winddown (0.7) review of documents re same (3.00); meeting with T. Aganga-Williams | 4.50 | 3,915.00 | 35072677 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re discovery (.3);  emails and t/cs with local counsel, A. Stout, R. Eckenrod, others re subsidiary winddowns and  review of documents re same (2.20);  conf. call with J. Wood and A. Stout re tax  settlements (.5); conf. call with A. Stout  and L. LaPorte re Plan  (.5). | | | |
| Eckenrod, R. D. | 08/08/13 | t/c w/ K. Hailey, R. Reeb and client re: wind-down entities (.7); EM to local advisor re: wind-down entity (.1); EM to client and K.  Hailey re: wind-down entity (.2); correspondence to client re: wind-down entity (.3); EM to local advisor  re: wind-down entity (.3 | 1.60 | 1,144.00 | 34881787 |
| Ryan, R. J. | 08/08/13 | Docket sweeps/ daily docket. | .50 | 325.00 | 35065097 |
| Kim, J. | 08/08/13 | Log and send Nortel Materials to doc room. | 4.00 | 1,060.00 | 34898413 |
| Abelev, A. | 08/08/13 | Produce documents | 4.80 | 1,272.00 | 34959640 |
| Ambrose, E. | 08/08/13 | Circulated docket updates. | .30 | 46.50 | 34907041 |
| Schweitzer, L. | 08/09/13 | M Fleming e/ms re complaint. | .10 | 109.00 | 34912393 |
| Fleming, M. J. | 08/09/13 | Email to L. Schweitzer re: litigation. | .20 | 145.00 | 34909192 |
| Fleming, M. J. | 08/09/13 | Email to J. Ray re: tax issue. | .20 | 145.00 | 34909197 |
| Uziel, J. L. | 08/09/13 | Update case calendar (0.2); Send same to  team (0.1) | .30 | 175.50 | 35038737 |
| Eckenrod, R. D. | 08/09/13 | EMs to client re: wind-down entities (.2);  review of issue re: supplier for EM to  client (1.2); EMs to local advisors and client re: wind-down entity (.2); EMs  to local advisors, client and K. Hailey re: wind-down entity (1.2); | 2.80 | 2,002.00 | 34889129 |
| Ryan, R. J. | 08/09/13 | Docket sweeps/ daily docket. | .50 | 325.00 | 35065101 |
| Kallstrom-Schre | 08/09/13 | Review and summarize recent filings. | 2.50 | 1,625.00 | 34888826 |
| Ambrose, E. | 08/09/13 | Circulated docket. | .20 | 31.00 | 34907500 |
| Schweitzer, L. | 08/12/13 | M Fleming e/ms re report. | .30 | 327.00 | 34912514 |
| Fleming, M. J. | 08/12/13 | Email to T. Ross re: compensation report. | .10 | 72.50 | 34909512 |
| Fleming, M. J. | 08/12/13 | Email to M. Decker re: compensation report. | .10 | 72.50 | 34909515 |
| Fleming, M. J. | 08/12/13 | T/c with J. Opolsky re: service list. | .10 | 72.50 | 34909527 |
| Fleming, M. J. | 08/12/13 | T/c with J. Uziel re: claims issue. | .10 | 72.50 | 34909534 |
| Fleming, M. J. | 08/12/13 | T/c with J. Opolsky re: professional issues.. | .10 | 72.50 | 34909548 |
| Fleming, M. J. | 08/12/13 | Email to J. Opolsky re: creditor call. | .10 | 72.50 | 34909555 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 08/12/13 | Update Nortel timekeeper lists | 2.60 | 832.00 | 34897164 |
| Lipner, L. A. | 08/12/13 | T/c w/r. Eckenrod re vendor issue (.2); Finalized May report (.1); Coordinated filing of same (.2); Correspondence w T. Minott (MNAT) re same (.1); Correspondence re same w D. Cozart and T. Ross and J. Ray (.2); Correspondence w T. Ross re customer issue (.2); | 1.00 | 715.00 | 35101341 |
| Rozenberg, I. | 08/12/13 | Reviewing developments re: allocation. | 1.00 | 870.00 | 34901469 |
| Hailey, K. A. | 08/12/13 | Emails with local counsel re subsidiary winddowns. | .50 | 435.00 | 34904116 |
| Uziel, J. L. | 08/12/13 | Send case calendar to J. Ray and team (0.1) | .10 | 58.50 | 35038853 |
| Eckenrod, R. D. | 08/12/13 | Correspondence re: wind-down entity (.5); revisions to document re: wind-down entity (.2); t/c w/ L. Lipner re: supplier issue (.1); EMs to client re: supplier issue (.3); EM to client re: deposit (.4) | 1.50 | 1,072.50 | 34900913 |
| Ryan, R. J. | 08/12/13 | Docket sweeps/ daily docket. | .50 | 325.00 | 35065109 |
| Kallstrom-Schre | 08/12/13 | Review recent motion and memo. | .50 | 325.00 | 34899517 |
| Kim, J. | 08/12/13 | Scan original letters and add to notebook. | .20 | 53.00 | 34920954 |
| Abelev, A. | 08/12/13 | Copies of production materials. | 8.00 | 2,120.00 | 34960642 |
| Ambrose, E. | 08/12/13 | Circulated docket updates. | .30 | 46.50 | 34907542 |
| Lipner, L. A. | 08/13/13 | Correspondence w J. Ray (N) re stipulation (.2). | .20 | 143.00 | 35101363 |
| Bromley, J. L. | 08/13/13 | Ems w/Eckenrod and meeting on winddown with Hailey (.40). | .40 | 452.00 | 35073545 |
| Herrington, D. | 08/13/13 | Emails re recent activity in suit. | .20 | 187.00 | 35061043 |
| Fleming, M. J. | 08/13/13 | T/c with C. Goodman re: fee report. | .10 | 72.50 | 34909729 |
| Fleming, M. J. | 08/13/13 | Emails to M. Decker re: fee report. | .20 | 145.00 | 34909743 |
| Fleming, M. J. | 08/13/13 | Email to T. Ross re: fee report. | .10 | 72.50 | 34909744 |
| Fleming, M. J. | 08/13/13 | Edited fee report. | .30 | 217.50 | 34909750 |
| O'Keefe, P. M. | 08/13/13 | Communications with L. Schweitzer regarding timekeeper lists (.10) Coordinate with IT Dept. to create new Nortel listservs (.10) | .20 | 64.00 | 34901668 |
| O'Keefe, P. M. | 08/13/13 | Assist J. Kim with conducting search for letter. | .40 | 128.00 | 34904996 |
| Lipner, L. A. | 08/13/13 | T/c w/M. Fleming re case management issues (.2). | .20 | 143.00 | 35101359 |
| Hailey, K. A. | 08/13/13 | Meeting with J. Bromley re winddowns (.4); emails with A. Stout, R. Reeb, L. LaPorte, L. | 2.40 | 2,088.00 | 35073066 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Guerra, R. Eckenrod re subsidiary winddowns and review of documents re same (2.0). | | | |
| Eckenrod, R. D. | 08/13/13 | EMs to local advisors re: wind-down entities | .50 | 357.50 | 34963485 |
| Ryan, R. J. | 08/13/13 | Docket sweeps/ daily docket. | .50 | 325.00 | 35065120 |
| Kallstrom-Schre | 08/13/13 | Draft em to D. Herrington re: recent motion. | .20 | 130.00 | 34903951 |
| Kim, J. | 08/13/13 | Log and send case materials to storage room  or records. | 3.50 | 927.50 | 34920958 |
| Abelev, A. | 08/13/13 | Produce case data | 1.50 | 397.50 | 34960654 |
| Ambrose, E. | 08/13/13 | Circulated docket updates. | .30 | 46.50 | 34908529 |
| Lipner, L. A. | 08/14/13 | Correspondence w counsel to purchaser re stipulation (.2). | .20 | 143.00 | 35101382 |
| Coleman, R. J. | 08/14/13 | Comm w/ D. Ilan, M. Ryan, J. Bromley, others  re: purchaser (.3); reviewing and preparing documents regarding same (.3); comm w/ T.  Aganga-Williams, M. Gurgel regarding  language in agreement (.3) | .90 | 526.50 | 34910787 |
| Fleming, M. J. | 08/14/13 | T/c with K. Hailey re: accounts. | .10 | 72.50 | 34962200 |
| Fleming, M. J. | 08/14/13 | T/c with J. Opolsky re: retention issue. | .10 | 72.50 | 34962205 |
| Fleming, M. J. | 08/14/13 | T/c with A. Cordo re: entity. | .10 | 72.50 | 34962212 |
| O'Keefe, P. M. | 08/14/13 | Searched for cases as per J. Opolsky. | 1.40 | 448.00 | 34910622 |
| Lipner, L. A. | 08/14/13 | Correspondence w D. Xu re declaration (.2). | .20 | 143.00 | 35101395 |
| Opolsky, J. R. | 08/14/13 | T/c D. Stein re: proceedings. | .20 | 130.00 | 34952890 |
| Hailey, K. A. | 08/14/13 | Emails with J. Bromley, A. Stout, R.  Eckenrod, T. Ross and local counsel re  subsidiary winddowns and review of documents  and emails re same. | 2.90 | 2,523.00 | 35068007 |
| Eckenrod, R. D. | 08/14/13 | Correspondence to local advisor re: foreign affiliate wind-down entity (.4) | .40 | 286.00 | 34963492 |
| Eckenrod, R. D. | 08/14/13 | EMs to K. Hailey and R. Reeb re: wind-down entities | .20 | 143.00 | 34963498 |
| Ryan, R. J. | 08/14/13 | Docket sweeps/ daily docket. | .50 | 325.00 | 35065124 |
| Abelev, A. | 08/14/13 | Manage users network rights | .70 | 185.50 | 35102160 |
| Ambrose, E. | 08/14/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34929754 |
| Coleman, R. J. | 08/15/13 | Comm w/ J. Bromley, L. Schweitzer, D. Ilan,  M. Ryan, others re: purchaser issue (.3); reviewing material regarding same (.2) | .50 | 292.50 | 34918826 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 08/15/13 | RJ Coleman e/ms re fee app. | .10 | 109.00 | 35058821 |
| Fleming, M. J. | 08/15/13 | Emails to T. Ross re: report. | .20 | 145.00 | 34962270 |
| Fleming, M. J. | 08/15/13 | Email to L. Schweitzer re: report. | .10 | 72.50 | 34962275 |
| Fleming, M. J. | 08/15/13 | Email to M. Ledwin re: Declaration. | .10 | 72.50 | 34962282 |
| Fleming, M. J. | 08/15/13 | Email to D. Stein re: reports. | .10 | 72.50 | 34962289 |
| Fleming, M. J. | 08/15/13 | Emails re: non-debtor accounts. | .20 | 145.00 | 34962294 |
| Fleming, M. J. | 08/15/13 | Email to L. Schweitzer re: creditor address change. | .10 | 72.50 | 34962342 |
| Fleming, M. J. | 08/15/13 | Emails to A. Cordo re: creditor address  change. | .10 | 72.50 | 34962344 |
| Hailey, K. A. | 08/15/13 | Emails with A. Stout, R. Reeb, R. Eckenrod  and local counsel re subsidiary winddowns  and review of documents re same. (1.00). | 1.00 | 870.00 | 35068835 |
| Hailey, K. A. | 08/15/13 | Conf. call with A. Stout, R. Eckenrod and R.  Reeb re subsidiary winddown status (.8). | .80 | 696.00 | 35068972 |
| Uziel, J. L. | 08/15/13 | Update case calendar (0.2) | .20 | 117.00 | 35039057 |
| Ryan, R. J. | 08/15/13 | Docket sweeps/ daily docket. | .50 | 325.00 | 35065214 |
| Kim, J. | 08/15/13 | Send originals to records. | 2.50 | 662.50 | 34918298 |
| Whatley, C. A. | 08/15/13 | Docketed papers received. | 2.00 | 310.00 | 34932642 |
| Ambrose, E. | 08/15/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 34930222 |
| Schweitzer, L. | 08/16/13 | Revise claim letter.  L Lipner email re same. | .20 | 218.00 | 35263007 |
| Whatley, C. A. | 08/16/13 | Docketed papers received re litigation. | .50 | 77.50 | 34932660 |
| Fleming, M. J. | 08/16/13 | Email to J. Opolsky re: hearing preparation. | .10 | 72.50 | 34948045 |
| Fleming, M. J. | 08/16/13 | Emails to R. Ryan re: invoice. | .20 | 145.00 | 34948073 |
| Fleming, M. J. | 08/16/13 | Emails to S. Hemingway re: claim. | .10 | 72.50 | 34948231 |
| Fleming, M. J. | 08/16/13 | Email to D. Parker re: addresses. | .10 | 72.50 | 34948312 |
| Fleming, M. J. | 08/16/13 | Email to J. Uziel re: website update. | .10 | 72.50 | 34948317 |
| Lipner, L. A. | 08/16/13 | O/c w/J. Kim and T. Nassau re Bromley declaration (.4); follow-up re: same (.6); Correspondence w J. Kim and  T. Nassau re same (.2); Correspondence w B.  Miller re same (.2). | 1.40 | 1,001.00 | 35101471 |
| Uziel, J. L. | 08/16/13 | Update case calendar and send to team (0.1) | .10 | 58.50 | 35041069 |
| Ryan, R. J. | 08/16/13 | Docket sweeps/ daily docket. | .50 | 325.00 | 35065227 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 08/16/13 | Meeting with L. Lipner and T. Nassau re  Bromley Decl. (0.4); Meeting with T. Nassau  re same (0.2). | .60 | 159.00 | 34926157 |
| Whatley, C. A. | 08/16/13 | Docketed papers received. | 3.00 | 465.00 | 34932653 |
| Ambrose, E. | 08/16/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34931026 |
| Lipner, L. A. | 08/19/13 | Correspondence w J. Ray (N) re settlement (.1) | .10 | 71.50 | 35101520 |
| Herrington, D. | 08/19/13 | Allocation issue:  Review of emails and  meeting with team re work papers on IP issue. | .50 | 467.50 | 34943900 |
| Herrington, D. | 08/19/13 | Emails re litigation issues. | .20 | 187.00 | 34943964 |
| Fleming, M. J. | 08/19/13 | Email to R. Narula and K. Hailey re:  resolution. | .10 | 72.50 | 34954587 |
| Fleming, M. J. | 08/19/13 | Email to D. Stein re: EMEA report. | .10 | 72.50 | 34954654 |
| Fleming, M. J. | 08/19/13 | Email to T. Ross re: EMEA report. | .10 | 72.50 | 34954661 |
| Fleming, M. J. | 08/19/13 | Email to B. Gallagher re: tax forms. | .10 | 72.50 | 34954667 |
| Fleming, M. J. | 08/19/13 | Email to J. Opolsky re: Certificate of  Service. | .10 | 72.50 | 34954726 |
| Fleming, M. J. | 08/19/13 | Reviewed agenda. | .10 | 72.50 | 34954732 |
| Fleming, M. J. | 08/19/13 | Email to L. Lipner re: claim. | .10 | 72.50 | 34954752 |
| Fleming, M. J. | 08/19/13 | Email to T. Kolarova re: claims. | .10 | 72.50 | 34954755 |
| Fleming, M. J. | 08/19/13 | T/c with T. Kolarova re: claim. | .10 | 72.50 | 34954756 |
| O'Keefe, P. M. | 08/19/13 | Communications regarding updated listservs | .20 | 64.00 | 34932092 |
| Hailey, K. A. | 08/19/13 | Emails with A. Stout, R. Reeb and local  counsel re subsidiary winddowns (.80). | .80 | 696.00 | 34971145 |
| Ryan, R. J. | 08/19/13 | Docket sweeps/ daily docket. | .50 | 325.00 | 35065255 |
| Whatley, C. A. | 08/19/13 | Docketed papers received. | 1.00 | 155.00 | 34939344 |
| Ambrose, E. | 08/19/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 34935533 |
| Brod, C. B. | 08/20/13 | E-mail Lipner, Schweitzer re: MOR (.10) | .10 | 113.00 | 35021204 |
| Coleman, R. J. | 08/20/13 | Reviewing letter and exhibit (.2); reviewing  comm from A. Cordo, team re: same (.1) | .30 | 175.50 | 34940484 |
| Schweitzer, L. | 08/20/13 | Review MOR (0.1).  E Bussigel e/m re  insurance (0.1). | .20 | 218.00 | 35060095 |
| Fleming, M. J. | 08/20/13 | Email to T. Ross re: EMEA report. | .10 | 72.50 | 34955108 |
| Fleming, M. J. | 08/20/13 | Email to team re: EMEA report. | .10 | 72.50 | 34955164 |
| O'Keefe, P. M. | 08/20/13 | Communcations with IT Dept. and L. Schweitzer | .20 | 64.00 | 34940579 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding Nortel team listservs | | | |
| Lipner, L. A. | 08/20/13 | Correspondence w J. Bromley re declaration (.5); Correspondence w L. Schweitzer re June MOR (.4). | .90 | 643.50 | 35101552 |
| Opolsky, J. R. | 08/20/13 | Research re: motion to circuit (4); drafting motion (3.7). | 7.70 | 5,005.00 | 34954932 |
| Eckenrod, R. D. | 08/20/13 | EMs to K. Wilson-Milne re: asset sale history | .30 | 214.50 | 34963514 |
| Ryan, R. J. | 08/20/13 | Docket sweeps/ daily docket. | .50 | 325.00 | 35065267 |
| Whatley, C. A. | 08/20/13 | Docketed papers received. | 1.00 | 155.00 | 34945324 |
| Abelev, A. | 08/20/13 | Manage users network rights | .30 | 79.50 | 35102271 |
| Ambrose, E. | 08/20/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34952463 |
| Schweitzer, L. | 08/21/13 | E Bussigel e/m re insurance letter. | .10 | 109.00 | 35061431 |
| Fleming, M. J. | 08/21/13 | Email to D. Seepersad re: account issue. | .10 | 72.50 | 34955297 |
| Fleming, M. J. | 08/21/13 | Email to team re: EMEA reports. | .10 | 72.50 | 34955391 |
| Lipner, L. A. | 08/21/13 | Correspondence w J. Ray re June MOR (.3); Correspondence w T. Ross re letter to counterparty (.4). | .70 | 500.50 | 35101574 |
| Hailey, K. A. | 08/21/13 | Emails with local counsel, A. Stout and R. Reeb re subsidiary windowns and review of documents re same (1.00). | 1.00 | 870.00 | 34971200 |
| Ryan, R. J. | 08/21/13 | Docket sweeps/ daily docket. | .50 | 325.00 | 35065279 |
| Whatley, C. A. | 08/21/13 | Docketed papers received. | 2.00 | 310.00 | 34990118 |
| Ambrose, E. | 08/21/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34952903 |
| Hailey, K. A. | 08/22/13 | Emails with A. Stout and local counsel re subsidiary winddowns. | .80 | 696.00 | 34989572 |
| Uziel, J. L. | 08/22/13 | Email to J. Rosenthal and D. Stein re: hearing agenda (0.1) | .10 | 58.50 | 35050975 |
| Ryan, R. J. | 08/22/13 | Docket sweeps/ daily docket. | .50 | 325.00 | 35065363 |
| Whatley, C. A. | 08/22/13 | Docketed papers received. | 3.50 | 542.50 | 34990160 |
| Ambrose, E. | 08/22/13 | Circulated docket update in USBC/DE. | .30 | 46.50 | 34978894 |
| Herrington, D. | 08/23/13 | Call with purchaser's counsel re status and next steps in litigation. | .40 | 374.00 | 35000087 |
| Opolsky, J. R. | 08/23/13 | Emails to K. Ponder re: professional retention. | .10 | 65.00 | 34975590 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 08/23/13 | Emails with R. Reeb, A. Stout and local counsel re subisdiary winddowns. | .70 | 609.00 | 34989577 |
| Uziel, J. L. | 08/23/13 | Update case calendar (0.2); Send same to team (0.1) | .30 | 175.50 | 35050981 |
| Ryan, R. J. | 08/23/13 | Docket sweeps/ daily docket. | .50 | 325.00 | 35065381 |
| Whatley, C. A. | 08/23/13 | Docketed papers received. | .80 | 124.00 | 34990191 |
| Ilan, D. | 08/25/13 | comment on submisison | 3.10 | 2,697.00 | 34971319 |
| Schweitzer, L. | 08/26/13 | J Opolsky emails re case admin. | .10 | 109.00 | 35062783 |
| Herrington, D. | 08/26/13 | Allocation dispute:  Search for and review of emails and reports from re: IP issues | 1.40 | 1,309.00 | 35000375 |
| Herrington, D. | 08/26/13 | Emails re litigation issues. | .20 | 187.00 | 35000403 |
| Fleming, M. J. | 08/26/13 | Emails with R. Reeb re: bank account issue. | .10 | 72.50 | 35042856 |
| Fleming, M. J. | 08/26/13 | Emails with T. Ross re: bank account issue. | .20 | 145.00 | 35042886 |
| Fleming, M. J. | 08/26/13 | Emails to P. Marquardt re: staffing. | .20 | 145.00 | 35042923 |
| Fleming, M. J. | 08/26/13 | T/c with R. Eckenrod re: sales and staffing. | .20 | 145.00 | 35042967 |
| Fleming, M. J. | 08/26/13 | Email to R. Eckenrod re: sales. | .10 | 72.50 | 35042978 |
| Opolsky, J. R. | 08/26/13 | Draft and review schedule re: professional retention (1.6); emails to M. Fleming and L. Schweitzer re: professional retention  (.3). | 1.90 | 1,235.00 | 34997370 |
| Hailey, K. A. | 08/26/13 | Emails re subsidiary winddowns. | .60 | 522.00 | 34989582 |
| Ilan, D. | 08/26/13 | analyze patent issues for  submission | .70 | 609.00 | 34988258 |
| Uziel, J. L. | 08/26/13 | Update case calendar (0.1) | .10 | 58.50 | 35051010 |
| Eckenrod, R. D. | 08/26/13 | Review of issue re: sellers and asset sales  (2.7); EMs to M. Fleming and K. Wilson re:  same (.2); T/C w/ M. Fleming re: same (.1); | 3.00 | 2,145.00 | 34977782 |
| Ryan, R. J. | 08/26/13 | Docket sweeps/ daily docket. | .50 | 325.00 | 35065396 |
| Kallstrom-Schre | 08/26/13 | Call w/ J. Vanacore (Perkins Coie) re:  upcoming status conference (.3); Em to B.  Gibbon re: same (.2). | .50 | 325.00 | 34975845 |
| Whatley, C. A. | 08/26/13 | Docketed papers received. | .50 | 77.50 | 34990205 |
| Ambrose, E. | 08/26/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 34979033 |
| Lipner, L. A. | 08/27/13 | Correspondence w J. Ray (N) re stipulation  (.2). | .20 | 143.00 | 35079538 |
| Schweitzer, L. | 08/27/13 | Mtg RJ Coleman re fee app (0.1). Review of | .40 | 436.00 | 35063530 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation documents, expenses (0.3). | | | |
| Herrington, D. | 08/27/13 | Emails re litigation issues. | .20 | 187.00 | 35000889 |
| Herrington, D. | 08/27/13 | Review of agreement and motion and order and emails re same and re proposed motion  re: litigation issues. | 1.40 | 1,309.00 | 35000894 |
| Fleming, M. J. | 08/27/13 | T/c with L. Lipner re: staffing. | .10 | 72.50 | 34998849 |
| Fleming, M. J. | 08/27/13 | Searched for info requested by retained professional. | .20 | 145.00 | 34998856 |
| Fleming, M. J. | 08/27/13 | T/c with E. Bussigel re: staffing. | .30 | 217.50 | 34998860 |
| Fleming, M. J. | 08/27/13 | T/c with J. Uziel re: staffing. | .10 | 72.50 | 34998870 |
| Fleming, M. J. | 08/27/13 | Edited letter. | .50 | 362.50 | 34998876 |
| Fleming, M. J. | 08/27/13 | T/c with D. Cozart re: bank account. | .50 | 362.50 | 34998887 |
| Fleming, M. J. | 08/27/13 | T/c with R. Eckenrod re: bank account. | .20 | 145.00 | 34998917 |
| Fleming, M. J. | 08/27/13 | Email to L. Schweitzer re: letter. | .20 | 145.00 | 34998993 |
| Opolsky, J. R. | 08/27/13 | Email K. Ponder re: professional retention  (.2); email D. Abbott (MNAT) re: same (.2). | .40 | 260.00 | 35063629 |
| Hailey, K. A. | 08/27/13 | Emails with A. Stout, T. Ross, local counsel  re subsidiary winddowns (.5) | .50 | 435.00 | 35065725 |
| Ilan, D. | 08/27/13 | meeting re submission (1.2); further examination and corres Katie (0.6) | 1.80 | 1,566.00 | 34997349 |
| Aganga-Williams | 08/27/13 | Drafting analysis for J. Rosenthal regarding depositions and time allocation | .60 | 351.00 | 34993928 |
| Uziel, J. L. | 08/27/13 | T/C with M. Fleming re:  creditor dispute  (0.2) | .20 | 117.00 | 35051057 |
| Eckenrod, R. D. | 08/27/13 | t/c w/ M. Fleming re: account signatories  (.2); EM to K. Wilson re: asset sales (.1);  EM to financial advisor re: same (.2) | .50 | 357.50 | 34994023 |
| Ryan, R. J. | 08/27/13 | Docket sweeps/ daily docket. | .50 | 325.00 | 35065405 |
| Kallstrom-Schre | 08/27/13 | Search adversary proceeding docket for filed motion and order (.3); Calls w/ D. Herrington re: same (.2); Em to J. Vanacare  (Perkins Coie) re: hearing (.1). | .60 | 390.00 | 34993760 |
| Ambrose, E. | 08/27/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34999650 |
| Schweitzer, L. | 08/28/13 | Mtg E Bussigel and J. Opolosky re D&O Insurance correspondence (.20) and follow-up re: same (.10). | .30 | 327.00 | 35065313 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. R. | 08/28/13 | M/w L. Schweitzer and E. Bussigel re: insurance issues (.2) and follow-up re same (.20); emails to NNI (K. Ponder and J. Ray) re: professional retention (.3). | .70 | 455.00 | 35064264 |
| Hailey, K. A. | 08/28/13 | Emails with A. Stout, T. Ross, local counsel re subsidiary winddowns. | .50 | 435.00 | 35066196 |
| Ilan, D. | 08/28/13 | Review public reports and correspond with team. | .80 | 696.00 | 35067729 |
| Eckenrod, R. D. | 08/28/13 | EMs to financial advisor and K. Wilson-Milne re: asset sales (.7); T/C w/ K. Wilson-Milne and financial advisor re: asset sales (.6); | 1.30 | 929.50 | 35011531 |
| Ryan, R. J. | 08/28/13 | Docket sweeps/ daily docket. | .50 | 325.00 | 35065412 |
| Kallstrom-Schre | 08/28/13 | Review motion and briefs re: litigation issues (1.5); Review sealing motion and order (.2) | 1.70 | 1,105.00 | 34999536 |
| Whatley, C. A. | 08/28/13 | Docketed papers received. | 3.00 | 465.00 | 35024148 |
| Ambrose, E. | 08/28/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 35035494 |
| Schweitzer, L. | 08/29/13 | Conf RJ Coleman re fee app issues (0.3). Review OCP draft fee notice (0.1). | .40 | 436.00 | 35066681 |
| Herrington, D. | 08/29/13 | Emails re litigation issues. | .30 | 280.50 | 35039073 |
| Fleming, M. J. | 08/29/13 | T/c with R. Eckenrod re: staffing. | .10 | 72.50 | 35038289 |
| Opolsky, J. R. | 08/29/13 | Emails to A. Cordo and K. Ponder re: professional retention (.2). | .20 | 130.00 | 35068569 |
| Hailey, K. A. | 08/29/13 | Emails with A. Stout, R. Eckenrod, local counsel re subsidiary winddowns (.5). | .50 | 435.00 | 35066232 |
| Uziel, J. L. | 08/29/13 | Update case calendar (0.7); Review materials re: creditor dispute (0.3) | 1.00 | 585.00 | 35051050 |
| Eckenrod, R. D. | 08/29/13 | EMs to client re: wind-down entities (.2) | .20 | 143.00 | 35044379 |
| Ryan, R. J. | 08/29/13 | Docket sweeps/ daily docket. | .50 | 325.00 | 35065593 |
| Whatley, C. A. | 08/29/13 | Docketed papers received. | 1.50 | 232.50 | 35039435 |
| Ambrose, E. | 08/29/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35035598 |
| Coleman, R. J. | 08/30/13 | Revising memo and making notes on same (.5) | .50 | 292.50 | 35056476 |
| Schweitzer, L. | 08/30/13 | J Ray, W McRae e/ms re tax mtg prep issues (0.3) Conf RJ Coleman re fee app issues (0.1). R Eckenrod, Kahn e/ms re utility deposit reductions (0.1). | .50 | 545.00 | 35068794 |
| Herrington, D. | 08/30/13 | Emails re litigation issues. | .20 | 187.00 | 35062499 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 08/30/13 | Emails with A. Stout, R. Eckenrod, local  counsel re subsidiary winddowns. | .50 | 435.00 | 35066775 |
| Uziel, J. L. | 08/30/13 | Update case calendar (0.2); Send same to team (0.1) | .30 | 175.50 | 35042416 |
| Eckenrod, R. D. | 08/30/13 | EMs to client and committee re: utility issue  (.3) | .30 | 214.50 | 35044385 |
| Ryan, R. J. | 08/30/13 | Docket sweeps/ daily docket. | .50 | 325.00 | 35065600 |
| Whatley, C. A. | 08/30/13 | Docketed papers received. | .50 | 77.50 | 35061643 |
| Ambrose, E. | 08/30/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35065398 |
| | | **MATTER TOTALS:** | **240.50** | **136,045.50** | |

**MATTER:  17650-004   CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 08/01/13 | N Forrest e/ms re subpoena. | .10 | 109.00 | 34910109 |
| Forrest, N. P. | 08/01/13 | Emails re claim and potential  settlement issues | .40 | 348.00 | 34836854 |
| Sado, S. D. | 08/01/13 | Review claimant settlement status. | 2.70 | 1,930.50 | 34903094 |
| Ambrose, E. | 08/01/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34837074 |
| Lipner, L. A. | 08/02/13 | Correspondence w Z. Shea re claims issue (.2). | .20 | 143.00 | 35101145 |
| Sado, S. D. | 08/02/13 | Review documents re: claims issue. | .50 | 357.50 | 34903105 |
| Sado, S. D. | 08/02/13 | Negotiate settlement with opposing counsel. | .70 | 500.50 | 34903126 |
| Ambrose, E. | 08/02/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34848367 |
| Massella Ducci | 08/05/13 | Made arrangements for translation of opinion. Sent confidentiality  agreement to external translator. | 1.00 | 450.00 | 34875436 |
| Lipner, L. A. | 08/05/13 | T/c w/C. Fischer re claim stipulation (.1); Correspondence w J. Davison (N) re trade  claims (.1); t/c w/S. Sado re same (.1); Correspondence w J. Opolsky re severance  claim (.1). | .40 | 286.00 | 35101209 |
| Sado, S. D. | 08/05/13 | Draft settlement agreement for claims issue. | 5.00 | 3,575.00 | 34903132 |
| Kim, J. | 08/05/13 | Search for settlement notice emails per S.  Sado. | .50 | 132.50 | 34879569 |
| Ambrose, E. | 08/05/13 | Circulated docket in USBC/DE. | .30 | 46.50 | 34863652 |
| Lipner, L. A. | 08/06/13 | Correspondence w A. Kogan re claims issue  (.2). | .20 | 143.00 | 35101239 |
| Ambrose, E. | 08/06/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34870300 |
| Schweitzer, L. | 08/07/13 | M Parthum e/ms re litigation issue (0.1).  Review claims report (0.1). | .20 | 218.00 | 34910485 |
| Lipner, L. A. | 08/07/13 | T/c to Z. Shea re claims issue (.1); t/c w/M. Fleming re claims issue (.2). | .30 | 214.50 | 35101264 |
| Sado, S. D. | 08/07/13 | Finalize draft of settlement agreement re: claims issue. | .70 | 500.50 | 34902354 |
| Uziel, J. L. | 08/07/13 | Emails to B. Spain re:  state claimant  (0.2) | .20 | 117.00 | 34909817 |
| Ambrose, E. | 08/07/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34923666 |
| Lipner, L. A. | 08/08/13 | T/c w/R. Eckenrod and other outside professional re employee claims (.7); o/c  w/R. Eckenrod re same (.2). | .90 | 643.50 | 35101288 |
| Ambrose, E. | 08/08/13 | Circulated docket updates  in USBC/DE. | .30 | 46.50 | 34907050 |
| Uziel, J. L. | 08/09/13 | Draft notice re:  adversary proceeding  dismissal (0.1); Email same to E. Bussigel  (0.1); | .60 | 351.00 | 35038791 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Communications with B. Spain and E. Bussigel re: state claims issue (0.4) | | | |
| Ambrose, E. | 08/09/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34907508 |
| Massella Ducci | 08/12/13 | Various e-mails to organize work. Telephone call with M. Molfa re: opinion. Started reviewing the same. Discussed the same with P. Acerbi. | 3.50 | 1,575.00 | 34902560 |
| Acerbi, P. | 08/12/13 | Telephone call with B. Massella; reviewed translation of the memorandum prepared by professional. | 3.50 | 1,575.00 | 34934558 |
| Uziel, J. L. | 08/12/13 | Email to Epiq re: liability estimates (0.1) | .10 | 58.50 | 35038867 |
| Ambrose, E. | 08/12/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34907547 |
| Schweitzer, L. | 08/13/13 | J VanLare emails re discovery issues (0.1).  Review  claims report (0.2). | .30 | 327.00 | 35262622 |
| Acerbi, P. | 08/13/13 | Continued English review of professional's report; meeting with B.  Massella in this context. | 5.50 | 2,475.00 | 34934578 |
| Forrest, N. P. | 08/13/13 | Review and revise draft email re training on case issues. | .80 | 696.00 | 34911467 |
| Sado, S. D. | 08/13/13 | Review draft settlement agreement re claims issue. | .30 | 214.50 | 34907222 |
| Ambrose, E. | 08/13/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 34908643 |
| Massella Ducci | 08/14/13 | Extensive work on the English translation of professional's report re: case issues. | 4.20 | 1,890.00 | 34928093 |
| Acerbi, P. | 08/14/13 | Continued English review of professional's report re: case issues; meeting with B.  Massella; sent first draft to M. Molfa. | 4.00 | 1,800.00 | 34934733 |
| Lipner, L. A. | 08/14/13 | T/c w/former employee re claim (.2); Correspondence w M. Cilia re same  (.1). | .30 | 214.50 | 35101392 |
| Abelev, A. | 08/14/13 | Manage users network rights | .30 | 79.50 | 35102166 |
| Ambrose, E. | 08/14/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34929761 |
| Lipner, L. A. | 08/15/13 | Correspondence w M. Cilia re claims  meeting (.2); Correspondence w Z. Shea re  same (.4). | .60 | 429.00 | 35101440 |
| Ambrose, E. | 08/15/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34930228 |
| Ambrose, E. | 08/16/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34931039 |
| Lipner, L. A. | 08/19/13 | Correspondence w M. Fleming re claims issue (.2). | .20 | 143.00 | 35101484 |
| Whatley, C. A. | 08/19/13 | Docketed papers received. | .30 | 46.50 | 34939347 |

MATTER:  17650-005   CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ambrose, E. | 08/19/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34935537 |
| Lipner, L. A. | 08/20/13 | Correspondence w T. Ross (N) re employee claims (.2); Correspondence w J. Davison (N) and M. Cilia re trade claims (.8);  Correspondence w T. Ayres re claim (.3); t/c w/T. Ayres re same (.2). | 1.50 | 1,072.50 | 35101544 |
| Hailey, K. A. | 08/20/13 | Emails with A. Stout, local counsel re  subidiary winddowns. | 1.00 | 870.00 | 34971163 |
| Ambrose, E. | 08/20/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34952472 |
| Lipner, L. A. | 08/21/13 | Correspondence w M. Cilia (RLKS) Re claims issue (.2). | .20 | 143.00 | 35101570 |
| Sado, S. D. | 08/21/13 | Revise settlement agreement. | 2.50 | 1,787.50 | 34995210 |
| Ambrose, E. | 08/21/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34952913 |
| Forrest, N. P. | 08/22/13 | Revised draft settlement agreement. | 1.00 | 870.00 | 34966007 |
| Lipner, L. A. | 08/22/13 | Correspondence w A. O'Donohue re claims meeting (.1). | .10 | 71.50 | 35101587 |
| Sado, S. D. | 08/22/13 | Revise draft stipulation. | 4.00 | 2,860.00 | 34995247 |
| Ambrose, E. | 08/22/13 | Circulated docket update in USBC/DE. | .20 | 31.00 | 34978897 |
| Lipner, L. A. | 08/26/13 | Correspondence w R. Eckenrod re claims issues (.2). | .20 | 143.00 | 35079493 |
| Sado, S. D. | 08/26/13 | Finalize draft of settlement  stipulation. | 1.00 | 715.00 | 34977887 |
| Ambrose, E. | 08/26/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34979037 |
| Schweitzer, L. | 08/27/13 | Mtg N Forrest, J VanLare, M Parthum re late claim issues. | 1.00 | 1,090.00 | 35063081 |
| Lipner, L. A. | 08/27/13 | Correspondence w Z. Shea re claims issue (.3). | .30 | 214.50 | 35079533 |
| Sado, S. D. | 08/27/13 | Finalize draft of stipulation and transmit to counsel. | 1.00 | 715.00 | 34995295 |
| Ambrose, E. | 08/27/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 34999652 |
| Ambrose, E. | 08/28/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35035496 |
| Schweitzer, L. | 08/29/13 | R Mersky e/m re litigation issues. | .10 | 109.00 | 35066720 |
| Ambrose, E. | 08/29/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 35035605 |
| Schweitzer, L. | 08/30/13 | R Merskey, J VanLare, M Parthum, J Ray e/ms  re late claims motion, subpoenas,  depositions (0.5). Mtg J Vanlare and M. Panthum re same (0.2). | .70 | 763.00 | 35068833 |
| Sado, S. D. | 08/30/13 | Consider revisions to 46 | .50 | 357.50 | 35063151 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | settlement  stipulation. | | | |
| Ambrose, E. | 08/30/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 35065407 |
| | | **MATTER TOTALS:** | **59.40** | **34,223.50** | |

19

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 08/01/13 | Review draft notices re: employee issues; .J Opolsky e/ms re same. | .30 | 327.00 | 34910116 |
| Forrest, N. P. | 08/01/13 | Emails re employee issues. | 1.00 | 870.00 | 34836853 |
| Fleming, M. J. | 08/01/13 | Email to D. Parker re: info request. | .10 | 72.50 | 34873534 |
| Fleming, M. J. | 08/01/13 | Email to S. Skelly re: info request. | .10 | 72.50 | 34873535 |
| Fleming, M. J. | 08/01/13 | T/c with J. Opolsky re: employee issues. | .10 | 72.50 | 34873536 |
| Fleming, M. J. | 08/01/13 | Email to D. Parker re: employee issues. | .10 | 72.50 | 34873538 |
| Fleming, M. J. | 08/01/13 | Emails with M. Cilia re: employee claims. | .10 | 72.50 | 34873550 |
| Fleming, M. J. | 08/01/13 | T/cs with J. Opolsky re: notices. | .20 | 145.00 | 34873551 |
| Fleming, M. J. | 08/01/13 | Edited notice. | .20 | 145.00 | 34873552 |
| Fleming, M. J. | 08/01/13 | Reviewed release re: employee issues. | .20 | 145.00 | 34902041 |
| Opolsky, J. R. | 08/01/13 | T/c A. Cordo (MNAT) re: notice to employees (.1); t/c to M. Fleming re: same  (.1) review and revise notice (1); t/c J. Anderson re: employee issues (.2). | 1.40 | 910.00 | 34865684 |
| Parthum, M. J. | 08/01/13 | Internal and external correspondence  regarding litigation issues; call with A. Cordo regarding litigation issues; call with R. Mersky regarding litigation issues and discovery issues; revise draft document re: employee issues and notice and circulate. | 2.00 | 1,170.00 | 34866098 |
| Parthum, M. J. | 08/01/13 | Transition meeting with J. Croft and J.  VanLare. | .50 | 292.50 | 34866114 |
| Eckenrod, R. D. | 08/01/13 | OM w/ outside advisors and employee claim  team re: employee claims (.7); review of issues re: employee claims (.4) | 1.10 | 786.50 | 34840050 |
| VanLare, J. | 08/01/13 | Meeting w/ M. Parthum & J. Croft re claims (.5); correspondence re production (.2) | .70 | 507.50 | 34849711 |
| Kim, J. | 08/01/13 | Check Nortel Hotline per J. Croft. | .10 | 26.50 | 34878308 |
| Eckenrod, R. D. | 08/02/13 | OM w/ J. Croft re: various employee matters | .80 | 572.00 | 34840086 |
| VanLare, J. | 08/02/13 | Correspondence re employee claims. | .10 | 72.50 | 34849739 |
| Schweitzer, L. | 08/05/13 | M Fleming & J Opolsky emails re claim issue. | .20 | 218.00 | 35264266 |
| Fleming, M. J. | 08/05/13 | Email to R. Ryan and J. Uziel re: info request. | .10 | 72.50 | 34877282 |
| Fleming, M. J. | 08/05/13 | Emails to L. Schweitzer re: employee issues. | .30 | 217.50 | 34877579 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 08/05/13 | Emails to D. Parker re: LTD severance issue. | .20 | 145.00 | 34877606 |
| Fleming, M. J. | 08/05/13 | Conf. call with D. Parker and J. Opolsky. | .20 | 145.00 | 34877744 |
| Fleming, M. J. | 08/05/13 | Email to L. Schweitzer re: Call with D. Parker. | .20 | 145.00 | 34877749 |
| Fleming, M. J. | 08/05/13 | T/cs with J. Opolsky re: letter. | .30 | 217.50 | 34877764 |
| Fleming, M. J. | 08/05/13 | Email to J. Opolsky re: settlement. | .10 | 72.50 | 34877768 |
| Fleming, M. J. | 08/05/13 | Emails to L. Schweitzer re: employee claims outline. | .20 | 145.00 | 34877772 |
| Opolsky, J. R. | 08/05/13 | T/c D. Parker re: mployee issues (.4);  t/c employee re: same (.1); drafting and  revising notice re: same (1.1). | 1.60 | 1,040.00 | 35063219 |
| Parthum, M. J. | 08/05/13 | Correspondence regarding litigation issues. | .10 | 58.50 | 34866290 |
| Eckenrod, R. D. | 08/05/13 | OM w/ L. Lipner re: employee claims (.8); | .80 | 572.00 | 34868470 |
| VanLare, J. | 08/05/13 | Deposition outline for employee claims issue. | .20 | 145.00 | 34857394 |
| Kim, J. | 08/05/13 | Prepare Production per R. Ryan. | .70 | 185.50 | 34879574 |
| Schweitzer, L. | 08/06/13 | R Ryan email re retiree request (0.1).  M  Fleming email re claim (0.1).  J Opolsky  emails re employee issues (0.1). | .30 | 327.00 | 35264791 |
| Fleming, M. J. | 08/06/13 | Emails to J. Opolsky re: employee issues. | .30 | 217.50 | 34877852 |
| Fleming, M. J. | 08/06/13 | Emails to D. Parker re: re: employee issues. | .10 | 72.50 | 34877902 |
| Fleming, M. J. | 08/06/13 | Email to L. Schweitzer re: re: employee issues. | .10 | 72.50 | 34877913 |
| Fleming, M. J. | 08/06/13 | T/c with J. Opolsky re: re: employee issues. | .10 | 72.50 | 34877915 |
| Fleming, M. J. | 08/06/13 | Email to J. Opolsky re: re: employee issues. | .10 | 72.50 | 34877923 |
| Opolsky, J. R. | 08/06/13 | Email M. Fleming re employee issues (.3); t/c J. Anderson re: same  (.1); emails to J. Ray and L. Schweitzer re:  same (.5); t/c former employee re: employee issues (.2). | 1.10 | 715.00 | 34886748 |
| Uziel, J. L. | 08/06/13 | Email to L. Schweitzer and M. Fleming re: employee issues (0.1) | .10 | 58.50 | 34909742 |
| Eckenrod, R. D. | 08/06/13 | t/c w/ client re: employee claim issue (.1);  t/c to claims agent re: same (.2); t/c w/ L.  Lipner re: employee claims (.1); email to client re: employee claim issue (.2) | .60 | 429.00 | 34868489 |
| Abelev, A. | 08/06/13 | manage users network rights | .80 | 212.00 | 34959222 |
| Schweitzer, L. | 08/07/13 | E/ms J Opolsky re: employee issues (0.3).  S Skelly e/m (0.1). | .40 | 436.00 | 34910477 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. P. | 08/07/13 | various emails re: employee issues and discovery re Canadian employees (1.0) | 1.00 | 870.00 | 34900942 |
| Fleming, M. J. | 08/07/13 | Edited cover letter for employee communication. | .30 | 217.50 | 34893284 |
| Fleming, M. J. | 08/07/13 | T/c with J. Opolsky re: notices to Employees. | .10 | 72.50 | 34893299 |
| Opolsky, J. R. | 08/07/13 | T/c M. Fleming re: employee issues (.1);  emails to L. Schweitzer re: same (1). | 1.10 | 715.00 | 34887796 |
| Parthum, M. J. | 08/07/13 | Call with J. VanLare regarding litigation issues (0.2); internal correspondence regarding document production (0.4) | .60 | 351.00 | 34875088 |
| Eckenrod, R. D. | 08/07/13 | EM to client re: employee claim issue (.2); drafting of letters to employees (1.7); t/c w/ L. Lipner re: same (.2); | 2.10 | 1,501.50 | 34881438 |
| VanLare, J. | 08/07/13 | Reviewed legal research relating to employee issues (.2); call w/ M. Parthum re same (.2) | .40 | 290.00 | 34876895 |
| Kim, J. | 08/07/13 | Check Nortel Hotline per J. Opolsky. | .10 | 26.50 | 34874359 |
| Schweitzer, L. | 08/08/13 | E/ms M Fleming re litigation issues & correspondence (0.4). | .40 | 436.00 | 34911874 |
| Ferguson, M. K. | 08/08/13 | Adjusted claims chart per J. Opolsky (2.00) | 2.00 | 480.00 | 34892713 |
| Fleming, M. J. | 08/08/13 | T/c with J. Opolsky re: employee issues. | .10 | 72.50 | 34893343 |
| Fleming, M. J. | 08/08/13 | Emails with J. Opolsky re: notices. | .30 | 217.50 | 34893354 |
| Fleming, M. J. | 08/08/13 | T/cs with J. Opolsky re: employee issues. | .20 | 145.00 | 34894052 |
| Fleming, M. J. | 08/08/13 | Reviewed document re: litigation issues. | .20 | 145.00 | 34894570 |
| Fleming, M. J. | 08/08/13 | Email to L. Schweitzer re: document re: litigation issues. | .10 | 72.50 | 34894615 |
| Fleming, M. J. | 08/08/13 | Emails to D. Parker re: employee issues. | .20 | 145.00 | 34894638 |
| Fleming, M. J. | 08/08/13 | Email to L. Schweitzer re: employee issues. | .10 | 72.50 | 34894746 |
| Fleming, M. J. | 08/08/13 | Email to M. Ledwin re: document re: litigation issues. | .10 | 72.50 | 34894762 |
| Fleming, M. J. | 08/08/13 | Email to J. Rossi re: employee issues. | .30 | 217.50 | 34896496 |
| Fleming, M. J. | 08/08/13 | Edited notice revised schedule. | .20 | 145.00 | 34896500 |
| Fleming, M. J. | 08/08/13 | Email to J. Opolsky re: employee issues. | .10 | 72.50 | 34896504 |
| Fleming, M. J. | 08/08/13 | Email to L. Schweitzer re: employee issues. | .10 | 72.50 | 34896532 |
| Opolsky, J. R. | 08/08/13 | Email L. Schweitzer re: Employee issues (.3); revise notice to employees re: employee issues (.4); t/c M. Fleming re: same  (.1); review and | 3.30 | 2,145.00 | 34888194 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | revise notices re: same (1.7); emails and calls w/ A. Tsai re: same  (Epiq) (.3); emails to M. Fleming and L. Schweitzer re: employee issues (.5). | | | |
| Uziel, J. L. | 08/08/13 | Attention to employee issue (0.5) | .50 | 292.50 | 35038602 |
| Eckenrod, R. D. | 08/08/13 | EMs to team re draft letter re: employee issues (.2); revisions to draft (.1); t/c with advisors and L. Lipner re: employee claims (.7); Meeting w/ L. Lipner re: employee claims (.2) | 1.20 | 858.00 | 34881786 |
| VanLare, J. | 08/08/13 | Correspondence re document request | .10 | 72.50 | 34889485 |
| Kim, J. | 08/08/13 | Check Nortel Hotline per J. Opolsky. | .10 | 26.50 | 34898445 |
| Schweitzer, L. | 08/09/13 | M Fleming, J Ray e/ms re employee issues (0.2). T/c, e/ms J Opolsky re employee issues (0.3). | .50 | 545.00 | 34912381 |
| Ferguson, M. K. | 08/09/13 | Updated claims chart per J.  Opolsky. (0.50) | .50 | 120.00 | 34893005 |
| Fleming, M. J. | 08/09/13 | Email to J. Opolsky re: notices. | .10 | 72.50 | 34909033 |
| Fleming, M. J. | 08/09/13 | O/c with J. Opolsky re: notices. | .30 | 217.50 | 34909314 |
| Fleming, M. J. | 08/09/13 | T/cs with J. Opolsky re: notices. | .20 | 145.00 | 34909320 |
| Opolsky, J. R. | 08/09/13 | Email to M. Fleming re: employee issues (.1); t/cs to  R. Eckenrod and M. Fleming re: same  (.2); review notice and schedule to notice  (3); t/c L. Schweitzer re: same (.3); m/w M.  Fleming re: same (.3); t/c Employee re: employee issues (.3). | 4.20 | 2,730.00 | 34974838 |
| Parthum, M. J. | 08/09/13 | Draft factual summary for deposition (0.8);  call with J. VanLare regarding discovery (0.2);  email regarding same (0.1) | 1.10 | 643.50 | 34892849 |
| Eckenrod, R. D. | 08/09/13 | EM to client re: employee claims | .20 | 143.00 | 34889130 |
| VanLare, J. | 08/09/13 | Correspondence re document  request | .20 | 145.00 | 34889487 |
| Kim, J. | 08/09/13 | Check Nortel Hotline per J. Opolsky. | .10 | 26.50 | 34897599 |
| VanLare, J. | 08/10/13 | Work re: employee issues. | .20 | 145.00 | 34893264 |
| Schweitzer, L. | 08/12/13 | J Opolsky e/ms re notices. | .10 | 109.00 | 34912522 |
| Ferguson, M. K. | 08/12/13 | Updated claims lists per J. Opolsky. (1.00) | 1.00 | 240.00 | 34902327 |
| Fleming, M. J. | 08/12/13 | T/cs to J. Opolsky re: notices. | .30 | 217.50 | 34909419 |
| Fleming, M. J. | 08/12/13 | Email to K. Schultea re: employee issues. | .10 | 72.50 | 34909443 |
| Fleming, M. J. | 08/12/13 | Email to D. Parker re: employee issues. | .10 | 72.50 | 34909446 |
| Fleming, M. J. | 08/12/13 | Email to J. Opolsky re: notices. | .10 | 72.50 | 34909456 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 08/12/13 | Reviewed revised re: employee issues. | .20 | 145.00 | 34909507 |
| Fleming, M. J. | 08/12/13 | Emails to D. Parker re: W-4 forms. | .30 | 217.50 | 34909541 |
| Lipner, L. A. | 08/12/13 | T/c w/R. Eckenrod re employee claims (.2). | .20 | 143.00 | 35101354 |
| Opolsky, J. R. | 08/12/13 | T/cs w/ M. Fleming re: Employee claims (.2); review and revise  notices re: same (1.6); t/c A. Cordo re: same (.1); t/c K. Ferguson re: same (.1); t/cs w/ A. Tsai (Epiq), K. Ferguson, M.  Fleming re: same (.4); t/c M. Fagen (.2); t/cs w/ employee re: same (.3). | 2.90 | 1,885.00 | 34910374 |
| Uziel, J. L. | 08/12/13 | Draft letter re:  employee issues (0.8); Email to Epiq re:  same (0.1);  Email to M. Fleming re: same (0.2); T/C with M. Fleming re:  same (0.1) | 1.20 | 702.00 | 35038862 |
| Eckenrod, R. D. | 08/12/13 | Review of next steps re: employee claims | .60 | 429.00 | 34900920 |
| Kim, J. | 08/12/13 | Check Nortel Hotline per J. Opolsky. | .10 | 26.50 | 34920935 |
| Schweitzer, L. | 08/13/13 | Review claims letters (0.3).  R Eckenrod e/ms  re same (0.1).  J Uziel e/m re claim (0.1). | .50 | 545.00 | 35262775 |
| Fleming, M. J. | 08/13/13 | Email to J. Opolsky and K. Ferguson re: claims report. | .10 | 72.50 | 34909697 |
| Fleming, M. J. | 08/13/13 | Email re: employee claims meetings. | .10 | 72.50 | 34909734 |
| Fleming, M. J. | 08/13/13 | Emails with L. Schweitzer re: claims meeting. | .20 | 145.00 | 34909736 |
| Fleming, M. J. | 08/13/13 | Emails to I. Ashley re: employee issues. | .20 | 145.00 | 34909740 |
| Fleming, M. J. | 08/13/13 | T/c with L. Lipner re: claims meeting. | .10 | 72.50 | 34909752 |
| Parthum, M. J. | 08/13/13 | Call with J. VanLare regarding discovery issue, and emails regarding same (.1); review document production and draft summary list  for J. VanLare (1.4). | 1.50 | 877.50 | 34905208 |
| Uziel, J. L. | 08/13/13 | Email to L. Schweitzer re: employee issues (0.2) | .20 | 117.00 | 35038897 |
| Eckenrod, R. D. | 08/13/13 | EM to L. Schweitzer re: employee issues  (.2); revisions to document re: employee issues (.4); EMs to L. Schweitzer re: same (.2); EM to  client re: same (.1) | .90 | 643.50 | 34963486 |
| VanLare, J. | 08/13/13 | Correspondence re employee claims | .10 | 72.50 | 34910718 |
| Fleming, M. J. | 08/14/13 | Email to J. Opolsky re: employee issues. | .10 | 72.50 | 34961883 |
| Parthum, M. J. | 08/14/13 | Review and catalog documents produced;  internal correspondence regarding discovery. | 1.20 | 702.00 | 34913650 |
| Uziel, J. L. | 08/14/13 | Emails to L. Schweitzer re: employee letter (0.3); Revise letter (0.8) | 1.10 | 643.50 | 35038934 |

**MATTER:  17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VanLare, J. | 08/14/13 | Correspondence re employee claims | .20 | 145.00 | 34910699 |
| Abelev, A. | 08/14/13 | Manage users network rights | .30 | 79.50 | 35102165 |
| Parthum, M. J. | 08/15/13 | Review and catalog document production. | 2.10 | 1,228.50 | 34924141 |
| Schweitzer, L. | 08/13/13 | M Fleming email re declaration (0.1).   J Uziel email re life ins. claim (0.1). | .20 | 218.00 | 35262890 |
| Ferguson, M. K. | 08/16/13 | Updated service lists  per J. Opolsky and searched address per M.  Fleming (0.50) | .50 | 120.00 | 34931234 |
| Fleming, M. J. | 08/16/13 | Reviewed and updated issues list; email to J. Pasniewski. | .50 | 362.50 | 34948035 |
| Fleming, M. J. | 08/16/13 | Email to K Schultea re: employee issues. | .10 | 72.50 | 34948062 |
| Fleming, M. J. | 08/16/13 | Emails with A. Kohn re: employee issues. | .30 | 217.50 | 34948066 |
| Fleming, M. J. | 08/16/13 | Emails to L. Schweitzer re: notice. | .20 | 145.00 | 34948323 |
| Fleming, M. J. | 08/16/13 | Email to M. Ledwin re: notice. | .10 | 72.50 | 34948328 |
| Fleming, M. J. | 08/16/13 | Email to K. Ferguson re: notice. | .10 | 72.50 | 34948333 |
| Fleming, M. J. | 08/16/13 | Emails to A. Cordo re: notice. | .30 | 217.50 | 34948338 |
| Fleming, M. J. | 08/16/13 | Reviewed and edited notice. | .30 | 217.50 | 34948346 |
| Parthum, M. J. | 08/16/13 | Phone call with L. Schweitzer regarding  discovery and email regarding same; review  and catalog document production. | .60 | 351.00 | 34929381 |
| Uziel, J. L. | 08/16/13 | Revise letter re: re: employee issues (0.3). | .30 | 175.50 | 35041091 |
| Fleming, M. J. | 08/19/13 | T/c with R. Brown re: tax form. | .10 | 72.50 | 34954575 |
| Fleming, M. J. | 08/19/13 | Email to J. Opolsky re: employee issues. | .10 | 72.50 | 34954580 |
| Fleming, M. J. | 08/19/13 | Emails to E. Smith re: employee issues. | .20 | 145.00 | 34954640 |
| Fleming, M. J. | 08/19/13 | T/c with J. Opolsky re: employee issues. | .10 | 72.50 | 34954645 |
| Fleming, M. J. | 08/19/13 | O/c with J. Opolsky re: employee issues. | .20 | 145.00 | 34954728 |
| Opolsky, J. R. | 08/19/13 | T/c former employees re: employee issues (.3); m/w M. Fleming re:  employee issues re: motion (.2) and follow-up (.10). | .60 | 390.00 | 34954942 |
| Fleming, M. J. | 08/20/13 | Emails to A. Kohn re: employee issues. | .20 | 145.00 | 34955184 |
| Fleming, M. J. | 08/20/13 | Emails to L. Schweitzer re: employee issues. | .20 | 145.00 | 34955192 |
| Uziel, J. L. | 08/20/13 | Email to M. Cilia re: employee issues (0.3); Email to D. Parker re: employee issues (0.2) | .50 | 292.50 | 35050915 |

**MATTER:  17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 08/21/13 | M Fleming emails re: employee issues (0.2).  J Uziel e/m re claim (0.1). | .30 | 327.00 | 35061303 |
| Fleming, M. J. | 08/21/13 | Email to L. Schweitzer re: employee issues. | .20 | 145.00 | 34955291 |
| Opolsky, J. R. | 08/21/13 | T/c employees re: employee issues. | .30 | 195.00 | 35063440 |
| Parthum, M. J. | 08/21/13 | Review and catalog document production. | 4.90 | 2,866.50 | 34949776 |
| Uziel, J. L. | 08/21/13 | Email to T. Conklin and B. Hunt re: employee issues (0.1). | .10 | 58.50 | 35050951 |
| VanLare, J. | 08/21/13 | Prepared deposition outlines | 2.50 | 1,812.50 | 34962431 |
| Schweitzer, L. | 08/22/13 | M Fleming e/ms re: employee issues. | .10 | 109.00 | 35061565 |
| Ferguson, M. K. | 08/22/13 | Scanned letters re: employee issues per J. Opolsky (0.70) | .70 | 168.00 | 34969071 |
| Fleming, M. J. | 08/22/13 | Emails to J. Opolsky re: employee issues. | .20 | 145.00 | 34962414 |
| Fleming, M. J. | 08/22/13 | Email to B. Rohrbach. | .10 | 72.50 | 34962425 |
| Parthum, M. J. | 08/22/13 | Search for and review motions and orders in CCAA proceedings and emails regarding same. | 1.00 | 585.00 | 34956885 |
| VanLare, J. | 08/23/13 | Draft deposition outlines. | .40 | 290.00 | 34962628 |
| Abelev, A. | 08/23/13 | Manage users network rights | .30 | 79.50 | 35104838 |
| Parthum, M. J. | 08/26/13 | Call with J. VanLare regarding deposition outline and team meeting (0.30); review draft deposition outline; internal correspondence regarding status; correspondence with J. VanLare regarding key documents (1.70) | 2.00 | 1,170.00 | 34976541 |
| VanLare, J. | 08/26/13 | Reviewed documents and drafted deposition outlines (2.2); call with M. Parthum re same  (.3) | 2.50 | 1,812.50 | 34977534 |
| Forrest, N. P. | 08/27/13 | Conf L Schweitzer, J Van Lare, M. Parthum re status and issues re employee claims (1.0); additional conf J Van Lare, M. Parthum re same (.20); read draft outline for depositions communications w/M Parthum re: same (1.0); review and revise latest draft of documents re: employee issues (.60) | 2.80 | 2,436.00 | 35000151 |
| Fleming, M. J. | 08/27/13 | Email to D. Parker re: employee issues. | .10 | 72.50 | 34998930 |
| Fleming, M. J. | 08/27/13 | Email to J. Uziel and R. Ryan re: employee issues. | .10 | 72.50 | 34998933 |
| Opolsky, J. R. | 08/27/13 | Reviewing and revising notice re: employee issues. | 1.10 | 715.00 | 35063858 |
| Parthum, M. J. | 08/27/13 | Meeting with L. Schweitzer, N. Forrest, and  J. VanLare to discuss depositions (1.0); follow-on meeting with N. Forrest and J. VanLare regarding | 2.50 | 1,462.50 | 34993579 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.20); follow-on meeting with J. VanLare regarding same (1.30). | | | |
| Parthum, M. J. | 08/27/13 | Prepare for meeting with L. Schweitzer, N. Forrest, and J. VanLare and emails regarding same (.5); call with J. VanLare regarding employee issues (.2); compile and circulate key cases (1.90). | 2.60 | 1,521.00 | 34994042 |
| Eckenrod, R. D. | 08/27/13 | EMs to RLKS re: employee claims (.2) | .20 | 143.00 | 34994027 |
| VanLare, J. | 08/27/13 | Reviewed documents and drafted deposition outlines (3.0) Conf. w/ L. Schweitzer, N. Forrest, M. Parthum re: employee claims (1.0) follow-up w/ N. Forrest & M. Parthum (.2) Meeting w/ M. Parthum re: same (1.3) | 5.50 | 3,987.50 | 34977571 |
| Schweitzer, L. | 08/28/13 | Mtg J Opolsky re employee issues (0.2). J Opolsky e/m re employee issues (0.1). Review same (0.3). | .60 | 654.00 | 35065357 |
| Ferguson, M. K. | 08/28/13 | Updated claims list per J. Opolsky. (0.50) Searched for addresses per R. Ryan and J. Uziel. (0.50) | 1.00 | 240.00 | 35035909 |
| Fleming, M. J. | 08/28/13 | T/c with J. Opolsky re: employee issues. | .10 | 72.50 | 35037851 |
| Fleming, M. J. | 08/28/13 | Email to D. Jones re: employee issues. | .10 | 72.50 | 35038017 |
| Fleming, M. J. | 08/28/13 | Email to J. Opolsky re: employee issues. | .10 | 72.50 | 35038214 |
| Opolsky, J. R. | 08/28/13 | Review limited objection re: employee issues (.5); emails to M. Fleming and L. Schweitzer re: same (1.5); t/cs employees re: same (1.1). | 3.10 | 2,015.00 | 35064121 |
| Parthum, M. J. | 08/28/13 | Draft revised deposition outline. | 4.50 | 2,632.50 | 35010130 |
| Eckenrod, R. D. | 08/28/13 | EM to RLKS re: employee communication (.1); T/C w/ claimant (.1); review of issue re: claim (1.2) | 1.40 | 1,001.00 | 35011518 |
| VanLare, J. | 08/28/13 | Correspondence re employee claims | .20 | 145.00 | 35030771 |
| Schweitzer, L. | 08/29/13 | Mtg. J Opolsky re employee issues. | .30 | 327.00 | 35066177 |
| Ferguson, M. K. | 08/29/13 | Compared charts re: employee issues information per J. Opolsky. (1.00) Created new chart relating to employee issues per J. Opolsky. (1.50) | 2.50 | 600.00 | 35036833 |
| Forrest, N. P. | 08/29/13 | Read objection re: employee issues and various e-mails re same. | 1.00 | 870.00 | 35058809 |
| Opolsky, J. R. | 08/29/13 | Prep for call w/ D. Parker (.4); t/cs w/ D. Parker (.4) re: same; m/w L. Schweitzer re: same (.30) and prep re same (.10); t/c employee re: same (.3); draft reply re: same (2.6). | 4.10 | 2,665.00 | 35067754 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Parthum, M. J. | 08/29/13 | Read relevant case, summarize, and circulate; internal correspondence regarding litigation issues; review bankruptcy rules regarding litigation issues; emails and calls with paralegals to discuss assignment; review and incorporate edits to deposition outline and circulate; review and catalog document production. | 6.20 | 3,627.00 | 35033163 |
| VanLare, J. | 08/29/13 | Revised deposition outlines; correspondence re same | 3.20 | 2,320.00 | 35027070 |
| Schweitzer, L. | 08/30/13 | Mtg J Opolsky re reply, notices drafts (0.4) and follow-up re same (.10). L Beckerman e/m re status of motion (0.1). | .60 | 654.00 | 35067305 |
| Ferguson, M. K. | 08/30/13 | Sent list of employees names to Epiq per J. Opolsky. (0.20) Adjusted schedule per J. Opolsky. (1.50) Created new internal spreadsheet per J. Opolsky. (1.50) | 3.20 | 768.00 | 35058685 |
| Forrest, N. P. | 08/30/13 | Review and revise draft deposition outline for (1.0); various e-mails re open document issues (.70); read e-mail to client re status of motion (.30); e-mails reporting on t/c with Mersky re discovery (1.50); e-mails M. Parthum re employee issues (1.0). | 4.50 | 3,915.00 | 35062990 |
| Opolsky, J. R. | 08/30/13 | Emails w/ L. Laporte and L. Schweitzer re: reply, order and notice (.5) Severance; revising order, reply and notice re: same (4); draft and revise schedule re: same (1.7); t/cs D. Parker (NNI) re: same (.5); emails L. Schweitzer re: same (.5); t/c employees re: same (.4) m/w L. Schweitzer re: same (.4); email L. Beckerman (Akin) re: same (.2); email M. Matz (Milbank) re: same (.2); email employee re: same (.2); Communications with K. Ferguson re: same (.3). | 8.90 | 5,785.00 | 35070710 |
| Parthum, M. J. | 08/30/13 | Internal correspondence regarding litigation issues. | .20 | 117.00 | 35037572 |
| Parthum, M. J. | 08/30/13 | Meeting with J. VanLare regarding litigation issues (.40); meeting with L. Schweitzer and J. VanLare regarding same (.20); call with B. Kahn regarding same (.40). | 1.00 | 585.00 | 35040509 |
| Parthum, M. J. | 08/30/13 | Confer with K. Ferguson re: litigation issues; review data re: employee issues and emails regarding same; emails regarding litigation issues; coordinate with T. Nassau to create binders of documents. | 7.90 | 4,621.50 | 35043856 |
| Eckenrod, R. D. | 08/30/13 | Review of employee letters (.4); t/c w/ advisor re: same (.2) | .60 | 429.00 | 35044393 |
| VanLare, J. | 08/30/13 | Reviewed documents, research re: employee issues | 3.50 | 2,537.50 | 35054722 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (2.9) Meeting w/ M. Panthum re: same (.4) Meeting w/ M. Partum and L. Schweizter re; same (.2) | | | |
| Parthum, M. J. | 08/31/13 | Research re: employee issues; summarize research re: employee issues;  review and catalog document production. | 6.50 | 3,802.50 | 35044428 |
| | | **MATTER TOTALS:** | **158.80** | **101,596.00** | |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 08/01/13 | Review draft & e/m C Goodman re same (0.2). T/c C Goodman re tax issues (0.4). | .60 | 654.00 | 34910052 |
| McRae, W. L. | 08/01/13 | Review of tax issue (2.0), including discussions with Canadian counsel and with Emily Bussigel, and Corey  Goodman (.5); Meeting with Bussigel re same (.3); Communications w/ L. Schweitzer (.2); more follow up (0.4). | 3.40 | 3,740.00 | 34948396 |
| Goodman, C. M. | 08/01/13 | Proposing revisions to brief to address party's concerns (1.0); discussion with Canadian counsel W. McRae & E. Bussigel re tax issue  (.5); revising brief and circulating (.5); T/c w/ L. Schweitzer re: tax issues (.4) | 2.40 | 1,740.00 | 34835427 |
| Bromley, J. L. | 08/02/13 | Ems on tax issues with W. McRae, C. Goodman, L. Schweitzer, Akin and review materials re same (.40) | .40 | 452.00 | 35070284 |
| Schweitzer, L. | 08/02/13 | W McRae, etc e-mails re tax issue (0.2). | .20 | 218.00 | 34910252 |
| McRae, W. L. | 08/02/13 | Emails over the IRS submission (0.5);  call  with party to discuss points related to  the submission (1.00) | 1.50 | 1,650.00 | 34948492 |
| Goodman, C. M. | 08/02/13 | revisions to memo re tax issue. | .70 | 507.50 | 34847153 |
| McRae, W. L. | 08/05/13 | Emails about the tax submission. | .80 | 880.00 | 34873568 |
| Goodman, C. M. | 08/05/13 | email to E&Y re: tax  memo (.2); reviewing past emails to find exhibits to position paper (1.0). | 1.20 | 870.00 | 34859616 |
| McRae, W. L. | 08/06/13 | Emails about submission. | .50 | 550.00 | 34873543 |
| Goodman, C. M. | 08/06/13 | considering comments from F. Hodara on brief. | .20 | 145.00 | 34874741 |
| McRae, W. L. | 08/07/13 | Comms with team re presubmission conference (0.3). | .30 | 330.00 | 35063291 |
| Bromley, J. L. | 08/08/13 | Ems with McRae, Hodara, Rowe on tax issues (.50). | .50 | 565.00 | 35059521 |
| McRae, W. L. | 08/08/13 | Discussion of tax submission points with Jim Bromley (0.4); emails re same (0.2); more discussion re tax submission (0.4). | 1.00 | 1,100.00 | 35063491 |
| Goodman, C. M. | 08/08/13 | email to W. McRae proposing revisions to  tax submission. | .20 | 145.00 | 34881861 |
| Bromley, J. L. | 08/09/13 | Tc McRae on tax issues (.30) | .30 | 339.00 | 35060029 |
| Schweitzer, L. | 08/09/13 | J Bromley, W McRae e/ms re tax issues. | .10 | 109.00 | 34912351 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McRae, W. L. | 08/09/13 | More emails about finalizing the tax submission (0.1) T/c w/ J. Bromley re: tax issues (0.3). | .40 | 440.00 | 35065108 |
| Goodman, C. M. | 08/10/13 | revising tax memo for circulation. | .60 | 435.00 | 34889550 |
| McRae, W. L. | 08/12/13 | Emails and conversations to finalize tax submissions for the presubmission conference (0.5). | .50 | 550.00 | 35024765 |
| Goodman, C. M. | 08/12/13 | finalizing tax brief and sending to E&Y for circulation. | .50 | 362.50 | 34901786 |
| McRae, W. L. | 08/13/13 | Emails to team re tax issues. | .30 | 330.00 | 35024411 |
| McRae, W. L. | 08/14/13 | Emails about IRS brief. | .20 | 220.00 | 34912252 |
| McRae, W. L. | 08/15/13 | Discussion with Howard Zelbo re tax issues (0.2). | .20 | 220.00 | 34924986 |
| McRae, W. L. | 08/16/13 | Emails w/team re tax issues. | .20 | 220.00 | 34930180 |
| Goodman, C. M. | 08/19/13 | Coordinating tax forms. | .50 | 362.50 | 34935562 |
| McRae, W. L. | 08/20/13 | Emails about tax meeting. | .30 | 330.00 | 34944230 |
| Goodman, C. M. | 08/20/13 | assembling POAs for tax brief. | 1.60 | 1,160.00 | 34941114 |
| Goodman, C. M. | 08/21/13 | Coordinating submission of forms for tax meeting. | 1.50 | 1,087.50 | 34949898 |
| Goodman, C. M. | 08/22/13 | coordinating akin gump form for tax brief. | .20 | 145.00 | 34956844 |
| McRae, W. L. | 08/23/13 | Reviewing presubmission brief. | .50 | 550.00 | 35021313 |
| McRae, W. L. | 08/28/13 | Prep for upcoming tax meeting (0.5). | .50 | 550.00 | 35016308 |
| McRae, W. L. | 08/29/13 | Dealing with issues related to upcoming tax meeting (.50). | .50 | 550.00 | 35062968 |
| McRae, W. L. | 08/30/13 | Emails about upcoming tax meeting (0.4). | .40 | 440.00 | 35063147 |
| | | **MATTER TOTALS:** | **23.20** | **21,947.00** | |

**MATTER: 17650-013  TAX**

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 08/01/13 | revise NDA for purchaser matter; corres rer same; send work product to purchaser and associated cfs | 2.40 | 2,088.00 | 34947818 |
| Ilan, D. | 08/06/13 | corres re IP issues (0.4); review purchaser issues (0.4) | .80 | 696.00 | 34872376 |
| Schweitzer, L. | 08/07/13 | D Ilan e/ms re IP issues. | .10 | 109.00 | 34910494 |
| Ambrose, E. | 08/08/13 | Circulated docket updates. | .30 | 46.50 | 34904704 |
| Schweitzer, L. | 08/26/13 | Mtg T Britt, D Ilan re IP issues (0.4). | .40 | 436.00 | 35062710 |
| Ilan, D. | 08/26/13 | meeting w/ Schweitzer and Britt re IP issues (0.40); corres purchaser (0.30) | .70 | 609.00 | 34988172 |
| | | **MATTER TOTALS:** | **4.70** | **3,984.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 08/01/13 | Conference and e-mails Sherrett re:  CNO  (.20). | .20 | 226.00 | 34909147 |
| Coleman, R. J. | 08/01/13 | Communication with C. Brod, L. Schweitzer, D. Ilan, J. Erickson, M. Ryan, M. Rodriguez, R. Lobasso, A. Cordo, T. Minott, others re: fee  app (1.8); meeting with L. Schweitzer, D. Ilan re: same (.2); prep re: meeting (.3);  coordination, reviewing and preparing  material re: fee app (1.7) | 4.00 | 2,340.00 | 34833469 |
| Erickson, J. R. | 08/01/13 | Comms R. Coleman re fee application. | .30 | 111.00 | 34836510 |
| Coleman, R. J. | 08/02/13 | Communication with C. Brod, R. Lobasso, A. Cordo, T. Minott, others re: fee app (.8); coordination, reviewing and preparing  materials re: same (1.9) | 2.70 | 1,579.50 | 34837898 |
| Kahn, M. J. | 08/02/13 | Work on fee app disbursements. | .10 | 51.00 | 34840455 |
| Coleman, R. J. | 08/05/13 | Comm w/ M. Ryan, J. Erickson, others re: fee  app (.6); reviewing material regarding same (.8); comm re: diaries with P. Marette (.1),  L. Lipner (.1), M. Teehan (.1), C. Fischer  (.1), M. Decker (.1) | 1.90 | 1,111.50 | 34851988 |
| Erickson, J. R. | 08/05/13 | Work on July fee application and comms R. Coleman, M.V. Ryan, M. Rodriguez re same. | .70 | 259.00 | 34860103 |
| Brod, C. B. | 08/06/13 | E-mail Schweitzer, Coleman re fee app (.30); conference Coleman on CNO and Excel spreadsheets (.30). | .60 | 678.00 | 34910047 |
| Coleman, R. J. | 08/06/13 | Comm w/ C. Brod, L. Schweitzer, A. Cordo, M. Ryan, M. Kahn, M. Gurgel, P. O'Keefe, R. Lobasso, others re: fee app (.7) Conf. w/ C. Brod re: fee app (.3); reviewing  and drafting material regarding same (1.0) | 2.00 | 1,170.00 | 34863501 |
| O'Keefe, P. M. | 08/06/13 | Communications with M.V. Ryan (Billing Dept.) regarding July fee application review (.20) Prepare diaries for review (.50) Discussion  with R.J. Coleman (.10) Initial review of  time details for July fee application (2.70)  E-mail to RJ Coleman regarding expenses  (.10) Communications with RJ Coleman regarding fee examiner excel files (.10)  Update excel files to include footnotes  (.10) E-mail to J. Erickson regarding expenses (.30) | 4.10 | 1,312.00 | 34859678 |
| Kahn, M. J. | 08/06/13 | Comms w/ R. Coleman re: professional invoice (0.2). Drafting document re: same (0.2). Comms w/ P. O'Keefe re: fee app calendar  (0.1). | .50 | 255.00 | 34870678 |
| Schweitzer, L. | 08/07/13 | L Lipner e/ms re report (0.1).  RJ Coleman e/m  re fee app (0.1). Review letter re: Purchaser (0.1). | .30 | 327.00 | 34910481 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 08/07/13 | E-mails Schweitzer, Coleman re: Excel file on schedule (.20). | .20 | 226.00 | 34910309 |
| Coleman, R. J. | 08/07/13 | Comm w/ C. Brod, P. O'Keefe, others re: fee app (.2) | .20 | 117.00 | 34874962 |
| O'Keefe, P. M. | 08/07/13 | Initial review of July expense disbursements (2.90) E-mail to M.V. Ryan (Billing Dept.) regarding same (.10) Phone call with M.V. Ryan regarding July fee application (.10) | 3.10 | 992.00 | 34874629 |
| Kahn, M. J. | 08/07/13 | Attn to e-mail from P. O'Keefe re: fee app disbursements. | .10 | 51.00 | 34877815 |
| Brod, C. B. | 08/08/13 | Review Excel files (.30); telephone calls Coleman (.20). | .50 | 565.00 | 34910336 |
| Coleman, R. J. | 08/08/13 | Comm w/ C. Brod, J. Rosenthal, L. Schweitzer, T. Minott, J. Erickson, M. Kahn, P. O'Keefe re: fee app (.5); researching issue re: same (.4); reviewing documents regarding same (.4) | 1.30 | 760.50 | 34881557 |
| O'Keefe, P. M. | 08/08/13 | Update footnotes to fee examiner files as per RJ Coleman (.10) Communications with fee app team related to upcoming business travel and requirements for recording time and expenses (.50) E-mail to M.V. Ryan (Billing Dept.) regarding July fees (.20) Call with RJ Coleman (.20) Prepare diaries for review and circulate to team (.50) Review time details for July fee application (1.20) | 2.70 | 864.00 | 34877809 |
| Erickson, J. R. | 08/08/13 | Comms P. O'Keefe, R. Coleman, M. Kahn re disbursements. | .20 | 74.00 | 34892502 |
| Kahn, M. J. | 08/08/13 | Comms w/ P. O'Keefe, R. Coleman, J. Erickson re: fee app disbursements. | .20 | 102.00 | 34883959 |
| Coleman, R. J. | 08/09/13 | Comm w/ A. Cordo, T. Minott, M. Kahn, P. O'Keefe, Word Processing, Practice Support re: fee app (1.0); coordination, reviewing and revising documents regarding same (2.9) | 3.90 | 2,281.50 | 34888767 |
| Ferguson, M. K. | 08/09/13 | Reviewed time details for fee application (2.00) | 2.00 | 480.00 | 34892996 |
| O'Keefe, P. M. | 08/09/13 | Review time details for July fee application (1.90) Communications with RJ Coleman regarding fee app issues (.10) Communications with K. Ferguson regarding fee app review (.20) | 2.20 | 704.00 | 34889284 |
| Kahn, M. J. | 08/09/13 | Reviewing fee app disbursements work from P. O'Keefe (0.2). | .20 | 102.00 | 34891622 |
| O'Keefe, P. M. | 08/10/13 | Review July time details for fee application | 1.70 | 544.00 | 34898533 |

MATTER:  17650-019   FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ferguson, M. K. | 08/11/13 | Reviewed time details for July fee app. (2.50) | 2.50 | 600.00 | 34893076 |
| O'Keefe, P. M. | 08/11/13 | Review July time details for fee application | 1.50 | 480.00 | 34898535 |
| Coleman, R. J. | 08/12/13 | Comm w/ C. Brod, R. Ryan, P. O'Keefe, M. Ryan, B. Miller, others re: fee app (.4); reviewing material regarding same (.4) | .80 | 468.00 | 34899406 |
| Ferguson, M. K. | 08/12/13 | Reviewed time detail for July fee application. (4.00) | 4.00 | 960.00 | 34902299 |
| O'Keefe, P. M. | 08/12/13 | Communications with RJ Coleman regarding expense issue (.20) Communications with B. Miller regarding same (.10) Communications with M.V. Ryan (Billing Dept.) regarding fee review update (.10) Communications with K. Ferguson regarding fee review (.10) | .50 | 160.00 | 34899055 |
| O'Keefe, P. M. | 08/12/13 | Review July time details for fee application | 2.00 | 640.00 | 34899450 |
| Kahn, M. J. | 08/12/13 | Drafting monthly fee app (0.4). Drafting quarterly fee app (0.3). Attn to calendar (0.1). Attn to comms from R. Coleman re: fee app disbursements (0.1). | .90 | 459.00 | 34906051 |
| Coleman, R. J. | 08/13/13 | Comm w/ P. O'Keefe, M. Ryan, B. Revell, others re: fee app (.5); reviewing documents regarding same (.3) | .80 | 468.00 | 34905120 |
| Ferguson, M. K. | 08/13/13 | Reviewed time details for July fee application. | 2.50 | 600.00 | 34907825 |
| O'Keefe, P. M. | 08/13/13 | Fee app logistics (.20) Review time details for fee application (3.80) Review July expenses disbursements for fee application (1.40) | 5.40 | 1,728.00 | 34902909 |
| Kahn, M. J. | 08/13/13 | Attn to e-mails from R. Coleman and P. O'Keefe re: August diary review. | .10 | 51.00 | 34906063 |
| Coleman, R. J. | 08/14/13 | Comm w/ P. O'Keefe, M. Ryan, M. Kahn, B. Revell, J. Moessner, others re: fee app (.5); coordination and preparation of documents for diary review (.5); diary review for July fee app (5.0) | 6.00 | 3,510.00 | 34910785 |
| O'Keefe, P. M. | 08/14/13 | Communications with J. Kim regarding questions related to Nortel expenses (.40) Communications with RJ Coleman regarding same (.10) Review July expense disbursements for fee application (1.80) Communications with M.V. Ryan (Billing Dept.) regarding same (.20) | 2.50 | 800.00 | 34907554 |
| Kahn, M. J. | 08/14/13 | Comms w/ R. Coleman re: diary review (0.1). Diary review (0.3) | .40 | 204.00 | 34919943 |
| Coleman, R. J. | 08/15/13 | Comm w/ P. O'Keefe, M. Gurgel, M. Ryan, others | .30 | 175.50 | 34918823 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: fee app (.3) | | | |
| O'Keefe, P. M. | 08/15/13 | Review July expense disbursements for fee application | 3.10 | 992.00 | 34918792 |
| Kahn, M. J. | 08/15/13 | Diary review for July fee app. | .10 | 51.00 | 34919965 |
| Coleman, R. J. | 08/16/13 | Comm w/ P. O'Keefe, M. Ryan, M. Kahn, others re: fee app (.4); diary review (2.5) | 2.90 | 1,696.50 | 34926494 |
| O'Keefe, P. M. | 08/16/13 | Review July expenses and draft expense disbursements exhibit (1.80) Communications with Billing and Accounting Dept. regarding same (.20) | 2.00 | 640.00 | 34926073 |
| Kahn, M. J. | 08/16/13 | Diary review (3.3). Comms re: same w/ R. Coleman (0.1). | 3.40 | 1,734.00 | 34923911 |
| Coleman, R. J. | 08/17/13 | Comm w/ M. Kahn re: fee app (.1) | .10 | 58.50 | 34926495 |
| Kahn, M. J. | 08/17/13 | Diary review | .40 | 204.00 | 34943721 |
| Brod, C. B. | 08/19/13 | Telephone call and e-mail Coleman re:  schedule for July Fee App and Excel files  (.20). | .20 | 226.00 | 35020821 |
| Coleman, R. J. | 08/19/13 | Comm w/ C. Brod, K. Sidhu, J. Erickson, M. Ryan, P. O'Keefe, B. Revell, others re: fee  app (1.8); coordination regarding diaries  (.6); coordination regarding professional  (.4); diary review (.4); reviewing documents  regarding fee app (.6) | 3.80 | 2,223.00 | 34933464 |
| O'Keefe, P. M. | 08/19/13 | E-mail to J. Erickson regarding July expenses (.20) Coordinate with RJ Coleman regarding  July fee application (.30) Revise exhibit to  July fee application (1.20) Review July  expenses and draft expense disbursements exhibit (2.80) Communications with RJ  Coleman and J. Erickson regarding same (.20) Communications with timekeeper assistants  regarding expenses (.50) | 5.20 | 1,664.00 | 34932065 |
| Erickson, J. R. | 08/19/13 | Comms R. Coleman, P. O'Keefe re fee app. | .20 | 74.00 | 34944725 |
| Erickson, J. R. | 08/19/13 | Work on July disbursements. | .60 | 222.00 | 34944726 |
| Kahn, M. J. | 08/19/13 | Attn to e-mails from P/ O'Keefe, R. Coleman  re: fee app disbursements. | .10 | 51.00 | 34943832 |
| Coleman, R. J. | 08/20/13 | Comm w/ R. Ryan, J. Erickson, M. Ryan, P. O'Keefe, B. Revell, C. Verga, others re: fee  app (.9); reviewing and revising documents regarding same (.4); diary review (.8);  coordination regarding same (.2) | 2.30 | 1,345.50 | 34939674 |

MATTER:  17650-019   FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 08/20/13 | Review July expenses and finalize draft  expense disbursements exhibit (2.40)  Communications with RJ Coleman regarding  same (.20) Communcations with J. Erickson  regarding same (.10) Communications with  M.V. Ryan (Billing Dept.) regarding same (.10) Communications with  M. Kahn regarding  same (.10) | 2.90 | 928.00 | 34935890 |
| Erickson, J. R. | 08/20/13 | Comms R. Coleman, P. O'Keefe, M.V. Ryan re  fee app. | .10 | 37.00 | 34944773 |
| Erickson, J. R. | 08/20/13 | Work on July disbursements. | .80 | 296.00 | 34944788 |
| Kahn, M. J. | 08/20/13 | Attn to e-mails from P. O'Keefe, J. Erickson,  R. Coleman re: fee app disbursements. | .20 | 102.00 | 34943826 |
| Brod, C. B. | 08/21/13 | E-mails Morvay (.20); conference Coleman to  discuss July Fee App issues (.30). | .50 | 565.00 | 35021294 |
| Coleman, R. J. | 08/21/13 | Comm and coordination w/ C. Brod, M. Gurgel, J.  Erickson, M. Ryan, M. Kahn, P. O'Keefe,  B. Revell, J. Morvay, others re: fee app (1.4);  reviewing and preparing documents  regarding same (1.8) | 3.20 | 1,872.00 | 34949214 |
| O'Keefe, P. M. | 08/21/13 | Meet with M. Kahn regarding July expense  disbursements exhibit (.20) Finalize draft  July expense disbursements (1.10) Communications  with R.J. Coleman regarding  same (.10)  Communications with M. Khan regarding same  (.20) | 1.60 | 512.00 | 34958821 |
| Erickson, J. R. | 08/21/13 | July diary review and motion preparation (.10) | .10 | 37.00 | 34968754 |
| Kahn, M. J. | 08/21/13 | Reviewing fee app disbursements (1.5). Meet w/ P.  O'Keefe re: same (.2). Drafting fee application  (0.5). Drafting e-mail to Craig Brod re: fee app  disbursements (0.3). Comms w/ P. O'Keefe re:  fee app disbursements (0.4). Comms w/ R. Coleman  re: same (0.3) | 3.20 | 1,632.00 | 34951751 |
| Brod, C. B. | 08/22/13 | E-mail Coleman re July fee app (.10). | .10 | 113.00 | 35023645 |
| Coleman, R. J. | 08/22/13 | Comm and coordination w/ C. Brod, J. Bromley,  L. Schweitzer, A. Cordo, M. Maddox, J.  Erickson, M. Ryan, M. Kahn, P. O'Keefe,  others re: fee app (.9); reviewing and  preparing documents regarding same (1.0); reviewing and preparing  letter and record of  same (.7); communication and  coordination with C. Brod, M. Ryan, V. Pereira,  others  re: same (.5) | 3.10 | 1,813.50 | 34956833 |
| O'Keefe, P. M. | 08/22/13 | Review July time details exhibit (.50)  Communications with R.J. Coleman regarding  same (.20) | .70 | 224.00 | 34958932 |

MATTER:  17650-019   FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 08/22/13 | July diary review and motion preparation. | 3.80 | 1,406.00 | 34969039 |
| Kahn, M. J. | 08/22/13 | Drafting fee app motion (0.4). Comms w/ R. Coleman re: same (0.1). | .50 | 255.00 | 34958067 |
| Coleman, R. J. | 08/23/13 | Comm and coordination w/ J. Erickson, B. Taylor, M. Kahn, P. O'Keefe, A. Billeb, B. Gordon, mailroom, others re: fee app (1.8);  reviewing and preparing documents regarding  same (3.2); communication with V. Pereira re: letter (.2) | 5.20 | 3,042.00 | 34962505 |
| O'Keefe, P. M. | 08/23/13 | Updated Professional Summary charts for July fee application as per R.J. Coleman (3.20) Coordinate with R.J. Coleman regarding same  (.30) | 3.50 | 1,120.00 | 34966872 |
| Erickson, J. R. | 08/23/13 | Comms R. Coleman re fee app. | .10 | 37.00 | 34969139 |
| Kahn, M. J. | 08/23/13 | Drafting fee app motion (1.2). Comms re: same w/ R. Coleman (0.5). | 1.70 | 867.00 | 34966966 |
| Brod, C. B. | 08/24/13 | Review Fee Application for July (1.00). | 1.00 | 1,130.00 | 35023698 |
| Coleman, R. J. | 08/24/13 | Coordination regarding mailing of fee app materials (.1) | .10 | 58.50 | 34963248 |
| Brod, C. B. | 08/25/13 | Review July Fee Application, including  diaries, disbursements, Certificate of Counsel (2.00); identified, retained  Professional Fee Application, Motion (2.00); e-mail Coleman (.50). | 4.50 | 5,085.00 | 35023732 |
| Coleman, R. J. | 08/25/13 | Comm w/ C. Brod, word processing re: fee app (.4) | .40 | 234.00 | 34970883 |
| Lashay, V. | 08/26/13 | Fee application endorsement for filing per M. Kahn | .30 | 79.50 | 34996792 |
| Brod, C. B. | 08/26/13 | Various e-mails Coleman re: status of  diaries, Motion and signing of July Fee  Application (.30). | .30 | 339.00 | 35023864 |
| Coleman, R. J. | 08/26/13 | Extensive comm and coordination with C. Brod, L. Schweitzer, R. Ryan, J. Erickson, M.  Kahn, P. O'Keefe, V. Pereira, K. Ferguson, word processing, others re: fee app (2.2);  meeting with M. Kahn re: fee app (.5);  reviewing and revising materials regarding same (4.5); comm w/ J. Opolsky, V. Pereira  re: retained professional (.3); reviewing material regarding same (.3) | 7.80 | 4,563.00 | 34970840 |
| O'Keefe, P. M. | 08/26/13 | Work related to finalizing the July fee application's expense exhibit and  professional summary charts (2.50)  Communications with RJ Coleman regarding  same (.30) Communications with M. Kahn regarding same (.20) | 3.00 | 960.00 | 34978735 |
| Erickson, J. R. | 08/26/13 | July diary review and motion preparation | 1.00 | 370.00 | 34978771 |

MATTER:  17650-019   FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 08/26/13 | Meeting w/ R. Coleman re: C. Brod's comments on draft fee app materials (0.5). Reviewing comments on disbursements (0.3). Working with practice support on fee app disbursements work (0.2). Updating fee app motion (1.1). Comms re: same w/ R. Coleman and P. O'Keefe (0.2). Updating quarterly (0.9). | 3.20 | 1,632.00 | 34978497 |
| Rodriguez, M. B | 08/27/13 | Reviewed, edited and approved expenses for witness. | .30 | 96.00 | 35000885 |
| Brod, C. B. | 08/27/13 | Communications with R.J. Coleman re: July Fee App (.20). | .20 | 226.00 | 35024179 |
| Coleman, R. J. | 08/27/13 | Comm with C. Brod, L. Schweitzer, A. Cordo, T. Minott, J. Opolsky, M. Kahn, M. Ryan, J. Erickson, C. Verga, retained professional, others re: fee app (1.8); coordination, reviewing and preparing materials regarding same (3.8) | 5.60 | 3,276.00 | 34993814 |
| O'Keefe, P. M. | 08/27/13 | Communications with RJ Coleman regarding finalizing July fee application and creating excel file for examiner's review (.20) Work related to preparing July fee application excel file for examiner's review (2.60) Update professional summary chart (.30) | 3.10 | 992.00 | 34996063 |
| Erickson, J. R. | 08/27/13 | Comms R. Coleman re fee app | .10 | 37.00 | 35035671 |
| Kahn, M. J. | 08/27/13 | Comms w/ R. Coleman, M. Ryan, P. O'Keefe, J. Erickson re: quarterly fee app (0.8). Comms w/ R. Coleman, MNAT re: montly fee app (0.2). Drafting quarterly fee app (0.9). | 1.90 | 969.00 | 34996252 |
| Brod, C. B. | 08/28/13 | E-mails Coleman re: July Fee App (.20). | .20 | 226.00 | 35060037 |
| Coleman, R. J. | 08/28/13 | Comm and coordination with C. Brod, A. Cordo, J. Opolsky, M. Kahn, P. O'Keefe, M. Ryan, R. Conza, B. Cyr, others re: fee app (1.6); coordination, reviewing and preparing materials regarding same (1.9) | 3.50 | 2,047.50 | 35010026 |
| O'Keefe, P. M. | 08/28/13 | Update professional summary chart for quarterly fee application as per R.J. Coleman (2.50) Communications with R.J. Coleman regarding same (.20) Communications with R.J. Coleman and M.V. Ryan (Billing Dept.) regarding fee issue (.30) | 3.00 | 960.00 | 35030776 |
| Kahn, M. J. | 08/28/13 | Drafting quarterly (0.9). Comms w/ P. O'Keefe and R. Coleman re: same (0.2). Reviewing pre-filing draft of quarterly (0.2). Comms w/ R. Coleman re: same (0.1). | 1.40 | 714.00 | 35011823 |
| Brod, C. B. | 08/29/13 | Review quarterly Fee Application (.60); e-mail | .80 | 904.00 | 35060231 |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and telephone call Coleman (.20). | | | |
| Coleman, R. J. | 08/29/13 | Comm with J. Ray, L. Schweitzer, C. Brod, A. Cordo, T. Minott, M. Kahn, P. O'Keefe, M. Ryan, J. Collins, R. Conza, B. Cyr, K. Ferguson, others re: fee app (2.0) Meeting w/ P. O'Keefe and M. Kahn re: fee app (.3) Meeting w/ L. Schweitzer re: fee app (.3); coordination, reviewing and preparing materials regarding same (5.4) | 8.00 | 4,680.00 | 35027038 |
| O'Keefe, P. M. | 08/29/13 | Draft fee application review timeline (1.00) Call with M. Kahn  regarding same (.10) E-mail to team  regarding same (.10) Meeting with RJ Coleman  and M. Kahn regarding quarterly fee app issues (.30) Recalculate totals for  quarterly fee app as per RJ Coleman (1.00)  Follow-up communications regarding same (.10) Attention to e-mails regarding  calendar (.10) Update September review  calendar per comments (.30) Finalize excel version of July fees for examiner's review  (.30) | 3.30 | 1,056.00 | 35013325 |
| Kahn, M. J. | 08/29/13 | Meeting re: quarterly fee app w/ R. Coleman and P. O'Keefe (0.30). Prep re: same (0.1). Follow up work on quarterly fee app in preparation for  filing (1.0). Comms re: same w/ R. Coleman (0.2). | 1.60 | 816.00 | 35034991 |
| Brod, C. B. | 08/30/13 | Follow-up e-mails Coleman (.20). | .20 | 226.00 | 35060355 |
| Coleman, R. J. | 08/30/13 | Comm w/ L. Schweitzer, J. Opolsky, retained professional re: retained professional  issues (.6); pulling and reviewing material  regarding retained professional (1.1); comm  w/ C. Brod re: fee app (.1) | 1.80 | 1,053.00 | 35039064 |
| | | **MATTER TOTALS:** | **178.40** | **87,356.00** | |

MATTER:  17650-019   FEE AND
EMPLOYMENT APPLICATIONS

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 08/01/13 | A Cerceo e/ms re leased property. | .20 | 218.00 | 34910114 |
| Lipner, L. A. | 08/01/13 | Correspondence w J. Croft and J. Kim re real estate issue (.2). | .20 | 143.00 | 35099333 |
| Cerceo, A. R. | 08/01/13 | Review of sublease | 1.30 | 890.50 | 35065326 |
| Cerceo, A. R. | 08/01/13 | Emails regarding sublease with bankruptcy colleagues J. Croft, L. Lipner, L. Schweitzer | .60 | 411.00 | 35065358 |
| Cerceo, A. R. | 08/01/13 | E-mail w/ A. Lane regarding sublease | .40 | 274.00 | 35065383 |
| Schweitzer, L. | 08/05/13 | A Cerceo email re sublease. | .10 | 109.00 | 35264795 |
| Cerceo, A. R. | 08/07/13 | E-mails re: sublease issue (.30); edits to sublease consent (.50); call w/ bidder  counsel re: sublease (.20) | 1.00 | 685.00 | 34925176 |
| Schweitzer, L. | 08/09/13 | E Bussigel e/ms re side letter. | .10 | 109.00 | 34912400 |
| Cerceo, A. R. | 08/13/13 | Review of proposed sub-sublease. | .50 | 342.50 | 35038310 |
| Schweitzer, L. | 08/14/13 | E Bussigel e/ms re landlord issue. | .10 | 109.00 | 35058196 |
| Cerceo, A. R. | 08/14/13 | Review of sublease | .50 | 342.50 | 35065507 |
| Cerceo, A. R. | 08/15/13 | Edits to sublease and blacklines to A. Lane regarding same | 1.30 | 890.50 | 35065523 |
| Cerceo, A. R. | 08/16/13 | Edits to sublease agreement | .50 | 342.50 | 35066707 |
| Cerceo, A. R. | 08/16/13 | E-mail on sublease agreement with A. Lane | .20 | 137.00 | 35066766 |
| Cerceo, A. R. | 08/19/13 | Review of sublease markup | .20 | 137.00 | 35066076 |
| Cerceo, A. R. | 08/23/13 | E-mails with A. Lane regarding sublease  mark-up and indemnity provisions therein | .40 | 274.00 | 35067102 |
| Cerceo, A. R. | 08/26/13 | Review of sublease comments | 1.20 | 822.00 | 35068772 |
| Cerceo, A. R. | 08/26/13 | E-mails to L. Lipner regarding indemnification | .20 | 137.00 | 35068793 |
| Schweitzer, L. | 08/28/13 | A Cerceo email re sublease. | .10 | 109.00 | 35065466 |
| Lipner, L. A. | 08/28/13 | Correspondence w A. Cerceo re potential  sublease (food vendor). | .20 | 143.00 | 35079569 |
| Cerceo, A. R. | 08/29/13 | Edits to sublease | .40 | 274.00 | 35067536 |
| Cerceo, A. R. | 08/29/13 | E-mail on sublease to A. Lane | .10 | 68.50 | 35067567 |
| | | **MATTER TOTALS:** | **9.80** | **6,968.00** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 06/20/13 | Emails w/Stein and Rosenthal re: Akin's questions (.2); finalizing agmt among the estates (.2). | .50 | 357.50 | 34540927 |
| Decker, M. A. | 07/01/13 | Editing document review protocol. | 2.00 | 1,450.00 | 34933079 |
| Decker, M. A. | 07/01/13 | Emails and instructions regarding application of search terms and review w/A. Rahneva and J. Erickson. | 1.00 | 725.00 | 34933091 |
| Decker, M. A. | 07/01/13 | Emails re: production and related analysis. | 1.50 | 1,087.50 | 34933097 |
| Decker, M. A. | 07/01/13 | Emails re: status of collections. | .30 | 217.50 | 34933101 |
| Decker, M. A. | 07/01/13 | Team meeting. | 2.00 | 1,450.00 | 34933103 |
| Decker, M. A. | 07/01/13 | Emails re: finishing review (internally and w/Torys and Akin). | 1.50 | 1,087.50 | 34933110 |
| Decker, M. A. | 07/01/13 | O/c w/F. Tabatabai re: search terms and internal emails regarding position on same. | .80 | 580.00 | 34933131 |
| Decker, M. A. | 07/02/13 | Email to F. Tabatabai re: search terms. | .50 | 362.50 | 34933146 |
| Decker, M. A. | 07/02/13 | Emails w/ Stein re: witness interviews. | .30 | 217.50 | 34933153 |
| Decker, M. A. | 07/02/13 | Emails re: finalizing and managing production details and cover ltr. | 2.50 | 1,812.50 | 34933174 |
| Decker, M. A. | 07/02/13 | Emails w/professional re: content of folders and options regarding same. | 2.00 | 1,450.00 | 34933186 |
| Decker, M. A. | 07/02/13 | Emails re: edits to review protocol in response to associate questions. | .50 | 362.50 | 34933193 |
| Decker, M. A. | 07/02/13 | Editing email to Goodmans re: outstanding data. | .30 | 217.50 | 34933199 |
| Decker, M. A. | 07/02/13 | Call among estates re: searches and custodians and datarooms. | .80 | 580.00 | 34933207 |
| Decker, M. A. | 07/02/13 | Coordinating production of indices and review of same. | 1.50 | 1,087.50 | 34933213 |
| Decker, M. A. | 07/02/13 | Emails and analysis re: docs from dataroom. | 1.50 | 1,087.50 | 34933220 |
| Decker, M. A. | 07/11/13 | Multiple calls, emails and o/cs among staff attorneys, Reents, Rodriguez and Rosenthal engaging resources for review. | 3.00 | 2,175.00 | 34935654 |
| Decker, M. A. | 07/11/13 | Emails regarding attempt to contact employees and legal analysis. | 1.50 | 1,087.50 | 34935666 |
| Decker, M. A. | 07/11/13 | Emails and o/cs w/T. Hall re: utilizing resources for document review. | 1.00 | 725.00 | 34935673 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 07/11/13 | Scheduling witness interviews and related correspondence. | 2.00 | 1,450.00 | 34935681 |
| Decker, M. A. | 07/11/13 | Emails re: allegations. | .50 | 362.50 | 34935687 |
| Decker, M. A. | 07/11/13 | Mtg w/contract attorneys re: feedback from ongoing document review. | 1.00 | 725.00 | 34935698 |
| Decker, M. A. | 07/11/13 | Multiple conversations w/Reents and staff attorneys to discuss strategy for remaining doc review. | 4.00 | 2,900.00 | 34935709 |
| Decker, M. A. | 07/11/13 | Communications re: producing documents. | .50 | 362.50 | 34935715 |
| Decker, M. A. | 07/12/13 | Emails w/witness and internal emails regarding various issues re: same. | 1.00 | 725.00 | 34935738 |
| Decker, M. A. | 07/12/13 | Analyzing witness schedule and planning same. | 1.00 | 725.00 | 34935746 |
| Decker, M. A. | 07/12/13 | Editing notice re: disclosure and email to Jeff Rosenthal and Lisa Schweitzer. | 1.00 | 725.00 | 34935754 |
| Decker, M. A. | 07/12/13 | Emails re: document review. | .50 | 362.50 | 34979239 |
| Decker, M. A. | 07/15/13 | Mtg w/staff attorneys and email to Rosenthal summarizing issues discussed and modifications necessary to review protocol. | 2.00 | 1,450.00 | 34935886 |
| Decker, M. A. | 07/15/13 | Emails re: search terms and batch. | .50 | 362.50 | 34935899 |
| Decker, M. A. | 07/15/13 | Email/planning re: witness interviews. | .50 | 362.50 | 34935905 |
| Decker, M. A. | 07/15/13 | Team Knowledge Transfer Session. | 7.00 | 5,075.00 | 34935919 |
| Decker, M. A. | 07/15/13 | O/cs and emails re: datarooms and notices. | .50 | 362.50 | 34935923 |
| Ferguson, M. K. | 07/16/13 | Prepared documents for witness binders per D. Xu. (1.00) Prepared minibooks for team per B. Tunis. (0.20) Prepared binders for hearing per E. Block. (2.50) Prepared witness interview binders per J. Ormand. (1.50) | 5.20 | 1,248.00 | 34757593 |
| Decker, M. A. | 07/18/13 | Interview w/deponent. | 3.70 | 2,682.50 | 34932235 |
| Decker, M. A. | 07/18/13 | Prep-time - re: interview. | 2.00 | 1,450.00 | 34932241 |
| Decker, M. A. | 07/18/13 | Call w/P. Ruby re: document review w/Rosenthal. | .40 | 290.00 | 34932253 |
| Decker, M. A. | 07/18/13 | Non-working travel time from NY to NC (50% of 5.0 or 2.5). | 2.50 | 1,812.50 | 34932278 |
| Decker, M. A. | 07/18/13 | Nortel knowledge transfer meeting. | 3.50 | 2,537.50 | 34932282 |
| Decker, M. A. | 07/18/13 | O/c w/Schweitzer/Rosenthal re: Notice of doc production and contract. | .50 | 362.50 | 34932290 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 07/18/13 | O/c w/Schweitzer re: witness interviews. | .50 | 362.50 | 34932300 |
| Zelbo, H. S. | 07/25/13 | Call with professional (.3); work on reports (.5); review documents (.5). | 1.30 | 1,469.00 | 35056588 |
| Zelbo, H. S. | 07/25/13 | Work on litigation issues including calls regarding witness interviews (.5); review notices (1.0); review procedure for raising professional disputes (.3); numerous calls re: litigation issues (.5). | 2.30 | 2,599.00 | 35056736 |
| Zelbo, H. S. | 07/25/13 | Work relating appeal (.2); review order (.2); emails re: same (.1). | .50 | 565.00 | 35057076 |
| Zelbo, H. S. | 07/25/13 | Litigation meeting (.4); calls regarding same (.4). | .80 | 904.00 | 35057104 |
| Zelbo, H. S. | 07/25/13 | Review research on employees. | .30 | 339.00 | 35057170 |
| Zelbo, H. S. | 07/26/13 | Review notices. | .50 | 565.00 | 35059105 |
| Zelbo, H. S. | 07/26/13 | Work on matters relating to professional reports. | .80 | 904.00 | 35059254 |
| Zelbo, H. S. | 07/26/13 | Emails on litigation issues. | .30 | 339.00 | 35059285 |
| Zelbo, H. S. | 07/26/13 | Letter to Adler re: disputes. | .30 | 339.00 | 35059306 |
| Zelbo, H. S. | 07/26/13 | Emails relating to interrogatory responses (.2); review responses (.3). | .50 | 565.00 | 35059872 |
| Zelbo, H. S. | 07/26/13 | Various additional litigation matters. | 1.30 | 1,469.00 | 35059898 |
| Zelbo, H. S. | 07/27/13 | Work on litigation matters, including review of protocol. | .50 | 565.00 | 35060025 |
| Zelbo, H. S. | 07/28/13 | Emails on order. | .30 | 339.00 | 35060170 |
| Zelbo, H. S. | 07/28/13 | Emails on deposition protocol and review on witness list. | .50 | 565.00 | 35060275 |
| Zelbo, H. S. | 07/28/13 | Work on and review letters. | .50 | 565.00 | 35060319 |
| Bromley, J. L. | 07/29/13 | Ems on discovery issues with Zelbo, Schweitzer, Rosenthal, others | .70 | 791.00 | 35060966 |
| Zelbo, H. S. | 07/30/13 | Prepare for and participate in call with Goodman re: witness list (.5); review witness list and related documents (.5). | 1.00 | 1,130.00 | 35060523 |
| Zelbo, H. S. | 07/30/13 | Call with Akin on witness list (.3); review documents (.2). | .50 | 565.00 | 35060562 |
| Zelbo, H. S. | 07/30/13 | Call with potential professional. | .50 | 565.00 | 35060625 |
| Zelbo, H. S. | 07/30/13 | Review documents from production (.4); emails re: same (.1). | .50 | 565.00 | 35061228 |
| Zelbo, H. S. | 07/30/13 | Emails regarding logistics on appeal (.4); emails | .50 | 565.00 | 35061515 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | on appendix (.1). | | | |
| Zelbo, H. S. | 07/30/13 | Emails regarding court hearing. | .30 | 339.00 | 35061539 |
| Zelbo, H. S. | 07/30/13 | Work on deposition protocol. | 1.00 | 1,130.00 | 35061602 |
| Zelbo, H. S. | 07/30/13 | Work on potential claim. | .50 | 565.00 | 35061638 |
| Bromley, J. L. | 07/30/13 | Ems on discovery issues with Schweitzer, Zelbo, Rosenthal, others (.90) | .90 | 1,017.00 | 35061309 |
| Bromley, J. L. | 07/31/13 | Emails on discovery issues with Lisa  Schweitzer, Howard Zelbo, Jeff Rosenthal,  others (.60) | .60 | 678.00 | 35061448 |
| Rodriguez, M. B | 08/01/13 | Set up for contract attorneys. | 1.00 | 320.00 | 34975891 |
| Mohan, M. V. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34897905 |
| Gatti, J. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34893190 |
| Khmelnitsky, A. | 08/01/13 | Extensive electronic document review for litigation issues (11.80); Meeting w/ B. Tunis and L. Ghirardi re: litigation issues (.70) | 12.50 | 2,500.00 | 34897847 |
| Gip, Q. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34909256 |
| Yam, M. | 08/01/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34909298 |
| Schneider, A. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34909123 |
| Kanburiyan, A. | 08/01/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34869069 |
| Graham, A. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34893067 |
| Guiha, A. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34893110 |
| Ng, P. | 08/01/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34869120 |
| Arrick, D. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34892332 |
| Rudofsky, B. L. | 08/01/13 | Research on litigation issues. | 2.90 | 1,000.50 | 34831325 |
| Bryan, A. | 08/01/13 | Review of witness statements (4.9); Comms  with K Rodgers and S Gadhia (.5);  Comm with N Forrest (.5); Draft of letter (1.0) and comm on issues with S Gadhia (.5);  Correspondence with | 8.40 | 6,384.00 | 34833619 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | NY and review of comments from M Gurgel (1.0). | | | |
| Rodgers, K. | 08/01/13 | Reviewing litigation memo (1.0); comm with S.Gadhia re the same (.5); reviewing procedure (3.1); work on finalising various witness statements and comms with A.Bryan re the same (1.0); sending witness statements to NY team (.5); further comms with S.Gadhia and with N.Forrest (.5); reviewing further correspondence (.5); | 7.10 | 5,680.00 | 34858467 |
| Ricchi, L. | 08/01/13 | Met with T. Aganga-Williams, K. Ferguson, and J. Kim regarding updating deponents list. | .70 | 168.00 | 34857399 |
| Thompson, S. | 08/01/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34868977 |
| Lemon, W. M. | 08/01/13 | Draft, review and revise memo re litigation issues. | 4.00 | 1,380.00 | 34881297 |
| Zelbo, H. S. | 08/01/13 | Meetings and emails re: witness list. | 1.50 | 1,695.00 | 35061853 |
| Zelbo, H. S. | 08/01/13 | Work on deposition protocol. | 1.30 | 1,469.00 | 35061907 |
| Zelbo, H. S. | 08/01/13 | Reviewing letters re: employees. | .30 | 339.00 | 35061926 |
| Zelbo, H. S. | 08/01/13 | Review admission forms. | .30 | 339.00 | 35061969 |
| Zelbo, H. S. | 08/01/13 | Work relating to appeal including review of same (.5)and of research (.5) and meeting (.5). | 1.50 | 1,695.00 | 35062160 |
| Zelbo, H. S. | 08/01/13 | Work relating to designations. | .50 | 565.00 | 35062194 |
| Bromley, J. L. | 08/01/13 | Many ems M.Decker, H. Zelbo, L. Schweitzer, J. Rosenthal, CG team re various litigation issues (1.00) | 1.00 | 1,130.00 | 35070201 |
| Rosenthal, J. A | 08/01/13 | Emails regarding depo protocol issues (.3), reviewed comments (.4) and summarized (.3). | 1.00 | 1,120.00 | 34862643 |
| Rosenthal, J. A | 08/01/13 | Emails regarding discovery issues. | .30 | 336.00 | 34862644 |
| Rosenthal, J. A | 08/01/13 | Reviewed latest draft of stip and emails regarding same. | .30 | 336.00 | 34862846 |
| Rosenthal, J. A | 08/01/13 | Telephone call with H. Zelbo regarding depo protocol. | .30 | 336.00 | 34862847 |
| Schweitzer, L. | 08/01/13 | Core party correspondence re discovey issues (0.4). E/ms M Gurgel, etc. re letters rogatory (0.2). Mtg M Decker, T Aganga-Williams, K Wilson-Milne, H Hedayat, etc. re: witness issues (1.0) (partial participant). T/c M Decker (0.3). T/c J Stam re filing (0.1). M. Gurgel, S Gadhia, Konrad, etc. e/ms re letters rogatory drafts, review same (0.7). Work on litigation issues (0.3). E/ms H | 3.40 | 3,706.00 | 34909581 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Zelbo, E Block, etc.  re EMEA appeal briefs (0.4). | | | |
| Lee, G. | 08/01/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34892352 |
| Cela, D. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34907640 |
| Chen, L. | 08/01/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34868988 |
| Littell, J. M. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34868962 |
| Taylor, M. | 08/01/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34868945 |
| van Slyck, C. | 08/01/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34909105 |
| Zimmer, C. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34909088 |
| Ferguson, M. K. | 08/01/13 | Worked on deponents chart project per T. Aganga-Williams. (8.00) Attended meeting re deponents chart project wtih J. Kim, L. Ricchi, and T. Aganga-Williams. (.70) | 8.70 | 2,088.00 | 34835322 |
| Segel, S. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34909172 |
| Wilson, T. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34909198 |
| Hur, J. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34897964 |
| Jackson, J. | 08/01/13 | Extensive electronic document review for litigation issues. | 2.50 | 500.00 | 34868972 |
| Forrest, N. P. | 08/01/13 | T/c and various emails K Rodgers, S. Gadhia,  A. Bryan in London re letters rogatory  issues (1.50); review and comment on draft letters rogatory submissions (1.0); read research note (.30); read review done by T.  Hermann (.40); various emails re documents produced (.80);  various emails re fact development issues  and various discovery issues (1.50) | 5.50 | 4,785.00 | 34836845 |
| Hong, H. S. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34909040 |
| Barreto, B. | 08/01/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34908137 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| De Lemos, D. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34909068 |
| Khym, H. | 08/01/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34909210 |
| Devaney, A. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34869103 |
| Cedeno, R. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34908096 |
| Decker, M. A. | 08/01/13 | Reviewing statements and claims in context of outlining. | 2.00 | 1,450.00 | 35068588 |
| Cavanagh, J. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34909141 |
| Clarkin, D. A. | 08/01/13 | Document review and database management (including contract attorney management, second level review supervision, database management, coordination and planning, productions, priv review) , and related communications with J. Erickson, R. Guzman and A. Rahneva. (3.3) Meeting w/ B. Tunis and A. Rhaneva re: research (.8) | 4.10 | 1,517.00 | 34880222 |
| Clarkin, D. A. | 08/01/13 | Meeting with S. Reents and M. Gurgel re: deposition planning | .30 | 111.00 | 34880226 |
| Clarkin, D. A. | 08/01/13 | Conference call with  S. Reents and vendor re litigation issues (document review  and production) | .30 | 111.00 | 34880232 |
| Clarkin, D. A. | 08/01/13 | Team meeting re: deposition planning. | 1.50 | 555.00 | 34880241 |
| Eckstut, E. P. | 08/01/13 | Research for 3d circuit appeal. | 4.00 | 2,860.00 | 34851339 |
| Guzman, J. R. | 08/01/13 | Document review management. | 3.30 | 1,221.00 | 34897894 |
| Guzman, J. R. | 08/01/13 | Perform quality control review on collection for production | 4.00 | 1,480.00 | 34897895 |
| Guzman, J. R. | 08/01/13 | Perform analysis on document collection and production status | 2.00 | 740.00 | 34897900 |
| Guzman, J. R. | 08/01/13 | Meet with review team regarding training on database | .50 | 185.00 | 34897904 |
| Guzman, J. R. | 08/01/13 | Meet with team regarding deposition review planning (partial participant) | .50 | 185.00 | 34897906 |
| Reents, S. B. | 08/01/13 | Meeting w/M. Gurgel, M. Decker and team re depo prep (1.5); Meeting w/ D. Clarkin and M. Gurgel (.2) | 1.70 | 1,232.50 | 34931957 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Reents, S. B. | 08/01/13 | T/c M. Gurgel & vendor re review progress. | .20 | 145.00 | 34931965 |
| Opolsky, J. R. | 08/01/13 | Review litigation documents. | .50 | 325.00 | 34870250 |
| Ghirardi, L. | 08/01/13 | Extensive electronic document review for litigation issues (12.3); Meeting w/ B. Tunis and A. Khmelnitsky re: litigation issues (.7) | 13.00 | 2,600.00 | 34909020 |
| Heikal, H. A. | 08/01/13 | Research re: litigation issues (3.8) and review and draft talking points(1.0) re proposed deponents (4.8), meeting re proposed deponents with M. Decker, K. Wilson-Milne, T. Aganga-Williams, H. Zelbo, and L. Schweitzer (1.5) | 6.30 | 4,315.50 | 34886655 |
| Lyerly, S. B. | 08/01/13 | Review materials for witness (2.1); meet with M. Gurgel, M. Decker, K. Wilson-Milne, S. Reents, and D. Clarkin (re: deposition prep) (1.0) (partial participant); review team correspondence (.2); review deposition outline section (.3); draft litigation document (1.5); internal and external correspondence (re: deposition protocol) (2.3); review brief (.1). | 7.50 | 5,137.50 | 34834952 |
| Ormand, J. L. | 08/01/13 | Read interview memoranda. | 2.00 | 1,430.00 | 34874906 |
| Ormand, J. L. | 08/01/13 | Calls and correspondence re gathering of documents. | .40 | 286.00 | 34874914 |
| Ormand, J. L. | 08/01/13 | Team meeting re deposition (partial participant) | 1.20 | 858.00 | 34874919 |
| Ormand, J. L. | 08/01/13 | Work relating to deposition preparation. | .50 | 357.50 | 34874928 |
| Erickson, J. R. | 08/01/13 | Extensive document review and database management (including contract attorney management, second level review supervison, database management, coordination and planning, productions, priv review), and related communications with A. Rahneva, D. Clarkin, S. Reents, M. Decker re same. | 6.50 | 2,405.00 | 34836500 |
| Erickson, J. R. | 08/01/13 | Production and dataroom coordination. | .50 | 185.00 | 34836502 |
| Erickson, J. R. | 08/01/13 | Deposition planning and logistics | 1.60 | 592.00 | 34836503 |
| Erickson, J. R. | 08/01/13 | Team meeting re litigation issues (partial participant) | .60 | 222.00 | 34836508 |
| Aganga-Williams | 08/01/13 | Revising consolidated deponent list | .70 | 409.50 | 34830015 |
| Aganga-Williams | 08/01/13 | Prep for meeting (.1), Meeting with J. Kim, K. Ferguson, and L. Ricchi regarding edits to deponent list (.7) | .80 | 468.00 | 34830476 |
| Aganga-Williams | 08/01/13 | Call with M. Gurgel re: letters rogatory | .10 | 58.50 | 34830487 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 08/01/13 | Participated in meeting with M. Decker, L. Schweitzer, H. Zelbo, H. Heikal, and K. Wilson - Milne regarding additions to deponent list | 1.50 | 877.50 | 34830601 |
| Aganga-Williams | 08/01/13 | Drafting outline for upcoming interview. | 3.70 | 2,164.50 | 34833657 |
| Aganga-Williams | 08/01/13 | Drafting deposition outline. | 2.50 | 1,462.50 | 34833798 |
| Aganga-Williams | 08/01/13 | Drafting outline for upcoming interview. | .40 | 234.00 | 34833800 |
| Iqbal, A. | 08/01/13 | Drafting portions of deposition preparation outline (.80); Research re litigation issues (.60); Review of documents produced by Claimants (3.3); Corr. re documents needed by professionals (.50). | 5.20 | 3,042.00 | 34891294 |
| McCown, A. S. | 08/01/13 | Communicate with practice support, staff attorneys and vendors to get access to document review platform and set up a training session | 1.30 | 760.50 | 34857268 |
| Gurgel, M. G. | 08/01/13 | Worked on deposition prep protocol | 1.10 | 753.50 | 34930629 |
| Gurgel, M. G. | 08/01/13 | Met with Marla Decker, Scott Reents, Katie Wilson Milne, Justin Ormand, Brynn Lyerly, and Dan Clarkin re: deposition preparation (partial attendance) | 1.00 | 685.00 | 34930645 |
| Gurgel, M. G. | 08/01/13 | Emails with team re: deposition preparation | .30 | 205.50 | 34930655 |
| Gurgel, M. G. | 08/01/13 | Email to professional re: memo | .40 | 274.00 | 34930666 |
| Gurgel, M. G. | 08/01/13 | Emails and comments to Torys re: letters rogatory | .40 | 274.00 | 34930731 |
| Gurgel, M. G. | 08/01/13 | Email to Adam Bryan with comments re: draft filings | .70 | 479.50 | 34930739 |
| Gurgel, M. G. | 08/01/13 | Emails with team re; deposition preparations/assignments (1.70); Meeting w/ D. Clarkin and S. Reents re: same (.30) | 2.00 | 1,370.00 | 34930747 |
| Gurgel, M. G. | 08/01/13 | Comments on draft filings | 1.20 | 822.00 | 34930750 |
| Gurgel, M. G. | 08/01/13 | Deposition preparation | 1.10 | 753.50 | 34930766 |
| Gurgel, M. G. | 08/01/13 | Email to Neil Forrest re: filings | .10 | 68.50 | 34930771 |
| Gurgel, M. G. | 08/01/13 | Deposition preparation | 1.50 | 1,027.50 | 34930779 |
| Wilson-Milne, K | 08/01/13 | Prep for meetings re deponents, depositions, and witnesses (1.00); Meeting with L. Schweitzer, M. Decker, T. Aganga Williams, H. Zelbo, H. Heikal, re: deponents (1.50); Meeting w/ M. Decker, S. Reents, J. Ormand, B. Lyerly, & D. Clarkin (1.50); work on notice topics (9); corr with B Lyerly re deposition logistics (.3) | 13.30 | 9,110.50 | 34849967 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 08/01/13 | Search re: deponents per H. Heikal (2.1); Prepare filings per E. Block (0.6); Prepare keycites per E. Block (0.9); Prepare letters per D. Xu (0.5); Meeting with T. Aganga-Williams, K. Ferguson, L. Ricchi  (0.7); Prepare folder in litdrive and send K. Wilson-Milne memo re witness  (0.2); Prepare C. Campoverde, R. Reyes-Seri,  C. Van Kote with Key Cite and chart projects  (0.3); Add pleadings to the notebook (0.8). | 6.10 | 1,616.50 | 34878280 |
| Cusack, N. | 08/01/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34908120 |
| Cusack, N. | 08/01/13 | Deposition planning and logistics. | 1.00 | 200.00 | 34908121 |
| Murty, E. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34909221 |
| Bloch, A. | 08/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34909159 |
| O'Connor, R. | 08/01/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34892290 |
| Rahneva, A. A. | 08/01/13 | Extensive document review and database management  (including contract attorney management,  review supervision, database management, coordination and planning, and review) | 6.00 | 2,220.00 | 34939536 |
| Rahneva, A. A. | 08/01/13 | Team meeting to discuss deposition prep  protocol and process for review of data in preparation for interviews, depositions and  trial | 1.50 | 555.00 | 35039794 |
| Rahneva, A. A. | 08/01/13 | Meeting with D. Clarkin and B. Tunis to discuss outstanding substantive research re: litigation issues (.8); follow - up re: same (.2) | 1.00 | 370.00 | 35075772 |
| Yazgan, Z. | 08/01/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34909132 |
| Ruiz, E. | 08/01/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34869016 |
| Lessner, K. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34907673 |
| Tunis, B. M. | 08/01/13 | Corresponded with M. Decker regarding  litigation issues. | .50 | 255.00 | 34963282 |
| Tunis, B. M. | 08/01/13 | Corresponded with A. Rahneva regarding litigation issues. | .30 | 153.00 | 34963284 |
| Tunis, B. M. | 08/01/13 | Held meeting with A. Rahneva and D. Clarkin regarding litigation issues. | .80 | 408.00 | 34963285 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 08/01/13 | Met with L. Ghirardi and A. Khmelnitsky, contract attorneys, regarding litigation issues. | .70 | 357.00 | 34963286 |
| Tunis, B. M. | 08/01/13 | Corresponded with A. Rahneva and R. Guzman regarding litigation issue, as requested by M. Decker. | .60 | 306.00 | 34963287 |
| Tunis, B. M. | 08/01/13 | Sent email responding to witness regarding litigation issue, as requested by M. Decker. | .30 | 153.00 | 34963288 |
| Tunis, B. M. | 08/01/13 | Corresponded with C. Goodman regarding litigation issue. | .50 | 255.00 | 34963289 |
| Tunis, B. M. | 08/01/13 | Corresponded with D. Stein, M. Gurgel, M. Decker, and other associates regarding litigation issues. | .80 | 408.00 | 34963290 |
| Tunis, B. M. | 08/01/13 | Corresponded with D. Xu regarding litigation issues. | .30 | 153.00 | 34963291 |
| Tunis, B. M. | 08/01/13 | Drafted outline regarding litigation issues, as requested by M. Gurgel and sent the same to M. Gurgel for his review. | 2.20 | 1,122.00 | 34963295 |
| Tunis, B. M. | 08/01/13 | Reviewed documents regarding litigation issues. | 2.10 | 1,071.00 | 34963296 |
| Xu, D. N. | 08/01/13 | Drafting document re: litigation issues. | 7.50 | 3,825.00 | 34901608 |
| Xu, D. N. | 08/01/13 | Various corr. w/E. Block, M. Decker, B. Tunis re: litigation issues. | .30 | 153.00 | 34901624 |
| Xu, D. N. | 08/01/13 | Review of document re: litigation issues. | .10 | 51.00 | 34901628 |
| Xu, D. N. | 08/01/13 | Meeting w/ H. Zelbo re: litigation issues . | .10 | 51.00 | 34901633 |
| Xu, D. N. | 08/01/13 | Various corr. w/ M. Decker, J. Moessner, L. Lipner re: litigation issues. | .20 | 102.00 | 34901639 |
| Xu, D. N. | 08/01/13 | Various corr. w/team re: litigation issues. | .60 | 306.00 | 34901645 |
| Xu, D. N. | 08/01/13 | Coordination w/paralegal re: litigation issues (conflicts check) | .10 | 51.00 | 34901653 |
| Dompierre, Y. | 08/01/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34869047 |
| Forde, C. | 08/01/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 34868929 |
| Morgan, S. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34909184 |
| Stone, L. | 08/01/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34909245 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fong, A. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34909232 |
| Passaretti, K. | 08/01/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34909111 |
| Bawa, S. | 08/01/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34873562 |
| Wu, M. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34908966 |
| Chan, W. J. | 08/01/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34868999 |
| Block, E. | 08/01/13 | Help generate deponent list (2); determine way to get orders docket (0.7); generate deposition outline (1.2); conduct research re: litigation issues (6.9). | 10.80 | 5,508.00 | 34870677 |
| Eskenazi, C. L. | 08/01/13 | Prepare documents for production. | 2.50 | 687.50 | 35044093 |
| Abelev, A. | 08/01/13 | Provide support for online review. | .50 | 132.50 | 34892719 |
| Lashay, V. | 08/01/13 | Handled logistics re: production data. | .50 | 132.50 | 34929047 |
| Gadhia, S. | 08/01/13 | Email re: litigation issues (.4), litigation issue note from Linklaters (.6);  comm A Bryan and K Rodgers (.5). | 1.50 | 1,785.00 | 34839479 |
| Muztaza, S. | 08/01/13 | Comm with Adam Bryan re: witnesses and document production bundles (.6);  Familiarised with  relevant documents and compiled them in shared folder (.4). | 1.00 | 300.00 | 34891174 |
| Brod, C. B. | 08/02/13 | Telephone call, then e-mail Schweitzer, Zelbo (.50); conference call to discuss deposition  list with Schweitzer, Zelbo (.50). | 1.00 | 1,130.00 | 34909303 |
| Rodriguez, M. B | 08/02/13 | Attended deposition logistics meeting (1.0); comm re: litigation issues w/ H. Zelbo, J. Rosenthal, J. Kim, I. Zoran, D. Clarkin (1.0). | 2.00 | 640.00 | 34976008 |
| Mohan, M. V. | 08/02/13 | Extensive electronic review for litigation issues. | 12.00 | 2,400.00 | 34897933 |
| Gatti, J. | 08/02/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34893234 |
| Khmelnitsky, A. | 08/02/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34897854 |
| Gip, Q. | 08/02/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34909259 |
| Yam, M. | 08/02/13 | Extensive electronic document review for | 11.50 | 2,300.00 | 34909311 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Schneider, A. | 08/02/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34909127 |
| Kanburiyan, A. | 08/02/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34869088 |
| Graham, A. | 08/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34893073 |
| Guiha, A. | 08/02/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34893120 |
| Ng, P. | 08/02/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34869123 |
| Arrick, D. | 08/02/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34892337 |
| Rudofsky, B. L. | 08/02/13 | Drafted memo on litigation issues. | 2.30 | 793.50 | 34837121 |
| Bryan, A. | 08/02/13 | Review of litigation issues (3.0).  Revision of litigation document (2.0).  Revision of other litigation document and draft orders (3.0); comm with team, S. Gadhia (.8) | 8.80 | 6,688.00 | 34889546 |
| Rodgers, K. | 08/02/13 | Reviewing correspondence | .30 | 240.00 | 34858487 |
| Ricchi, L. | 08/02/13 | Attended Deposition Logistics Meeting per J. Erickson. | .70 | 168.00 | 34857403 |
| Ricchi, L. | 08/02/13 | Prepared Brief per  H. Zelbo. | .10 | 24.00 | 34866110 |
| Thompson, S. | 08/02/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34868980 |
| Lemon, W. M. | 08/02/13 | Draft, review and revise memo re litigation issues. | 6.00 | 2,070.00 | 34881303 |
| Zelbo, H. S. | 08/02/13 | Work relating to depositions and potential witnesses (1.8); Call w/ Schweitzer, Brod re: deposition list (.5) | 2.30 | 2,599.00 | 35062335 |
| Zelbo, H. S. | 08/02/13 | Review issues relating to litigation. | 1.00 | 1,130.00 | 35062379 |
| Zelbo, H. S. | 08/02/13 | Comm re: litigation issues (.3); work re: same (.2). | .50 | 565.00 | 35062625 |
| Zelbo, H. S. | 08/02/13 | Review memo (.2); additional work  relating to litigation issues (.2); comm with employees (.1). | .50 | 565.00 | 35062666 |
| Bromley, J. L. | 08/02/13 | Ems on litigation and discovery issues with  L. Schweitzer, J. Rosenthal, H. Zelbo, others (.50) | .50 | 565.00 | 35070325 |
| Rosenthal, J. A | 08/02/13 | Emails regarding issues, including  deposition protocol and rogs. | .70 | 784.00 | 34862852 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 08/02/13 | Began reviewing chart of potential deponents. | .30 | 336.00 | 34862863 |
| Rosenthal, J. A | 08/02/13 | Emails regarding litigation issues. | .10 | 112.00 | 34862868 |
| Rosenthal, J. A | 08/02/13 | Telephone calls with H. Zelbo regarding litigation issues. | .50 | 560.00 | 34862941 |
| Schweitzer, L. | 08/02/13 | Mtg Ormand incl t/c M Blyth, professional re litigation issues and t/c O'Connor (1.0).  T/cs Adler,  M Decker, J Rosenthal, H Zelbo re schedule issues (1.5).  M Gurgel e/ms, review drafts  re letters rogatory (0.3).  Work on deposition planning and protocol issues w/ H Zelbo, B Lyerly (1.0);  incl t/c C Brod (.5). | 4.30 | 4,687.00 | 34910219 |
| Lee, G. | 08/02/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34892370 |
| Cela, D. | 08/02/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34907645 |
| Chen, L. | 08/02/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34868990 |
| Littell, J. M. | 08/02/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34868966 |
| Taylor, M. | 08/02/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34868939 |
| van Slyck, C. | 08/02/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34909107 |
| Zimmer, C. | 08/02/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34909092 |
| Ferguson, M. K. | 08/02/13 | Attended deposition logistics meeting. (0.60) (partial) Scanned and sent letters to records per D. Xu. (1.00) send productions per D. Clarkin. (2.00) | 3.60 | 864.00 | 34869580 |
| Segel, S. | 08/02/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34909176 |
| Wilson, T. | 08/02/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34909199 |
| Smoler, M. | 08/02/13 | Updated summary of exhibits per  D. Xu. | 5.00 | 1,200.00 | 34858949 |
| Hur, J. | 08/02/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34897971 |
| Jackson, J. | 08/02/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34868975 |
| Forrest, N. P. | 08/02/13 | T/c professional re documents and conf J. Ormand re  same (1.0); t/c Willkie re status of document | 3.30 | 2,871.00 | 34840036 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | production (.30); cont work on letter and various emails with comments by various people re same (1.30); various emails re litigation issues (.70) | | | |
| Hong, H. S. | 08/02/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34909045 |
| Barreto, B. | 08/02/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34908145 |
| De Lemos, D. | 08/02/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34909069 |
| Moessner, J. M. | 08/02/13 | Review email correspondence re brief. | .50 | 367.50 | 35073016 |
| Khym, H. | 08/02/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34909217 |
| Devaney, A. | 08/02/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34869107 |
| Cedeno, R. | 08/02/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34908102 |
| Decker, M. A. | 08/02/13 | Analyzing witness/deponent list to determine division of labor and emails re: same w/Schweitzer and Zelbo. | 1.50 | 1,087.50 | 34932385 |
| Decker, M. A. | 08/02/13 | Call among estates to discuss outstanding document and deposition issues and related emails. | 1.00 | 725.00 | 34932391 |
| Decker, M. A. | 08/02/13 | Email to team w/various updates and tasks related to upcoming depositions. | 1.00 | 725.00 | 34932402 |
| Decker, M. A. | 08/02/13 | Emails re: drafting ltr. | .50 | 362.50 | 34932409 |
| Decker, M. A. | 08/02/13 | Catching up on emails re: scheduling, litigation issues, document (2.20); Meeting w/ litigation team re: depositions (1.80) | 4.00 | 2,900.00 | 35068636 |
| Cavanagh, J. | 08/02/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34909143 |
| Clarkin, D. A. | 08/02/13 | Team meeting re: deposition protocol (partial participant) | 1.50 | 555.00 | 34880274 |
| Clarkin, D. A. | 08/02/13 | Extensive document review and database management (including contract attorney management, second level review supervision, database management, coordination and planning, productions, priv review) , and related communications with J. Erickson, and A. Rahneva. | 8.00 | 2,960.00 | 34880280 |
| Guzman, J. R. | 08/02/13 | Document review management | 4.00 | 1,480.00 | 34897930 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Guzman, J. R. | 08/02/13 | Meet with team regarding case updates and planning | 1.00 | 370.00 | 34897932 |
| Guzman, J. R. | 08/02/13 | Meet with review team regarding training on database | 1.50 | 555.00 | 34897934 |
| Reents, S. B. | 08/02/13 | Review revised depo prep protocol. | .50 | 362.50 | 34932079 |
| Reents, S. B. | 08/02/13 | Meeting re depo prep protocol (partial participant) | 1.30 | 942.50 | 35025022 |
| Ghirardi, L. | 08/02/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34909027 |
| Heikal, H. A. | 08/02/13 | Call with professional and B. Tunis re litigation issues. | .50 | 342.50 | 34852267 |
| Heikal, H. A. | 08/02/13 | Follow-up with B. Tunis and document review re litigation issues. | .50 | 342.50 | 34852268 |
| Heikal, H. A. | 08/02/13 | Follow-up on deposition prep and review of matter updates | .40 | 274.00 | 34852290 |
| Lyerly, S. B. | 08/02/13 | Prep for t/c re: litigation issues (.4); draft summary of yesterday's work for team (.1); meeting with H. Zelbo and L. Schweizter (re: litigation issues) (.2); call with H. Zelbo, L. Schweitzer, J. Rosenthal, Jessica Kimmel (1.1); revise deposition protocol (3.1); coordinate deposition  logistics (.4); draft letter re: professional (.4); attend meeting with M. Gurgel, K. Wilson-Milne, M. Decker, T.  Aganga-Williams, A. Iqbal, J. Ormand, D. Clarkin, D. Xu, B. Tunis, A. McCown, A. Rahneva (re: deposition prep. partial participant) (.7); attend call with H. Zelbo, L. Schweitzer, and C. Brod (re: deposition) (.5); review documents (re: deposition) (1.2) | 8.10 | 5,548.50 | 34848178 |
| Ormand, J. L. | 08/02/13 | Work in connection with preparations for depositions and correspondence in connection with same. | 1.30 | 929.50 | 34881920 |
| Ormand, J. L. | 08/02/13 | Prep for meeting (.2);Team meeting re preparations for depositions (1.80) | 2.00 | 1,430.00 | 34881921 |
| Ormand, J. L. | 08/02/13 | Catch up on emails. | .90 | 643.50 | 34881922 |
| Ormand, J. L. | 08/02/13 | Work relating to witnesses. | .40 | 286.00 | 34881923 |
| Erickson, J. R. | 08/02/13 | Team meeting re deposition planning and  logistics (0.6), continued meeting with A. Rahneva, N. Cusack, M. Rodriguez, B. Taylor  re same (0.4) | 1.00 | 370.00 | 34848603 |
| Erickson, J. R. | 08/02/13 | Document review and database management (including contract attorney management,  second level review supervison, database management, coordination and planning,  productions, priv review) , and related communications with A. | 3.00 | 1,110.00 | 34848612 |

57        MATTER:  17650-039   ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Rahneva, D. Clarkin,  S. Reents, M. Decker re same | | | |
| Erickson, J. R. | 08/02/13 | Production and dataroom coordination. | .50 | 185.00 | 34848616 |
| Erickson, J. R. | 08/02/13 | Deposition planning and logistics. | 1.00 | 370.00 | 34848619 |
| Aganga-Williams | 08/02/13 | Drafting witness interview outline | 3.90 | 2,281.50 | 34836604 |
| Aganga-Williams | 08/02/13 | Revising witness interview outline | 1.90 | 1,111.50 | 34837709 |
| Aganga-Williams | 08/02/13 | Participated in team meeting regarding master deposition outline (some particpants left earlier) | 1.80 | 1,053.00 | 34837710 |
| Aganga-Williams | 08/02/13 | Revising consolidated deponent list | .80 | 468.00 | 34837715 |
| Aganga-Williams | 08/02/13 | Revising consolidated deponent list | 1.50 | 877.50 | 34838052 |
| Aganga-Williams | 08/02/13 | Call with J. Kim regarding consolidated  deponent list | .20 | 117.00 | 34838059 |
| Iqbal, A. | 08/02/13 | Team meeting re upcoming depositions (1.8); Meeting with D Xu, A McCown, and contract attorneys re document searches (.90); Review  of documents produced (2.2); Research re litigation issue (1.0); Drafting portions of deposition preparation outline (.40). | 6.30 | 3,685.50 | 34891334 |
| McCown, A. S. | 08/02/13 | Review claim (.4); Meeting w/ D. Xu, A. iqbal and contract attorneys re: searches (.9) | 1.30 | 760.50 | 34857284 |
| McCown, A. S. | 08/02/13 | Participate in associate team meeting with M. Gurgel, K. Wilson-Milne, T. Aganga - Williams, A. Iqbal, D. Clarkin, A. Rahevna, D. Xu, J. Ormand, B. Lyerly, and B. Tunis | 1.80 | 1,053.00 | 34857291 |
| Gurgel, M. G. | 08/02/13 | Worked on master deposition outline and  emails to associate team re same (5.4);  worked on notices(1.1); deposition  protocol meeting with Nortel litigation team (1.5) | 8.00 | 5,480.00 | 34897449 |
| Gurgel, M. G. | 08/02/13 | Worked on letters rogatory | 1.20 | 822.00 | 34897451 |
| Queen, D. D. | 08/02/13 | Review of litigation materials and emails w/ G. Storr, P. Ruby, M. Decker re: same (.6). | .60 | 390.00 | 34901024 |
| Wilson-Milne, K | 08/02/13 | Meeting with Cleary team re deposition preparation (1.8); work on deposition preparation (2.2); work on notices (1); work on witness interview prep and corr with T. Aganga-Williams re same (1); review case law re: litigation issues (1) | 7.00 | 4,795.00 | 34863741 |
| Kim, J. | 08/02/13 | Prepare consolidated deponents chart per T. Aganga-Williams (4.0); Prepare Depo prep litfolder per M. Gurgel (0.3); Prepare  master | 11.30 | 2,994.50 | 34879173 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | deposition outlines in correct format  per M. Gurgel (2.5); Cross-check email lists per B. Lyerly (2.0); Pull all  cases in brief per E. Block (1.0); Prepare production (0.7); Depo Logistics meeting (0.5) and Depo Logistics with M. Rodriguez  and paralegals (0.3). | | | |
| Cusack, N. | 08/02/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34908126 |
| Cusack, N. | 08/02/13 | Meeting M. Rodriguez, B. Taylor, A. Rahneva, R. Falco,  A. Garcia and J. Erickson re: litigation issues. | 1.00 | 200.00 | 34908131 |
| Cusack, N. | 08/02/13 | Deposition planning and logistics. | 1.00 | 200.00 | 34908133 |
| Bloch, A. | 08/02/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34909165 |
| O'Connor, R. | 08/02/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34892297 |
| Rahneva, A. A. | 08/02/13 | Document review and database management (including contract attorney management,  review supervision, database management, coordination and planning, and review) | 4.50 | 1,665.00 | 34939537 |
| Rahneva, A. A. | 08/02/13 | Team training on review software in preparation for deposition review and outline creation | 1.00 | 370.00 | 35039814 |
| Rahneva, A. A. | 08/02/13 | Meeting with M. Gurgel and litigation team to discuss protocol and process for deposition prep for associate and contract attorney  teams | 1.50 | 555.00 | 35039884 |
| Rahneva, A. A. | 08/02/13 | Meeting with J. Erickson, M. Rodriguez, and others to discuss logistics for upcoming  Nortel depositions. | 1.00 | 370.00 | 35073438 |
| Yazgan, Z. | 08/02/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34909135 |
| Ruiz, E. | 08/02/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34869017 |
| Lessner, K. | 08/02/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34907677 |
| Tunis, B. M. | 08/02/13 | Attended meeting regarding litigation issues hosted by M. Gurgel (partial participant) | 1.00 | 510.00 | 34963396 |
| Tunis, B. M. | 08/02/13 | Corresponded with M. Decker regarding  question she had on litigation issue. | .30 | 153.00 | 34963399 |
| Tunis, B. M. | 08/02/13 | Corresponded with M. Decker and K.  Wilson-Milne regarding litigation issue. | .40 | 204.00 | 34963405 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 08/02/13 | Held meeting with contract attorney team to discuss review of litigation issues. | .50 | 255.00 | 34963410 |
| Tunis, B. M. | 08/02/13 | Drafted notes regarding litigation issue, and emailed and spoke to H. Heikal regarding the same. | 1.10 | 561.00 | 34963412 |
| Tunis, B. M. | 08/02/13 | Held call with H. Heikal, and others regarding litigation issues. | .50 | 255.00 | 34963417 |
| Tunis, B. M. | 08/02/13 | Corresponded with contract attorneys regarding review of litigation issues. | .90 | 459.00 | 34963423 |
| Tunis, B. M. | 08/02/13 | Corresponded with contract attorney regarding review and compiling of documents on litigation issue. | .40 | 204.00 | 34963425 |
| Tunis, B. M. | 08/02/13 | Corresponded with D. Clarkin regarding search for document on litigation issues. | .30 | 153.00 | 34963429 |
| Tunis, B. M. | 08/02/13 | Worked with contract attorneys to get document regarding litigation issue and sent the same to professional, as requested by H. Heikal. | .60 | 306.00 | 34963430 |
| Tunis, B. M. | 08/02/13 | Corresponded with M. Decker regarding draft of letter on litigation issue. | .50 | 255.00 | 34963431 |
| Tunis, B. M. | 08/02/13 | Drafted email to M. Decker regarding litigation issue, as she requested. | .50 | 255.00 | 34963432 |
| Tunis, B. M. | 08/02/13 | Corresponded with B. Lyerly and E. Block regarding litigation issue. | .20 | 102.00 | 34963433 |
| Xu, D. N. | 08/02/13 | Meeting w/contract attorneys w/ A. Iqbal & A. McCown (partial participant) | .50 | 255.00 | 34930013 |
| Xu, D. N. | 08/02/13 | Team meeting re: litigation issues. | 1.70 | 867.00 | 34930019 |
| Xu, D. N. | 08/02/13 | Various corr. w/contract attorneys re: litigation issues. | 1.00 | 510.00 | 34930021 |
| Xu, D. N. | 08/02/13 | Meeting w/ contract attorneys re: litigation issues. | .80 | 408.00 | 34930027 |
| Xu, D. N. | 08/02/13 | Review document re: litigation. | .60 | 306.00 | 34930039 |
| Xu, D. N. | 08/02/13 | Various corr. w/S. Kane re: litigation issues. | .10 | 51.00 | 34930048 |
| Xu, D. N. | 08/02/13 | Various corr. w/ paralegals re: document re: litigation issues. | .10 | 51.00 | 34930057 |
| Xu, D. N. | 08/02/13 | Review documents re: litigation issues. | 1.80 | 918.00 | 34930062 |
| Dompierre, Y. | 08/02/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34869050 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Morgan, S. | 08/02/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34909190 |
| Stone, L. | 08/02/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34909247 |
| Fong, A. | 08/02/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34909237 |
| Passaretti, K. | 08/02/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34909114 |
| Bawa, S. | 08/02/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34873564 |
| Wu, M. | 08/02/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34908967 |
| Chan, W. J. | 08/02/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34869000 |
| Block, E. | 08/02/13 | Deposition preparation - coordination with contract attorneys and list of deponents (2.4); research for litigation issues (1.2); revise memo to file and communicate with witness for her review of memo (2); deposition preparation associates team meeting (1.5) (partial); draft letters re: document production (1.3). | 8.40 | 4,284.00 | 34870690 |
| Eskenazi, C. L. | 08/02/13 | Prepare doucuments for production. | 3.00 | 825.00 | 35044095 |
| Gadhia, S. | 08/02/13 | Comm with A. Bryan, N. Forrest, others re: litigation issues (1.0); reviewing and drafting documents re: litigation issues (2.3). | 3.30 | 3,927.00 | 34839543 |
| Gadhia, S. | 08/02/13 | Work on objection. | .50 | 595.00 | 34839661 |
| Mohan, M. V. | 08/03/13 | Extensive electronic document review for litigation issues. | 5.30 | 1,060.00 | 34897938 |
| Gatti, J. | 08/03/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34896574 |
| Khmelnitsky, A. | 08/03/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34897879 |
| Yam, M. | 08/03/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34909315 |
| Schneider, A. | 08/03/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34909130 |
| Guiha, A. | 08/03/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 34893127 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rodgers, K. | 08/03/13 | Reviewing correspondence. | .20 | 160.00 | 34858525 |
| Zelbo, H. S. | 08/03/13 | Work on litigation issues. | 3.80 | 4,294.00 | 34883605 |
| Bromley, J. L. | 08/03/13 | Ems on deposition and litigation issues with L. Schweitzer, H. Zelbo, J. Rosenthal, others (.50) | .50 | 565.00 | 35071019 |
| Rosenthal, J. A | 08/03/13 | Edited letter regarding  document production. | .50 | 560.00 | 34862956 |
| Rosenthal, J. A | 08/03/13 | Edited depo protocol. | .20 | 224.00 | 34862957 |
| Rosenthal, J. A | 08/03/13 | Telephone call with H. Zelbo and M. Decker regarding letter. | .20 | 224.00 | 34862961 |
| Rosenthal, J. A | 08/03/13 | Numerous emails regarding litigation issues. | .50 | 560.00 | 34862966 |
| Schweitzer, L. | 08/03/13 | E/ms H Zelbo, J Rosenthal, J Ray re litigation issues (0.7). Review protocol drafts (0.2). Team e/ms re discovery correspondence (0.4). | 1.30 | 1,417.00 | 34849946 |
| Lee, G. | 08/03/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34892374 |
| Cela, D. | 08/03/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34907649 |
| Chen, L. | 08/03/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34868993 |
| Littell, J. M. | 08/03/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 34868968 |
| Taylor, M. | 08/03/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 34868953 |
| Zimmer, C. | 08/03/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34909096 |
| Wilson, T. | 08/03/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 34909205 |
| Hong, H. S. | 08/03/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34909049 |
| De Lemos, D. | 08/03/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 34909084 |
| Decker, M. A. | 08/03/13 | Call w/Zelbo and edits of ltr to Goodmans re: litigation issues. | 2.00 | 1,450.00 | 34932505 |
| Ghirardi, L. | 08/03/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34909030 |
| Lyerly, S. B. | 08/03/13 | Correspondence with A. Iqbal, H. Zelbo, and  L. Schweitzer (re: deposition protocol). | .60 | 411.00 | 34848204 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 08/03/13 | Review team comms re litigation issues. | .20 | 74.00 | 34840313 |
| Iqbal, A. | 08/03/13 | Revising deposition protocol and related correspondence (2.3); Research re litigation issues (.50);  Revising and circulating letter re status of document productions (1.9); Review of documents produced (.20). | 4.90 | 2,866.50 | 34891340 |
| Gurgel, M. G. | 08/03/13 | Worked on letter to opposing counsel (0.3); worked on letters rogatory (0.6) | .90 | 616.50 | 34850067 |
| Yazgan, Z. | 08/03/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34909137 |
| Tunis, B. M. | 08/03/13 | Drafted letter regarding litigation issues,  as requested by M. Decker and H. Zelbo and sent same for review. | 3.40 | 1,734.00 | 34928982 |
| Morgan, S. | 08/03/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34909194 |
| Fong, A. | 08/03/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34909241 |
| Bawa, S. | 08/03/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34873566 |
| Gatti, J. | 08/04/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34897057 |
| Gip, Q. | 08/04/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 34909263 |
| Yam, M. | 08/04/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 34909317 |
| Kanburiyan, A. | 08/04/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34869093 |
| Graham, A. | 08/04/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34893089 |
| Guiha, A. | 08/04/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34893132 |
| Ng, P. | 08/04/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34869126 |
| Arrick, D. | 08/04/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34892340 |
| Rodgers, K. | 08/04/13 | Reviewing comments re: witness issues. | .20 | 160.00 | 34858529 |
| Thompson, S. | 08/04/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34868986 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 08/04/13 | Work on litigation issues (2.20) Call w/ J. Bromley on litigation issues (.60) | 2.80 | 3,164.00 | 34883665 |
| Bromley, J. L. | 08/04/13 | Call with Zelbo on discovery issues (.60);  ems Rosenthal, Schweitzer, Zelbo, others re litigation issues (.60); ems H. Zelbo, Opolsky, others re Brief (.30) | 1.50 | 1,695.00 | 35071130 |
| Rosenthal, J. A | 08/04/13 | Conference calls with Goodmans regarding  shared drive issues and telephone call and  emails among team regarding same. | 1.00 | 1,120.00 | 34862971 |
| Rosenthal, J. A | 08/04/13 | Conference call with H. Zelbo and L.  Schweitzer regarding litigation issues. | .20 | 224.00 | 34862975 |
| Rosenthal, J. A | 08/04/13 | Conference call regarding litigation issues. | 1.00 | 1,120.00 | 34862980 |
| Rosenthal, J. A | 08/04/13 | Emails regarding numerous litigation issues. | .50 | 560.00 | 34862994 |
| Rosenthal, J. A | 08/04/13 | Reviewed response letter regarding  document production and emails regarding  responding to same. | .30 | 336.00 | 34863016 |
| Schweitzer, L. | 08/04/13 | E/ms J Ray, etc. re strategy call issues  (0.1).  T/c J Rosenthal, B Lyerly, etc. re  doc production issues (0.5).  T/c J  Rosenthal, H Zelbo re litigation issues (0.2).  E/ms M Decker, H Zelbo, etc. re same (0.3).  E/ms K Wilson-Milne re interview schedules (0.1).  E/ms H Zelbo, J Rosenthal,  B Lyerly, M Decker, etc. re litigation issues  (1.0). Review EMEA brief (0.6). | 2.80 | 3,052.00 | 34912227 |
| Lee, G. | 08/04/13 | Extensive electronic document review for litigation issues. | 3.80 | 760.00 | 34892394 |
| Cela, D. | 08/04/13 | Extensive electronic document review for litigation issues. | 3.50 | 700.00 | 34907653 |
| van Slyck, C. | 08/04/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34909108 |
| Segel, S. | 08/04/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34909178 |
| Hur, J. | 08/04/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34907582 |
| Devaney, A. | 08/04/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34869113 |
| Cedeno, R. | 08/04/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34908110 |
| Decker, M. A. | 08/04/13 | Call among estates and related emails | 1.50 | 1,087.50 | 34932516 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 08/04/13 | Reviewing ltr from Huges Hubbard. | .20 | 145.00 | 34932524 |
| Decker, M. A. | 08/04/13 | Call w/Rosenthal, Schweitzer, Lyerly re: deposition schedule. | .40 | 290.00 | 34932531 |
| Cavanagh, J. | 08/04/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 34909146 |
| Reents, S. B. | 08/04/13 | Corresp re call re production | .50 | 362.50 | 34932146 |
| Reents, S. B. | 08/04/13 | T/c re: production. | .70 | 507.50 | 34932153 |
| Lyerly, S. B. | 08/04/13 | Prep for t/c (re: document production) (.4); t/c with Jessica Kimmel (Goodmans), H. Zelbo, J. Rosenthal, S. Reents (re: litigation issues ) (.5); correspondence with H. Zelbo and J. Rosenthal (re: agenda) (3.1); t/c with J. Rosenthal, L. Schweitzer, and M. Decker (re: litigation issues) (.5); t/c with J. Rosenthal and M. Decker (re: litigation issues) (.9); t/c with J. Rosenthal and M. Decker (re: litigation issues) (.5). | 5.90 | 4,041.50 | 34848518 |
| Erickson, J. R. | 08/04/13 | Comms team re litigation issues. | .50 | 185.00 | 34840317 |
| Gurgel, M. G. | 08/04/13 | Worked on letters rogatory (0.4); deposition preparations (1.8) | 2.20 | 1,507.00 | 34850096 |
| O'Connor, R. | 08/04/13 | Extensive electronic document review for litigation issues. | 3.30 | 660.00 | 34892304 |
| Tunis, B. M. | 08/04/13 | Drafted memo regarding litigation issue, as requested by M. Decker. | 6.10 | 3,111.00 | 34929040 |
| Dompierre, Y. | 08/04/13 | Extensive electronic document review for litigation issues. | 4.80 | 960.00 | 34869055 |
| Stone, L. | 08/04/13 | Extensive electronic document review for litigation issues. | 3.00 | 600.00 | 34909248 |
| Fong, A. | 08/04/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34909243 |
| Passaretti, K. | 08/04/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 34909117 |
| Wu, M. | 08/04/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34908978 |
| Chan, W. J. | 08/04/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34869004 |
| Schweitzer, L. | 08/05/13 | T/c J Ray, team re weekly strategy call (1.0). M Gurgel e/ms re letters rogatory (0.2). Team mtg (2.3). J Bromley, H Zelbo, J Rosenthal e/ms re deposition protocols (0.4). Mtg H. Zelbo, E Block, etc. re appeal (2.0). Review pldgs re same | 6.70 | 7,303.00 | 35264178 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.6).  F/u team e/ms re same (0.2). | | | |
| Rodriguez, M. B | 08/05/13 | Prepared contract attorneys to start on review (.2); sent emails re: same (.1); meeting with J. Erickson B. Taylor, A. Rahneva, N. Cusack re: travel logistics (.8);  comm re: work with T. Nassau (.2). | 1.30 | 416.00 | 34976044 |
| Mohan, M. V. | 08/05/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34921320 |
| Gatti, J. | 08/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34921350 |
| Khmelnitsky, A. | 08/05/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34921362 |
| Gip, Q. | 08/05/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34914881 |
| Yam, M. | 08/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34925333 |
| Schneider, A. | 08/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34920916 |
| Kanburiyan, A. | 08/05/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34920375 |
| Graham, A. | 08/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34921048 |
| Guiha, A. | 08/05/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34921062 |
| Ng, P. | 08/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34921023 |
| Philippeaux, G. | 08/05/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 34920406 |
| Arrick, D. | 08/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34920962 |
| Bryan, A. | 08/05/13 | Finalising witness statements for review by S Gadhia and comm with team re outstnading points. | 3.50 | 2,660.00 | 34889557 |
| Ricchi, L. | 08/05/13 | Discussed paralegal deposition logistics and  tasks with J. Kim. | .50 | 120.00 | 34866125 |
| Thompson, S. | 08/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34919978 |
| Zelbo, H. S. | 08/05/13 | Work on appeal (1.0); review brief (.5); team meeting (.5). | 2.00 | 2,260.00 | 34883730 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 08/05/13 | Work on litigation issues. | 3.30 | 3,729.00 | 34883736 |
| Zelbo, H. S. | 08/05/13 | Meetings and calls regarding general strategy. | .80 | 904.00 | 34883746 |
| Rosenthal, J. A | 08/05/13 | Began reviewing brief. | .50 | 560.00 | 34863042 |
| Rosenthal, J. A | 08/05/13 | Emails regarding litigation issues. | 1.50 | 1,680.00 | 34863049 |
| Rosenthal, J. A | 08/05/13 | Conference call with J. Ray M. Decker, L. Schweitzer regarding update (1.0) follow up telephone calls with J. Ray (.5). | 1.50 | 1,680.00 | 34863072 |
| Rosenthal, J. A | 08/05/13 | Re-designed schedule and emails regarding same. | 1.00 | 1,120.00 | 34863077 |
| Rosenthal, J. A | 08/05/13 | Telephone calls with D. Botter and A. Qureshi regarding schedule. | 1.00 | 1,120.00 | 34863086 |
| Rosenthal, J. A | 08/05/13 | Team meeting. | 2.30 | 2,576.00 | 34863088 |
| Rosenthal, J. A | 08/05/13 | Telephone calls with D. Adler regarding litigation issues. | .50 | 560.00 | 34863091 |
| Rosenthal, J. A | 08/05/13 | Began drafting letter regarding discovery litigation issues. | .30 | 336.00 | 34863093 |
| Rosenthal, J. A | 08/05/13 | Reviewed letter regarding document productions. | .30 | 336.00 | 34863094 |
| Rosenthal, J. A | 08/05/13 | Conference call regarding tomorrow's meet and confer. | .80 | 896.00 | 34863096 |
| Rosenthal, J. A | 08/05/13 | Telephone call with J. Kimmel regarding tomorrow's meet and confer. | .30 | 336.00 | 34863099 |
| Rosenthal, J. A | 08/05/13 | Conference with K. Wilson-Milne regarding litigation issues. | .50 | 560.00 | 34863102 |
| Rosenthal, J. A | 08/05/13 | Conference with M. Decker, M. Gurgel and B. Lyerly regarding tomorrow's meet and confer. | 1.00 | 1,120.00 | 34863106 |
| Rosenthal, J. A | 08/05/13 | Telephone call with T. Aganga-Williams regarding witness list. | .10 | 112.00 | 34863107 |
| Lee, G. | 08/05/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34921035 |
| Cela, D. | 08/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34921308 |
| Chen, L. | 08/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34920332 |
| Littell, J. M. | 08/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34914187 |
| Taylor, M. | 08/05/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34914491 |

**MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stopek Karyo, J | 08/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34914798 |
| van Slyck, C. | 08/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34914250 |
| Zimmer, C. | 08/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34914297 |
| Ferguson, M. K. | 08/05/13 | Organized case documents from J. Roll in litpath for Notebook. (6.50) | 6.50 | 1,560.00 | 34870347 |
| Segel, S. | 08/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34920508 |
| Wilson, T. | 08/05/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34920903 |
| Hur, J. | 08/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34921124 |
| Jackson, J. | 08/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34920006 |
| Forrest, N. P. | 08/05/13 | Review and comment on draft report (1.50); emails re various litigation issues (1.0). | 2.50 | 2,175.00 | 34900897 |
| Hong, H. S. | 08/05/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34924838 |
| Barreto, B. | 08/05/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34925157 |
| Moessner, J. M. | 08/05/13 | Weekly telephone call with client. | 1.30 | 955.50 | 34865823 |
| Moessner, J. M. | 08/05/13 | Updated to do chart and review status of varying projects. | 1.30 | 955.50 | 34865824 |
| Moessner, J. M. | 08/05/13 | Preparation for team meeting. | 1.00 | 735.00 | 34865825 |
| Moessner, J. M. | 08/05/13 | Team meeting. | 2.00 | 1,470.00 | 34865826 |
| Moessner, J. M. | 08/05/13 | Follow up with associates re team meeting. | .30 | 220.50 | 34865827 |
| Moessner, J. M. | 08/05/13 | Review brief. | 1.30 | 955.50 | 34865831 |
| Moessner, J. M. | 08/05/13 | Prep for meeting (.2) Meeting with H. Zelbo, L. Schweitzer, E. Block, E. Picone, and J. Opolsky re response to brief (2.0). | 2.20 | 1,617.00 | 34865832 |
| Moessner, J. M. | 08/05/13 | Prepare outline for brief. | 1.50 | 1,102.50 | 34865837 |
| Khym, H. | 08/05/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34915055 |
| Devaney, A. | 08/05/13 | Extensive electronic document review for | 10.30 | 2,060.00 | 34920386 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Cedeno, R. | 08/05/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34925106 |
| Decker, M. A. | 08/05/13 | Emails and o/cs re: scheduling issues. | 1.00 | 725.00 | 34932548 |
| Decker, M. A. | 08/05/13 | Call w/Lyerly, D. Abbott, E. Fay (MNAT) re: litigation issues. | .50 | 362.50 | 34932571 |
| Decker, M. A. | 08/05/13 | Various emails re: deposition prep. | 1.00 | 725.00 | 34932584 |
| Decker, M. A. | 08/05/13 | Team mtg (2.3) preparing agenda for same (.7). | 3.00 | 2,175.00 | 34932595 |
| Decker, M. A. | 08/05/13 | Call w/estates re: depositions and outstanding document production issues and email summarizing same. | 1.50 | 1,087.50 | 34932787 |
| Decker, M. A. | 08/05/13 | O/c w/Rosenthal, Lyerly, Gurgel re: strategy and agenda for meet and confer (1.0) and emails re: same (.5). | 1.50 | 1,087.50 | 34932792 |
| Decker, M. A. | 08/05/13 | O/cs and emails w/Queen re: updating Rog responses. | .30 | 217.50 | 34932804 |
| Decker, M. A. | 08/05/13 | Reviewing P. Ruby ltr and emails re: same. | .50 | 362.50 | 34932807 |
| Decker, M. A. | 08/05/13 | Emails w/witness re: dates and expenses. | .30 | 217.50 | 34932810 |
| Decker, M. A. | 08/05/13 | Call w/J. Ray, Rosenthal, Schweitzer re: litigation updates. | 1.00 | 725.00 | 34932817 |
| Cavanagh, J. | 08/05/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34955314 |
| Clarkin, D. A. | 08/05/13 | Meeting with D. Stein, J. Erickson, A. Rahneva and contract attorneys re: document software. | .50 | 185.00 | 34897768 |
| Clarkin, D. A. | 08/05/13 | Extensive document review and database management (including contract attorney management, second level review supervision, database management, coordination and planning, productions, priv review), and related communications with J. Erickson, and A. Rahneva. | 6.70 | 2,479.00 | 34897774 |
| Clarkin, D. A. | 08/05/13 | Team meeting with Associates and Partner re: litigation issues (partial). | 1.00 | 370.00 | 34897776 |
| Clarkin, D. A. | 08/05/13 | Meeting with S. Reents, M, Gurgel and vendor re: depositions. | .90 | 333.00 | 34897778 |
| Eckstut, E. P. | 08/05/13 | Review materials for brief (1.0), meeting re same (2.0); begin researching re: litigation issues (1.5). | 4.50 | 3,217.50 | 34933629 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reents, S. B. | 08/05/13 | Prep and t/c vendor re expense. | 1.00 | 725.00 | 34932163 |
| Reents, S. B. | 08/05/13 | Meetings w/vendor, M. Gurgel and D. Clarkin re depo prep. | .70 | 507.50 | 34932172 |
| Reents, S. B. | 08/05/13 | T/c vendor re review update. | .20 | 145.00 | 34932295 |
| Reents, S. B. | 08/05/13 | Meeting with M. Kasdan and M. Gurgel re depo prep. | 2.00 | 1,450.00 | 34932306 |
| Opolsky, J. R. | 08/05/13 | Review brief re: appeal (1); m/w J. Moessner, E. Block, E. Reckstat, H. Zelbo, L. Schweitzer re: same (2). | 3.00 | 1,950.00 | 35063201 |
| Ghirardi, L. | 08/05/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34925134 |
| Heikal, H. A. | 08/05/13 | Meeting re litigation issues with D. Queen (1.0) emails with D. Queen, B. Tunis and professional re thereto (.3) | 1.30 | 890.50 | 34852091 |
| Heikal, H. A. | 08/05/13 | CGSH team meeting | 2.00 | 1,370.00 | 34852095 |
| Lyerly, S. B. | 08/05/13 | Call with M. Decker Erin Fay and Derek Abbott (MNAT) (re: litigation issues) (.5); summarize calls for team (.4); deposition logistics coordination (2.0); draft letter (re: professional) (1.3); attend weekly Cleary team meeting (2.0); draft deposition protocol (.2); meeting with J. Rosenthal, M. Decker, and M. Gurgel (re: Meet and Confer preparation) (1.0); meet and confer preparation (2.8). | 10.20 | 6,987.00 | 34866089 |
| Ormand, J. L. | 08/05/13 | Review materials in connection with litigation issues (.6); Call with F. Tabatabai (.2); re same. Emails (.1). | .90 | 643.50 | 34874874 |
| Ormand, J. L. | 08/05/13 | Call with A. Iqbal re document collection and follow up re same. | .70 | 500.50 | 34874875 |
| Ormand, J. L. | 08/05/13 | Preparation in connection with upcoming depositions. | .60 | 429.00 | 34874876 |
| Ormand, J. L. | 08/05/13 | Catch up on emails re various litigation issues. | .30 | 214.50 | 34874877 |
| Ormand, J. L. | 08/05/13 | Weekly team meeting (partial attendance). | 1.80 | 1,287.00 | 34874879 |
| Ormand, J. L. | 08/05/13 | Correspondence with B. Tunis re litigation issues. | .20 | 143.00 | 34874880 |
| Ormand, J. L. | 08/05/13 | Correspondence re letters rogatory. | .40 | 286.00 | 34874884 |
| Ormand, J. L. | 08/05/13 | Correspondence re notices. | .30 | 214.50 | 34874887 |
| Erickson, J. R. | 08/05/13 | Team meeting re deposition planning and logistics (1.0), continued meeting with A. Rahneva, B. | 1.20 | 444.00 | 34859987 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Lyerly re same (0.2). | | | |
| Erickson, J. R. | 08/05/13 | Document review and database management (including contract attorney management, second level review supervison, database management, coordination and planning,  productions, review) , and related communications with A. Rahneva, D. Clarkin,  S. Reents, M. Decker re same. | 4.30 | 1,591.00 | 34859998 |
| Erickson, J. R. | 08/05/13 | Research re litigation issues per T. Aganga-Williams. | 1.30 | 481.00 | 34860011 |
| Erickson, J. R. | 08/05/13 | Deposition planning and logistics | .50 | 185.00 | 34860022 |
| Erickson, J. R. | 08/05/13 | Meeting A. Rahneva, D. Clarkin, D. Stein and contract attorneys re litigation issues. | .50 | 185.00 | 34860031 |
| Aganga-Williams | 08/05/13 | Call with J. Kim regarding deponent list | .20 | 117.00 | 34840724 |
| Aganga-Williams | 08/05/13 | Drafting communication to T. Ross (re witness). | .20 | 117.00 | 34847218 |
| Aganga-Williams | 08/05/13 | Researching litigation issues. | .80 | 468.00 | 34849691 |
| Aganga-Williams | 08/05/13 | Revising interview list. | 1.70 | 994.50 | 34849692 |
| Aganga-Williams | 08/05/13 | Revising consolidated deponent list | 2.00 | 1,170.00 | 34849795 |
| Aganga-Williams | 08/05/13 | Preparation re deponents noticed for full  team meeting | .60 | 351.00 | 34850085 |
| Aganga-Williams | 08/05/13 | Revising interview list. | .70 | 409.50 | 34851750 |
| Aganga-Williams | 08/05/13 | Participated in full team meeting (2.2);  meeting with associates after full team  meeting(.3) | 2.50 | 1,462.50 | 34851756 |
| Aganga-Williams | 08/05/13 | Revising interview outline for witness. | .80 | 468.00 | 34857325 |
| Aganga-Williams | 08/05/13 | Preparing analysis for upcoming meet and confer | 2.70 | 1,579.50 | 34857781 |
| Aganga-Williams | 08/05/13 | Revising interview outline for witness. | .90 | 526.50 | 34857801 |
| Iqbal, A. | 08/05/13 | Review of corr. among core parties re  document production (.50); Call  w J Ormand re documents (.70); Drafting deposition outline (4.0); Team meeting (2.4); Corr. re letters rogatory (.30); Review of documents collected by contract attorneys (.50). | 8.40 | 4,914.00 | 34891500 |
| McCown, A. S. | 08/05/13 | Participate in training session on document review platform | .80 | 468.00 | 34857298 |
| McCown, A. S. | 08/05/13 | Participate in weekly team meeting | 2.00 | 1,170.00 | 34857300 |
| McCown, A. S. | 08/05/13 | Review re: claim | 1.30 | 760.50 | 34857301 |
| Stein, D. G. | 08/05/13 | Meeting with D. Xu re litigation (update) (.4) | .50 | 292.50 | 34881188 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | follow-up (.1). | | | |
| Stein, D. G. | 08/05/13 | Review re: litigation (read correspondence). | 1.00 | 585.00 | 34881191 |
| Stein, D. G. | 08/05/13 | Meeting with E. Block re: litigation (update). | .40 | 234.00 | 34881198 |
| Stein, D. G. | 08/05/13 | Review re: litigation (correspondence). | .10 | 58.50 | 34881203 |
| Stein, D. G. | 08/05/13 | Meeting with D. Clarkin, J. Erickson, A. Rahneva re litigation. | .50 | 292.50 | 34881215 |
| Stein, D. G. | 08/05/13 | Review re: litigation (correspondence). | 1.70 | 994.50 | 34881219 |
| Stein, D. G. | 08/05/13 | Team meeting re: litigation. | 2.50 | 1,462.50 | 34881222 |
| Stein, D. G. | 08/05/13 | Meeting with M. Gurgel and A. Rahneva re litigation (deposition prep.) | 1.40 | 819.00 | 34881285 |
| Stein, D. G. | 08/05/13 | Drafting re: litigation (deposition prep). | 1.00 | 585.00 | 34881288 |
| Stein, D. G. | 08/05/13 | Review re: litigation (correspondence). | .50 | 292.50 | 34881290 |
| Gurgel, M. G. | 08/05/13 | Email to Joan Kim re deposition prep resources (0.1); worked on deposition prep resources and guidance for team (1.7); call with Brent Tunis re deposition prep (0.6); worked on deposition prep (1.0); worked on letters rogatory (0.2) | 3.60 | 2,466.00 | 35056299 |
| Gurgel, M. G. | 08/05/13 | Deposition prep (0.1); email to professional re report (0.1) | .20 | 137.00 | 35056318 |
| Gurgel, M. G. | 08/05/13 | Deposition prep (0.5); meeting with Scott Scott Reents, D. Clarkin and vendor (0.8); prep for weekly litigation team meeting (0.2); weekly litigation team mtg (1.3) partial; worked on deposition preparations and doc review planning (1.3) Meeting w/ M. Kasdan & S. Reents re: depo prep (2.0) | 6.10 | 4,178.50 | 35056350 |
| Gurgel, M. G. | 08/05/13 | Meeting with Jeff Rosenthal, Marla Decker, and Brynn Lyerly re meet & confer (0.6) partial; worked on filing of revised letters rogatory (1.5); deposition prep (1.4) | 3.50 | 2,397.50 | 35056379 |
| Queen, D. D. | 08/05/13 | Nortel weekly team meeting and follow-up to same (2.2); review of letter and comments on same (.3); review of various litigation issues and emails w teams re same (.8); meeting w/ H. Heikal re: litigation issues and follow-up to same (1.0); discussion of "litigation" issue w/ M. Decker, initial work on update, and email to team on same (.8); edits to list and email to team re: same (2.4); review of emails (.4). | 7.90 | 5,135.00 | 34901129 |
| Wilson-Milne, K | 08/05/13 | Cleary team meeting (2.6); corr with J Rosenthal and L. Schweitzer re litigation issues (.5) | 11.60 | 7,946.00 | 34868997 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Conference w/ J. Rosenthal re: litigation issues (.5); corr with T Aganga-Williams and  L. Schweitzer re witness interview and work  on same (3); meeting and corr with contract  attorneys re deposition preparation (1) work  on deposition prep (3); corr with Tory's re litigation procedural (.3); corr re: litigation issues (.2); corr with D Queen re responses and work on same (.5) | | | |
| Kim, J. | 08/05/13 | Prepare list per T. Aganga-Williams (0.5); Prepare litpath with litigation materials (0.2); corr. with B. Lyerly re meet and confer (0.2); Prepare notices on the litdrive and  notebook (0.5); Prepare notices hard copy and chart per K. Wilson-Milne (0.6). | 2.00 | 530.00 | 34879567 |
| Cusack, N. | 08/05/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34925180 |
| Cusack, N. | 08/05/13 | Meeting M. Rodriguez, A. Rahneva, J.  Erickson, and L. Blase re litigation issues. | 1.00 | 200.00 | 34925187 |
| Cusack, N. | 08/05/13 | Deposition planning and logistics. | 2.50 | 500.00 | 34925190 |
| Murty, E. | 08/05/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34914981 |
| Bloch, A. | 08/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34915334 |
| O'Connor, R. | 08/05/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34920439 |
| Rahneva, A. A. | 08/05/13 | Document review and database management (including contract attorney management,  review supervision, database management, coordination and planning, and review) | 3.50 | 1,295.00 | 34939546 |
| Rahneva, A. A. | 08/05/13 | Meetings with D. Stein and M. Gurgel to discuss protocol and process for deposition prep for associate and contract attorney teams (1.4) follow-up work re: same (1.6) (partial participant) | 3.00 | 1,110.00 | 35039904 |
| Rahneva, A. A. | 08/05/13 | Weekly team meeting regarding litigation  issues | 1.50 | 555.00 | 35050849 |
| Rahneva, A. A. | 08/05/13 | Meeting with Cleary Travel management, M. Rodriguez and J. Erickson to discuss scheduling of deposition logistics (partial) | .50 | 185.00 | 35073362 |
| Yazgan, Z. | 08/05/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34914841 |
| Ruiz, E. | 08/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34920031 |
| Lessner, K. | 08/05/13 | Extensive electronic document review for | 10.00 | 2,000.00 | 34925149 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Tunis, B. M. | 08/05/13 | Attended weekly team meeting regarding litigation issues. | 1.00 | 510.00 | 34929066 |
| Tunis, B. M. | 08/05/13 | Held meeting with contract attorneys regarding training on litigation issues. | 1.00 | 510.00 | 34929093 |
| Tunis, B. M. | 08/05/13 | Reviewed documents regarding litigation issue, as requested by H. Heikal, and email her findings regarding the same. | 1.60 | 816.00 | 34929115 |
| Tunis, B. M. | 08/05/13 | Corresponded with C. Goodman regarding litigation issue and sent email on information from the same to L. Schweitzer, H. Zelbo, J. Rosenthal, J. Bromely, and M. Decker. | .80 | 408.00 | 34929152 |
| Tunis, B. M. | 08/05/13 | Corresponded with contract attorneys to search for documents on litigation issue. | .70 | 357.00 | 34929182 |
| Tunis, B. M. | 08/05/13 | Drafted outline regarding litigation issues, as requested by M. Gurgel (.6). | 4.00 | 2,040.00 | 34929217 |
| Xu, D. N. | 08/05/13 | Meeting w/D. Stein re: litigation issues. | .40 | 204.00 | 34930175 |
| Xu, D. N. | 08/05/13 | Various corr. w/T. Aganga-Williams re: litigation issues. | .10 | 51.00 | 34930189 |
| Xu, D. N. | 08/05/13 | Reviewing documents re: litigation issues. | 5.20 | 2,652.00 | 34930208 |
| Xu, D. N. | 08/05/13 | Revising documents re: litigation issues. | .80 | 408.00 | 34930215 |
| Xu, D. N. | 08/05/13 | Weekly team meeting | 2.00 | 1,020.00 | 34930218 |
| Dompierre, Y. | 08/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34921339 |
| Forde, C. | 08/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34920947 |
| Morgan, S. | 08/05/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34915350 |
| Stone, L. | 08/05/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34914956 |
| Fong, A. | 08/05/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34914943 |
| Passaretti, K. | 08/05/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34920023 |
| Bawa, S. | 08/05/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 34920981 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, M. | 08/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34925169 |
| Chan, W. J. | 08/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34920357 |
| Block, E. | 08/05/13 | Deposition preparation; (1.6); meeting with D. Stein (0.4); team meeting (2) partial; research for litigation issues (3.2); meeting with H. Zelbo, L. Schweitzer, J. Moessner, E. Picone-Eckstut, and J. Opolsky re: Appeal (2). | 9.20 | 4,692.00 | 34914711 |
| Abelev, A. | 08/05/13 | Produce documents | 6.30 | 1,669.50 | 34959208 |
| Gadhia, S. | 08/05/13 | Emails Cleary team (.3), reviewing litigation documents (10). | 1.30 | 1,547.00 | 34867984 |
| Gadhia, S. | 08/05/13 | Draft statements. | .50 | 595.00 | 34868018 |
| Muztaza, S. | 08/05/13 | Work on litigation issues (1.0); comm w/A. Bryan, K. Rodgers, others re: litigation issues (1.0). | 2.00 | 600.00 | 34891785 |
| Schweitzer, L. | 08/06/13 | Work on discovery issues incl team emails re same (1.5).  Attend meet &  confer (part) (0.8). Work on deposition  scheduling (0.4).  Witness interview incl  prep for same (3.0).  T/c H Zelbo re same  (0.3).  Team e/ms re doc production  (0.3). | 6.30 | 6,867.00 | 35264404 |
| Rodriguez, M. B | 08/06/13 | Meeting with team, S. Reents, D. Clarkin, A. Rahneva and J. Erickson to  review strategy. | 1.50 | 480.00 | 34976093 |
| Mohan, M. V. | 08/06/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34921321 |
| Gatti, J. | 08/06/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34921351 |
| Khmelnitsky, A. | 08/06/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34921363 |
| Gip, Q. | 08/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34914882 |
| Yam, M. | 08/06/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34925335 |
| Schneider, A. | 08/06/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34920918 |
| Kanburiyan, A. | 08/06/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34920377 |
| Graham, A. | 08/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34921050 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Guiha, A. | 08/06/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34921063 |
| Ng, P. | 08/06/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34921024 |
| Philippeaux, G. | 08/06/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34920407 |
| Arrick, D. | 08/06/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34920964 |
| Rodgers, K. | 08/06/13 | Reviewing correspondence | .20 | 160.00 | 34867038 |
| Thompson, S. | 08/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34919979 |
| Zelbo, H. S. | 08/06/13 | Attend portions of meet and confer re: litigation issues. | .80 | 904.00 | 35063114 |
| Zelbo, H. S. | 08/06/13 | Meet Quereshi re: litigation issues and calls and emails re: same. | .80 | 904.00 | 35063133 |
| Zelbo, H. S. | 08/06/13 | Work on litigation issues. | 1.00 | 1,130.00 | 35063143 |
| Zelbo, H. S. | 08/06/13 | Review issues relating to appeal, including review of draft outline and emails re: same. | .80 | 904.00 | 35063154 |
| Zelbo, H. S. | 08/06/13 | Emails re: litigation issues. | .30 | 339.00 | 35063179 |
| Zelbo, H. S. | 08/06/13 | Letters to Adler on litigation issues. | .50 | 565.00 | 35063357 |
| Zelbo, H. S. | 08/06/13 | Work relating to litigation documents,  including emails with Bromley and call. | .50 | 565.00 | 35063413 |
| Zelbo, H. S. | 08/06/13 | Work relating to professional including review of reports. | 1.00 | 1,130.00 | 35063427 |
| Zelbo, H. S. | 08/06/13 | Work relating to litigation issues, calls  and emails. | .50 | 565.00 | 35063525 |
| Rosenthal, J. A | 08/06/13 | Conference with L. Schweitzer regarding prep  for today's meet and confer. | .20 | 224.00 | 34873377 |
| Rosenthal, J. A | 08/06/13 | Completed review of brief. | .50 | 560.00 | 34873380 |
| Rosenthal, J. A | 08/06/13 | Meet and confer. | 9.00 | 10,080.00 | 34873383 |
| Rosenthal, J. A | 08/06/13 | Conference with H. Zelbo regarding litigation issues. | .40 | 448.00 | 34873386 |
| Rosenthal, J. A | 08/06/13 | Work regarding misc. litigation issues. | .50 | 560.00 | 34873397 |
| Lee, G. | 08/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34921036 |
| Cela, D. | 08/06/13 | Extensive electronic document review for | 10.50 | 2,100.00 | 34921309 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Chen, L. | 08/06/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34920333 |
| Taylor, M. | 08/06/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34914492 |
| Stopek Karyo, J | 08/06/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34914799 |
| van Slyck, C. | 08/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34914251 |
| Zimmer, C. | 08/06/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34914298 |
| Ferguson, M. K. | 08/06/13 | Generated daily update email per D. Stein.  (1.00) Assisted B. Lyerly with requests  during meet and confer. (0.50) Organized case documents from J. Roll in litpath.  (1.00) Worked on binder per A. McCown. (0.70) | 3.20 | 768.00 | 34871676 |
| Segel, S. | 08/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34920509 |
| Wilson, T. | 08/06/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34920904 |
| Schaefer, J. C. | 08/06/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34914211 |
| Acosta, A. | 08/06/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34914832 |
| McLaren, J. M. | 08/06/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34914315 |
| Sanson, D. S. | 08/06/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34914218 |
| Johnson, D. | 08/06/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34914814 |
| Iarrapino, M. S | 08/06/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34920100 |
| Lewis, E. | 08/06/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34920344 |
| Lerner, Y. N. | 08/06/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34920050 |
| Hur, J. | 08/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34921127 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jackson, J. | 08/06/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34920007 |
| Hong, H. S. | 08/06/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34924839 |
| Barreto, B. | 08/06/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34925158 |
| Moessner, J. M. | 08/06/13 | Email correspondence with team re deposition. | .30 | 220.50 | 35071905 |
| Moessner, J. M. | 08/06/13 | Correspondence re brief. | .40 | 294.00 | 35072044 |
| Moessner, J. M. | 08/06/13 | Revise letter re litigation issues. | 1.60 | 1,176.00 | 35072516 |
| Khym, H. | 08/06/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34915056 |
| Devaney, A. | 08/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34920387 |
| Cedeno, R. | 08/06/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34925108 |
| Decker, M. A. | 08/06/13 | Meet and confer at CGSH to discuss litigation issues including prep. | 8.50 | 6,162.50 | 34932836 |
| Decker, M. A. | 08/06/13 | Mtg w/B. Lyerly and T. Aganga-Williams re: deponent list and follow up | .80 | 580.00 | 34932843 |
| Decker, M. A. | 08/06/13 | Misc. emails. | .80 | 580.00 | 34932872 |
| Decker, M. A. | 08/06/13 | Call w/D. Abbott (MNAT) and B. Lyerly re: litigation issues and related o/c w/Lyerly. | .50 | 362.50 | 34932909 |
| Cavanagh, J. | 08/06/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34955316 |
| Clarkin, D. A. | 08/06/13 | Extensive document review and database management (including contract attorney management, second level review supervision, database management, coordination and planning, productions, review), and related communications with J. Erickson, and A. Rahneva (5.10) Meeting w/ A. Rahneva, J. Erickson, M. Rodriguez, S. Reents and vendor (1.50) Meeting w/ A. Rahneva, S. Reents and B. Tunis re: depo (1.0). | 7.60 | 2,812.00 | 34897916 |
| Clarkin, D. A. | 08/06/13 | Contract attorney training meeting with J. Erickson and A. Rahneva (partial). | 1.70 | 629.00 | 34897918 |
| Eckstut, E. P. | 08/06/13 | Working on brief. | 7.00 | 5,005.00 | 34874782 |
| Reents, S. B. | 08/06/13 | Revise review process memo. | .80 | 580.00 | 34932437 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reents, S. B. | 08/06/13 | Meeting w/D. Stein and A. Rahneva, D. Clarkin, and B. Tunis re depo prep protocol. | 1.00 | 725.00 | 34932447 |
| Reents, S. B. | 08/06/13 | Prep (.30) meeting w/vendor D. Clarkin, A. Rahneva, M. Rodriguez, J. Erickson re litigation issues. | 1.80 | 1,305.00 | 34932523 |
| Reents, S. B. | 08/06/13 | Meeting w/M. Gurgel, D. Stein, A. Rahneva, B. Lyerly re depo prep protocol. | 1.00 | 725.00 | 34932530 |
| Ghirardi, L. | 08/06/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34925135 |
| Heikal, H. A. | 08/06/13 | Review of draft report and follow-up with D. Queen | .80 | 548.00 | 34884170 |
| Heikal, H. A. | 08/06/13 | Organization and tracking of documents re: litigation issues. | .60 | 411.00 | 34884192 |
| Heikal, H. A. | 08/06/13 | Follow-up emails re deposition schedule | .20 | 137.00 | 34884242 |
| Lyerly, S. B. | 08/06/13 | Preparation for meet and confer (1.8); attend meet and confer (7.5); call with M. Decker, Erin Fay and Derek Aboot (MNAT) (.5); meeting with M. Gurgel, D. Stein, A. Rahneva, and S. Reents (re: depo prep) (1.1); meeting with M. Decker and T. Aganga-Williams (re: Deponent list) (0.8); revise deposition protocol (2.0). | 13.70 | 9,384.50 | 34870234 |
| Ormand, J. L. | 08/06/13 | Call with client and follow up email to team re issues discussed during call. | .40 | 286.00 | 34874783 |
| Ormand, J. L. | 08/06/13 | Report to team on call with F. Tabatabai. | .20 | 143.00 | 34874785 |
| Ormand, J. L. | 08/06/13 | Provide daily update for circulation to team. | .10 | 71.50 | 34874790 |
| Ormand, J. L. | 08/06/13 | Correspondence with team re letters rogatory. | .30 | 214.50 | 34874791 |
| Ormand, J. L. | 08/06/13 | Correspondence re depositions. | .30 | 214.50 | 34874793 |
| Ormand, J. L. | 08/06/13 | Correspondence re planning for depositions. | .20 | 143.00 | 34874796 |
| Ormand, J. L. | 08/06/13 | Correspondence with B. Tunis re litigation issues. | .30 | 214.50 | 34874893 |
| Erickson, J. R. | 08/06/13 | Team meeting with new review team members, A. Rahneva, D. Clarkin. | 2.50 | 925.00 | 34869740 |
| Erickson, J. R. | 08/06/13 | Document review and database management (including contract attorney management, second level review supervison, database management, coordination and planning, productions, priv review) , and related communications with A. Rahneva, D. Clarkin, S. Reents, M. Decker re same. | 2.80 | 1,036.00 | 34869744 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 08/06/13 | Partial attendance at meet and confer. | .50 | 185.00 | 34869751 |
| Erickson, J. R. | 08/06/13 | Deposition planning and logistics | .50 | 185.00 | 34869757 |
| Erickson, J. R. | 08/06/13 | Meeting A. Rahneva, D. Clarkin, M. Rodriguez, S. Reents and vendor re litigation issues (partial attendance) | 1.30 | 481.00 | 34869761 |
| Aganga-Williams | 08/06/13 | Preparing witness interview binder | 2.30 | 1,345.50 | 34861419 |
| Aganga-Williams | 08/06/13 | Revising consolidated deponent list (1.7);  revising interview list re litigation issues (.4) | 2.10 | 1,228.50 | 34863391 |
| Aganga-Williams | 08/06/13 | Meeting with L Schweitzer re G. Riedel  interview binder | .20 | 117.00 | 34864908 |
| Aganga-Williams | 08/06/13 | Revising witness interview outline | 1.40 | 819.00 | 34864913 |
| Aganga-Williams | 08/06/13 | Reviewing deposition protocol | .20 | 117.00 | 34864944 |
| Aganga-Williams | 08/06/13 | Prepping for call with Tim Ross | .20 | 117.00 | 34865683 |
| Aganga-Williams | 08/06/13 | Preparing deponent lists for team circulation | .30 | 175.50 | 34865752 |
| Aganga-Williams | 08/06/13 | Revising deponent list | .60 | 351.00 | 34865815 |
| Aganga-Williams | 08/06/13 | Revising deponent list regarding updates from Meet and Confer | .70 | 409.50 | 34865887 |
| Aganga-Williams | 08/06/13 | Preparing individual deposition outline | .20 | 117.00 | 34865888 |
| Aganga-Williams | 08/06/13 | Meeting with M. Decker and B. Lyerly  regarding deposition scheduling | .80 | 468.00 | 34865895 |
| Aganga-Williams | 08/06/13 | Drafting communication to contract attorney  team re document review | .20 | 117.00 | 34866317 |
| Aganga-Williams | 08/06/13 | Revising consolidated deponent list (1.2);  drafting deponent schedule (.4); | 1.60 | 936.00 | 34866653 |
| Iqbal, A. | 08/06/13 | Drafting deposition outline (4.0); Call with A McCown re deposition preparation (.30); Corr. re letters rogatory (.50). | 4.80 | 2,808.00 | 34891491 |
| McCown, A. S. | 08/06/13 | Review re: claim | .20 | 117.00 | 34869110 |
| McCown, A. S. | 08/06/13 | Read deposition prep materials (1.8) Call w/ A. Iqbal re: deposition prep (.3) | 2.10 | 1,228.50 | 34869119 |
| McCown, A. S. | 08/06/13 | Communicate with contract attorneys re: deposition preparation kick-off meeting | .50 | 292.50 | 34869158 |
| McCown, A. S. | 08/06/13 | Draft deposition outline for witness. | 1.10 | 643.50 | 34869166 |
| Stein, D. G. | 08/06/13 | Drafting re: litigation. | 1.30 | 760.50 | 34883726 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 08/06/13 | Meeting with contract attorneys re:  litigation | .10 | 58.50 | 34883748 |
| Stein, D. G. | 08/06/13 | Meeting with S. Reents, A. Rahneva, D. Clarkin, B. Tunis re: litigation (deposition prep protocol) partial. | .80 | 468.00 | 34883886 |
| Stein, D. G. | 08/06/13 | Drafting re: litigation. | 1.70 | 994.50 | 34884259 |
| Stein, D. G. | 08/06/13 | Review re: litigation. | 2.60 | 1,521.00 | 34884265 |
| Stein, D. G. | 08/06/13 | Meeting with contract attorneys re:  litigation. | .50 | 292.50 | 34884298 |
| Stein, D. G. | 08/06/13 | Meeting with M. Gurgel, S. Reents, B. Lyerly,  A. Rahneva re: litigation. | 1.10 | 643.50 | 34884758 |
| Stein, D. G. | 08/06/13 | Drafting re: litigation. | 3.70 | 2,164.50 | 34884870 |
| Gurgel, M. G. | 08/06/13 | Worked on deposition prep (2.5);  meet & confer (7.0); worked on letters  rogatory (0.8); | 10.30 | 7,055.50 | 35056687 |
| Queen, D. D. | 08/06/13 | Initial review of draft report (1.5); preparation of draft depo outline and initial review of documents (2.0); review of emails  (.2). | 3.70 | 2,405.00 | 34901165 |
| Wilson-Milne, K | 08/06/13 | Meet and confer attendance and preparation  (1.5); corr with L Schweitzer re witness  interviews and work on same (1.5); witness interview call (1.5) deposition preparation  (3); corr with MAO re docket review (.2);  corr with J. Erickson re litigation issues (.2); corr with J Kim re notices (.2) | 8.10 | 5,548.50 | 34879684 |
| Kim, J. | 08/06/13 | Meet and Confer preparation and document assistance (1.5); Prepare interview binders  per T. Aganga-Williams (0.7); Search for depo outline materials (0.8); Pull documents from docket per K. Wilson-Milne (0.4); Check list per T. Aganga-Williams (0.5); Add notices to litdrive and notebook (0.3). | 4.20 | 1,113.00 | 34874528 |
| Cusack, N. | 08/06/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34925181 |
| Cusack, N. | 08/06/13 | Deposition planning and logistics. | 1.00 | 200.00 | 34925194 |
| Murty, E. | 08/06/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34914982 |
| Bloch, A. | 08/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34915335 |
| O'Connor, R. | 08/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34920440 |
| Rahneva, A. A. | 08/06/13 | Document review and database management (including contract attorney management,  review | 4.00 | 1,480.00 | 34939547 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | supervision, database management, coordination and planning, and review) | | | |
| Rahneva, A. A. | 08/06/13 | Meetings with D. Stein and M. Gurgel to discuss protocol and process for deposition prep for associate and contract attorney teams | 2.00 | 740.00 | 35039905 |
| Rahneva, A. A. | 08/06/13 | Meeting with S. Reents, D. Clarkin, M. Rodriguez and J. Erickson with vendor to discuss outstanding vendor issues (partial attendance) | 1.00 | 370.00 | 35073200 |
| Rahneva, A. A. | 08/06/13 | Discussion with contract attorney deposition team leaders regarding upcoming review and assignment workflow | .80 | 296.00 | 35073269 |
| Rahneva, A. A. | 08/06/13 | Training of new contract attorneys for Nortel review and deposition prep with J. Erickson, D. Clarkin (partial). | 1.50 | 555.00 | 35073290 |
| Rahneva, A. A. | 08/06/13 | Meeting with B. Tunis, D. Stein, M. Gurgel, D. Clarkin and S. Reents regarding deposition prep protocol updates (partial) | .80 | 296.00 | 35073314 |
| Yazgan, Z. | 08/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34914843 |
| Ruiz, E. | 08/06/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34920032 |
| Lessner, K. | 08/06/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34925150 |
| Tunis, B. M. | 08/06/13 | Attended meeting with D. Stein, A. Rahneva, D. Clarkin, and S. Reents regarding litigation issue. | 1.00 | 510.00 | 34868499 |
| Tunis, B. M. | 08/06/13 | Corresponded with contract attorneys, J. Bromley, L. Schweitzer, D. Queen, and H. Heikal regarding document on litigation issue. | 1.10 | 561.00 | 34868515 |
| Tunis, B. M. | 08/06/13 | Corresponded with contract attorneys to retrieve documents regarding litigation issue and sent the same to professional as requested by H. Heikal. | .40 | 204.00 | 34868528 |
| Tunis, B. M. | 08/06/13 | Corresponded with contract attorney regarding documents on litigation issue. | .30 | 153.00 | 34868536 |
| Tunis, B. M. | 08/06/13 | Corresponded with contract attorneys regarding documents on litigation issue. | .50 | 255.00 | 34868553 |
| Tunis, B. M. | 08/06/13 | Corresponded with E. Ingerman at the library regarding documents to be sent to me on a litigation issue, as J. Ormand requested I do. | .50 | 255.00 | 34868703 |
| Tunis, B. M. | 08/06/13 | Reviewed documents regarding litigation issue, as requested by J. Ormand, and sent the same to J. Ormand for his review along with short | 1.30 | 663.00 | 34868839 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | explanations. | | | |
| Tunis, B. M. | 08/06/13 | Edited outline regarding litigation issue and  added additional information regarding documents to it and sent revisions to M. Gurgel. | 2.40 | 1,224.00 | 34868907 |
| Tunis, B. M. | 08/06/13 | Edited outline regarding litigation issue, as requested by M. Gurgel/ | 1.40 | 714.00 | 34868922 |
| Xu, D. N. | 08/06/13 | Drafting document re: litigation issues. | .70 | 357.00 | 34930235 |
| Xu, D. N. | 08/06/13 | Various corr. w/J. Rosenthal, M. Decker, J. Moessner re: litigation issues. | .10 | 51.00 | 34930246 |
| Xu, D. N. | 08/06/13 | Revising document re: litigation issues. | 3.50 | 1,785.00 | 34930251 |
| Xu, D. N. | 08/06/13 | Review of documents re: litigation issues. | 3.50 | 1,785.00 | 34930260 |
| Xu, D. N. | 08/06/13 | Meeting w/contract attorneys re: litigation issues. | .50 | 255.00 | 34930264 |
| Xu, D. N. | 08/06/13 | Various corr. w/A. Iqbal, J. Ormand re: litigation uses. | .40 | 204.00 | 34930274 |
| Xu, D. N. | 08/06/13 | T/c w/D. Stein re: litigation issues. | .10 | 51.00 | 34930286 |
| Xu, D. N. | 08/06/13 | Various corr. w/D. Stein re: litigation  issues (UKP) | .10 | 51.00 | 34930294 |
| Xu, D. N. | 08/06/13 | T/c w/A. McCown re: litigation issues. | .20 | 102.00 | 34930308 |
| Xu, D. N. | 08/06/13 | Various corr. w/contract attorneys re: litigation issues. | .40 | 204.00 | 34930319 |
| Dompierre, Y. | 08/06/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34921340 |
| Forde, C. | 08/06/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34920948 |
| Morgan, S. | 08/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34915351 |
| Stone, L. | 08/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34914957 |
| Fong, A. | 08/06/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34914944 |
| Passaretti, K. | 08/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34920024 |
| Bawa, S. | 08/06/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34920982 |
| Wu, M. | 08/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34925170 |

83       **MATTER:  17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chan, W. J. | 08/06/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34920358 |
| Block, E. | 08/06/13 | Researched litigation issues (4.9) and drafted appeal (4.0); revised letter to counsel regarding litigation issues (0.6). | 9.50 | 4,845.00 | 34914725 |
| Abelev, A. | 08/06/13 | Extensive work on data analysis, creation of metadata overlay and load file, and production build. | 7.30 | 1,934.50 | 34959242 |
| Muztaza, S. | 08/06/13 | Document review for litigation issues (2.0); comm w/A. Bryan, associates, others re: same (1.0); preparing materials re: litigation issues for review (1.0). | 4.00 | 1,200.00 | 34897734 |
| Brod, C. B. | 08/07/13 | Conference Schweitzer re: planned depositions (.10). | .10 | 113.00 | 34910312 |
| Rodriguez, M. B | 08/07/13 | Prep for meeting (0.3) Attended team meeting and discussed deposition issues and logistics (1.5) | 1.80 | 576.00 | 34976139 |
| Mohan, M. V. | 08/07/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34921322 |
| Gatti, J. | 08/07/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34921352 |
| Khmelnitsky, A. | 08/07/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34921364 |
| Gip, Q. | 08/07/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34914883 |
| Yam, M. | 08/07/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34925336 |
| Schneider, A. | 08/07/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34920919 |
| Kanburiyan, A. | 08/07/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34920378 |
| Graham, A. | 08/07/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34921051 |
| Guiha, A. | 08/07/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34921064 |
| Ng, P. | 08/07/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34921025 |
| Philippeaux, G. | 08/07/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34920408 |
| Arrick, D. | 08/07/13 | Extensive electronic document review for | 10.00 | 2,000.00 | 34920965 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Bryan, A. | 08/07/13 | Finalizing document re: litigation issues (2.0); coordination with same re: litigation issues (.2). | 2.20 | 1,672.00 | 34889543 |
| Rodgers, K. | 08/07/13 | Correspondence with S.Gadhia and reviewing letter (.3); reviewing further  correspondence (.3); work on reviewing and  finalising various orders and statements (1.0). | 1.60 | 1,280.00 | 34867066 |
| Ricchi, L. | 08/07/13 | Attended Paralegal Deposition Logistics  Meeting per J. Erickson. | 1.50 | 360.00 | 34880356 |
| Ricchi, L. | 08/07/13 | Prepared items for tomorrow's associates  meeting per D. Stein. | .20 | 48.00 | 34880393 |
| Thompson, S. | 08/07/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34919980 |
| Zelbo, H. S. | 08/07/13 | Meet with Torys and Cleary team (4.5); prepare for same (0.5); review  dcouments (0.8). | 5.80 | 6,554.00 | 35063581 |
| Zelbo, H. S. | 08/07/13 | Work on appeal. | .50 | 565.00 | 35063592 |
| Zelbo, H. S. | 08/07/13 | Letter to Adler. | .30 | 339.00 | 35063639 |
| Zelbo, H. S. | 08/07/13 | Work on litigation issues. | 1.00 | 1,130.00 | 35063674 |
| Zelbo, H. S. | 08/07/13 | Call with Akin re: Appeal. | .50 | 565.00 | 35063710 |
| Zelbo, H. S. | 08/07/13 | Work on Third Circuit appeal. | 1.00 | 1,130.00 | 35063717 |
| Zelbo, H. S. | 08/07/13 | Review submission re: litigation issues and emails re: same. | 1.30 | 1,469.00 | 35063739 |
| Zelbo, H. S. | 08/07/13 | Calls and emails with John Ray regarding litigation issues. | .50 | 565.00 | 35063761 |
| Zelbo, H. S. | 08/07/13 | Emails regarding litigation issues. | .30 | 339.00 | 35063769 |
| Bromley, J. L. | 08/07/13 | Ems and calls with J. Rosenthal, L. Schweitzer, H. Zelbo, Torys on litigation issues and possible hearings  (2.00) | 2.00 | 2,260.00 | 35059035 |
| Rosenthal, J. A | 08/07/13 | Edited letter regarding litigation issues and telephone call with H. Zelbo regarding same. | .40 | 448.00 | 34877933 |
| Rosenthal, J. A | 08/07/13 | Telephone call with M. Decker regarding  today's events and prep for hearing tomorrow. | .30 | 336.00 | 34877940 |
| Rosenthal, J. A | 08/07/13 | Attention to litigation issues. | .50 | 560.00 | 34877944 |
| Rosenthal, J. A | 08/07/13 | Meeting with Tory's regarding litigation issues. | 2.50 | 2,800.00 | 34877951 |
| Rosenthal, J. A | 08/07/13 | Emails regarding litigation issues. | .30 | 336.00 | 34877954 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 08/07/13 | Edited deposition protocol. | 1.30 | 1,456.00 | 34877972 |
| Rosenthal, J. A | 08/07/13 | Reviewed letter and submission to court. | .20 | 224.00 | 34878000 |
| Rosenthal, J. A | 08/07/13 | Telephone call with D. Adler regarding submission. | .40 | 448.00 | 34878005 |
| Rosenthal, J. A | 08/07/13 | Telephone calls and emails with H. Zelbo, L. Schweitzer, J. Ray, S. Block and J. Kimmel regarding submission and litigation issues. | 1.50 | 1,680.00 | 34878009 |
| Schweitzer, L. | 08/07/13 | Mtg. w/ K W-Milne, other re: litigation issues (3.0 partial).  Review ltrs re litigation issues (0.3). work on ltr re letters rogatory (0.1). Team e/ms re submissions (0.2).  Preparation for Canadian hearing w/ H Zelbo incl review correspondence (0.6), multiple e/ms & t/cs co-counsel, client, core parties re same (3.0).  Ormand e/ms re litigation issues (0.1).  M Gurgel, M Blyth, etc. e/ms re letters  rogatory (0.4). | 7.70 | 8,393.00 | 34910354 |
| Lee, G. | 08/07/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 34921037 |
| Chen, L. | 08/07/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34920334 |
| Taylor, M. | 08/07/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34914493 |
| Stopek Karyo, J | 08/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34914800 |
| van Slyck, C. | 08/07/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34914252 |
| Zimmer, C. | 08/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34914299 |
| Ferguson, M. K. | 08/07/13 | Worked on binder per A.  McCown. (4.50) Attended Nortel deposition  prep meeting. (1.50) | 6.00 | 1,440.00 | 34880125 |
| Segel, S. | 08/07/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34920510 |
| Wilson, T. | 08/07/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34920905 |
| Schaefer, J. C. | 08/07/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34914212 |
| Acosta, A. | 08/07/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34914833 |
| McLaren, J. M. | 08/07/13 | Extensive electronic document review for | 9.50 | 1,900.00 | 34914317 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Sanson, D. S. | 08/07/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34914220 |
| Johnson, D. | 08/07/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34914815 |
| Iarrapino, M. S | 08/07/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34920101 |
| Lewis, E. | 08/07/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34920345 |
| Lerner, Y. N. | 08/07/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34920051 |
| Hur, J. | 08/07/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34921130 |
| Jackson, J. | 08/07/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34920008 |
| Forrest, N. P. | 08/07/13 | various emails re litigation issues (1.0) | 1.00 | 870.00 | 34900910 |
| Hong, H. S. | 08/07/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34924840 |
| Barreto, B. | 08/07/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34925159 |
| Moessner, J. M. | 08/07/13 | Meeting with H. Zelbo, M. Decker, J. Ormand, A. Slavens and S. Block re depositions litigation issues (partial participant) | 4.00 | 2,940.00 | 35071750 |
| Moessner, J. M. | 08/07/13 | Review correspondence re litigation issues. | .20 | 147.00 | 35071811 |
| Moessner, J. M. | 08/07/13 | Email correspondence and research for litigation issues. | .60 | 441.00 | 35071824 |
| Khym, H. | 08/07/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34915057 |
| Devaney, A. | 08/07/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34920388 |
| Cedeno, R. | 08/07/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34925109 |
| Decker, M. A. | 08/07/13 | Mtg w/S. Block, A. Slavens (Torys), Zelbo, Ormand and Moessner re: upcoming depositions. | 4.50 | 3,262.50 | 34936760 |
| Decker, M. A. | 08/07/13 | Emails re: dividing work between counsel. | 1.00 | 725.00 | 34936771 |
| Decker, M. A. | 08/07/13 | Emails/analysis re: litigation issues. | 1.00 | 725.00 | 34936779 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 08/07/13 | Call w/counsel re: litigation issues and emails to team re:  same. | 1.00 | 725.00 | 34936788 |
| Decker, M. A. | 08/07/13 | Call w/Rosenthal re: scheduling issues (0.3) Follow up (0.1) | .40 | 290.00 | 34936797 |
| Decker, M. A. | 08/07/13 | O/c w/L. Schweitzer re: case status. | .30 | 217.50 | 34936804 |
| Decker, M. A. | 08/07/13 | Misc o/cs and emails re: litigation issues (0.2) Call w/ T. Aganga-Williams re: deponents (0.3) | .50 | 362.50 | 34936814 |
| Cavanagh, J. | 08/07/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34955359 |
| Clarkin, D. A. | 08/07/13 | Extensive document review and database management  (including contract attorney management, second level review supervision, database  management, coordination and planning, productions, review) , and related communications with J. Erickson, and A. Rahneva. | 5.80 | 2,146.00 | 34897929 |
| Clarkin, D. A. | 08/07/13 | Team meeting with Associates and Paralegals re: deposition planning (partial) | 1.00 | 370.00 | 34897939 |
| Clarkin, D. A. | 08/07/13 | Prep for meeting (0.5) Contract attorney training with A. Rahneva J. Erickson re: deposition (1.0) | 1.50 | 555.00 | 34897943 |
| Clarkin, D. A. | 08/07/13 | Meeting with S. Reents, A. Rahneva and vendor re: litigation issues (partial) | .50 | 185.00 | 34897947 |
| Clarkin, D. A. | 08/07/13 | Team meeting with Associates re: deposition planning. | 1.50 | 555.00 | 34897955 |
| Eckstut, E. P. | 08/07/13 | Working on brief. | 8.00 | 5,720.00 | 34874744 |
| Reents, S. B. | 08/07/13 | Meeting w/M. Kasdan re depo prep protocol. | 1.50 | 1,087.50 | 34932589 |
| Reents, S. B. | 08/07/13 | Corresp and t/c C. Eskenazi re data room. | .30 | 217.50 | 34932610 |
| Reents, S. B. | 08/07/13 | Contract atty training - depo prep protocol (partial) | .80 | 580.00 | 34932628 |
| Reents, S. B. | 08/07/13 | Meeting w/D. Clarkin and A. Rahneva and  vendor re review. | 1.50 | 1,087.50 | 34932643 |
| Ghirardi, L. | 08/07/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34925136 |
| Lyerly, S. B. | 08/07/13 | Draft letters re: litigation issues (1.5);  meeting with team and paralegals (re:  deposition preparation) (1.5); review email correspondence (1.0); meet with T. Aganga-Williams (re: deponents) (.3) Call w/ T. Aganga-Williams and T. Ross re: task follow-up (0.2) Call w/ T. Aganga-Williams and D. Xu re: call w/ T. Ross (0.2);  t/c | 5.60 | 3,836.00 | 34935757 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with professional) (.4); draft protocol (.5). | | | |
| Ormand, J. L. | 08/07/13 | Correspondence relating to documents for professionals. | .20 | 143.00 | 34881925 |
| Ormand, J. L. | 08/07/13 | Correspondence relating to litigation issues and letters. | .60 | 429.00 | 34881926 |
| Ormand, J. L. | 08/07/13 | Strategy meeting with Cleary and Torys. | 4.50 | 3,217.50 | 34881927 |
| Erickson, J. R. | 08/07/13 | Team meeting with A. Rahneva, D. Clarkin, review team regarding litigation issues. | 1.00 | 370.00 | 34892449 |
| Erickson, J. R. | 08/07/13 | Document review and database management (including contract attorney management, review supervison, database management, coordination and planning, productions, and review) , and related communications with A. Rahneva, D. Clarkin, S. Reents, M. Decker re same. | 2.00 | 740.00 | 34892457 |
| Erickson, J. R. | 08/07/13 | Production and dataroom coordination. | 1.00 | 370.00 | 34892465 |
| Erickson, J. R. | 08/07/13 | Team meeting with M. Rodriguez, B. Taylor, associates and paralegals regarding litigation issues. | 1.50 | 555.00 | 34892471 |
| Aganga-Williams | 08/07/13 | Preparation for interview with witness. | 1.10 | 643.50 | 34873436 |
| Aganga-Williams | 08/07/13 | Participated in interview of witness. | 2.50 | 1,462.50 | 34873441 |
| Aganga-Williams | 08/07/13 | Participated in team meeting regarding deposition planning | 1.50 | 877.50 | 34873444 |
| Aganga-Williams | 08/07/13 | Drafting Memo regaridng witness interview | .80 | 468.00 | 34873449 |
| Aganga-Williams | 08/07/13 | Call with D. Xu and B. Lyerly regarding call with T. Ross | .20 | 117.00 | 34873471 |
| Aganga-Williams | 08/07/13 | Preparing for call with T. Ross | .20 | 117.00 | 34873476 |
| Aganga-Williams | 08/07/13 | Call with B. Lyerly and T. Ross regarding task follow up | .20 | 117.00 | 34873477 |
| Aganga-Williams | 08/07/13 | Meeting with B. Lyerly regarding upcoming tasks related to deponent | .30 | 175.50 | 34873497 |
| Aganga-Williams | 08/07/13 | Call with A. Iqbal regarding documents for professional. | .20 | 117.00 | 34874176 |
| Aganga-Williams | 08/07/13 | Call with M. Decker regarding deponents and interviews | .30 | 175.50 | 34874650 |
| Aganga-Williams | 08/07/13 | Drafting email to T. Ross (regarding deponents and interviewees) | .20 | 117.00 | 34874733 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 08/07/13 | Revising litigation document list (.5);  revising litigation document (1.2). | 1.70 | 994.50 | 34874734 |
| Aganga-Williams | 08/07/13 | Drafting summary regarding document  review for K. Wilson-Milne | .20 | 117.00 | 34874997 |
| Aganga-Williams | 08/07/13 | Research regarding deponents. | .40 | 234.00 | 34875028 |
| Aganga-Williams | 08/07/13 | Drafting summary to T. Ross. | 1.10 | 643.50 | 34875029 |
| Aganga-Williams | 08/07/13 | Drafting communication to R. Eckenrod and K. Hailey regarding litigation issues. | .20 | 117.00 | 34875033 |
| Aganga-Williams | 08/07/13 | revising deponent list. | .60 | 351.00 | 34875062 |
| Aganga-Williams | 08/07/13 | Team discussion regarding litigation issues. | .20 | 117.00 | 34875068 |
| Aganga-Williams | 08/07/13 | Research regarding litigation issues. | .50 | 292.50 | 34875090 |
| Iqbal, A. | 08/07/13 | Team meeting re deposition preparation (1.5); Searching for documents requested by professional (1.5); Drafting deposition outline (.50); Updating log of documents sent to professional  and verifying completeness of documents sent  (2.0). | 5.50 | 3,217.50 | 34891484 |
| McCown, A. S. | 08/07/13 | Draft deposition outline. | .50 | 292.50 | 34879547 |
| McCown, A. S. | 08/07/13 | Participate in meeting with associate  team, M. Rodriguez, C. Eskenazi, J. Kim, T.  Nassau, L. Ricchi, K. Ferguson re: preparation for upcoming depositions. | 1.50 | 877.50 | 34879561 |
| McCown, A. S. | 08/07/13 | Meet with contract attorneys re: preparation for deposition (partial) | .80 | 468.00 | 34879571 |
| McCown, A. S. | 08/07/13 | Review documents (0.7); draft chart summarizing same (1.2) | 1.90 | 1,111.50 | 34879577 |
| Stein, D. G. | 08/07/13 | Review re: litigation. | .60 | 351.00 | 34884894 |
| Stein, D. G. | 08/07/13 | Meeting with D. Xu and contract attorneys re: litigation. | .30 | 175.50 | 34884911 |
| Stein, D. G. | 08/07/13 | Review re: litigation. | 2.10 | 1,228.50 | 34884913 |
| Stein, D. G. | 08/07/13 | Team meeting re: deposition strategy | 1.50 | 877.50 | 34885065 |
| Stein, D. G. | 08/07/13 | Prep for meeting (0.5) Team meeting re: litigation (1.0) | 1.50 | 877.50 | 34885210 |
| Stein, D. G. | 08/07/13 | Drafting re: litigation. | 1.50 | 877.50 | 34885295 |
| Stein, D. G. | 08/07/13 | Drafting re: litigation. | 2.40 | 1,404.00 | 34885300 |
| Stein, D. G. | 08/07/13 | Drafting re: litigation. | 2.10 | 1,228.50 | 34885306 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 08/07/13 | Meeting re: deposition prep (1.2 partial); deposition work and meeting w/ contract attorneys (.6 partial); preparation of documents (1.1); review of Culina documents and materials for deposition outline (2.1). | 5.00 | 3,250.00 | 34901300 |
| Wilson-Milne, K | 08/07/13 | Deposition preparation (3); witness interview with L Schweitzer (3.5); work on witness interview summaries (1); preparation for witness inteviews (1); corr with client re documents (.5); corr with Cleary team re discovery schedule (1); review draft reports (2) | 12.00 | 8,220.00 | 34880333 |
| Kim, J. | 08/07/13 | Paralegal and Associates meeting re depo prep with team. | 1.50 | 397.50 | 34874333 |
| Kim, J. | 08/07/13 | Notebook and organize litdrive (3.5); Search litigation documents per D. Stein (0.6); Log and send hearing and mediation materials to doc room (1.0). | 5.10 | 1,351.50 | 34874346 |
| Cusack, N. | 08/07/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34925182 |
| Murty, E. | 08/07/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34914983 |
| Bloch, A. | 08/07/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34915336 |
| O'Connor, R. | 08/07/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34920441 |
| Rahneva, A. A. | 08/07/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination and planning, and review) (1.5) Meeting w/ D. Clarkin, S. Reents and vendor re: review (1.50) | 3.00 | 1,110.00 | 34939548 |
| Rahneva, A. A. | 08/07/13 | Deposition review management (including vendor communications, coordination of associates and contract attorneys, workflow creation and customization, troubleshooting and work assignment and organization) | 5.30 | 1,961.00 | 34939614 |
| Rahneva, A. A. | 08/07/13 | Meeting with D. Clarkin, J. Erickson contract attorney team to discuss deposition prep and research and provide assignments and instructions | 1.00 | 370.00 | 35073128 |
| Rahneva, A. A. | 08/07/13 | Meeting with associate and paralegal team to discuss upcoming deposition schedule and assignments (partial) | 1.00 | 370.00 | 35073145 |
| Yazgan, Z. | 08/07/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34914844 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ruiz, E. | 08/07/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34920033 |
| Lessner, K. | 08/07/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34925152 |
| Tunis, B. M. | 08/07/13 | Attended meeting with associates and paralegals to discuss litigation issues. | 1.00 | 510.00 | 34881016 |
| Tunis, B. M. | 08/07/13 | Corresponded with M. Decker and M. Gurgel regarding litigation issue. | .50 | 255.00 | 34881088 |
| Tunis, B. M. | 08/07/13 | Spoke with M. Decker regarding litigation issue. | .30 | 153.00 | 34881099 |
| Tunis, B. M. | 08/07/13 | Corresponded with L. Ghirardi, contract attorney, and A. Rahneva and D. Clarkin regarding review of documents on litigation issue. | .40 | 204.00 | 34881136 |
| Tunis, B. M. | 08/07/13 | Edited and continued drafting document regarding litigation issue, as requested by M. Gurgel. | 2.60 | 1,326.00 | 34881168 |
| Tunis, B. M. | 08/07/13 | Reviewed document regarding litigation issue, as requested by H. Heikal and D. Queen, and wrote comments on the same. | 2.90 | 1,479.00 | 34881177 |
| Tunis, B. M. | 08/07/13 | Edited and continued drafting document regarding litigation issue, as requested by M. Gurgel. | .50 | 255.00 | 34881181 |
| Xu, D. N. | 08/07/13 | Team meeting re: litigation issues. | 1.50 | 765.00 | 34938548 |
| Xu, D. N. | 08/07/13 | Various corr. w/D. Stein re: litigation issues . | .10 | 51.00 | 34938555 |
| Xu, D. N. | 08/07/13 | Review of document re: litigation issues. | .40 | 204.00 | 34938562 |
| Xu, D. N. | 08/07/13 | Reviewing documents re: litigation issues. | 2.90 | 1,479.00 | 34938585 |
| Xu, D. N. | 08/07/13 | Drafting document re: litigation issues (3.3) Call w/ T. Aganga-Williams and B. Lyerly re: T. Ross call (0.2) | 3.50 | 1,785.00 | 34938588 |
| Dompierre, Y. | 08/07/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34921341 |
| Forde, C. | 08/07/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34920949 |
| Morgan, S. | 08/07/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34915352 |
| Stone, L. | 08/07/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34914958 |
| Fong, A. | 08/07/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34914945 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nassau, T. C. | 08/07/13 | Attended paralegal and associate depo prep meeting (1.5). | 1.50 | 397.50 | 34880382 |
| Passaretti, K. | 08/07/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34920025 |
| Bawa, S. | 08/07/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34920983 |
| Wu, M. | 08/07/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34925171 |
| Chan, W. J. | 08/07/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34920359 |
| Block, E. | 08/07/13 | Revise and send letter re: litigation issues (0.5); emails with J. Ormand re: litigation issues (0.1); draft litigation document brief (1.5); attend team deposition prep meeting (1.5). | 3.60 | 1,836.00 | 34921371 |
| Eskenazi, C. L. | 08/07/13 | Attend team meeting re deposition prep | 1.50 | 412.50 | 35044092 |
| Eskenazi, C. L. | 08/07/13 | Coordinate with vendor re data. | 1.00 | 275.00 | 35044102 |
| Gadhia, S. | 08/07/13 | Emails NY team, signing witness statements. | .80 | 952.00 | 34882969 |
| Muztaza, S. | 08/07/13 | Discussed with Adam Bryan on submission. Revised, finalised, repaginated submission bundles, ready for Sunil Gandhia to sign. Checked referencing.  Responded to  emails from team. Uploaded documents unto Notebook.  Updated Adam Bryan. Made  arrangements for copies to be made for team.  Liaised with OS. | 6.50 | 1,950.00 | 34897957 |
| Mohan, M. V. | 08/08/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34921323 |
| Gatti, J. | 08/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34921353 |
| Khmelnitsky, A. | 08/08/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34921365 |
| Gip, Q. | 08/08/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34914884 |
| Yam, M. | 08/08/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34925337 |
| Schneider, A. | 08/08/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34920920 |
| Kanburiyan, A. | 08/08/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34920379 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Guiha, A. | 08/08/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34921065 |
| Ng, P. | 08/08/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34921026 |
| Philippeaux, G. | 08/08/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34920409 |
| Arrick, D. | 08/08/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34920966 |
| Bryan, A. | 08/08/13 | Filing letters of request.  Call with litigant. | 1.70 | 1,292.00 | 34889541 |
| Ricchi, L. | 08/08/13 | Prepared documents for meeting per D. Stein. | .50 | 120.00 | 34889443 |
| Ricchi, L. | 08/08/13 | Updated and revised Documents Index per  A. McCown. | 3.90 | 936.00 | 34889452 |
| Zelbo, H. S. | 08/08/13 | Work on professionals; call with Milbank re: same. | .80 | 904.00 | 35063810 |
| Zelbo, H. S. | 08/08/13 | Work on litigation issues. | .50 | 565.00 | 35063845 |
| Zelbo, H. S. | 08/08/13 | Work on discovery issues. | 1.00 | 1,130.00 | 35063941 |
| Zelbo, H. S. | 08/08/13 | Work relating to hearing in Canada; meet J. Bromley; call Torys. | .80 | 904.00 | 35063949 |
| Zelbo, H. S. | 08/08/13 | Review outline. | .80 | 904.00 | 35064053 |
| Zelbo, H. S. | 08/08/13 | Review litigation document brief. | 1.00 | 1,130.00 | 35064061 |
| Bromley, J. L. | 08/08/13 | Meeting with H. Zelbo on discovery status  and issues (1.00); calls re same (.40); ems J. Rosenthal, J. Moessner, H. Zelbo, L. Schweitzer on same (.50). | 1.90 | 2,147.00 | 35059491 |
| Rosenthal, J. A | 08/08/13 | Emails regarding numerous discovery and  witness issues. | 1.50 | 1,680.00 | 34886624 |
| Rosenthal, J. A | 08/08/13 | Work regarding deposition protocol. | .30 | 336.00 | 34886627 |
| Rosenthal, J. A | 08/08/13 | Reviewed summary of today's court hearing and emails regarding same. | .10 | 112.00 | 34886636 |
| Rosenthal, J. A | 08/08/13 | Reviewed litigation documents and emails with edits regarding same. | .20 | 224.00 | 34886639 |
| Schweitzer, L. | 08/08/13 | T/c S Gadhia, M Blyth, M Gurgel, etc. re filings, correspondence  (0.8). K Hailey, T A-Williams e/ms re witness (0.1).  Team e/ms re discovery protocol issues (0.2). Subpoena requests  (0.3). | 1.40 | 1,526.00 | 34910565 |
| Rigel, J. | 08/08/13 | Extensive electronic document review for | 10.00 | 2,000.00 | 34921001 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Lee, G. | 08/08/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34921038 |
| Chen, L. | 08/08/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34920335 |
| Littell, J. M. | 08/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34914188 |
| Taylor, M. | 08/08/13 | Extensive electronic document review for litigation issues. | 11.70 | 2,340.00 | 34914494 |
| Stopek Karyo, J | 08/08/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34914801 |
| van Slyck, C. | 08/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34914253 |
| Zimmer, C. | 08/08/13 | Extensive electronic document review for litigation issues. | 11.70 | 2,340.00 | 34914300 |
| Ferguson, M. K. | 08/08/13 | Worked on binder per A. McCown (4.00) | 4.00 | 960.00 | 34892702 |
| Segel, S. | 08/08/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34920511 |
| Wilson, T. | 08/08/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34920906 |
| Schaefer, J. C. | 08/08/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34914213 |
| Acosta, A. | 08/08/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34914834 |
| McLaren, J. M. | 08/08/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34914318 |
| Sanson, D. S. | 08/08/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34914221 |
| Johnson, D. | 08/08/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34914816 |
| Iarrapino, M. S | 08/08/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34920102 |
| Lewis, E. | 08/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34920346 |
| Lerner, Y. N. | 08/08/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34920052 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hur, J. | 08/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34921131 |
| Jackson, J. | 08/08/13 | Extensive electronic document review for litigation issues. | 3.00 | 600.00 | 34920009 |
| Forrest, N. P. | 08/08/13 | various emails re discovery (1.0) | 1.00 | 870.00 | 34900959 |
| Hong, H. S. | 08/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34924841 |
| Barreto, B. | 08/08/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34925160 |
| Moessner, J. M. | 08/08/13 | Discussion with H. Zelbo re litigation document. | .10 | 73.50 | 35071384 |
| Moessner, J. M. | 08/08/13 | Email correspondence and research for litigation document. | 1.10 | 808.50 | 35071499 |
| Moessner, J. M. | 08/08/13 | Review deponent list. | .50 | 367.50 | 35071625 |
| Moessner, J. M. | 08/08/13 | Revise draft brief. | 2.20 | 1,617.00 | 35071660 |
| Khym, H. | 08/08/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34915058 |
| Devaney, A. | 08/08/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34920389 |
| Cedeno, R. | 08/08/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34925110 |
| Decker, M. A. | 08/08/13 | Non-working travel time from NJ to Toronto (50% of 3.0 or 1.5); Non-working travel time from Toronto to NJ (50% of 3.0 or 1.5) | 3.00 | 2,175.00 | 34936865 |
| Decker, M. A. | 08/08/13 | Chambers conf w/Justice Morawetz and related emails and o/cs to update team. | 3.50 | 2,537.50 | 34936878 |
| Decker, M. A. | 08/08/13 | Reviewing litigation document. | 1.50 | 1,087.50 | 34936883 |
| Decker, M. A. | 08/08/13 | Email/call to D. Abbott re: update. | .50 | 362.50 | 34936899 |
| Decker, M. A. | 08/08/13 | V/mail and emails re: discovery and witnesses w/T. Ross. | .50 | 362.50 | 34936908 |
| Decker, M. A. | 08/08/13 | Emails w/D. Stein re: document review. | .50 | 362.50 | 34936916 |
| Decker, M. A. | 08/08/13 | Emails w/staff attorneys re: document production issues. | .30 | 217.50 | 34936941 |
| Cavanagh, J. | 08/08/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34955378 |
| Clarkin, D. A. | 08/08/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination | 8.20 | 3,034.00 | 34897965 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and planning, productions and review) , and related communications with J. Erickson, and A. Rahneva (8.2) | | | |
| Clarkin, D. A. | 08/08/13 | Meeting with contract attorneys and A. Rahneva re: depostions. | 1.30 | 481.00 | 34897973 |
| Eckstut, E. P. | 08/08/13 | Researching and drafting litigation document brief. | 7.50 | 5,362.50 | 34933620 |
| Reents, S. B. | 08/08/13 | Meeting w/Jodi Erickson re document production. | .50 | 362.50 | 34932738 |
| Reents, S. B. | 08/08/13 | Plan for litigation issues. | .50 | 362.50 | 34932759 |
| Opolsky, J. R. | 08/08/13 | Research re: litigation document (3); review and revise same (3.2). | 6.20 | 4,030.00 | 34888231 |
| Ghirardi, L. | 08/08/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34925137 |
| Heikal, H. A. | 08/08/13 | Outline research and draft (1.5)  and related meeting with M. Gurgel (0.5) | 2.00 | 1,370.00 | 34883955 |
| Lyerly, S. B. | 08/08/13 | Draft litigation document (.4); draft deposition protocol (.7); attend deposition logistics meeting with J. Erickson and N. Cusack (0.5);  transmit revised deposition protocol to core parties (.3). | 1.90 | 1,301.50 | 34935839 |
| Ormand, J. L. | 08/08/13 | Call with Cleary and Linklaters re litigation issue. | 1.10 | 786.50 | 34881947 |
| Ormand, J. L. | 08/08/13 | Prep for meeting (0.2) Team meeting re deposition preparations (1.4) | 1.60 | 1,144.00 | 34881949 |
| Ormand, J. L. | 08/08/13 | Meeting with A. Iqbal re litigation issues. | .80 | 572.00 | 34881951 |
| Erickson, J. R. | 08/08/13 | Document review and database management (including contract attorney management, review supervison, database management, coordination and planning, productions and review) , and related communications with A. Rahneva, D. Clarkin,  S. Reents, M. Decker re same. | 3.20 | 1,184.00 | 34892490 |
| Erickson, J. R. | 08/08/13 | Production and dataroom coordination. | 2.00 | 740.00 | 34892493 |
| Erickson, J. R. | 08/08/13 | Deposition planning and logistics. | 3.00 | 1,110.00 | 34892495 |
| Erickson, J. R. | 08/08/13 | Meeting B. Lyerly, N. Cusack re deposition planning and logistics. | .50 | 185.00 | 34892499 |
| Aganga-Williams | 08/08/13 | Associate team meeting regarding deposition procotol | 1.40 | 819.00 | 34879172 |
| Aganga-Williams | 08/08/13 | Meeting with K. Hailey regarding litigation issues. | .30 | 175.50 | 34879177 |
| Aganga-Williams | 08/08/13 | Research related to deposition preparation | 1.10 | 643.50 | 34879179 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 08/08/13 | Drafting Email to Torys regarding deponents | .70 | 409.50 | 34880347 |
| Aganga-Williams | 08/08/13 | Research related to deposition preparation | 1.30 | 760.50 | 34880362 |
| Aganga-Williams | 08/08/13 | Meeting with S. Bawa regarding deposition preparation | .50 | 292.50 | 34881007 |
| Aganga-Williams | 08/08/13 | Call with T. Ross regarding witness. | .10 | 58.50 | 34881193 |
| Aganga-Williams | 08/08/13 | Deponent scheduling (.8);  drafting update for team regarding witness interviews and engagement (1.7); call with  B. Lyerly regarding deponents (.1); | 2.60 | 1,521.00 | 34881500 |
| Aganga-Williams | 08/08/13 | Research for M. Gurgel regarding deponents | .30 | 175.50 | 34881502 |
| Aganga-Williams | 08/08/13 | Call with M. Gurgel regarding litigation issues. | .20 | 117.00 | 34881522 |
| Aganga-Williams | 08/08/13 | Communication with S. Bawa regarding deposition protocol. | .20 | 117.00 | 34881555 |
| Aganga-Williams | 08/08/13 | Prep for meeting (0.4)Meeting with A. McCown, A. Iqbal, and D. Stein regarding documents to professional (1.0) | 1.40 | 819.00 | 34881572 |
| Aganga-Williams | 08/08/13 | Drafting communication to J. Ray regarding litigation issues. | .50 | 292.50 | 34881577 |
| Iqbal, A. | 08/08/13 | Drafting deposition outline (3.3); Meeting with E Murty and Z Yazgan re deposition preparation document searches (1.0); Meeting with J Ormand re  outstanding document review logistics issues (.80); Searching for documents requested by professional  (1.0); Meeting with D Stein, T Aganga-Williams, A McCown re documents requested by professional (.80 partial) | 6.90 | 4,036.50 | 34891523 |
| McCown, A. S. | 08/08/13 | Research re litigation issues. | 3.60 | 2,106.00 | 34889681 |
| McCown, A. S. | 08/08/13 | Meet with D. Stein, A. Iqbal, T. Aganga-Williams re: professional. | 1.00 | 585.00 | 34889684 |
| McCown, A. S. | 08/08/13 | Revise deposition outline and send to contract attorney team working on outline. | .50 | 292.50 | 34889688 |
| McCown, A. S. | 08/08/13 | Attend meeting with M. Gurgel, A. Rahneva, D. Clarkin, D. Stein, T. Aganga-Williams, D. Queen, E. Block, K. Wilson-Milne, B. Tunis,  J. Ormand re: deposition outline protocol | 1.40 | 819.00 | 34889690 |
| Stein, D. G. | 08/08/13 | Team meeting re: litigation (depo prep). | 1.40 | 819.00 | 34885337 |
| Stein, D. G. | 08/08/13 | Meeting with E. Block re litigation. | .40 | 234.00 | 34885349 |
| Stein, D. G. | 08/08/13 | Communicate with contract attorneys K.  Wilson- | .70 | 409.50 | 34885738 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Milne and M. Gurgel re litigation. | | | |
| Stein, D. G. | 08/08/13 | Drafting re: litigation. | 2.20 | 1,287.00 | 34885951 |
| Stein, D. G. | 08/08/13 | Review re: litigation. | 1.80 | 1,053.00 | 34885953 |
| Stein, D. G. | 08/08/13 | Meeting with A. Iqbal, T. Aganga-Williams, A. McCown re: litigation. | 1.00 | 585.00 | 34888214 |
| Queen, D. D. | 08/08/13 | Meeting on depositions (1.2 partial); preparation of pro hac vice admission (.3); preparation for meeting on report (.1); review of documents sent by Nortel and emails on same (.2); initial review of chart sent by D. Stein and email re: same (.3). | 2.10 | 1,365.00 | 34904616 |
| Wilson-Milne, K | 08/08/13 | Team meeting re document review (1.4); meetings with contract attorneys re deposition preparation (2); deposition preparation (3.4); call with Milbank re professionals and draft summary of same (1); corr with M Gurgel and Cleary team re deposition schedule and assignments (.5); corr with Cleary team re discovery schedule and witness and deponent designations (1.2); corr with client re documents (.5); corr with D Queen re reports (.2) | 10.40 | 7,124.00 | 34891462 |
| Kim, J. | 08/08/13 | Prepare documents and index per A. McCown (2.7); Update folder per M. Gurgel (0.5); Pull Hearing Transcripts per J. Opolsky (0.1); | 3.30 | 874.50 | 34879543 |
| Cusack, N. | 08/08/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34925183 |
| Cusack, N. | 08/08/13 | Meeting J. Erickson and B. Lyerly re litigation issues (deposition planning and logistics). | .50 | 100.00 | 34925202 |
| Cusack, N. | 08/08/13 | Deposition planning and logistics. | 3.00 | 600.00 | 34925319 |
| Murty, E. | 08/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34914984 |
| Bloch, A. | 08/08/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34915337 |
| O'Connor, R. | 08/08/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34920442 |
| Rahneva, A. A. | 08/08/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination and planning, and review) | 3.00 | 1,110.00 | 34939549 |
| Rahneva, A. A. | 08/08/13 | Deposition review management (including vendor communications, coordination of associates and contract attorneys, workflow creation and customization, troubleshooting and work | 5.00 | 1,850.00 | 34939615 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | assignment and organization) | | | |
| Rahneva, A. A. | 08/08/13 | Meeting with associate team to discuss deposition review prototol and upcoming assignments (partial) | 1.00 | 370.00 | 35073097 |
| Yazgan, Z. | 08/08/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34914845 |
| Ruiz, E. | 08/08/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34920034 |
| Lessner, K. | 08/08/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34925153 |
| Tunis, B. M. | 08/08/13 | Attended team meeting with associates and staff attorneys regarding litigation issues. | 1.00 | 510.00 | 34883636 |
| Tunis, B. M. | 08/08/13 | Held meeting regarding litigation issues with contract attorneys. | 1.00 | 510.00 | 34883676 |
| Tunis, B. M. | 08/08/13 | Corresponded with H. Zelbo, D. Stein, and M. Decker regarding litigation issue.  Pulled and sent to H. Zelbo a document on the same. | .70 | 357.00 | 34883721 |
| Tunis, B. M. | 08/08/13 | Met with contract attorneys to discuss  litigation issues. | .80 | 408.00 | 34889570 |
| Tunis, B. M. | 08/08/13 | Corresponded with J. Bromley regarding  litigation issue and sent him document  regarding the same. | .90 | 459.00 | 34889571 |
| Tunis, B. M. | 08/08/13 | Responded to B. Lyerly regarding litigation  issue. | .30 | 153.00 | 34889572 |
| Tunis, B. M. | 08/08/13 | Corresponded with D. Stein and E. Block regarding litigation issue. | .30 | 153.00 | 34889573 |
| Tunis, B. M. | 08/08/13 | Edited and signed document regarding  litigation issue, as requested by J. Erickson. | .20 | 102.00 | 34889574 |
| Tunis, B. M. | 08/08/13 | Corresponded with M. Gurgel and other associates regarding review of documents for litigation issues. | 1.10 | 561.00 | 34889575 |
| Tunis, B. M. | 08/08/13 | Reviewed documents regarding litigation issue and answered questions and corresponded with contract attorneys regarding the same. | 2.30 | 1,173.00 | 34889576 |
| Tunis, B. M. | 08/08/13 | Held meeting with contract attorneys  regarding review of documents on litigation issues. | 1.10 | 561.00 | 34889577 |
| Tunis, B. M. | 08/08/13 | Edited outlines regarding litigation issue. | 1.20 | 612.00 | 34889578 |
| Xu, D. N. | 08/08/13 | Team meeting re: litigation issues (depo  prep) | 1.40 | 714.00 | 34901855 |
| Xu, D. N. | 08/08/13 | T/c w/ A. Iqbal re: litigation issues. | .10 | 51.00 | 34901863 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. N. | 08/08/13 | T/c w/ T. Aganga-Williams re: litigation issues. | .10 | 51.00 | 34901873 |
| Xu, D. N. | 08/08/13 | T/c w/ A. McCown re: litigation issues. | .20 | 102.00 | 34901895 |
| Xu, D. N. | 08/08/13 | Various t/c w/ D. Stein re: litigation issues. | .20 | 102.00 | 34901903 |
| Xu, D. N. | 08/08/13 | Reviewing and revising document re: litigation issues. | 3.50 | 1,785.00 | 34901918 |
| Xu, D. N. | 08/08/13 | Meeting w/ contract attorneys re: litigation issues. | .70 | 357.00 | 34901973 |
| Xu, D. N. | 08/08/13 | Various corr. w/ contract attorneys re: litigation issues. | .40 | 204.00 | 34901987 |
| Xu, D. N. | 08/08/13 | Corr. w/ D. Stein re: litigation issues. | .10 | 51.00 | 34901992 |
| Dompierre, Y. | 08/08/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34921342 |
| Forde, C. | 08/08/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34920950 |
| Morgan, S. | 08/08/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34915353 |
| Stone, L. | 08/08/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34914959 |
| Fong, A. | 08/08/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34914946 |
| Passaretti, K. | 08/08/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34920026 |
| Bawa, S. | 08/08/13 | Extensive electronic document review for litigation issues (11.5) Meeting w/ T. Aganga-Williams re: deposition prep (0.5) | 12.00 | 2,400.00 | 34920984 |
| Wu, M. | 08/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34925172 |
| Chan, W. J. | 08/08/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34920360 |
| Block, E. | 08/08/13 | Associates team meeting re: deposition prep (1.4); meeting with D. Stein (re: litigation issue) (0.4); researched and drafted brief (7.9). | 9.70 | 4,947.00 | 34923864 |
| Abelev, A. | 08/08/13 | Prepare production hard drive. | .50 | 132.50 | 34959628 |
| Ambrose, E. | 08/08/13 | Circulated docket updates  in USBC/DE. | .30 | 46.50 | 34907118 |
| Gadhia, S. | 08/08/13 | T/c Cleary New York about litigation issue. | 1.00 | 1,190.00 | 34882989 |
| Muztaza, S. | 08/08/13 | Checked the bundles for submission including copies for team. Drafted cover letter to the Court. | 2.50 | 750.00 | 34898027 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Submitted the bundle to FPS in Court. Updated Adam  Bryan and emailed team on next steps relating to court. Made arrangements for submitted bundles to be scanned and uploaded unto shared folder.Responded to night staff's emails. | | | |
| Mohan, M. V. | 08/09/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34921324 |
| Gatti, J. | 08/09/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34921354 |
| Khmelnitsky, A. | 08/09/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34921366 |
| Gip, Q. | 08/09/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34914885 |
| Yam, M. | 08/09/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34925338 |
| Schneider, A. | 08/09/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34920921 |
| Guiha, A. | 08/09/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34921066 |
| Ng, P. | 08/09/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34921027 |
| Philippeaux, G. | 08/09/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34920410 |
| Arrick, D. | 08/09/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34920967 |
| Bryan, A. | 08/09/13 | Phone call with court.  Revision of draft  orders and discussion with S Muztaza and K  Rodgers. | 1.40 | 1,064.00 | 34889528 |
| Rodgers, K. | 08/09/13 | Call with court and discussions with A.Bryan | .20 | 160.00 | 34889594 |
| Ricchi, L. | 08/09/13 | Discussed deposition logistics with J. Kim. | .30 | 72.00 | 34889460 |
| Ricchi, L. | 08/09/13 | Met with B. Taylor and J. Kim regarding  Nortel depositions. | .60 | 144.00 | 34889462 |
| Ricchi, L. | 08/09/13 | Updated chart per J. Erickson. | .40 | 96.00 | 34889463 |
| Ricchi, L. | 08/09/13 | Updated Team Calendar per M. Gurgel. | .30 | 72.00 | 34889464 |
| Thompson, S. | 08/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34919981 |
| Zelbo, H. S. | 08/09/13 | Team meeting re: matters relating to professionals. | 1.80 | 2,034.00 | 35069074 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 08/09/13 | Work on discovery issues, including witness lists; potential deponents list. | 1.80 | 2,034.00 | 35069119 |
| Zelbo, H. S. | 08/09/13 | Meeting w/ K. Wilson-Milne and T. Aganga-Williams regarding witnesses. (partial) | .30 | 339.00 | 35069261 |
| Zelbo, H. S. | 08/09/13 | Review letter to litigant. | .50 | 565.00 | 35069271 |
| Bromley, J. L. | 08/09/13 | Ems on discovery issues with M. Gurgel, L. Schweitzer, J. Rosenthal, H. Zelbo, J. Moessner (.60); ems on litigation issues with  H. Zelbo, J. Moessner (.30); tcs on both with H. Zelbo, J. Rosenthal (.40). | 1.30 | 1,469.00 | 35060108 |
| Rosenthal, J. A | 08/09/13 | Reviewed proposed deponents and emails regarding same. | .80 | 896.00 | 34892681 |
| Rosenthal, J. A | 08/09/13 | Email exchange with J. Kimmel regarding deponents. | .40 | 448.00 | 34892689 |
| Rosenthal, J. A | 08/09/13 | Reviewed letter regarding litigation issues and edited response. | 1.00 | 1,120.00 | 34892709 |
| Rosenthal, J. A | 08/09/13 | Reviewed Justice Morawetz orders. | .10 | 112.00 | 34892715 |
| Rosenthal, J. A | 08/09/13 | Telephone call with D. Adler and emails regarding same. | .70 | 784.00 | 34892718 |
| Rosenthal, J. A | 08/09/13 | Telephone call with M. Gurgel regarding litigation issues. | .30 | 336.00 | 34892725 |
| Rosenthal, J. A | 08/09/13 | Numerous emails regarding discovery issues. | 1.00 | 1,120.00 | 34892732 |
| Schweitzer, L. | 08/09/13 | Adams e/m re litigation documents (0.1). Review witness lists and t/c M Gurgel re same  (0.3).  J Rosenthal, M Decker, K Wilson-Milne, H Zelbo e/ms re same (0.3). | .70 | 763.00 | 34912340 |
| Rigel, J. | 08/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34921003 |
| Lee, G. | 08/09/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34921039 |
| Cela, D. | 08/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34921310 |
| Chen, L. | 08/09/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34920336 |
| Littell, J. M. | 08/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34914189 |
| Taylor, M. | 08/09/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34914495 |

**MATTER:  17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stopek Karyo, J | 08/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34914802 |
| van Slyck, C. | 08/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34914254 |
| Zimmer, C. | 08/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34914301 |
| Ferguson, M. K. | 08/09/13 | Worked on minutes binders per A. McCown. (2.50) | 2.50 | 600.00 | 34892979 |
| Segel, S. | 08/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34920512 |
| Wilson, T. | 08/09/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34920907 |
| Acosta, A. | 08/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34914835 |
| McLaren, J. M. | 08/09/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34914319 |
| Sanson, D. S. | 08/09/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34914222 |
| Johnson, D. | 08/09/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34914817 |
| Iarrapino, M. S | 08/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34920103 |
| Lewis, E. | 08/09/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34920347 |
| Lerner, Y. N. | 08/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34920053 |
| Hur, J. | 08/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34921134 |
| Jackson, J. | 08/09/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34920010 |
| Forrest, N. P. | 08/09/13 | various emails re meeting with S.Block of Tory's re litigation issues (1.0) | 1.00 | 870.00 | 34900998 |
| Hong, H. S. | 08/09/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34924842 |
| Barreto, B. | 08/09/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34925161 |
| Moessner, J. M. | 08/09/13 | Draft and circulate letter re litigation issues. | 1.70 | 1,249.50 | 35071160 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 08/09/13 | Revise litigation document. | 7.30 | 5,365.50 | 35071283 |
| Moessner, J. M. | 08/09/13 | Email correspondence re litigation issues. | .50 | 367.50 | 35071303 |
| Khym, H. | 08/09/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34915059 |
| Cedeno, R. | 08/09/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34925111 |
| Decker, M. A. | 08/09/13 | Emails re: litigation issues. | .50 | 362.50 | 34936978 |
| Decker, M. A. | 08/09/13 | Emails re: and review of ltr to opposing counsel re: litigation issues. | 1.50 | 1,087.50 | 34936989 |
| Cavanagh, J. | 08/09/13 | Extensive electronic document review for litigation issues. | 4.80 | 960.00 | 34955390 |
| Luft, A. E. | 08/09/13 | Review agreement (2.30); meeting (2.0) | 4.30 | 4,020.50 | 34892081 |
| Clarkin, D. A. | 08/09/13 | Communications with Associates re: draft letter. | .30 | 111.00 | 34897979 |
| Reents, S. B. | 08/09/13 | T/c M. Decker re litigation issues. | .20 | 145.00 | 34932806 |
| Reents, S. B. | 08/09/13 | Draft bullets for letter re litigation issues. | 1.50 | 1,087.50 | 34932827 |
| Opolsky, J. R. | 08/09/13 | Review and revise brief (1). | 1.00 | 650.00 | 34975009 |
| Ghirardi, L. | 08/09/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34925138 |
| Heikal, H. A. | 08/09/13 | associates meet to discuss report. | 1.00 | 685.00 | 34884263 |
| Heikal, H. A. | 08/09/13 | meeting with H. Zelbo and A. Luft and CGSH associate team re report (partial) | 1.00 | 685.00 | 34887390 |
| Heikal, H. A. | 08/09/13 | Draft outline re: litigation issues. | 1.20 | 822.00 | 34888698 |
| Lyerly, S. B. | 08/09/13 | Review email correspondence. | .40 | 274.00 | 34952274 |
| Ormand, J. L. | 08/09/13 | Draft pro hac vice application. | .20 | 143.00 | 34902165 |
| Ormand, J. L. | 08/09/13 | Voluminous correspondence re litigation issue. | .40 | 286.00 | 34902174 |
| Erickson, J. R. | 08/09/13 | Document review and database management (including contract attorney management, review supervison, database management, coordination and planning,  productions, review) , and related communications with A. Rahneva, D. Clarkin,  S. Reents, M. Decker re same` | 4.20 | 1,554.00 | 34892557 |
| Erickson, J. R. | 08/09/13 | Deposition planning and logistics. | 3.30 | 1,221.00 | 34892565 |
| Aganga-Williams | 08/09/13 | Call with S. Bawa regarding depositions preparation | .20 | 117.00 | 34885975 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 08/09/13 | Drafting interview memo for witness. | 3.00 | 1,755.00 | 34888316 |
| Aganga-Williams | 08/09/13 | Research related to deposition preparation. | 1.40 | 819.00 | 34888325 |
| Aganga-Williams | 08/09/13 | Revising deponent chart. | 1.10 | 643.50 | 34888328 |
| Aganga-Williams | 08/09/13 | Drafting related to cross-notice deisgnations for J. Rosenthal | 1.40 | 819.00 | 34888996 |
| Aganga-Williams | 08/09/13 | Participated in meeting with H. Zelbo and K. Wilson-Milne (regarding litigation issues). | .50 | 292.50 | 34888997 |
| Aganga-Williams | 08/09/13 | Drafting communication re: litigation issues. | .40 | 234.00 | 34889107 |
| Aganga-Williams | 08/09/13 | Drafting memo regarding witness interview | 1.70 | 994.50 | 34889418 |
| Aganga-Williams | 08/09/13 | Reviewing litigation document. | .70 | 409.50 | 34889595 |
| Iqbal, A. | 08/09/13 | Meeting with D Stein and contract attorneys re documents (.30); Drafting deposition outline (1.7). | 2.00 | 1,170.00 | 34891545 |
| McCown, A. S. | 08/09/13 | Meet with D. Xu and E. Block re: deposition outline for Elizabeth Smith | .90 | 526.50 | 34889678 |
| Stein, D. G. | 08/09/13 | Communication with M. Decker and D. Queen re: litigation. | 1.20 | 702.00 | 35021085 |
| Stein, D. G. | 08/09/13 | Meeting with A. Iqbal, and contract attorneys re: litigation. | .30 | 175.50 | 35021109 |
| Stein, D. G. | 08/09/13 | Review re: litigation. | 5.50 | 3,217.50 | 35021116 |
| Queen, D. D. | 08/09/13 | Associate meeting on draft report (1.0), and accompanying preparation and follow-up, incl. summary of issues for team (0.9); meeting w/ H. Zelbo, A. Luft and associate team on report (2.0); work on deposition prep and coord. w/ contract atty team on same (1.3); review of draft letter and accompanying research and emails to team re: same (1.0). | 6.20 | 4,030.00 | 34904634 |
| Wilson-Milne, K | 08/09/13 | Corr with H Zelbo and B Tunis re litigation issues (2); meeting w/ H. Zelbo and T. Aganga-Williams re: professional (0.5) meeting with A Luft, B Tunis, H Zelbo, D Queen re reports (2.0); Meeting w/ H. Heikal, D. Queen, D. Xu, B. Tunis re: reports (1.0) meeting with contract attorneys re depo preparation (.5); corr with Cleary team re discovery (.7); corr with litigant re discovery (.5); deposition preparation and corr with Cleary team re same (1.5) | 8.70 | 5,959.50 | 34892998 |
| Kim, J. | 08/09/13 | Prepare deponents list per H. Zelbo (0.3); prepare documents per A. Iqbal (4.6) Discussion w/ L. Ricchi re: depo logistics (0.3) Meeting w/ L. | 6.60 | 1,749.00 | 34897580 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ricchi and B. Taylor re: same (0.6); Search notebook, litdrive and docket for materials for Torys per J. Moessner (0.8). | | | |
| Cusack, N. | 08/09/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34925184 |
| Murty, E. | 08/09/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34914985 |
| Bloch, A. | 08/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34915338 |
| O'Connor, R. | 08/09/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34920443 |
| Rahneva, A. A. | 08/09/13 | Document review and database management (including contract attorney management,  review supervision, database management, coordination and planning, and review) | 3.00 | 1,110.00 | 34939550 |
| Rahneva, A. A. | 08/09/13 | Deposition review management (including  vendor communications, coordination of associates and contract attorneys, workflow  creation and customization, troubleshooting and work assignment and organization) | 5.50 | 2,035.00 | 34939619 |
| Yazgan, Z. | 08/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34914846 |
| Ruiz, E. | 08/09/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34920035 |
| Lessner, K. | 08/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34925154 |
| Tunis, B. M. | 08/09/13 | Attended meeting regarding litigation issue,  as requested by D. Queen, with also K. Wilson-Milne, H. Heikal, and D. Xu. | 1.00 | 510.00 | 34891737 |
| Tunis, B. M. | 08/09/13 | Attended meeting regarding litigation issue, with H. Heikal, K. Wilson-Milne, A. Luft, H. Zelbo, and D. Queen. | 1.00 | 510.00 | 34891752 |
| Tunis, B. M. | 08/09/13 | Met with H. Zelbo regarding litigation issue,  as requested by T. Aganga-Williams and corresponded with him regarding the same. | .20 | 102.00 | 34892144 |
| Tunis, B. M. | 08/09/13 | Corresponded with contract attorney L.  Ghirardi regarding review of documents on litigation issue. | .50 | 255.00 | 34892185 |
| Tunis, B. M. | 08/09/13 | Corresponded with contract attorneys  regarding review of documents on litigation  issues | 1.20 | 612.00 | 34892438 |
| Tunis, B. M. | 08/09/13 | Corresponded with K. Wilson-Milne re: litigation | .80 | 408.00 | 34892475 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | issue. | | | |
| Tunis, B. M. | 08/09/13 | Reviewed documents regarding litigation  issues and took notes on the same, as  requested by M. Gurgel. | 4.30 | 2,193.00 | 34892492 |
| Tunis, B. M. | 08/09/13 | Met with contract attorney team to discuss review of documents on litigation issues. | .50 | 255.00 | 34892504 |
| Xu, D. N. | 08/09/13 | Prep for meeting (0.2); Meeting re: document re: litigation issues  (1.0) | 1.20 | 612.00 | 34939284 |
| Xu, D. N. | 08/09/13 | Drafting document re: litigation issues. | .50 | 255.00 | 34939291 |
| Xu, D. N. | 08/09/13 | Reviewing document re : litigation issues. | .70 | 357.00 | 34939302 |
| Xu, D. N. | 08/09/13 | Various corr. w/Howard Zelbo re : litigation issues. | .10 | 51.00 | 34939308 |
| Xu, D. N. | 08/09/13 | Reviewing document re: litigation issues | .40 | 204.00 | 34939351 |
| Xu, D. N. | 08/09/13 | T/c w/J. Moessner re: litigation issues. | .10 | 51.00 | 34939357 |
| Xu, D. N. | 08/09/13 | Extensive electronic document review. | .90 | 459.00 | 34939363 |
| Xu, D. N. | 08/09/13 | Meeting w/E. Block and A. McCown re: litigation issues (partial) | .60 | 306.00 | 34939375 |
| Xu, D. N. | 08/09/13 | Corr. w/professional re: litigation issues. | .10 | 51.00 | 34939394 |
| Xu, D. N. | 08/09/13 | Various corr. w/contract attorneys re: litigation issues. | .10 | 51.00 | 34939408 |
| Xu, D. N. | 08/09/13 | Corr. w/J. Rosenthal and M. Decker re: document re: litigation issues. | .10 | 51.00 | 34939443 |
| Xu, D. N. | 08/09/13 | Revising document re: litigation issues | .20 | 102.00 | 34939461 |
| Xu, D. N. | 08/09/13 | Various corr. w/A. Iqbal, E. Block re: litigation issues | .20 | 102.00 | 34939467 |
| Xu, D. N. | 08/09/13 | Drafting document re: litigation issues. | 1.50 | 765.00 | 34939471 |
| Dompierre, Y. | 08/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34921343 |
| Forde, C. | 08/09/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34920951 |
| Morgan, S. | 08/09/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34915354 |
| Stone, L. | 08/09/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34914960 |
| Fong, A. | 08/09/13 | Extensive electronic document review for | 10.00 | 2,000.00 | 34914947 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Nassau, T. C. | 08/09/13 | Prepare litigation documents per A. Iqbal (2.7). Prepared scans of pro hac admissions as per J. Erickson (.5). Searched for materials for Torys as per J. Moessner (1). | 4.20 | 1,113.00 | 34897375 |
| Passaretti, K. | 08/09/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34920027 |
| Bawa, S. | 08/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34920985 |
| Wu, M. | 08/09/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34925173 |
| Chan, W. J. | 08/09/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34920361 |
| Block, E. | 08/09/13 | Deposition preparation (6.2); meeting with A. McCown and D. Xu re: deposition prep (0.9); research and draft litigation document (2.6). | 9.70 | 4,947.00 | 34923880 |
| Ambrose, E. | 08/09/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34907511 |
| Gatti, J. | 08/10/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34921355 |
| Khmelnitsky, A. | 08/10/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34921367 |
| Yam, M. | 08/10/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 34925339 |
| Schneider, A. | 08/10/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34920922 |
| Guiha, A. | 08/10/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 34921067 |
| Ng, P. | 08/10/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34921028 |
| Thompson, S. | 08/10/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34919982 |
| Zelbo, H. S. | 08/10/13 | Letter to litigant; emails re: same. | .50 | 565.00 | 35069284 |
| Zelbo, H. S. | 08/10/13 | Work relating to professionals. | .80 | 904.00 | 35069330 |
| Zelbo, H. S. | 08/10/13 | Review litigation document; emails re: same. | .50 | 565.00 | 35069347 |
| Bromley, J. L. | 08/10/13 | Ems on discovery issues with Torys, J. Moessner, H. Zelbo, J. Rosenthal | .50 | 565.00 | 35060401 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 08/10/13 | Edited letter and emails regarding  same. | 1.20 | 1,344.00 | 34892740 |
| Rosenthal, J. A | 08/10/13 | Reviewed deponent chart and emails regarding same. | .30 | 336.00 | 34892743 |
| Schweitzer, L. | 08/10/13 | Review core party correspondence on litigation issues. | .30 | 327.00 | 34912423 |
| Rigel, J. | 08/10/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 34921004 |
| Lee, G. | 08/10/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34921040 |
| Cela, D. | 08/10/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34921311 |
| Chen, L. | 08/10/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 34920337 |
| Littell, J. M. | 08/10/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 34914190 |
| Taylor, M. | 08/10/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34914496 |
| Stopek Karyo, J | 08/10/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34914804 |
| Zimmer, C. | 08/10/13 | Extensive electronic document review for litigation issues. | 7.70 | 1,540.00 | 34914302 |
| Segel, S. | 08/10/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34920513 |
| Wilson, T. | 08/10/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34920908 |
| Acosta, A. | 08/10/13 | Extensive electronic document review for litigation issues. | 3.30 | 660.00 | 34914836 |
| McLaren, J. M. | 08/10/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 34914320 |
| Lewis, E. | 08/10/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34920348 |
| Hur, J. | 08/10/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34921139 |
| Jackson, J. | 08/10/13 | Extensive electronic document review for litigation issues. | 3.30 | 660.00 | 34920011 |
| Forrest, N. P. | 08/10/13 | emails re various discovery issues (1.0) | 1.00 | 870.00 | 34901008 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hong, H. S. | 08/10/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34924843 |
| Moessner, J. M. | 08/10/13 | Revise draft litigation document. | 4.30 | 3,160.50 | 34911948 |
| Decker, M. A. | 08/10/13 | Edits to ltr to opposing counsel re: litigation issues and related emails. | 1.50 | 1,087.50 | 34937002 |
| Clarkin, D. A. | 08/10/13 | Communications with associates re: draft letter. | .30 | 111.00 | 34897985 |
| Reents, S. B. | 08/10/13 | Comments and revisions on letter re litigation issues. | 3.00 | 2,175.00 | 34932833 |
| Ghirardi, L. | 08/10/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34925139 |
| Aganga-Williams | 08/10/13 | Drafting summaries related for J. Rosenthal | 4.00 | 2,340.00 | 34889596 |
| Aganga-Williams | 08/10/13 | Drafting summary for circulation to team | 1.00 | 585.00 | 34889600 |
| Aganga-Williams | 08/10/13 | Drafting memo related to interviews. | 2.10 | 1,228.50 | 34894184 |
| Iqbal, A. | 08/10/13 | Review of documents (.50); Review of litigation document (.50). | 1.00 | 585.00 | 34891550 |
| McCown, A. S. | 08/10/13 | Extensive document review re: litigation issues. | 6.00 | 3,510.00 | 34889680 |
| Gurgel, M. G. | 08/10/13 | Worked on letter to opposing counsel, including emails with team re revisions (6.2) | 6.20 | 4,247.00 | 34897504 |
| Queen, D. D. | 08/10/13 | Comments on letter and accompanying research (.2). | .20 | 130.00 | 34904643 |
| Wilson-Milne, K | 08/10/13 | Review allocation materials and corr with B Tunis re same (1.5); deposition preparation (2) | 3.50 | 2,397.50 | 34893328 |
| Cusack, N. | 08/10/13 | Extensive electronic document review for litigation issues. | 3.30 | 660.00 | 34925185 |
| Murty, E. | 08/10/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 34914986 |
| Bloch, A. | 08/10/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34915339 |
| Rahneva, A. A. | 08/10/13 | Coordinating research assignments and workflows with contract attorney team | 1.00 | 370.00 | 35075783 |
| Yazgan, Z. | 08/10/13 | Extensive electronic document review for litigation issues. | 3.50 | 700.00 | 34914847 |
| Lessner, K. | 08/10/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 34925155 |
| Tunis, B. M. | 08/10/13 | Drafted memo regarding litigation issue, as requested by K. Wilson-Milne and H. Zelbo. Sent | 1.80 | 918.00 | 34889604 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | the same to H. Zelbo and A. Luft for their review | | | |
| Tunis, B. M. | 08/10/13 | Reviewed documents regarding litigation issues and took notes on the same, as requested by M. Gurgel | 5.90 | 3,009.00 | 34889605 |
| Dompierre, Y. | 08/10/13 | Extensive electronic document review for litigation issues. | 5.80 | 1,160.00 | 34921344 |
| Forde, C. | 08/10/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34920952 |
| Fong, A. | 08/10/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34914948 |
| Mohan, M. V. | 08/11/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 34921328 |
| Gatti, J. | 08/11/13 | Extensive electronic document review for litigation issues. | 5.30 | 1,060.00 | 34921346 |
| Gip, Q. | 08/11/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34914890 |
| Schneider, A. | 08/11/13 | Extensive electronic document review for litigation issues. | 5.30 | 1,060.00 | 34920936 |
| Philippeaux, G. | 08/11/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34920417 |
| Arrick, D. | 08/11/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34920972 |
| Zelbo, H. S. | 08/11/13 | Work on discovery issues. | .50 | 565.00 | 35069595 |
| Zelbo, H. S. | 08/11/13 | Emails regarding litigation issues. | .50 | 565.00 | 35069609 |
| Zelbo, H. S. | 08/11/13 | Work on litigation document; review Moessner's draft; review case law. | 3.00 | 3,390.00 | 35069631 |
| Bromley, J. L. | 08/11/13 | Ems on discovery issues with J. Rosenthal, H. Zelbo, M. Decker, L. Schweitzer, J. Moessner (.80). | .80 | 904.00 | 35060586 |
| Rosenthal, J. A | 08/11/13 | Telephone call with D. Adler regarding litigation document and follow up emails regarding same. | 1.00 | 1,120.00 | 34892760 |
| Rosenthal, J. A | 08/11/13 | Emails regarding litigation issues. | .50 | 560.00 | 34892763 |
| Rosenthal, J. A | 08/11/13 | Telephone call with J. Kimmel regarding litigation issues and follow up emails regarding same. | .50 | 560.00 | 34892771 |
| Schweitzer, L. | 08/11/13 | J Rosenthal e/ms re litigation issues. | .30 | 327.00 | 34912445 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rigel, J. | 08/11/13 | Extensive electronic document review for litigation issues. | 2.30 | 460.00 | 34920996 |
| Lee, G. | 08/11/13 | Extensive electronic document review for litigation issues. | 3.50 | 700.00 | 34921043 |
| van Slyck, C. | 08/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34914246 |
| Acosta, A. | 08/11/13 | Extensive electronic document review for litigation issues. | 3.00 | 600.00 | 34914827 |
| McLaren, J. M. | 08/11/13 | Extensive electronic document review for litigation issues. | 2.00 | 400.00 | 34914324 |
| Sanson, D. S. | 08/11/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34914226 |
| Johnson, D. | 08/11/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34914823 |
| Iarrapino, M. S | 08/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34920327 |
| Lerner, Y. N. | 08/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34920044 |
| Jackson, J. | 08/11/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34920014 |
| Moessner, J. M. | 08/11/13 | Revise litigation document. | 4.00 | 2,940.00 | 34911954 |
| Cedeno, R. | 08/11/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 34925114 |
| Ghirardi, L. | 08/11/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 34925122 |
| McCown, A. S. | 08/11/13 | Review documents and draft shell deposition outline (1.4).  Prepare materials for contract attorney team  working on document review re: same (.5) | 1.90 | 1,111.50 | 34889725 |
| McCown, A. S. | 08/11/13 | Extensive document re: litigation issues. | 6.80 | 3,978.00 | 34905197 |
| Gurgel, M. G. | 08/11/13 | Worked on deposition preparation planning | .60 | 411.00 | 34929497 |
| Wilson-Milne, K | 08/11/13 | Deposition preparation (2); corr with Cleary  team re litigation issues (1) | 3.00 | 2,055.00 | 34893352 |
| O'Connor, R. | 08/11/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 34920432 |
| Ruiz, E. | 08/11/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 34920039 |

**MATTER:  17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 08/11/13 | Reviewed documents regarding litigation issues and took notes on the same, as requested by M. Gurgel. | 6.20 | 3,162.00 | 34889763 |
| Tunis, B. M. | 08/11/13 | Corresponded with A. Rahneva regarding litigation issues. | .30 | 153.00 | 34889764 |
| Xu, D. N. | 08/11/13 | Revising document re: litigation issues. | .20 | 102.00 | 34902039 |
| Xu, D. N. | 08/11/13 | Drafting document re: litigation issues. | 3.00 | 1,530.00 | 34902046 |
| Dompierre, Y. | 08/11/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34921333 |
| Morgan, S. | 08/11/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 34915357 |
| Bawa, S. | 08/11/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34920991 |
| Wu, M. | 08/11/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34925174 |
| Chan, W. J. | 08/11/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34920367 |
| Mohan, M. V. | 08/12/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34990219 |
| Gatti, J. | 08/12/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34990195 |
| Khmelnitsky, A. | 08/12/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34990753 |
| Gip, Q. | 08/12/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34992124 |
| Yam, M. | 08/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34990890 |
| Schneider, A. | 08/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34960851 |
| Guiha, A. | 08/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34988493 |
| Ng, P. | 08/12/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34990117 |
| Philippeaux, G. | 08/12/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34988064 |
| Arrick, D. | 08/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34990777 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Streatfeild, L. | 08/12/13 | Review letter; emails; briefing from Adam  Bryan. | .50 | 432.50 | 34901210 |
| Ricchi, L. | 08/12/13 | Attended Nortel weekly team meeting (partial). | 1.00 | 240.00 | 34910768 |
| Thompson, S. | 08/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34961552 |
| Zelbo, H. S. | 08/12/13 | Work relating to litigation issues. | 1.80 | 2,034.00 | 35069655 |
| Zelbo, H. S. | 08/12/13 | Calls and meetings re: litigation issues.. | 1.00 | 1,130.00 | 35069663 |
| Zelbo, H. S. | 08/12/13 | Work on litigation document (3.5); including meet with team on litigation document  (1.0) and reviewing litigation document, case law and other documents. | 4.50 | 5,085.00 | 35069690 |
| Zelbo, H. S. | 08/12/13 | Call with Akin regarding litigation issues; emails and follow up call with J. Bromley re: same | .50 | 565.00 | 35069712 |
| Zelbo, H. S. | 08/12/13 | Call with counsel re: litigation issues. | .30 | 339.00 | 35069755 |
| Zelbo, H. S. | 08/12/13 | Deposition protocol review. | .30 | 339.00 | 35069778 |
| Bromley, J. L. | 08/12/13 | Long call on litigation issues with Ruegger (for Lazard) and K.Wilson-Milne (1.00);  Dinner meeting with J.Ray, Zelbo (1.00); weekly litigation meeting and call (1.50);  meeting on litigation issues with Zelbo, Moessner, others (.50) (partial) | 4.00 | 4,520.00 | 35060864 |
| Rosenthal, J. A | 08/12/13 | Telephone call with D. Adler regarding litigation issues. | .50 | 560.00 | 34907185 |
| Rosenthal, J. A | 08/12/13 | Telephone call with H. Zelbo regarding litigation issues. | .20 | 224.00 | 34907190 |
| Rosenthal, J. A | 08/12/13 | Reviewed response letter regarding litigation issues. | .10 | 112.00 | 34907193 |
| Rosenthal, J. A | 08/12/13 | Drafted email to J. Ray regarding EMEA's  letter and next steps. | .40 | 448.00 | 34907197 |
| Rosenthal, J. A | 08/12/13 | Reviewed letter. | .10 | 112.00 | 34907209 |
| Rosenthal, J. A | 08/12/13 | Telephone calls with H. Zelbo, J. Bromley and  A. Qureshi regarding witness. | .70 | 784.00 | 34907221 |
| Rosenthal, J. A | 08/12/13 | Emails with Akin regarding litigation issues. | .20 | 224.00 | 34907228 |
| Rosenthal, J. A | 08/12/13 | Emails regarding litigation issues. | .50 | 560.00 | 34907231 |
| Schweitzer, L. | 08/12/13 | Review core party correspondence re litigation issues  (0.8).  M Blyth, Ormand e/ms re litigation issues (0.3). | 1.10 | 1,199.00 | 34912503 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Rigel, J. | 08/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34990164 |
| Lee, G. | 08/12/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34990027 |
| Cela, D. | 08/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34988045 |
| Chen, L. | 08/12/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34961572 |
| Littell, J. M. | 08/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34961516 |
| Stopek Karyo, J | 08/12/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34960136 |
| van Slyck, C. | 08/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34955734 |
| Zimmer, C. | 08/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34955950 |
| Ferguson, M. K. | 08/12/13 | Reviewed litigation document per T. Aganga-Williams  (0.20) | .20 | 48.00 | 34902337 |
| Segel, S. | 08/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34990821 |
| Wilson, T. | 08/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34990255 |
| Acosta, A. | 08/12/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34955873 |
| McLaren, J. M. | 08/12/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34960610 |
| Sanson, D. S. | 08/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34955722 |
| Johnson, D. | 08/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34992189 |
| Iarrapino, M. S | 08/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34961685 |
| Lewis, E. | 08/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34990107 |
| Lerner, Y. N. | 08/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34990058 |
| Hur, J. | 08/12/13 | Extensive electronic document review for | 12.00 | 2,400.00 | 34990241 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Jackson, J. | 08/12/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34961545 |
| Forrest, N. P. | 08/12/13 | Various emails re various litigation issues  (1.30); email exchange M Blyth re litigation issues (.50) | 1.80 | 1,566.00 | 34903973 |
| Hong, H. S. | 08/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34990852 |
| Barreto, B. | 08/12/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34960617 |
| Moessner, J. M. | 08/12/13 | T/c with Howard Zelbo re litigation document. | .30 | 220.50 | 34911968 |
| Moessner, J. M. | 08/12/13 | Left voicemails for witnesses. | .20 | 147.00 | 34911972 |
| Moessner, J. M. | 08/12/13 | Team meeting re: litigation issues. | 1.50 | 1,102.50 | 34911992 |
| Moessner, J. M. | 08/12/13 | Meeting with H. Zelbo, J. Bromley, E. Block, E. Picone Eckstut and J. Opolsky re litigation document (partial) | .80 | 588.00 | 34911996 |
| Moessner, J. M. | 08/12/13 | Preparation for call with estates re deponents. | .30 | 220.50 | 34912008 |
| Moessner, J. M. | 08/12/13 | Meet and confer with core parties re deponents. | .80 | 588.00 | 34912020 |
| Moessner, J. M. | 08/12/13 | Follow up from meet and confer. | .40 | 294.00 | 34912027 |
| Moessner, J. M. | 08/12/13 | Email correspondence re deponents. | 2.50 | 1,837.50 | 34914609 |
| Khym, H. | 08/12/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34955685 |
| Devaney, A. | 08/12/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34988386 |
| Cedeno, R. | 08/12/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34990548 |
| Cavanagh, J. | 08/12/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 34955397 |
| Luft, A. E. | 08/12/13 | Review reports; calls. | 5.00 | 4,675.00 | 34901295 |
| Clarkin, D. A. | 08/12/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination and planning, productions and review) , and related communications with R. Guzman, and A. Rahneva.(8.30)  Meeting w/S. Reents and A. Rahneva re: review (.50). | 8.80 | 3,256.00 | 34933266 |
| Clarkin, D. A. | 08/12/13 | Team meeting re: litigation issues. | 1.50 | 555.00 | 34933294 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckstut, E. P. | 08/12/13 | Research and drafting litigation document (1.0), meeting w/H. Zelbo, J. Bromley, J. Moessner, J. Opolsky, E. Block re same (1.0). | 2.00 | 1,430.00 | 34933617 |
| Guzman, J. R. | 08/12/13 | Review correspondence regarding litigation issues. | 1.50 | 555.00 | 34967608 |
| Guzman, J. R. | 08/12/13 | Meet with team regarding case updates and planning (partial). | 1.00 | 370.00 | 34967622 |
| Guzman, J. R. | 08/12/13 | Document review management | .50 | 185.00 | 34967633 |
| Reents, S. B. | 08/12/13 | Draft email re data room. | .50 | 362.50 | 34935914 |
| Reents, S. B. | 08/12/13 | Meeting with D. Clarkin and A. Rahneva re review update (.5). Corresp re vendor (.5). | 1.00 | 725.00 | 34935983 |
| Opolsky, J. R. | 08/12/13 | Review and draft litigation document (4.1); research re: same (.6);  meeting w/ H. Zelbo, J. Bromley, E. Picone Eckstut, J. Moessner, E. Block re: same  (1). | 5.70 | 3,705.00 | 34910390 |
| Ghirardi, L. | 08/12/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34960681 |
| Lyerly, S. B. | 08/12/13 | Review email correspondence. | .40 | 274.00 | 34952232 |
| Ormand, J. L. | 08/12/13 | Review work product. | 2.00 | 1,430.00 | 34955065 |
| Erickson, J. R. | 08/12/13 | Review correspondence and comms team re document review and production | .10 | 37.00 | 34929235 |
| Aganga-Williams | 08/12/13 | Revising deponent chart (1.5);  drafting update for team regarding witness interviews and litigation documents(1.5); | 3.00 | 1,755.00 | 34898484 |
| Aganga-Williams | 08/12/13 | Preparation for call with witness counsel (.2); participated in call with witness counsel (.2) | .40 | 234.00 | 34898488 |
| Aganga-Williams | 08/12/13 | Participated in full team meeting (partial) | 1.40 | 819.00 | 34898490 |
| Aganga-Williams | 08/12/13 | Drafting interview memo | .90 | 526.50 | 34898500 |
| Aganga-Williams | 08/12/13 | Call with S. Bawa regarding deposition prep. | .30 | 175.50 | 34899073 |
| Aganga-Williams | 08/12/13 | Team meeting related to  deposition preparation | 1.10 | 643.50 | 34899331 |
| Aganga-Williams | 08/12/13 | Drafting memo regarding interview with witness. | 1.30 | 760.50 | 34899435 |
| Aganga-Williams | 08/12/13 | Revising witness interview memo for K.  Wilson-milne | 1.10 | 643.50 | 34899788 |
| Aganga-Williams | 08/12/13 | Research regarding deponents for J. Moessner | .80 | 468.00 | 34899826 |
| Iqbal, A. | 08/12/13 | Corr. re documents for professional (.50); Team meeting  (1.5); Research re litigation issue  (.50). | 2.50 | 1,462.50 | 34968901 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 08/12/13 | Meet with contract attorneys re: review of documents for deponent. | 1.30 | 760.50 | 35026817 |
| McCown, A. S. | 08/12/13 | Review documents re: litigation issues. | 2.80 | 1,638.00 | 35026821 |
| McCown, A. S. | 08/12/13 | Review documents and draft deposition outline. | 2.60 | 1,521.00 | 35026825 |
| McCown, A. S. | 08/12/13 | Meet with contract attorney re: deposition outline | .40 | 234.00 | 35026826 |
| McCown, A. S. | 08/12/13 | Participate in and attend weekly team meeting | 1.50 | 877.50 | 35026827 |
| Stein, D. G. | 08/12/13 | Review re: litigation (document review). | 2.50 | 1,462.50 | 34907273 |
| Stein, D. G. | 08/12/13 | Team meeting re: litigation. | 1.50 | 877.50 | 34907277 |
| Stein, D. G. | 08/12/13 | Meeting with contract attorney team re: litigation. | 1.50 | 877.50 | 34907283 |
| Stein, D. G. | 08/12/13 | Review re: litigation (document review). | 3.00 | 1,755.00 | 34907288 |
| Rha, W. | 08/12/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34955656 |
| Gurgel, M. G. | 08/12/13 | Worked on deposition preparations | .30 | 205.50 | 34930011 |
| Gurgel, M. G. | 08/12/13 | Worked on report | .20 | 137.00 | 34930014 |
| Gurgel, M. G. | 08/12/13 | Emails/calls with litigation team associates re: litigation issues. | .50 | 342.50 | 34930018 |
| Gurgel, M. G. | 08/12/13 | Worked on report. | .20 | 137.00 | 34930023 |
| Gurgel, M. G. | 08/12/13 | Worked on discovery planning and preparation for weekly team meeting | 1.10 | 753.50 | 34930026 |
| Gurgel, M. G. | 08/12/13 | Weekly litigation team meeting (1.5) follow-up re: same (.3) | 1.80 | 1,233.00 | 34930028 |
| Gurgel, M. G. | 08/12/13 | Prepared for call with opposing counsel re: depositions | 2.20 | 1,507.00 | 34930030 |
| Gurgel, M. G. | 08/12/13 | Call with opposing counsel re: depositions | .70 | 479.50 | 34930043 |
| Gurgel, M. G. | 08/12/13 | Summary of litigation issues for client. | .20 | 137.00 | 34930047 |
| Gurgel, M. G. | 08/12/13 | Drafted summary of call with opposing counsel for team | .80 | 548.00 | 34930059 |
| Gurgel, M. G. | 08/12/13 | Deposition preparation | .40 | 274.00 | 34930067 |
| Gurgel, M. G. | 08/12/13 | Deposition planning | 3.50 | 2,397.50 | 34930070 |
| Queen, D. D. | 08/12/13 | Nortel team meeting (1.4 ) partial; review of documents for professional (.4); re-review of chart sent by D. Stein, and summary email re: same (.8); review and organization of Nortel correspondence and submissions (.4). | 3.00 | 1,950.00 | 34904671 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 08/12/13 | Weekly Cleary team meeting (1.5) prep for same (5); deposition preparation (5); corr with J Bromley re litigation document (2); corr and work on witness interviews (.3); corr with Cleary team re litigation issues (2). | 11.30 | 7,740.50 | 34906967 |
| Kim, J. | 08/12/13 | Assist K. Ferguson with document research materials per T. Aganga-Williams (0.3); Pull from docket per J. Opolsky (0.5); Update tracker per M. Gurgel (0.4). | 1.20 | 318.00 | 34899021 |
| Cusack, N. | 08/12/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34960802 |
| Cusack, N. | 08/12/13 | Deposition planning and logistics. | 1.00 | 200.00 | 34960810 |
| Murty, E. | 08/12/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34988864 |
| Bloch, A. | 08/12/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34990326 |
| O'Connor, R. | 08/12/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34990803 |
| Rahneva, A. A. | 08/12/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination and planning, and review) | 3.00 | 1,110.00 | 34939556 |
| Rahneva, A. A. | 08/12/13 | Deposition review management (including vendor communications, coordination of associates and contract attorneys, workflow creation and customization, troubleshooting and work assignment and organization) (3.5) Meeting w/D. Clarkin and S. Reents re: review (.5) | 4.00 | 1,480.00 | 34939602 |
| Rahneva, A. A. | 08/12/13 | Weekly team meeting regarding litigation issues (partial attendance). | 1.10 | 407.00 | 35050851 |
| Yazgan, Z. | 08/12/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34990865 |
| Ruiz, E. | 08/12/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34987739 |
| Lessner, K. | 08/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34988785 |
| Tunis, B. M. | 08/12/13 | Corresponded with staff attorneys, E. Block, and D. Xu regarding litigation issue. | .20 | 102.00 | 34901444 |
| Tunis, B. M. | 08/12/13 | Corresponded and met with L. Ghirardi regarding review of documents on litigation issues. | .80 | 408.00 | 34901851 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 08/12/13 | Attended team meeting regarding litigation issues. | 1.20 | 612.00 | 34901868 |
| Tunis, B. M. | 08/12/13 | Corresponded with L. Ghirardi, contract attorney, regarding update on document review of litigation issues. | .20 | 102.00 | 34901909 |
| Tunis, B. M. | 08/12/13 | Met with contract attorney to discuss review of documents regarding litigation issues. | .80 | 408.00 | 34901978 |
| Tunis, B. M. | 08/12/13 | Reviewed documents regarding litigation issues and took notes on the same, as requested by M. Gurgel. | 4.30 | 2,193.00 | 34902018 |
| Xu, D. N. | 08/12/13 | Correspondence w/contract attorneys re: litigation issues. | .20 | 102.00 | 34945558 |
| Xu, D. N. | 08/12/13 | Meeting with contract attorneys re: litigation issues. | .30 | 153.00 | 34945562 |
| Xu, D. N. | 08/12/13 | Revising document re: litigation issues. | .10 | 51.00 | 34945567 |
| Xu, D. N. | 08/12/13 | Meeting w/contract attorneys re: litigation issues (depo prep) | .30 | 153.00 | 34945576 |
| Xu, D. N. | 08/12/13 | Team meeting (weekly updates) | 1.50 | 765.00 | 34945581 |
| Xu, D. N. | 08/12/13 | Drafting document re: litigation issues (deposition outline) | 3.10 | 1,581.00 | 34945645 |
| Xu, D. N. | 08/12/13 | Various corr. w/ A. Rahvena, E. Block, B. Tunis re: litigation issues. | .10 | 51.00 | 34945651 |
| Xu, D. N. | 08/12/13 | Various corr. w/ deponents re: litigation issues. | .30 | 153.00 | 34945665 |
| Xu, D. N. | 08/12/13 | Corr. w/ L. Schweitzer re: litigation issues. | .40 | 204.00 | 34945670 |
| Dompierre, Y. | 08/12/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34990228 |
| Forde, C. | 08/12/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34960709 |
| Morgan, S. | 08/12/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34990837 |
| Stone, L. | 08/12/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34955423 |
| Fong, A. | 08/12/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34955410 |
| Bawa, S. | 08/12/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34988408 |
| Wu, M. | 08/12/13 | Extensive electronic document review for | 10.30 | 2,060.00 | 34960724 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Chan, W. J. | 08/12/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34978774 |
| Block, E. | 08/12/13 | Researched and draft litigation document (8.4); emails re: litigation documents (0.2); deposition preparation (1.8); team meeting (1.5); meeting with H. Zelbo, J. Bromley, J. Moessner, and E. Picone-Eckstut re: litigation document (1). | 12.90 | 6,579.00 | 34923925 |
| Ambrose, E. | 08/12/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34907550 |
| Schweitzer, L. | 08/13/13 | Mtg J Bromley, M Gurgel, etc. re lit strategy (1.0). Mtg J Rosenthal, M Decker, M Gurgel, etc. re depo timing (1.0). Work on deposition lists (1.2). Mtg. J Rosenthal, J Bromley re case management & discovery issues (1.0). | 4.20 | 4,578.00 | 35262579 |
| Mohan, M. V. | 08/13/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34990220 |
| Gatti, J. | 08/13/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34990196 |
| Khmelnitsky, A. | 08/13/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34990754 |
| Gip, Q. | 08/13/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34992125 |
| Yam, M. | 08/13/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34990891 |
| Schneider, A. | 08/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34960853 |
| Guiha, A. | 08/13/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34988500 |
| Ng, P. | 08/13/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34990119 |
| Philippeaux, G. | 08/13/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34988065 |
| Arrick, D. | 08/13/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34990778 |
| Streatfeild, L. | 08/13/13 | Emails; review file. | .50 | 432.50 | 34928409 |
| Ricchi, L. | 08/13/13 | Logged and added materials sent to professional per D. Stein. | 1.50 | 360.00 | 34910775 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Thompson, S. | 08/13/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34961554 |
| Zelbo, H. S. | 08/13/13 | Draft litigation document (2.1). Conference w/ E. Block and E. Picone-Eckstut re: same (.7). | 2.80 | 3,164.00 | 35069825 |
| Zelbo, H. S. | 08/13/13 | Work relating to litigation document. | .80 | 904.00 | 35069885 |
| Zelbo, H. S. | 08/13/13 | Attention to litigation issues. | 1.30 | 1,469.00 | 35069903 |
| Bromley, J. L. | 08/13/13 | Meeting with Schweitzer, M. Gurgel, others on litigation issues (.80); meeting with Schweitzer, Rosenthal on litigation issues (1.00); emails on litigation issues with Zelbo, Rosenthal, Schweitzer, M. Gurgel, others (.40); ems on litigation document with Zelbo, Moessner (.40) | 2.60 | 2,938.00 | 35073625 |
| Rosenthal, J. A | 08/13/13 | Numerous emails regarding litigation issues. | 1.50 | 1,680.00 | 34914746 |
| Rosenthal, J. A | 08/13/13 | Telephone call with J. Kimmel regarding litigation issues. | .50 | 560.00 | 34914749 |
| Rosenthal, J. A | 08/13/13 | Reviewed opposing counsel letter regarding litigation issues. | .20 | 224.00 | 34914755 |
| Rosenthal, J. A | 08/13/13 | Reviewed litigation document. | .50 | 560.00 | 34914758 |
| Rosenthal, J. A | 08/13/13 | Reviewed opposing counsel letter. | .20 | 224.00 | 34914764 |
| Rosenthal, J. A | 08/13/13 | Telephone call with B. O'Connor regarding litigation issues. | .10 | 112.00 | 34914771 |
| Rosenthal, J. A | 08/13/13 | Drafted letter to D. Adler regarding litigation issues. | .50 | 560.00 | 34914778 |
| Rosenthal, J. A | 08/13/13 | Edited letter regarding litigation issues. | .70 | 784.00 | 34914779 |
| Rosenthal, J. A | 08/13/13 | Telephone call with D. Adler regarding EMEA extension request. | .50 | 560.00 | 34914784 |
| Rosenthal, J. A | 08/13/13 | Team meeting regarding litigation issues. | 1.00 | 1,120.00 | 34914803 |
| Rosenthal, J. A | 08/13/13 | Meeting with L. Schweitzer and J. Bromley regarding numerous case management and litigation issues. | 1.00 | 1,120.00 | 34914811 |
| Rosenthal, J. A | 08/13/13 | Conference call with Torys regarding depositions and reviewed memo regarding same. | .70 | 784.00 | 34914822 |
| Rosenthal, J. A | 08/13/13 | Conference with L. Schweitzer, T. Aganga-Williams and M. Decker regarding litigation issues (partial). | .50 | 560.00 | 34914830 |
| Rosenthal, J. A | 08/13/13 | Emails regarding depo issues and telephone call with A. Qureshi regarding same. | 2.00 | 2,240.00 | 34914839 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rigel, J. | 08/13/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34990165 |
| Lee, G. | 08/13/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34990028 |
| Cela, D. | 08/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34988046 |
| Chen, L. | 08/13/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34961573 |
| Littell, J. M. | 08/13/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34961517 |
| Stopek Karyo, J | 08/13/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34960137 |
| van Slyck, C. | 08/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34955735 |
| Zimmer, C. | 08/13/13 | Extensive electronic document review for litigation issues. | 11.70 | 2,340.00 | 34955951 |
| Ferguson, M. K. | 08/13/13 | Updated team calendar and searched for email service list per K. Wilson-Milne. (0.20) Adjusted letters of engagement per D. Xu.  (1.70) Prepared FedEx packages for  production per D. Clarkin (1.30)  Organization of documents  on litpath. (1.70) Began locating documents for project per D. Xu. (0.50) | 5.40 | 1,296.00 | 34907846 |
| Segel, S. | 08/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34990822 |
| Wilson, T. | 08/13/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34990256 |
| Acosta, A. | 08/13/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34955874 |
| Sanson, D. S. | 08/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34955723 |
| Johnson, D. | 08/13/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34992191 |
| Iarrapino, M. S | 08/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34961686 |
| Lewis, E. | 08/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34990108 |
| Lerner, Y. N. | 08/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34990060 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hur, J. | 08/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34990242 |
| Jackson, J. | 08/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34961547 |
| Forrest, N. P. | 08/13/13 | Email exchange M Blyth re report (.50); various emails re litigation issues and read letters re same (1.50); t/c D.  Stein re status (.6) t/c D. Xu re document  review (.4); t/c L Schweitzer and email exchange I.  Rosenberg re litigation issues (.70); | 3.70 | 3,219.00 | 34911438 |
| Hong, H. S. | 08/13/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34990855 |
| Barreto, B. | 08/13/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34960619 |
| Moessner, J. M. | 08/13/13 | Email correspondence re deponents. | .30 | 220.50 | 34914842 |
| Moessner, J. M. | 08/13/13 | Review email correspondence re: litigation issues; t/c with H. Zelbo re litigation document. | .70 | 514.50 | 34914869 |
| Moessner, J. M. | 08/13/13 | Edit Third Circuit brief. | 5.60 | 4,116.00 | 34914877 |
| Khym, H. | 08/13/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34955692 |
| Devaney, A. | 08/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34988387 |
| Cedeno, R. | 08/13/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34990549 |
| Decker, M. A. | 08/13/13 | Work on deposition preparation, deponent lists and drafting and exchanging ltrs  to core parties. (8.00) Meeting w/A. Aganga-Williams and N. Cusack re: deposition planning (2.00). Meeting w/T. Aganga-Williams, J. Rosenthal, L. Schweitzer re: depositions (1.50)  Team meeting w/J. Rosenthal re:  depo timing (1.00) | 12.50 | 9,062.50 | 34937254 |
| Decker, M. A. | 08/13/13 | Call re: deposition and related o/cs and emails on same w/Rosenthal, Wilson-Milne. | 1.50 | 1,087.50 | 34937423 |
| Cavanagh, J. | 08/13/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 34955398 |
| Luft, A. E. | 08/13/13 | Review reports and agreements. | 4.10 | 3,833.50 | 34920263 |
| Clarkin, D. A. | 08/13/13 | Document review and database management (including contract attorney management, review supervision, database  management, coordination and planning, productions, review), and related communication s with R. Guzman, and A. | 11.30 | 4,181.00 | 34933449 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Rahneva. | | | |
| Eckstut, E. P. | 08/13/13 | Researching and drafting litigation document (4.8); T/C  H. Zelbo, E. Block re same. (.7) | 5.50 | 3,932.50 | 34905144 |
| Rozenberg, I. | 08/13/13 | Reviewing developments in allocation dispute. | 2.50 | 2,175.00 | 34906288 |
| Guzman, J. R. | 08/13/13 | Document review management | 1.50 | 555.00 | 34968685 |
| Guzman, J. R. | 08/13/13 | Processing document production for review | 2.50 | 925.00 | 34968689 |
| Guzman, J. R. | 08/13/13 | Meet with team regarding document production planning | 1.50 | 555.00 | 34968697 |
| Guzman, J. R. | 08/13/13 | Perform analysis on document collection | 3.00 | 1,110.00 | 34968705 |
| Guzman, J. R. | 08/13/13 | Perform analysis on database | 1.00 | 370.00 | 34968708 |
| Guzman, J. R. | 08/13/13 | Coordinate with associates regarding document collection. | .50 | 185.00 | 34968714 |
| Reents, S. B. | 08/13/13 | Corresp re vendor, t/c vendor re review. | .20 | 145.00 | 34936038 |
| Reents, S. B. | 08/13/13 | Meeting w/Micah Kasdan re review  progress. | .80 | 580.00 | 34936074 |
| Reents, S. B. | 08/13/13 | Meeting w/Micah Kasdan re review summary. | 1.00 | 725.00 | 34936108 |
| Reents, S. B. | 08/13/13 | Corresp Goodmans re vendor. | .80 | 580.00 | 34936115 |
| Opolsky, J. R. | 08/13/13 | Draft litigation document. (2); review and revise the same (2.4);  research re: same (2.2). | 6.60 | 4,290.00 | 34910427 |
| Ghirardi, L. | 08/13/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34960682 |
| Lyerly, S. B. | 08/13/13 | Review email correspondence. | .40 | 274.00 | 34952241 |
| Ormand, J. L. | 08/13/13 | Call with N. Forrest re: litigation issues. | .30 | 214.50 | 34949178 |
| Erickson, J. R. | 08/13/13 | Review correspondence and comms team re document review and production | .10 | 37.00 | 34929240 |
| Aganga-Williams | 08/13/13 | Revising consolidated deponent chart | .70 | 409.50 | 34899877 |
| Aganga-Williams | 08/13/13 | Preparing logistics related to upcoming depositions | .60 | 351.00 | 34899878 |
| Aganga-Williams | 08/13/13 | Call with T. Ross regarding deponents | .10 | 58.50 | 34904310 |
| Aganga-Williams | 08/13/13 | Call with S. Bawa regarding deposition preparation. | .10 | 58.50 | 34905177 |
| Aganga-Williams | 08/13/13 | Call with M. Gurgel regarding claims. | .20 | 117.00 | 34905178 |
| Aganga-Williams | 08/13/13 | Drafting list for J. Rosenthal. | .80 | 468.00 | 34905216 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 08/13/13 | Deposition preparation. | .80 | 468.00 | 34905217 |
| Aganga-Williams | 08/13/13 | Meeting with contract attorney team regarding deposition preparation. | 1.50 | 877.50 | 34905218 |
| Aganga-Williams | 08/13/13 | Participated in call with M. Gurgel and professionals (.8);  meeting with M. Gurgel regarding upcoming  tasks (.2) | 1.00 | 585.00 | 34905219 |
| Aganga-Williams | 08/13/13 | Meeting with T. Nassau re: deponent list. | .40 | 234.00 | 34905220 |
| Aganga-Williams | 08/13/13 | Meeting with K. Hailey regarding litigation issues. | .20 | 117.00 | 34905221 |
| Aganga-Williams | 08/13/13 | Prep for meeting (.30).  Meeting with M. Decker and N. Cusack regarding witnesses deponent  lists (2.00) | 2.30 | 1,345.50 | 34905222 |
| Aganga-Williams | 08/13/13 | Meeting with M. Gurgel, J. Bromley, and L. Schweitzer regarding litigation issues. | .50 | 292.50 | 34905223 |
| Aganga-Williams | 08/13/13 | Meeting with J. Rosenthal, M. Decker, and L. Schweitzer regarding witness production and deponent listings | 1.50 | 877.50 | 34905224 |
| Aganga-Williams | 08/13/13 | Meeting with S. Bawa regarding deposition preparation. | .30 | 175.50 | 34905225 |
| Aganga-Williams | 08/13/13 | Drafting letter to Core Parties (regarding production of witnesses) | 2.30 | 1,345.50 | 34905226 |
| Aganga-Williams | 08/13/13 | Revising letter to Core Parties (regarding production of witnesses) | .40 | 234.00 | 34905245 |
| Aganga-Williams | 08/13/13 | Call with M. Decker regarding upcoming tasks regarding deponents | .10 | 58.50 | 34905246 |
| McCown, A. S. | 08/13/13 | Extensive document review re: litigation issues. | 6.70 | 3,919.50 | 35026831 |
| McCown, A. S. | 08/13/13 | Meet with D. Stein and A. Rahevna re: call with Torys (.5); conduct call with Torys counsel  and D. Stein (.5) | 1.00 | 585.00 | 35026834 |
| McCown, A. S. | 08/13/13 | Review documents and draft deposition outline. | .80 | 468.00 | 35026837 |
| Stein, D. G. | 08/13/13 | Internal communication with A. Rahneva, B. Tunis, M. Decker and A. McCown re:  litigation (document review projects) | 3.20 | 1,872.00 | 34925347 |
| Stein, D. G. | 08/13/13 | Meeting with A. Rahneva and A. McCown re: litigation (document review projects) | .50 | 292.50 | 34925358 |
| Stein, D. G. | 08/13/13 | Call with M. Henderson (Torys) and A. McCown re: litigation (document review). | .40 | 234.00 | 34925372 |
| Stein, D. G. | 08/13/13 | Internal communication with D. Clark, D. Xu,  A. | 3.50 | 2,047.50 | 34925397 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Rahneva, R. Guzman, N. Forrest re: litigation. | | | |
| Stein, D. G. | 08/13/13 | Review re: litigation (document review). | 1.50 | 877.50 | 34925409 |
| Stein, D. G. | 08/13/13 | Review re: litigation (deposition prep). | 1.60 | 936.00 | 34925423 |
| Stein, D. G. | 08/13/13 | Review re: litigation (documents). | .90 | 526.50 | 34925443 |
| Rha, W. | 08/13/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34955657 |
| Gurgel, M. G. | 08/13/13 | Emails to Jim Bromley, Howard Zelbo, and Lisa Schweitzer re: call with Torys and  preparation for call | .60 | 411.00 | 34930390 |
| Gurgel, M. G. | 08/13/13 | Worked on materials for report | 1.50 | 1,027.50 | 34930395 |
| Gurgel, M. G. | 08/13/13 | Call with subject matter professional and Temidayo Aganga-Williams re: professional (.8) follow-up w/Temidayo Agana-Williams (.2) | 1.00 | 685.00 | 34930403 |
| Gurgel, M. G. | 08/13/13 | Met with Jim Bromley and Lisa Schweitzer re: litigation [Tem Aganga-Williams present for a portion for this meeting] | 1.00 | 685.00 | 34930416 |
| Gurgel, M. G. | 08/13/13 | Worked on discovery issues and deposition planning (5.90)  Team meeting w/J. Rosenthal, M. Decker, L. Schweitzer, K. Wilson-Milne, B. Tunis, D. Xu re: deposition timing (1.00) | 6.90 | 4,726.50 | 34930421 |
| Queen, D. D. | 08/13/13 | Coord. of document production and  emails w/ EMEA, staff attorney team on same (.2); review of witness list (.1); research on litigation issues  per M. Decker request (.6); review of  witness materials (.8); comments on report and review of emails (2.4). | 4.10 | 2,665.00 | 34993860 |
| Wilson-Milne, K | 08/13/13 | Call with Torys re depositions and corr with J Rosenthal and M Decker re same (1);  review draft reports and corr with H  Zelbo re same (3.5); deposition preparation  (2); meeting with core parties re depositions  and draft letter re same (2); corr with  Cleary team re deponents and deposition timing (1.0); follow-up re: same (.2). | 9.70 | 6,644.50 | 34936825 |
| Kim, J. | 08/13/13 | Meeting with T. Nassau re daily case responsibilities. | .20 | 53.00 | 34918620 |
| Kim, J. | 08/13/13 | Search for document per D. Xu. | 2.00 | 530.00 | 34920990 |
| Cusack, N. | 08/13/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 34960803 |
| Cusack, N. | 08/13/13 | Deposition planning and logistics. | 3.00 | 600.00 | 34960812 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cusack, N. | 08/13/13 | Meeting M. Decker and T. Aganga-Williams re litigation issues (deposition planning and logistics) | 2.00 | 400.00 | 34960821 |
| Murty, E. | 08/13/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34988865 |
| Bloch, A. | 08/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34990327 |
| O'Connor, R. | 08/13/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34990804 |
| Rahneva, A. A. | 08/13/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination and planning, and review) | 3.00 | 1,110.00 | 34939557 |
| Rahneva, A. A. | 08/13/13 | Deposition review management (including vendor communications, coordination of associates and contract attorneys, workflow creation and customization, troubleshooting and work assignment and organization) | 5.50 | 2,035.00 | 34939603 |
| Rahneva, A. A. | 08/13/13 | Discussion regarding deposition prep with A. McCown and D. Stein and Torys | .50 | 185.00 | 35072778 |
| Yazgan, Z. | 08/13/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34990866 |
| Ruiz, E. | 08/13/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34987741 |
| Lessner, K. | 08/13/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34988786 |
| Tunis, B. M. | 08/13/13 | Corresponded with J. Rosenthal regarding litigation issue. | .30 | 153.00 | 34911644 |
| Tunis, B. M. | 08/13/13 | Corresponded with L. Ghirardi, contract attorney, regarding review of documents on litigation issue. | .20 | 102.00 | 34911674 |
| Tunis, B. M. | 08/13/13 | Attended conference with J. Rosenthal, M. Decker, L. Schweitzer, M. Gurgel, K. Wilson-Milne, D. Xu and others regarding litigation issues. | .90 | 459.00 | 34911681 |
| Tunis, B. M. | 08/13/13 | Prepared outline regarding litigation issues, as requested by T. Aganga-Williams. Sent the same to T. Aganga-Williams and M. Decker for their review. | 3.50 | 1,785.00 | 34911686 |
| Tunis, B. M. | 08/13/13 | Reviewed documents regarding litigation issues and took notes on the same, as requested by M. Gurgel. | 1.80 | 918.00 | 34911732 |
| Xu, D. N. | 08/13/13 | Drafting document re: litigation issues. | 3.20 | 1,632.00 | 34920393 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. N. | 08/13/13 | Drafting document re: litigation issues (deposition outline) (1.3). Team meeting re: deposition training (1.0). | 2.30 | 1,173.00 | 34920401 |
| Xu, D. N. | 08/13/13 | Various corr. w/contract attorenys re: litigation issues | .10 | 51.00 | 34920404 |
| Xu, D. N. | 08/13/13 | Revising document re: litigation issues. | 3.90 | 1,989.00 | 34920414 |
| Xu, D. N. | 08/13/13 | T/c w/ I. Rozenberg re: litigation issues. | .10 | 51.00 | 34920426 |
| Xu, D. N. | 08/13/13 | Various corr. w/ I. Rozenberg re: litigation issues. | .30 | 153.00 | 34920434 |
| Xu, D. N. | 08/13/13 | Corr. w/ K. Ferguson re: litigation issues. | .30 | 153.00 | 34920444 |
| Xu, D. N. | 08/13/13 | Corr. w/ W. Larson re: litigation issues. | .10 | 51.00 | 34920447 |
| Xu, D. N. | 08/13/13 | T/c w/ N. Forrest re: litigation issues. | .40 | 204.00 | 34920452 |
| Xu, D. N. | 08/13/13 | T/c w/ A. McCown re: litigation issues. | .10 | 51.00 | 34920457 |
| Xu, D. N. | 08/13/13 | T/c w/ D. Stein re: litigation issues. | .10 | 51.00 | 34920465 |
| Xu, D. N. | 08/13/13 | E-mail to staff attorneys re: litigation issues. | .20 | 102.00 | 34920469 |
| Xu, D. N. | 08/13/13 | Various corr. w/ paralegals re: litigation issues. | .10 | 51.00 | 34920473 |
| Xu, D. N. | 08/13/13 | T/c w/ D. Stein and D. Clarkin re: litgation issues. | .10 | 51.00 | 34920477 |
| Dompierre, Y. | 08/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34990229 |
| Forde, C. | 08/13/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34960710 |
| Morgan, S. | 08/13/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34990838 |
| Stone, L. | 08/13/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34955424 |
| Fong, A. | 08/13/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34955411 |
| Nassau, T. C. | 08/13/13 | Meeting with T. Aganga-Williams (.4). Review deponent list as per T. Aganga-Williams (2.9). | 3.30 | 874.50 | 34929861 |
| Bawa, S. | 08/13/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34988409 |
| Wu, M. | 08/13/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34960725 |
| Chan, W. J. | 08/13/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34978775 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Block, E. | 08/13/13 | Research and draft litigation document (10.3); Conference with H. Zelbo and E. Picone-Eckstut re: litigation document  (0.7). | 11.00 | 5,610.00 | 34923954 |
| Ambrose, E. | 08/13/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34908644 |
| Mohan, M. V. | 08/14/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34990221 |
| Gatti, J. | 08/14/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34990197 |
| Khmelnitsky, A. | 08/14/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34990755 |
| Yam, M. | 08/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34990892 |
| Schneider, A. | 08/14/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34960855 |
| Graham, A. | 08/14/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34988459 |
| Guiha, A. | 08/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34988501 |
| Ng, P. | 08/14/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34990120 |
| Philippeaux, G. | 08/14/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34988066 |
| Arrick, D. | 08/14/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34990779 |
| Bryan, A. | 08/14/13 | Corresp re litigation issues. | .50 | 380.00 | 35033092 |
| Streatfeild, L. | 08/14/13 | Emails on service. | .30 | 259.50 | 34928418 |
| Rodgers, K. | 08/14/13 | Correspondence with team re litigation issues. | .30 | 240.00 | 34919065 |
| Ricchi, L. | 08/14/13 | Assisted M. Smoler search for requested documents per D. Xu. | .30 | 72.00 | 34926093 |
| Thompson, S. | 08/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34961555 |
| Zelbo, H. S. | 08/14/13 | Prepare for (including reviewing draft  reports) and attend meeting with professionals, Chilmark and Ray. | 6.30 | 7,119.00 | 35069974 |
| Zelbo, H. S. | 08/14/13 | Discovery matters. | .80 | 904.00 | 35069991 |
| Zelbo, H. S. | 08/14/13 | Emails regarding litigation issues. | .30 | 339.00 | 35070018 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 08/14/13 | Work on litigation document. | 2.00 | 2,260.00 | 35070080 |
| Zelbo, H. S. | 08/14/13 | Review documents re: litigation issues. | .50 | 565.00 | 35070099 |
| Bromley, J. L. | 08/14/13 | Call with K.Wilson Milne re: litigation issues (.40); meeting with professionals (4.00); conf with Rosenberg and Kennedy re same (.30); ems on discovery issues with L. Schweitzer, Zelbo, Rosenthal, others on team (1.50). | 6.20 | 7,006.00 | 35073755 |
| Rosenthal, J. A | 08/14/13 | Numerous emails regarding litigation issues. | 1.00 | 1,120.00 | 34920960 |
| Rosenthal, J. A | 08/14/13 | Reviewed depo protocol and telephone calls with M. Decker regarding same. | 1.00 | 1,120.00 | 34920968 |
| Rosenthal, J. A | 08/14/13 | Meet and confer regarding depositions. | 1.00 | 1,120.00 | 34920992 |
| Rosenthal, J. A | 08/14/13 | Meeting with professionals. | 2.00 | 2,240.00 | 34920995 |
| Rosenthal, J. A | 08/14/13 | Telephone call with A. Leblanc litigation issues. | .90 | 1,008.00 | 34920998 |
| Rosenthal, J. A | 08/14/13 | Emails regarding litigation issues. | .50 | 560.00 | 34921002 |
| Rosenthal, J. A | 08/14/13 | Telephone calls with D. Adler and J. Kimmel regarding litigation issues. | 1.30 | 1,456.00 | 34921008 |
| Schweitzer, L. | 08/14/13 | Team emails re deposition issues. | .40 | 436.00 | 35058298 |
| Rigel, J. | 08/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34990166 |
| Cela, D. | 08/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34988047 |
| Chen, L. | 08/14/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34961574 |
| Littell, J. M. | 08/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34961518 |
| Stopek Karyo, J | 08/14/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34960138 |
| van Slyck, C. | 08/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34955736 |
| Zimmer, C. | 08/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34955952 |
| Ferguson, M. K. | 08/14/13 | Copied minibooks per A. McCown (0.50) Produced interview binder per D. Xu. and K. Wilson-Milne(5.00) Located documents for project per D. Xu (4.2) | 9.70 | 2,328.00 | 34931215 |
| Segel, S. | 08/14/13 | Extensive electronic document review for | 12.00 | 2,400.00 | 34990823 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Wilson, T. | 08/14/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34990257 |
| Smoler, M. | 08/14/13 | Corresponded with L. Ricchi regarding assignments (.3). Prepared caselaw binder per J. Moessner (4.5). Gathered case documents per  D. Xu (2.7) | 7.50 | 1,800.00 | 34929541 |
| Acosta, A. | 08/14/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34955875 |
| Sanson, D. S. | 08/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34955724 |
| Johnson, D. | 08/14/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34992192 |
| Iarrapino, M. S | 08/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34961687 |
| Lewis, E. | 08/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34990109 |
| Lerner, Y. N. | 08/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34990061 |
| Hur, J. | 08/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34990243 |
| Jackson, J. | 08/14/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34961548 |
| Forrest, N. P. | 08/14/13 | Meeting with Sheila Block of Torys re: litigation issues (4.50); t/c M Blyth and  solicitor re legal issues (1.30); various emails re litigation issues (1.0) | 6.80 | 5,916.00 | 34936103 |
| Hong, H. S. | 08/14/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34990856 |
| Barreto, B. | 08/14/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34960620 |
| Moessner, J. M. | 08/14/13 | T/c with H. Zelbo and E. Block re litigation document. | .40 | 294.00 | 34948703 |
| Moessner, J. M. | 08/14/13 | Draft litigation document. | 8.60 | 6,321.00 | 34948720 |
| Moessner, J. M. | 08/14/13 | Meeting with E. Block and J. Opolsky re litigation document. | .70 | 514.50 | 34948723 |
| Khym, H. | 08/14/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34955693 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Devaney, A. | 08/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34988388 |
| Cedeno, R. | 08/14/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34990550 |
| Decker, M. A. | 08/14/13 | Emails re: daily update procedure. | .50 | 362.50 | 34938296 |
| Decker, M. A. | 08/14/13 | Reviewing deposition protocol. | 1.00 | 725.00 | 34938303 |
| Decker, M. A. | 08/14/13 | Mtg w/S. Block (Torys) re: deponents. | .50 | 362.50 | 34938309 |
| Decker, M. A. | 08/14/13 | Organizing material for S. Block (Torys) for depositionprep. | 1.00 | 725.00 | 34938403 |
| Decker, M. A. | 08/14/13 | Calls w/ J. Rosenthal and related emails to discuss deposition protocol draft. | 1.50 | 1,087.50 | 34938417 |
| Decker, M. A. | 08/14/13 | Call among estates to discuss depositions w/Rosenthal and Block (Torys) and related emails. | 1.50 | 1,087.50 | 34938451 |
| Decker, M. A. | 08/14/13 | Emails w/Queen re: docs for professional. | .30 | 217.50 | 34938455 |
| Decker, M. A. | 08/14/13 | Multiple emails w/T. Aganga-Williams and J. Rosenthal re: analysis of witnesses. | 2.50 | 1,812.50 | 34938469 |
| Decker, M. A. | 08/14/13 | Emails re: litigation issues with estates | 1.00 | 725.00 | 34938474 |
| Decker, M. A. | 08/14/13 | O/c and emails re: Ellen Grauer, court reporter w/Rosenthal. | .30 | 217.50 | 34938487 |
| Decker, M. A. | 08/14/13 | Mtg w/N. Cusack re: deposition calendar. | .50 | 362.50 | 34938492 |
| Decker, M. A. | 08/14/13 | Emails re: (deponent). | .50 | 362.50 | 34938508 |
| Decker, M. A. | 08/14/13 | Emails re: v/mail w/(deponent). | .30 | 217.50 | 34979056 |
| Cavanagh, J. | 08/14/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34955399 |
| Luft, A. E. | 08/14/13 | Review draft reports; meet with professionals. | 9.80 | 9,163.00 | 34920391 |
| Clarkin, D. A. | 08/14/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination and planning, productions, review), and related communication s with R. Guzman, and A. Rahneva. | 6.40 | 2,368.00 | 34933463 |
| Clarkin, D. A. | 08/14/13 | Meeting with A. Rahneva and team re: deposition issues. | .70 | 259.00 | 34933481 |
| Rozenberg, I. | 08/14/13 | Reviewing developments and discovery correspondence in allocation and pension proceedings. | 2.50 | 2,175.00 | 34911381 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Guzman, J. R. | 08/14/13 | Document review management | 2.00 | 740.00 | 34968726 |
| Guzman, J. R. | 08/14/13 | Meet with team regarding case planning | 1.00 | 370.00 | 34968734 |
| Guzman, J. R. | 08/14/13 | Meet with review team regarding research planning | .50 | 185.00 | 34968739 |
| Guzman, J. R. | 08/14/13 | Perform analysis on document collection | 1.50 | 555.00 | 34968746 |
| Opolsky, J. R. | 08/14/13 | Research re: litigation document (2.8); m/w J. Moessner and E. Block re: same (.7); review and revise litigation document re: same (1.7); t/c S. Bomhof re: same (.1);  t/c A. Cordo re: same (.1). | 5.40 | 3,510.00 | 34952485 |
| Ghirardi, L. | 08/14/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34960683 |
| Lyerly, S. B. | 08/14/13 | Review email correspondence. | .40 | 274.00 | 34952243 |
| Erickson, J. R. | 08/14/13 | Review correspondence and comms team re document review and production | .10 | 37.00 | 34929243 |
| Aganga-Williams | 08/14/13 | Call with S. Bawa regarding deponents. | .10 | 58.50 | 34908678 |
| Aganga-Williams | 08/14/13 | Reviewing letter to core parties re litigation issues. | .20 | 117.00 | 34908709 |
| Aganga-Williams | 08/14/13 | Drafting daily update for team | .10 | 58.50 | 34908757 |
| Aganga-Williams | 08/14/13 | Preparing litigation documents (1.3); meeting with M. Gurgel re litigation documents (.3); | 1.60 | 936.00 | 34910333 |
| Aganga-Williams | 08/14/13 | Preparing litigation documents. | .70 | 409.50 | 34910568 |
| Aganga-Williams | 08/14/13 | Call with M. Gurgel and H. Zelbo regarding litigation document | .10 | 58.50 | 34910570 |
| Aganga-Williams | 08/14/13 | Revising deponent chart | 5.00 | 2,925.00 | 34910633 |
| Aganga-Williams | 08/14/13 | Call with M. Decker regarding deponent list | .10 | 58.50 | 34910685 |
| Aganga-Williams | 08/14/13 | Drafting summary regarding deponents for  J. Rosenthal | .30 | 175.50 | 34910728 |
| Aganga-Williams | 08/14/13 | Call with M. Gurgel regarding engagement  letter (.1); drafting questions to L.  Schweitzer regarding litigation document (.4) | .50 | 292.50 | 34910729 |
| Aganga-Williams | 08/14/13 | Communications with R. Coleman and M. Gurgel regarding professional. | .30 | 175.50 | 34910733 |
| Aganga-Williams | 08/14/13 | Call with B. Lyerly regarding letter. | .10 | 58.50 | 34910745 |
| Aganga-Williams | 08/14/13 | Drafting summary regarding deponents for M. Decker. | .80 | 468.00 | 34910746 |
| Aganga-Williams | 08/14/13 | Circulating updating deponent chart | .10 | 58.50 | 34910747 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 08/14/13 | Analysis for J. Rosenthal regarding litigation issues (1.6); researching deponents for M. Decker (.4) | 2.00 | 1,170.00 | 34910833 |
| Aganga-Williams | 08/14/13 | Reviewing B. Tunis' outline related to litigation issues (.4); communication to B. Tunis regarding outline related to litigation issues (.3); | .70 | 409.50 | 34910834 |
| McCown, A. S. | 08/14/13 | Review documents for litigation issues. | 2.60 | 1,521.00 | 35033197 |
| Stein, D. G. | 08/14/13 | Meeting with A. Siegel re: litigation. | 1.60 | 936.00 | 35021215 |
| Stein, D. G. | 08/14/13 | Coordination with paralegals re: litigation  (daily update and team status). | 1.00 | 585.00 | 35021242 |
| Stein, D. G. | 08/14/13 | Communicate with A. Rahneva, D. Clarkin, D. Xu and A. McCown re: litigation (targeted review) | 6.00 | 3,510.00 | 35021260 |
| Rha, W. | 08/14/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34955658 |
| Gurgel, M. G. | 08/14/13 | Comments to draft report. | 1.70 | 1,164.50 | 34930481 |
| Gurgel, M. G. | 08/14/13 | Emails with team re: incoming document productions | .50 | 342.50 | 34930497 |
| Gurgel, M. G. | 08/14/13 | Searched for documents for use by retained professional | .60 | 411.00 | 34930503 |
| Gurgel, M. G. | 08/14/13 | Worked on litigation document (.7); meeting w/ T. Aganga-Williams re: same (.3). | 1.00 | 685.00 | 34930515 |
| Gurgel, M. G. | 08/14/13 | Deposition planning | 4.20 | 2,877.00 | 34930519 |
| Queen, D. D. | 08/14/13 | Research on personnel, per M. Decker request, and follow-up on same (.8); review of documents for and coord. w/ contract attorney team on same (4.5); document preparation (.6). | 5.90 | 3,835.00 | 34993882 |
| Wilson-Milne, K | 08/14/13 | Meeting with retained professional, John  Ray, H Zelbo and J Bromley re reports and allocation positions (6);  corr with J Bromley, Canadian Debtor and  EMEA counsel re subpoenas (.3); call w/ J. Bromley on litigation issues (.4); corr with B Tunis and D Queen re allocation  documents and review of same (.7); work on witness interview preparation (1); research  on professional and corr with H Zelbo  re  same; (1.2); corr with D Queen re report (.6) | 10.20 | 6,987.00 | 34931260 |
| Kim, J. | 08/14/13 | Corr. with M. Mann re Retention per D. Xu. | .30 | 79.50 | 34918604 |
| Kim, J. | 08/14/13 | Meeting with D. Stein re paralegal workflow (0.4); Search for Retention Agreement per D. Xu | 2.50 | 662.50 | 34918612 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (2.1). | | | |
| Kim, J. | 08/14/13 | Nortel paralegal meeting. | .70 | 185.50 | 34926164 |
| Cusack, N. | 08/14/13 | Electronic document review for  litigation issues. | 2.00 | 400.00 | 34960804 |
| Cusack, N. | 08/14/13 | Deposition planning and logistics. | 9.80 | 1,960.00 | 34960813 |
| Cusack, N. | 08/14/13 | Meeting M. Decker re litigation issues  (deposition planning and logistics) | .50 | 100.00 | 34960828 |
| Murty, E. | 08/14/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34988866 |
| Bloch, A. | 08/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34990328 |
| O'Connor, R. | 08/14/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34990805 |
| Rahneva, A. A. | 08/14/13 | Document review and database management (including contract attorney management,  review supervision, database management, coordination and planning, and review) | 3.00 | 1,110.00 | 34939558 |
| Rahneva, A. A. | 08/14/13 | Deposition review management (including  vendor communications, training of associates and contract attorneys, workflow  creation and customization, troubleshooting and work assignment and organization) | 4.00 | 1,480.00 | 34939604 |
| Rahneva, A. A. | 08/14/13 | Conduct document review platform training for review team for deposition prep and targeted research | 1.50 | 555.00 | 35072654 |
| Rahneva, A. A. | 08/14/13 | Meeting with contract attorney team to  discuss and assign targeted research  assignments for relevant issues | .80 | 296.00 | 35072686 |
| Yazgan, Z. | 08/14/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34990867 |
| Ruiz, E. | 08/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34987742 |
| Lessner, K. | 08/14/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34988787 |
| Tunis, B. M. | 08/14/13 | Corresponded with M. Decker regarding  litigation issue, and reviewed documents on  the same. | .50 | 255.00 | 34963435 |
| Tunis, B. M. | 08/14/13 | Held meeting with contract attorney team to discuss review of documents on litigation issues. | .90 | 459.00 | 34963438 |
| Tunis, B. M. | 08/14/13 | Corresponded with K. Wilson-Milne and D. Queen regarding litigation issues and set up call | 1.10 | 561.00 | 34963446 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with them and retained professional for tomorrow regarding the same.  Emailed retained professional regarding the same. | | | |
| Tunis, B. M. | 08/14/13 | Met with A. Fong to assign and discuss review of documents on litigation issue. | .60 | 306.00 | 34963448 |
| Xu, D. N. | 08/14/13 | T/c w/ K. Ferguson re: litigation issues. | .10 | 51.00 | 34945681 |
| Xu, D. N. | 08/14/13 | T/c w/ D. Stein re litigation issues | .10 | 51.00 | 34945684 |
| Xu, D. N. | 08/14/13 | Document review re: litigation issues. | .30 | 153.00 | 34945689 |
| Xu, D. N. | 08/14/13 | Meeting with contract attorneys re:  litigation issues (depo prep) | .20 | 102.00 | 34945695 |
| Xu, D. N. | 08/14/13 | T/c w/ A. McCown re: litigation issues. | .30 | 153.00 | 34945697 |
| Xu, D. N. | 08/14/13 | Meeting with contract attorneys re:  litigation issues | .40 | 204.00 | 34945701 |
| Xu, D. N. | 08/14/13 | Reviewing document re: litigation issues. | .40 | 204.00 | 34945707 |
| Xu, D. N. | 08/14/13 | Revising document re: litigation issues (interview outline) | 1.50 | 765.00 | 34945713 |
| Xu, D. N. | 08/14/13 | Document review re: litigation issues. | 3.50 | 1,785.00 | 34945717 |
| Xu, D. N. | 08/14/13 | Document collection re: litigation issues. | 1.70 | 867.00 | 34945721 |
| Dompierre, Y. | 08/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34990230 |
| Forde, C. | 08/14/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34960711 |
| Morgan, S. | 08/14/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34990839 |
| Stone, L. | 08/14/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34955425 |
| Fong, A. | 08/14/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34955412 |
| Nassau, T. C. | 08/14/13 | Pulled materials related to EMEA as  per D. Xu (2.5). Pulled cases cited in brief for review by J. Moessner (3). Confirmed accuracy of consolidated deponent list as per T. Aganga-Williams  (1.5). | 7.00 | 1,855.00 | 34930025 |
| Bawa, S. | 08/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34988410 |
| Wu, M. | 08/14/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34960726 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chan, W. J. | 08/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34978776 |
| Block, E. | 08/14/13 | Meeting with H. Zelbo & J. Moessner re: brief (0.4); follow up with witness on potential deposition dates (0.3); research and draft brief (10.6); meeting w/ J. Moessner and J. Opolsky re: brief (.7). | 12.00 | 6,120.00 | 34924219 |
| Eskenazi, C. L. | 08/14/13 | Load productions onto system for review. | 4.00 | 1,100.00 | 35044084 |
| Abelev, A. | 08/14/13 | Manage users network rights | .30 | 79.50 | 35102162 |
| Ambrose, E. | 08/14/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34929768 |
| Muztaza, S. | 08/14/13 | Collected Orders, updated team, managed the Notebook and emailed/responded to follow up emails on next steps. | 2.00 | 600.00 | 34915424 |
| Rodriguez, M. B | 08/15/13 | Discussed work productivity with D. Clarkin and A. Rahneva. | .30 | 96.00 | 34932258 |
| Mohan, M. V. | 08/15/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34990222 |
| Gatti, J. | 08/15/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34990198 |
| Khmelnitsky, A. | 08/15/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34990756 |
| Yam, M. | 08/15/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34990893 |
| Schneider, A. | 08/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34960856 |
| Graham, A. | 08/15/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34988464 |
| Guiha, A. | 08/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34988502 |
| Ng, P. | 08/15/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34990121 |
| Philippeaux, G. | 08/15/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34988067 |
| Arrick, D. | 08/15/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34990780 |
| Streatfeild, L. | 08/15/13 | Review file (0.70); supervise Shanaz Muztaza re doc collection (0.50); emails with team re same (0.30). | 1.50 | 1,297.50 | 34928879 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rodgers, K. | 08/15/13 | Further correspondence with team re service of documents; | .40 | 320.00 | 34919069 |
| Ricchi, L. | 08/15/13 | Met with Team Nortel Paralegals w/ J. Kim and K. Ferguson to discuss distribution of responsibilities and logistics (.5); circulated document detailing assigned responsibilities (.2). | .70 | 168.00 | 34930373 |
| Thompson, S. | 08/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34961556 |
| Zelbo, H. S. | 08/15/13 | Meeting on strategy (part); prepare for same; review schedule. | 1.00 | 1,130.00 | 35070154 |
| Zelbo, H. S. | 08/15/13 | Work on brief. | 8.80 | 9,944.00 | 35070182 |
| Zelbo, H. S. | 08/15/13 | Calls/emails relating to trial scheduling and joint motion to postpone. | .50 | 565.00 | 35070235 |
| Bromley, J. L. | 08/15/13 | Strategy meeting with J. Rosenthal, H. Zelbo, L. Schweitzer, J. Moessner, M. Decker, A. Luft, I. Rozenberg (1.00); ems on discovery issues with J. Rosenthal, L. Schweitzer, H. Zelbo, J. Moessner, M. Decker, K. Wilson-Milne, others on team (1.20) | 2.20 | 2,486.00 | 35073810 |
| Rosenthal, J. A | 08/15/13 | Witness interview. | 1.50 | 1,680.00 | 34936490 |
| Rosenthal, J. A | 08/15/13 | Telephone call with J. Bromley regarding call with Akin and EMEA extension request. | .30 | 336.00 | 34936494 |
| Rosenthal, J. A | 08/15/13 | Emails with EMEA regarding August 27 hearing. | .30 | 336.00 | 34936501 |
| Rosenthal, J. A | 08/15/13 | Emails regarding discovery issues. | 1.00 | 1,120.00 | 34936510 |
| Rosenthal, J. A | 08/15/13 | Team meeting re: case strategy. | 1.50 | 1,680.00 | 34936519 |
| Rosenthal, J. A | 08/15/13 | Telephone call with L. Schweitzer regarding claims issues. | .30 | 336.00 | 34936676 |
| Rosenthal, J. A | 08/15/13 | Telephone call with H. Zelbo regarding brief. | .10 | 112.00 | 34936682 |
| Rosenthal, J. A | 08/15/13 | Telephone call with A. Qureshi regarding EMEA extension request. | .20 | 224.00 | 34936687 |
| Rosenthal, J. A | 08/15/13 | Telephone call with D. Adler and J. Kimmel regarding deposition protocol. | 1.30 | 1,456.00 | 34936692 |
| Schweitzer, L. | 08/15/13 | Mtg H. Zelbo (part), J. Bromley (part), J. Rosenthal, N. Forrest, M. Decker, A. Luft, J. Moessner, I. Rozenberg re case strategy and management issues (1.5). E/ms S Bomhof, J Rosenthal, etc. re hearing (0.3). T/c M Decker re case planning issues (0.5). T Aganga-Wiliams emails re retained professional (0.1). T/c N Forrest, retained professional, etc. re case issues | 3.40 | 3,706.00 | 35058523 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (part) (1.0). | | | |
| Rigel, J. | 08/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34990168 |
| Cela, D. | 08/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34988048 |
| Chen, L. | 08/15/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34961575 |
| Taylor, M. | 08/15/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34960581 |
| Stopek Karyo, J | 08/15/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34960139 |
| van Slyck, C. | 08/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34955737 |
| Zimmer, C. | 08/15/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34955953 |
| Ferguson, M. K. | 08/15/13 | Nortel paralegal team meeting w/ J.Kim and L. Ricchi (0.50) Generated daily update email (0.30) Worked on functional analysis binder per D. Stein (2.20). | 3.00 | 720.00 | 34931224 |
| Segel, S. | 08/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34990824 |
| Wilson, T. | 08/15/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34990258 |
| Smoler, M. | 08/15/13 | Prepared binder of case law cited in brief per J. Moessner. Convened with  K. Ferguson, L. Ricchi, J. Kim and T. Nassau  regarding division of labor. Pulled  documents from LNB per D. Xu. | 4.60 | 1,104.00 | 34929427 |
| Acosta, A. | 08/15/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34955876 |
| McLaren, J. M. | 08/15/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34960611 |
| Sanson, D. S. | 08/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34955725 |
| Johnson, D. | 08/15/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34992193 |
| Iarrapino, M. S | 08/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34961688 |
| Lewis, E. | 08/15/13 | Extensive electronic document review for | 11.50 | 2,300.00 | 34990110 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Lerner, Y. N. | 08/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34990062 |
| Hur, J. | 08/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34990244 |
| Jackson, J. | 08/15/13 | Extensive electronic document review for litigation issues. | 2.80 | 560.00 | 34961549 |
| Forrest, N. P. | 08/15/13 | Meeting of senior team members re staffing and strategy (1.50); meeting with M. Decker and others re document review of documents and t/c L Schweitzer re same (1.30 partial); review latest declaration and t/c M Blyth and others re same (1.50); email exchanges M Blyth and S Block re litigation issues (.50); various emails re discovery issues (1.0) | 5.80 | 5,046.00 | 34928698 |
| Hong, H. S. | 08/15/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34990857 |
| Barreto, B. | 08/15/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34960621 |
| Moessner, J. M. | 08/15/13 | Draft and revise brief. | 11.60 | 8,526.00 | 34948511 |
| Moessner, J. M. | 08/15/13 | Senior team meeting re strategy. | 1.50 | 1,102.50 | 34948514 |
| Khym, H. | 08/15/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34955695 |
| Devaney, A. | 08/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34988389 |
| Cedeno, R. | 08/15/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34990551 |
| Decker, M. A. | 08/15/13 | Call w/Schweitzer re: team responsibilities. | .50 | 362.50 | 34938537 |
| Decker, M. A. | 08/15/13 | Revising team responsibility chart and o/c w/Moessner re: same. | 1.50 | 1,087.50 | 34938541 |
| Decker, M. A. | 08/15/13 | O/c w/I. Rozenberg re: case status. | .50 | 362.50 | 34938552 |
| Decker, M. A. | 08/15/13 | Mtg w/ Bromley, Schweitzer, Zelbo, Rosenthal, Luft, Rozenberg, Forrest re: case planning and strategy (partial). | 1.20 | 870.00 | 34938561 |
| Decker, M. A. | 08/15/13 | Call w/estates re: deposition protocol. | 1.30 | 942.50 | 34938565 |
| Decker, M. A. | 08/15/13 | Mtg w/ N. Forrest (partial), D. Stein, M. Gurgel and staff attorney team to discuss review/searches of UKP document productions (1.5); follow-up | 2.00 | 1,450.00 | 34938575 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5). | | | |
| Decker, M. A. | 08/15/13 | Emails re:  litigation issues | .20 | 145.00 | 34938580 |
| Decker, M. A. | 08/15/13 | Call w/Sunny Gulati (Akin) re: depo prep. | .30 | 217.50 | 34938584 |
| Cavanagh, J. | 08/15/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34955400 |
| Luft, A. E. | 08/15/13 | Prep for meeting (.3); Senior Meeting re: case strategy (1.5). | 1.80 | 1,683.00 | 34920534 |
| Clarkin, D. A. | 08/15/13 | Document review and database management (including contract attorney management, second level review supervision, database management, coordination and planning, productions, priv review), and related communication s with R. Guzman, and A.  Rahneva (8.5); meeting w/ D. Stein, M. Gurgel, N. Forrest, M. Decker, A. Rahneva, R. Guzman re: case planning (1.5). | 10.00 | 3,700.00 | 34933503 |
| Rozenberg, I. | 08/15/13 | Team strategy confs (1.50); conference w/ M. Decker re: case strategy (.5); review allocation materials (2.00); start to draft allocation  proof outline (3.00). | 7.00 | 6,090.00 | 34920470 |
| Guzman, J. R. | 08/15/13 | Document review management | 2.50 | 925.00 | 34968980 |
| Guzman, J. R. | 08/15/13 | Perform analysis on document collection | 1.00 | 370.00 | 34968994 |
| Guzman, J. R. | 08/15/13 | Meet with associate team regarding review planning | 1.50 | 555.00 | 34969006 |
| Guzman, J. R. | 08/15/13 | Meet with team regarding deposition review planning | .50 | 185.00 | 34969015 |
| Reents, S. B. | 08/15/13 | T/cs and corresp vendor and D. Clarkin re  priv review. | .80 | 580.00 | 34936192 |
| Reents, S. B. | 08/15/13 | Meeting w/vendor re review  memo. | .80 | 580.00 | 34936225 |
| Opolsky, J. R. | 08/15/13 | Research re litigation issue (3.1). | 3.10 | 2,015.00 | 34953194 |
| Ghirardi, L. | 08/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34960684 |
| Lyerly, S. B. | 08/15/13 | Review email correspondence. | .40 | 274.00 | 34952244 |
| Erickson, J. R. | 08/15/13 | Review correspondence and comms team re document review and production | .20 | 74.00 | 34929246 |
| Aganga-Williams | 08/15/13 | Researching additional deponent designations (.8); drafting new deponent designation  (.2); | 1.00 | 585.00 | 34914351 |
| Aganga-Williams | 08/15/13 | Preparing revised litigation documents. | 2.50 | 1,462.50 | 34918528 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 08/15/13 | Drafting summary regarding call with retained professional. | .90 | 526.50 | 34918530 |
| Aganga-Williams | 08/15/13 | Reviewing case law research regarding litigation issues. | .20 | 117.00 | 34918675 |
| Aganga-Williams | 08/15/13 | Research for depositon preparation | .80 | 468.00 | 34918765 |
| Aganga-Williams | 08/15/13 | Reviewing documents. | .20 | 117.00 | 34918827 |
| Aganga-Williams | 08/15/13 | Reviewing letters from estates regarding  litigation timetable | .20 | 117.00 | 34918836 |
| Aganga-Williams | 08/15/13 | Updating logistics regarding upcoming depositions | .70 | 409.50 | 34918871 |
| Aganga-Williams | 08/15/13 | Research related to claims issues. | .20 | 117.00 | 34918880 |
| Aganga-Williams | 08/15/13 | Reviewing documents for LNB | .50 | 292.50 | 34918881 |
| Aganga-Williams | 08/15/13 | Revising interview list | .20 | 117.00 | 34918882 |
| Aganga-Williams | 08/15/13 | Response to Subpeona. | .60 | 351.00 | 34918923 |
| Aganga-Williams | 08/15/13 | Revised litigation documents (.6); reviewing of litigation document from M.  Gurgel (.2); drafting communication to H.  Zelbo regarding engagement (.2); | 1.00 | 585.00 | 34919001 |
| Stein, D. G. | 08/15/13 | Review re: litigation. | 3.90 | 2,281.50 | 35021269 |
| Stein, D. G. | 08/15/13 | Call with T. Ross re:  litigation. | .50 | 292.50 | 35021275 |
| Stein, D. G. | 08/15/13 | Meeting with Staff attorneys, M. Gurgel, M. Decker and N. Forrest | 1.50 | 877.50 | 35021300 |
| Stein, D. G. | 08/15/13 | Review re: litigation | 4.00 | 2,340.00 | 35021307 |
| Rha, W. | 08/15/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34955659 |
| Gurgel, M. G. | 08/15/13 | Legal research regarding: claims | .50 | 342.50 | 34929562 |
| Gurgel, M. G. | 08/15/13 | Call with Torys regarding: research issues | .30 | 205.50 | 34929566 |
| Gurgel, M. G. | 08/15/13 | Call with Luke Streatfield regarding: letters rogatory | .20 | 137.00 | 34929572 |
| Gurgel, M. G. | 08/15/13 | Call with Jackie Moessner regarding: case  updates | .20 | 137.00 | 34929578 |
| Gurgel, M. G. | 08/15/13 | Call with Brent Tunis regarding: deposition preparations | .30 | 205.50 | 34929589 |
| Gurgel, M. G. | 08/15/13 | Worked on deposition preparation | .80 | 548.00 | 34929595 |
| Gurgel, M. G. | 08/15/13 | Worked on letters rogatory | .80 | 548.00 | 34929598 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 08/15/13 | Worked on deposition preparation | 1.10 | 753.50 | 34929605 |
| Gurgel, M. G. | 08/15/13 | Updated team via emails on case developments | .30 | 205.50 | 34929628 |
| Gurgel, M. G. | 08/15/13 | Meeting with Marla Decker, Neil Forrest, Darryl Stein, Dan Clarkin, Antonia Rahneva, and Ricardo Guzman regarding: deposition preparation and other discovery issues | 1.30 | 890.50 | 34931562 |
| Gurgel, M. G. | 08/15/13 | Worked on professional litigation document | .50 | 342.50 | 34931566 |
| Gurgel, M. G. | 08/15/13 | Call with Torys and emails with team regarding: claims | .30 | 205.50 | 34931571 |
| Gurgel, M. G. | 08/15/13 | Service of letters rogatory orders on other parties | .30 | 205.50 | 34931572 |
| Gurgel, M. G. | 08/15/13 | Emails with team regarding: discovery | .20 | 137.00 | 34931577 |
| Gurgel, M. G. | 08/15/13 | Worked on deposition preparations | 4.40 | 3,014.00 | 34931578 |
| Queen, D. D. | 08/15/13 | Call w/ K. Wilson-Milne and B. Tunis(.6 partial); cont'd review of docs in preparation for deposition (2.4); preparation of cover letter and mailing of documents for AG and emails on same (.6); meeting with contract attorney team leader on status of document review and follow-up on same (.4). | 4.00 | 2,600.00 | 34993907 |
| Wilson-Milne, K | 08/15/13 | Witness interview and prep for same (3); draft letter to CCC counsel and corr with M Decker and H Zelbo re same (1.3); depo prep (3.5); call with B. Tunis and D. Queen (1). | 8.80 | 6,028.00 | 34931286 |
| Kim, J. | 08/15/13 | Pull EMEA papers per J. Opolsky (0.5); Paralegal meeting w/ K. ferguson and L. Ricchi (0.5); Circulate draft of declaration (0.1). | 1.10 | 291.50 | 34918293 |
| Cusack, N. | 08/15/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34960805 |
| Cusack, N. | 08/15/13 | Deposition planning and logistics. | 2.00 | 400.00 | 34960814 |
| Murty, E. | 08/15/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34988867 |
| Bloch, A. | 08/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34990329 |
| O'Connor, R. | 08/15/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34990806 |
| Rahneva, A. A. | 08/15/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination and planning, and review) | 3.00 | 1,110.00 | 34939559 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 08/15/13 | Deposition review management (including vendor communications, training of associates and contract attorneys, workflow creation and customization, troubleshooting and work assignment and organization) (2.5.); meeting w/ M. Gurgel, M. Decker, N. Forrest, D. Stein, D. Clarkin and R. Guzman re: deposition planning (1.5). | 4.00 | 1,480.00 | 34939605 |
| Yazgan, Z. | 08/15/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34990868 |
| Ruiz, E. | 08/15/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34987743 |
| Lessner, K. | 08/15/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34988788 |
| Tunis, B. M. | 08/15/13 | Corresponded with T. Aganga-Williams regarding litigation issue. | .20 | 102.00 | 35035733 |
| Tunis, B. M. | 08/15/13 | Corresponded with D. Queen and K. Wilson-Milne regarding litigation issues. | .50 | 255.00 | 35035767 |
| Tunis, B. M. | 08/15/13 | Attended call with D. Queen, K. Wilson-Milne regarding litigation issue. | 1.00 | 510.00 | 35035897 |
| Tunis, B. M. | 08/15/13 | Reviewed documents regarding litigation issues and took notes on the same, as requested by M. Gurgel and M. Decker. | 2.90 | 1,479.00 | 35035959 |
| Xu, D. N. | 08/15/13 | T/c w/potential deponent. | 1.60 | 816.00 | 34946053 |
| Xu, D. N. | 08/15/13 | Preparation for t/c w/potential deponent. | .50 | 255.00 | 34946059 |
| Xu, D. N. | 08/15/13 | Document collection re: litigation issues | .70 | 357.00 | 34946065 |
| Xu, D. N. | 08/15/13 | Revising document re : litigation issues. | 3.90 | 1,989.00 | 34946095 |
| Xu, D. N. | 08/15/13 | Drafting document re: litigation issues (depo outline) | 2.00 | 1,020.00 | 34946097 |
| Xu, D. N. | 08/15/13 | Document review re: litigation issues (depo prep) | 1.50 | 765.00 | 34946099 |
| Xu, D. N. | 08/15/13 | Meeting w/ M. Smoler re : litigation issues | .40 | 204.00 | 34946100 |
| Dompierre, Y. | 08/15/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34990231 |
| Forde, C. | 08/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34960712 |
| Morgan, S. | 08/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34990840 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, L. | 08/15/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34955426 |
| Fong, A. | 08/15/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34955413 |
| Nassau, T. C. | 08/15/13 | Checked accuracy of litigation document transcription as per T. Aganga-Williams (.5). Prepared materials for transmittal as per D. Clarkin (1). Searched for materials for Torys as per D. Xu (3.2). | 4.70 | 1,245.50 | 34930080 |
| Wu, M. | 08/15/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34960727 |
| Chan, W. J. | 08/15/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34978777 |
| Block, E. | 08/15/13 | Research and draft appeal (13.3);  emails re: letters to opposing counsel (0.1). | 13.40 | 6,834.00 | 34924224 |
| Eskenazi, C. L. | 08/15/13 | Load productions onto system for review | 3.50 | 962.50 | 35044083 |
| Abelev, A. | 08/15/13 | Encrypt production data and copy it on  external hard drive | .80 | 212.00 | 35102176 |
| Abelev, A. | 08/15/13 | Manage users network rights | .30 | 79.50 | 35102183 |
| Ambrose, E. | 08/15/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34930233 |
| Muztaza, S. | 08/15/13 | Liaised with Records on copies of bundles, checked and updated hardcopy bundles for  Luke Streatfeild, uploaded the Orders, read  and responded emails from team about serving process, discussed with Luke about next steps, uploaded submissions unto Notebook  and emailed NY team and prepared the WPL  table for serving purposes tomorrow. Researched and called parties to be served  to confirm details. | 6.00 | 1,800.00 | 34928337 |
| Schweitzer, L. | 08/16/13 | Review documents (0.3).  Team emails re witness  designations (0.2).  D Xu emails re litigation document (0.1) | .60 | 654.00 | 35262933 |
| Mohan, M. V. | 08/16/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34990223 |
| Gatti, J. | 08/16/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34990199 |
| Khmelnitsky, A. | 08/16/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34990757 |
| Yam, M. | 08/16/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34990894 |

**MATTER:  17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schneider, A. | 08/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34960857 |
| Graham, A. | 08/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34988466 |
| Guiha, A. | 08/16/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34988503 |
| Ng, P. | 08/16/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34990122 |
| Philippeaux, G. | 08/16/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 34988068 |
| Arrick, D. | 08/16/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34990781 |
| Streatfeild, L. | 08/16/13 | Extensive work checking procedure for  service; finalising packs; briefing Joe Ruiz  and Shanaz Muztaza re service (2.50); emails with Matthew Gurgel re disclosing documents  (0.30). | 2.80 | 2,422.00 | 34928995 |
| Thompson, S. | 08/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34961557 |
| Zelbo, H. S. | 08/16/13 | Work on brief. | 7.80 | 8,814.00 | 35070337 |
| Zelbo, H. S. | 08/16/13 | Review letter to Ziegler. | .30 | 339.00 | 35070524 |
| Zelbo, H. S. | 08/16/13 | Emails on planned deposition. | .30 | 339.00 | 35070596 |
| Zelbo, H. S. | 08/16/13 | Deposition protocol. | .50 | 565.00 | 35070704 |
| Bromley, J. L. | 08/16/13 | Ems H. Zelbo, J. Rosenthal, J. Moessner on third circuit brief (.30);  review and edit same (1.00); ems and tcs on  discovery issues with K. Wilson-Milne, H. Zelbo, L. Schweitzer, M. Decker, J. Moessner,  J. Rosenthal (1.20). | 2.50 | 2,825.00 | 35073962 |
| Rosenthal, J. A | 08/16/13 | Edited deposition protocol. | 1.50 | 1,680.00 | 34936713 |
| Rosenthal, J. A | 08/16/13 | Reviewed letter and follow up emails regarding same. | .30 | 336.00 | 34936718 |
| Rosenthal, J. A | 08/16/13 | Telephone call with J. Kimmel and D. Adler regarding extension motion and conditions  and drafted email to team and client regarding same. | 1.00 | 1,120.00 | 34936722 |
| Rosenthal, J. A | 08/16/13 | Telephone call with A. Qureshi regarding motion. | .20 | 224.00 | 34936727 |
| Rosenthal, J. A | 08/16/13 | Reviewed motion and drafted analysis of  same. | 1.50 | 1,680.00 | 34936735 |
| Rosenthal, J. A | 08/16/13 | Emails with J. Kimmel regarding deposition protocol issues. | .30 | 336.00 | 34936748 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 08/16/13 | Telephone call with J. Kimmel regarding discovery issues. | .50 | 560.00 | 34936751 |
| Rosenthal, J. A | 08/16/13 | Edited draft letter to opposing counsel regarding witness contact. | .50 | 560.00 | 34936781 |
| Rosenthal, J. A | 08/16/13 | Emails regarding discovery issues. | .70 | 784.00 | 34936785 |
| Rosenthal, J. A | 08/16/13 | Drafted letter to D. Adler regarding interview. | .50 | 560.00 | 34936811 |
| Rigel, J. | 08/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34990169 |
| Cela, D. | 08/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34988049 |
| Chen, L. | 08/16/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34961576 |
| Taylor, M. | 08/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34960582 |
| Stopek Karyo, J | 08/16/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34960140 |
| van Slyck, C. | 08/16/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34955738 |
| Zimmer, C. | 08/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34955954 |
| Ferguson, M. K. | 08/16/13 | Generated binder of documents per D. Stein (6.00) Sent  litigation documents per D. Xu (0.50) Organized remaining Nortel documents in litpath for Notebook. (0.70) | 7.20 | 1,728.00 | 34931237 |
| Segel, S. | 08/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34990825 |
| Wilson, T. | 08/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34990259 |
| Acosta, A. | 08/16/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34955877 |
| McLaren, J. M. | 08/16/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34960612 |
| Sanson, D. S. | 08/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34955726 |
| Johnson, D. | 08/16/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34992194 |
| Iarrapino, M. S | 08/16/13 | Extensive electronic document review for | 10.00 | 2,000.00 | 34961689 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Lewis, E. | 08/16/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34990111 |
| Lerner, Y. N. | 08/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34990063 |
| Hur, J. | 08/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34990245 |
| Jackson, J. | 08/16/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34961550 |
| Forrest, N. P. | 08/16/13 | Review of draft report on financial issues  and emails re same (2.0); review of  discovery requests and claim and objection and other documents and created categories  for staff attorneys and contract attorneys  to be looking for in reviewing documents  (4.0); emails re various discovery issues  (1.0) | 7.00 | 6,090.00 | 34936161 |
| Hong, H. S. | 08/16/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34990858 |
| Barreto, B. | 08/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34960622 |
| Moessner, J. M. | 08/16/13 | Revise brief. | 2.70 | 1,984.50 | 34947988 |
| Moessner, J. M. | 08/16/13 | T/c with Inna Rozenberg re appeal and  status of reports. | 1.10 | 808.50 | 34947993 |
| Moessner, J. M. | 08/16/13 | Email correspondence with team re deposition prep. | .40 | 294.00 | 34947996 |
| Moessner, J. M. | 08/16/13 | Email correspondence with I. Rozenberg re retained professional. | .40 | 294.00 | 34948006 |
| Khym, H. | 08/16/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34955697 |
| Devaney, A. | 08/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34988390 |
| Cedeno, R. | 08/16/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34990552 |
| Cavanagh, J. | 08/16/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34955401 |
| Clarkin, D. A. | 08/16/13 | Document review and database management (including contract attorney management,  second level review supervision, database  management, coordination and planning, productions, priv review), and related  communication s with R. | 6.00 | 2,220.00 | 34933521 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Guzman, and A. Rahneva. | | | |
| Rozenberg, I. | 08/16/13 | Team conf w/ M. Gurgel and D. Stein re proof outline (1.00); call w/J. Moessner re retained professional (1.10); review corr re retained professional (.90); review corr re misc discovery issues (1.00); review draft of claims proof outline (.50). | 4.50 | 3,915.00 | 34929006 |
| Guzman, J. R. | 08/16/13 | Document review management | 2.00 | 740.00 | 34969197 |
| Guzman, J. R. | 08/16/13 | Perform analysis on document collection | 3.00 | 1,110.00 | 34969207 |
| Guzman, J. R. | 08/16/13 | Perform analysis on document production data | 1.00 | 370.00 | 34969218 |
| Reents, S. B. | 08/16/13 | Corresp; t/c D. Clarkin re litigation issues. | .80 | 580.00 | 34936301 |
| Ghirardi, L. | 08/16/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34960685 |
| Lyerly, S. B. | 08/16/13 | Review email correspondence. | .40 | 274.00 | 34952247 |
| Erickson, J. R. | 08/16/13 | Review correspondence and comms team re document review and production | .10 | 37.00 | 34929252 |
| Aganga-Williams | 08/16/13 | Call with D. Stein regarding contract attorney team | .10 | 58.50 | 34924268 |
| Aganga-Williams | 08/16/13 | Comms re: litigation issues. | .20 | 117.00 | 34925849 |
| Aganga-Williams | 08/16/13 | Meeting with N. Cusack regarding deposition logistics | .40 | 234.00 | 34925861 |
| Aganga-Williams | 08/16/13 | Researching claims for L. Schweitzer | 2.20 | 1,287.00 | 34926075 |
| Aganga-Williams | 08/16/13 | Drafting doc re: litigation issues (1.2); communications with B. Tunis regarding interview (.3); research regarding litigation issues (2.4) | 3.90 | 2,281.50 | 34926095 |
| Aganga-Williams | 08/16/13 | Preparation for deposition (1.1); Call with D. Arrick regaridng contract team update (.2) | 1.30 | 760.50 | 34926120 |
| Aganga-Williams | 08/16/13 | Meeting with A. McCown regarding deposition. | .20 | 117.00 | 34936169 |
| McCown, A. S. | 08/16/13 | Draft summary and send to team re: findings from review of docs. | 3.20 | 1,872.00 | 35043752 |
| McCown, A. S. | 08/16/13 | Draft summary re: status of deposition outline. | .80 | 468.00 | 35043753 |
| McCown, A. S. | 08/16/13 | Review documents for deposition outline | 2.10 | 1,228.50 | 35043754 |
| Stein, D. G. | 08/16/13 | Review re: litigation (deponent list and incoming productions). | 2.50 | 1,462.50 | 35021312 |
| Stein, D. G. | 08/16/13 | Meeting with M. Gurgel and I. Rozenberg re | .80 | 468.00 | 35023208 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation ( (partial). | | | |
| Stein, D. G. | 08/16/13 | Drafting re: litigation | 3.50 | 2,047.50 | 35023434 |
| Rha, W. | 08/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34955660 |
| Gurgel, M. G. | 08/16/13 | Call with Luke Streatfield re: letters rogatory | .10 | 68.50 | 34929512 |
| Gurgel, M. G. | 08/16/13 | Worked on deposition preparations, including call with Inna Rozenberg (4.2) | 4.20 | 2,877.00 | 34929515 |
| Gurgel, M. G. | 08/16/13 | Deposition preparations | 1.50 | 1,027.50 | 34929520 |
| Gurgel, M. G. | 08/16/13 | Call with Inna Rozenberg and Darryl Stein re: proof outline | 1.00 | 685.00 | 34929525 |
| Gurgel, M. G. | 08/16/13 | Worked on discovery issues | 1.60 | 1,096.00 | 34929529 |
| Gurgel, M. G. | 08/16/13 | Worked on letters rogatory | .10 | 68.50 | 34929536 |
| Gurgel, M. G. | 08/16/13 | Reviewed draft report and emails to team re: same | .30 | 205.50 | 34929540 |
| Gurgel, M. G. | 08/16/13 | Emails to team re: document review | .20 | 137.00 | 34929545 |
| Wilson-Milne, K | 08/16/13 | Research on witnesses and corr with J Rosenthal and M Decker re same (1.5); review documents (1); meeting with contract attorneys re depositions (.5); corr with M Gurgel re deposition prep (.2); review and edit report and corr with H Zelbo re same (3) | 6.20 | 4,247.00 | 34931325 |
| Cusack, N. | 08/16/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34960806 |
| Cusack, N. | 08/16/13 | Prep for meeting (.1); meeting T. Aganga-Williams re litigation issues (deposition planning and logistics) (.4). | .50 | 100.00 | 34960839 |
| Bloch, A. | 08/16/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34990330 |
| O'Connor, R. | 08/16/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34990807 |
| Rahneva, A. A. | 08/16/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination and planning, and review) | 1.50 | 555.00 | 34939560 |
| Rahneva, A. A. | 08/16/13 | Deposition review management (including vendor communications, training of associates and contract attorneys, workflow creation and customization, troubleshooting and work assignment and organization) | 4.00 | 1,480.00 | 34939607 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Yazgan, Z. | 08/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34990869 |
| Ruiz, E. | 08/16/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34987744 |
| Tunis, B. M. | 08/16/13 | Corresponded with T. Aganga-Williams regarding litigation issue (discussed interviewing potential witnesses). | .90 | 459.00 | 35045134 |
| Tunis, B. M. | 08/16/13 | Edited outline regarding potential witness and pulled documents regarding the same to add to the outline, as requested by T. Aganga-Williams. | 2.60 | 1,326.00 | 35045141 |
| Tunis, B. M. | 08/16/13 | Corresponded with L. Ghirardi, contract attorney, regarding review of documents on litigation issue. | .50 | 255.00 | 35045150 |
| Tunis, B. M. | 08/16/13 | Corresponded with L. Ghirardi, contract attorney, regarding pulling documents on litigation issue. | .40 | 204.00 | 35045155 |
| Tunis, B. M. | 08/16/13 | Reviewed draft report and provided feedback on the same to K. Wilson-Milne, as she requested. | 1.30 | 663.00 | 35045986 |
| Tunis, B. M. | 08/16/13 | Reviewed documents regarding litigation issues and took notes on the same, as requested by M. Gurgel and M. Decker. | 1.80 | 918.00 | 35045990 |
| Xu, D. N. | 08/16/13 | Review of document re: litigation issues. | .30 | 153.00 | 34958866 |
| Xu, D. N. | 08/16/13 | Extensive electronic review of documents (depo prep) | 5.00 | 2,550.00 | 34958879 |
| Xu, D. N. | 08/16/13 | Various corr. w/D. Stein re: litigation issues | .10 | 51.00 | 34958883 |
| Xu, D. N. | 08/16/13 | Various corr. w/L. Schweitzer re: litigation issues. | .50 | 255.00 | 34958887 |
| Dompierre, Y. | 08/16/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34990232 |
| Forde, C. | 08/16/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34960713 |
| Morgan, S. | 08/16/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34990841 |
| Stone, L. | 08/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34955427 |
| Fong, A. | 08/16/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34955414 |
| Nassau, T. C. | 08/16/13 | Met with L. Lipner and J. Kim re Bromley declaration (.4). Met with J. Kim re Bromley declaration (.2). Located confidentiality order as per D. Clarkin (.5). Checked Nortel hotline (.1). | 1.20 | 318.00 | 34930254 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, M. | 08/16/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 34960728 |
| Chan, W. J. | 08/16/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34978778 |
| Block, E. | 08/16/13 | Draft and edit brief. | 12.90 | 6,579.00 | 34944574 |
| Eskenazi, C. L. | 08/16/13 | Load productions on Concordance for review. | 3.50 | 962.50 | 35044082 |
| Ambrose, E. | 08/16/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34931046 |
| Muztaza, S. | 08/16/13 | Prepared the bundle to be served to 14 parties. Drafted cover letter. Discussed with Luke Streatfeild on logistics and next steps. Read on serving procedures. Contacted parties to be served for further details as requetsed by Luke and confirmed outstanding documents to be served. Liaised with OS and secretaries on printing the doc and reformatting the letters. Made delivery arrangements. Emailed and responded to team's emails. | 7.00 | 2,100.00 | 34934577 |
| Mohan, M. V. | 08/17/13 | Electronic document review for litigation issues. | 3.50 | 700.00 | 34990224 |
| Khmelnitsky, A. | 08/17/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 34990758 |
| Graham, A. | 08/17/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 34988467 |
| Ng, P. | 08/17/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34990123 |
| Streatfeild, L. | 08/17/13 | Review applications and orders; response to Matthew Gurgel (0.70). | .70 | 605.50 | 34928925 |
| Thompson, S. | 08/17/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34961558 |
| Zelbo, H. S. | 08/17/13 | Work on appellate brief. | 1.50 | 1,695.00 | 34935941 |
| Rigel, J. | 08/17/13 | Electronic document review for litigation issues. | 4.80 | 960.00 | 34990170 |
| Stopek Karyo, J | 08/17/13 | Electronic document review for litigation issues. | 4.50 | 900.00 | 34960141 |
| van Slyck, C. | 08/17/13 | Electronic document review for litigation issues. | 4.70 | 940.00 | 34955739 |
| Zimmer, C. | 08/17/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34955955 |
| Segel, S. | 08/17/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34990826 |
| McLaren, J. M. | 08/17/13 | Extensive electronic document review for | 5.00 | 1,000.00 | 34960613 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Lewis, E. | 08/17/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34990112 |
| Lerner, Y. N. | 08/17/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34990064 |
| Hur, J. | 08/17/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34990246 |
| Jackson, J. | 08/17/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34961551 |
| Hong, H. S. | 08/17/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34990859 |
| Ghirardi, L. | 08/17/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34960686 |
| Gurgel, M. G. | 08/17/13 | Document review | 2.80 | 1,918.00 | 34929476 |
| Gurgel, M. G. | 08/17/13 | Emails with opposing counsel re: discovery | .70 | 479.50 | 34929481 |
| Gurgel, M. G. | 08/17/13 | Worked on proof outline | 1.20 | 822.00 | 34929485 |
| Wilson-Milne, K | 08/17/13 | Review allocation documents (1);  research on witnesses (1.2) | 2.20 | 1,507.00 | 34931349 |
| Rahneva, A. A. | 08/17/13 | Deposition prep review and supervision (tag creation, workflow management and research) | 1.00 | 370.00 | 35075788 |
| Yazgan, Z. | 08/17/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34990870 |
| Ruiz, E. | 08/17/13 | Electronic document review for  litigation issues. | 4.00 | 800.00 | 34987745 |
| Tunis, B. M. | 08/17/13 | Reviewed documents regarding depo prep and took notes on the same, as  requested by M. Gurgel. | 3.50 | 1,785.00 | 34926368 |
| Xu, D. N. | 08/17/13 | Extensive electronic review of documents  (depo prep) | 3.50 | 1,785.00 | 34958899 |
| Dompierre, Y. | 08/17/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 34990233 |
| Stone, L. | 08/17/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34955428 |
| Fong, A. | 08/17/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34955415 |
| Gatti, J. | 08/18/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34990204 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schneider, A. | 08/18/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34960865 |
| Graham, A. | 08/18/13 | Extensive electronic document review for litigation issues. | 3.00 | 600.00 | 34988471 |
| Guiha, A. | 08/18/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34988488 |
| Philippeaux, G. | 08/18/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34988075 |
| Arrick, D. | 08/18/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34990788 |
| Zelbo, H. S. | 08/18/13 | Work on appellate brief. | 3.00 | 3,390.00 | 34935985 |
| Zelbo, H. S. | 08/18/13 | Emails re: discovery issues. | .50 | 565.00 | 34936049 |
| Zelbo, H. S. | 08/18/13 | Review motion | .50 | 565.00 | 34936054 |
| Rosenthal, J. A | 08/18/13 | Emails with J. Kimmel regarding depo issues. | .40 | 448.00 | 34936820 |
| Rosenthal, J. A | 08/18/13 | Emails regarding brief. | .30 | 336.00 | 34936823 |
| Rosenthal, J. A | 08/18/13 | Emails regarding misc. discovery issues. | .30 | 336.00 | 34936838 |
| Taylor, M. | 08/18/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34960602 |
| van Slyck, C. | 08/18/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 34955730 |
| Wilson, T. | 08/18/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34990262 |
| Acosta, A. | 08/18/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34955890 |
| McLaren, J. M. | 08/18/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 34960607 |
| Sanson, D. S. | 08/18/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34955729 |
| Iarrapino, M. S | 08/18/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34978467 |
| Devaney, A. | 08/18/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34988382 |
| Decker, M. A. | 08/18/13 | Reviewing and commenting on Rosenthal's mark-up of deposition protocol. | 1.40 | 1,015.00 | 34938617 |
| Decker, M. A. | 08/18/13 | Emails re: deponent testimony. | .60 | 435.00 | 34938619 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cavanagh, J. | 08/18/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34955406 |
| Aganga-Williams | 08/18/13 | Preparation for deposition. | 4.20 | 2,457.00 | 34932839 |
| Stein, D. G. | 08/18/13 | Drafting re: litigation | 5.00 | 2,925.00 | 34940460 |
| Stein, D. G. | 08/18/13 | Call with  M. Gurgel re: litigation | .50 | 292.50 | 34940483 |
| Rha, W. | 08/18/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 34955662 |
| Gurgel, M. G. | 08/18/13 | Reviewed draft proof outline (0.3); call with Darryl Stein re proof outline (0.5) | .80 | 548.00 | 35057797 |
| Wilson-Milne, K | 08/18/13 | Research on witnesses (2); corr  with J Rosenthal re same (.3); review lit doc and corr with M. Kennedy re same (1); review  allocation document (.8) | 4.10 | 2,808.50 | 34931374 |
| Cusack, N. | 08/18/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 34960796 |
| Tunis, B. M. | 08/18/13 | Reviewed documents regarding depo prep and took notes on the same, as  requested by M. Gurgel. | 5.10 | 2,601.00 | 34929044 |
| Morgan, S. | 08/18/13 | Extensive electronic document review for litigation issues. | 5.80 | 1,160.00 | 34990846 |
| Wu, M. | 08/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34960729 |
| Chan, W. J. | 08/18/13 | Extensive electronic document review for litigation issues. | 5.30 | 1,060.00 | 34978649 |
| Block, E. | 08/18/13 | Draft and edit brief. | 8.10 | 4,131.00 | 34944588 |
| Mohan, M. V. | 08/19/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34997459 |
| Gatti, J. | 08/19/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34998194 |
| Khmelnitsky, A. | 08/19/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34997595 |
| Gip, Q. | 08/19/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34998053 |
| Yam, M. | 08/19/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34998790 |
| Schneider, A. | 08/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998451 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 08/19/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34997618 |
| Guiha, A. | 08/19/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34997583 |
| Ng, P. | 08/19/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34998742 |
| Philippeaux, G. | 08/19/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34997531 |
| Arrick, D. | 08/19/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34997554 |
| Streatfeild, L. | 08/19/13 | Review follow up on service with Shanaz Muztaza (0.30); Comms re: litigation issues (0.20). | .50 | 432.50 | 34934812 |
| Ricchi, L. | 08/19/13 | Discussed brief; bluebooked and cite-checked brief per J. Moessner. | 4.60 | 1,104.00 | 34934097 |
| Ricchi, L. | 08/19/13 | Created log for new retained professional per  D. Stein. | .30 | 72.00 | 34934108 |
| Thompson, S. | 08/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998227 |
| Zelbo, H. S. | 08/19/13 | Work on appellate brief. | 7.00 | 7,910.00 | 34959810 |
| Zelbo, H. S. | 08/19/13 | Call with client; work on strategy. | .50 | 565.00 | 34959814 |
| Zelbo, H. S. | 08/19/13 | Team meeting re: discovery and strategy. | .50 | 565.00 | 34959820 |
| Zelbo, H. S. | 08/19/13 | Emails on discovery issues. | .50 | 565.00 | 34959853 |
| Zelbo, H. S. | 08/19/13 | Conference call on discovery issues and scheduling issues; review brief re:  same. | .80 | 904.00 | 34959861 |
| Zelbo, H. S. | 08/19/13 | Review issues relating to documents; emails re: same. | .30 | 339.00 | 34959899 |
| Bromley, J. L. | 08/19/13 | Litigation call with J.Ray and retained professional (.50) and follow-up (.70); weekly team meeting with H. Zelbo  and team (1.00)(partial attendance); meeting with D. Herrington, K. Wilson-Milne and D. Xu on litigation issues (.50); ems on discovery issues with team (1.20). | 3.90 | 4,407.00 | 35074566 |
| Rosenthal, J. A | 08/19/13 | Conference call with H. Zelbo and J. Bromley regarding EMEA motion and strategy regarding response. | .50 | 560.00 | 34940266 |
| Rosenthal, J. A | 08/19/13 | Client conference call. | .50 | 560.00 | 34940288 |
| Rosenthal, J. A | 08/19/13 | Meeting with M. Decker, B. Lyerly and D.  Stein | .70 | 784.00 | 34940296 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding response to motion (partial attendance). | | | |
| Rosenthal, J. A | 08/19/13 | Telephone call with H. Zelbo and J. Bromley regarding litigation issues. | .20 | 224.00 | 34940299 |
| Rosenthal, J. A | 08/19/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 34940302 |
| Rosenthal, J. A | 08/19/13 | Edited appeal brief. | 2.00 | 2,240.00 | 34940309 |
| Rosenthal, J. A | 08/19/13 | Team meeting. | 1.50 | 1,680.00 | 34940310 |
| Rosenthal, J. A | 08/19/13 | Telephone call with Tory's regarding deposition issues. | .30 | 336.00 | 34940313 |
| Rosenthal, J. A | 08/19/13 | Conference call with Goodmans regarding discovery issues. | 1.00 | 1,120.00 | 34940318 |
| Schweitzer, L. | 08/19/13 | Review team e/ms re witness issues (0.4). Appeal drafts (0.2). | .60 | 654.00 | 34939519 |
| Rigel, J. | 08/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998556 |
| Cela, D. | 08/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998406 |
| Chen, L. | 08/19/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34998309 |
| Taylor, M. | 08/19/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34998132 |
| Stopek Karyo, J | 08/19/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34998118 |
| van Slyck, C. | 08/19/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34998204 |
| Zimmer, C. | 08/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998174 |
| Ferguson, M. K. | 08/19/13 | Organized Nortel documents (0.30) Checking brief per J. Moessner (7.40) Nortel team meeting. (1.50) Updated cover letter per K. Wilson-Milne. (0.50) Collected external core parties email service list per D. Stein (1.00) | 10.70 | 2,568.00 | 34968847 |
| Segel, S. | 08/19/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34998164 |
| Wilson, T. | 08/19/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34998328 |
| Carlson, E. | 08/19/13 | Bluebooked and cite checked response brief as per J. Moessner. | 7.00 | 1,680.00 | 35035479 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Acosta, A. | 08/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998083 |
| McLaren, J. M. | 08/19/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34998151 |
| Sanson, D. S. | 08/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998318 |
| Johnson, D. | 08/19/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34997752 |
| Iarrapino, M. S | 08/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998479 |
| Lewis, E. | 08/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998567 |
| Knopp, I. | 08/19/13 | Extensive electronic document review for litigation issues.. | 11.00 | 2,200.00 | 34998836 |
| Lerner, Y. N. | 08/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998581 |
| Hur, J. | 08/19/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34998440 |
| Jackson, J. | 08/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998217 |
| Forrest, N. P. | 08/19/13 | Team meeting on issues and tasks (1.50);  review of report re issues to be raised  (.70); emails re various scheduling and discovery issues (.60) | 2.80 | 2,436.00 | 34939272 |
| Hong, H. S. | 08/19/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34998804 |
| Barreto, B. | 08/19/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34998428 |
| Moessner, J. M. | 08/19/13 | Review to do list and draft agenda for team meeting. | .30 | 220.50 | 34945857 |
| Moessner, J. M. | 08/19/13 | Meeting with M. Decker re staffing and  varying case projects (.50) and follow-up re: same (.80). | 1.30 | 955.50 | 34945865 |
| Moessner, J. M. | 08/19/13 | Coordination with H. Zelbo and E. Block re brief. | .30 | 220.50 | 34945871 |
| Moessner, J. M. | 08/19/13 | Review motion to extend litigation  schedule. | .50 | 367.50 | 34947870 |
| Moessner, J. M. | 08/19/13 | T/c with client, CGSH parties, retained professional and  Torys. | .50 | 367.50 | 34947883 |
| Moessner, J. M. | 08/19/13 | Team meeting (partial attendance). | 1.30 | 955.50 | 34947888 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 08/19/13 | Follow up from team meeting; scheduling of strategy and senior staff meeting. | .40 | 294.00 | 34947892 |
| Moessner, J. M. | 08/19/13 | Revise brief. | 6.80 | 4,998.00 | 34947899 |
| Moessner, J. M. | 08/19/13 | T/c with Annie Cordo re calls to court and court conference next week. | .30 | 220.50 | 34947937 |
| Khym, H. | 08/19/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34997665 |
| Devaney, A. | 08/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34997489 |
| Decker, M. A. | 08/19/13 | Emails w/ Queen and calls w/ Queen re: various litigatation document related issues (2.0). | 2.00 | 1,450.00 | 35063837 |
| Decker, M. A. | 08/19/13 | Emails/review motion. | 1.00 | 725.00 | 35063850 |
| Decker, M. A. | 08/19/13 | Call w/ deponent re: designation as deponent w/T. Aganga-Williams (.50) and editing summary of same (.50). | 1.00 | 725.00 | 35063886 |
| Decker, M. A. | 08/19/13 | O/c and mtg w/J. Moessner re: case management. | .50 | 362.50 | 35063916 |
| Decker, M. A. | 08/19/13 | Mtg w/Rosenthal, Lyerly and Stein re: responding to motion | 1.00 | 725.00 | 35063932 |
| Decker, M. A. | 08/19/13 | Communications w/Lyerly re: litigation issues | .30 | 217.50 | 35064042 |
| Decker, M. A. | 08/19/13 | Case management | 1.00 | 725.00 | 35064062 |
| Decker, M. A. | 08/19/13 | Call w/J. Kimmel re: retention and communications w/Bromley re: same. | .70 | 507.50 | 35064099 |
| Decker, M. A. | 08/19/13 | Team mtg (partial). | 1.20 | 870.00 | 35064107 |
| Decker, M. A. | 08/19/13 | Call between estates to discuss deposition protocol. | 1.00 | 725.00 | 35064124 |
| Decker, M. A. | 08/19/13 | Call w/ Torys to discuss depositions | .30 | 217.50 | 35064154 |
| Decker, M. A. | 08/19/13 | Comms re: litigation issues. | .20 | 145.00 | 35064168 |
| Decker, M. A. | 08/19/13 | Editing deposition protocol. | 1.50 | 1,087.50 | 35064175 |
| O'Keefe, P. M. | 08/19/13 | Communications with T. Nassau regarding cross border protocols | .30 | 96.00 | 34932086 |
| Cavanagh, J. | 08/19/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34998037 |
| Clarkin, D. A. | 08/19/13 | Deposition Prep and database management (including contract attorney management, second level review supervision, database management, coordination and planning, productions, priv | 7.20 | 2,664.00 | 34991683 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review) , and related  communications with J. Erickson, R. Guzman,  and A. Rahneva. ` | | | |
| Clarkin, D. A. | 08/19/13 | Team meeting re: litigation issues. | 1.40 | 518.00 | 34991689 |
| Rozenberg, I. | 08/19/13 | Review objection to claims (1.00); team  confs re outstanding work including proof outline and professionals reports (1.50); draft allocation portion of proof outline (2.50);  corr re foreign legal professionals (.50). | 5.50 | 4,785.00 | 34935422 |
| Guzman, J. R. | 08/19/13 | Document review management | 1.50 | 555.00 | 34969355 |
| Guzman, J. R. | 08/19/13 | Meet with team regarding case updates and planning | 1.50 | 555.00 | 34969360 |
| Guzman, J. R. | 08/19/13 | Perform database analysis regarding document collection | 4.00 | 1,480.00 | 34969363 |
| Opolsky, J. R. | 08/19/13 | Review and revise brief (.2);  research re: motion on same (2.6). | 2.80 | 1,820.00 | 34954945 |
| Ghirardi, L. | 08/19/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34998377 |
| Lyerly, S. B. | 08/19/13 | Meet with J. Rosenthal, M. Decker, and D. Stein (re: response to motion) (1.00) and follow-up (.10); attend weekly team meeting (1.5); t/c with Torys, J. Rosenthal, M.  Decker, D. Stein, D. Queen (.3); t/c with  Torys, Goodmans, J. Rosenthal, M. Decker, D.  Stein, and D. Queen (1.0); research for  response to motion (3.3). | 7.20 | 4,932.00 | 34935938 |
| Ormand, J. L. | 08/19/13 | Review of work product (summaries of witness interviews). | .30 | 214.50 | 34949203 |
| Ormand, J. L. | 08/19/13 | Study of claim and review of draft work  product. | 2.10 | 1,501.50 | 34949221 |
| Erickson, J. R. | 08/19/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination and planning, and review). | 3.70 | 1,369.00 | 34944535 |
| Erickson, J. R. | 08/19/13 | Deposition planning and logistics. | .30 | 111.00 | 34944580 |
| Erickson, J. R. | 08/19/13 | Document research per M. Decker | 1.00 | 370.00 | 34944583 |
| Erickson, J. R. | 08/19/13 | Team meeting re litigation issues (1.5), follow up comms D. Clarkin, M. Decker re  same (.2). | 1.70 | 629.00 | 34944720 |
| Aganga-Williams | 08/19/13 | Research regarding deponent (.2); call with  M. Decker regarding same (.5); | .70 | 409.50 | 34929771 |
| Aganga-Williams | 08/19/13 | Reviewing draft report. | 1.00 | 585.00 | 34930242 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 08/19/13 | Drafting summary of call with deponent. | .40 | 234.00 | 34930245 |
| Aganga-Williams | 08/19/13 | Revising summary of call with deponent. | 1.00 | 585.00 | 34931175 |
| Aganga-Williams | 08/19/13 | Meeting with D. Arrick regarding deposition preparation | .20 | 117.00 | 34932803 |
| Aganga-Williams | 08/19/13 | Participated in full team meeting (1.2)(partial attendance); communications with M. Decker after full team meeting regarding witnesses and deponents (.4) | 1.60 | 936.00 | 34933233 |
| Aganga-Williams | 08/19/13 | Reviewing documents related to deposition preparation | .50 | 292.50 | 34933520 |
| Aganga-Williams | 08/19/13 | Discussions regarding production | 1.00 | 585.00 | 34933656 |
| Aganga-Williams | 08/19/13 | Drafting letter regarding witness designations | .90 | 526.50 | 34933822 |
| Aganga-Williams | 08/19/13 | Research regarding deponent (.4); communication to same (.2); | .60 | 351.00 | 34933901 |
| Aganga-Williams | 08/19/13 | Drafting communication to deponent. | .30 | 175.50 | 34933931 |
| Aganga-Williams | 08/19/13 | Call with deponent regarding upcoming deposition | .40 | 234.00 | 34933965 |
| Aganga-Williams | 08/19/13 | Reviewing document regarding preparation for deposition. | .70 | 409.50 | 34933966 |
| Aganga-Williams | 08/19/13 | Drafting summary of call with deponent. | 1.70 | 994.50 | 34934131 |
| Stein, D. G. | 08/19/13 | Communication with M. Decker, K. Ferguson, Contract attorneys re: litigation | 2.60 | 1,521.00 | 34940499 |
| Stein, D. G. | 08/19/13 | Meeting with J. Rosenthal, M. Decker and B. Lyerly re: Litigation | 1.00 | 585.00 | 34944724 |
| Stein, D. G. | 08/19/13 | Communication with team re: litigation | .80 | 468.00 | 34944732 |
| Stein, D. G. | 08/19/13 | Team meeting re: litigation | 1.50 | 877.50 | 34944738 |
| Stein, D. G. | 08/19/13 | Call with Torys and team re: litigation (deposition protocol) (partial). | .20 | 117.00 | 34945025 |
| Stein, D. G. | 08/19/13 | Call with Goodmans, Torys and Cleary team re: litigation (deposition protocol) (partial). | .80 | 468.00 | 34945036 |
| Stein, D. G. | 08/19/13 | Research re: depo prep. | .50 | 292.50 | 34945056 |
| Stein, D. G. | 08/19/13 | Meeting with Contract attorneys re: depo prep. | .50 | 292.50 | 34945064 |
| Stein, D. G. | 08/19/13 | Call with M. Gurgel re: litigation | .30 | 175.50 | 34945116 |
| Stein, D. G. | 08/19/13 | Communication with B. Lyerly, L. Barefoot and Contract attorneys re: litigation | 1.20 | 702.00 | 34945141 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rha, W. | 08/19/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34997654 |
| Gurgel, M. G. | 08/19/13 | Updated master assignments list in anticipation of litigation team meeting (0.3); emailed instructions to associates regarding deposition prep (0.8); emails with Marla Decker re deposition prep (0.2); call with Jackie Moessner re discovery (0.1); coordination for depositon assignments and emails to team re deposition prep (3.0); team meeting (1.4) | 5.80 | 3,973.00 | 35056933 |
| Gurgel, M. G. | 08/19/13 | Reviewed memo from Temadayo Aganga-Williams on potential claims (0.2); worked on proof outline (1.0); call with Inna Rozenberg re proof outline (0.1); call with Darryl Stein re proof outline and deposition prep (0.1); worked on proof outline (1.0); call with Darryl Stein re proof outline (0.3) and follow-up re same (.30). | 3.00 | 2,055.00 | 35056975 |
| Gurgel, M. G. | 08/19/13 | Worked on proof outline (3.8) | 3.80 | 2,603.00 | 35057013 |
| Queen, D. D. | 08/19/13 | Review of various recent emails and pleadings from the other Core Parties (.7); call w/ M. Decker on discovery plan (.8), and follow-up to same (.2), including review of discovery plan for discovery rules and inquiry to S. Bomhof on Canadian rules (.4); summary of objections to productions (.6); team meeting, as well as preparation and follow-up to same (1.5); team calls w/ estates on discovery issues (1.3); cont'd review of documents (1.7); call w/ M. Decker on priv issues (.2) and follow-up emails on same (.3). | 7.70 | 5,005.00 | 34996285 |
| Wilson-Milne, K | 08/19/13 | Cleary team meeting (1.4); meeting with J. Bromley, D Herrington and D. Xu re litigation issues (.50) and follow-up (.10); review discovery plan materials and corr with J Rosenthal re same (.4); deposition prep (3); review documents for and from retained professional (3); corr with retained professional team (.3); corr with M Gurgel re depositions (.2); review witness interview summaries (.7) | 9.60 | 6,576.00 | 34943978 |
| Cusack, N. | 08/19/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34998342 |
| Cusack, N. | 08/19/13 | Deposition planning and logistics. | 1.00 | 200.00 | 34998354 |
| Rahneva, A. A. | 08/19/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination and planning, and review) | 3.00 | 1,110.00 | 34939566 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 08/19/13 | Deposition review management (including vendor communications, training of associates and contract attorneys, workflow creation and customization, troubleshooting and work assignment and organization) | 5.50 | 2,035.00 | 34939593 |
| Rahneva, A. A. | 08/19/13 | Weekly team meeting regarding litigation issues (partial attendance). | 1.00 | 370.00 | 35050857 |
| Yazgan, Z. | 08/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998063 |
| Ruiz, E. | 08/19/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34997483 |
| Siegel, A. E. | 08/19/13 | Team status update meeting. (1.3) (partial attendance). | 1.30 | 663.00 | 34971105 |
| Tunis, B. M. | 08/19/13 | Attended team meeting to discuss litigation issues (attened weekly team meeting to discuss status of workflows and, in particular, document production issues and scheduling issues for deposition and deposition preparation) (partial). | 1.00 | 510.00 | 35044403 |
| Tunis, B. M. | 08/19/13 | Corresponded with contract attorneys regarding review of documents on litigation issue (spoke with contract attorney team on how to best provide comments for key documents for deposition preparation). | .60 | 306.00 | 35044404 |
| Tunis, B. M. | 08/19/13 | Corresponded with M. Gurgel regarding review of documents on litigation issues (spoke to and emailed M. Gurgel regarding workflow and how best to efficiently handle deposition preparation and review of documents for the same). | .90 | 459.00 | 35044406 |
| Tunis, B. M. | 08/19/13 | Reviewed documents regarding litigation issues and took notes on the same, as requested by M. Gurgel and M. Decker | 7.40 | 3,774.00 | 35044407 |
| Xu, D. N. | 08/19/13 | Drafting document re: litigation issues (depo outline) | 3.10 | 1,581.00 | 34939484 |
| Xu, D. N. | 08/19/13 | Team meeting re: litigation issues (case updates) (1.50) and follow-up (.40). | 1.90 | 969.00 | 34939486 |
| Xu, D. N. | 08/19/13 | Meeting w/D. Herrington, J. Bromley, and K. Wilson-Milne re: litigation issues (.50) and follow-up (.20). | .70 | 357.00 | 34939490 |
| Xu, D. N. | 08/19/13 | Drafting document re: litigation issues (interview memo) | 3.70 | 1,887.00 | 34939501 |
| Dompierre, Y. | 08/19/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34997608 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forde, C. | 08/19/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34998419 |
| Morgan, S. | 08/19/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 34998109 |
| Stone, L. | 08/19/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34997726 |
| Fong, A. | 08/19/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34997709 |
| Nassau, T. C. | 08/19/13 | Prepared binder as per M. Gurgel (.5). Pulled materials cited in brief as per J. Moessner (2). Blue-booked and cite-checked brief as per J. Moessner (2.5). Searched for deposition materials as per B Lyerly (3). Prepared binder for review by D. Stein (2). Located subpoena as per T. Aganga-Williams (.3). Checked Nortel hotline (.2). | 10.50 | 2,782.50 | 35064438 |
| Wu, M. | 08/19/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34998764 |
| Chan, W. J. | 08/19/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34998528 |
| Block, E. | 08/19/13 | Draft and edit brief. | 11.80 | 6,018.00 | 34944592 |
| Block, E. | 08/19/13 | Team meeting (partial attendance). | 1.30 | 663.00 | 34944596 |
| Ambrose, E. | 08/19/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 34935541 |
| Muztaza, S. | 08/19/13 | Updated the service tracker for team. Updated Joe Ruiz and Luke Streatfeild. Contacted all parties for confirmation of receipt of Orders. | 1.50 | 450.00 | 34954835 |
| Gatti, J. | 08/20/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34998195 |
| Khmelnitsky, A. | 08/20/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34997597 |
| Gip, Q. | 08/20/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34998054 |
| Yam, M. | 08/20/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34998791 |
| Schneider, A. | 08/20/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34998453 |
| Graham, A. | 08/20/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34997621 |
| Guiha, A. | 08/20/13 | Extensive electronic document review for | 11.00 | 2,200.00 | 34997584 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Ng, P. | 08/20/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34998744 |
| Philippeaux, G. | 08/20/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34997532 |
| Arrick, D. | 08/20/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34997556 |
| Bryan, A. | 08/20/13 | Discussions with L Streatfeild re letters of request. | .50 | 380.00 | 35028556 |
| Streatfeild, L. | 08/20/13 | Email from Orrick (0.20); prep for and attending call with Orrick re: letter rogatory (0.70); follow up emails to team (0.20); call with Neil Forrest (0.40); call with Matthew Gurgel (0.30); consider letter; call with Adam Bryan; emails (0.50); briefing Joe Ruiz re research and following up (0.50); emails with team re litigation issues (0.50). | 3.30 | 2,854.50 | 34942820 |
| Ricchi, L. | 08/20/13 | Updated log of retained professional per D. Stein; Updated log of retained per K. Wilson-Milne. | 1.10 | 264.00 | 34940994 |
| Thompson, S. | 08/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998229 |
| Zelbo, H. S. | 08/20/13 | Work on brief; review brief (7.00); call w/ E. Block and J. Moessner re: same (.80); meeting with E. Block and J. Moessner re: same (1.00). | 8.80 | 9,944.00 | 35070766 |
| Zelbo, H. S. | 08/20/13 | Emails on upcoming hearing and timing of trial. | .50 | 565.00 | 35070910 |
| Zelbo, H. S. | 08/20/13 | Emails on use of depositions at trial. | .30 | 339.00 | 35070962 |
| Zelbo, H. S. | 08/20/13 | Review letters. | .50 | 565.00 | 35071029 |
| Zelbo, H. S. | 08/20/13 | Emails regarding litigation issues. | .30 | 339.00 | 35071059 |
| Rosenthal, J. A | 08/20/13 | Emails regarding discovery issues. | 1.00 | 1,120.00 | 34946418 |
| Rosenthal, J. A | 08/20/13 | Reviewed draft 3rd circuit brief and emails and telephone call with H. Zelbo regarding same. | .80 | 896.00 | 34946420 |
| Rosenthal, J. A | 08/20/13 | Edited letter to all parties regarding witnesses. | .40 | 448.00 | 34946422 |
| Rosenthal, J. A | 08/20/13 | Edited depo protocol. | 1.00 | 1,120.00 | 34946424 |
| Rosenthal, J. A | 08/20/13 | Conference calls with D. Adler and J. Kimmel regarding EMEA motion and discovery issues. | 1.50 | 1,680.00 | 34946436 |
| Rosenthal, J. A | 08/20/13 | Began drafting response to EMEA motion. | .50 | 560.00 | 34946437 |
| Rosenthal, J. A | 08/20/13 | Telephone calls with D. Abbott, D. Adler, J. Kimmel and S. Bomhof regarding next Tuesday's | 1.00 | 1,120.00 | 34946441 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | hearing and related issues. | | | |
| Rosenthal, J. A | 08/20/13 | Emails regarding litigation issues. | .50 | 560.00 | 34946444 |
| Rosenthal, J. A | 08/20/13 | Emails regarding letters ROG and reviewed letter. | .50 | 560.00 | 34946445 |
| Rosenthal, J. A | 08/20/13 | Emails regarding next Tuesday's hearing. | .50 | 560.00 | 34946449 |
| Rosenthal, J. A | 08/20/13 | Reviewed EMEA letter regarding witnesses and follow up emails regarding same. | .20 | 224.00 | 34946452 |
| Rigel, J. | 08/20/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34998557 |
| Cela, D. | 08/20/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34998408 |
| Chen, L. | 08/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998310 |
| Taylor, M. | 08/20/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34998133 |
| Stopek Karyo, J | 08/20/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34998119 |
| van Slyck, C. | 08/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998205 |
| Zimmer, C. | 08/20/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34998175 |
| Ferguson, M. K. | 08/20/13 | Cite checked and blue booked brief per J. Moessner (2.50) Updated Nortel team clanedar with EMEA proposed schedule per J. Moessner. (0.50) Created external core parties email  list per M. Decker (3.00) Prepared FedEx per D.  Clarkin (0.50) | 6.50 | 1,560.00 | 34968914 |
| Segel, S. | 08/20/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34998165 |
| Wilson, T. | 08/20/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34998329 |
| Acosta, A. | 08/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998084 |
| McLaren, J. M. | 08/20/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34998153 |
| Sanson, D. S. | 08/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998319 |
| Johnson, D. | 08/20/13 | Extensive electronic document review for | 11.00 | 2,200.00 | 34997763 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Iarrapino, M. S | 08/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998480 |
| Lewis, E. | 08/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998568 |
| Knopp, I. | 08/20/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34998837 |
| Lerner, Y. N. | 08/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998582 |
| Hur, J. | 08/20/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34998442 |
| Jackson, J. | 08/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998219 |
| Forrest, N. P. | 08/20/13 | T/c L Streatfield re letters rogatory (.40) and prep (.10), and various emails re same (.50);  conf J. Ormand re various upcoming tasks to  get started on (.70); review of updated contract attorney search categories (.40); various emails re discovery and scheduling  issues (1.0). | 3.10 | 2,697.00 | 34955036 |
| Barreto, B. | 08/20/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34998429 |
| Moessner, J. M. | 08/20/13 | Review draft brief. | .80 | 588.00 | 35068769 |
| Moessner, J. M. | 08/20/13 | Meeting with H. Zelbo and E. Block re briefs. | 1.00 | 735.00 | 35068798 |
| Moessner, J. M. | 08/20/13 | Revise brief. | 12.00 | 8,820.00 | 35069365 |
| Moessner, J. M. | 08/20/13 | T/c with Akin re briefs with E.  Block and H. Zelbo. | .80 | 588.00 | 35069387 |
| Khym, H. | 08/20/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34997667 |
| Devaney, A. | 08/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34997490 |
| Decker, M. A. | 08/20/13 | Emails/v mail  w/outside attorney re: agreement disclosure. | .30 | 217.50 | 35064238 |
| Decker, M. A. | 08/20/13 | Revising ltr re: deponents w/T.  Aganga-Williams and J. Rosenthal. | 1.20 | 870.00 | 35064256 |
| Decker, M. A. | 08/20/13 | Call w/J. Kimmel re: EMEA's motion in Canada. | .40 | 290.00 | 35064266 |
| Decker, M. A. | 08/20/13 | Call w/deponent re: litigation issues. | .30 | 217.50 | 35064275 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 08/20/13 | Mtg w/Gurgel, contract attorneys and others (partial) to discuss deposition prep (.60) and prep re same (.10). | .70 | 507.50 | 35064296 |
| Decker, M. A. | 08/20/13 | Call w/J. Kimmel and Sutherland Asbill re: document subpoena. | .80 | 580.00 | 35064307 |
| Decker, M. A. | 08/20/13 | Call w/K. Katz (Hugues Hubbard) and J. Kimmel (Goodmans) re: Sutherland Asbill and subpoenas and emails re: same. | .70 | 507.50 | 35064328 |
| Decker, M. A. | 08/20/13 | Call among estates to discuss EMEA's extension motion. | .90 | 652.50 | 35064341 |
| Decker, M. A. | 08/20/13 | Call w/M. Reynolds (Torys), D. Stein and A. Rahneva re: depo prep coordination. | .50 | 362.50 | 35064371 |
| Decker, M. A. | 08/20/13 | Mtg w/Ormand, Xu, Stein, Siegel re document issues related to claims. | .80 | 580.00 | 35064379 |
| Decker, M. A. | 08/20/13 | Multiple calls/emails/analysis regarding EMEA's public filing of documents w/Torys and Goodmans (1.70); meeting w/ A. Siegel regarding litigation issues (.80). | 2.50 | 1,812.50 | 35064393 |
| Cavanagh, J. | 08/20/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 34998038 |
| Clarkin, D. A. | 08/20/13 | Deposition Prep and database management (including contract attorney management, second level review supervision, database management, coordination and planning, productions, priv review) , and related communications with J. Erickson, R. Guzman, and A. Rahneva. ` | 6.00 | 2,220.00 | 34991912 |
| Rozenberg, I. | 08/20/13 | Draft portion of proof outline (3.00); review claims portion of proof outline (.80); team conf w/ D. Stein and M. Gurgel re claims portion of proof outline and UK law (.70); team corr re discovery issues (.50); organize materials re reports (.50). | 5.50 | 4,785.00 | 34943739 |
| Guzman, J. R. | 08/20/13 | Document review management | 1.50 | 555.00 | 34970356 |
| Guzman, J. R. | 08/20/13 | Processing incoming document production for review | 1.00 | 370.00 | 34970358 |
| Reents, S. B. | 08/20/13 | T/c vendor re invoice discount. | .50 | 362.50 | 34944095 |
| Link, J. A. | 08/20/13 | T/c with D. Queen re: document review (.3); document review (3.7). | 4.00 | 2,340.00 | 35073017 |
| Ghirardi, L. | 08/20/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34998378 |
| Lyerly, S. B. | 08/20/13 | Research re: litigation issues (4.9); revise deposition protocol (.2); t/c with J. Rosenthal, and | 6.50 | 4,452.50 | 34968519 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | estates (re: litigation issues (1.0); meet with M. Gurgel (re: deposition outline assignment) (.20) and follow-up (.20). | | | |
| Ormand, J. L. | 08/20/13 | Meeting with N. Forrest re reports (.70) preparations for same (.60). | 1.30 | 929.50 | 34949183 |
| Ormand, J. L. | 08/20/13 | Review of documents re: litigation issues. | .70 | 500.50 | 34949184 |
| Ormand, J. L. | 08/20/13 | Team meeting w/ M. Decker, D. Xu, D. Stein, A. Siegel re document issues and  claims (.80) and follow-up (.10). | .90 | 643.50 | 34949187 |
| Ormand, J. L. | 08/20/13 | Correspondence re deposition preparations. | .40 | 286.00 | 34949189 |
| Erickson, J. R. | 08/20/13 | Document review and database management (including contract attorney management,  review supervision, database management, coordination and planning, and review) | 3.30 | 1,221.00 | 34944766 |
| Erickson, J. R. | 08/20/13 | Document research per M. Decker. | .50 | 185.00 | 34944769 |
| Aganga-Williams | 08/20/13 | Research regarding litigation | .50 | 292.50 | 34936154 |
| Aganga-Williams | 08/20/13 | Meeting with M. Gurgel and A. Siegal  regarding letters rogatory | .40 | 234.00 | 34936162 |
| Aganga-Williams | 08/20/13 | Meeting with A. Siegel regarding letters  rogatory | .70 | 409.50 | 34938310 |
| Aganga-Williams | 08/20/13 | Drafting letter to discovery participants. | 2.10 | 1,228.50 | 34940726 |
| Aganga-Williams | 08/20/13 | Research regarding litigation issue. | 1.10 | 643.50 | 34940759 |
| Aganga-Williams | 08/20/13 | Preparing letters rogatory for filing in the  UK (1.6); call with M. Gurgel regarding  letters rogatory (.1); meeting with M. Gurgel regarding letters rogatory (.2); | 1.90 | 1,111.50 | 34940761 |
| Aganga-Williams | 08/20/13 | Communications with A. Siegal regarding letters rogatory | .30 | 175.50 | 34940977 |
| Aganga-Williams | 08/20/13 | Drafting letter to discovery participants. | 1.20 | 702.00 | 34941016 |
| Stein, D. G. | 08/20/13 | Internal communications with T. Nassau, A. Rahneva and B. Tunis re: litigation  (discovery issues). | 1.50 | 877.50 | 34945211 |
| Stein, D. G. | 08/20/13 | Call with M. Henderson (Torys), A. Rahneva  and M. Decker re: litigation. | .50 | 292.50 | 34945360 |
| Stein, D. G. | 08/20/13 | Call with Goodmans, Hughes Hubbard, Lax O'Sullivan, J. Rosenthal and B. Lyerly re: litigation (deposition protocol). | .80 | 468.00 | 34945365 |
| Stein, D. G. | 08/20/13 | Meeting with I. Rozenberg and M. Gurgel re: | .70 | 409.50 | 34945370 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | litigation (order of proof). | | | |
| Stein, D. G. | 08/20/13 | Meeting with M. Decker, J. Ormand, A. Siegel and D. Xu re: litigation | .80 | 468.00 | 34945375 |
| Stein, D. G. | 08/20/13 | Meeting with Contract attorneys re: depo prep. | 1.20 | 702.00 | 34945461 |
| Stein, D. G. | 08/20/13 | Drafting re: litigation (order of proof  outline). | 2.10 | 1,228.50 | 34945467 |
| Stein, D. G. | 08/20/13 | Review re: litigation docs. | .80 | 468.00 | 34945472 |
| Stein, D. G. | 08/20/13 | Drafting re: litigation (order of proof  outline). | 5.00 | 2,925.00 | 34945477 |
| Rha, W. | 08/20/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34997656 |
| Gurgel, M. G. | 08/20/13 | Prep for meeting re letters rogatory (.2); meeting with Tem Aganga-Willians and Ashley Siegel re letters rogatory (0.4); meeting  with Marla Decker and contract attorney team  re depo prep (0.6); worked on letters rogatory (.9), including call with Luke  Streatfield (.3) and Tem Aganga-Williams re letters (.1); meeting with T. Aganga-Williams re: letters rogatory (.2); deposition prep (0.5) | 3.20 | 2,192.00 | 35057229 |
| Gurgel, M. G. | 08/20/13 | Proof outline meeting with Inna Rozenberg and Darryl Stein (0.5) (partial attendance); deposition assignment  planning (0.3); met with Brynn Lyerly re  deposition prep (0.2); deposition prep (1.1) | 2.10 | 1,438.50 | 35057449 |
| Gurgel, M. G. | 08/20/13 | Worked on letters rogatory (4.6) | 4.60 | 3,151.00 | 35057561 |
| Queen, D. D. | 08/20/13 | Document review and related  preparation, including calls w/ J. Kimmel,  M. Decker, Horst Frisch, Sutherland, and  EMEA (3.1); cont'd review of documents in preparation for deposition (3.7); call w/ J. Link on document review (.3). | 7.10 | 4,615.00 | 34996453 |
| Wilson-Milne, K | 08/20/13 | Review and edit interview memos (2.5); review corr re discovery schedule (.7); review  allocation documents (1); corr with paralegal re doc tracking (.3); review  proposed deposition protocol (.2); deposition preparation (1). | 5.70 | 3,904.50 | 34952963 |
| Cusack, N. | 08/20/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 34998343 |
| Cusack, N. | 08/20/13 | Deposition planning and logistics. | 1.80 | 360.00 | 34998355 |
| Murty, E. | 08/20/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34997630 |
| Rahneva, A. A. | 08/20/13 | Document review and database management (including contract attorney management,  review supervision, database management, coordination | 3.80 | 1,406.00 | 34939567 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and planning, and review) | | | |
| Rahneva, A. A. | 08/20/13 | Deposition review management (including vendor communications, training of associates and contract attorneys, workflow creation and customization, troubleshooting and work assignment and organization) | 4.00 | 1,480.00 | 34939594 |
| Rahneva, A. A. | 08/20/13 | Discussion with Torys regarding research and deposition prep assignments (with D. Stein and M. Decker) | .50 | 185.00 | 34939670 |
| Yazgan, Z. | 08/20/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34998064 |
| Ruiz, E. | 08/20/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34997484 |
| Lessner, K. | 08/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998392 |
| Siegel, A. E. | 08/20/13 | Met with M. Gurgel and T. Aganga-Williams regarding letters of rogatory (.4); meeting with M. Decker re: litigation issues (.8); meeting with T. Aganga-Williams regarding letters of rogatory (.7); drafted rog letters (4.2); met with M. Decker, D. Xu, J. Ormand and D. Stein regarding status and workstreams (.8). | 6.90 | 3,519.00 | 34971186 |
| Tunis, B. M. | 08/20/13 | Reviewed documents regarding litigation issues, as requested by M. Decker and sent her an email indicating my familiarity with the same. | .40 | 204.00 | 35055453 |
| Tunis, B. M. | 08/20/13 | Corresponded with D. Stein regarding litigation issue. | .30 | 153.00 | 35055501 |
| Tunis, B. M. | 08/20/13 | Reviewed documents regarding depo prep and took notes on the same, as requested by M. Gurgel and M. Decker. | 4.70 | 2,397.00 | 35055849 |
| Tunis, B. M. | 08/20/13 | Corresponded with A. Khmelnitsky and L. Ghirardi, contract attorneys, regarding review of documents on litigation issues. | .50 | 255.00 | 35055911 |
| Xu, D. N. | 08/20/13 | Meeting w/M. Decker, J. Ormand, D. Stein, A. Siegel re: litigation issues (.80) and follow-up re: same (.30). | 1.10 | 561.00 | 34995978 |
| Xu, D. N. | 08/20/13 | Extensive electronic document review (depo prep) | 3.00 | 1,530.00 | 34995986 |
| Xu, D. N. | 08/20/13 | Reviewing documents re: litigation issues | 1.50 | 765.00 | 34995994 |
| Dompierre, Y. | 08/20/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34997609 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forde, C. | 08/20/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34998420 |
| Morgan, S. | 08/20/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34998110 |
| Stone, L. | 08/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34997727 |
| Fong, A. | 08/20/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34997710 |
| Nassau, T. C. | 08/20/13 | Blue-booked and cite-checked brief as per J. Moessner (3). Searched for deposition materials as per B Lyerly (2.6). Communications with D. Stein regarding database organization (.3). | 6.10 | 1,616.50 | 35064474 |
| Bawa, S. | 08/20/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34998730 |
| Wu, M. | 08/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998766 |
| Chan, W. J. | 08/20/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34998529 |
| Block, E. | 08/20/13 | Draft and edit brief (12.90); meeting with J. Moessner and H. Zelbo re: same (1.00). | 13.90 | 7,089.00 | 34944599 |
| Block, E. | 08/20/13 | Call with Creditor's Committee counsel, H. Zelbo, and J. Moessner re: briefs (0.8). | .80 | 408.00 | 34961967 |
| Lashay, V. | 08/20/13 | Production database configuration; vendor production data upload to database and image project | 1.50 | 397.50 | 34940807 |
| Ambrose, E. | 08/20/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34952502 |
| Muztaza, S. | 08/20/13 | Briefed by Luke Streatfeild on matter and updates relating to service status and legal rep. Contacted parties for confirmation of acknowledgment of receiving the Order and details of resposible dept/individuals. Updated the doc re: same. | 1.50 | 450.00 | 34957304 |
| Reents, S. B. | 08/21/13 | Correpondence regarding deposition prep workflow. | .50 | 362.50 | 35037679 |
| Gatti, J. | 08/21/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34998196 |
| Khmelnitsky, A. | 08/21/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34997598 |
| Gip, Q. | 08/21/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34998055 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Yam, M. | 08/21/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34998792 |
| Schneider, A. | 08/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998454 |
| Graham, A. | 08/21/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34997622 |
| Guiha, A. | 08/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34997585 |
| Ng, P. | 08/21/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34998745 |
| Philippeaux, G. | 08/21/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 34997533 |
| Arrick, D. | 08/21/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34997557 |
| Streatfeild, L. | 08/21/13 | Update meeting on procedure with Adam Bryan (0.30); drafting doc re: litigation issues and circulating to team, taking comments and sending out (2.20); briefing Tom Shortland re research re: litigation issues and email re same (0.30); call with Reed Smith (0.10); follow up email on parties (0.20); review letter from Simmons; draft response; circulate to team; taking comments and sending (1.20); review application from Orrick; circulate to team with next steps (0.80); emails with Jonathan Kelly re planning (0.20). | 5.30 | 4,584.50 | 34951998 |
| Thompson, S. | 08/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998230 |
| Zelbo, H. S. | 08/21/13 | Meet with J. Bromely regarding strategy. | .50 | 565.00 | 35071111 |
| Zelbo, H. S. | 08/21/13 | Work on brief. | 3.30 | 3,729.00 | 35071123 |
| Zelbo, H. S. | 08/21/13 | Emails on motion regarding adjournment of hearing; emails regarding adjournment. | .30 | 339.00 | 35071243 |
| Zelbo, H. S. | 08/21/13 | Work on discovery issues. | .50 | 565.00 | 35071297 |
| Rosenthal, J. A | 08/21/13 | Emails regarding discovery issues. | 1.50 | 1,680.00 | 34959090 |
| Rosenthal, J. A | 08/21/13 | Edited motion. | .30 | 336.00 | 34959099 |
| Rosenthal, J. A | 08/21/13 | Telephone call with D. Abbott regarding email from Judge Gross regarding extension and next steps. | .20 | 224.00 | 34959112 |
| Rosenthal, J. A | 08/21/13 | Long conference call with J. Kimmel and D. Adler regarding extension stip and depo protocol. | 1.90 | 2,128.00 | 34959119 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 08/21/13 | Conference with J. Bromley regarding developments and strategic options. | .40 | 448.00 | 34959126 |
| Rosenthal, J. A | 08/21/13 | Telephone calls with J. Kimmel before and after call with EMEA. | 1.00 | 1,120.00 | 34959240 |
| Rosenthal, J. A | 08/21/13 | Telephone call with M. Gurgel regarding letters ROG. | .10 | 112.00 | 34959250 |
| Rosenthal, J. A | 08/21/13 | Telephone call with B. Lyerly regarding motion. | .10 | 112.00 | 34959256 |
| Rosenthal, J. A | 08/21/13 | Edited depo protocol. | 1.00 | 1,120.00 | 34959257 |
| Rosenthal, J. A | 08/21/13 | Drafted extension stip and edited same after call with EMEA and Canada. | 2.30 | 2,576.00 | 34959263 |
| Rosenthal, J. A | 08/21/13 | Drafted client update. | .20 | 224.00 | 34959268 |
| Rosenthal, J. A | 08/21/13 | Reviewed UK application and letter regarding letters ROG. | .40 | 448.00 | 34959272 |
| Rosenthal, J. A | 08/21/13 | Began final edits to brief. | .50 | 560.00 | 34959300 |
| Schweitzer, L. | 08/21/13 | Revise brief (0.5). M Gurgel e/ms re letters rogatory responses (0.3). J Rosenthal, etc. e/ms re document issues (0.2). | 1.00 | 1,090.00 | 35061179 |
| Rigel, J. | 08/21/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34998558 |
| Cela, D. | 08/21/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34998409 |
| Chen, L. | 08/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998312 |
| Taylor, M. | 08/21/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34998134 |
| Stopek Karyo, J | 08/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998120 |
| van Slyck, C. | 08/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998206 |
| Zimmer, C. | 08/21/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34998176 |
| Ferguson, M. K. | 08/21/13 | Searched for letters rogatory addresses per T. Aganga-Williams. (2.00) Checked TOC/TOA per E. Block (3.50) Organized documents for Notebook. (1.00) Searched for docs per D. Xu. (1.20) | 7.70 | 1,848.00 | 34969038 |
| Segel, S. | 08/21/13 | Extensive electronic document review for | 12.30 | 2,460.00 | 34998166 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Wilson, T. | 08/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998330 |
| Smoler, M. | 08/21/13 | Located address of former employee per A. Siegel. | 1.00 | 240.00 | 34998505 |
| Acosta, A. | 08/21/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34998085 |
| McLaren, J. M. | 08/21/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34998154 |
| Sanson, D. S. | 08/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998321 |
| Johnson, D. | 08/21/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34997766 |
| Lewis, E. | 08/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998569 |
| Knopp, I. | 08/21/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34998838 |
| Lerner, Y. N. | 08/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998583 |
| Hur, J. | 08/21/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34998443 |
| Jackson, J. | 08/21/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34998220 |
| Hong, H. S. | 08/21/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34998805 |
| Barreto, B. | 08/21/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34998430 |
| Moessner, J. M. | 08/21/13 | Revise brief and accompanying motion to supplement the appendix. | 4.20 | 3,087.00 | 35067967 |
| Moessner, J. M. | 08/21/13 | T/c with I. Rozenberg re brief. | .50 | 367.50 | 35068624 |
| Khym, H. | 08/21/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34997668 |
| Devaney, A. | 08/21/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34997491 |
| Decker, M. A. | 08/21/13 | Mtgs w/various associates (full or partial attendance of Wilson-Milne, Gurgel, Stein, Ormand, Tunis and contract attorneys) re: individual deponent outline prep. | 3.50 | 2,537.50 | 35064495 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 08/21/13 | Call w/counsel for deponent and partial draft email re: same. | 1.00 | 725.00 | 35064513 |
| Decker, M. A. | 08/21/13 | Communications re: judges grant of extension motion. | 1.00 | 725.00 | 35064521 |
| Decker, M. A. | 08/21/13 | Emails following up on motion and related litigation issues | .30 | 217.50 | 35064536 |
| Cavanagh, J. | 08/21/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34998039 |
| Clarkin, D. A. | 08/21/13 | Deposition Prep and database management (including contract attorney management,  second level review supervision, database  management, coordination and planning, productions, priv review) , and related  communications with J. Erickson, R. Guzman,  and A. Rahneva. | 7.10 | 2,627.00 | 34992133 |
| Rozenberg, I. | 08/21/13 | Review and edit third circuit brief (3.50); T/c w/ J. Moessner re: brief (0.5) team corr and conf re same and discovery issues  (1.50). | 5.50 | 4,785.00 | 34951865 |
| Guzman, J. R. | 08/21/13 | Document review management | 1.00 | 370.00 | 34970366 |
| Guzman, J. R. | 08/21/13 | Meet with team regarding case planning | .50 | 185.00 | 34970368 |
| Guzman, J. R. | 08/21/13 | Perform analysis on document collection | 1.00 | 370.00 | 34970371 |
| Link, J. A. | 08/21/13 | Document review. | 4.50 | 2,632.50 | 35073468 |
| Ghirardi, L. | 08/21/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34998379 |
| Lyerly, S. B. | 08/21/13 | Prepare for call (re: deposition protocol and extension negotiation) (.7); review EMEA motion to extend schedule (.2); participate  in call with J. Rosenthal and estates (re: extension of schedule and deposition  protocol) (2.0); review scheduling stipulation (.4); prepare for depositions (Master deposition outline) (1.0). | 4.30 | 2,945.50 | 34968931 |
| Ormand, J. L. | 08/21/13 | Team meeting (re deposition preparations) (partial attendance). | .90 | 643.50 | 34954989 |
| Ormand, J. L. | 08/21/13 | Meeting with contract attorney team (re deposition preparations/findings from document review). | .50 | 357.50 | 34954992 |
| Ormand, J. L. | 08/21/13 | Correspondence with team re English law  queries and call with M. Blyth (Linklaters)  re same. | .50 | 357.50 | 34954995 |
| Erickson, J. R. | 08/21/13 | Document review and database management (including contract attorney management,  review supervision, database management, coordination | 1.40 | 518.00 | 34968688 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and planning, and review). | | | |
| Aganga-Williams | 08/21/13 | Preparing analysis for J. Rosenthal regarding witness. | 2.00 | 1,170.00 | 34944707 |
| Aganga-Williams | 08/21/13 | Preparing letters rogatory (.3) communication with A. Siegal regarding  letters rogatory (.2); | .50 | 292.50 | 34945254 |
| Aganga-Williams | 08/21/13 | Revising engagement  letter | 1.30 | 760.50 | 34945516 |
| Aganga-Williams | 08/21/13 | Research related to discovery issue. | .60 | 351.00 | 34948047 |
| Aganga-Williams | 08/21/13 | Meeting with M. Gurgel regarding letters  rogatory | .40 | 234.00 | 34948413 |
| Aganga-Williams | 08/21/13 | Research regarding litigation issue. | 2.60 | 1,521.00 | 34948414 |
| Aganga-Williams | 08/21/13 | Revising letters rogatory with team comments | 2.50 | 1,462.50 | 34949197 |
| Aganga-Williams | 08/21/13 | Research re discovery issue. | 1.20 | 702.00 | 34949988 |
| Aganga-Williams | 08/21/13 | Revising consolidated deponent list | .60 | 351.00 | 34949989 |
| Stein, D. G. | 08/21/13 | Review re: depo prep. | 2.40 | 1,404.00 | 35023510 |
| Stein, D. G. | 08/21/13 | Partial attendance of meeting with M. Decker,  M. Gurgel, K. Wilson-Milne, D. Queen, B.  Tunis and contract attorneys re: litigation  (document review status). | .80 | 468.00 | 35023536 |
| Stein, D. G. | 08/21/13 | Call with Estates re: litigation (scheduling) | .40 | 234.00 | 35023628 |
| Stein, D. G. | 08/21/13 | Call with A. Rahneva, Torys re: litigation (document  review). | .50 | 292.50 | 35023634 |
| Stein, D. G. | 08/21/13 | Meeting with M. Decker, M. Gurgel and K. Wilson-Milne re: litigation (witness  updates) (partial attendance) | .50 | 292.50 | 35023651 |
| Stein, D. G. | 08/21/13 | Call with A. Rahneva, Akin re: litigation. | .50 | 292.50 | 35023661 |
| Stein, D. G. | 08/21/13 | Review re: litigation (incoming documents). | 1.20 | 702.00 | 35023672 |
| Stein, D. G. | 08/21/13 | Review re: litigation (incoming documents). | .80 | 468.00 | 35024650 |
| Rha, W. | 08/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34997657 |
| Queen, D. D. | 08/21/13 | Meetings w/ M. Decker, K. Wilson-Milne, M. Gurgel, B. Tunis, et al. on witnesses and documents found thus far in review (3.5); email to D. Stein, K. Wilson-Milne on deponent (.2); research on allocation issues, and development  of chart for same (6.0). | 9.70 | 6,305.00 | 34996546 |
| Rosenberg, A. J | 08/21/13 | Spoke to A. Goldsmith regarding request from New York office. | .30 | 195.00 | 34959509 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenberg, A. J | 08/21/13 | Researched re: foreign deponent as per A. Goldsmith and located relevant precedents. | 3.00 | 1,950.00 | 34959513 |
| Wilson-Milne, K | 08/21/13 | Meeting with M Decker and M Gurgel re deposition prep and relevant documents  (3.5); deposition preparation (2); corr with  Cleary team re litigation issues (.4); review  memos issues (1); review allocation-related documents (1); corr with retained professional re  sale agreements and review of same (.7) | 8.60 | 5,891.00 | 34953043 |
| Cusack, N. | 08/21/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34998344 |
| Cusack, N. | 08/21/13 | Deposition planning and logistics. | 2.50 | 500.00 | 34998356 |
| Murty, E. | 08/21/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34997632 |
| Rahneva, A. A. | 08/21/13 | Deposition review management (including  vendor communications, training of associates and contract attorneys, workflow  creation and customization, troubleshooting and work assignment and organization) | 6.00 | 2,220.00 | 35050805 |
| Rahneva, A. A. | 08/21/13 | Document review and database management (including contract attorney management,  review supervision, database management, coordination and planning, and review) | 2.00 | 740.00 | 35050816 |
| Rahneva, A. A. | 08/21/13 | Prep for call (.3) Discussion with D. Stein, contract attorney group and Torys regarding research  assignment distribution based on interogatories and targeted requests (.5). | .80 | 296.00 | 35071881 |
| Rahneva, A. A. | 08/21/13 | Discussion with Akin and D. Stein regarding depo prep protocol and needed  assistance from Cleary Gottlieb | .50 | 185.00 | 35071906 |
| Yazgan, Z. | 08/21/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34998065 |
| Ruiz, E. | 08/21/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34997485 |
| Lessner, K. | 08/21/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34998393 |
| Siegel, A. E. | 08/21/13 | Drafted individual rog letters and template  for rog letter (11.3); coordinated contract attorney searches for rog letter individuals  (.4); coordinated with paralegals for rog  letter addresses (.2). | 11.90 | 6,069.00 | 34971227 |
| Tunis, B. M. | 08/21/13 | Met with M. Decker, M. Gurgel, K. Wilson-Milne, D. Stein, and other associates and contract | 1.50 | 765.00 | 34978535 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attorneys to discuss litigation issues (partial attendance) | | | |
| Tunis, B. M. | 08/21/13 | Corresponded with A. Rahneva regarding deposition preparation and review. | .30 | 153.00 | 34978606 |
| Tunis, B. M. | 08/21/13 | Corresponded with A. Rahneva and S. Reents regarding deposition preparation. | .40 | 204.00 | 34978724 |
| Tunis, B. M. | 08/21/13 | Corresponded with D. Queen regarding litigation issue. | .30 | 153.00 | 34978736 |
| Tunis, B. M. | 08/21/13 | Reviewed documents regarding litigation issues and took notes on the same, as requested by M. Gurgel (added key documents to deposition outline). | 4.60 | 2,346.00 | 34978798 |
| Xu, D. N. | 08/21/13 | Reviewing documents re: litigation issues. | 1.70 | 867.00 | 34996018 |
| Xu, D. N. | 08/21/13 | Reviewing documents re: litigation issues | .90 | 459.00 | 34996052 |
| Xu, D. N. | 08/21/13 | Electronic document review for litigation issues. | 1.50 | 765.00 | 34996058 |
| Xu, D. N. | 08/21/13 | Correspondence re: litigation documents. | .10 | 51.00 | 34996065 |
| Dompierre, Y. | 08/21/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34997610 |
| Forde, C. | 08/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998421 |
| Morgan, S. | 08/21/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 34998111 |
| Stone, L. | 08/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34997728 |
| Fong, A. | 08/21/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34997711 |
| Nassau, T. C. | 08/21/13 | Prepared table of authorities circuit brief as per J. Moessner (4). Prepared electronic version of correspondence and slides as per T. Aganga-Williams (1.5). Prepared hardcopy of correspondence and slides as per T. Aganga-Williams (1). Located information for letters rogatory as per A. Siegel (.8). | 7.30 | 1,934.50 | 35064500 |
| Bawa, S. | 08/21/13 | Extensive electronic document review for litigation issues. | 14.30 | 2,860.00 | 34998732 |
| Wu, M. | 08/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998767 |
| Chan, W. J. | 08/21/13 | Extensive electronic document review for | 11.80 | 2,360.00 | 34998530 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Block, E. | 08/21/13 | Draft and edit brief. | 10.50 | 5,355.00 | 34961948 |
| Aupetit, E. | 08/21/13 | Research re litigation issues | .30 | 175.50 | 34957152 |
| Lashay, V. | 08/21/13 | Production data OCR batch copy and production database import | 1.00 | 265.00 | 34944578 |
| Ambrose, E. | 08/21/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34952926 |
| Muztaza, S. | 08/21/13 | Comms re: Application Notices. Collected them from  court and uploaded them unto Notebook and shared drive. Updated Luke Streatfeild.  Updated the tracker after contacting parties  for serving purposes. | 1.50 | 450.00 | 34957369 |
| Reents, S. B. | 08/22/13 | Corr regarding  review process memo. | .30 | 217.50 | 35038130 |
| Gatti, J. | 08/22/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34998197 |
| Khmelnitsky, A. | 08/22/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34997600 |
| Gip, Q. | 08/22/13 | Electronic document review for  litigation issues. | 1.50 | 300.00 | 34998056 |
| Yam, M. | 08/22/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34998793 |
| Schneider, A. | 08/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998456 |
| Graham, A. | 08/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34997623 |
| Guiha, A. | 08/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34997586 |
| Ng, P. | 08/22/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34998746 |
| Philippeaux, G. | 08/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34997534 |
| Arrick, D. | 08/22/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34997558 |
| Streatfeild, L. | 08/22/13 | Status update to Jeff Rosenthal on litigation issues and  emails (0.20); response to Reed Smith  (0.40); review letter (0.30); extensive  work on review of application, letter and research on principles (3.70); review email from Matthew Gurgel and updating team on principles for requests  (0.60); emails re filing (0.20);  consider  letter, draft response and sending (0.50); review further letters; | 6.80 | 5,882.00 | 34976968 |

**182      MATTER:  17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | summarise and update team (0.90). | | | |
| Thompson, S. | 08/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998231 |
| Zelbo, H. S. | 08/22/13 | brief work; calls with akin re: same; review latest edits; make additional edits. Review case law; review Akin's brief. | 4.50 | 5,085.00 | 35071326 |
| Zelbo, H. S. | 08/22/13 | Conference call with client; prepare for same; team correspondence on strategy. | .80 | 904.00 | 35071386 |
| Zelbo, H. S. | 08/22/13 | Work relating to litigation issues; email Akin. | .30 | 339.00 | 35071400 |
| Zelbo, H. S. | 08/22/13 | Review documents re: litigation issues. | .50 | 565.00 | 35071415 |
| Rosenthal, J. A | 08/22/13 | Emails regarding discovery issues. | .50 | 560.00 | 34968769 |
| Rosenthal, J. A | 08/22/13 | Final edits to brief and emails regarding same. | 1.50 | 1,680.00 | 34968780 |
| Rosenthal, J. A | 08/22/13 | Conference call with J. Ray regarding update. | .70 | 784.00 | 34968861 |
| Rosenthal, J. A | 08/22/13 | Reviewed proposed edits to extension stip and deposition protocol and emails regarding same. | 1.50 | 1,680.00 | 34968878 |
| Rosenthal, J. A | 08/22/13 | Emails with deponent. | .10 | 112.00 | 34968887 |
| Rosenthal, J. A | 08/22/13 | Emails with Goodmans and HHR regarding extension motion. | 1.00 | 1,120.00 | 34968898 |
| Rosenthal, J. A | 08/22/13 | Telephone call with D. Abbott regarding Tuesday's hearing. | .10 | 112.00 | 34968905 |
| Rosenthal, J. A | 08/22/13 | Telephone call with D. Stein regarding depositions. | .20 | 224.00 | 34968909 |
| Rosenthal, J. A | 08/22/13 | Reviewed draft notice of hearing. | .20 | 224.00 | 34968916 |
| Rosenthal, J. A | 08/22/13 | Reviewed EMEA doc. | .20 | 224.00 | 34968933 |
| Rosenthal, J. A | 08/22/13 | Telephone call with N. Oxford. | .40 | 448.00 | 34968941 |
| Schweitzer, L. | 08/22/13 | H Zelbo, K Milne e/ms re depositions. (0.1). M Gurgel, L Streatfield emails re letters rogatory (0.1) | .20 | 218.00 | 35062185 |
| Rigel, J. | 08/22/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34998559 |
| Cela, D. | 08/22/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998410 |
| Chen, L. | 08/22/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34998313 |
| Taylor, M. | 08/22/13 | Extensive electronic document review for | 10.70 | 2,140.00 | 34998135 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Stopek Karyo, J | 08/22/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998121 |
| van Slyck, C. | 08/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998207 |
| Zimmer, C. | 08/22/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34998177 |
| Ferguson, M. K. | 08/22/13 | Searched for Nortel related documents per A. Siegel. (1.50) Cite checked and blue booked brief per E. Block. (1.50) Created minibook of 2013 interview memos per M. Decker. (2.00) Assisted in filing of brief per E. Block and J. Moessner. (5.50) | 10.50 | 2,520.00 | 34969064 |
| Segel, S. | 08/22/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34998167 |
| Wilson, T. | 08/22/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34998331 |
| Smoler, M. | 08/22/13 | Located information regarding former employees per A. Siegel. Assisted T. Nassau in blue book and cite of Brief per E. Block. | 3.50 | 840.00 | 34998516 |
| Acosta, A. | 08/22/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34998086 |
| McLaren, J. M. | 08/22/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998155 |
| Sanson, D. S. | 08/22/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998322 |
| Johnson, D. | 08/22/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34997767 |
| Iarrapino, M. S | 08/22/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34998481 |
| Lewis, E. | 08/22/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34998570 |
| Knopp, I. | 08/22/13 | Extensive Electronic Document Review for litigation issues. | 11.80 | 2,360.00 | 34998840 |
| Lerner, Y. N. | 08/22/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998584 |
| Hur, J. | 08/22/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 34998444 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jackson, J. | 08/22/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34998221 |
| Forrest, N. P. | 08/22/13 | T/c retained professional re various issues  (1.0); various emails re letters rogatory  and read letters from recipients raising  objections (2.0); various emails on  litigation issues (1.0) | 4.00 | 3,480.00 | 34965981 |
| Hong, H. S. | 08/22/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34998806 |
| Barreto, B. | 08/22/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34998431 |
| Moessner, J. M. | 08/22/13 | Finalize and file brief. | 5.80 | 4,263.00 | 35067446 |
| Khym, H. | 08/22/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34997669 |
| Devaney, A. | 08/22/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34997492 |
| Decker, M. A. | 08/22/13 | Communications w/Gurgel re: ltrs rogatory. | 1.50 | 1,087.50 | 35067566 |
| Decker, M. A. | 08/22/13 | Multiple emails w/Wilson-Milne and various  re: litigation issues. | 2.50 | 1,812.50 | 35067630 |
| Decker, M. A. | 08/22/13 | Review of Torys research memo on litigation issues | .50 | 362.50 | 35067681 |
| Decker, M. A. | 08/22/13 | Emails w/team, Rosenthal re: contacting witnesses for availability. | 1.00 | 725.00 | 35067714 |
| Decker, M. A. | 08/22/13 | Finishing draft email re: call w/deponent's counsel. | .50 | 362.50 | 35067755 |
| Decker, M. A. | 08/22/13 | Reviewing chart re: litigation issues emails re: same. | .40 | 290.00 | 35067781 |
| Decker, M. A. | 08/22/13 | Reviewing memos/key docs on litigation issues. | 1.00 | 725.00 | 35067805 |
| Cavanagh, J. | 08/22/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34998040 |
| Clarkin, D. A. | 08/22/13 | Deposition Prep and database management (including contract attorney management,  second level review supervision, database  management, coordination and planning, productions, priv review) , and related  communications with J. Erickson, R. Guzman,  and A. Rahneva. | 8.00 | 2,960.00 | 34992159 |
| Rozenberg, I. | 08/22/13 | Work on brief (6.00); review (0.60) and call w/ D, Stern draft proof outline (0.40);  other misc team corr re discovery issues  (.50). | 7.50 | 6,525.00 | 34959249 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Guzman, J. R. | 08/22/13 | Various document review management tasks. | 2.00 | 740.00 | 34970932 |
| Guzman, J. R. | 08/22/13 | Perform analysis on document collection | .50 | 185.00 | 34970946 |
| Link, J. A. | 08/22/13 | Document review. | 3.50 | 2,047.50 | 35073502 |
| Ghirardi, L. | 08/22/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34998380 |
| Lyerly, S. B. | 08/22/13 | Research for motion (1.0); prepare for depositions including document review (4.1) | 5.10 | 3,493.50 | 34969095 |
| Ormand, J. L. | 08/22/13 | Review and comment on litigation work product. | 2.00 | 1,430.00 | 35026493 |
| Ormand, J. L. | 08/22/13 | Review of documents related to litigation issue and meeting call with N. Forrest and UK counsel re same. | 1.60 | 1,144.00 | 35026495 |
| Ormand, J. L. | 08/22/13 | Work on letters rogatory. | .70 | 500.50 | 35026500 |
| Erickson, J. R. | 08/22/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination and planning, and review). | .80 | 296.00 | 34969005 |
| Erickson, J. R. | 08/22/13 | Deposition logistics and planning. | .20 | 74.00 | 34969018 |
| Aganga-Williams | 08/22/13 | Preparing litigation documents for filing. | 8.10 | 4,738.50 | 34956790 |
| Aganga-Williams | 08/22/13 | Research regarding litigation issues (1.4); drafting summary of findings regarding research re litigation issues (.2) | 1.60 | 936.00 | 34956893 |
| Stein, D. G. | 08/22/13 | Document review re: litigation issues. | 2.60 | 1,521.00 | 34961680 |
| Stein, D. G. | 08/22/13 | Document review re: litigation issues. | 2.20 | 1,287.00 | 34961684 |
| Stein, D. G. | 08/22/13 | Document review re: litigation issues. | 2.00 | 1,170.00 | 34961942 |
| Stein, D. G. | 08/22/13 | Call with I. Rozenberg re: litigation document. | .40 | 234.00 | 34961945 |
| Stein, D. G. | 08/22/13 | Drafting re: litigation outline. | .80 | 468.00 | 34961950 |
| Rha, W. | 08/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34997658 |
| Queen, D. D. | 08/22/13 | Inquiry on deposition dates for deponent (.2); reviewing emails on litigation issues (.3); edits to organization chart per M. Decker request and research on allocation issue (1.5). | 2.00 | 1,300.00 | 34996613 |
| Rosenberg, A. J | 08/22/13 | Advice re procedures in foreign jurisdiction and conferred with E. Aupetit re same. | 2.50 | 1,625.00 | 34959518 |
| Wilson-Milne, K | 08/22/13 | Call with Milbank re allocation issue and follow-up re same (1); corr with H Zelbo, M Decker and | 5.90 | 4,041.50 | 34962365 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | L Schweitzer re litigation issues (2);  review allocation documents (.8); corr with professional (.4); corr with M Decker  and T Aganga-Williams re depositions (.2);  review discovery planning documents (.5);  deposition preparation (1) | | | |
| Cusack, N. | 08/22/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 34998345 |
| Cusack, N. | 08/22/13 | Deposition planning and logistics. | 5.00 | 1,000.00 | 34998357 |
| Murty, E. | 08/22/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34997633 |
| Rahneva, A. A. | 08/22/13 | Deposition review management (including  vendor communications, training of associates and contract attorneys, workflow  creation and customization, troubleshooting and work assignment and organization) | 6.00 | 2,220.00 | 35050806 |
| Rahneva, A. A. | 08/22/13 | Document review and database management (including contract attorney management,  review supervision, database management, coordination and planning, and review) | 2.50 | 925.00 | 35050818 |
| Rahneva, A. A. | 08/22/13 | Discussion with vendor regarding workflow creation and data organization for  deposition review | .80 | 296.00 | 35071837 |
| Yazgan, Z. | 08/22/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34998067 |
| Ruiz, E. | 08/22/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34997486 |
| Lessner, K. | 08/22/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 34998394 |
| Siegel, A. E. | 08/22/13 | Revised litigation documents (10.1); coordinated research for same and reviewed and  incorporated research (.8); further research for same (2.3). | 13.20 | 6,732.00 | 34971399 |
| Tunis, B. M. | 08/22/13 | Corresponded with M. Gurgel regarding  litigation issue, and sent email to him with  documents regarding the same. | .40 | 204.00 | 34958407 |
| Tunis, B. M. | 08/22/13 | Corresponded with A. Rahneva regarding litigation issues with review of documents. | .40 | 204.00 | 34958422 |
| Tunis, B. M. | 08/22/13 | Reviewed documents regarding litigation  issues and provided feedback on the same to  contract attorneys. | 1.50 | 765.00 | 34958461 |
| Tunis, B. M. | 08/22/13 | Reviewed outlines regarding litigation issue  and sent the same, along with related to documents, to H. Zelbo and M. Decker for  their review. | 2.30 | 1,173.00 | 34958485 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Corresponded with H. Zelbo on the same. | | | |
| Tunis, B. M. | 08/22/13 | Continued to draft outline regarding litigation issue, as requested by M. Gurgel, and added key documents regarding the same. | .40 | 204.00 | 34958644 |
| Xu, D. N. | 08/22/13 | Extensive electronic document review | 3.00 | 1,530.00 | 34996088 |
| Xu, D. N. | 08/22/13 | Drafting litigation document re: litigation issues (depo prep) | 1.50 | 765.00 | 34996103 |
| Dompierre, Y. | 08/22/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34997611 |
| Forde, C. | 08/22/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34998422 |
| Morgan, S. | 08/22/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34998112 |
| Stone, L. | 08/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34997729 |
| Fong, A. | 08/22/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34997712 |
| Nassau, T. C. | 08/22/13 | Blue-booked and cite-checked circuit brief as per J. Moessner (7.5). Prepared supplemental appendix for filing as per J. Moessner (.5). Prepared motion to file supplemental appendix for filing as per J. Moessner (.5). Prepared certificates of service as per J. Moessner (.5). Located information for litigation doc as per A. Siegel (.2). | 9.20 | 2,438.00 | 35064542 |
| Bawa, S. | 08/22/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 34998733 |
| Wu, M. | 08/22/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34998768 |
| Chan, W. J. | 08/22/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34998531 |
| Block, E. | 08/22/13 | Finalize and file 3d Cir response brief. | 13.00 | 6,630.00 | 34961954 |
| Aupetit, E. | 08/22/13 | Call to authority re filing | .50 | 292.50 | 34976719 |
| Ambrose, E. | 08/22/13 | Circulated docket update in USBC/DE. | .30 | 46.50 | 34978900 |
| Muztaza, S. | 08/22/13 | Updated the Notebook with latest submission and stamped Application Notices, read the emails from team and discussed work flow with Luke Streatfeild. | 1.50 | 450.00 | 34957623 |
| Gatti, J. | 08/23/13 | Extensive electronic document review for | 12.80 | 2,560.00 | 34998198 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Khmelnitsky, A. | 08/23/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 34997601 |
| Gip, Q. | 08/23/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34998057 |
| Yam, M. | 08/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998794 |
| Schneider, A. | 08/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998458 |
| Graham, A. | 08/23/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34997624 |
| Guiha, A. | 08/23/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34997587 |
| Ng, P. | 08/23/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34998747 |
| Philippeaux, G. | 08/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34997535 |
| Arrick, D. | 08/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34997559 |
| Streatfeild, L. | 08/23/13 | Briefing S. Halfteck re tracking table and populating letter templates (0.30); emails with court clerk (0.20); call with Reed Smith; updating team (0.70); email re E&Y  call to team; prep for and calls with E&Y (1.10); review letter from Deloitte;  circulate to team and calls to Deloitte (0.60); emails re litigation issue (0.40); extensive work on response to letter (1.50); preparation of response to counterparty (0.50); calls  with Counsels clerk and emails and calls  with team re Counsel (0.80); wp email to  Reed Smith (0.60). | 6.70 | 5,795.50 | 34977363 |
| Thompson, S. | 08/23/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 34998232 |
| Zelbo, H. S. | 08/23/13 | Working on various discovery issues. | .80 | 904.00 | 35071512 |
| Zelbo, H. S. | 08/23/13 | Meeting J. Rosenthal and J. Bromley re litigation issues (0.5) and follow-up re: same (0.30) | .80 | 904.00 | 35071524 |
| Zelbo, H. S. | 08/23/13 | Revising litigation documents. | .50 | 565.00 | 35071577 |
| Rosenthal, J. A | 08/23/13 | Edited protocol and extension stip  and numerous emails regarding same. | 3.50 | 3,920.00 | 34968995 |
| Rosenthal, J. A | 08/23/13 | Conference call with parties regarding stip and | .50 | 560.00 | 34969041 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | depo protocol with B. Lyerly and D. Stein. | | | |
| Rosenthal, J. A | 08/23/13 | Telephone calls with M. Riela and D. Crichlow regarding deposition protocol and emails regarding draft proposals regarding same. | .40 | 448.00 | 34969070 |
| Rosenthal, J. A | 08/23/13 | Meeting with H. Zelbo and J. Bromley regarding strategic litigation issues. | .50 | 560.00 | 34969081 |
| Rosenthal, J. A | 08/23/13 | Telephone calls with N. Oxford regarding deposition protocol. | .50 | 560.00 | 34969132 |
| Rosenthal, J. A | 08/23/13 | Telephone call with R. Johnson regarding extension stip. | .10 | 112.00 | 34969724 |
| Rosenthal, J. A | 08/23/13 | Edited litigation document and telephone call with H. Zelbo regarding same. | .30 | 336.00 | 34969731 |
| Rosenthal, J. A | 08/23/13 | Drafted email to counsel regarding other discovery disputes. | .30 | 336.00 | 34969735 |
| Rosenthal, J. A | 08/23/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 34969763 |
| Rosenthal, J. A | 08/23/13 | Edited letter re: litigation issue. | .20 | 224.00 | 34969765 |
| Schweitzer, L. | 08/23/13 | Emails M Gurgel, L Streatfield re litigation documents. | .30 | 327.00 | 35062344 |
| Rigel, J. | 08/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998561 |
| Cela, D. | 08/23/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34998411 |
| Chen, L. | 08/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998314 |
| Taylor, M. | 08/23/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34998136 |
| Stopek Karyo, J | 08/23/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34998122 |
| van Slyck, C. | 08/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998208 |
| Zimmer, C. | 08/23/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34998178 |
| Ferguson, M. K. | 08/23/13 | Organized documents for Notebook (1.50) Created binder materials per M. Gurgel (7.70) | 9.20 | 2,208.00 | 34969105 |
| Segel, S. | 08/23/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34998168 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson, T. | 08/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998332 |
| Acosta, A. | 08/23/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 34998087 |
| McLaren, J. M. | 08/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998156 |
| Sanson, D. S. | 08/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998323 |
| Johnson, D. | 08/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34997770 |
| Iarrapino, M. S | 08/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998482 |
| Lewis, E. | 08/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998571 |
| Knopp, I. | 08/23/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34998841 |
| Lerner, Y. N. | 08/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998585 |
| Hur, J. | 08/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 34998445 |
| Jackson, J. | 08/23/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34998222 |
| Forrest, N. P. | 08/23/13 | Conf J Ormand and t/c M Blyth re comments on affidavit (2.0); various emails re  status of litigation documents and discussions  with firms subject to same (1.50); various  emails re open discovery issues (1.50) | 5.00 | 4,350.00 | 34967056 |
| Hong, H. S. | 08/23/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34998807 |
| Barreto, B. | 08/23/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34998432 |
| Moessner, J. M. | 08/23/13 | Review stipulation and deposition protocol. | 2.50 | 1,837.50 | 35067201 |
| Moessner, J. M. | 08/23/13 | Email correspondence re order  from Third Circuit and filing re same. | .80 | 588.00 | 35067308 |
| Moessner, J. M. | 08/23/13 | Review email correspondence and revisions to deposition protocol. | .50 | 367.50 | 35067328 |
| Khym, H. | 08/23/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34997670 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Devaney, A. | 08/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34997493 |
| Cavanagh, J. | 08/23/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 34998041 |
| Rozenberg, I. | 08/23/13 | Corr w/foreign professionals re: status and schedule (1.00); reviewing corr re:  deposition protocol and schedule modification (1.00). | 2.00 | 1,740.00 | 34977640 |
| Guzman, J. R. | 08/23/13 | Document review management tasks. | .50 | 185.00 | 34971069 |
| Link, J. A. | 08/23/13 | Document review re litigation issues. | 4.50 | 2,632.50 | 35073704 |
| Ghirardi, L. | 08/23/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34998381 |
| Lyerly, S. B. | 08/23/13 | Discussion with T. Aganga-Williams (re:  witness availability) (.3); call with J. Rosenthal, D. Stein, and estates (re:  deposition protocol and stipulation) (.5);  circulate deposition protocol and stipulation to core parties (.5). | 1.30 | 890.50 | 34969512 |
| Ormand, J. L. | 08/23/13 | Review of draft litigation document and discussion with N. Forrest re same (2.8).  Call with N. Forrest and local UK counsel re same. (2.0) | 4.80 | 3,432.00 | 35026572 |
| Ormand, J. L. | 08/23/13 | Work on litigation documents. | .60 | 429.00 | 35026577 |
| Erickson, J. R. | 08/23/13 | Document review and database management (including contract attorney management,  review supervision, database management, coordination and planning, and review). | 1.20 | 444.00 | 34969097 |
| Erickson, J. R. | 08/23/13 | Deposition logistics and planning. | .50 | 185.00 | 34969124 |
| Aganga-Williams | 08/23/13 | Research for J. Rosenthal regarding litigation issue. | 2.60 | 1,521.00 | 34959957 |
| Aganga-Williams | 08/23/13 | Revising pre-interview contact list (.6); communication with deponents regarding availability (1.9) | 2.50 | 1,462.50 | 34962813 |
| Aganga-Williams | 08/23/13 | Research for J. Rosenthal regarding litigation issue. | .60 | 351.00 | 34962817 |
| Aganga-Williams | 08/23/13 | Preparing logistics regaridng upcoming  deposition | .60 | 351.00 | 34962861 |
| Aganga-Williams | 08/23/13 | Discussion with B. Lyerly regarding deposition schedule and documents. | .20 | 117.00 | 34963440 |
| Stein, D. G. | 08/23/13 | Review docs re: litigation issue. | .50 | 292.50 | 35058777 |
| Stein, D. G. | 08/23/13 | Meeting with A. Rahneva and K. Wilson-Milne re: litigation issue. | .50 | 292.50 | 35058836 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 08/23/13 | Drafting litigation outline. | 1.50 | 877.50 | 35058868 |
| Stein, D. G. | 08/23/13 | Drafting re: litigation (deposition protocol and stipulation). | 4.00 | 2,340.00 | 35059037 |
| Stein, D. G. | 08/23/13 | Review docs re: litigation. | 1.70 | 994.50 | 35059067 |
| Stein, D. G. | 08/23/13 | Call with J. Rosenthal, B. Lyerly and counsel for UKP regarding deposition protocol and stip (0.5) and prep re same (0,20) | .70 | 409.50 | 35059135 |
| Rha, W. | 08/23/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 34997659 |
| Gurgel, M. G. | 08/23/13 | Worked on litigation documents including revisions and emails to team re assignments, objections (2.7) | 2.70 | 1,849.50 | 35057886 |
| Queen, D. D. | 08/23/13 | Coord. on W. Henderson scheduling (.1); reviewing documents collected by contract attorneys (.2); extensive research on allocation issues (8.9). | 9.20 | 5,980.00 | 34996677 |
| Wilson-Milne, K | 08/23/13 | Send letters to core parties list (.7); corr with H Zelbo re litigation documents (.4); review draft proof outline and corr with D Stein re same (1); meeting with contract attorneys re deposition preparation (.5); corr with A Rahneva, D Stein re thirds party production review (.2); Meeting w/ A. Rahneva and D. Stein re: allocation issue (0.5) corr with Cleary team re  discovery issues (.7); deposition preparation (1) | 5.00 | 3,425.00 | 34998972 |
| Cusack, N. | 08/23/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 34998346 |
| Cusack, N. | 08/23/13 | Deposition planning and logistics. | 4.50 | 900.00 | 34998358 |
| Murty, E. | 08/23/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34997634 |
| Rahneva, A. A. | 08/23/13 | Deposition review management (including  vendor communications, training of associates and contract attorneys, workflow  creation and customization, troubleshooting and work assignment and organization) | 6.00 | 2,220.00 | 35050807 |
| Rahneva, A. A. | 08/23/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination and planning, and review) (2.5) Meeting w/ D. Stein and K. Wilson-Milne re: review (0.5) | 3.00 | 1,110.00 | 35050819 |
| Yazgan, Z. | 08/23/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34998068 |

**193**      **MATTER:  17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ruiz, E. | 08/23/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34997487 |
| Lessner, K. | 08/23/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 34998395 |
| Siegel, A. E. | 08/23/13 | Revised rog letter drafts and template (2.3); drafted rog letter application (3.6). | 5.90 | 3,009.00 | 34971431 |
| Tunis, B. M. | 08/23/13 | Called Nortel employee regarding litigation issue, as requested by M. Decker. Emailed the same information to M. Decker and N. Cusack, contract attorney (0.1) | .50 | 255.00 | 34966671 |
| Tunis, B. M. | 08/23/13 | Corresponded with M. Decker and J. Erickson regarding litigation issue meeting (0.3).  Emailed Nortel employee with  information regarding the same (0.1). | .40 | 204.00 | 34966751 |
| Tunis, B. M. | 08/23/13 | Reviewed documents regarding litigation  issues and took notes on the same, as  requested by M. Gurgel and M. Decker. | 3.60 | 1,836.00 | 34966968 |
| Xu, D. N. | 08/23/13 | Document review regarding litigation issues. | 3.50 | 1,785.00 | 34968247 |
| Xu, D. N. | 08/23/13 | Document collection regarding litigation issues. | .10 | 51.00 | 34968270 |
| Dompierre, Y. | 08/23/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34997612 |
| Forde, C. | 08/23/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 34998423 |
| Stone, L. | 08/23/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 34997730 |
| Fong, A. | 08/23/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 34997713 |
| Nassau, T. C. | 08/23/13 | Prepared hard copies of third circuit filing  for service as per E. Block (.7). Assisted  K. Ferguson prepare letters rogatory binder  as per M. Gurgel (3.5). Uploaded third  circuit filing to database as per J.  Moessner (.5). | 4.70 | 1,245.50 | 35064560 |
| Bawa, S. | 08/23/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 34998734 |
| Wu, M. | 08/23/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 34998769 |
| Chan, W. J. | 08/23/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 34998532 |
| Block, E. | 08/23/13 | Review hard copies of 3d Cir. reply and supplemental appendix before sending to court | 2.50 | 1,275.00 | 35057024 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.5); follow up with witnesses about deposition availability (0.5); revise filing of supplemental appendix (0.5). | | | |
| Muztaza, S. | 08/23/13 | Read the submitted joint motion/supporting documents, TOA markup emailed by NY team, revised motion and updates about matter (2.0). Continued working on the action tracker for Luke Streatfeild, updated the WPL (service tracker), compiled and uploaded the correspondence between CGSH and all leagl rep of 6 Parties unto shared fodler/Notebook, liaised with NY paralegal on workflow and responded to emails from team. Also, updated the harcopy bundles with complete documents (3.0). | 5.00 | 1,500.00 | 35024187 |
| Gatti, J. | 08/24/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34998199 |
| Khmelnitsky, A. | 08/24/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 34997602 |
| Yam, M. | 08/24/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 34998795 |
| Ng, P. | 08/24/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 34998748 |
| Streatfeild, L. | 08/24/13 | Work on filing; extensive work drawing up status table for workstreams (3.30); email to party on terms of order (0.20); email to party re same. (0.30). | 3.80 | 3,287.00 | 34977377 |
| Thompson, S. | 08/24/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34998233 |
| Rosenthal, J. A | 08/24/13 | Telephone call with S. Advani regarding stip. | .40 | 448.00 | 34969788 |
| Rosenthal, J. A | 08/24/13 | Emails regarding extension motion, stip and depo protocol issues. | 1.00 | 1,120.00 | 34969794 |
| Cela, D. | 08/24/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 34998412 |
| Chen, L. | 08/24/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34998315 |
| Taylor, M. | 08/24/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34998137 |
| Stopek Karyo, J | 08/24/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34998123 |
| Segel, S. | 08/24/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34998169 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson, T. | 08/24/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 34998333 |
| McLaren, J. M. | 08/24/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 34998157 |
| Iarrapino, M. S | 08/24/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 34998483 |
| Lewis, E. | 08/24/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998572 |
| Lerner, Y. N. | 08/24/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 34998586 |
| Hur, J. | 08/24/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34998446 |
| Hong, H. S. | 08/24/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34998808 |
| Ghirardi, L. | 08/24/13 | Extensive electronic document review for litigation issues. | 3.80 | 760.00 | 34998383 |
| Gurgel, M. G. | 08/24/13 | Worked on deposition prep (1.0); worked on litigation docuemnts (3.4) | 4.40 | 3,014.00 | 35058258 |
| Murty, E. | 08/24/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 34997635 |
| Rahneva, A. A. | 08/24/13 | Deposition review management (including  vendor communications, training of associates and contract attorneys, workflow  creation and customization, troubleshooting and work assignment and organization) | .50 | 185.00 | 35050808 |
| Yazgan, Z. | 08/24/13 | Extensive electronic document review for litigation issues. | 5.30 | 1,060.00 | 34998069 |
| Lessner, K. | 08/24/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34998397 |
| Fong, A. | 08/24/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34997714 |
| Bawa, S. | 08/24/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34998735 |
| Wu, M. | 08/24/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34998770 |
| Reents, S. B. | 08/25/13 | Correspondence regarding deposition prep progress. | .30 | 217.50 | 35040182 |
| Gatti, J. | 08/25/13 | Extensive electronic document review for | 5.80 | 1,160.00 | 34998187 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Schneider, A. | 08/25/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34998464 |
| Guiha, A. | 08/25/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 34997575 |
| Philippeaux, G. | 08/25/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34997528 |
| Arrick, D. | 08/25/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 34997568 |
| Streatfeild, L. | 08/25/13 | Extensive work on initial drafts for letters, including background research on points raised (3.0); finalising update  table and circulating to team (.50). | 3.50 | 3,027.50 | 34977385 |
| Rosenthal, J. A | 08/25/13 | Reviewed draft certification of counsel. | .20 | 224.00 | 34969800 |
| Rosenthal, J. A | 08/25/13 | Edited extension stip. | .30 | 336.00 | 34969813 |
| Rosenthal, J. A | 08/25/13 | Numerous emails regarding extension stip. | 1.50 | 1,680.00 | 34969817 |
| Rosenthal, J. A | 08/25/13 | Telephone call with N. Oxford regarding litigation issues. | .30 | 336.00 | 34969819 |
| Rosenthal, J. A | 08/25/13 | Telephone call with J. Kimmel regarding extension stip and court procedures. | .30 | 336.00 | 34969821 |
| Rigel, J. | 08/25/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 34998550 |
| van Slyck, C. | 08/25/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 34998210 |
| Zimmer, C. | 08/25/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 34998182 |
| Acosta, A. | 08/25/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 34998096 |
| Johnson, D. | 08/25/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 34997747 |
| Iarrapino, M. S | 08/25/13 | Extensive electronic document review for litigation issues. | 4.80 | 960.00 | 34998471 |
| Jackson, J. | 08/25/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 34998212 |
| Moessner, J. M. | 08/25/13 | Email correspondence with Mark Weisz and team re scheduling deposition. | .50 | 367.50 | 35067155 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 08/25/13 | Review correspondence and revisions to the deposition protocol. | .50 | 367.50 | 35067174 |
| Devaney, A. | 08/25/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 34997497 |
| Ghirardi, L. | 08/25/13 | Extensive electronic document review for litigation issues. | 5.80 | 1,160.00 | 34998366 |
| Lyerly, S. B. | 08/25/13 | Correspondence with J. Rosenthal, A. Cordo (MNAT) and estates re: finalizing  stipulation and deposition protocol and preparing for filing. | 4.10 | 2,808.50 | 34970027 |
| Aganga-Williams | 08/25/13 | Updating consolidated deponent chart | .70 | 409.50 | 34963439 |
| Aganga-Williams | 08/25/13 | Communication with W. Henderson regarding deposition | .50 | 292.50 | 34963441 |
| Aganga-Williams | 08/25/13 | Team communication regarding deposition protocol | .30 | 175.50 | 34963445 |
| Aganga-Williams | 08/25/13 | Communication with W. Henderson regarding deposition | .60 | 351.00 | 34963595 |
| Aganga-Williams | 08/25/13 | Drafting application for litigation issue. | 1.20 | 702.00 | 34963693 |
| Aganga-Williams | 08/25/13 | Deposition prepartion for E. Smith | 1.20 | 702.00 | 34963725 |
| Stein, D. G. | 08/25/13 | Prepare filing of  deposition protocol. | 1.80 | 1,053.00 | 35056905 |
| Gurgel, M. G. | 08/25/13 | Document review for deposition (4.0); worked on litigation doc (0.4) | 4.40 | 3,014.00 | 35058343 |
| Gurgel, M. G. | 08/25/13 | Document review (1.0); worked on litigation doc (1.7) | 2.70 | 1,849.50 | 35058381 |
| Cusack, N. | 08/25/13 | Extensive electronic document review for litigation issues. | 1.50 | 300.00 | 34998360 |
| Cusack, N. | 08/25/13 | Deposition planning and logistics. | 1.50 | 300.00 | 34998363 |
| Tunis, B. M. | 08/25/13 | Reviewed documents regarding litigation  issues and took notes on the same, as  requested by M. Gurgel. | 3.50 | 1,785.00 | 34966341 |
| Morgan, S. | 08/25/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 34998103 |
| Stone, L. | 08/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 34997738 |
| Wu, M. | 08/25/13 | Extensive electronic document review for litigation issues. | 3.30 | 660.00 | 34998777 |
| Chan, W. J. | 08/25/13 | Extensive electronic document review for | 4.80 | 960.00 | 34998536 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Reents, S. B. | 08/26/13 | Meeting with vendor and D. Stein regarding depo prep (1.2) and prep re: same (0.3) | 1.50 | 1,087.50 | 35040358 |
| Gatti, J. | 08/26/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35023543 |
| Khmelnitsky, A. | 08/26/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35023548 |
| Gip, Q. | 08/26/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35001233 |
| Yam, M. | 08/26/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35001279 |
| Schneider, A. | 08/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35023788 |
| Guiha, A. | 08/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35023529 |
| Ng, P. | 08/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35021295 |
| Philippeaux, G. | 08/26/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35021288 |
| Arrick, D. | 08/26/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35021305 |
| Streatfeild, L. | 08/26/13 | Email on new applications; email on counsel  and status table; follow up from Matthew  Gurgel (0.80); initial review interrogatories (0.30). | 1.10 | 951.50 | 34977389 |
| Thompson, S. | 08/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35001338 |
| Bromley, J. L. | 08/26/13 | Various ems on discovery issues with H. Zelbo, J. Rosenthal, L. Schweitzer, K. Wilson-Milne, J. Moessner other team members (1.50) | 1.50 | 1,695.00 | 35074703 |
| Rosenthal, J. A | 08/26/13 | Final edits to extension stip and emails  regarding same. | .80 | 896.00 | 34990829 |
| Rosenthal, J. A | 08/26/13 | Emails w/team regarding tomorrow's hearing. | .20 | 224.00 | 34990836 |
| Rosenthal, J. A | 08/26/13 | Reviewed monitor submission and emails regarding same. | .30 | 336.00 | 34990843 |
| Rosenthal, J. A | 08/26/13 | Reviewed Canada scheduling letter and emails regarding same. | .20 | 224.00 | 34990845 |
| Rosenthal, J. A | 08/26/13 | Edited litigation docs. | .40 | 448.00 | 34990848 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 08/26/13 | Edited deponent letter. | .30 | 336.00 | 34990854 |
| Rosenthal, J. A | 08/26/13 | Emails regarding various discovery issues. | .50 | 560.00 | 34990861 |
| Rosenthal, J. A | 08/26/13 | Team meeting re litigation issues.. | 1.00 | 1,120.00 | 34990864 |
| Rosenthal, J. A | 08/26/13 | Telephone call with party regarding  engagement issues and follow up emails  regarding same. | .30 | 336.00 | 34990873 |
| Rosenthal, J. A | 08/26/13 | Reviewed production letter and emails  regarding same. | .50 | 560.00 | 34990875 |
| Rosenthal, J. A | 08/26/13 | Drafted letter in response to counterparty. | .60 | 672.00 | 34990887 |
| Rosenthal, J. A | 08/26/13 | Reviewed submission to court re claims issue. | .20 | 224.00 | 34990895 |
| Rosenthal, J. A | 08/26/13 | Reviewed letter regarding document  production. | .20 | 224.00 | 34990899 |
| Rosenthal, J. A | 08/26/13 | Reviewed draft revised agenda. | .20 | 224.00 | 34990902 |
| Rosenthal, J. A | 08/26/13 | Telephone call with L. Schweitzer regarding update. | .50 | 560.00 | 34990906 |
| Schweitzer, L. | 08/26/13 | T/c J Rosenthal re update (0.5). Review scheduling submissions (0.3).  Team mtg re deposition planning, discovery issues (1.5). E/ms J Ormand re discovey issues incl review draft letter re same (0.3).  Emails M Gurgel re litigation docs (0.3). Mtg M Gurgel, J Ormand, A. Siegel, T. Aganga-Williams re same (1.4) and follow-up (0.4). Letter re deponent scheduling (0.3).  E/ms D Queen  re interrogatories (0.1).  E/m D Stein re UK Pension letter, revise same (0.2). Review various correspondence following absence (0.7). Communications J Moessner re team mtg (0.3). | 6.30 | 6,867.00 | 35062575 |
| Rigel, J. | 08/26/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35023520 |
| Cela, D. | 08/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35023709 |
| Chen, L. | 08/26/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35001352 |
| Taylor, M. | 08/26/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35023846 |
| van Slyck, C. | 08/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35023876 |
| Zimmer, C. | 08/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35023881 |
| Ferguson, M. K. | 08/26/13 | Organized documents for Notebook (2.70) Updated chart per T. Aganga-Williams. (1.30) | 6.50 | 1,560.00 | 34987938 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | Attended weekly Nortel team meeting. (1.50) Checked chart per J, Opolsky. (0.50) Updated engagement letters per D. Xu (0.50) | | | |
| Segel, S. | 08/26/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35023841 |
| Wilson, T. | 08/26/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35023824 |
| Smoler, M. | 08/26/13 | Collected minutes per D. Xu. | 1.00 | 240.00 | 35035680 |
| Acosta, A. | 08/26/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35023872 |
| McLaren, J. M. | 08/26/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35023854 |
| Sanson, D. S. | 08/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35023899 |
| Johnson, D. | 08/26/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35023859 |
| Iarrapino, M. S | 08/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35016272 |
| Lewis, E. | 08/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35001568 |
| Lerner, Y. N. | 08/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35001596 |
| Hur, J. | 08/26/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35023699 |
| Jackson, J. | 08/26/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35001323 |
| Forrest, N. P. | 08/26/13 | Read new schedule and various orders and emails re same (1.0); read various emails re letters rogatory issues and status (1.0); read emails re issues with deposition protocol (.50); read emails re letter re document production and read letter (.70) | 3.20 | 2,784.00 | 34990702 |
| Hong, H. S. | 08/26/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35023744 |
| Barreto, B. | 08/26/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35023782 |
| Moessner, J. M. | 08/26/13 | Preparation for team meeting and organization of to-do tasks. | 2.80 | 2,058.00 | 35066251 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 08/26/13 | Email correspondence re witness availability and review of draft letter re same. | 1.40 | 1,029.00 | 35066881 |
| Moessner, J. M. | 08/26/13 | Team meting. | 1.50 | 1,102.50 | 35067049 |
| Moessner, J. M. | 08/26/13 | T/c with Robert Johnson (Akin) and K. Wilson-Milne re litigation issues. | .40 | 294.00 | 35067099 |
| Moessner, J. M. | 08/26/13 | Review memos re litigation issues. | .50 | 367.50 | 35067121 |
| Khym, H. | 08/26/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35001199 |
| Devaney, A. | 08/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35016687 |
| Rozenberg, I. | 08/26/13 | Weekly team meeting (1.50); work on outline re allocation issue (2.50); review corr and filings re: discovery issues, scheduling, etc. (1.50). | 5.50 | 4,785.00 | 34977912 |
| Guzman, J. R. | 08/26/13 | Document review management | .50 | 185.00 | 35056407 |
| Link, J. A. | 08/26/13 | Document review; summary of document review. | 1.80 | 1,053.00 | 35074060 |
| Ghirardi, L. | 08/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35023777 |
| Lyerly, S. B. | 08/26/13 | Filing of deposition protocol and stipulation regarding motion (.7); draft letter re: witness availability (1.8); attend weekly team meeting (1.5); call with Annie Cordo (MNAT) and Fara Tabatabai (Hughes Hubbard) re: filing (.4); review letters rogatory (for Sharon Rolston) (.3); deposition prep (rolston) (2.0). | 6.70 | 4,589.50 | 34987772 |
| Ormand, J. L. | 08/26/13 | Review of letter re production issues and calls and correspondence with team re same. | .90 | 643.50 | 35026811 |
| Ormand, J. L. | 08/26/13 | Weekly team meeting (1.5) and follow-up re: same (0.20) | 1.70 | 1,215.50 | 35026812 |
| Ormand, J. L. | 08/26/13 | Team meeting w/ Schweitzer, Aganga-Williams, Gurgel and Siegel (1.4) and follow-up re same (0.40). | 1.80 | 1,287.00 | 35026813 |
| Ormand, J. L. | 08/26/13 | Drafting of work product for litigation issue. | 3.30 | 2,359.50 | 35026814 |
| Ormand, J. L. | 08/26/13 | Review litigation work product and emails re same. | .90 | 643.50 | 35026815 |
| Erickson, J. R. | 08/26/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination and planning, and review) | 1.20 | 444.00 | 34978782 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 08/26/13 | Weekly team meeting re litigation issues | 1.50 | 555.00 | 34978786 |
| Aganga-Williams | 08/26/13 | Communication to J. Bromley regarding deposition dates | .20 | 117.00 | 34966882 |
| Aganga-Williams | 08/26/13 | Meeting with T. Nassau regarding litigation project. | .20 | 117.00 | 34967580 |
| Aganga-Williams | 08/26/13 | Revising communication to counsel regarding interviews | .30 | 175.50 | 34969833 |
| Aganga-Williams | 08/26/13 | Call with L. Schweitzer regarding litigation question (.1); research regarding litigation issue (2.5). | 2.60 | 1,521.00 | 34975620 |
| Aganga-Williams | 08/26/13 | Drafting individual deposition outline. | .60 | 351.00 | 34975621 |
| Aganga-Williams | 08/26/13 | Participated in team meeting re litigation issue. | 1.50 | 877.50 | 34975687 |
| Aganga-Williams | 08/26/13 | Participated in meeting with L. Schweizter, M. Gurgel, J.Ormand and A. Siegel regarding letters rogatory | 1.40 | 819.00 | 34976075 |
| Aganga-Williams | 08/26/13 | Revising letter to counsel. | .30 | 175.50 | 34976088 |
| Aganga-Williams | 08/26/13 | Legal research regarding litigation issue. | 2.20 | 1,287.00 | 34988564 |
| Iqbal, A. | 08/26/13 | Call with D Stein re deposition scheduling (0.2); Searching for documents to provide to professional (0.5); team meeting (1.5); Drafting deposition outline (0.8); Review of correspondence re deposition scheduling (1.0); Revising and sending letter to Claimants re document production issue (0.8). | 4.80 | 2,808.00 | 35059210 |
| Stein, D. G. | 08/26/13 | Prepare filing of deposition protocol. | 1.70 | 994.50 | 35056944 |
| Stein, D. G. | 08/26/13 | Communication with I. Rozenberg re: litigation outline. | .30 | 175.50 | 35056981 |
| Stein, D. G. | 08/26/13 | Communication with J. Rosenthal and J. Ormand re: litigation. | 1.20 | 702.00 | 35057006 |
| Stein, D. G. | 08/26/13 | Review re: litigation (discovery). | 2.00 | 1,170.00 | 35057018 |
| Stein, D. G. | 08/26/13 | Team meeting re: litigation (partial attendance) | 1.30 | 760.50 | 35057051 |
| Stein, D. G. | 08/26/13 | Meeting with S. Reents and A. Rahneva re: discovery issues. | 1.20 | 702.00 | 35057114 |
| Stein, D. G. | 08/26/13 | Drafting re: litigation (revise deposition prep approach). | 2.20 | 1,287.00 | 35057153 |
| Rha, W. | 08/26/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35001223 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 08/26/13 | Worked on document discovery (2.4); email to professional re case developments (0.2); drafted update to team on key deposition prep items (0.5); worked on discussion points for discovery negotiaitons (1.0); weekly litigation team meeting (1.5); meeting with Lisa Schweitzer, Justin Ormand, Tem Aganga-Williams and Ashley Siegel re litigation docs (1.4) | 7.00 | 4,795.00 | 35058454 |
| Gurgel, M. G. | 08/26/13 | Worked on litigation docs and other document discovery (4.4) | 4.40 | 3,014.00 | 35058645 |
| Queen, D. D. | 08/26/13 | Planning for interview, including corr. on scheduling (.5); calls w/ J. Bromley, J. Kimmel, EMEA on issues, and follow-up summary of same (2.3); substantive preparation for interview, including review of allocation materials, documents and meeting w/ contract attorneys on searching emails (4.1); completion of organizational chart (4.2). | 11.10 | 7,215.00 | 34996784 |
| Wilson-Milne, K | 08/26/13 | Review core party corr re discovery schedule and document production (1); deposition preparation (2.5); Cleary team meeting (1.5); call with J Moessner and Akin re litigiaton issues (.4) and prep (0.10); review and research on same (1); corr with paralegals re documents for professional and review of same (.3); corr with R Eckenrod re asset sale details (.2); corr with T Ross re NNI employee contacts (.3); review allocation documents (1) | 8.30 | 5,685.50 | 34999039 |
| Cusack, N. | 08/26/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35023765 |
| Cusack, N. | 08/26/13 | Deposition planning and logistics (11.80) Meeting w/ T. Aganga-Williams and T. Nassaue re: same (0.50) | 5.50 | 1,100.00 | 35023772 |
| Murty, E. | 08/26/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35001193 |
| Bloch, A. | 08/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35023798 |
| Rahneva, A. A. | 08/26/13 | Deposition review management (including vendor communications, training of associates and contract attorneys, workflow creation and customization, troubleshooting and work assignment and organization) | 6.00 | 2,220.00 | 35050801 |
| Rahneva, A. A. | 08/26/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination and planning, and review) | 1.50 | 555.00 | 35050812 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 08/26/13 | Weekly team meeting regarding litigation issues (partial attendance) | 1.00 | 370.00 | 35050859 |
| Yazgan, Z. | 08/26/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35001245 |
| Ruiz, E. | 08/26/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35016291 |
| Lessner, K. | 08/26/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35023756 |
| Siegel, A. E. | 08/26/13 | Nortel team status update meeting (1.5); meeting with M. Gurgel, L. Schweitzer, T. Aganga-Williams, and J. Ormand regarding negotiations (1.4); revised litigation doc (4.80); reviewed/responded to emails/info requests (1.1). | 8.80 | 4,488.00 | 35037528 |
| Tunis, B. M. | 08/26/13 | Reviewed documents regarding litigation  issue, as requested by J. Ormand (3.0). Sent email to J. Ormand and other associates regarding my findings  on the same (.8). | 3.80 | 1,938.00 | 34978208 |
| Tunis, B. M. | 08/26/13 | Attended weekly team meeting regarding litigation issues. | 1.00 | 510.00 | 34978226 |
| Tunis, B. M. | 08/26/13 | Reviewed documents regarding litigation  issues and took notes on the same, as  requested by M. Gurgel. | 3.30 | 1,683.00 | 34978277 |
| Xu, D. N. | 08/26/13 | Correspondence w/Canadian counsel re: litigation issues. | .40 | 204.00 | 35036032 |
| Xu, D. N. | 08/26/13 | Various correspondence w/team re: litigation issues. | .30 | 153.00 | 35036042 |
| Xu, D. N. | 08/26/13 | Reviewing document re: litigation issues. | .10 | 51.00 | 35036057 |
| Xu, D. N. | 08/26/13 | Weekly team meeting re: litigation issues (case updates) | 1.50 | 765.00 | 35036081 |
| Xu, D. N. | 08/26/13 | Revising document re: litigation issues. | .20 | 102.00 | 35036089 |
| Xu, D. N. | 08/26/13 | Drafting document re: litigation issues (deposition outlines) | 2.90 | 1,479.00 | 35036098 |
| Dompierre, Y. | 08/26/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35023567 |
| Forde, C. | 08/26/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35023794 |
| Stone, L. | 08/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35001226 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fong, A. | 08/26/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35001229 |
| Nassau, T. C. | 08/26/13 | Prepared chart for litigation issue as per T. Aganga-Williams (2.5). located brief as per J. Moessner (.2). Added pleadings to notebook as per J. Moessner (.3). | 3.00 | 795.00 | 35064585 |
| Bawa, S. | 08/26/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35021301 |
| Wu, M. | 08/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35023751 |
| Chan, W. J. | 08/26/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35016301 |
| Reents, S. B. | 08/27/13 | Meeting with D. Stein J. Moessner, M. Gurgel, B. Lyerly regarding depo prep. (partial attendance) | .80 | 580.00 | 35040404 |
| Reents, S. B. | 08/27/13 | Correspondence regarding document review. | 1.00 | 725.00 | 35040481 |
| Gatti, J. | 08/27/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35023544 |
| Khmelnitsky, A. | 08/27/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35023549 |
| Gip, Q. | 08/27/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35001235 |
| Yam, M. | 08/27/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35001283 |
| Schneider, A. | 08/27/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35023789 |
| Guiha, A. | 08/27/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35023530 |
| Ng, P. | 08/27/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35021296 |
| Philippeaux, G. | 08/27/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35021291 |
| Arrick, D. | 08/27/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35021306 |
| Streatfeild, L. | 08/27/13 | Review draft litigation doc (0.50); email from E&Y (0.10); wp email from PWC (0.30); emails with Deloitte (0.20); briefing Sally Halfteck re status table (0.20); review letters to Clydes and Simmons; include comments; finalise and send out; circulate to team with update (2.70); draft letter to E&Y (0.50); instructions to Counsel | 9.00 | 7,785.00 | 34994687 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.00); call with PWC (0.30); draft consent order and circulate (1.10); call with Counsel re next steps (0.50); email to Counsel re service and consider response (0.40); letter from Simmons and circulating Order (0.40); draft letter to party; taking comments (0.80). | | | |
| Ricchi, L. | 08/27/13 | Updated litigation docs per T. Aganga-Williams (.4); Updated professional Folder and Log per K. Wilson-Milne (.4). | .80 | 192.00 | 34993994 |
| Thompson, S. | 08/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35001339 |
| Rosenthal, J. A | 08/27/13 | Emails regarding various discovery issues. | .50 | 560.00 | 35015788 |
| Rosenthal, J. A | 08/27/13 | Emails regarding letters ROG issues. | .20 | 224.00 | 35015808 |
| Rosenthal, J. A | 08/27/13 | Telephone call with R. Johnson regarding discovery issues. | .30 | 336.00 | 35015817 |
| Rosenthal, J. A | 08/27/13 | Telephone call with J. Moessner regarding deposition schedule. | .40 | 448.00 | 35015829 |
| Rosenthal, J. A | 08/27/13 | Conference call regarding document production issues. | .80 | 896.00 | 35015840 |
| Rosenthal, J. A | 08/27/13 | Reviewed proposed depo schedule and numerous emails regarding same. | 1.00 | 1,120.00 | 35015851 |
| Schweitzer, L. | 08/27/13 | Communications with S Bomhof, J Rosenthal re Canada hearing & revised orders (0.4). E/ms J Ormand re UK P letter (0.2). E/ms J Ormand, etc. re litigation docs (0.4). | 1.00 | 1,090.00 | 35063622 |
| Rigel, J. | 08/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35023522 |
| Cela, D. | 08/27/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35023710 |
| Chen, L. | 08/27/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35001353 |
| Taylor, M. | 08/27/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35023847 |
| van Slyck, C. | 08/27/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35023877 |
| Zimmer, C. | 08/27/13 | Extensive electronic document review for litigation issues. | 10.70 | 2,140.00 | 35023882 |
| Ferguson, M. K. | 08/27/13 | Completed letters per D. Xu. (1.20) Updated cover letter per K. Wilson-Milne. (0.50) Searched rog responses per A. Siegel (0.50) Organized | 3.70 | 888.00 | 35035445 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Nortel  documents. (1.50) | | | |
| Segel, S. | 08/27/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35023842 |
| Wilson, T. | 08/27/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35023825 |
| Acosta, A. | 08/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35023873 |
| McLaren, J. M. | 08/27/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35023855 |
| Sanson, D. S. | 08/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35023902 |
| Johnson, D. | 08/27/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35023860 |
| Iarrapino, M. S | 08/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35016273 |
| Lewis, E. | 08/27/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35001570 |
| Lerner, Y. N. | 08/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35001600 |
| Hur, J. | 08/27/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35023701 |
| Jackson, J. | 08/27/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35001324 |
| Forrest, N. P. | 08/27/13 | Various emails re deposition witness issues, including emails re document production, and email summarizing  t/c with counsel for UKP re same (2.50);  various emails re litigation issue and read correspondence between L  Streatfeild and various parties re same  (1.50); email M Blyth re litigation issue (.40) | 4.40 | 3,828.00 | 35000157 |
| Hong, H. S. | 08/27/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35023745 |
| Barreto, B. | 08/27/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35023783 |
| Moessner, J. M. | 08/27/13 | Meeting with S. Reents, B. Lyerly, M. Gurgel  and D. Stein re deposition preparation. | 1.00 | 735.00 | 35063614 |
| Moessner, J. M. | 08/27/13 | Scheduling of depositions including negotiations with EMEA and Canada (11.10) Call w/ Rosenthal re: depo prep (.40) | 11.50 | 8,452.50 | 35066052 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 08/27/13 | Preparation for meeting re deposition prep. | .50 | 367.50 | 35073168 |
| Khym, H. | 08/27/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35001200 |
| Devaney, A. | 08/27/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35016712 |
| Clarkin, D. A. | 08/27/13 | Deposition Prep and database management (including contract attorney management, second level review supervision, database management, coordination and planning, productions, priv review) , and related communications with J. Erickson, R. Guzman,  and A. Rahneva. | 4.70 | 1,739.00 | 35039337 |
| Rozenberg, I. | 08/27/13 | Work on foreign law reports, including corr w/ professionals re schedule, reviewing and organizing background materials (2.50) and call w/ M. Molfa re status (1.50); reviewing corr re discovery and scheduling issues (1.00) | 5.00 | 4,350.00 | 34996216 |
| Guzman, J. R. | 08/27/13 | Document review management tasks. | 1.00 | 370.00 | 35057031 |
| Guzman, J. R. | 08/27/13 | Processing incoming document production for review | .50 | 185.00 | 35057044 |
| Guzman, J. R. | 08/27/13 | Meet with J. Link regarding document review | .50 | 185.00 | 35057067 |
| Link, J. A. | 08/27/13 | Document review (2.7) Meeting w/ R. Guzman re: document review (0.5) | 3.20 | 1,872.00 | 35074595 |
| Ghirardi, L. | 08/27/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35023778 |
| Lyerly, S. B. | 08/27/13 | Attend meeting with M. Gurgel, D. Stein, S. Reents, and J. Moessner (re: Deposition  prep) (partial attendance) (.8); prepare individual deposition outline (2.0). | 2.80 | 1,918.00 | 35015598 |
| Ormand, J. L. | 08/27/13 | Call with Willkie & Goodmans re UKPC production issues. Drafting of work product  re same (call summary for internal use). | 1.90 | 1,358.50 | 35056579 |
| Ormand, J. L. | 08/27/13 | Work on letters rogatory. | 1.70 | 1,215.50 | 35056635 |
| Ormand, J. L. | 08/27/13 | Call with A. Iqbal re various UKP matters. | .20 | 143.00 | 35056656 |
| Ormand, J. L. | 08/27/13 | Various emails re UKP issues. | .20 | 143.00 | 35056675 |
| Ormand, J. L. | 08/27/13 | Call with M. Blyth (Linklaters) (re litigation issues). | .20 | 143.00 | 35056694 |
| Erickson, J. R. | 08/27/13 | Document review and database management (including contract attorney management,  review supervision, database management, coordination | 1.50 | 555.00 | 35035659 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and planning, and review) | | | |
| Erickson, J. R. | 08/27/13 | Deposition preparation and logistics | .70 | 259.00 | 35035662 |
| Aganga-Williams | 08/27/13 | Meeting with T. Nassau and N. Cusack regarding deponent availability and deposition logistics | .50 | 292.50 | 34988107 |
| Aganga-Williams | 08/27/13 | Revising consolidated deponent chart (2.6); research for M.Gurgel regarding litigation issue (.2); | 2.80 | 1,638.00 | 34988490 |
| Aganga-Williams | 08/27/13 | Preparing analysis of consolidated deponent chart (1.6); communication with N. Cusack re deponent charts (.2); | 1.80 | 1,053.00 | 34990810 |
| Aganga-Williams | 08/27/13 | Legal research regarding discovery issues. | .60 | 351.00 | 34991672 |
| Aganga-Williams | 08/27/13 | Drafting communication to professional regarding litigation document and case schedule | .50 | 292.50 | 34992407 |
| Aganga-Williams | 08/27/13 | Preparing working document for J. Rosenthal regarding named deponents | 1.10 | 643.50 | 34992939 |
| Aganga-Williams | 08/27/13 | Legal research regarding discovery issue | .80 | 468.00 | 34993558 |
| Aganga-Williams | 08/27/13 | Communication with professional re litigation issue. | .30 | 175.50 | 34993593 |
| Aganga-Williams | 08/27/13 | Drafting update regarding deponent. | .20 | 117.00 | 34993812 |
| Aganga-Williams | 08/27/13 | Legal research regarding discovery issue. | .50 | 292.50 | 34993859 |
| Aganga-Williams | 08/27/13 | Revising consolidated deponent information with changes from J. Moessner | .60 | 351.00 | 34993872 |
| Aganga-Williams | 08/27/13 | Legal research regarding discovery issue (2.1); communication to A. Cordo regarding same (.2); | 2.30 | 1,345.50 | 34994059 |
| Iqbal, A. | 08/27/13 | Call with J Ormand re professional (.2); Review of list of witnesses (.7). | .90 | 526.50 | 35059608 |
| Stein, D. G. | 08/27/13 | Meeting with S. Reents, J. Moessner, M. Gurgel and B. Lyerly re: litigation (review planning). | 1.00 | 585.00 | 35023723 |
| Stein, D. G. | 08/27/13 | Drafting re: (review planning). | 1.50 | 877.50 | 35023725 |
| Stein, D. G. | 08/27/13 | Review re: (deposition planning). | 1.00 | 585.00 | 35023780 |
| Stein, D. G. | 08/27/13 | Call with UKP re: discovery dispute. | .80 | 468.00 | 35023810 |
| Stein, D. G. | 08/27/13 | Review re: litigation (deposition planning). | .80 | 468.00 | 35024707 |
| Stein, D. G. | 08/27/13 | Meeting with B. Tunis, M. Gurgel and K. Wilson-Milne re: litigation (review planning) (1.00) and follow-up (.50). | 1.50 | 877.50 | 35024716 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 08/27/13 | Review re: litigation (analysis of potential deponents). | 1.40 | 819.00 | 35024724 |
| Rha, W. | 08/27/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35001224 |
| Gurgel, M. G. | 08/27/13 | Worked on litigation docs including emails to team re drafts (0.3); communications with Luke Streatfield (0.2); meeting with Jackie Moessner, Scott Reents, Brynn Lyerly and Darryl Stein re deposition prep (0.9 partial attendance);  reviewed emails from team re discovery (0.1); worked on letters rogatory (1.5) | 3.00 | 2,055.00 | 35058798 |
| Gurgel, M. G. | 08/27/13 | Worked on litigation docs (1.3); worked on deposition prep (0.7); call with Laura Hall  of Allen & Overy re letters rogatory (0.7) | 2.70 | 1,849.50 | 35058861 |
| Gurgel, M. G. | 08/27/13 | Deposition prep (2.7); worked on litigation docs (0.5); deposition prep (2.1), plus meeting with Katie Wilson-Milne, Darryl  Stein, and Brent Tunis on deposition prep  (1.0); worked on letters rogatory (1.4) | 7.70 | 5,274.50 | 35058898 |
| Queen, D. D. | 08/27/13 | Work on privilege issues, including review of emails, communications  to S. Bomhof  and K. Wilson-Milne, and email to Bromley on  same (1.1); retrieval and review of  litigation docs and emails on same (.4); coord. w/ contract attorneys on doc review (.1); updates to witness list (1.6); review of litigation documents, and coord. w/ D. Clarkin, J. Link on same (.5); review of litigation docs (1.6). | 5.30 | 3,445.00 | 35056814 |
| Rosenberg, A. J | 08/27/13 | Coordination re: depositions. | .30 | 195.00 | 35013424 |
| Wilson-Milne, K | 08/27/13 | Meeting with D Ilan to discuss allocation docs (1.20) and follow-up on same (.80); deposition preparation (3); meeting re deposition preparation with D Stein, B Tunis and M Gurgel (1); review research memo law and  corr with J Moessner re same (2); corr with D Queen re discovery issues (.3); corr with  R Eckenrod re asset sale sellers (.3) | 8.60 | 5,891.00 | 34999865 |
| Cusack, N. | 08/27/13 | Extensive electronic document review for litigation issues. | .80 | 160.00 | 35023766 |
| Cusack, N. | 08/27/13 | Deposition planning and logistics. | 12.30 | 2,460.00 | 35023773 |
| Murty, E. | 08/27/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35001194 |
| Bloch, A. | 08/27/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35023799 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Connor, R. | 08/27/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35023506 |
| Yazgan, Z. | 08/27/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35001246 |
| Ruiz, E. | 08/27/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35016293 |
| Lessner, K. | 08/27/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35023759 |
| Siegel, A. E. | 08/27/13 | Revised litigation docs (5.6); reviewed emails for case (.8). | 6.40 | 3,264.00 | 35037617 |
| Tunis, B. M. | 08/27/13 | Met with M. Gurgel, K. Wilson-Milne, and D. Stein regarding review of documents on litigation issues. | 1.00 | 510.00 | 34998234 |
| Tunis, B. M. | 08/27/13 | Spoke with M. Gurgel regarding litigation issues. | .50 | 255.00 | 34998239 |
| Tunis, B. M. | 08/27/13 | Communications with M. Gurgel to discuss litigation issues regarding review of documents. | .40 | 204.00 | 34998326 |
| Tunis, B. M. | 08/27/13 | Drafted email to D. Stein regarding litigation issues, as he requested. | .50 | 255.00 | 34998348 |
| Tunis, B. M. | 08/27/13 | Reviewed documents regarding litigation issues and took notes on the same. | 4.90 | 2,499.00 | 34998367 |
| Tunis, B. M. | 08/27/13 | Emailed J. Moessner regarding my thoughts on litigation issues regarding review of documents. | .20 | 102.00 | 34998398 |
| Xu, D. N. | 08/27/13 | Meeting w/ D. Ilan, K. Chotyros, K. Wilson-Milne re: litigation issues. | 1.20 | 612.00 | 35036132 |
| Xu, D. N. | 08/27/13 | Reviewing document re: litigation issues | .10 | 51.00 | 35036142 |
| Xu, D. N. | 08/27/13 | Reviewing document re: litigation issues. | .40 | 204.00 | 35036152 |
| Xu, D. N. | 08/27/13 | Reviewing documents re: litigation issues. | .50 | 255.00 | 35036167 |
| Xu, D. N. | 08/27/13 | Extensive electronic document review for litigation issues. | 4.50 | 2,295.00 | 35036252 |
| Xu, D. N. | 08/27/13 | Reviewing document re: litigation issues. | .50 | 255.00 | 35036309 |
| Dompierre, Y. | 08/27/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35023570 |
| Forde, C. | 08/27/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35023795 |
| Stone, L. | 08/27/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35001227 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fong, A. | 08/27/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35001230 |
| Nassau, T. C. | 08/27/13 | Met with T. Aganga-Williams N. Cusack to discuss deponent chart (.5). Updated consolidated deponent chart as per T. Aganga-Williams (1.5). | 2.00 | 530.00 | 35064610 |
| Bawa, S. | 08/27/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35021302 |
| Wu, M. | 08/27/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35023752 |
| Chan, W. J. | 08/27/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35016302 |
| Aupetit, E. | 08/27/13 | Call to the Ministry of justice re delay for processing filing. | .30 | 175.50 | 35035045 |
| Ambrose, E. | 08/27/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 34999654 |
| Muztaza, S. | 08/27/13 | Read many emails and updates from NY team from yesterday (1.0). Liaised with Tomithy Nassau (NY paralegal) (0.5) . Discussion with Luke Streatfeild on next steps (0.5). Checked courier receipts of last week's delivery with Jenny Grundy and updated Luke (0.3). Prepared bundle for Counsel (1.0). Confirmed delivery arrangements (0.2). Read emails from team on templates (e.g. draft Orders, etc) and uploaded documents unto Notebook/shared folder (1.5). | 5.00 | 1,500.00 | 35024715 |
| Reents, S. B. | 08/28/13 | Telephone conference with vendor regarding review progress (.50) and follow-up re same (.20). | .70 | 507.50 | 35041099 |
| Reents, S. B. | 08/28/13 | Correspondence with M. Decker and J. Moessner regarding production. | .30 | 217.50 | 35041117 |
| Gatti, J. | 08/28/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35024557 |
| Khmelnitsky, A. | 08/28/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 35056474 |
| Gip, Q. | 08/28/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35024422 |
| Yam, M. | 08/28/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35024426 |
| Schneider, A. | 08/28/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35024532 |
| Guiha, A. | 08/28/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35024572 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ng, P. | 08/28/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35024726 |
| Philippeaux, G. | 08/28/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35024790 |
| Arrick, D. | 08/28/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35024721 |
| Streatfeild, L. | 08/28/13 | Review timeline; comments; circulate (0.50); finalise and send out letter; brief Shanaz Muztaza re sending hard copy (0.80); finalise consent order; emails with Reed Smith re same; call with Reed Smith (0.80); arrangements for filing at court (0.30); call to Simmons; arrangements for sending documents; email (0.50); emails with E&Y re counsel (0.20); prep for and call with E&Y (0.80); summarising call and circulating to team (0.50); prep for call with Deloitte; follow up discussion with Matthew Gurgel (1.10) and follow-up re same (.20); consider letter from counsel; update team (0.80); review consent order and circulate (0.30); consider response; email to team and follow up (0.40); detailed further work on draft litigation doc (1.20); | 8.40 | 7,266.00 | 35011008 |
| Thompson, S. | 08/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35055951 |
| Rosenthal, J. A | 08/28/13 | Scheduling committee calls w/ D. Stein & B. Lyerly (1.20) and prep re same (.10). | 1.30 | 1,456.00 | 35036487 |
| Rosenthal, J. A | 08/28/13 | Telephone call with J. Moessner and L. Schweitzer regarding deposition prep. | .40 | 448.00 | 35036508 |
| Rosenthal, J. A | 08/28/13 | Numerous emails regarding depo scheduling. | 2.00 | 2,240.00 | 35036518 |
| Rosenthal, J. A | 08/28/13 | Numerous emails regarding document production. | .50 | 560.00 | 35036520 |
| Rosenthal, J. A | 08/28/13 | Telephone call with J. Kimmel regarding deposition scheduling issues. | .50 | 560.00 | 35036531 |
| Rosenthal, J. A | 08/28/13 | Telephone call with J. Moessner regarding depo scheduling. | .50 | 560.00 | 35036538 |
| Rosenthal, J. A | 08/28/13 | Reviewed EMEA letter regarding witness designations. | .10 | 112.00 | 35036543 |
| Schweitzer, L. | 08/28/13 | J Rosenthal, N Forrest, J Ormand e/ms re UK P search terms/discovery (0.3).  T/c J Rosenthal, J Moessner re deposition prep  (0.4) and prep re same (.10). | .80 | 872.00 | 35065448 |
| Rigel, J. | 08/28/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35024694 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cela, D. | 08/28/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35024545 |
| Chen, L. | 08/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35055905 |
| Littell, J. M. | 08/28/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35055971 |
| Taylor, M. | 08/28/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35024210 |
| van Slyck, C. | 08/28/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35024262 |
| Zimmer, C. | 08/28/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35024251 |
| Ferguson, M. K. | 08/28/13 | Met with M. Fleming regarding Nortel case documents organization. (0.70) Assisted D. Xu with litigation doc (1.00) Assisted A. Siegel in locating witness documents. (2.70) Organized Nortel documents to be sent to records. (2.00) | 6.40 | 1,536.00 | 35035883 |
| Segel, S. | 08/28/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35024376 |
| Wilson, T. | 08/28/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35024353 |
| Acosta, A. | 08/28/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35024235 |
| McLaren, J. M. | 08/28/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35024228 |
| Johnson, D. | 08/28/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35024246 |
| Iarrapino, M. S | 08/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35056354 |
| Lewis, E. | 08/28/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35056366 |
| Lerner, Y. N. | 08/28/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35056344 |
| Hur, J. | 08/28/13 | Electronic document review for litigation issues. | 1.00 | 200.00 | 35056510 |
| Jackson, J. | 08/28/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35066687 |
| Herrington, D. | 08/28/13 | Review of emails and materials re allocation issue and forwarding materials to K. Wilson-Milne. | 2.10 | 1,963.50 | 35012014 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. P. | 08/28/13 | Review and revise search terms for doc review and various communications re same (4.5); various e-mails re status of litigation docs (1.0); review of various scheduling matters (.80). | 6.30 | 5,481.00 | 35057948 |
| Hong, H. S. | 08/28/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35024453 |
| Barreto, B. | 08/28/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35024506 |
| Moessner, J. M. | 08/28/13 | Scheduling depositions (2); email correspondence re litigation issues (1). | 3.00 | 2,205.00 | 35063365 |
| Moessner, J. M. | 08/28/13 | Further correspondence and negotiations re scheduling depositions (5.60) and call with J. Rosenthal and L. Schweitzer (.40), call with J. Rosenthal (.50). | 6.50 | 4,777.50 | 35063389 |
| Khym, H. | 08/28/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35024410 |
| Devaney, A. | 08/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35024781 |
| Clarkin, D. A. | 08/28/13 | Privilege log prep and database management (including contract attorney management, second level review supervision, database management, coordination and planning, productions, priv review) , and related communications with R. Guzman, and A. Rahneva. | 6.30 | 2,331.00 | 35039364 |
| Clarkin, D. A. | 08/28/13 | Conference call with vendor, S. Reents, A. Rahneva and R. Guzman. | .50 | 185.00 | 35039385 |
| Rozenberg, I. | 08/28/13 | Review changes to outline (.50); corr w/ professionals (.50); misc team corr re scheduling and discovery issues (1.00) | 2.00 | 1,740.00 | 35011944 |
| Guzman, J. R. | 08/28/13 | Document review management tasks. | .50 | 185.00 | 35057189 |
| Guzman, J. R. | 08/28/13 | Conference call with vendor regarding document review process | .50 | 185.00 | 35057208 |
| Guzman, J. R. | 08/28/13 | Perform analysis on document collection | 1.00 | 370.00 | 35057231 |
| Ghirardi, L. | 08/28/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35024515 |
| Lyerly, S. B. | 08/28/13 | Prep for call re: deposition scheduling (.5); call re: deposition scheduling with J. Rosenthal, D. Stein; J. Stamm and P. Ruby (Canada), N. Oxford and F. Tabatabai (EMEA) (.5); Review proposed deposition calendar (.3); Attend scheduling committee call with J. Rosenthal, D. Stein, J. | 2.00 | 1,370.00 | 35015844 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Stamm, P. Ruby,  and F. Tabatabai (.7). | | | |
| Ormand, J. L. | 08/28/13 | Work relating to document production issues (7.5). Call with Willkie re same (0.5). Correspondence with Cleary team re same (0.5). | 8.50 | 6,077.50 | 35058048 |
| Erickson, J. R. | 08/28/13 | Review correspondence re litigation issues. | .20 | 74.00 | 35036402 |
| Aganga-Williams | 08/28/13 | Drafting analyses for J. Rosenthal and J. Moessner regarding deponents | 4.10 | 2,398.50 | 34999626 |
| Aganga-Williams | 08/28/13 | Providing comments regarding proposed changes to litigation doc. | .30 | 175.50 | 35000012 |
| Aganga-Williams | 08/28/13 | Preparing deposition outline. | 3.30 | 1,930.50 | 35011867 |
| Stein, D. G. | 08/28/13 | Call with scheduling committee re: litigation. | .50 | 292.50 | 35057451 |
| Stein, D. G. | 08/28/13 | Review re: litigation (grouping deposition witnesses and responding to letter). | 4.00 | 2,340.00 | 35057542 |
| Stein, D. G. | 08/28/13 | Review re: litigation (grouping deposition witnesses and responding to letter). | 1.00 | 585.00 | 35057569 |
| Stein, D. G. | 08/28/13 | Call with Akin and vendor issue re: litigation. | .50 | 292.50 | 35057650 |
| Stein, D. G. | 08/28/13 | Review re: litigation (responding to  letter). | 2.00 | 1,170.00 | 35057667 |
| Stein, D. G. | 08/28/13 | Call with oppoisng counsel (re: letter) | .30 | 175.50 | 35057694 |
| Stein, D. G. | 08/28/13 | Review re: litigation (responding to letter). | 1.20 | 702.00 | 35057716 |
| Stein, D. G. | 08/28/13 | Drafting re: litigation (motion). | 1.00 | 585.00 | 35057751 |
| Stein, D. G. | 08/28/13 | Call with scheduling committee re: litigation. | .70 | 409.50 | 35057774 |
| Stein, D. G. | 08/28/13 | Drafting re: litigation (revise deposition  calendar). | 4.50 | 2,632.50 | 35057783 |
| Rha, W. | 08/28/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35024402 |
| Gurgel, M. G. | 08/28/13 | Drafting litigation doc (1.5); prepared for calls with witnesses (0.5); communications with Luke Streatfield and witness re document productions (0.8) | 2.80 | 1,918.00 | 35059053 |
| Gurgel, M. G. | 08/28/13 | Worked on litigation doc, including email  to opposing counsel and email update to team re status of negotiaiton re objections;  (1.1); call with Luke Streatfield and representatives of letter rogatory target re  document production (1.1); email discussion  with team re deposition prep (0.3); email to team re call on letters rogatory (0.4) | 2.90 | 1,986.50 | 35059089 |
| Gurgel, M. G. | 08/28/13 | Worked on letters rogatory, including  drafting, review, emails to junior  associates re | 8.80 | 6,028.00 | 35059128 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | assignments/next steps (8.6); emails re deposition prep (0.2) | | | |
| Queen, D. D. | 08/28/13 | Cont'd review of document (2.3);  review of documents and email to team on same (1.6);  call w/ J. Kimmel, J. Bromley, and  preparation and follow-up to same, including drafting summary and collection of documents  discussed (2.2); preparation of  supplementary interrogatory responses (3.1). | 9.20 | 5,980.00 | 35057118 |
| Rosenberg, A. J | 08/28/13 | Coordination re filings. | .30 | 195.00 | 35013476 |
| Wilson-Milne, K | 08/28/13 | Call with R Eckenrod and Chilmark re parties (.60) and follow-up re same (.40); corr with D Queen re rogg responses and work on same (.7); corr with J. Kimmel re third party productions (.2); corr with D. Ilan re litigation (.2); deposition preparation (5); research on litigation issues  and corr with J Moessner re same (2); corr  with J Moessner and D Stein re motion re document production (.8); review of data and corr with D Clarkin re archiving same  (1); corr with J Moessner re deposition  scheduling (.6); work on outline and corr with I Rozenberg re same (.5) | 12.00 | 8,220.00 | 35019834 |
| Cusack, N. | 08/28/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 35024479 |
| Cusack, N. | 08/28/13 | Extensive deposition planning and logistics. | 6.00 | 1,200.00 | 35024492 |
| Murty, E. | 08/28/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35024436 |
| Bloch, A. | 08/28/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35024345 |
| O'Connor, R. | 08/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35024699 |
| Rahneva, A. A. | 08/28/13 | Deposition review management (including  vendor communications, training of associates and contract attorneys, workflow  creation and customization, troubleshooting and work assignment and organization) | 5.50 | 2,035.00 | 35042224 |
| Rahneva, A. A. | 08/28/13 | Status update call with vendor re: data collection/processing/review outstanding  items and resolutions | .50 | 185.00 | 35042326 |
| Rahneva, A. A. | 08/28/13 | Discussion with Akin Gump and vendor  regarding deposition prep workflow | .50 | 185.00 | 35042371 |
| Rahneva, A. A. | 08/28/13 | Document review and database management (including contract attorney management,  review | 2.00 | 740.00 | 35071702 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | supervision, database management, coordination and planning, and review) | | | |
| Yazgan, Z. | 08/28/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35024442 |
| Ruiz, E. | 08/28/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35056333 |
| Lessner, K. | 08/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35024476 |
| Siegel, A. E. | 08/28/13 | Revised litigation docs (6.2); reviewed team emails re various litigation issues (1.2). | 7.40 | 3,774.00 | 35038590 |
| Tunis, B. M. | 08/28/13 | Corresponded with M. Gurgel, D. Stein, J. Moessner, and K. Wilson-Milne regarding workflows on review of litigation issues. | .40 | 204.00 | 35076484 |
| Tunis, B. M. | 08/28/13 | Emailed L. Christensen and K. Gallagher regarding litigation issue, and corresponded with D. Queen about the same. | .30 | 153.00 | 35076485 |
| Tunis, B. M. | 08/28/13 | Reviewed document regarding litigation issues, as requested by D. Queen, and sent him an email with feedback on the same. | .40 | 204.00 | 35076488 |
| Xu, D. N. | 08/28/13 | Revising document re: litigation issues. | .20 | 102.00 | 35042909 |
| Xu, D. N. | 08/28/13 | Drafting document re: litigation issues (depo outlines) | 6.50 | 3,315.00 | 35042916 |
| Xu, D. N. | 08/28/13 | Various corr. w/D. Queen and E. Block re: litigation issues (deponents) | .10 | 51.00 | 35042932 |
| Dompierre, Y. | 08/28/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 35056409 |
| Forde, C. | 08/28/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35024541 |
| Morgan, S. | 08/28/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35024381 |
| Stone, L. | 08/28/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35024397 |
| Fong, A. | 08/28/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35024445 |
| Bawa, S. | 08/28/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35056373 |
| Wu, M. | 08/28/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35024458 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chan, W. J. | 08/28/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35056317 |
| Eskenazi, C. L. | 08/28/13 | Load productions onto system for review. | 3.00 | 825.00 | 35044086 |
| Lashay, V. | 08/28/13 | Data netwwork  transfer (.3); Handled data logistics w/  processing/hosting vendor (.2). | .50 | 132.50 | 35000067 |
| Ambrose, E. | 08/28/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 35035502 |
| Muztaza, S. | 08/28/13 | Read emails and updates from NY team (0.5). Finalised the bundles for parties (Response to Interrogatories) and couried  it (1.0). Drafted cover letter, requested for  court fee and submitted Consent Order, liaised with court associates (1.5). Read  Luke Streatfeild's email to NY team on timeline (0.2). Managed the Notebook (1.8). | 5.00 | 1,500.00 | 35026237 |
| Reents, S. B. | 08/29/13 | Correspondence and t/c re: log pproduction. | .30 | 217.50 | 35071152 |
| Reents, S. B. | 08/29/13 | Correspondence and t/c re: production  and log. | .50 | 362.50 | 35071205 |
| Reents, S. B. | 08/29/13 | T/c D. Clarkin and correspondence re:  production. | .50 | 362.50 | 35071381 |
| Gatti, J. | 08/29/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35064738 |
| Khmelnitsky, A. | 08/29/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35066053 |
| Gip, Q. | 08/29/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35064940 |
| Yam, M. | 08/29/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35065717 |
| Schneider, A. | 08/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35065461 |
| Kanburiyan, A. | 08/29/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35064888 |
| Guiha, A. | 08/29/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35064992 |
| Ng, P. | 08/29/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35065003 |
| Philippeaux, G. | 08/29/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35066914 |
| Arrick, D. | 08/29/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35064843 |
| Streatfeild, L. | 08/29/13 | Reviewing letter from party; email to team (0.40); prep for (.30) call with Matthew Gurgel re | 2.90 | 2,508.50 | 35049064 |

**220      MATTER:  17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation docs (0.20); letter to Deloitte (1.10); email to Ben Valentin re counsel (0.20); prep for and call to Clydes (0.30); update table and timeline (0.40). | | | |
| Ricchi, L. | 08/29/13 | Researched Orders per A. Siegel. | .20 | 48.00 | 35043930 |
| Ricchi, L. | 08/29/13 | Proofread and updated litigation docs per A. Siegel. | 2.10 | 504.00 | 35043931 |
| Thompson, S. | 08/29/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35066777 |
| Rosenthal, J. A | 08/29/13 | Numerous emails and related work regarding deposition scheduling. | 3.00 | 3,360.00 | 35036573 |
| Rosenthal, J. A | 08/29/13 | Conference calls with D. Stein, B. Lyerly and J. Moessner regarding depo scheduling. | 1.00 | 1,120.00 | 35036582 |
| Rosenthal, J. A | 08/29/13 | Scheduling committee conference call. | .80 | 896.00 | 35036594 |
| Rosenthal, J. A | 08/29/13 | Telephone calls with J. Kimmel regarding depo scheduling. | .50 | 560.00 | 35036599 |
| Schweitzer, L. | 08/29/13 | J Opolsky e/ms re letters (0.3). T/c P Millett re appeal filing (0.1). F/u e/ms, H Zelbo, P Millett, J Moessner, Block re same (0.8). N Forrest, J Ormand e/ms re UK P doc review (0.3). | 1.50 | 1,635.00 | 35066622 |
| Rigel, J. | 08/29/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35065811 |
| Cela, D. | 08/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35065236 |
| Chen, L. | 08/29/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35066266 |
| Littell, J. M. | 08/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35066719 |
| Taylor, M. | 08/29/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35065033 |
| van Slyck, C. | 08/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35066804 |
| Zimmer, C. | 08/29/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35066826 |
| Ferguson, M. K. | 08/29/13 | Searched for docket documents per K. Wilson-Milne. (0.20) Searched for memos per D. Stein and K. Wilson-Milne. (2.50) Organized documents in carrel to be sent to records (1.5) | 4.20 | 1,008.00 | 35036914 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Segel, S. | 08/29/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35064851 |
| Wilson, T. | 08/29/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35064809 |
| Acosta, A. | 08/29/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35065213 |
| McLaren, J. M. | 08/29/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35065050 |
| Sanson, D. S. | 08/29/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35064929 |
| Johnson, D. | 08/29/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35065025 |
| Iarrapino, M. S | 08/29/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35065181 |
| Lewis, E. | 08/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35065366 |
| Lerner, Y. N. | 08/29/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35065944 |
| Jackson, J. | 08/29/13 | Extensive electronic document review for litigation issues. | 3.30 | 660.00 | 35066690 |
| Forrest, N. P. | 08/29/13 | Various e-mails re deposition scheduling  (1.50); various e-mails re litigation issues (2.0); various e-mails  re status of litigation docs (.50); review information re litigation issues (1.0). | 5.00 | 4,350.00 | 35058705 |
| Hong, H. S. | 08/29/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35066661 |
| Barreto, B. | 08/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35067100 |
| De Lemos, D. | 08/29/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35066838 |
| Moessner, J. M. | 08/29/13 | Review and revise deposition schedule  including correspondence related thereto. | 1.80 | 1,323.00 | 35061533 |
| Moessner, J. M. | 08/29/13 | Review research and memos on litigation  issues. | 1.80 | 1,323.00 | 35062485 |
| Moessner, J. M. | 08/29/13 | Draft and revise statement re oral argument  for appeal. | 3.00 | 2,205.00 | 35062519 |
| Moessner, J. M. | 08/29/13 | Email correspondence and review of master deposition outline. | 1.50 | 1,102.50 | 35062631 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Khym, H. | 08/29/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35066864 |
| Devaney, A. | 08/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35066950 |
| Clarkin, D. A. | 08/29/13 | Privilege log prep and database management (including contract attorney management, second level review supervision, database management, coordination and planning, productions, priv review) , and related communications with R. Guzman, and A. Rahneva. | 10.30 | 3,811.00 | 35039393 |
| Rozenberg, I. | 08/29/13 | Organizing and reviewing materials relevant to litigation docs (1.00); editing outline (.50); reviewing corr re scheduling and discovery issues (.50) | 2.00 | 1,740.00 | 35036248 |
| Guzman, J. R. | 08/29/13 | Document review management | .50 | 185.00 | 35058940 |
| Guzman, J. R. | 08/29/13 | Perform analysis on document collection | 1.50 | 555.00 | 35058961 |
| Guzman, J. R. | 08/29/13 | Conference call with vendor regarding data management issues | .50 | 185.00 | 35058977 |
| Guzman, J. R. | 08/29/13 | Process incoming documents for review | .50 | 185.00 | 35058994 |
| Guzman, J. R. | 08/29/13 | Call with vendor regarding document collection | .50 | 185.00 | 35059015 |
| Ghirardi, L. | 08/29/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35066988 |
| Lyerly, S. B. | 08/29/13 | T/c with J. Rosenthal, D. Stein, and J. Moessner (re: deposition scheduling) (.4); call with J. rosenthal, D. Stein, and J. Moessner (re: deposition scheduling) (.5); review deposition scheduling plans (3.7);  call with D. Stein, J. Moessner, and J. Rosenthal (re: Scheduling) (J. Kimmel (Goodmans) joined partially) (.5);  Scheduling Committee call with J. Rosenthal, J. Moessner, D. Stein, J. Stamm (Gowlings),  F. Tabatabai (HHR), J. Kimmel (Goodmans)  (.9); call with J. Moessner, D. Stein, Jessica Kimmel and Peter Ruby (Goodmans) re:  deposition scheduling (.4); review Order of Proof outline (1.5). | 7.90 | 5,411.50 | 35035647 |
| Ormand, J. L. | 08/29/13 | Voluminous correspondence and calls re production issues. | 2.60 | 1,859.00 | 35056800 |
| Erickson, J. R. | 08/29/13 | Deposition prep and logistics | .10 | 37.00 | 35036457 |
| Erickson, J. R. | 08/29/13 | Review correspondence and comms team re litigation issues (incoming productions) | .20 | 74.00 | 35036483 |
| Aganga-Williams | 08/29/13 | Preparing docs for filing in DE  court (1.7); call | 2.00 | 1,170.00 | 35015941 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with A. Siegel regarding same (.3); | | | |
| Aganga-Williams | 08/29/13 | Revising filing in DE court (7.1); team communication regarding same (1.0); | 8.10 | 4,738.50 | 35043860 |
| Stein, D. G. | 08/29/13 | Communicate with J. Moessner and K. Wilson-Milne re: litigation (emails regarding deposition scheduling and motion). | 1.00 | 585.00 | 35057857 |
| Stein, D. G. | 08/29/13 | Drafting re: litigation (prepare deposition schedule). | 2.50 | 1,462.50 | 35057870 |
| Stein, D. G. | 08/29/13 | Drafting re: litigation (motion). | 1.20 | 702.00 | 35057931 |
| Stein, D. G. | 08/29/13 | Call with J. Kimmel re: litigation (deposition schedule). | .50 | 292.50 | 35058088 |
| Stein, D. G. | 08/29/13 | Drafting re: litigation (motion). | 1.50 | 877.50 | 35058131 |
| Stein, D. G. | 08/29/13 | Meeting with K. Wilson-Milne and J. Bromley re: litigation (motion). | 1.00 | 585.00 | 35058180 |
| Stein, D. G. | 08/29/13 | Drafting re: litigation (deposition scheduling). | 2.00 | 1,170.00 | 35058213 |
| Stein, D. G. | 08/29/13 | Call with team re: litigation (deposition scheduling). | .80 | 468.00 | 35058328 |
| Stein, D. G. | 08/29/13 | Call with scheduling committee re: litigation. | 1.00 | 585.00 | 35058371 |
| Stein, D. G. | 08/29/13 | Drafting re: litigation (deposition scheduling). | 1.10 | 643.50 | 35058398 |
| Stein, D. G. | 08/29/13 | Drafting re: litigation (deposition scheduling). | .60 | 351.00 | 35058449 |
| Rha, W. | 08/29/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35064790 |
| Gurgel, M. G. | 08/29/13 | Worked on litigation document (8.4); call with Luke Streatfield re litigation document (0.2); communications with Darryl Stein re deposition prep (0.2) | 8.80 | 6,028.00 | 35059231 |
| Gurgel, M. G. | 08/29/13 | Responses to objections (1.2); worked on litigation docs. | 2.20 | 1,507.00 | 35059338 |
| Queen, D. D. | 08/29/13 | Calls/correspondence on litigation issues (.2); research litigation issues, and corr. w/ D. Parker, T. Aganga-Williams, A. Siegel on same (2.5); further preparation for W. Henderson interview, and corr. w/ T. Aganga-Williams on same (.3); call w/ estates, J. Bromley on litigation issues (.8); review of docs in preparation for interview (2.5). | 6.30 | 4,095.00 | 35057888 |
| Rosenberg, A. J | 08/29/13 | Conferred internally and answered inquiries re: depositions. | 1.80 | 1,170.00 | 35034064 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 08/29/13 | Work on research and draft motion (6); deposition preparation (3.5); corr with CGSH team re discovery schedule and document review (.7) Meeting w/ D. Stein & J. Bromley re: litigation (motion) (1.0) | 11.20 | 7,672.00 | 35035940 |
| Cusack, N. | 08/29/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35067062 |
| Murty, E. | 08/29/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35064777 |
| Bloch, A. | 08/29/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35064820 |
| O'Connor, R. | 08/29/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35066749 |
| Rahneva, A. A. | 08/29/13 | Deposition review management (including vendor communications, training of associates and contract attorneys, workflow creation and customization, troubleshooting and work assignment and organization) | 6.00 | 2,220.00 | 35050802 |
| Rahneva, A. A. | 08/29/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination and planning, and review) | 2.00 | 740.00 | 35050813 |
| Rahneva, A. A. | 08/29/13 | Meeting with B. Tunis and contract attorney deposition prep team to discuss quality control and review progress (.90) and prep re same (.10) | 1.00 | 370.00 | 35071629 |
| Rahneva, A. A. | 08/29/13 | Discussion with vendor and R. Guzman regarding incoming document collections. | .50 | 185.00 | 35071655 |
| Yazgan, Z. | 08/29/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35064798 |
| Ruiz, E. | 08/29/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35065258 |
| Siegel, A. E. | 08/29/13 | Revised litigation documents (5.4); researched relevant foreign law for filing (.6); reviewed/responded to emails (.8); call with T. Aganga-Williams to plan rog letter filing (.3); communications with paralegal team to review/edit rog letters (1.2); revised application to file rog letters (1.6); call with T. Aganga-Williams to discuss (.2); revised litigation docs based on Canada's comments (.5); reviewed draft (.5). | 11.10 | 5,661.00 | 35038750 |
| Tunis, B. M. | 08/29/13 | Meeting with contract attorneys and A. Rahneva regarding review of documents on litigation issue. | .90 | 459.00 | 35035191 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 08/29/13 | Corresponded with A. Khmelnitsky, contract attorney, regarding documents on litigation issues and asked her to send me the same . | .40 | 204.00 | 35035517 |
| Tunis, B. M. | 08/29/13 | Circulated document regarding litigation  issue to the associate team and discussed  the same with K. Wilson-Milne. | .30 | 153.00 | 35035633 |
| Tunis, B. M. | 08/29/13 | Reviewed documents regarding litigation  issues and took notes on the same. | 4.10 | 2,091.00 | 35035665 |
| Xu, D. N. | 08/29/13 | Review of document re: litigation issue. | .50 | 255.00 | 35042960 |
| Xu, D. N. | 08/29/13 | Extensive electronic document review | 4.00 | 2,040.00 | 35042974 |
| Xu, D. N. | 08/29/13 | Drafting document re: litigation issues (depo outlines) | 2.50 | 1,275.00 | 35042991 |
| Dompierre, Y. | 08/29/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35066935 |
| Forde, C. | 08/29/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35064863 |
| Morgan, S. | 08/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35064719 |
| Stone, L. | 08/29/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35064760 |
| Fong, A. | 08/29/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35066966 |
| Nassau, T. C. | 08/29/13 | Searched for agreement as  per D. Stein (2.5). Located order as per A. Siegel (.3). Proof-read litigation docs as per A. Siegel (1.7). | 4.50 | 1,192.50 | 35064685 |
| Bawa, S. | 08/29/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35065962 |
| Wu, M. | 08/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35065741 |
| Chan, W. J. | 08/29/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35065286 |
| Block, E. | 08/29/13 | Research and draft oral argument statement for appeal. | 3.50 | 1,785.00 | 35058881 |
| Aupetit, E. | 08/29/13 | Research re foreign law provisions applicable  to litigation issue. | 1.00 | 585.00 | 35046818 |
| Eskenazi, C. L. | 08/29/13 | Data normalization for production | 2.50 | 687.50 | 35044085 |
| Lashay, V. | 08/29/13 | Data import to review database; Metadata .dat  file | 1.30 | 344.50 | 35019591 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | reformatting; Customized data spreadsheet export | | | |
| Lashay, V. | 08/29/13 | Email and domain export normalization for Privilege Log. | 2.50 | 662.50 | 35026797 |
| Ambrose, E. | 08/29/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35035607 |
| Muztaza, S. | 08/29/13 | Review the correspondence between CGSH and solicitors, fowarded/sent by L. Streatfeild (0.5). Managed and updated the shared folder and Notebook (0.4). Reviewed emails from team (0.1). | 1.00 | 300.00 | 35079245 |
| Gatti, J. | 08/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35064739 |
| Khmelnitsky, A. | 08/30/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35066055 |
| Gip, Q. | 08/30/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35064941 |
| Yam, M. | 08/30/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35065722 |
| Schneider, A. | 08/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35065462 |
| Kanburiyan, A. | 08/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35064890 |
| Guiha, A. | 08/30/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35064994 |
| Ng, P. | 08/30/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35065005 |
| Philippeaux, G. | 08/30/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35066915 |
| Arrick, D. | 08/30/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35064845 |
| Streatfeild, L. | 08/30/13 | Call with Jonathan Kelly re Herbert Smith (0.20); emails re further correspondence (0.40). | .40 | 346.00 | 35049095 |
| Ricchi, L. | 08/30/13 | Prepared sets of litigation docs per T. Aganga-Williams. | 3.50 | 840.00 | 35043938 |
| Ricchi, L. | 08/30/13 | Updated materials litpath and log per K. Wilson-Milne. | .30 | 72.00 | 35043941 |
| Ricchi, L. | 08/30/13 | Compiled Interview Memos per A. Iqbal. | .90 | 216.00 | 35043949 |
| Thompson, S. | 08/30/13 | Extensive electronic document review for | 10.00 | 2,000.00 | 35066784 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Rosenthal, J. A | 08/30/13 | Significant work and numerous emails regarding depo scheduling. | 4.50 | 5,040.00 | 35060539 |
| Rosenthal, J. A | 08/30/13 | Scheduling committee call. | 1.00 | 1,120.00 | 35060550 |
| Rosenthal, J. A | 08/30/13 | Telephone call with N. Forrest regarding depositions. | .10 | 112.00 | 35060607 |
| Schweitzer, L. | 08/30/13 | Mtg w/T Aganga-Williams, M Gurgel, A Siegel re litigation docs (1.0). Review doc productions (0.5). J Rosenthal, etc. e/ms re deposition planning & preparation (0.6). Core party e/ms re depositions, doc productions (0.4). M Gurgel, J Rosenthal e/ms re litigation docs (0.4). S Bomhof e/ms re hearing schedule (0.1). | 3.00 | 3,270.00 | 35067524 |
| Rigel, J. | 08/30/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35065812 |
| Cela, D. | 08/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35065242 |
| Chen, L. | 08/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35066274 |
| Littell, J. M. | 08/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35066721 |
| van Slyck, C. | 08/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35066807 |
| Zimmer, C. | 08/30/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35066830 |
| Ferguson, M. K. | 08/30/13 | Updated chart per M. Parthum. (1.00) Assisted wtih production per D. Clarkin (2.50) Prepared and proofread litigation docs per T. Aganga-Williams. (2.00) | 5.50 | 1,320.00 | 35058634 |
| Segel, S. | 08/30/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35064852 |
| Wilson, T. | 08/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35064811 |
| Acosta, A. | 08/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35065219 |
| McLaren, J. M. | 08/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35065052 |
| Sanson, D. S. | 08/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35064932 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Johnson, D. | 08/30/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35065026 |
| Iarrapino, M. S | 08/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35065183 |
| Lewis, E. | 08/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35065369 |
| Lerner, Y. N. | 08/30/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35065945 |
| Hur, J. | 08/30/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35067294 |
| Jackson, J. | 08/30/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35066691 |
| Forrest, N. P. | 08/30/13 | Work on deposition scheduling (1.50); various e-mails re open discovery issues (.80); e-mail exchange A. McCown re status of review of board minutes (.50); e-mail exchange J. Rosenthal and others re litigation docs (.50). | 3.30 | 2,871.00 | 35063096 |
| Hong, H. S. | 08/30/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35066668 |
| De Lemos, D. | 08/30/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35066840 |
| Moessner, J. M. | 08/30/13 | Email correspondence re scheduling and production. | .50 | 367.50 | 35059234 |
| Khym, H. | 08/30/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35066865 |
| Devaney, A. | 08/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35066952 |
| Clarkin, D. A. | 08/30/13 | Privilege log prep and database management (including contract attorney management, second level review supervision, database management, coordination and planning, productions, priv review) , and related communications with R. Guzman, and A. Rahneva. | 6.00 | 2,220.00 | 35056955 |
| Clarkin, D. A. | 08/30/13 | Coordinate production of documents to core parties | .70 | 259.00 | 35057041 |
| Rozenberg, I. | 08/30/13 | Corr. w/various professionals (.50). reviewing materials relevant to litigation docs (1.50); team corr. re: discovery issues (.50). | 2.50 | 2,175.00 | 35056436 |
| Guzman, J. R. | 08/30/13 | Document review management | 1.00 | 370.00 | 35059283 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Guzman, J. R. | 08/30/13 | Perform analysis on document collection | 1.00 | 370.00 | 35059304 |
| Lyerly, S. B. | 08/30/13 | Review correspondence from Scheduling Committee re: scheduling (.6); Scheduling Committee call (J. Rosenthal, D. Stein, J. Stam, F. Tabatabai) (1.0); internal correspondence re: scheduling witnesses (1.9). | 3.50 | 2,397.50 | 35055650 |
| Ormand, J. L. | 08/30/13 | Call with Cleary team re litigation docs (1.00) and preparations for same (.40). | 1.40 | 1,001.00 | 35057115 |
| Ormand, J. L. | 08/30/13 | Correspondence with Willkie. | .30 | 214.50 | 35057147 |
| Ormand, J. L. | 08/30/13 | Review draft work product. | 1.80 | 1,287.00 | 35057357 |
| Erickson, J. R. | 08/30/13 | Review corr re litigation issues | .20 | 74.00 | 35038155 |
| Aganga-Williams | 08/30/13 | Meeting with L. Schweitzer, M. Gurgel, J. Urmand and A Siegel regarding litigation docs. | 1.00 | 585.00 | 35037800 |
| Aganga-Williams | 08/30/13 | Call with CGSH Paris office regarding litigation docs. | .30 | 175.50 | 35037814 |
| Aganga-Williams | 08/30/13 | Editing litigation docs for filing in DE Court | 7.30 | 4,270.50 | 35044844 |
| Aganga-Williams | 08/30/13 | Team communication regarding litigation docs. | .90 | 526.50 | 35044845 |
| Iqbal, A. | 08/30/13 | Drafting deposition outline litigation docs (4.0); Corr re document review for depositions (.50). | 4.50 | 2,632.50 | 35059933 |
| McCown, A. S. | 08/30/13 | Review of minutes for litigation issues. | 3.20 | 1,872.00 | 35043749 |
| Stein, D. G. | 08/30/13 | Drafting re: litigation (deposition scheduling). | 1.20 | 702.00 | 35058475 |
| Stein, D. G. | 08/30/13 | Call with scheduling committee re: litigation (partial attendance). | .60 | 351.00 | 35058498 |
| Stein, D. G. | 08/30/13 | Drafting re: litigation (deposition scheduling). | 3.50 | 2,047.50 | 35058525 |
| Stein, D. G. | 08/30/13 | Drafting re: litigation (deposition scheduling). | 2.50 | 1,462.50 | 35058554 |
| Stein, D. G. | 08/30/13 | Drafting re: litigation (deposition scheduling). | .80 | 468.00 | 35058669 |
| Rha, W. | 08/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35064791 |
| Gurgel, M. G. | 08/30/13 | Worked on discovery issues (1.9); met with Lisa Schweitzer, Justin Ormand and Temidayo Aganga-Williams re litigation docs (1.0); worked on litigation docs (0.6); emails with team re discovery issues (0.3) | 3.80 | 2,603.00 | 35059441 |
| Queen, D. D. | 08/30/13 | Research on potential witness (.1); review of emails in preparation for interview (5.8). | 5.90 | 3,835.00 | 35057964 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenberg, A. J | 08/30/13 | Reviewed and responded to correspondence from NY team re litigation docs and had conference call regarding same. | 2.00 | 1,300.00 | 35050287 |
| Rosenberg, A. J | 08/30/13 | Revised letter of request for France as per New York team. | 3.00 | 1,950.00 | 35050296 |
| Wilson-Milne, K | 08/30/13 | Deposition preparation (6); corr with CGSH team re deposition and discovery schedule (1); corr with professionals re allocation issue (.4); review information re litigation issue (.2). | 7.60 | 5,206.00 | 35079410 |
| Murty, E. | 08/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35064778 |
| Bloch, A. | 08/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35064821 |
| O'Connor, R. | 08/30/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35066752 |
| Rahneva, A. A. | 08/30/13 | Deposition review management (including vendor communications, training of associates and contract attorneys, workflow creation and customization, troubleshooting and work assignment and organization) | 5.50 | 2,035.00 | 35050803 |
| Rahneva, A. A. | 08/30/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination and planning, and review) | 1.50 | 555.00 | 35050814 |
| Yazgan, Z. | 08/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35064799 |
| Ruiz, E. | 08/30/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35065261 |
| Siegel, A. E. | 08/30/13 | Reviewed Canadian versions of litigation docs (.50); reviewed CGSH French Office comments (.30); meeting with L. Schweitzer, M. Gurgel, J. Ormand and T. Aganga-Williams re draft of litigation docs (1.00) and follow-up work re same (3.90); revised litigation docs (4.70). | 10.40 | 5,304.00 | 35070316 |
| Tunis, B. M. | 08/30/13 | Reviewed documents regarding litigation issues and took notes on the same, as requested by M. Gurgel and M. Decker. | 5.70 | 2,907.00 | 35081605 |
| Tunis, B. M. | 08/30/13 | Corresponded with contract attorneys regarding review of documents on litigation issues (corresponded with contract attorney team reviewing documents for deposition preparation and in particular worked with them to get final copies of specific documents. | 1.20 | 612.00 | 35081613 |

**231      MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Xu, D. N. | 08/30/13 | Extensive electronic document review | .50 | 255.00 | 35066250 |
| Xu, D. N. | 08/30/13 | Revising document re: litigation issue (depo prep) | 1.30 | 663.00 | 35066469 |
| Xu, D. N. | 08/30/13 | Drafting document re: litigation issues (depo prep) | 4.60 | 2,346.00 | 35066657 |
| Dompierre, Y. | 08/30/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35066937 |
| Forde, C. | 08/30/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35064866 |
| Morgan, S. | 08/30/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35064720 |
| Stone, L. | 08/30/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35064761 |
| Fong, A. | 08/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35066970 |
| Nassau, T. C. | 08/30/13 | Prepared Canada witnesses binder as per M. Parthum (.8). Proof-read litigation docs as per A. Siegel (1.7). | 2.50 | 662.50 | 35064737 |
| Bawa, S. | 08/30/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35065963 |
| Wu, M. | 08/30/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35065744 |
| Chan, W. J. | 08/30/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35065291 |
| Block, E. | 08/30/13 | Revise deposition outline. | 7.30 | 3,723.00 | 35058937 |
| Aupetit, E. | 08/30/13 | Call with NYC team and review of litigation docs. | 3.50 | 2,047.50 | 35052887 |
| Lashay, V. | 08/30/13 | Email address normalization for privilege log | 1.00 | 265.00 | 35056005 |
| Ambrose, E. | 08/30/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35065422 |
| Brod, C. B. | 08/31/13 | E-mail and telephone call Schweitzer (.20); e-mails Bromley, Schweitzer, Zelbo, Rosenthal (.30); telephone call Rosenthal (.10); review list re: Depositions (.70);  follow-up telephone call Rosenthal (.20). | 1.50 | 1,695.00 | 35061385 |
| Khmelnitsky, A. | 08/31/13 | Extensive electronic document review for litigation issues. | 5.30 | 1,060.00 | 35066056 |
| Yam, M. | 08/31/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35065723 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 08/31/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35064952 |
| Streatfeild, L. | 08/31/13 | Initial review of letter (0.3); circulate to team (0.1). | .40 | 346.00 | 35049104 |
| Thompson, S. | 08/31/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35066785 |
| Bromley, J. L. | 08/31/13 | Ems with Zelbo, Rosenthal, L. Schweitzer and C. Brod on  deposition and other strategy issues (1.00) | 1.00 | 1,130.00 | 35071239 |
| Rosenthal, J. A | 08/31/13 | Work regarding deposition schedule and emails regarding same. | 4.00 | 4,480.00 | 35060764 |
| Rosenthal, J. A | 08/31/13 | Telephone call with H. Zelbo regarding depositions. | .20 | 224.00 | 35060784 |
| Rosenthal, J. A | 08/31/13 | Telephone calls with C. Brod regarding witnesses. | .30 | 336.00 | 35060823 |
| Schweitzer, L. | 08/31/13 | E/ms J Rosenthal, C Brod re depo scheduling. | .40 | 436.00 | 35068969 |
| Rigel, J. | 08/31/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 35065813 |
| Chen, L. | 08/31/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35066277 |
| Littell, J. M. | 08/31/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35066722 |
| Segel, S. | 08/31/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35064853 |
| Wilson, T. | 08/31/13 | Extensive electronic document review for litigation issues. | 3.30 | 660.00 | 35064812 |
| Acosta, A. | 08/31/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35065220 |
| McLaren, J. M. | 08/31/13 | Extensive electronic document review for litigation issues. | 5.80 | 1,160.00 | 35065053 |
| Lewis, E. | 08/31/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35065372 |
| Lerner, Y. N. | 08/31/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35065946 |
| Hur, J. | 08/31/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35067318 |
| Decker, M. A. | 08/31/13 | Reviewing interview memos from summer interviews. | 4.00 | 2,900.00 | 35068516 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 08/31/13 | Review docus re UK pension issues. | 3.00 | 1,755.00 | 35056365 |
| Stein, D. G. | 08/31/13 | Drafting re: litigation (deposition scheduling). | 1.00 | 585.00 | 35058689 |
| Queen, D. D. | 08/31/13 | Beginning draft outline and accompanying review of documents (1.5). | 1.50 | 975.00 | 35058013 |
| Murty, E. | 08/31/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 35064779 |
| O'Connor, R. | 08/31/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35066755 |
| Rahneva, A. A. | 08/31/13 | Document review management and supervision (coordinating work assignments) | .60 | 222.00 | 35050759 |
| Siegel, A. E. | 08/31/13 | Reviewed emails. | .30 | 153.00 | 35070338 |
| Tunis, B. M. | 08/31/13 | Reviewed documents regarding litigation issues and took notes on the same, as requested by M. Gurgel and M. Decker. | 3.00 | 1,530.00 | 35055975 |
| Forde, C. | 08/31/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 35064867 |
| Morgan, S. | 08/31/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35064721 |
| Fong, A. | 08/31/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35066971 |
| Bawa, S. | 08/31/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35065964 |
| | | **MATTER TOTALS:** | **17,486.00** | **5,187,513.00** | |