**Exhibit B**

**EXPENSE SUMMARY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


August 1, 2013 through August 31, 2013

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $913.37 |
| Travel – Transportation | | 16,582.32 |
| Travel – Lodging | | 2,019.41 |
| Travel – Meals | | 531.77 |
| Mailing and Shipping Charges | | 532.32 |
| Duplicating Charges (at $0.10/page) | | 3,735.50 |
| Color Duplicating Charges (at $0.65/page) | | 630.50 |
| Facsimile Charges (at $1.00/page) | | 1.00 |
| Legal Research | Lexis | 1,365.45 |
| | Westlaw | 5,278.07 |
| Late Work – Meals | | 18,083.50 |
| Late Work – Transportation | | 17,850.00 |
| Conference Meals | | 10,791.09 |
| Other Charges | | 38,379.50 |
| **Grand Total Expenses** | | **$116,693.80** |

---

[1]      Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**

August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 6/11/2013 | 1.58 | TEL & TEL N366000120522130635 Bromley |
| 6/13/2013 | 98.84 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 6/13/2013 | 4.57 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 6/13/2013 | 7.25 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 6/14/2013 | 1.21 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 6/14/2013 | 3.60 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 6/14/2013 | 6.34 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 6/17/2013 | 3.26 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 6/17/2013 | 13.52 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 6/17/2013 | 4.16 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 6/18/2013 | 8.55 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 6/18/2013 | 8.64 | Conference Call Charges Conf. ID:  ID: Hedayat Heikal |
| 6/18/2013 | 1.72 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/18/2013 | 19.40 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 6/18/2013 | 20.00 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 6/19/2013 | 6.80 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 6/19/2013 | 7.62 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 6/19/2013 | 5.16 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 6/19/2013 | 5.35 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 6/20/2013 | 29.24 | Conference Call Charges Conf. ID:  ID: Corey Goodman |
| 6/20/2013 | 5.16 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 6/20/2013 | 6.14 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 6/20/2013 | 12.25 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 6/21/2013 | 5.92 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/24/2013 | 0.73 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/24/2013 | 0.65 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 6/24/2013 | 8.66 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 6/24/2013 | 4.53 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 6/24/2013 | 0.05 | TEL & TEL N366000001842130710 Brod |
| 6/25/2013 | 18.20 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 6/25/2013 | 22.15 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 6/25/2013 | 42.15 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 6/25/2013 | 12.83 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 6/26/2013 | 6.47 | Conference Call Charges Conf. ID:  ID: Marla Decker |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/26/2013 | 2.36 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 6/27/2013 | 3.97 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 6/27/2013 | 3.41 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 6/27/2013 | 3.29 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 6/27/2013 | 7.30 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 6/28/2013 | 19.25 | Conference Call Charges Conf. ID:  ID: Hedayat Heikal |
| 6/28/2013 | 7.76 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 7/1/2013 | 1.91 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 7/1/2013 | 2.66 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/2/2013 | 6.12 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 7/2/2013 | 7.66 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 7/2/2013 | 4.02 | Conference Call Charges Conf. ID:  ID: Telecommunications 1 |
| 7/3/2013 | 2.64 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 7/3/2013 | 2.89 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 7/3/2013 | 4.77 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 7/3/2013 | 5.63 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 7/8/2013 | 3.23 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 7/8/2013 | 14.83 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/8/2013 | 10.02 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 7/8/2013 | 1.57 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 7/8/2013 | 10.00 | TEL & TEL N366001048812130203 Reents |
| 7/9/2013 | 12.40 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 7/9/2013 | 17.31 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 7/9/2013 | 4.62 | Conference Call Charges Conf. ID:  ID: Telecommunications 1 |
| 7/9/2013 | 5.98 | TEL & TEL N366000029452130553 Schweitzer |
| 7/10/2013 | 10.62 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/10/2013 | 4.71 | Conference Call Charges Conf. ID:  ID: Jodi Erickson |
| 7/10/2013 | 6.53 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 7/10/2013 | 2.39 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 7/11/2013 | 4.76 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 7/11/2013 | 1.72 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/11/2013 | 0.70 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 7/11/2013 | 4.21 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 7/11/2013 | 2.12 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 7/11/2013 | 8.28 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 7/11/2013 | 10.00 | TEL & TEL N366001048812130203 Reents |
| 7/12/2013 | 31.78 | Conference Call Charges Conf. ID:  ID: Antonia Rahneva |
| 7/12/2013 | 1.86 | Conference Call Charges Conf. ID:  ID: Jodi Erickson |
| 7/12/2013 | 2.36 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 7/23/2013 | 12.25 | TEL & TEL N366000032432130083 Hailey |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/31/2013 | 1.76 | NY TEL CLIENT REPORTS x2025 5167297095    NASSAU ZONNY |
| 7/31/2013 | 0.08 | NY TEL CLIENT REPORTS x2108 2147455229    DALLAS   TX |
| 7/31/2013 | 0.08 | NY TEL CLIENT REPORTS x2197 9199052721    DURHAM   NC |
| 7/31/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 2144556893    GRAND PRAITX |
| 7/31/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 2146362821    IRVING   TX |
| 7/31/2013 | 13.09 | NY TEL CLIENT REPORTS x2421 011442074662918 UNITED KNGDM |
| 7/31/2013 | 0.21 | NY TEL CLIENT REPORTS x2503 3023519377    WILMINGTONDE |
| 7/31/2013 | 0.56 | NY TEL CLIENT REPORTS x2503 3023519377    WILMINGTONDE |
| 7/31/2013 | 0.71 | NY TEL CLIENT REPORTS x2603 2134930605    LOS ANGELECA |
| 7/31/2013 | 4.00 | NY TEL CLIENT REPORTS x2603 7863585420    MIAMI   FL |
| 7/31/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 9788213826    BILLERICA MA |
| 7/31/2013 | 0.15 | NY TEL CLIENT REPORTS x2959 3026568162    WILMINGTONDE |
| 7/31/2013 | 0.71 | NY TEL CLIENT REPORTS x2992 2134930605    LOS ANGELECA |
| 7/31/2013 | 0.15 | NY TEL CLIENT REPORTS x3480 2155972995    PHILA   PA |
| 7/31/2013 | 0.15 | NY TEL CLIENT REPORTS x3480 2155972995    PHILA   PA |
| 7/31/2013 | 0.43 | NY TEL CLIENT REPORTS x3480 2155972995    PHILA   PA |
| 8/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2126 9199059987    DURHAM   NC |
| 8/1/2013 | 0.99 | NY TEL CLIENT REPORTS x2197 9199052721    DURHAM   NC |
| 8/1/2013 | 0.63 | NY TEL CLIENT REPORTS x2233 2029128908    WASHINGTONDC |
| 8/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2233 4165974219    TORONTO   ON |
| 8/1/2013 | 0.78 | NY TEL CLIENT REPORTS x2392 2144556893    GRAND PRAITX |
| 8/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 2146362821    IRVING   TX |
| 8/1/2013 | 0.29 | NY TEL CLIENT REPORTS x2453 9199415050    DURHAM   NC |
| 8/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2503 3023519459    WILMINGTONDE |
| 8/1/2013 | 3.23 | NY TEL CLIENT REPORTS x2523 9199054742    DURHAM   NC |
| 8/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 4168625697    TORONTO   ON |
| 8/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 4168657370    TORONTO   ON |
| 8/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2759 4153947899    SNFC CNTRLCA |
| 8/1/2013 | 1.48 | NY TEL CLIENT REPORTS x2797 9193365280    CARY RESEANC |
| 8/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 3023519459    WILMINGTONDE |
| 8/1/2013 | 0.43 | NY TEL CLIENT REPORTS x2924 3026589200    WILMINGTONDE |
| 8/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2959 3026568162    WILMINGTONDE |
| 8/1/2013 | 0.50 | NY TEL CLIENT REPORTS x2959 3026589200    WILMINGTONDE |
| 8/1/2013 | 0.15 | NY TEL CLIENT REPORTS x3480 2155972995    PHILA   PA |
| 8/1/2013 | 0.15 | NY TEL CLIENT REPORTS x3480 2155972995    PHILA   PA |
| 8/1/2013 | 1.20 | NY TEL CLIENT REPORTS x3809 2134930605    LOS ANGELECA |
| 8/2/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 2146362821    IRVING   TX |
| 8/2/2013 | 41.64 | NY TEL CLIENT REPORTS x2497 01121629344444 TUNISIA |
| 8/2/2013 | 9.06 | NY TEL CLIENT REPORTS x2497 01121671967808 TUNISIA |
| 8/2/2013 | 0.08 | NY TEL CLIENT REPORTS x2503 3023519459    WILMINGTONDE |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/2/2013 | 1.48 | NY TEL CLIENT REPORTS x2512 7209635301   DENVERSWSTCO |
| 8/2/2013 | 1.13 | NY TEL CLIENT REPORTS x2603 2134930605   LOS ANGELECA |
| 8/2/2013 | 0.15 | NY TEL CLIENT REPORTS x2777 3023519168   WILMINGTONDE |
| 8/2/2013 | 0.08 | NY TEL CLIENT REPORTS x2777 9194075754   DURHAM   NC |
| 8/2/2013 | 0.43 | NY TEL CLIENT REPORTS x2922 9735098500   BLOOMFIELDNJ |
| 8/2/2013 | 0.15 | NY TEL CLIENT REPORTS x2992 4153947899   SNFC CNTRLCA |
| 8/4/2013 | 1.29 | TEL & TEL N366000120522130637 Bromley |
| 8/5/2013 | 0.58 | NY TEL CLIENT REPORTS x2352 011442074564246 UNITED KNGDM |
| 8/5/2013 | 0.58 | NY TEL CLIENT REPORTS x2352 011442074564246 UNITED KNGDM |
| 8/5/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 2144556893   GRAND PRAITX |
| 8/5/2013 | 0.91 | NY TEL CLIENT REPORTS x2603 3128783078   CHICAGO ZOIL |
| 8/5/2013 | 2.88 | NY TEL CLIENT REPORTS x2759 7863585420   MIAMI    FL |
| 8/5/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 4047632816   ATLANTA   GA |
| 8/5/2013 | 1.13 | NY TEL CLIENT REPORTS x2992 3128783078   CHICAGO ZOIL |
| 8/6/2013 | 0.08 | NY TEL CLIENT REPORTS x2197 9199052721   DURHAM   NC |
| 8/6/2013 | 0.15 | NY TEL CLIENT REPORTS x2211 8172380222   LAKE WORTHTX |
| 8/6/2013 | 0.08 | NY TEL CLIENT REPORTS x2253 9199052721   DURHAM   NC |
| 8/6/2013 | 0.64 | NY TEL CLIENT REPORTS x2392 3122411508   CHICAGO ZOIL |
| 8/6/2013 | 0.08 | NY TEL CLIENT REPORTS x2503 3023519459   WILMINGTONDE |
| 8/6/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052721   DURHAM   NC |
| 8/6/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052721   DURHAM   NC |
| 8/6/2013 | 0.50 | NY TEL CLIENT REPORTS x2536 9199054160   DURHAM   NC |
| 8/6/2013 | 0.36 | NY TEL CLIENT REPORTS x2629 6178946857   BOSTON    MA |
| 8/6/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 9788213826   BILLERICA MA |
| 8/6/2013 | 0.50 | NY TEL CLIENT REPORTS x2706 2018966100   RUTHERFORDNJ |
| 8/6/2013 | 0.15 | NY TEL CLIENT REPORTS x2791 3025943100   WILMINGTONDE |
| 8/6/2013 | 0.21 | NY TEL CLIENT REPORTS x2791 6503229000   PALO ALTO CA |
| 8/6/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657333   TORONTO  ON |
| 8/6/2013 | 0.29 | NY TEL CLIENT REPORTS x2924 8172380222   LAKE WORTHTX |
| 8/6/2013 | 2.60 | NY TEL CLIENT REPORTS x6514 4163077833   TORONTO  ON |
| 8/7/2013 | 0.56 | NY TEL CLIENT REPORTS x2108 9566642222   MCALLEN   TX |
| 8/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2126 9728059285   GARLAND   TX |
| 8/7/2013 | 1.48 | NY TEL CLIENT REPORTS x2197 6154324329   NASHVILLE TN |
| 8/7/2013 | 1.34 | NY TEL CLIENT REPORTS x2233 4157172783   SAN RAFAELCA |
| 8/7/2013 | 0.85 | NY TEL CLIENT REPORTS x2253 9199052721   DURHAM   NC |
| 8/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2392 2146362821   IRVING   TX |
| 8/7/2013 | 0.71 | NY TEL CLIENT REPORTS x2536 6505060902   SNCRL BLMTCA |
| 8/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052721   DURHAM   NC |
| 8/7/2013 | 1.90 | NY TEL CLIENT REPORTS x2536 9199052721   DURHAM   NC |
| 8/7/2013 | 2.31 | NY TEL CLIENT REPORTS x2629 4165974219   TORONTO  ON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/7/2013 | 1.55 | NY TEL CLIENT REPORTS x2629 5082574007    SIASCONSETMA |
| 8/7/2013 | 1.69 | NY TEL CLIENT REPORTS x2629 5082574007    SIASCONSETMA |
| 8/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON   MA |
| 8/7/2013 | 1.55 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON   MA |
| 8/7/2013 | 0.15 | NY TEL CLIENT REPORTS x2924 8178794734    GLENDALE  TX |
| 8/7/2013 | 0.15 | NY TEL CLIENT REPORTS x2992 2149649297    DALLAS   TX |
| 8/7/2013 | 0.15 | NY TEL CLIENT REPORTS x2992 4153947899    SNFC CNTRLCA |
| 8/8/2013 | 13.69 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:2680 |
| 8/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2148 9058534552    NEWMARKET ON |
| 8/8/2013 | 2.04 | NY TEL CLIENT REPORTS x2197 6152248821    FRANKLIN  TN |
| 8/8/2013 | 0.29 | NY TEL CLIENT REPORTS x2253 9199052721    DURHAM   NC |
| 8/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2503 3023519377    WILMINGTONDE |
| 8/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2503 3023519459    WILMINGTONDE |
| 8/8/2013 | 0.56 | NY TEL CLIENT REPORTS x2536 3023519357    WILMINGTONDE |
| 8/8/2013 | 0.21 | NY TEL CLIENT REPORTS x2791 6509999999    PALO ALTO CA |
| 8/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2812 9199813034    RALEIGH  NC |
| 8/8/2013 | 0.21 | NY TEL CLIENT REPORTS x2924 3023519357    WILMINGTONDE |
| 8/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 3023519459    WILMINGTONDE |
| 8/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 3023519459    WILMINGTONDE |
| 8/8/2013 | 0.36 | NY TEL CLIENT REPORTS x2924 9199362791    PRINCETON NC |
| 8/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 9727881336    ADDISON   TX |
| 8/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 9727881336    ADDISON   TX |
| 8/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2812 9199813034    RALEIGH  NC |
| 8/12/2013 | 0.50 | NY TEL CLIENT REPORTS x2924 3023519459    WILMINGTONDE |
| 8/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 4157315793    SNFC MT EVCA |
| 8/14/2013 | 0.08 | ROME MOBILE PHONES |
| 8/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2032 4082037209    SUNNYVALE CA |
| 8/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2086 3023519357    WILMINGTONDE |
| 8/23/2013 | 0.36 | NY TEL CLIENT REPORTS x2126 9199059987    DURHAM   NC |
| 8/23/2013 | 0.29 | NY TEL CLIENT REPORTS x2253 6154325758    NASHVILLE TN |
| 8/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2253 6788445509    ATLANTA NWGA |
| 8/23/2013 | 0.36 | NY TEL CLIENT REPORTS x2392 6135761001    KANATA STION |
| 8/23/2013 | 72.81 | NY TEL CLIENT REPORTS x2488 011442074562755 UNITED KNGDM |
| 8/23/2013 | 0.64 | NY TEL CLIENT REPORTS x2512 7049754582    CHARLOTTE NC |
| 8/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 4156084131    SAN FRANCICA |
| 8/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2777 9194075754    DURHAM   NC |
| 8/23/2013 | 0.64 | NY TEL CLIENT REPORTS x2777 9198673580    RALEIGH  NC |
| 8/23/2013 | 1.48 | NY TEL CLIENT REPORTS x2895 9193365184    CARY RESEANC |
| 8/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 3023519459    WILMINGTONDE |
| 8/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 3026589459    WILMINGTONDE |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/27/2013 | 9.48 | Conference Call Charges - -VENDOR: InterCall- CONFERENCE CALLS 07/13 |
| 8/27/2013 | 20.07 | Conference Call Charges - -VENDOR: InterCall- CONFERENCE CALLS 07/13 |
| **TOTAL:** | **913.37** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 6/6/2013 | 118.00 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride to airport) |
| 6/10/2013 | 45.00 | TRAVEL - TRANSPORTATION - Decker Trip to Delaware (booking fee) |
| 6/10/2013 | 71.00 | TRAVEL - TRANSPORTATION - Decker Trip to Delaware (ride from train station) |
| 6/10/2013 | 268.00 | TRAVEL - TRANSPORTATION - Decker Trip to Delaware (roundtrip train ticket) |
| 6/11/2013 | 67.00 | TRAVEL - TRANSPORTATION - Decker Trip to Delaware (fee for ticket change) |
| 6/11/2013 | 50.00 | TRAVEL - TRANSPORTATION - Decker Trip to Delaware (ride to train station) |
| 7/11/2013 | 45.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware (booking fee) |
| 7/11/2013 | 259.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware (roundtrip train ticket) |
| 7/15/2013 | 47.25 | TRAVEL - TRANSPORTATION - Gurgel Trip to North Carolina (booking fee) |
| 7/15/2013 | 989.80 | TRAVEL - TRANSPORTATION - Gurgel Trip to North Carolina (roundtrip airplane ticket) |
| 7/15/2013 | 47.25 | TRAVEL - TRANSPORTATION - Stein Trip to North Carolina (booking fee) |
| 7/15/2013 | 989.80 | TRAVEL - TRANSPORTATION - Stein Trip to North Carolina (roundtrip airplane ticket) |
| 7/16/2013 | 18.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware (fee for ticket change) |
| 7/16/2013 | 10.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware (ride within Delaware) |
| 7/16/2013 | 24.50 | TRAVEL - TRANSPORTATION - Fleming Trip to Delaware (ride within Delaware) |
| 7/16/2013 | 38.62 | TRAVEL - TRANSPORTATION - Gurgel Trip to North Carolina (ride to airport) |
| 7/16/2013 | 19.20 | TRAVEL - TRANSPORTATION - Gurgel Trip to North Carolina (ride within North Carolina) |
| 7/16/2013 | 23.20 | TRAVEL - TRANSPORTATION - Gurgel Trip to North Carolina (ride within North Carolina) |
| 7/16/2013 | 34.00 | TRAVEL - TRANSPORTATION - Gurgel Trip to North Carolina (ride within North Carolina) |
| 7/16/2013 | 47.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to North Carolina (booking fee) |
| 7/16/2013 | 1,471.80 | TRAVEL - TRANSPORTATION - Rosenthal Trip to North Carolina (roundtrip airplane ticket) |
| 7/16/2013 | 40.15 | TRAVEL - TRANSPORTATION - Stein Trip to North Carolina (ride from airport) |
| 7/16/2013 | 47.25 | TRAVEL - TRANSPORTATION - Tunis Trip to North Carolina (booking fee) |
| 7/16/2013 | 1,471.80 | TRAVEL - TRANSPORTATION - Tunis Trip to North Carolina (roundtrip airplane ticket) |
| 7/17/2013 | 47.25 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Tennessee (booking fee) |
| 7/17/2013 | 353.40 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Tennessee (one-way airplane ticket) |
| 7/17/2013 | 47.25 | TRAVEL - TRANSPORTATION - Ormand Trip to Tennessee (booking fee) |
| 7/17/2013 | 353.40 | TRAVEL - TRANSPORTATION - Ormand Trip to Tennessee (one-way airplane ticket) |
| 7/17/2013 | 47.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Tennessee (booking fee) |
| 7/17/2013 | 353.40 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Tennessee (one-way airplane ticket) |
| 7/18/2013 | 50.00 | TRAVEL - TRANSPORTATION - Decker Trip to North Carolina (ride to airport) |
| 7/18/2013 | 47.25 | TRAVEL - TRANSPORTATION - Moessner Trip to California (booking fee) |
| 7/18/2013 | 680.00 | TRAVEL - TRANSPORTATION - Moessner Trip to California (one-way airplane ticket) |
| 7/18/2013 | 83.18 | TRAVEL - TRANSPORTATION - Rosenthal Trip to North Carolina (ride to airport) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/18/2013 | 5.00 | TRAVEL - TRANSPORTATION - Rosenthal Trip to North Carolina (ride within North Carolina) |
| 7/18/2013 | 47.25 | TRAVEL - TRANSPORTATION - Stein Trip to California (booking fee) |
| 7/18/2013 | 819.00 | TRAVEL - TRANSPORTATION - Stein Trip to California (one-way airplane ticket) |
| 7/19/2013 | 369.40 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Tennessee (one-way airplane ticket) |
| 7/19/2013 | 16.80 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Tennessee (ride within Tennessee) |
| 7/19/2013 | 18.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Tennessee (ride within Tennessee) |
| 7/19/2013 | 369.40 | TRAVEL - TRANSPORTATION - Ormand Trip to Tennessee (one-way airplane ticket) |
| 7/19/2013 | 47.50 | TRAVEL - TRANSPORTATION - Ormand Trip to Tennessee (ride from airport) |
| 7/19/2013 | 54.50 | TRAVEL - TRANSPORTATION - Ormand Trip to Tennessee (ride to airport) |
| 7/19/2013 | 47.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Massachusetts (booking fee) |
| 7/19/2013 | 242.90 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Massachusetts (one-way airplane ticket) |
| 7/19/2013 | 369.40 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Tennessee (one-way airplane ticket) |
| 7/19/2013 | 74.25 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Tennessee (ride from airport) |
| 7/19/2013 | 58.65 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Tennessee (ride to airport) |
| 7/19/2013 | 47.25 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Massachusetts (booking fee) |
| 7/19/2013 | 242.90 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Massachusetts (one-way airplane ticket) |
| 7/19/2013 | 47.25 | TRAVEL - TRANSPORTATION - Xu Trip to Massachusetts (booking fee) |
| 7/19/2013 | 242.90 | TRAVEL - TRANSPORTATION - Xu Trip to Massachusetts (one-way airplane ticket) |
| 7/22/2013 | 47.25 | TRAVEL - TRANSPORTATION - Decker Trip to North Carolina (booking fee) |
| 7/22/2013 | 136.13 | TRAVEL - TRANSPORTATION - Stein Trip to California (ride within California) |
| 7/22/2013 | 47.25 | TRAVEL - TRANSPORTATION - Tunis Trip to North Carolina (booking fee) |
| 7/22/2013 | 339.90 | TRAVEL - TRANSPORTATION - Tunis Trip to North Carolina (one-way airplane ticket) |
| 7/22/2013 | 57.50 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Massachusetts (ride to airport) |
| 7/22/2013 | 47.25 | TRAVEL - TRANSPORTATION - Zelbo Trip to North Carolina (booking fee) |
| 7/22/2013 | 300.90 | TRAVEL - TRANSPORTATION - Zelbo Trip to North Carolina (one-way airplane ticket) |
| 7/23/2013 | 128.00 | TRAVEL - TRANSPORTATION - Decker Trip to North Carolina (ride to airport) |
| 7/23/2013 | 65.00 | TRAVEL - TRANSPORTATION - Moessner Trip to California (ride within California) |
| 7/23/2013 | 115.40 | TRAVEL - TRANSPORTATION - Moessner Trip to California (ride within California) |
| 7/23/2013 | 206.17 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Massachusetts (ride within Massachusetts) |
| 7/23/2013 | 115.40 | TRAVEL - TRANSPORTATION - Stein Trip to California (ride within California) |
| 7/24/2013 | 560.00 | TRAVEL - TRANSPORTATION - Decker Trip to North Carolina (one-way airplane ticket) |
| 7/24/2013 | 500.39 | TRAVEL - TRANSPORTATION - Tunis Trip to North Carolina (car rental) |
| 7/24/2013 | 560.00 | TRAVEL - TRANSPORTATION - Tunis Trip to North Carolina (one-way airplane ticket) |
| 7/24/2013 | 895.15 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Massachusetts (ride from Boston to NYC on 7/22/13 - 3 passengers) |
| 7/24/2013 | 560.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to North Carolina (one-way airplane ticket) |
| 7/26/2013 | 171.17 | TRAVEL - TRANSPORTATION - Rosenthal Trip to Massachusetts (ride within Massachusetts) |
| 7/29/2013 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 7/29/2013 | -47.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (credit) |
| 7/29/2013 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (roundtrip train ticket) |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/30/2013 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride within Delaware) |
| 8/8/2013 | 28.86 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride within Toronto) |
| **TOTAL:** | **16,582.32** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 7/21/2013 | 335.99 | TRAVEL - LODGING - Moessner Trip to California (1 night) |
| 7/22/2013 | 388.83 | TRAVEL - LODGING - Moessner Trip to California (1 night) |
| 7/22/2013 | 335.99 | TRAVEL - LODGING - Stein Trip to California (1 night on 7/21/13) |
| 7/22/2013 | 388.83 | TRAVEL - LODGING - Stein Trip to California (1 night) |
| 7/25/2013 | 174.79 | TRAVEL - LODGING - Decker Trip to North Carolina (1 night) |
| 7/25/2013 | 174.79 | TRAVEL - LODGING - Tunis Trip to North Carolina (1 night) |
| 7/25/2013 | 220.19 | TRAVEL - LODGING - Zelbo Trip to North Carolina (1 night) |
| **TOTAL:** | **2,019.41** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 7/16/2013 | 46.42 | TRAVEL - MEALS - Gurgel Trip to North Carolina |
| 7/16/2013 | 3.90 | TRAVEL - MEALS - Stein Trip to North Carolina |
| 7/17/2013 | 21.25 | TRAVEL - MEALS - Gurgel Trip to North Carolina |
| 7/18/2013 | 4.25 | TRAVEL - MEALS - Rosenthal Trip to North Carolina |
| 7/18/2013 | 5.50 | TRAVEL - MEALS - Rosenthal Trip to North Carolina |
| 7/19/2013 | 42.88 | TRAVEL - MEALS - Aganga-Williams Trip to Tennessee (3 attendees) |
| 7/19/2013 | 7.22 | TRAVEL - MEALS - Ormand Trip to Tennessee |
| 7/19/2013 | 4.11 | TRAVEL - MEALS - Rosenthal Trip to Tennessee |
| 7/21/2013 | 11.99 | TRAVEL - MEALS - Stein Trip to California |
| 7/22/2013 | 2.49 | TRAVEL - MEALS - Rosenthal Trip to Massachusetts |
| 7/22/2013 | 3.29 | TRAVEL - MEALS - Rosenthal Trip to Massachusetts |
| 7/22/2013 | 10.21 | TRAVEL - MEALS - Rosenthal Trip to Massachusetts |
| 7/22/2013 | 2.80 | TRAVEL - MEALS - Stein Trip to California |
| 7/22/2013 | 4.99 | TRAVEL - MEALS - Stein Trip to California |
| 7/22/2013 | 11.42 | TRAVEL - MEALS - Stein Trip to California (meal on 7/21/13) |
| 7/22/2013 | 46.05 | TRAVEL - MEALS - Stein Trip to California |
| 7/22/2013 | 43.43 | TRAVEL - MEALS - Stein Trip to California (2 attendees) |
| 7/22/2013 | 5.75 | TRAVEL - MEALS - Wilson-Milne Trip to Massachusetts |
| 7/22/2013 | 6.28 | TRAVEL - MEALS - Wilson-Milne Trip to Massachusetts |
| 7/22/2013 | 9.96 | TRAVEL - MEALS - Wilson-Milne Trip to Massachusetts |
| 7/22/2013 | 141.82 | TRAVEL - MEALS - Wilson-Milne Trip to Massachusetts (3 attendees) |
| 7/22/2013 | 1.59 | TRAVEL - MEALS - Xu Trip to Massachusetts |
| 7/22/2013 | 5.66 | TRAVEL - MEALS - Xu Trip to Massachusetts |

**EXPENSE SUMMARY**
**August 1, 2013 through August 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/22/2013 | 20.65 | TRAVEL - MEALS - Xu Trip to Massachusetts |
| 7/23/2013 | 5.98 | TRAVEL - MEALS - Decker Trip to North Carolina |
| 7/23/2013 | 6.57 | TRAVEL - MEALS - Decker Trip to North Carolina |
| 7/23/2013 | 24.00 | TRAVEL - MEALS - Stein Trip to California |
| 7/24/2013 | 3.75 | TRAVEL - MEALS - Decker Trip to North Carolina |
| 7/24/2013 | 5.44 | TRAVEL - MEALS - Decker Trip to North Carolina |
| 7/24/2013 | 22.12 | TRAVEL - MEALS - Moessner Trip to California |
| **TOTAL:** | **531.77** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 6/12/2013 | 15.53 | SHIPPING CHARGES Inv: 230692775  Track#: 567029228950 |
| 6/14/2013 | 14.52 | SHIPPING CHARGES Inv: 230997108  Track#: 567029230137 |
| 6/14/2013 | 14.52 | SHIPPING CHARGES Inv: 230997108  Track#: 567029230148 |
| 6/14/2013 | 11.03 | SHIPPING CHARGES Inv: 230997108  Track#: 567029230159 |
| 6/14/2013 | 11.03 | SHIPPING CHARGES Inv: 230997108  Track#: 567029230160 |
| 6/14/2013 | 11.03 | SHIPPING CHARGES Inv: 230997108  Track#: 567029230170 |
| 6/14/2013 | 19.34 | SHIPPING CHARGES Inv: 230997108  Track#: 567029230181 |
| 6/14/2013 | 14.80 | SHIPPING CHARGES Inv: 230997108  Track#: 567029230192 |
| 6/14/2013 | 11.03 | SHIPPING CHARGES Inv: 230997108  Track#: 567029230207 |
| 6/17/2013 | 12.91 | SHIPPING CHARGES Inv: 231137723  Track#: 567029230571 |
| 6/19/2013 | 25.62 | SHIPPING CHARGES Inv: 231453065  Track#: 567029231372 |
| 6/24/2013 | 27.32 | SHIPPING CHARGES Inv: 231891502  Track#: 567029232666 |
| 6/24/2013 | 25.76 | SHIPPING CHARGES Inv: 231891502  Track#: 567029232758 |
| 6/27/2013 | 26.80 | SHIPPING CHARGES Inv: 232203530  Track#: 867370845298 |
| 6/28/2013 | 14.02 | SHIPPING CHARGES Inv: 232506424  Track#: 867370845302 |
| 7/2/2013 | 33.75 | SHIPPING CHARGES Inv: 370101141  Track#: 567029234934 |
| 7/3/2013 | 15.43 | SHIPPING CHARGES Inv: 232928097  Track#: 541171371309 |
| 7/3/2013 | 15.43 | SHIPPING CHARGES Inv: 232928097  Track#: 541171371320 |
| 7/3/2013 | 15.43 | SHIPPING CHARGES Inv: 232928097  Track#: 541171371331 |
| 7/3/2013 | 15.43 | SHIPPING CHARGES Inv: 232928097  Track#: 541171371342 |
| 7/3/2013 | 15.43 | SHIPPING CHARGES Inv: 232928097  Track#: 541171371353 |
| 7/3/2013 | 15.43 | SHIPPING CHARGES Inv: 233197449  Track#: 541171371310 |
| 7/3/2013 | 34.34 | SHIPPING CHARGES Inv: 370101141  Track#: 541171371397 |
| 7/8/2013 | 10.93 | SHIPPING CHARGES Inv: 233321811  Track#: 567029235930 |
| 7/8/2013 | 10.93 | SHIPPING CHARGES Inv: 233321811  Track#: 567029235941 |
| 7/8/2013 | 10.93 | SHIPPING CHARGES Inv: 233321811  Track#: 567029235974 |
| 7/8/2013 | 10.93 | SHIPPING CHARGES Inv: 233321811  Track#: 567029235996 |
| 7/8/2013 | 10.93 | SHIPPING CHARGES Inv: 233321811  Track#: 567029236010 |
| 7/8/2013 | 10.93 | SHIPPING CHARGES Inv: 233321811  Track#: 567029236021 |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/24/2013 | 9.78 | SHIPPING CHARGES - Vendor: FedEx Office |
| 7/24/2013 | 30.89 | SHIPPING CHARGES - Vendor: FedEx Office |
| 8/30/2013 | 2.76 | POSTAGE - Vendor: Petty Cash - POSTAGE |
| 8/30/2013 | 2.76 | POSTAGE - Vendor: Petty Cash - POSTAGE |
| 8/30/2013 | 4.62 | POSTAGE - Vendor: Petty Cash - POSTAGE |
| **TOTAL:** | **532.32** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 7/10/2013 | 0.10 | NY DUPLICATING |
| 7/11/2013 | 0.20 | NY DUPLICATING |
| 7/30/2013 | 0.20 | NY DUPLICATING |
| 8/1/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 8/1/2013 | 0.30 | NY DUPLICATING |
| 8/1/2013 | 69.90 | NY DUPLICATING |
| 8/1/2013 | 120.60 | NY DUPLICATING |
| 8/2/2013 | 6.00 | NY DUPLICATING |
| 8/2/2013 | 20.00 | NY DUPLICATING |
| 8/2/2013 | 34.80 | NY DUPLICATING |
| 8/2/2013 | 2.50 | NY DUPLICATING XEROX |
| 8/2/2013 | 4.50 | NY DUPLICATING XEROX |
| 8/2/2013 | 10.70 | NY DUPLICATING XEROX |
| 8/2/2013 | 18.00 | NY DUPLICATING XEROX |
| 8/2/2013 | 24.50 | NY DUPLICATING XEROX |
| 8/2/2013 | 30.00 | NY DUPLICATING XEROX |
| 8/5/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 8/5/2013 | 2.80 | LONDON B&W LASERTRAK PRINTING |
| 8/5/2013 | 5.30 | LONDON B&W LASERTRAK PRINTING |
| 8/5/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 8/5/2013 | 112.50 | NY DUPLICATING XEROX |
| 8/5/2013 | 112.50 | NY DUPLICATING XEROX |
| 8/5/2013 | 127.50 | NY DUPLICATING XEROX |
| 8/5/2013 | 232.50 | NY DUPLICATING XEROX |
| 8/6/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 8/6/2013 | 5.30 | LONDON B&W LASERTRAK PRINTING |
| 8/6/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 8/6/2013 | 1.20 | LONDON DUPLICATING |
| 8/6/2013 | 6.20 | LONDON DUPLICATING |
| 8/6/2013 | 27.20 | LONDON DUPLICATING |
| 8/6/2013 | 41.70 | LONDON DUPLICATING |

**EXPENSE SUMMARY**

August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/6/2013 | 0.10 | NY DUPLICATING |
| 8/6/2013 | 0.10 | NY DUPLICATING |
| 8/6/2013 | 0.20 | NY DUPLICATING |
| 8/6/2013 | 0.20 | NY DUPLICATING |
| 8/6/2013 | 10.00 | NY DUPLICATING |
| 8/6/2013 | 12.00 | NY DUPLICATING |
| 8/6/2013 | 20.40 | NY DUPLICATING |
| 8/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/6/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/6/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/6/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/6/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/6/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/6/2013 | 1.80 | NY DUPLICATING XEROX |
| 8/6/2013 | 1.80 | NY DUPLICATING XEROX |
| 8/6/2013 | 1.80 | NY DUPLICATING XEROX |
| 8/6/2013 | 1.80 | NY DUPLICATING XEROX |
| 8/6/2013 | 2.40 | NY DUPLICATING XEROX |
| 8/6/2013 | 2.40 | NY DUPLICATING XEROX |
| 8/6/2013 | 2.70 | NY DUPLICATING XEROX |
| 8/6/2013 | 2.70 | NY DUPLICATING XEROX |
| 8/6/2013 | 3.00 | NY DUPLICATING XEROX |
| 8/6/2013 | 3.60 | NY DUPLICATING XEROX |
| 8/6/2013 | 3.60 | NY DUPLICATING XEROX |
| 8/6/2013 | 4.50 | NY DUPLICATING XEROX |
| 8/6/2013 | 5.10 | NY DUPLICATING XEROX |
| 8/6/2013 | 7.20 | NY DUPLICATING XEROX |
| 8/6/2013 | 15.30 | NY DUPLICATING XEROX |
| 8/6/2013 | 19.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/6/2013 | 19.80 | NY DUPLICATING XEROX |
| 8/6/2013 | 22.00 | NY DUPLICATING XEROX |
| 8/6/2013 | 27.50 | NY DUPLICATING XEROX |
| 8/6/2013 | 31.50 | NY DUPLICATING XEROX |
| 8/6/2013 | 54.00 | NY DUPLICATING XEROX |
| 8/6/2013 | 61.20 | NY DUPLICATING XEROX |
| 8/6/2013 | 64.80 | NY DUPLICATING XEROX |
| 8/6/2013 | 88.20 | NY DUPLICATING XEROX |
| 8/6/2013 | 298.80 | NY DUPLICATING XEROX |
| 8/7/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 8/7/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 8/7/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 8/7/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 8/7/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 8/7/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 8/7/2013 | 0.40 | LONDON DUPLICATING |
| 8/7/2013 | 0.80 | LONDON DUPLICATING |
| 8/7/2013 | 3.60 | LONDON DUPLICATING |
| 8/7/2013 | 23.10 | LONDON DUPLICATING |
| 8/7/2013 | 37.20 | NY DUPLICATING |
| 8/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/7/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/7/2013 | 1.10 | NY DUPLICATING XEROX |
| 8/7/2013 | 2.40 | NY DUPLICATING XEROX |
| 8/7/2013 | 2.40 | NY DUPLICATING XEROX |
| 8/8/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 8/8/2013 | 0.10 | LONDON DUPLICATING |
| 8/8/2013 | 22.10 | LONDON DUPLICATING |
| 8/8/2013 | 2.20 | NY DUPLICATING |
| 8/8/2013 | 5.60 | NY DUPLICATING |
| 8/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.20 | LONDON DUPLICATING |
| 8/9/2013 | 0.40 | LONDON DUPLICATING |
| 8/9/2013 | 0.60 | LONDON DUPLICATING |
| 8/9/2013 | 0.70 | LONDON DUPLICATING |
| 8/9/2013 | 0.80 | LONDON DUPLICATING |
| 8/9/2013 | 1.00 | LONDON DUPLICATING |
| 8/9/2013 | 3.80 | LONDON DUPLICATING |
| 8/9/2013 | 5.00 | LONDON DUPLICATING |
| 8/9/2013 | 6.40 | LONDON DUPLICATING |
| 8/9/2013 | 6.60 | LONDON DUPLICATING |
| 8/9/2013 | 10.30 | LONDON DUPLICATING |
| 8/9/2013 | 10.40 | LONDON DUPLICATING |
| 8/9/2013 | 10.40 | LONDON DUPLICATING |
| 8/9/2013 | 11.20 | LONDON DUPLICATING |
| 8/9/2013 | 0.10 | NY DUPLICATING |
| 8/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
**August 1, 2013 through August 31, 2013**                            **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/9/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.10 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.10 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.10 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.10 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.10 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.30 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.60 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.60 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.70 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/9/2013 | 1.80 | NY DUPLICATING XEROX |
| 8/9/2013 | 1.90 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.10 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.10 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.10 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.10 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.20 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.20 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.60 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.60 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.70 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.70 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.70 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.80 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.90 | NY DUPLICATING XEROX |
| 8/9/2013 | 2.90 | NY DUPLICATING XEROX |
| 8/9/2013 | 3.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 3.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 3.10 | NY DUPLICATING XEROX |
| 8/9/2013 | 3.10 | NY DUPLICATING XEROX |
| 8/9/2013 | 3.20 | NY DUPLICATING XEROX |
| 8/9/2013 | 3.20 | NY DUPLICATING XEROX |
| 8/9/2013 | 3.20 | NY DUPLICATING XEROX |
| 8/9/2013 | 3.20 | NY DUPLICATING XEROX |
| 8/9/2013 | 3.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 3.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 3.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 3.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 3.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/9/2013 | 3.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 3.90 | NY DUPLICATING XEROX |
| 8/9/2013 | 3.90 | NY DUPLICATING XEROX |
| 8/9/2013 | 4.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 4.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 4.10 | NY DUPLICATING XEROX |
| 8/9/2013 | 4.10 | NY DUPLICATING XEROX |
| 8/9/2013 | 4.10 | NY DUPLICATING XEROX |
| 8/9/2013 | 4.10 | NY DUPLICATING XEROX |
| 8/9/2013 | 4.20 | NY DUPLICATING XEROX |
| 8/9/2013 | 4.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 4.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 4.60 | NY DUPLICATING XEROX |
| 8/9/2013 | 4.60 | NY DUPLICATING XEROX |
| 8/9/2013 | 4.80 | NY DUPLICATING XEROX |
| 8/9/2013 | 4.80 | NY DUPLICATING XEROX |
| 8/9/2013 | 4.90 | NY DUPLICATING XEROX |
| 8/9/2013 | 4.90 | NY DUPLICATING XEROX |
| 8/9/2013 | 5.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 5.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 5.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 5.10 | NY DUPLICATING XEROX |
| 8/9/2013 | 5.20 | NY DUPLICATING XEROX |
| 8/9/2013 | 5.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 5.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 6.10 | NY DUPLICATING XEROX |
| 8/9/2013 | 6.30 | NY DUPLICATING XEROX |
| 8/9/2013 | 6.30 | NY DUPLICATING XEROX |
| 8/9/2013 | 6.30 | NY DUPLICATING XEROX |
| 8/9/2013 | 6.30 | NY DUPLICATING XEROX |
| 8/9/2013 | 6.30 | NY DUPLICATING XEROX |
| 8/9/2013 | 6.30 | NY DUPLICATING XEROX |
| 8/9/2013 | 6.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 6.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 6.60 | NY DUPLICATING XEROX |
| 8/9/2013 | 9.80 | NY DUPLICATING XEROX |
| 8/9/2013 | 10.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 10.20 | NY DUPLICATING XEROX |
| 8/9/2013 | 10.30 | NY DUPLICATING XEROX |
| 8/9/2013 | 10.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
August 1, 2013 through August 31, 2013                                          (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/9/2013 | 11.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 13.40 | NY DUPLICATING XEROX |
| 8/9/2013 | 13.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 13.50 | NY DUPLICATING XEROX |
| 8/9/2013 | 13.70 | NY DUPLICATING XEROX |
| 8/9/2013 | 13.70 | NY DUPLICATING XEROX |
| 8/9/2013 | 13.90 | NY DUPLICATING XEROX |
| 8/9/2013 | 13.90 | NY DUPLICATING XEROX |
| 8/9/2013 | 16.60 | NY DUPLICATING XEROX |
| 8/9/2013 | 17.00 | NY DUPLICATING XEROX |
| 8/9/2013 | 22.40 | NY DUPLICATING XEROX |
| 8/12/2013 | 1.80 | NY DUPLICATING |
| 8/12/2013 | 19.10 | NY DUPLICATING |
| 8/12/2013 | 37.20 | NY DUPLICATING |
| 8/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/13/2013 | 0.10 | NY DUPLICATING |
| 8/13/2013 | 29.40 | NY DUPLICATING |
| 8/14/2013 | 42.80 | NY DUPLICATING |
| 8/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                  In re Nortel Networks Inc., et al.
**August 1, 2013 through August 31, 2013**                          **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**August 1, 2013 through August 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.10 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.10 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.10 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/14/2013 | 1.10 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.10 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.10 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.60 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.60 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.70 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.70 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.70 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.80 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.80 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.80 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.80 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.80 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.80 | NY DUPLICATING XEROX |
| 8/14/2013 | 1.90 | NY DUPLICATING XEROX |
| 8/14/2013 | 2.00 | NY DUPLICATING XEROX |
| 8/14/2013 | 2.00 | NY DUPLICATING XEROX |
| 8/14/2013 | 2.10 | NY DUPLICATING XEROX |
| 8/14/2013 | 2.20 | NY DUPLICATING XEROX |
| 8/14/2013 | 2.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 2.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 2.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 8/14/2013 | 2.80 | NY DUPLICATING XEROX |
| 8/14/2013 | 2.80 | NY DUPLICATING XEROX |
| 8/14/2013 | 3.00 | NY DUPLICATING XEROX |
| 8/14/2013 | 3.00 | NY DUPLICATING XEROX |
| 8/14/2013 | 3.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 3.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 3.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 3.60 | NY DUPLICATING XEROX |
| 8/14/2013 | 3.60 | NY DUPLICATING XEROX |
| 8/14/2013 | 4.00 | NY DUPLICATING XEROX |
| 8/14/2013 | 4.10 | NY DUPLICATING XEROX |
| 8/14/2013 | 4.20 | NY DUPLICATING XEROX |
| 8/14/2013 | 4.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 4.90 | NY DUPLICATING XEROX |
| 8/14/2013 | 5.00 | NY DUPLICATING XEROX |
| 8/14/2013 | 5.30 | NY DUPLICATING XEROX |
| 8/14/2013 | 5.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 5.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 5.90 | NY DUPLICATING XEROX |
| 8/14/2013 | 5.90 | NY DUPLICATING XEROX |
| 8/14/2013 | 6.00 | NY DUPLICATING XEROX |
| 8/14/2013 | 6.20 | NY DUPLICATING XEROX |
| 8/14/2013 | 7.00 | NY DUPLICATING XEROX |
| 8/14/2013 | 7.20 | NY DUPLICATING XEROX |
| 8/14/2013 | 7.20 | NY DUPLICATING XEROX |
| 8/14/2013 | 9.70 | NY DUPLICATING XEROX |
| 8/14/2013 | 10.60 | NY DUPLICATING XEROX |
| 8/14/2013 | 14.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 27.40 | NY DUPLICATING XEROX |
| 8/14/2013 | 28.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 33.20 | NY DUPLICATING XEROX |
| 8/14/2013 | 33.50 | NY DUPLICATING XEROX |
| 8/14/2013 | 54.40 | NY DUPLICATING XEROX |
| 8/15/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 8/15/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 8/15/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 8/15/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 8/15/2013 | 10.50 | LONDON B&W LASERTRAK PRINTING |
| 8/15/2013 | 10.50 | LONDON B&W LASERTRAK PRINTING |
| 8/15/2013 | 10.50 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**

**August 1, 2013 through August 31, 2013**

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/15/2013 | 0.80 | NY DUPLICATING |
| 8/16/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 8/16/2013 | 0.10 | LONDON DUPLICATING |
| 8/16/2013 | 1.30 | LONDON DUPLICATING |
| 8/16/2013 | 0.20 | NY DUPLICATING |
| 8/16/2013 | 1.80 | NY DUPLICATING |
| 8/16/2013 | 7.20 | NY DUPLICATING |
| 8/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/16/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/16/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/16/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/16/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/16/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/16/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/16/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/16/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/16/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/16/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/16/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/16/2013 | 1.10 | NY DUPLICATING XEROX |
| 8/16/2013 | 1.10 | NY DUPLICATING XEROX |
| 8/16/2013 | 1.10 | NY DUPLICATING XEROX |
| 8/16/2013 | 1.10 | NY DUPLICATING XEROX |
| 8/16/2013 | 1.10 | NY DUPLICATING XEROX |
| 8/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/16/2013 | 1.30 | NY DUPLICATING XEROX |
| 8/16/2013 | 1.30 | NY DUPLICATING XEROX |
| 8/16/2013 | 1.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/16/2013 | 1.40 | NY DUPLICATING XEROX |
| 8/16/2013 | 1.40 | NY DUPLICATING XEROX |
| 8/16/2013 | 1.50 | NY DUPLICATING XEROX |
| 8/16/2013 | 1.60 | NY DUPLICATING XEROX |
| 8/16/2013 | 1.60 | NY DUPLICATING XEROX |
| 8/16/2013 | 1.70 | NY DUPLICATING XEROX |
| 8/16/2013 | 1.80 | NY DUPLICATING XEROX |
| 8/16/2013 | 1.80 | NY DUPLICATING XEROX |
| 8/16/2013 | 1.90 | NY DUPLICATING XEROX |
| 8/16/2013 | 1.90 | NY DUPLICATING XEROX |
| 8/16/2013 | 2.00 | NY DUPLICATING XEROX |
| 8/16/2013 | 2.20 | NY DUPLICATING XEROX |
| 8/16/2013 | 2.20 | NY DUPLICATING XEROX |
| 8/16/2013 | 2.30 | NY DUPLICATING XEROX |
| 8/16/2013 | 2.30 | NY DUPLICATING XEROX |
| 8/16/2013 | 2.40 | NY DUPLICATING XEROX |
| 8/16/2013 | 2.60 | NY DUPLICATING XEROX |
| 8/16/2013 | 2.70 | NY DUPLICATING XEROX |
| 8/16/2013 | 2.70 | NY DUPLICATING XEROX |
| 8/16/2013 | 2.70 | NY DUPLICATING XEROX |
| 8/16/2013 | 2.70 | NY DUPLICATING XEROX |
| 8/16/2013 | 2.70 | NY DUPLICATING XEROX |
| 8/16/2013 | 2.80 | NY DUPLICATING XEROX |
| 8/16/2013 | 2.90 | NY DUPLICATING XEROX |
| 8/16/2013 | 2.90 | NY DUPLICATING XEROX |
| 8/16/2013 | 2.90 | NY DUPLICATING XEROX |
| 8/16/2013 | 3.00 | NY DUPLICATING XEROX |
| 8/16/2013 | 3.10 | NY DUPLICATING XEROX |
| 8/16/2013 | 3.10 | NY DUPLICATING XEROX |
| 8/16/2013 | 3.10 | NY DUPLICATING XEROX |
| 8/16/2013 | 3.20 | NY DUPLICATING XEROX |
| 8/16/2013 | 3.30 | NY DUPLICATING XEROX |
| 8/16/2013 | 3.30 | NY DUPLICATING XEROX |
| 8/16/2013 | 3.30 | NY DUPLICATING XEROX |
| 8/16/2013 | 3.40 | NY DUPLICATING XEROX |
| 8/16/2013 | 3.50 | NY DUPLICATING XEROX |
| 8/16/2013 | 3.50 | NY DUPLICATING XEROX |
| 8/16/2013 | 3.50 | NY DUPLICATING XEROX |
| 8/16/2013 | 3.60 | NY DUPLICATING XEROX |
| 8/16/2013 | 3.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/16/2013 | 3.60 | NY DUPLICATING XEROX |
| 8/16/2013 | 3.60 | NY DUPLICATING XEROX |
| 8/16/2013 | 3.70 | NY DUPLICATING XEROX |
| 8/16/2013 | 3.80 | NY DUPLICATING XEROX |
| 8/16/2013 | 3.80 | NY DUPLICATING XEROX |
| 8/16/2013 | 3.80 | NY DUPLICATING XEROX |
| 8/16/2013 | 3.80 | NY DUPLICATING XEROX |
| 8/16/2013 | 3.90 | NY DUPLICATING XEROX |
| 8/16/2013 | 3.90 | NY DUPLICATING XEROX |
| 8/16/2013 | 4.00 | NY DUPLICATING XEROX |
| 8/16/2013 | 4.00 | NY DUPLICATING XEROX |
| 8/16/2013 | 4.20 | NY DUPLICATING XEROX |
| 8/16/2013 | 4.40 | NY DUPLICATING XEROX |
| 8/16/2013 | 4.50 | NY DUPLICATING XEROX |
| 8/16/2013 | 4.50 | NY DUPLICATING XEROX |
| 8/16/2013 | 4.70 | NY DUPLICATING XEROX |
| 8/16/2013 | 4.80 | NY DUPLICATING XEROX |
| 8/16/2013 | 4.80 | NY DUPLICATING XEROX |
| 8/16/2013 | 5.10 | NY DUPLICATING XEROX |
| 8/16/2013 | 5.20 | NY DUPLICATING XEROX |
| 8/16/2013 | 6.50 | NY DUPLICATING XEROX |
| 8/16/2013 | 10.20 | NY DUPLICATING XEROX |
| 8/16/2013 | 11.50 | NY DUPLICATING XEROX |
| 8/19/2013 | 8.00 | NY DUPLICATING |
| 8/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/19/2013 | 3.00 | NY DUPLICATING XEROX |
| 8/21/2013 | 9.50 | LONDON B&W LASERTRAK PRINTING |
| 8/21/2013 | 0.10 | LONDON DUPLICATING |
| 8/21/2013 | 0.20 | LONDON DUPLICATING |
| 8/21/2013 | 0.10 | NY DUPLICATING |
| 8/21/2013 | 0.10 | NY DUPLICATING |
| 8/21/2013 | 0.10 | NY DUPLICATING |
| 8/21/2013 | 0.20 | NY DUPLICATING |
| 8/21/2013 | 0.20 | NY DUPLICATING |
| 8/21/2013 | 0.20 | NY DUPLICATING |
| 8/21/2013 | 0.20 | NY DUPLICATING |
| 8/21/2013 | 0.20 | NY DUPLICATING |
| 8/21/2013 | 0.20 | NY DUPLICATING |
| 8/21/2013 | 0.20 | NY DUPLICATING |
| 8/21/2013 | 0.20 | NY DUPLICATING |
| 8/21/2013 | 0.20 | NY DUPLICATING |
| 8/21/2013 | 0.20 | NY DUPLICATING |
| 8/21/2013 | 0.20 | NY DUPLICATING |
| 8/21/2013 | 0.20 | NY DUPLICATING |
| 8/21/2013 | 0.20 | NY DUPLICATING |
| 8/21/2013 | 0.20 | NY DUPLICATING |
| 8/21/2013 | 0.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 8/21/2013 | 0.20 | NY DUPLICATING |
| 8/21/2013 | 0.20 | NY DUPLICATING |
| 8/21/2013 | 0.20 | NY DUPLICATING |
| 8/21/2013 | 0.20 | NY DUPLICATING |
| 8/21/2013 | 0.20 | NY DUPLICATING |
| 8/21/2013 | 0.40 | NY DUPLICATING |
| 8/21/2013 | 0.40 | NY DUPLICATING |
| 8/21/2013 | 1.80 | NY DUPLICATING |
| 8/21/2013 | 2.00 | NY DUPLICATING |
| 8/21/2013 | 10.50 | NY DUPLICATING |
| 8/21/2013 | 3.10 | NY DUPLICATING XEROX |
| 8/22/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 8/22/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 8/22/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 8/22/2013 | 0.60 | LONDON DUPLICATING |
| 8/22/2013 | 1.20 | LONDON DUPLICATING |
| 8/22/2013 | 0.40 | NY DUPLICATING |
| 8/23/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 8/23/2013 | 0.10 | NY DUPLICATING |
| 8/23/2013 | 0.20 | NY DUPLICATING |
| 8/23/2013 | 0.70 | NY DUPLICATING |
| 8/23/2013 | 0.80 | NY DUPLICATING |
| 8/23/2013 | 22.60 | NY DUPLICATING |
| 8/26/2013 | 0.80 | NY DUPLICATING |
| 8/27/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 8/27/2013 | 6.30 | LONDON B&W LASERTRAK PRINTING |
| 8/27/2013 | 7.30 | LONDON B&W LASERTRAK PRINTING |
| 8/27/2013 | 7.40 | LONDON B&W LASERTRAK PRINTING |
| 8/27/2013 | 8.20 | LONDON B&W LASERTRAK PRINTING |
| 8/27/2013 | 8.30 | LONDON B&W LASERTRAK PRINTING |
| 8/27/2013 | 0.30 | LONDON DUPLICATING |
| 8/27/2013 | 0.40 | LONDON DUPLICATING |
| 8/28/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 8/28/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 8/28/2013 | 9.80 | LONDON B&W LASERTRAK PRINTING |
| 8/28/2013 | 16.60 | LONDON B&W LASERTRAK PRINTING |
| 8/28/2013 | 0.10 | LONDON DUPLICATING |
| 8/28/2013 | 0.40 | LONDON DUPLICATING |
| 8/28/2013 | 0.50 | LONDON DUPLICATING |
| 8/28/2013 | 1.70 | LONDON DUPLICATING |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/28/2013 | 8.20 | NY DUPLICATING |
| 8/29/2013 | 0.20 | LONDON DUPLICATING |
| 8/29/2013 | 0.20 | NY DUPLICATING |
| 8/30/2013 | 14.80 | NY DUPLICATING |
| **TOTAL:** | **3,735.50** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 8/1/2013 | 282.75 | NY COLOR DUPLICATING |
| 8/6/2013 | 1.95 | NY COLOR PRINTING |
| 8/8/2013 | 0.65 | LONDON COLOR DUPLICATING |
| 8/8/2013 | 1.30 | LONDON COLOR DUPLICATING |
| 8/9/2013 | 24.05 | LONDON COLOR DUPLICATING |
| 8/9/2013 | 48.75 | LONDON COLOR DUPLICATING |
| 8/9/2013 | 72.15 | LONDON COLOR DUPLICATING |
| 8/9/2013 | 73.45 | LONDON COLOR DUPLICATING |
| 8/12/2013 | 7.80 | NY COLOR PRINTING |
| 8/15/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 8/15/2013 | 2.60 | LONDON COLOR LASERTRAK PRINTING |
| 8/15/2013 | 2.60 | LONDON COLOR LASERTRAK PRINTING |
| 8/15/2013 | 3.25 | LONDON COLOR LASERTRAK PRINTING |
| 8/15/2013 | 3.90 | LONDON COLOR LASERTRAK PRINTING |
| 8/15/2013 | 4.55 | LONDON COLOR LASERTRAK PRINTING |
| 8/15/2013 | 4.55 | LONDON COLOR LASERTRAK PRINTING |
| 8/16/2013 | 1.30 | NY COLOR PRINTING |
| 8/19/2013 | 0.65 | NY COLOR PRINTING |
| 8/19/2013 | 1.30 | NY COLOR PRINTING |
| 8/19/2013 | 1.30 | NY COLOR PRINTING |
| 8/19/2013 | 1.30 | NY COLOR PRINTING |
| 8/19/2013 | 1.30 | NY COLOR PRINTING |
| 8/19/2013 | 1.95 | NY COLOR PRINTING |
| 8/19/2013 | 1.95 | NY COLOR PRINTING |
| 8/19/2013 | 1.95 | NY COLOR PRINTING |
| 8/19/2013 | 5.20 | NY COLOR PRINTING |
| 8/19/2013 | 5.20 | NY COLOR PRINTING |
| 8/19/2013 | 5.85 | NY COLOR PRINTING |
| 8/27/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 8/27/2013 | 1.95 | LONDON COLOR LASERTRAK PRINTING |
| 8/27/2013 | 5.20 | LONDON COLOR LASERTRAK PRINTING |
| 8/27/2013 | 7.15 | LONDON COLOR LASERTRAK PRINTING |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
**August 1, 2013 through August 31, 2013**                             **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/27/2013 | 47.45 | LONDON COLOR LASERTRAK PRINTING |
| 8/28/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 8/28/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 8/28/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 8/28/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| **TOTAL:** | **630.50** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 8/26/2013 | 1.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **1.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 7/1/2013 | 1.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/1/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/1/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/2/2013 | 1.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/2/2013 | 1.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/2/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/3/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/3/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/3/2013 | 1.29 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/4/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/4/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/4/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/5/2013 | 1.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/5/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/5/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/6/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/6/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/6/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/7/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/7/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/7/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/8/2013 | 1.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/8/2013 | 1.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/8/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/9/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/9/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/9/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/10/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/10/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/10/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/11/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/11/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/11/2013 | 1.29 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/12/2013 | 1.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/12/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/12/2013 | 1.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/13/2013 | 1.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/13/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/13/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/14/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/14/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/14/2013 | 1.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/15/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/15/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/15/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/16/2013 | 1.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/16/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/16/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/17/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/17/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/17/2013 | 1.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/18/2013 | 1.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/18/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/18/2013 | 1.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/19/2013 | 1.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/19/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/19/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/20/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/20/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/20/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/21/2013 | 1.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/21/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/21/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/22/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/22/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 7/22/2013 | 1.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/22/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/22/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/23/2013 | 94.51 | COMPUTER RESEARCH - LEXIS |
| 7/23/2013 | 1.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/23/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/23/2013 | 1.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/24/2013 | 1.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/24/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/24/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/25/2013 | 1.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/25/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/25/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/26/2013 | 1.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/26/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/26/2013 | 1.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/27/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/27/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/27/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/28/2013 | 1.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/28/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/28/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/29/2013 | 1.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/29/2013 | 1.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/29/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/30/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/30/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/30/2013 | 1.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/31/2013 | 1.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/31/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/31/2013 | 1.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/1/2013 | 11.81 | COMPUTER RESEARCH - LEXIS |
| 8/1/2013 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 8/12/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 8/12/2013 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 8/12/2013 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 8/14/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 8/14/2013 | 22.86 | COMPUTER RESEARCH - LEXIS |
| 8/14/2013 | 134.14 | COMPUTER RESEARCH - LEXIS |
| 8/14/2013 | 169.96 | COMPUTER RESEARCH - LEXIS |
| 8/15/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/15/2013 | 76.22 | COMPUTER RESEARCH - LEXIS |
| 8/15/2013 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 8/15/2013 | 339.92 | COMPUTER RESEARCH - LEXIS |
| 8/16/2013 | 67.07 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **1,365.45** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 7/21/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/22/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/22/2013 | 32.01 | COMPUTER RESEARCH - WESTLAW |
| 7/23/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/23/2013 | 16.01 | COMPUTER RESEARCH - WESTLAW |
| 7/24/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/24/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/24/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/25/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/25/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/25/2013 | 182.20 | COMPUTER RESEARCH - WESTLAW |
| 7/25/2013 | 225.38 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2013 | 9.48 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2013 | 66.10 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2013 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2013 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2013 | 209.70 | COMPUTER RESEARCH - WESTLAW |
| 7/27/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/28/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/29/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/29/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/29/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 7/29/2013 | 124.77 | COMPUTER RESEARCH - WESTLAW |
| 7/30/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/30/2013 | 64.67 | COMPUTER RESEARCH - WESTLAW |
| 7/30/2013 | 145.35 | COMPUTER RESEARCH - WESTLAW |
| 7/30/2013 | 290.71 | COMPUTER RESEARCH - WESTLAW |
| 7/31/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 7/31/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 7/31/2013 | 294.65 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/4/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/5/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/5/2013 | 326.31 | COMPUTER RESEARCH - WESTLAW |
| 8/6/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/6/2013 | 44.75 | COMPUTER RESEARCH - WESTLAW |
| 8/7/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/7/2013 | 9.84 | COMPUTER RESEARCH - WESTLAW |
| 8/7/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 8/8/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/8/2013 | 14.14 | COMPUTER RESEARCH - WESTLAW |
| 8/8/2013 | 452.72 | COMPUTER RESEARCH - WESTLAW |
| 8/9/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/9/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/10/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/11/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/12/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/12/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 8/12/2013 | 216.24 | COMPUTER RESEARCH - WESTLAW |
| 8/13/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/13/2013 | 452.07 | COMPUTER RESEARCH - WESTLAW |
| 8/14/2013 | 4.89 | COMPUTER RESEARCH - WESTLAW |
| 8/14/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/14/2013 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| 8/14/2013 | 113.02 | COMPUTER RESEARCH - WESTLAW |
| 8/14/2013 | 133.27 | COMPUTER RESEARCH - WESTLAW |
| 8/14/2013 | 161.69 | COMPUTER RESEARCH - WESTLAW |
| 8/14/2013 | 196.31 | COMPUTER RESEARCH - WESTLAW |
| 8/15/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/15/2013 | 11.76 | COMPUTER RESEARCH - WESTLAW |
| 8/15/2013 | 14.05 | COMPUTER RESEARCH - WESTLAW |
| 8/15/2013 | 32.34 | COMPUTER RESEARCH - WESTLAW |
| 8/15/2013 | 290.71 | COMPUTER RESEARCH - WESTLAW |
| 8/16/2013 | 2.94 | COMPUTER RESEARCH - WESTLAW |
| 8/16/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/16/2013 | 246.61 | COMPUTER RESEARCH - WESTLAW |
| 8/17/2013 | 5.88 | COMPUTER RESEARCH - WESTLAW |
| 8/17/2013 | 158.42 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **5,278.07** | |
| | | |
| **Late Work - Meals** | | |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| 6/13/2013 | 61.94 | Late Work Meals - Stein (3 attendees) |
| 6/28/2013 | 25.78 | Late Work Meals - Stein |
| 7/1/2013 | 24.99 | Late Work Meals - Block |
| 7/1/2013 | 22.55 | Late Work Meals - Moessner |
| 7/2/2013 | 16.26 | Late Work Meals - Clarkin |
| 7/2/2013 | 24.69 | Late Work Meals - Moessner |
| 7/2/2013 | 21.42 | Late Work Meals - Stein |
| 7/3/2013 | 15.11 | Late Work Meals - Clarkin |
| 7/4/2013 | 6.64 | Late Work Meals - Stein |
| 7/7/2013 | 19.64 | Late Work Meals - Tunis |
| 7/8/2013 | 29.72 | Late Work Meals - Aganga-Williams |
| 7/8/2013 | 19.43 | Late Work Meals - Argnant |
| 7/8/2013 | 23.48 | Late Work Meals - Arrick |
| 7/8/2013 | 19.14 | Late Work Meals - Barreto |
| 7/8/2013 | 17.39 | Late Work Meals - Cedeno |
| 7/8/2013 | 19.30 | Late Work Meals - Cela |
| 7/8/2013 | 8.39 | Late Work Meals - Christiansen |
| 7/8/2013 | 13.72 | Late Work Meals - Eichler |
| 7/8/2013 | 22.42 | Late Work Meals - Erickson |
| 7/8/2013 | 2.90 | Late Work Meals - Gurgel |
| 7/8/2013 | 18.89 | Late Work Meals - Hur |
| 7/8/2013 | 19.97 | Late Work Meals - Jackson |
| 7/8/2013 | 16.85 | Late Work Meals - Kanburiyan |
| 7/8/2013 | 13.76 | Late Work Meals - L. Chen |
| 7/8/2013 | 19.86 | Late Work Meals - Lee |
| 7/8/2013 | 13.48 | Late Work Meals - Martin |
| 7/8/2013 | 19.75 | Late Work Meals - Molberger |
| 7/8/2013 | 26.63 | Late Work Meals - Philippeaux |
| 7/8/2013 | 19.78 | Late Work Meals - R. Chen |
| 7/8/2013 | 5.99 | Late Work Meals - Roll |
| 7/8/2013 | 18.29 | Late Work Meals - Schneider |
| 7/8/2013 | 21.42 | Late Work Meals - Stein |
| 7/8/2013 | 20.05 | Late Work Meals - Taylor |
| 7/8/2013 | 23.31 | Late Work Meals - Tunis |
| 7/8/2013 | 17.57 | Late Work Meals - van Slyck |
| 7/8/2013 | 22.09 | Late Work Meals - Wu |
| 7/8/2013 | 20.35 | Late Work Meals - Zimmer |
| 7/9/2013 | 20.58 | Late Work Meals - Argnant |
| 7/9/2013 | 20.19 | Late Work Meals - Arrick |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 7/9/2013 | 20.58 | Late Work Meals - Cela |
| 7/9/2013 | 20.19 | Late Work Meals - Clarkin |
| 7/9/2013 | 17.15 | Late Work Meals - Eichler |
| 7/9/2013 | 18.82 | Late Work Meals - Erickson |
| 7/9/2013 | 4.95 | Late Work Meals - Gurgel |
| 7/9/2013 | 21.60 | Late Work Meals - Hur |
| 7/9/2013 | 24.69 | Late Work Meals - Jackson |
| 7/9/2013 | 20.82 | Late Work Meals - Kanburiyan |
| 7/9/2013 | 14.55 | Late Work Meals - L. Chen |
| 7/9/2013 | 20.53 | Late Work Meals - Lee |
| 7/9/2013 | 11.89 | Late Work Meals - Martin |
| 7/9/2013 | 17.50 | Late Work Meals - Molberger |
| 7/9/2013 | 11.42 | Late Work Meals - Ormand |
| 7/9/2013 | 11.54 | Late Work Meals - Parthum |
| 7/9/2013 | 25.15 | Late Work Meals - Philippeaux |
| 7/9/2013 | 20.44 | Late Work Meals - R. Chen |
| 7/9/2013 | 12.36 | Late Work Meals - Roll |
| 7/9/2013 | 27.91 | Late Work Meals - Stein |
| 7/9/2013 | 20.87 | Late Work Meals - Stopek Karyo |
| 7/9/2013 | 20.24 | Late Work Meals - Taylor |
| 7/9/2013 | 14.45 | Late Work Meals - Thompson |
| 7/9/2013 | 7.81 | Late Work Meals - Trinh |
| 7/9/2013 | 25.54 | Late Work Meals - Tunis |
| 7/9/2013 | 14.83 | Late Work Meals - van Slyck |
| 7/9/2013 | 24.78 | Late Work Meals - Wu |
| 7/10/2013 | 27.64 | Late Work Meals - Aganga-Williams |
| 7/10/2013 | 20.09 | Late Work Meals - Argnant |
| 7/10/2013 | 20.61 | Late Work Meals - Arrick |
| 7/10/2013 | 18.94 | Late Work Meals - Cedeno |
| 7/10/2013 | 20.93 | Late Work Meals - Cela |
| 7/10/2013 | 11.05 | Late Work Meals - Christiansen |
| 7/10/2013 | 17.15 | Late Work Meals - Eichler |
| 7/10/2013 | 23.46 | Late Work Meals - Hur |
| 7/10/2013 | 18.70 | Late Work Meals - Jackson |
| 7/10/2013 | 19.83 | Late Work Meals - Kanburiyan |
| 7/10/2013 | 17.79 | Late Work Meals - L. Chen |
| 7/10/2013 | 17.22 | Late Work Meals - Martin |
| 7/10/2013 | 16.80 | Late Work Meals - Molberger |
| 7/10/2013 | 24.66 | Late Work Meals - Philippeaux |
| 7/10/2013 | 18.13 | Late Work Meals - R. Chen |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/10/2013 | 20.20 | Late Work Meals - Roll |
| 7/10/2013 | 11.28 | Late Work Meals - Stein |
| 7/10/2013 | 20.50 | Late Work Meals - Taylor |
| 7/10/2013 | 18.82 | Late Work Meals - Thompson |
| 7/10/2013 | 19.16 | Late Work Meals - Trinh |
| 7/10/2013 | 11.74 | Late Work Meals - Tunis |
| 7/10/2013 | 19.82 | Late Work Meals - van Slyck |
| 7/10/2013 | 19.40 | Late Work Meals - Wu |
| 7/10/2013 | 17.14 | Late Work Meals - Zimmer |
| 7/11/2013 | 29.72 | Late Work Meals - Aganga-Williams |
| 7/11/2013 | 20.35 | Late Work Meals - Argnant |
| 7/11/2013 | 19.73 | Late Work Meals - Arrick |
| 7/11/2013 | 21.22 | Late Work Meals - Autry |
| 7/11/2013 | 21.38 | Late Work Meals - Cela |
| 7/11/2013 | 12.95 | Late Work Meals - Christiansen |
| 7/11/2013 | 8.17 | Late Work Meals - Clarkin |
| 7/11/2013 | 20.20 | Late Work Meals - Decker |
| 7/11/2013 | 19.82 | Late Work Meals - Eichler |
| 7/11/2013 | 22.90 | Late Work Meals - Hur |
| 7/11/2013 | 17.99 | Late Work Meals - Kanburiyan |
| 7/11/2013 | 18.26 | Late Work Meals - Kim |
| 7/11/2013 | 4.80 | Late Work Meals - Martin |
| 7/11/2013 | 12.24 | Late Work Meals - Molberger |
| 7/11/2013 | 19.36 | Late Work Meals - Philippeaux |
| 7/11/2013 | 17.30 | Late Work Meals - Roll |
| 7/11/2013 | 21.45 | Late Work Meals - Rosenthal |
| 7/11/2013 | 16.70 | Late Work Meals - Ruiz |
| 7/11/2013 | 14.37 | Late Work Meals - Schweitzer |
| 7/11/2013 | 15.88 | Late Work Meals - Taylor |
| 7/11/2013 | 18.25 | Late Work Meals - Thompson |
| 7/11/2013 | 17.03 | Late Work Meals - van Slyck |
| 7/11/2013 | 22.03 | Late Work Meals - Wu |
| 7/11/2013 | 18.53 | Late Work Meals - Zimmer |
| 7/12/2013 | 21.10 | Late Work Meals - Agnant |
| 7/12/2013 | 19.05 | Late Work Meals - Arrick |
| 7/12/2013 | 20.58 | Late Work Meals - Barreto |
| 7/12/2013 | 16.61 | Late Work Meals - Cela |
| 7/12/2013 | 10.48 | Late Work Meals - Christiansen |
| 7/12/2013 | 15.04 | Late Work Meals - Clarkin |
| 7/12/2013 | 22.30 | Late Work Meals - Hur |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/12/2013 | 18.99 | Late Work Meals - Jackson |
| 7/12/2013 | 20.89 | Late Work Meals - Kanburiyan |
| 7/12/2013 | 19.58 | Late Work Meals - Kim |
| 7/12/2013 | 10.91 | Late Work Meals - L. Chen |
| 7/12/2013 | 15.92 | Late Work Meals - Molberger |
| 7/12/2013 | 20.84 | Late Work Meals - Philippeaux |
| 7/12/2013 | 14.83 | Late Work Meals - Schneider |
| 7/12/2013 | 21.00 | Late Work Meals - Taylor |
| 7/12/2013 | 18.98 | Late Work Meals - Trinh |
| 7/12/2013 | 20.96 | Late Work Meals - van Slyck |
| 7/12/2013 | 20.09 | Late Work Meals - Zimmer |
| 7/13/2013 | 6.55 | Late Work Meals - Erickson |
| 7/14/2013 | 25.91 | Late Work Meals - Aganga-Williams |
| 7/14/2013 | 38.70 | Late Work Meals - Block |
| 7/14/2013 | 11.41 | Late Work Meals - Clarkin |
| 7/14/2013 | 12.27 | Late Work Meals - Erickson (weekend meal) |
| 7/14/2013 | 13.68 | Late Work Meals - Erickson (weekend meal) |
| 7/15/2013 | 27.14 | Late Work Meals - Aganga-Williams |
| 7/15/2013 | 20.61 | Late Work Meals - Agnant |
| 7/15/2013 | 23.78 | Late Work Meals - Arrick |
| 7/15/2013 | 21.27 | Late Work Meals - Cedeno |
| 7/15/2013 | 20.63 | Late Work Meals - Cela |
| 7/15/2013 | 11.36 | Late Work Meals - Christiansen |
| 7/15/2013 | 12.75 | Late Work Meals - Clarkin |
| 7/15/2013 | 21.34 | Late Work Meals - Eichler |
| 7/15/2013 | 13.52 | Late Work Meals - Erickson |
| 7/15/2013 | 22.30 | Late Work Meals - Hur |
| 7/15/2013 | 19.19 | Late Work Meals - Jackson |
| 7/15/2013 | 22.01 | Late Work Meals - Kanburiyan |
| 7/15/2013 | 20.08 | Late Work Meals - Kim |
| 7/15/2013 | 13.86 | Late Work Meals - Kless |
| 7/15/2013 | 14.79 | Late Work Meals - L. Chen |
| 7/15/2013 | 20.01 | Late Work Meals - Lee |
| 7/15/2013 | 19.55 | Late Work Meals - Martin |
| 7/15/2013 | 23.61 | Late Work Meals - Molberger |
| 7/15/2013 | 9.04 | Late Work Meals - Parthum |
| 7/15/2013 | 12.07 | Late Work Meals - Roll |
| 7/15/2013 | 14.40 | Late Work Meals - Ruiz |
| 7/15/2013 | 20.50 | Late Work Meals - Taylor |
| 7/15/2013 | 18.82 | Late Work Meals - Thompson |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
August 1, 2013 through August 31, 2013                                      (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/15/2013 | 17.52 | Late Work Meals - van Slyck |
| 7/15/2013 | 22.13 | Late Work Meals - Wu |
| 7/15/2013 | 21.18 | Late Work Meals - Zimmer |
| 7/16/2013 | 28.09 | Late Work Meals - Aganga-Williams |
| 7/16/2013 | 23.36 | Late Work Meals - Arrick |
| 7/16/2013 | 20.66 | Late Work Meals - Bloch |
| 7/16/2013 | 26.42 | Late Work Meals - Block |
| 7/16/2013 | 11.80 | Late Work Meals - Christiansen |
| 7/16/2013 | 20.96 | Late Work Meals - Eichler |
| 7/16/2013 | 21.20 | Late Work Meals - Ferguson |
| 7/16/2013 | 21.20 | Late Work Meals - Hur |
| 7/16/2013 | 21.27 | Late Work Meals - Jackson |
| 7/16/2013 | 9.48 | Late Work Meals - Kanburiyan |
| 7/16/2013 | 26.05 | Late Work Meals - Khym |
| 7/16/2013 | 11.19 | Late Work Meals - Kim |
| 7/16/2013 | 15.09 | Late Work Meals - L. Chen |
| 7/16/2013 | 20.27 | Late Work Meals - Lee |
| 7/16/2013 | 17.45 | Late Work Meals - Martin |
| 7/16/2013 | 14.71 | Late Work Meals - Molberger |
| 7/16/2013 | 18.38 | Late Work Meals - Morgan |
| 7/16/2013 | 10.63 | Late Work Meals - Passaretti |
| 7/16/2013 | 10.52 | Late Work Meals - Polikoff |
| 7/16/2013 | 23.87 | Late Work Meals - R. Chen |
| 7/16/2013 | 9.30 | Late Work Meals - Roll |
| 7/16/2013 | 10.32 | Late Work Meals - Schneider |
| 7/16/2013 | 17.26 | Late Work Meals - Taylor |
| 7/16/2013 | 18.82 | Late Work Meals - Thompson |
| 7/16/2013 | 18.14 | Late Work Meals - Tunis |
| 7/16/2013 | 16.31 | Late Work Meals - van Slyck |
| 7/16/2013 | 11.54 | Late Work Meals - Wilson |
| 7/16/2013 | 21.61 | Late Work Meals - Wu |
| 7/16/2013 | 12.76 | Late Work Meals - Zimmer |
| 7/17/2013 | 27.16 | Late Work Meals - Aganga-Williams |
| 7/17/2013 | 20.21 | Late Work Meals - Agnant |
| 7/17/2013 | 15.99 | Late Work Meals - Anghel |
| 7/17/2013 | 21.76 | Late Work Meals - Arrick |
| 7/17/2013 | 24.55 | Late Work Meals - Block |
| 7/17/2013 | 17.61 | Late Work Meals - Cela |
| 7/17/2013 | 14.24 | Late Work Meals - Christiansen |
| 7/17/2013 | 19.57 | Late Work Meals - Coleman |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/17/2013 | 16.43 | Late Work Meals - Cusack |
| 7/17/2013 | 21.03 | Late Work Meals - Eichler |
| 7/17/2013 | 22.94 | Late Work Meals - Erickson |
| 7/17/2013 | 22.52 | Late Work Meals - Hur |
| 7/17/2013 | 22.74 | Late Work Meals - Jackson |
| 7/17/2013 | 21.80 | Late Work Meals - Kahn |
| 7/17/2013 | 21.66 | Late Work Meals - Kanburiyan |
| 7/17/2013 | 14.67 | Late Work Meals - Kim |
| 7/17/2013 | 20.26 | Late Work Meals - L. Chen |
| 7/17/2013 | 17.42 | Late Work Meals - Lipner |
| 7/17/2013 | 17.38 | Late Work Meals - Martin |
| 7/17/2013 | 18.89 | Late Work Meals - Molberger |
| 7/17/2013 | 22.41 | Late Work Meals - Morgan |
| 7/17/2013 | 20.50 | Late Work Meals - Philippeaux |
| 7/17/2013 | 18.61 | Late Work Meals - Polikoff |
| 7/17/2013 | 18.89 | Late Work Meals - R. Chen |
| 7/17/2013 | 21.33 | Late Work Meals - Ruiz |
| 7/17/2013 | 11.21 | Late Work Meals - Segel |
| 7/17/2013 | 14.14 | Late Work Meals - Selkow |
| 7/17/2013 | 15.48 | Late Work Meals - Stein |
| 7/17/2013 | 20.24 | Late Work Meals - Taylor |
| 7/17/2013 | 19.05 | Late Work Meals - Thompson |
| 7/17/2013 | 21.50 | Late Work Meals - Trinh |
| 7/17/2013 | 16.76 | Late Work Meals - Tunis |
| 7/17/2013 | 9.67 | Late Work Meals - Upton |
| 7/17/2013 | 18.68 | Late Work Meals - van Slyck |
| 7/17/2013 | 9.21 | Late Work Meals - Wilson |
| 7/17/2013 | 28.67 | Late Work Meals - Wilson-Milne |
| 7/17/2013 | 37.41 | Late Work Meals - Xu |
| 7/17/2013 | 17.00 | Late Work Meals - Zimmer |
| 7/18/2013 | 24.40 | Late Work Meals - Agnant |
| 7/18/2013 | 11.05 | Late Work Meals - Anghel |
| 7/18/2013 | 19.73 | Late Work Meals - Arrick |
| 7/18/2013 | 20.34 | Late Work Meals - Barreto |
| 7/18/2013 | 17.30 | Late Work Meals - Bromley |
| 7/18/2013 | 17.23 | Late Work Meals - Cedeno |
| 7/18/2013 | 16.61 | Late Work Meals - Cela |
| 7/18/2013 | 14.83 | Late Work Meals - Christiansen |
| 7/18/2013 | 15.88 | Late Work Meals - Clarkin |
| 7/18/2013 | 18.25 | Late Work Meals - Cusack |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/18/2013 | 10.05 | Late Work Meals - Eichler |
| 7/18/2013 | 19.73 | Late Work Meals - Erickson |
| 7/18/2013 | 23.75 | Late Work Meals - Hur |
| 7/18/2013 | 19.74 | Late Work Meals - Kahn |
| 7/18/2013 | 20.04 | Late Work Meals - Kanburiyan |
| 7/18/2013 | 20.96 | Late Work Meals - Kim |
| 7/18/2013 | 16.49 | Late Work Meals - Kless |
| 7/18/2013 | 20.53 | Late Work Meals - Lee |
| 7/18/2013 | 6.92 | Late Work Meals - Martin |
| 7/18/2013 | 15.01 | Late Work Meals - Molberger |
| 7/18/2013 | 22.80 | Late Work Meals - Morgan |
| 7/18/2013 | 21.13 | Late Work Meals - Philippeaux |
| 7/18/2013 | 14.60 | Late Work Meals - Polikoff |
| 7/18/2013 | 20.91 | Late Work Meals - R. Chen |
| 7/18/2013 | 12.06 | Late Work Meals - Segel |
| 7/18/2013 | 11.16 | Late Work Meals - Selkow |
| 7/18/2013 | 19.77 | Late Work Meals - Taylor |
| 7/18/2013 | 18.17 | Late Work Meals - Thompson |
| 7/18/2013 | 13.20 | Late Work Meals - Upton |
| 7/18/2013 | 19.54 | Late Work Meals - van Slyck |
| 7/18/2013 | 7.65 | Late Work Meals - Wilson |
| 7/18/2013 | 174.64 | Late Work Meals - Wilson-Milne (12 attendees) |
| 7/18/2013 | 22.15 | Late Work Meals - Wu |
| 7/18/2013 | 20.20 | Late Work Meals - Zimmer |
| 7/19/2013 | 20.00 | Late Work Meals - Arrick |
| 7/19/2013 | 21.34 | Late Work Meals - Barreto |
| 7/19/2013 | 12.08 | Late Work Meals - Cedeno |
| 7/19/2013 | 21.95 | Late Work Meals - Cela |
| 7/19/2013 | 17.81 | Late Work Meals - Christiansen |
| 7/19/2013 | 14.97 | Late Work Meals - Clarkin |
| 7/19/2013 | 17.76 | Late Work Meals - Eichler |
| 7/19/2013 | 18.86 | Late Work Meals - Ferguson |
| 7/19/2013 | 21.73 | Late Work Meals - Hur |
| 7/19/2013 | 20.38 | Late Work Meals - Jackson |
| 7/19/2013 | 19.86 | Late Work Meals - Kanburiyan |
| 7/19/2013 | 20.34 | Late Work Meals - Kim |
| 7/19/2013 | 21.37 | Late Work Meals - Lee |
| 7/19/2013 | 20.69 | Late Work Meals - Molberger |
| 7/19/2013 | 20.42 | Late Work Meals - Philippeaux |
| 7/19/2013 | 9.53 | Late Work Meals - R. Chen |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/19/2013 | 18.75 | Late Work Meals - Ruiz |
| 7/19/2013 | 19.97 | Late Work Meals - Segel |
| 7/19/2013 | 18.70 | Late Work Meals - Stopek Karyo |
| 7/19/2013 | 20.53 | Late Work Meals - Taylor |
| 7/19/2013 | 18.00 | Late Work Meals - Tunis |
| 7/19/2013 | 16.50 | Late Work Meals - Wilson-Milne |
| 7/20/2013 | 15.00 | Late Work Meals - Erickson (weekend meal) |
| 7/20/2013 | 19.73 | Late Work Meals - Erickson (weekend meal) |
| 7/20/2013 | 20.44 | Late Work Meals - Kahn |
| 7/20/2013 | 4.95 | Late Work Meals - Stein |
| 7/20/2013 | 17.79 | Late Work Meals - Tunis |
| 7/21/2013 | 28.63 | Late Work Meals - Aganga-Williams |
| 7/21/2013 | 6.10 | Late Work Meals - Erickson (weekend meal) |
| 7/21/2013 | 19.24 | Late Work Meals - Erickson (weekend meal) |
| 7/21/2013 | 10.71 | Late Work Meals - Wilson-Milne (weekend meal) |
| 7/21/2013 | 14.25 | Late Work Meals - Wilson-Milne (weekend meal) |
| 7/21/2013 | 30.34 | Late Work Meals - Xu |
| 7/22/2013 | 31.06 | Late Work Meals - Aganga-Williams |
| 7/22/2013 | 19.65 | Late Work Meals - Arrick |
| 7/22/2013 | 20.49 | Late Work Meals - Barreto |
| 7/22/2013 | 24.98 | Late Work Meals - Block |
| 7/22/2013 | 22.17 | Late Work Meals - Bromley |
| 7/22/2013 | 20.81 | Late Work Meals - Cedeno |
| 7/22/2013 | 16.68 | Late Work Meals - Clarkin |
| 7/22/2013 | 16.19 | Late Work Meals - Ferguson |
| 7/22/2013 | 18.45 | Late Work Meals - Ghirardi |
| 7/22/2013 | 9.72 | Late Work Meals - Gurgel |
| 7/22/2013 | 21.45 | Late Work Meals - Hur |
| 7/22/2013 | 20.80 | Late Work Meals - Jackson |
| 7/22/2013 | 19.37 | Late Work Meals - Kanburiyan |
| 7/22/2013 | 20.50 | Late Work Meals - Khym |
| 7/22/2013 | 14.02 | Late Work Meals - L. Chen |
| 7/22/2013 | 21.79 | Late Work Meals - Lee |
| 7/22/2013 | 23.43 | Late Work Meals - Lyerly |
| 7/22/2013 | 21.43 | Late Work Meals - Morgan |
| 7/22/2013 | 15.43 | Late Work Meals - Parthum |
| 7/22/2013 | 22.49 | Late Work Meals - Philippeaux |
| 7/22/2013 | 13.22 | Late Work Meals - Reents |
| 7/22/2013 | 16.23 | Late Work Meals - Rha |
| 7/22/2013 | 21.49 | Late Work Meals - Ricchi |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/22/2013 | 17.65 | Late Work Meals - Segel |
| 7/22/2013 | 18.32 | Late Work Meals - Stopek Karyo |
| 7/22/2013 | 20.39 | Late Work Meals - Taylor |
| 7/22/2013 | 19.01 | Late Work Meals - Thompson |
| 7/22/2013 | 24.61 | Late Work Meals - Tunis |
| 7/22/2013 | 17.19 | Late Work Meals - van Slyck |
| 7/22/2013 | 14.10 | Late Work Meals - Wilson |
| 7/22/2013 | 20.27 | Late Work Meals - Zimmer |
| 7/23/2013 | 24.63 | Late Work Meals - Aganga-Williams |
| 7/23/2013 | 19.86 | Late Work Meals - Arrick |
| 7/23/2013 | 16.00 | Late Work Meals - Cela |
| 7/23/2013 | 21.34 | Late Work Meals - Chan |
| 7/23/2013 | 16.33 | Late Work Meals - Clarkin |
| 7/23/2013 | 17.22 | Late Work Meals - Cusack |
| 7/23/2013 | 22.42 | Late Work Meals - De Lemos |
| 7/23/2013 | 20.58 | Late Work Meals - Forde |
| 7/23/2013 | 20.99 | Late Work Meals - Ghirardi |
| 7/23/2013 | 14.49 | Late Work Meals - Gurgel |
| 7/23/2013 | 20.38 | Late Work Meals - Hur |
| 7/23/2013 | 34.28 | Late Work Meals - Iqbal |
| 7/23/2013 | 20.46 | Late Work Meals - Jackson |
| 7/23/2013 | 16.10 | Late Work Meals - Kahn |
| 7/23/2013 | 21.03 | Late Work Meals - Lee |
| 7/23/2013 | 16.22 | Late Work Meals - Lyerly |
| 7/23/2013 | 20.53 | Late Work Meals - Morgan |
| 7/23/2013 | 25.07 | Late Work Meals - Opolsky |
| 7/23/2013 | 19.31 | Late Work Meals - Parthum |
| 7/23/2013 | 28.55 | Late Work Meals - Philippeaux |
| 7/23/2013 | 19.09 | Late Work Meals - Rha |
| 7/23/2013 | 15.50 | Late Work Meals - Schneider |
| 7/23/2013 | 14.33 | Late Work Meals - Schweitzer |
| 7/23/2013 | 19.33 | Late Work Meals - Segel |
| 7/23/2013 | 20.26 | Late Work Meals - Taylor |
| 7/23/2013 | 13.50 | Late Work Meals - Thompson |
| 7/23/2013 | 20.70 | Late Work Meals - van Slyck |
| 7/23/2013 | 12.20 | Late Work Meals - Wilson |
| 7/23/2013 | 10.83 | Late Work Meals - Wilson-Milne |
| 7/23/2013 | 20.65 | Late Work Meals - Wu |
| 7/23/2013 | 31.40 | Late Work Meals - Xu |
| 7/23/2013 | 19.83 | Late Work Meals - Zimmer |

| Date | Amount | Narrative |
|---|---|---|
| 7/24/2013 | 8.54 | Late Work Meals - Bromley |
| 7/24/2013 | 11.43 | Late Work Meals - Cavanagh |
| 7/24/2013 | 17.83 | Late Work Meals - Cela |
| 7/24/2013 | 21.02 | Late Work Meals - Chan |
| 7/24/2013 | 20.58 | Late Work Meals - Forde |
| 7/24/2013 | 20.57 | Late Work Meals - Hur |
| 7/24/2013 | 33.19 | Late Work Meals - Iqbal |
| 7/24/2013 | 21.34 | Late Work Meals - Jackson |
| 7/24/2013 | 18.77 | Late Work Meals - Kahn |
| 7/24/2013 | 14.55 | Late Work Meals - L. Chen |
| 7/24/2013 | 20.91 | Late Work Meals - Lee |
| 7/24/2013 | 37.72 | Late Work Meals - Luft |
| 7/24/2013 | 12.64 | Late Work Meals - Passaretti |
| 7/24/2013 | 21.49 | Late Work Meals - Philippeaux |
| 7/24/2013 | 15.94 | Late Work Meals - Rha |
| 7/24/2013 | 35.40 | Late Work Meals - Rosenthal |
| 7/24/2013 | 20.34 | Late Work Meals - Ruiz |
| 7/24/2013 | 13.63 | Late Work Meals - Schweitzer |
| 7/24/2013 | 17.61 | Late Work Meals - Stopek Karyo |
| 7/24/2013 | 18.56 | Late Work Meals - Taylor |
| 7/24/2013 | 20.93 | Late Work Meals - Thompson |
| 7/24/2013 | 21.46 | Late Work Meals - van Slyck |
| 7/24/2013 | 10.09 | Late Work Meals - Wilson |
| 7/24/2013 | 22.72 | Late Work Meals - Wu |
| 7/24/2013 | 35.44 | Late Work Meals - Xu |
| 7/24/2013 | 15.10 | Late Work Meals - Zimmer |
| 7/25/2013 | 18.05 | Late Work Meals - Arrick |
| 7/25/2013 | 22.87 | Late Work Meals - Block |
| 7/25/2013 | 10.06 | Late Work Meals - Cavanagh |
| 7/25/2013 | 13.79 | Late Work Meals - Cedeno |
| 7/25/2013 | 20.58 | Late Work Meals - Cela |
| 7/25/2013 | 22.26 | Late Work Meals - Gurgel |
| 7/25/2013 | 20.65 | Late Work Meals - Hur |
| 7/25/2013 | 32.40 | Late Work Meals - Kahn |
| 7/25/2013 | 24.08 | Late Work Meals - Khym |
| 7/25/2013 | 21.63 | Late Work Meals - Kim |
| 7/25/2013 | 15.08 | Late Work Meals - L. Chen |
| 7/25/2013 | 19.36 | Late Work Meals - Lee |
| 7/25/2013 | 11.36 | Late Work Meals - Ormand |
| 7/25/2013 | 18.49 | Late Work Meals - Parthum |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/25/2013 | 22.59 | Late Work Meals - Philippeaux |
| 7/25/2013 | 11.42 | Late Work Meals - Rosenthal |
| 7/25/2013 | 15.85 | Late Work Meals - Segel |
| 7/25/2013 | 17.68 | Late Work Meals - Stopek Karyo |
| 7/25/2013 | 21.38 | Late Work Meals - Taylor |
| 7/25/2013 | 20.47 | Late Work Meals - Tunis |
| 7/25/2013 | 17.90 | Late Work Meals - van Slyck |
| 7/25/2013 | 11.97 | Late Work Meals - Wilson |
| 7/25/2013 | 24.50 | Late Work Meals - Wilson-Milne |
| 7/25/2013 | 21.52 | Late Work Meals - Wu |
| 7/25/2013 | 31.13 | Late Work Meals - Xu |
| 7/26/2013 | 29.72 | Late Work Meals - Aganga-Williams |
| 7/26/2013 | 18.44 | Late Work Meals - Cedeno |
| 7/26/2013 | 21.39 | Late Work Meals - Cela |
| 7/26/2013 | 15.46 | Late Work Meals - Clarkin |
| 7/26/2013 | 14.52 | Late Work Meals - Ferguson |
| 7/26/2013 | 19.50 | Late Work Meals - Hur |
| 7/26/2013 | 22.53 | Late Work Meals - Jackson |
| 7/26/2013 | 20.11 | Late Work Meals - Khmelnitsky |
| 7/26/2013 | 15.00 | Late Work Meals - Kim |
| 7/26/2013 | 17.98 | Late Work Meals - L. Chen |
| 7/26/2013 | 21.31 | Late Work Meals - Lee |
| 7/26/2013 | 21.34 | Late Work Meals - Mohan |
| 7/26/2013 | 22.25 | Late Work Meals - Morgan |
| 7/26/2013 | 18.76 | Late Work Meals - Philippeaux |
| 7/26/2013 | 19.12 | Late Work Meals - Ruiz |
| 7/26/2013 | 16.43 | Late Work Meals - Segel |
| 7/26/2013 | 17.15 | Late Work Meals - Taylor |
| 7/26/2013 | 17.68 | Late Work Meals - van Slyck |
| 7/26/2013 | 8.68 | Late Work Meals - Wilson |
| 7/26/2013 | 13.17 | Late Work Meals - Wilson-Milne |
| 7/27/2013 | 10.78 | Late Work Meals - Parthum |
| 7/27/2013 | 21.49 | Late Work Meals - Tunis |
| 7/28/2013 | 17.09 | Late Work Meals - Parthum (weekend meal) |
| 7/28/2013 | 24.86 | Late Work Meals - Parthum (weekend meal) |
| 7/28/2013 | 17.79 | Late Work Meals - Tunis |
| 7/29/2013 | 31.06 | Late Work Meals - Aganga-Williams |
| 7/29/2013 | 19.82 | Late Work Meals - Cedeno |
| 7/29/2013 | 18.29 | Late Work Meals - Cela |
| 7/29/2013 | 20.73 | Late Work Meals - Chan |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/29/2013 | 16.15 | Late Work Meals - Clarkin |
| 7/29/2013 | 17.83 | Late Work Meals - Ferguson |
| 7/29/2013 | 21.14 | Late Work Meals - Forde |
| 7/29/2013 | 21.34 | Late Work Meals - Gurgel |
| 7/29/2013 | 19.45 | Late Work Meals - Hur |
| 7/29/2013 | 14.99 | Late Work Meals - Iqbal |
| 7/29/2013 | 22.72 | Late Work Meals - Jackson |
| 7/29/2013 | 31.24 | Late Work Meals - Khym |
| 7/29/2013 | 20.47 | Late Work Meals - Lee |
| 7/29/2013 | 36.84 | Late Work Meals - Luft |
| 7/29/2013 | 21.86 | Late Work Meals - Philippeaux |
| 7/29/2013 | 21.54 | Late Work Meals - Ruiz |
| 7/29/2013 | 19.97 | Late Work Meals - Stopek Karyo |
| 7/29/2013 | 12.53 | Late Work Meals - Tunis |
| 7/29/2013 | 18.68 | Late Work Meals - van Slyck |
| 7/29/2013 | 12.97 | Late Work Meals - Wilson |
| 7/29/2013 | 25.53 | Late Work Meals - Wu |
| 7/29/2013 | 25.72 | Late Work Meals - Xu |
| 7/29/2013 | 21.88 | Late Work Meals - Yam |
| 7/29/2013 | 20.81 | Late Work Meals - Zimmer |
| 7/30/2013 | 21.20 | Late Work Meals - Aganga-Williams |
| 7/30/2013 | 20.89 | Late Work Meals - Arrick |
| 7/30/2013 | 20.00 | Late Work Meals - Block |
| 7/30/2013 | 21.42 | Late Work Meals - Chan |
| 7/30/2013 | 8.17 | Late Work Meals - Clarkin |
| 7/30/2013 | 19.36 | Late Work Meals - Forde |
| 7/30/2013 | 2.90 | Late Work Meals - Gurgel |
| 7/30/2013 | 17.98 | Late Work Meals - Jackson |
| 7/30/2013 | 19.98 | Late Work Meals - Kanburiyan |
| 7/30/2013 | 22.04 | Late Work Meals - Lee |
| 7/30/2013 | 20.52 | Late Work Meals - Lipner |
| 7/30/2013 | 32.65 | Late Work Meals - Luft |
| 7/30/2013 | 18.13 | Late Work Meals - Morgan |
| 7/30/2013 | 21.24 | Late Work Meals - Opolsky |
| 7/30/2013 | 18.21 | Late Work Meals - Ruiz |
| 7/30/2013 | 16.32 | Late Work Meals - Schneider |
| 7/30/2013 | 13.48 | Late Work Meals - Segel |
| 7/30/2013 | 18.79 | Late Work Meals - Taylor |
| 7/30/2013 | 18.10 | Late Work Meals - van Slyck |
| 7/30/2013 | 15.74 | Late Work Meals - Wilson |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/30/2013 | 29.76 | Late Work Meals - Wilson-Milne |
| 7/30/2013 | 20.80 | Late Work Meals - Zimmer |
| 7/31/2013 | 29.72 | Late Work Meals - Aganga-Williams |
| 7/31/2013 | 19.58 | Late Work Meals - Arrick |
| 7/31/2013 | 20.87 | Late Work Meals - Cedeno |
| 7/31/2013 | 19.36 | Late Work Meals - Cela |
| 7/31/2013 | 18.29 | Late Work Meals - Chan |
| 7/31/2013 | 20.95 | Late Work Meals - Clarkin |
| 7/31/2013 | 18.26 | Late Work Meals - Cusack |
| 7/31/2013 | 17.59 | Late Work Meals - Decker |
| 7/31/2013 | 17.07 | Late Work Meals - Ferguson |
| 7/31/2013 | 18.14 | Late Work Meals - Forde |
| 7/31/2013 | 17.65 | Late Work Meals - Frasco |
| 7/31/2013 | 19.02 | Late Work Meals - Ghirardi |
| 7/31/2013 | 17.07 | Late Work Meals - Hailey |
| 7/31/2013 | 19.13 | Late Work Meals - Hur |
| 7/31/2013 | 17.12 | Late Work Meals - Jackson |
| 7/31/2013 | 20.96 | Late Work Meals - Kim |
| 7/31/2013 | 20.81 | Late Work Meals - Lee |
| 7/31/2013 | 11.81 | Late Work Meals - Lyerly |
| 7/31/2013 | 25.37 | Late Work Meals - McCown |
| 7/31/2013 | 19.43 | Late Work Meals - Morgan |
| 7/31/2013 | 26.61 | Late Work Meals - Opolsky |
| 7/31/2013 | 18.82 | Late Work Meals - Ruiz |
| 7/31/2013 | 6.78 | Late Work Meals - Schneider |
| 7/31/2013 | 18.89 | Late Work Meals - Segel |
| 7/31/2013 | 19.58 | Late Work Meals - Taylor |
| 7/31/2013 | 22.98 | Late Work Meals - Thompson |
| 7/31/2013 | 21.86 | Late Work Meals - Tunis |
| 7/31/2013 | 16.22 | Late Work Meals - van Slyck |
| 7/31/2013 | 10.30 | Late Work Meals - Wilson |
| 7/31/2013 | 7.38 | Late Work Meals - Wilson-Milne |
| 7/31/2013 | 30.59 | Late Work Meals - Xu |
| 7/31/2013 | 28.74 | Late Work Meals - Yam |
| 7/31/2013 | 15.08 | Late Work Meals - Zimmer |
| 8/1/2013 | 32.69 | Late Work Meals - Aganga-Williams |
| 8/1/2013 | 20.44 | Late Work Meals - Arrick |
| 8/1/2013 | 20.54 | Late Work Meals - Barreto |
| 8/1/2013 | 24.24 | Late Work Meals - Block |
| 8/1/2013 | 11.66 | Late Work Meals - Cedeno |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/1/2013 | 21.57 | Late Work Meals - Chan |
| 8/1/2013 | 18.68 | Late Work Meals - Cusack |
| 8/1/2013 | 18.25 | Late Work Meals - Ferguson |
| 8/1/2013 | 21.05 | Late Work Meals - Frasco |
| 8/1/2013 | 19.02 | Late Work Meals - Hur |
| 8/1/2013 | 23.64 | Late Work Meals - Khym |
| 8/1/2013 | 14.55 | Late Work Meals - L. Chen |
| 8/1/2013 | 22.09 | Late Work Meals - Lee |
| 8/1/2013 | 15.55 | Late Work Meals - Lemon |
| 8/1/2013 | 20.23 | Late Work Meals - Lessner |
| 8/1/2013 | 13.88 | Late Work Meals - Lyerly |
| 8/1/2013 | 17.64 | Late Work Meals - Morgan |
| 8/1/2013 | 16.57 | Late Work Meals - Reyes-Seri |
| 8/1/2013 | 17.82 | Late Work Meals - Segel |
| 8/1/2013 | 18.67 | Late Work Meals - Stopek Karyo |
| 8/1/2013 | 19.54 | Late Work Meals - Taylor |
| 8/1/2013 | 15.71 | Late Work Meals - Tunis |
| 8/1/2013 | 18.40 | Late Work Meals - van Slyck |
| 8/1/2013 | 20.51 | Late Work Meals - Wilson-Milne |
| 8/1/2013 | 27.02 | Late Work Meals - Wu |
| 8/1/2013 | 37.53 | Late Work Meals - Xu |
| 8/1/2013 | 18.60 | Late Work Meals - Zimmer |
| 8/2/2013 | 30.00 | Late Work Meals - Aganga-Williams |
| 8/2/2013 | 15.00 | Late Work Meals - Kim |
| 8/2/2013 | 16.59 | Late Work Meals - Tunis |
| 8/4/2013 | 26.86 | Late Work Meals - Lyerly |
| 8/4/2013 | 17.19 | Late Work Meals - Tunis |
| 8/5/2013 | 29.66 | Late Work Meals - Aganga-Williams |
| 8/5/2013 | 32.90 | Late Work Meals - Iqbal |
| 8/5/2013 | 18.51 | Late Work Meals - Lyerly |
| 8/5/2013 | 8.50 | Late Work Meals - McCown |
| 8/5/2013 | 27.41 | Late Work Meals - Moessner |
| 8/5/2013 | 38.15 | Late Work Meals - Rosenthal |
| 8/5/2013 | 24.14 | Late Work Meals - Xu |
| 8/6/2013 | 31.06 | Late Work Meals - Aganga-Williams |
| 8/6/2013 | 16.97 | Late Work Meals - Clarkin |
| 8/6/2013 | 8.50 | Late Work Meals - McCown |
| 8/6/2013 | 14.98 | Late Work Meals - Stein |
| 8/7/2013 | 29.72 | Late Work Meals - Aganga-Williams |
| 8/7/2013 | 35.53 | Late Work Meals - Stein |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/7/2013 | 27.08 | Late Work Meals - Wilson-Milne |
| 8/8/2013 | 14.83 | Late Work Meals - Clarkin |
| 8/8/2013 | 33.49 | Late Work Meals - Iqbal |
| 8/8/2013 | 26.15 | Late Work Meals - Luft |
| 8/8/2013 | 25.87 | Late Work Meals - McCown |
| 8/8/2013 | 37.01 | Late Work Meals - Wilson-Milne |
| 8/9/2013 | 24.13 | Late Work Meals - Aganga-Williams |
| 8/9/2013 | 30.00 | Late Work Meals - Arrick (2 meals during the week of 7/1/13 - 7/7/13) |
| 8/9/2013 | 28.92 | Late Work Meals - Autry (2 meals during the week of 7/1/13 - 7/7/13) |
| 8/9/2013 | 44.80 | Late Work Meals - Barreto (3 meals during the weeks of 6/24/13 - 7/21/13) |
| 8/9/2013 | 120.00 | Late Work Meals - Bawa (8 meals during the weeks of 6/24/13 - 7/7/13) |
| 8/9/2013 | 15.00 | Late Work Meals - Cedeno (1 meal during the week of 7/1/1/3 - 7/7/13) |
| 8/9/2013 | 11.79 | Late Work Meals - Christiansen (1 meal during the week of 6/24/13 - 6/30/13) |
| 8/9/2013 | 30.00 | Late Work Meals - Devaney (2 meals during the week of 6/24/13 - 6/30/13) |
| 8/9/2013 | 117.41 | Late Work Meals - Dompierre (8 meals during the weeks of 6/24/13 - 7/7/13) |
| 8/9/2013 | 7.89 | Late Work Meals - Eichler (1 meal during the week of 6/24/13 - 6/30/13) |
| 8/9/2013 | 165.00 | Late Work Meals - Gatti (11 meals during the weeks of 6/24/13 - 7/7/13) |
| 8/9/2013 | 14.93 | Late Work Meals - Graham (1 meal during the week of 7/15/13 - 7/21/13) |
| 8/9/2013 | 161.24 | Late Work Meals - Guiha (11 meals during the weeks of 6/24/13 - 7/7/13) |
| 8/9/2013 | 105.00 | Late Work Meals - Hong (7 meals during the weeks of 6/24/13 - 7/7/13) |
| 8/9/2013 | 30.00 | Late Work Meals - Hur (2 meals during the week of 7/1/13 - 7/7/13) |
| 8/9/2013 | 29.15 | Late Work Meals - Jackson (2 meals during the week of 7/1/13 - 7/7/13) |
| 8/9/2013 | 29.96 | Late Work Meals - Kanburiyan (2 meals during the week of 6/24/13 - 6/30/13) |
| 8/9/2013 | 28.07 | Late Work Meals - Karyo (2 meals during the week of 7/1/13 - 7/7/13) |
| 8/9/2013 | 178.32 | Late Work Meals - Khmelnitsky (12 meals during the weeks of 6/24/13 - 7/7/13) |
| 8/9/2013 | 59.00 | Late Work Meals - L. Chen (4 meals during the weeks of 6/24/13 - 7/7/13) |
| 8/9/2013 | 28.55 | Late Work Meals - Lee (2 meals during the week of 6/24/13 - 6/30/13) |
| 8/9/2013 | 59.52 | Late Work Meals - Lessner (4 meals during the weeks of 6/24/13 - 7/7/13) |
| 8/9/2013 | 44.59 | Late Work Meals - Martin (3 meals during the weeks of 6/24/13 - 7/7/13) |
| 8/9/2013 | 120.00 | Late Work Meals - Mohan (8 meals during the weeks of 6/24/13 - 7/7/13) |
| 8/9/2013 | 12.25 | Late Work Meals - Molberger (1 meal during the week of 7/1/13 - 7/7/13) |
| 8/9/2013 | 152.49 | Late Work Meals - Ng (11 meals during the weeks of 6/24/13 - 7/7/13) |
| 8/9/2013 | 15.00 | Late Work Meals - Passaretti (1 meal during the week of 6/24/13 - 6/30/13) |
| 8/9/2013 | 45.00 | Late Work Meals - Philppeaux (2 meals during the week of 7/1/13 - 7/7/13) |
| 8/9/2013 | 45.00 | Late Work Meals - R. Chen (3 meals during the weeks of 6/24/13 - 7/7/13) |
| 8/9/2013 | 86.25 | Late Work Meals - Rigel (7 meals during the weeks of 6/24/13 - 7/7/13) |
| 8/9/2013 | 15.00 | Late Work Meals - Ruiz (1 meal during the week of 7/8/13 - 7/14/13) |
| 8/9/2013 | 42.19 | Late Work Meals - Schneider (3 meals during the week of 7/1/13 - 7/7/13) |
| 8/9/2013 | 41.39 | Late Work Meals - Thompson (3 meals during the week of 7/1/13 - 7/7/13) |
| 8/9/2013 | 105.00 | Late Work Meals - Tringali (7 meals during the weeks of 6/24/13 - 7/7/13) |

**EXPENSE SUMMARY**
**August 1, 2013 through August 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/9/2013 | 43.65 | Late Work Meals - Trinh (3 meals during the week of 7/1/13 - 7/7/13) |
| 8/9/2013 | 50.84 | Late Work Meals - van Slyck (4 meals during the week of 7/1/13 - 7/7/13) |
| 8/9/2013 | 59.16 | Late Work Meals - Wu (4 meals during the weeks of 6/24/13 - 7/7/13) |
| 8/9/2013 | 146.11 | Late Work Meals - Yam (10 meals during the weeks of 6/24/13 - 7/7/13) |
| 8/9/2013 | 42.88 | Late Work Meals - Zimmer (3 meals during the week of 7/1/13 - 7/7/13) |
| 8/10/2013 | 31.06 | Late Work Meals - Aganga-Williams |
| 8/10/2013 | 35.61 | Late Work Meals - McCown (meal on 8/9/13) |
| 8/10/2013 | 18.94 | Late Work Meals - McCown (weekend meal) |
| 8/10/2013 | 33.49 | Late Work Meals - McCown (weekend meal) |
| 8/10/2013 | 15.61 | Late Work Meals - Tunis |
| 8/10/2013 | 8.57 | Late Work Meals - Wilson-Milne (weekend meal) |
| 8/10/2013 | 23.50 | Late Work Meals - Wilson-Milne (weekend meal) |
| 8/11/2013 | 4.95 | Late Work Meals - McCown (weekend meal) |
| 8/11/2013 | 14.79 | Late Work Meals - McCown (weekend meal) |
| 8/11/2013 | 16.48 | Late Work Meals - Tunis |
| 8/11/2013 | 13.26 | Late Work Meals - Xu |
| 8/12/2013 | 14.25 | Late Work Meals - Gurgel |
| 8/12/2013 | 28.13 | Late Work Meals - Wilson-Milne |
| 8/13/2013 | 28.36 | Late Work Meals - Aganga-Williams |
| 8/13/2013 | 32.65 | Late Work Meals - McCown |
| 8/13/2013 | 38.15 | Late Work Meals - Rosenthal |
| 8/13/2013 | 34.40 | Late Work Meals - Xu |
| 8/14/2013 | 2.17 | Late Work Meals - McCown |
| 8/14/2013 | 38.10 | Late Work Meals - Wilson-Milne |
| 8/15/2013 | 21.49 | Late Work Meals - Stein |
| 8/15/2013 | 23.30 | Late Work Meals - Wilson-Milne |
| 8/15/2013 | 20.00 | Late Work Meals - Xu |
| 8/16/2013 | 15.00 | Late Work Meals - Arrick (1 meal during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 75.00 | Late Work Meals - Autry (5 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 15.00 | Late Work Meals - Barreto (1 meal during the week of 6/17/13 - 6/23/13) |
| 8/16/2013 | 75.00 | Late Work Meals - Bawa (5 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 11.41 | Late Work Meals - Cedeno (1 meal during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 11.99 | Late Work Meals - Cela (1 meal during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 15.00 | Late Work Meals - Christiansen (1 meal during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 28.88 | Late Work Meals - Dernovsky (2 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 75.00 | Late Work Meals - Devaney (5 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 90.00 | Late Work Meals - Dompierre (6 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 24.00 | Late Work Meals - Eichler (2 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 105.00 | Late Work Meals - Gatti (7 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 98.35 | Late Work Meals - Graham (7 meals during the week of 7/8/13 - 7/14/13) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/16/2013 | 87.57 | Late Work Meals - Guiha (6 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 88.27 | Late Work Meals - Hong (6 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 30.00 | Late Work Meals - Hur (2 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 14.85 | Late Work Meals - Kanburiyan (1 meal during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 89.70 | Late Work Meals - Khmelnitsky (6 meals during the week of 7/8/13 - 7/14/13 ) |
| 8/16/2013 | 30.00 | Late Work Meals - L. Chen (2 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 75.00 | Late Work Meals - Lessner (5 meals during the week of 7/8/13 - 7/1413) |
| 8/16/2013 | 29.19 | Late Work Meals - Martin (2 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 90.00 | Late Work Meals - Mohan (6 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 19.65 | Late Work Meals - Molberger (2 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 95.35 | Late Work Meals - Ng (7 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 30.00 | Late Work Meals - Philpeaux (2 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 30.00 | Late Work Meals - R. Chen (2 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 70.00 | Late Work Meals - Rigel (5 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 57.18 | Late Work Meals - Schneider (4 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 29.65 | Late Work Meals - Taylor (2 meals during the week of 7/8/14 - 7/14/13) |
| 8/16/2013 | 44.47 | Late Work Meals - Thompson (3 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 28.30 | Late Work Meals - Trinh (2 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 28.33 | Late Work Meals - van Slyck (2 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 15.00 | Late Work Meals - Wu (1 meal during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 75.00 | Late Work Meals - Yam (5 meals during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 30.00 | Late Work Meals - Zimmer (2 meals during the week of 7/8/13 - 7/14/13) |
| 8/17/2013 | 9.00 | Late Work Meals - Wilson-Milne |
| 8/17/2013 | 32.11 | Late Work Meals - Xu |
| 8/18/2013 | 17.24 | Late Work Meals - Tunis |
| 8/18/2013 | 4.00 | Late Work Meals - Wilson-Milne (weekend meal) |
| 8/18/2013 | 15.97 | Late Work Meals - Wilson-Milne (weekend meal) |
| 8/19/2013 | 18.51 | Late Work Meals - Wilson-Milne |
| 8/21/2013 | 151.89 | Late Work Meals - Bryan and Rodgers (5 meals during the week of 7/29/13 - 8/4/13) |
| 8/21/2013 | 62.40 | Late Work Meals - Rodgers (2 meals during the week of 7/22/13 - 7/28/13) |
| 8/26/2013 | 26.31 | Late Work Meals - Anghel (2 meals during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 29.00 | Late Work Meals - Arrick (1 meal during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 90.00 | Late Work Meals - Barreto (6 meals during the weeks of 7/8/13 - 7/21/13) |
| 8/26/2013 | 45.00 | Late Work Meals - Bloch (3 meals during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 28.94 | Late Work Meals - Cavanagh (2 meals during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 20.55 | Late Work Meals - Cedeno (2 meals during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 90.00 | Late Work Meals - Devaney (6 meals during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 60.00 | Late Work Meals - Dompierre (4 meals during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 105.00 | Late Work Meals - Fong (7 meals during the weeks of 7/8/13 - 7/21/13) |
| 8/26/2013 | 29.79 | Late Work Meals - Forde (2 meals during the week of 7/22/13 - 7/28/13) |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/26/2013 | 105.00 | Late Work Meals - Gatti (7 meals during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 71.82 | Late Work Meals - Ghirardi (5 meals during the week of 7/15/21 - 7/21/13) |
| 8/26/2013 | 59.12 | Late Work Meals - Hong (4 meals during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 30.00 | Late Work Meals - Hur (2 meals during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 15.00 | Late Work Meals - Jackson (1 meal during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 15.00 | Late Work Meals - Kanburiyan (1 meal during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 13.69 | Late Work Meals - Karyo (1 meal during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 43.61 | Late Work Meals - L. Chen (3 meals during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 26.50 | Late Work Meals - Lessner (2 meals during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 15.00 | Late Work Meals - Martin (1 meal during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 74.10 | Late Work Meals - Mohan (5 meals during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 15.00 | Late Work Meals - Molberger (1 meal during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 30.00 | Late Work Meals - Morgan (2 meals during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 69.39 | Late Work Meals - Murty (5 meals during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 30.00 | Late Work Meals - Philppeaux (2 meals during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 14.89 | Late Work Meals - Polikoff (1 meal during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 42.59 | Late Work Meals - Rha (3 meals during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 13.07 | Late Work Meals - Segel (1 meal during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 15.00 | Late Work Meals - Selkow (3 meals during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 90.00 | Late Work Meals - Stone (6 meals during the weeks of 7/8/13 - 7/21/13) |
| 8/26/2013 | 14.41 | Late Work Meals - Thompson (1 meal during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 39.77 | Late Work Meals - Trinh (3 meals during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 11.05 | Late Work Meals - Upton (1 meal during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 12.78 | Late Work Meals - Wilson (1 meal during the week of 7/15/13 - 7/21/13) |
| 8/26/2013 | 15.00 | Late Work Meals - Zehra (1 meal during the week of 7/8/13 - 7/14/13) |
| 8/27/2013 | 15.00 | Late Work Meals - Arrick (1 meal during the week of 7/22/13 - 7/28/13) |
| 8/27/2013 | 30.00 | Late Work Meals - Bloch (3 meals during the week of 7/22/13 - 7/28/13) |
| 8/27/2013 | 56.06 | Late Work Meals - Cavanagh (4 meals during the week of 7/22/13 - 7/28/13) |
| 8/27/2013 | 30.00 | Late Work Meals - Cusack (2 meals during the week of 7/22/13 - 7/28/13) |
| 8/27/2013 | 30.00 | Late Work Meals - De Lemos (2 meals during the week of 7/22/13 - 7/28/13) |
| 8/27/2013 | 15.00 | Late Work Meals - Devaney (1 meal during the week of 7/22/13 - 7/28/13) |
| 8/27/2013 | 89.18 | Late Work Meals - Dompierre (6 meals during the week of 7/22/13 - 7/28/13) |
| 8/27/2013 | 90.00 | Late Work Meals - Gatti (6 meals during the week of 7/22/13 - 7/28/13) |
| 8/27/2013 | 29.52 | Late Work Meals - Hur (2 meals during the week of 7/22/13 - 7/28/13) |
| 8/27/2013 | 15.00 | Late Work Meals - Kanburiyan (1 meal during the week of 7/22/13 - 7/28/13) |
| 8/27/2013 | 59.52 | Late Work Meals - Lessner (4 meals during the week of 7/22/13 - 7/28/13) |
| 8/27/2013 | 45.00 | Late Work Meals - Morgan (3 meals during the week of 7/22/13 - 7/28/13) |
| 8/27/2013 | 56.52 | Late Work Meals - Murth (4 meals during the week of 7/22/13 - 7/28/13) |
| 8/27/2013 | 29.20 | Late Work Meals - O'Connor (2 meals during the week of 7/15/13 - 7/21/13) |
| 8/27/2013 | 26.36 | Late Work Meals - Segel (2 meals during the week of 7/22/13 - 7/28/13) |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/27/2013 | 74.27 | Late Work Meals - Stone (5 meals during the week of 7/22/13 - 7/28/13) |
| 8/27/2013 | 13.07 | Late Work Meals - Wilson (1 meal during the week of 7/22/13 - 7/28/13) |
| 8/28/2013 | 22.80 | Late Work Meals - Bryan |
| **TOTAL:** | **18,083.50** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 4/8/2013 | 34.97 | Late Work Transportation - Fleming |
| 4/9/2013 | 44.21 | Late Work Transportation - Klein |
| 4/9/2013 | 28.62 | Late Work Transportation - Xu |
| 4/11/2013 | 18.71 | Late Work Transportation - Peacock |
| 4/11/2013 | 17.11 | Late Work Transportation - Stein |
| 4/17/2013 | 31.19 | Late Work Transportation - Klein |
| 4/18/2013 | 31.79 | Late Work Transportation - Stein |
| 5/24/2013 | 11.40 | Late Work Transportation - Peacock |
| 6/14/2013 | 14.30 | Late Work Transportation - Stein |
| 6/15/2013 | 22.75 | Late Work Transportation - Stein |
| 6/25/2013 | 16.50 | Late Work Transportation - Stein |
| 6/25/2013 | 15.45 | Late Work Transportation - Stein (ride on 6/26/13) |
| 7/3/2013 | 8.62 | Late Work Transportation - Moessner |
| 7/4/2013 | 16.90 | Late Work Transportation - Stein |
| 7/7/2013 | 18.00 | Late Work Transportation - Aganga-Williams (weekend ride) |
| 7/7/2013 | 19.80 | Late Work Transportation - Aganga-Williams (weekend ride) |
| 7/8/2013 | 35.50 | Late Work Transportation - Rosenthal |
| 7/11/2013 | 15.50 | Late Work Transportation - Erickson |
| 7/12/2013 | 20.30 | Late Work Transportation - Clarkin |
| 7/12/2013 | 40.00 | Late Work Transportation - Erickson |
| 7/13/2013 | 11.00 | Late Work Transportation - Christian |
| 7/13/2013 | 11.90 | Late Work Transportation - Erickson |
| 7/14/2013 | 28.00 | Late Work Transportation - Clarkin |
| 7/14/2013 | 11.90 | Late Work Transportation - Erickson (weekend ride) |
| 7/14/2013 | 13.20 | Late Work Transportation - Erickson (weekend ride) |
| 7/14/2013 | 15.00 | Late Work Transportation - Xu |
| 7/15/2013 | 18.50 | Late Work Transportation - Clarkin |
| 7/15/2013 | 64.77 | Late Work Transportation - Decker |
| 7/15/2013 | 15.00 | Late Work Transportation - Erickson |
| 7/15/2013 | 30.00 | Late Work Transportation - Heikal |
| 7/15/2013 | 22.57 | Late Work Transportation - Parthum |
| 7/15/2013 | 103.62 | Late Work Transportation - Rodriguez |
| 7/16/2013 | 22.41 | Late Work Transportation - Block |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/16/2013 | 18.60 | Late Work Transportation - Clarkin |
| 7/16/2013 | 13.20 | Late Work Transportation - Erickson |
| 7/16/2013 | 34.73 | Late Work Transportation - Fleming |
| 7/16/2013 | 33.60 | Late Work Transportation - Gurgel |
| 7/16/2013 | 81.08 | Late Work Transportation - Hermann |
| 7/16/2013 | 24.00 | Late Work Transportation - Herrington |
| 7/16/2013 | 35.85 | Late Work Transportation - Roll |
| 7/16/2013 | 44.22 | Late Work Transportation - Tunis |
| 7/17/2013 | 28.20 | Late Work Transportation - Clarkin |
| 7/17/2013 | 13.80 | Late Work Transportation - Erickson |
| 7/17/2013 | 33.60 | Late Work Transportation - Lipner |
| 7/17/2013 | 40.64 | Late Work Transportation - Roll (package delivery) |
| 7/17/2013 | 13.10 | Late Work Transportation - Wilson-Milne |
| 7/18/2013 | 106.35 | Late Work Transportation - Decker |
| 7/18/2013 | 14.40 | Late Work Transportation - Erickson |
| 7/18/2013 | 24.36 | Late Work Transportation - Kim |
| 7/18/2013 | 55.29 | Late Work Transportation - Kless |
| 7/18/2013 | 25.10 | Late Work Transportation - Ormand |
| 7/18/2013 | 18.00 | Late Work Transportation - Queen |
| 7/18/2013 | 33.91 | Late Work Transportation - Roll |
| 7/19/2013 | 6.00 | Late Work Transportation - Aganga-Williams |
| 7/19/2013 | 14.30 | Late Work Transportation - Erickson |
| 7/19/2013 | 37.50 | Late Work Transportation - Kim |
| 7/19/2013 | 47.02 | Late Work Transportation - Rosenthal (ride on 7/18/13) |
| 7/19/2013 | 11.40 | Late Work Transportation - Wilson-Milne |
| 7/19/2013 | 41.40 | Late Work Transportation - Xu |
| 7/20/2013 | 126.40 | Late Work Transportation - Clarkin |
| 7/20/2013 | 12.50 | Late Work Transportation - Erickson (weekend ride) |
| 7/20/2013 | 15.50 | Late Work Transportation - Erickson (weekend ride) |
| 7/20/2013 | 19.50 | Late Work Transportation - Stein (weekend ride) |
| 7/20/2013 | 54.45 | Late Work Transportation - Stein (weekend ride) |
| 7/21/2013 | 11.90 | Late Work Transportation - Erickson (weekend ride) |
| 7/21/2013 | 16.20 | Late Work Transportation - Erickson (weekend ride) |
| 7/22/2013 | 16.70 | Late Work Transportation - Erickson |
| 7/23/2013 | 62.90 | Late Work Transportation - Block |
| 7/23/2013 | 140.61 | Late Work Transportation - Clarkin |
| 7/23/2013 | 11.50 | Late Work Transportation - Kahn |
| 7/23/2013 | 42.00 | Late Work Transportation - Schweitzer |
| 7/23/2013 | 7.00 | Late Work Transportation - Wilson-Milne |
| 7/23/2013 | 31.79 | Late Work Transportation - Xu |

**EXPENSE SUMMARY**
**August 1, 2013 through August 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/23/2013 | 5.50 | Late Work Transportation - Xu (travel to meeting) |
| 7/24/2013 | 18.75 | Late Work Transportation - Gurgel |
| 7/24/2013 | 14.37 | Late Work Transportation - Heikal |
| 7/24/2013 | 32.86 | Late Work Transportation - Iqbal |
| 7/24/2013 | 18.75 | Late Work Transportation - Iqbal (ride after midnight on 7/23/13) |
| 7/24/2013 | 12.00 | Late Work Transportation - Wilson-Milne |
| 7/25/2013 | 74.80 | Late Work Transportation - Bromley |
| 7/25/2013 | 42.77 | Late Work Transportation - Coleman |
| 7/25/2013 | 14.40 | Late Work Transportation - Erickson |
| 7/25/2013 | 37.11 | Late Work Transportation - Kahn |
| 7/25/2013 | 12.00 | Late Work Transportation - Wilson-Milne |
| 7/25/2013 | 18.75 | Late Work Transportation - Xu |
| 7/26/2013 | 117.65 | Late Work Transportation - Clarkin |
| 7/26/2013 | 12.00 | Late Work Transportation - Wilson-Milne |
| 7/27/2013 | 11.90 | Late Work Transportation - Aganga-Williams |
| 7/27/2013 | 14.95 | Late Work Transportation - Parthum |
| 7/28/2013 | 17.38 | Late Work Transportation - Iqbal |
| 7/28/2013 | 11.55 | Late Work Transportation - Parthum |
| 7/29/2013 | 37.73 | Late Work Transportation - Lipner |
| 7/29/2013 | 33.00 | Late Work Transportation - Xu |
| 7/30/2013 | 128.41 | Late Work Transportation - Clarkin |
| 7/30/2013 | 28.62 | Late Work Transportation - Heikal |
| 7/30/2013 | 45.21 | Late Work Transportation - Lyerly |
| 7/30/2013 | 97.56 | Late Work Transportation - Schweitzer |
| 7/30/2013 | 11.90 | Late Work Transportation - Wilson-Milne |
| 7/31/2013 | 63.47 | Late Work Transportation - Decker |
| 8/1/2013 | 77.82 | Late Work Transportation - Decker |
| 8/1/2013 | 32.86 | Late Work Transportation - Lemon |
| 8/1/2013 | 42.38 | Late Work Transportation - Reyes-Seri |
| 8/1/2013 | 10.80 | Late Work Transportation - Wilson-Milne |
| 8/2/2013 | 18.50 | Late Work Transportation - Aganga-Williams |
| 8/5/2013 | 56.30 | Late Work Transportation - Decker |
| 8/5/2013 | 7.00 | Late Work Transportation - McCown |
| 8/5/2013 | 37.09 | Late Work Transportation - Rosenthal |
| 8/5/2013 | 15.00 | Late Work Transportation - Stein |
| 8/5/2013 | 12.38 | Late Work Transportation - Wilson-Milne |
| 8/7/2013 | 31.00 | Late Work Transportation - Stein |
| 8/7/2013 | 12.00 | Late Work Transportation - Wilson-Milne |
| 8/8/2013 | 15.00 | Late Work Transportation - Stein |
| 8/9/2013 | 486.92 | Late Work Transportation - Arrick (17 rides during the weeks of 5/13/13 - 6/30/13) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/9/2013 | 123.80 | Late Work Transportation - Autry (5 rides during the weeks of 6/24/13 - 7/7/13) |
| 8/9/2013 | 98.08 | Late Work Transportation - De Lemos (2 rides during the week of 6/3/13 - 6/9/13) |
| 8/9/2013 | 482.74 | Late Work Transportation - Dompierre (11 rides during the weeks of 5/20/13 - 6/30/13) |
| 8/9/2013 | 13.75 | Late Work Transportation - Erickson |
| 8/9/2013 | 364.95 | Late Work Transportation - Kanburiyan (9 rides during the weeks of 5/27/13 - 6/23/13) |
| 8/9/2013 | 100.00 | Late Work Transportation - Khym (2 rides during the weeks of 5/27/13 - 6/9/13) |
| 8/9/2013 | 68.00 | Late Work Transportation - Lee (5 rides during the weeks of 6/24/13 - 6/30/13) |
| 8/9/2013 | 425.17 | Late Work Transportation - Lessner (13 rides during the weeks of 5/27/13 - 6/30/13) |
| 8/9/2013 | 26.30 | Late Work Transportation - Ng (1 ride during the week of 7/1/13 - 7/7/13) |
| 8/9/2013 | 639.41 | Late Work Transportation - Philippeaux (15 rides during the weeks of 6/3/13 - 6/30/13) |
| 8/9/2013 | 59.57 | Late Work Transportation - Rigel (7 rides during the weeks of 6/24/13 - 7/7/13) |
| 8/9/2013 | 188.50 | Late Work Transportation - Yam (11 rides during the weeks of 6/24/13 - 7/7/13) |
| 8/10/2013 | 13.10 | Late Work Transportation - McCown |
| 8/11/2013 | 12.50 | Late Work Transportation - McCown |
| 8/11/2013 | 22.50 | Late Work Transportation - Xu |
| 8/12/2013 | 11.40 | Late Work Transportation - Wilson-Milne |
| 8/13/2013 | 9.50 | Late Work Transportation - Wilson-Milne |
| 8/14/2013 | 14.50 | Late Work Transportation - Queen |
| 8/14/2013 | 12.50 | Late Work Transportation - Wilson-Milne |
| 8/15/2013 | 11.90 | Late Work Transportation - Wilson-Milne |
| 8/16/2013 | 243.88 | Late Work Transportation - Arrick (9 rides during the weeks of 6/24/13 - 7/14/13) |
| 8/16/2013 | 144.80 | Late Work Transportation - Autry (5 rides during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 700.00 | Late Work Transportation - Barreto (7 rides during the weeks of 6/17/13 - 7/14/13) |
| 8/16/2013 | 482.05 | Late Work Transportation - Cedeno (7 rides during the weeks of 6/17/13 - 7/14/13) |
| 8/16/2013 | 21.60 | Late Work Transportation - Dernovsky (1 ride during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 265.23 | Late Work Transportation - Dompierre (6 rides during the weeks of 6/24/13 - 7/14/13) |
| 8/16/2013 | 19.80 | Late Work Transportation - Graham (1 ride during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 838.33 | Late Work Transportation - Hong (12 rides during the weeks of 6/17/13 - 7/14/13) |
| 8/16/2013 | 132.18 | Late Work Transportation - Hur (2 rides during the week of 6/24/13 - 6/30/13) |
| 8/16/2013 | 154.89 | Late Work Transportation - Jackson (3 rides during the week of 7/1/13 - 7/7/13) |
| 8/16/2013 | 202.75 | Late Work Transportation - Kanburiyan (5 rides during the weeks of 6/24/13 - 7/14/13) |
| 8/16/2013 | 201.17 | Late Work Transportation - Karyo (3 rides during the week of 7/1/13 - 7/7/13) |
| 8/16/2013 | 953.76 | Late Work Transportation - L. Chen (14 rides during the weeks of 6/10/13 - 7/14/13) |
| 8/16/2013 | 21.50 | Late Work Transportation - Lee (2 rides during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 129.76 | Late Work Transportation - Lessner (2 rides during the weeks of 6/24/13 - 7/7/13) |
| 8/16/2013 | 270.09 | Late Work Transportation - Littell (4 rides during the weeks of 6/17/13 - 7/7/13) |
| 8/16/2013 | 967.05 | Late Work Transportation - Martin (15 rides during the weeks of 6/17/13 - 7/7/13) |
| 8/16/2013 | 1,100.00 | Late Work Transportation - Mohan (11 rides during the weeks of 6/10/13 - 7/14/13) |
| 8/16/2013 | 1,200.00 | Late Work Transportation - Molberger (12 rides during the weeks of 6/17/13 - 7/14/13) |
| 8/16/2013 | 342.87 | Late Work Transportation - Philippeaux (5 rides during the weeks of 6/24/13 - 7/14/13) |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/16/2013 | 434.97 | Late Work Transportation - R. Chen (7 rides during the weeks of 6/17/13 - 7/7/13) |
| 8/16/2013 | 36.49 | Late Work Transportation - Rigel (4 rides during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 434.25 | Late Work Transportation - Thompson (7 rides during the weeks of 6/17/13 - 7/7/13) |
| 8/16/2013 | 269.88 | Late Work Transportation - Trinh (4 rides during the weeks of 7/1/13 - 7/14/13) |
| 8/16/2013 | 335.52 | Late Work Transportation - van Slyck (6 rides during the weeks of 7/1/13 - 7/14/13) |
| 8/16/2013 | 27.50 | Late Work Transportation - Xu |
| 8/16/2013 | 67.50 | Late Work Transportation - Yam (4 rides during the week of 7/8/13 - 7/14/13) |
| 8/16/2013 | 51.63 | Late Work Transportation - Zimmer (1 ride during the week of 7/8/13 - 7/14/13) |
| 8/17/2013 | 13.75 | Late Work Transportation - Xu (weekend ride) |
| 8/17/2013 | 15.50 | Late Work Transportation - Xu (weekend ride) |
| 8/21/2013 | 113.75 | Late Work Transportation - Rodgers |
| 8/26/2013 | 89.19 | Late Work Transportation - Dompierre (2 rides during the week of 6/3/13 - 6/9/13) |
| 8/26/2013 | 66.09 | Late Work Transportation - Hur (2 rides durng the weeks of 7/1/13 - 7/14/13) |
| 8/27/2013 | 202.72 | Late Work Transportation - Bawa (5 rides during the weeks of 5/27/13 - 6/16/13) |
| 8/27/2013 | 15.62 | Late Work Transportation - Cusack (1 ride during the week of 7/22/13 - 7/28/13) |
| 8/27/2013 | 348.05 | Late Work Transportation - Khmelnitsky (5 rides during the weeks of 6/3/13 - 6/16/13) |
| 8/27/2013 | 18.50 | Late Work Transportation - Lessner (1 ride during the week of 7/22/13 - 7/28/13) |
| 8/27/2013 | 182.68 | Late Work Transportation - Ng (5 rides during the week of 7/15/13 - 7/21/13) |
| **TOTAL:** | **17,850.00** | |
| | | |
| **Conference Meals** | | |
| | | |
| 7/12/2013 | 60.97 | Conference Meal (8 attendees) |
| 7/15/2013 | 213.40 | Conference Meal (28 attendees) |
| 7/15/2013 | 162.63 | Conference Meal (9 attendees) |
| 7/16/2013 | 45.73 | Conference Meal (6 attendees) |
| 7/17/2013 | 45.73 | Conference Meal (6 attendees) |
| 7/17/2013 | 124.12 | Conference Meal (6 attendees) |
| 7/17/2013 | 60.97 | Conference Meal (8 attendees) |
| 7/17/2013 | 39.20 | Conference Meal (9 attendees) |
| 7/18/2013 | 213.40 | Conference Meal (28 attendees) |
| 7/18/2013 | 60.97 | Conference Meal (8 attendees) |
| 7/19/2013 | 45.73 | Conference Meal (6 attendees) |
| 7/19/2013 | 78.39 | Conference Meal (6 attendees) |
| 7/22/2013 | 30.48 | Conference Meal (4 attendees) |
| 7/22/2013 | 45.73 | Conference Meal (6 attendees) |
| 7/23/2013 | 119.32 | Conference Meal (4 attendees) |
| 7/23/2013 | 45.73 | Conference Meal (6 attendees) |
| 7/23/2013 | 60.97 | Conference Meal (8 attendees) |
| 7/24/2013 | 30.48 | Conference Meal (4 attendees) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/24/2013 | 150.25 | Conference Meal (6 attendees) |
| 7/24/2013 | 60.97 | Conference Meal (8 attendees) |
| 7/25/2013 | 45.73 | Conference Meal (6 attendees) |
| 7/25/2013 | 60.97 | Conference Meal (8 attendees) |
| 7/26/2013 | 76.21 | Conference Meal (7 attendees) |
| 7/31/2013 | 125.21 | Conference Meal (10 attendees) |
| 7/31/2013 | 206.86 | Conference Meal (10 attendees) |
| 8/1/2013 | 60.97 | Conference Meal (8 attendees) |
| 8/6/2013 | 114.32 | Conference Meal (15 attendees) |
| 8/6/2013 | 152.42 | Conference Meal (20 attendees) |
| 8/6/2013 | 1,175.85 | Conference Meal (60 attendees) |
| 8/6/2013 | 1,241.18 | Conference Meal (60 attendees) |
| 8/6/2013 | 1,502.48 | Conference Meal (60 attendees) |
| 8/6/2013 | 60.97 | Conference Meal (8 attendees) |
| 8/6/2013 | 60.97 | Conference Meal (8 attendees) |
| 8/6/2013 | 60.97 | Conference Meal (8 attendees) |
| 8/7/2013 | 152.42 | Conference Meal (20 attendees) |
| 8/7/2013 | 152.42 | Conference Meal (20 attendees) |
| 8/7/2013 | 500.82 | Conference Meal (20 attendees) |
| 8/7/2013 | 52.26 | Conference Meal (4 attendees) |
| 8/7/2013 | 100.16 | Conference Meal (4 attendees) |
| 8/7/2013 | 60.97 | Conference Meal (8 attendees) |
| 8/7/2013 | 200.33 | Conference Meal (8 attendees) |
| 8/8/2013 | 76.21 | Conference Meal (10 attendees) |
| 8/9/2013 | 152.42 | Conference Meal (20 attendees) |
| 8/9/2013 | 250.41 | Conference Meal (20 attendees) |
| 8/9/2013 | 250.41 | Conference Meal (20 attendees) |
| 8/9/2013 | 250.41 | Conference Meal (20 attendees) |
| 8/9/2013 | 250.41 | Conference Meal (20 attendees) |
| 8/9/2013 | 272.19 | Conference Meal (20 attendees) |
| 8/9/2013 | 272.19 | Conference Meal (20 attendees) |
| 8/12/2013 | 76.21 | Conference Meal (10 attendees) |
| 8/13/2013 | 152.42 | Conference Meal (20 attendees) |
| 8/14/2013 | 114.32 | Conference Meal (15 attendees) |
| 8/14/2013 | 220.47 | Conference Meal (15 attendees) |
| 8/14/2013 | 375.62 | Conference Meal (15 attendees) |
| 8/14/2013 | 15.24 | Conference Meal (2 attendees) |
| 8/14/2013 | 50.08 | Conference Meal (2 attendees) |
| 8/14/2013 | 152.42 | Conference Meal (20 attendees) |
| **TOTAL:** | **10,791.09** | |

**EXPENSE SUMMARY**
August 1, 2013 through August 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Other** | | |
| | | |
| 7/19/2013 | 425.00 | Outside Conference Room Rental for Interview |
| 7/22/2013 | 15.00 | Outside Duplicating |
| 7/22/2013 | 24.53 | Outside Duplicating |
| 7/22/2013 | 78.84 | Outside Duplicating |
| 7/23/2013 | 1,003.20 | Outside Conference Room Rental for Interview |
| 7/25/2013 | 234.16 | Outside Conference Room Rental & Catering for Interview |
| 7/25/2013 | 249.71 | Outside Conference Room Rental & Catering for Interview |
| 7/26/2013 | 175.26 | Outside Conference Room Rental & Catering for Interview |
| 7/26/2013 | -91.20 | Outside Conference Room Rental for Interview (credit) |
| 8/1/2013 | 186.61 | Outside Conference Catering for Interview |
| 8/5/2013 | 68.77 | Filing Fee |
| 8/5/2013 | 68.77 | Filing Fee |
| 8/5/2013 | 68.77 | Filing Fee |
| 8/5/2013 | 68.77 | Filing Fee |
| 8/5/2013 | 68.77 | Filing Fee |
| 8/5/2013 | 68.77 | Filing Fee |
| 8/8/2013 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 8/8/2013 | 22.58 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 8/8/2013 | 32,368.00 | Deposit for Hotel Reservation in Wilmington, DE for Trial (16 rooms for 7 nights) |
| 8/9/2013 | 751.96 | Outside Duplicating |
| 8/9/2013 | 1,989.26 | Outside Duplicating |
| 8/13/2013 | 31.20 | Money Order for Apostilles |
| 8/19/2013 | 229.46 | Outside Duplicating |
| 8/23/2013 | 142.18 | Corporate Document Retrieval |
| 8/28/2013 | 69.95 | Filing Fee |
| 8/30/2013 | 31.20 | Money Order for Apostilles |
| 8/30/2013 | 18.00 | Certificate of Good Standing |
| **TOTAL:** | **38,379.50** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 9/25/2013 | — | Ethan E. Kra Actuarial Services, LLC (See invoice attached hereto as Attachment 1 to Exhibit B)[1] |
| **TOTAL:** | **—** | |
| | | |
| | | |
| **GRAND TOTAL:** | **116,693.80** | |
| | | |

**EXPENSE SUMMARY**
**August 1, 2013 through August 31, 2013**

| Date | Amount | Narrative |
| --- | --- | --- |

[1] The Debtors inadvertently made payment directly to the retained professional for these retained professional fees and expenses, totaling $13,618.90.  Through this fee application, Cleary Gottlieb is seeking approval on behalf of the Debtors of such fees and expenses, but Cleary Gottlieb will not seek reimbursement from the Debtors for such fees and expenses and has not included the paid amounts in the total amount of expenses requested.  The retained professional understands that the retained professional is required to disgorge any portion of such fees and expenses previously paid by the Debtors which are not approved by the Court as a part of this fee application.

**Attachment 1 to Exhibit B**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

---------------------------------------------------------X
                                        :

*In re*                            :     Chapter 11
                                    :

Nortel Networks Inc., *et al.*,[1]     :     Case No. 09-10138 (KG)
                                    :

                   Debtors.     :     Jointly Administered
                                    :

                                    :
---------------------------------------------------------X

**APPLICATION OF ETHAN E. KRA ACTUARIAL SERVICES, LLC, AS RETAINED
PROFESSIONAL FOR DEBTORS AND DEBTORS-IN-
POSSESSION, FOR ALLOWANCE OF INTERIM COMPENSATION AND
FOR INTERIM REIMBURSEMENT OF ALL ACTUAL AND
NECESSARY EXPENSES INCURRED FOR THE PERIOD
APRIL 1, 2013 THROUGH MAY 31, 2013**

| | |
|---|---|
| Name of Applicant: | ETHAN E. KRA ACTUARIAL SERVICES, LLC |
| Authorized to provide professional services to: | Debtors |
| Date of retention: | August 15, 2012 |
| Period for which compensation and reimbursement is sought: | April 1, 2013 through May 31, 2013 |
| Amount of compensation sought as actual, reasonable and necessary: | $ 12,487.50 |
| Amount of reimbursement sought as actual, reasonable and necessary: | $ 1,131.40 |

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:  Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

**COMPENSATION BY PROFESSIONAL**
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

April 1, 2013 through May 31, 2013

| Name of Professional Person | Position of the Applicant, Area of Expertise, Year of License/Certification, and Approximate Number of Years in Current Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| KRA, ETHAN E. | Principal – Actuarial Services (Fellow, Society of Actuaries (1976); Member, American Academy of Actuaries (1979); 2 years in current position) | $675.00 | 18.50 | $12,487.50 |
| **TOTAL HOURS:** | | | **18.50** | |
| **GRAND TOTAL:** | | | | **$12,487.50** |
| **BLENDED RATE:** | | **$675.00** | | |

**COMPENSATION BY PROJECT CATEGORY**
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

April 1, 2013 through May 31, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Actuarial Analysis | 18.50 | $12,487.50 |
| **TOTAL** | **18.50** | **$12,487.50** |

2

**EXPENSE SUMMARY**[2]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

April 1, 2013 through May 31, 2013

| Expense Category | | Total Expenses |
|---|---|---|
| Travel – Transportation | | $208.20 |
| Travel – Lodging | | 451.52 |
| Travel – Meals | | 164.00 |
| Duplicating Charges (at $0.0412/page) | | 307.68 |
| **Grand Total Expenses** | | **$1,131.40** |

---

[2]      Note: This fee application includes certain expenses incurred during a period prior to the current fee application period.

3

**<u>Exhibit A</u>**

**COMPENSATION BY PROJECT CATEGORY**
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

April 1, 2013 through May 31, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Actuarial Analysis | 18.50 | $12,487.50 |
| **TOTAL** | **18.50** | **$12,487.50** |

**MATTER: ACTUARIAL ANALYSIS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| Kra, E. | 04/05/13 | Review settlement document sent by Cleary. | .30 | 202.50 |
| Kra, E. | 04/23/13 | Preparation for hearing. | .80 | 540.00 |
| Kra, E. | 04/26/13 | Conference call with counsel to prepare for hearing. | .50 | 337.50 |
| Kra, E. | 04/29/13 | Prepare for hearing in Federal bankruptcy court. | 1.70 | 1,147.50 |
| Kra, E. | 04/30/13 | Preparation and attendance at hearings and settlement discussions. | 9.70 | 6,547.50 |
| Kra, E. | 05/01/13 | Attendance at court proceedings and follow up. | 5.50 | 3,712.50 |
| | | **MATTER TOTALS:** | **18.50** | **12,487.50** |

**Exhibit B**

**EXPENSE SUMMARY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

April 1, 2013 through May 31, 2013

| Expense Category | | Total Expenses |
|---|---|---|
| Travel – Transportation | | $208.20 |
| Travel – Lodging | | 451.52 |
| Travel – Meals | | 164.00 |
| Duplicating Charges (at $0.0412/page) | | 307.68 |
| **Grand Total Expenses** | | **$1,131.40** |

---

[1]    Note: This fee application includes certain expenses incurred during a period prior to the current fee application period.

**EXPENSE SUMMARY**
**April 1, 2013 through May 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

Note: This fee application includes certain expenses incurred during a period prior to the current fee application period.

| Date | Amount | Narrative |
|------|--------|-----------|
|  |  |  |
|  |  |  |
| **Travel - Transportation** |  |  |
|  |  |  |
| 5/1/2013 | 148.60 | TRAVEL - TRANSPORTATION - Kra Trip to Delaware (263 mile drive at $0.565 per mile) |
| 5/1/2013 | 32.00 | TRAVEL - TRANSPORTATION - Kra Trip to Delaware (2 days parking) |
| 5/1/2013 | 27.60 | TRAVEL - TRANSPORTATION - Kra Trip to Delaware (tolls) |
| **TOTAL:** | **208.20** |  |
|  |  |  |
| **Travel - Lodging** |  |  |
|  |  |  |
| 5/1/2013 | 443.52 | TRAVEL - LODGING - Kra Trip to Delaware (2 nights) |
| 5/1/2013 | 8.00 | TRAVEL - LODGING - Kra Trip to Delaware (tips) |
| **TOTAL:** | **451.52** |  |
|  |  |  |
| **Travel - Meals** |  |  |
|  |  |  |
| 4/29/2013 | 42.00 | TRAVEL - MEALS - Kra Trip to Delaware (dinner) |
| 4/30/2013 | 24.00 | TRAVEL - MEALS - Kra Trip to Delaware (breakfast) |
| 4/30/2013 | 46.00 | TRAVEL - MEALS - Kra Trip to Delaware (dinner) |
| 5/1/2013 | 24.00 | TRAVEL - MEALS - Kra Trip to Delaware (breakfast) |
| 5/1/2013 | 28.00 | TRAVEL - MEALS - Kra Trip to Delaware (lunch) |
| **TOTAL:** | **164.00** |  |
|  |  |  |
| **Duplicating Charges (@ $0.0412/page)** |  |  |
|  |  |  |
| 4/5/2013 | 307.68 | PRINTING DOCUMENTS (7,468 pages during the period 8/13/12 - 4/5/13) |
| **TOTAL:** | **307.68** |  |
|  |  |  |
|  |  |  |
| **GRAND TOTAL:** | **1,131.40** |  |