# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

*Nortel Networks, Inc, et al.*
(Case No. 09-10138 (KG))

September 1, 2013 through September 30, 2013

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 11.1 | $3,910.50 |
| Fee Applications (MNAT- Filing) | 6.9 | 2,379.50 |
| Fee Applications (Others – Filing) | 20.5 | 8,832.50 |
| Fee Applications (MNAT- Objections) | 2.7 | 1,208.00 |
| Fee Applications (Others- Objections) | 11.9 | 3,834.00 |
| Other Contested Matters | 87.1 | 42,605.50 |
| Employee Matters | 9.2 | 3,916.00 |
| Court Hearings | 53.4 | 20,950.00 |
| Claims Objections and Administration | 11.2 | 4,890.00 |
| Litigation/Adversary Proceedings | 1.8 | 650.50 |
| Professional Retention (MNAT – Filing) | 1.7 | 507.00 |
| Professional Retention (Others – Filing) | 4.1 | 1,955.00 |
| General Corporate Matters | 1.4 | 573.00 |
| Schedules/SOFA/U.S. Trustee Reports | 1.0 | 305.00 |
| **TOTAL** | **224.0** | **$96,516.50** |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                                      Page 8 (3)
DATE:10/15/13 09:33:17              PRO FORMA   333554    AS OF 09/30/13        INVOICE# 940167
Nortel Networks, Inc.
63989-DIP
```

```
*------- TIME ENTRIES -------*

                                         BILLED
ID    LAST NAME      DATE      STAT TASK  HOURS

      TASK:    Case Administration
322   Abbott       09/16/13 B   B110    0.10     63.50  Review calendar outline from J. Uziel            3086060
594   Conway       09/26/13 B   B110    0.50    120.00  Review and respond to email from T. Minott re filing  3095895
                                                        and submittal of pro hac vice motion of Nathan Horst
                                                        (.1); review, prep for efiling and efile in District
                                                        and Bankr cts and submit to chambers (.4)
605   Naimoli      09/16/13 B   B110    0.20     28.00  Review email from T. Minott (.1); Prepare & efile 3087541
                                                        Motion And Order for Admission Pro Hac Vice Re: J.
                                                        Anne Marie Beisler (.1)
605   Naimoli      09/16/13 B   B110    0.20     28.00  Review email from T. Minott (.1); Prepare & efile 3087542
                                                        Motion And Order for Admission Pro Hac Vice Re: Shira
                                                        Kaufman (.1)
684   Maddox       09/04/13 B   B110    0.30     72.00  Emails with A. Cordo and T. Minott re Canadian co 3078524
                                                        counsel pro hacs (.1); revise same (.2)
684   Maddox       09/04/13 B   B110    0.60    144.00  File various pro hacs for Torys LLP               3078945
684   Maddox       09/10/13 B   B110    0.20     48.00  Call with A. Cordo re: under seal page            3083376
684   Maddox       09/10/13 B   B110    0.40     96.00  Emails with A. Cordo re under seal page (.1); research 3083389
                                                        re same (.3)
684   Maddox       09/10/13 B   B110    0.30     72.00  Call with A. Cordo and Clerk's office re: under seal 3083418
                                                        cover page
684   Maddox       09/10/13 B   B110    0.20     48.00  File pro hac of K. Dandelet                       3083612
684   Maddox       09/10/13 B   B110    0.20     48.00  File pro hac of M. Grube                          3083615
684   Maddox       09/10/13 B   B110    0.30     72.00  File pro hac of Motion to Appear pro hac vice of  3083617
                                                        Ashley E. Siegel (.1); emails with A. Cordo re pro
                                                        hacs (.2)
684   Maddox       09/11/13 B   B110    0.10     24.00  Call with S. Stiles and A. Cordo re under seal cover 3084134
                                                        page
684   Maddox       09/24/13 B   B110    0.40     96.00  Prepare core email list (.3); emails with A. Cordo re 3093857
                                                        same (.1)
904   Cordo        09/03/13 B   B110    0.10     49.00  Review weekly case calendar from J. Uziel         3077901
904   Cordo        09/04/13 B   B110    0.20     98.00  Review e-mail from J. Erickson re: pro hac; review pro 3080109
                                                        hacs (.1); emails with M. Maddox and T. Minott re:
                                                        same (.1)
904   Cordo        09/05/13 B   B110    0.20     98.00  Review elias pro hac (.1); e-mail cleary team re: same 3080862
                                                        (.1)
904   Cordo        09/05/13 B   B110    0.10     49.00  Review multiple pro hac vice orders               3080872
904   Cordo        09/05/13 B   B110    0.20     98.00  Call with K. Murphy re: pro hacs and case status  3080874
904   Cordo        09/05/13 B   B110    0.20     98.00  Calculate page count and e-mail epiq re: drop dead 3080882
                                                        service time
904   Cordo        09/06/13 B   B110    0.10     49.00  Further emails with M. Maddox re: Service questions 3081735
904   Cordo        09/09/13 B   B110    0.10     49.00  Review e-mail from J. Uziel re: NNI Case calendar 3082649
904   Cordo        09/10/13 B   B110    0.30    147.00  Emails with M. Maddox re: motions to appear pro hac 3083785
                                                        (.2); review and sign same (.1)
904   Cordo        09/10/13 B   B110    0.30    147.00  Call with L. Haney re: under seal docketing (.2); call 3083780
                                                        with M. Maddox re: same (.1)
904   Cordo        09/10/13 B   B110    0.40    196.00  Multiple emails and discussions with M. Maddox re: 3083781
                                                        under seal items
904   Cordo        09/11/13 B   B110    0.10     49.00  Review e-mail from M. Maddox re: docket correction; 3084484
                                                        respond re: same
```

DATE:10/15/13 09:33:17          PRO FORMA  333554    AS OF 09/30/13        INVOICE# 940167
Nortel Networks, Inc.
63989-DIP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 904 | Cordo | 09/11/13 B | B110 | 0.10 | 49.00 | Call with M. Maddox re: under seal docketing | 3084485 |
| 904 | Cordo | 09/11/13 B | B110 | 0.10 | 49.00 | Review NOS for order; e-mail M. Maddox re: same | 3084490 |
| 904 | Cordo | 09/11/13 B | B110 | 0.10 | 49.00 | Review e-mail from T. Minott re: pro hacs | 3084491 |
| 904 | Cordo | 09/13/13 B | B110 | 0.10 | 49.00 | Emails with epiq re: expected services | 3087061 |
| 904 | Cordo | 09/16/13 B | B110 | 0.20 | 98.00 | Emails with J. Erickson and T. Minott re: pro hacs; Review and sign pro hacs (.1); further emails re: same (.1) | 3087430 |
| 904 | Cordo | 09/16/13 B | B110 | 0.10 | 49.00 | Review e-mail from J. Uziel re: case calendar | 3087441 |
| 904 | Cordo | 09/19/13 B | B110 | 0.20 | 98.00 | Discussion with D. Abbott re: case status | 3091961 |
| 904 | Cordo | 09/23/13 B | B110 | 0.10 | 49.00 | Review e-mail from J. Uziel re: nortel calendar | 3093329 |
| 904 | Cordo | 09/25/13 B | B110 | 0.10 | 49.00 | Review emails from J. Erickson and T. Minott re: pro hacs | 3095974 |
| 904 | Cordo | 09/25/13 B | B110 | 0.10 | 49.00 | Emails with M. Maddox re: service of order | 3095980 |
| 904 | Cordo | 09/26/13 B | B110 | 0.10 | 49.00 | Discussion with D. Abbott re: status of case | 3095994 |
| 904 | Cordo | 09/27/13 B | B110 | 0.10 | 49.00 | Review e-mail from C. Hare re: notice to hague | 3096388 |
| 904 | Cordo | 09/30/13 B | B110 | 0.10 | 49.00 | Review e-mail from J. Uziel re: case calendar | 3098890 |
| 971 | Minott | 09/03/13 B | B110 | 0.10 | 33.00 | Emails with M. Maddox re J. Opolsky pro hac order | 3079664 |
| 971 | Minott | 09/03/13 B | B110 | 0.10 | 33.00 | Email from J. Opolsky re pro hac order | 3079668 |
| 971 | Minott | 09/04/13 B | B110 | 0.10 | 33.00 | Email from A. Cordo re pro hac motions | 3079650 |
| 971 | Minott | 09/04/13 B | B110 | 0.10 | 33.00 | Emails with M. Maddox re pro hac motions | 3079641 |
| 971 | Minott | 09/04/13 B | B110 | 0.10 | 33.00 | Emails with J. Ericksson re Torys pro hac motions | 3079642 |
| 971 | Minott | 09/04/13 B | B110 | 0.10 | 33.00 | Emails with M. Maddox re revised pro hac motions | 3079643 |
| 971 | Minott | 09/05/13 B | B110 | 0.10 | 33.00 | Emails with J. Erickson re pro hac orders | 3080838 |
| 971 | Minott | 09/05/13 B | B110 | 0.20 | 66.00 | Email to J. Erickson re Torys pro hacs | 3080839 |
| 971 | Minott | 09/05/13 B | B110 | 0.10 | 33.00 | Office conference with M. Maddox re pro hac orders | 3080840 |
| 971 | Minott | 09/09/13 B | B110 | 0.40 | 132.00 | Review case calendar from J. Uziel | 3082566 |
| 971 | Minott | 09/10/13 B | B110 | 0.10 | 33.00 | Emails with M. Maddox re pro hac motions | 3083669 |
| 971 | Minott | 09/10/13 B | B110 | 0.20 | 66.00 | Emails with J. Erickson re pro hac motions (.1); office conference with A. Cordo re same (.1) | 3083672 |
| 971 | Minott | 09/11/13 B | B110 | 0.10 | 33.00 | Email to J. Erickson re pro hac orders | 3084461 |
| 971 | Minott | 09/16/13 B | B110 | 0.10 | 33.00 | Email from A. Cordo re pro hac motions | 3087344 |
| 971 | Minott | 09/16/13 B | B110 | 0.10 | 33.00 | Email from J. Erickson re pro hac motions | 3087345 |
| 971 | Minott | 09/16/13 B | B110 | 0.10 | 33.00 | Email to J. Erickson re Kaufman and Beisler pro hac motions | 3087350 |
| 971 | Minott | 09/16/13 B | B110 | 0.10 | 33.00 | Emails with J. Erickson re pro hac motions | 3087401 |
| 971 | Minott | 09/16/13 B | B110 | 0.10 | 33.00 | Office conference with A. Cordo re pro hacs | 3087402 |
| 971 | Minott | 09/18/13 B | B110 | 0.10 | 33.00 | Email to J. Erickson re pro hac orders | 3090737 |
| 971 | Minott | 09/18/13 B | B110 | 0.10 | 33.00 | Office conference with M. Maddox re pro hac motions | 3090593 |
| 971 | Minott | 09/23/13 B | B110 | 0.10 | 33.00 | Review weekly case calendar from J. Uziel | 3093349 |
| 971 | Minott | 09/25/13 B | B110 | 0.10 | 33.00 | Emails with J. Erickson re pro hac motion | 3095506 |
| 971 | Minott | 09/26/13 B | B110 | 0.10 | 33.00 | Email to J. Erickson re N. Horst pro hac order | 3095860 |
| 971 | Minott | 09/26/13 B | B110 | 0.10 | 33.00 | Email from A. Conway re pro hac motion | 3095829 |
| 971 | Minott | 09/26/13 B | B110 | 0.10 | 33.00 | Email to A. Conway re N. Horst pro hac | 3095830 |
| 971 | Minott | 09/26/13 B | B110 | 0.20 | 66.00 | Review and revise N. Horst pro hac motion | 3095831 |
| 971 | Minott | 09/30/13 B | B110 | 0.10 | 33.00 | Review case calendar from J. Uziel | 3098988 |

```
                      Total Task:  B110    11.10      3910.50
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TASK: | Fee Applications (MNAT - Filing) | | | | | | |
| 322 | Abbott | 09/11/13 B | B160 | 0.10 | 63.50 | Mtg w/ Cordo re: MNAT fee app | 3084366 |
| 684 | Maddox | 09/09/13 B | B160 | 0.70 | 168.00 | Review MNAT Aug. pro forma | 3082301 |
| 684 | Maddox | 09/12/13 B | B160 | 1.70 | 408.00 | Edit Aug. pro forma of MNAT | 3084840 |
| 684 | Maddox | 09/13/13 B | B160 | 0.20 | 48.00 | File MNAT Aug fee app | 3085556 |
| 684 | Maddox | 09/13/13 B | B160 | 0.30 | 72.00 | Serve MNAT fee app | 3085565 |

```
DATE:10/15/13 09:33:17          PRO FORMA  333554    AS OF 09/30/13      INVOICE# 940167
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 684 | Maddox | 09/13/13 B | B160 | 0.20 | 48.00 | Draft notice and COS re MNAT Aug fee app | 3085493 |
| 684 | Maddox | 09/13/13 B | B160 | 0.50 | 120.00 | Draft MNAT Aug. fee app | 3085523 |
| 684 | Maddox | 09/25/13 B | B160 | 0.40 | 96.00 | Call and emails with A. Cordo re MNAT fees (.2); research re same (.2) | 3095196 |
| 904 | Cordo | 09/11/13 B | B160 | 1.00 | 490.00 | Review and revise august pro forma (.7); discuss same with M.Maddox (.3) | 3084492 |
| 904 | Cordo | 09/11/13 B | B160 | 0.20 | 98.00 | Further discussions with M. Maddox re: fee app | 3084493 |
| 904 | Cordo | 09/11/13 B | B160 | 0.60 | 294.00 | Discuss fee app with D. Abbott (.2); attn: to other related fee app issues (.4) | 3084494 |
| 904 | Cordo | 09/12/13 B | B160 | 0.20 | 98.00 | Review fee app and discuss same with M. Maddox | 3085233 |
| 904 | Cordo | 09/13/13 B | B160 | 0.40 | 196.00 | Emails and discussions with M. Maddox re: nortel pro forma (.2); discuss same with D. Abbot (.1); further discussions with M. Maddox (.1) | 3085573 |
| 904 | Cordo | 09/13/13 B | B160 | 0.30 | 147.00 | Review and revise final MNAT august pro froma and app | 3085585 |
| 971 | Minott | 09/13/13 B | B160 | 0.10 | 33.00 | Email from M. Maddox re MNAT August fee application | 3085627 |
| | | Total Task: | B160 | 6.90 | 2379.50 | | |
| | | | | | | | |
| | TASK: | Fee Applications (Others - Filing) | | | | | |
| 322 | Abbott | 09/03/13 B | B165 | 0.10 | 63.50 | Tc w/ RJ from Cleary re: fees in Nortel | 3077151 |
| 322 | Abbott | 09/03/13 B | B165 | 0.10 | 63.50 | Review A&M fee app | 3078154 |
| 322 | Abbott | 09/03/13 B | B165 | 0.10 | 63.50 | Review Elliott Greenleaf quarterly fee app | 3078155 |
| 322 | Abbott | 09/04/13 B | B165 | 0.30 | 190.50 | Tc w/ Coleman, Cordo, Kra re: fee app issues | 3079230 |
| 322 | Abbott | 09/05/13 B | B165 | 0.10 | 63.50 | Review Huron 55th fee app | 3080680 |
| 322 | Abbott | 09/09/13 B | B165 | 0.10 | 63.50 | Mtg w/Cordo re: status; KCC billings | 3082601 |
| 322 | Abbott | 09/13/13 B | B165 | 0.10 | 63.50 | Review McCarter 24th fee app | 3085438 |
| 322 | Abbott | 09/13/13 B | B165 | 0.10 | 63.50 | Review MNAT fee app | 3085563 |
| 322 | Abbott | 09/19/13 B | B165 | 0.20 | 127.00 | Mtg w/ Cordo re: Eliot Greenleaf fee apps | 3091801 |
| 322 | Abbott | 09/30/13 B | B165 | 0.10 | 63.50 | Review Mergis fee app | 3099176 |
| 594 | Conway | 09/30/13 B | B165 | 0.90 | 216.00 | Review and respond to emails of A. Cordo re filing and service of Mergis report (.2); draft notice and cos and prep application for efiling w/the Court and email to A. Cordo for review for filing (.4); efile w/the Court (.2); discuss svc w/T. Naimoli (.1) | 3099113 |
| 684 | Maddox | 09/03/13 B | B165 | 0.20 | 48.00 | Emails with A. Cordo, McCarter Paralegal and EG paralegal re: quarterly fee apps | 3077358 |
| 684 | Maddox | 09/03/13 B | B165 | 1.00 | 240.00 | Revise fee exhibit A | 3076918 |
| 684 | Maddox | 09/04/13 B | B165 | 1.80 | 432.00 | Prepare fee binders | 3078332 |
| 684 | Maddox | 09/05/13 B | B165 | 0.50 | 120.00 | File and serve Huron August fee app | 3080697 |
| 684 | Maddox | 09/05/13 B | B165 | 0.30 | 72.00 | Draft notice and COS re Huron Aug. fee app | 3080627 |
| 684 | Maddox | 09/06/13 B | B165 | 0.10 | 24.00 | Emails with S. Collazo re: Alvarez July fee app | 3081404 |
| 684 | Maddox | 09/16/13 B | B165 | 0.10 | 24.00 | Emaisl with S. Collazo and A. Cordo re EG June fee app | 3086987 |
| 904 | Cordo | 09/03/13 B | B165 | 0.10 | 49.00 | E-mail K. Ponder re: EG | 3077900 |
| 904 | Cordo | 09/03/13 B | B165 | 0.10 | 49.00 | Review fee examiner envelopes and leave message for C. Samis re: same | 3077912 |
| 904 | Cordo | 09/03/13 B | B165 | 0.10 | 49.00 | E-mail C. Samis re: fee auditor; review response re: same and respond re: same | 3078883 |
| 904 | Cordo | 09/03/13 B | B165 | 0.10 | 49.00 | Emails with S. Collazo re: fee deadlines | 3077898 |
| 904 | Cordo | 09/03/13 B | B165 | 0.10 | 49.00 | Emails and discussion with M. Maddox re: fee apps | 3077905 |
| 904 | Cordo | 09/03/13 B | B165 | 0.10 | 49.00 | Emails with M. Maddox and Jared Scheibaum re: Togut fee app | 3077906 |
| 904 | Cordo | 09/03/13 B | B165 | 0.20 | 98.00 | Emails and discussions with M. Maddox re: binders to fee examiner | 3077907 |
| 904 | Cordo | 09/03/13 B | B165 | 0.10 | 49.00 | Call with R. Coleman re: expenses of Cleary | 3077908 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 904 | Cordo | 09/03/13 B | B165 | 0.20 | 98.00 | E-mail M. Maddox and T. Minott re: under seal fees; review response re; same (.1); emails with C. Hare and M. Maddox re: same  (.1) | 3077909 |
| 904 | Cordo | 09/03/13 B | B165 | 0.10 | 49.00 | Review e-mail from M. Maddox re: EG fee app; respond re: same | 3077910 |
| 904 | Cordo | 09/04/13 B | B165 | 0.10 | 49.00 | Review and sign letter to fee examiner re: under seal fees | 3080111 |
| 904 | Cordo | 09/04/13 B | B165 | 0.40 | 196.00 | Call with D. Abbott, R. Coleman and E. Kra re: fee apps (.3); follow up discussion with D. Abbott re: same (.1) | 3080116 |
| 904 | Cordo | 09/04/13 B | B165 | 0.10 | 49.00 | Review e-mail from M. Maddox re: Jackson final fee app; respond re: same | 3080108 |
| 904 | Cordo | 09/04/13 B | B165 | 0.20 | 98.00 | Discuss fee issue with D. Abbott  (.1); e-mail RJ Coleman re: same (.1) | 3080118 |
| 904 | Cordo | 09/04/13 B | B165 | 0.10 | 49.00 | Review weekly fee e-mail from T. Minott | 3080105 |
| 904 | Cordo | 09/05/13 B | B165 | 0.40 | 196.00 | Review e-mail from C. Brown re: August fee app; respond re: same (.1); review app and expense detail (.1); emails with M. Maddox re: notice and COS (.1); review and sign notice and COS; review e-mail to fee examiner (.1) | 3080876 |
| 904 | Cordo | 09/05/13 B | B165 | 0.10 | 49.00 | Discussion with M. Maddox re: fee app | 3080878 |
| 904 | Cordo | 09/05/13 B | B165 | 0.10 | 49.00 | Review NOW for Huron fee app; emails with M. Maddox re: same | 3080879 |
| 904 | Cordo | 09/06/13 B | B165 | 0.80 | 392.00 | Emails with K. Ponder re: EG and KCC invoices (.2); call with R. Ryan re: same (.1); discuss same with D. Abbot (.1); research re: invoices (.2); e-mail S. Kinsella and S. Collazo (.2) | 3081738 |
| 904 | Cordo | 09/06/13 B | B165 | 0.20 | 98.00 | Review A&M fee app and e-mail M. Maddox re: same (.1); review e-mail to S. Collazo re: same (.1) | 3081736 |
| 904 | Cordo | 09/09/13 B | B165 | 0.10 | 49.00 | Review e-mail from K.P Ponder re: EG | 3082655 |
| 904 | Cordo | 09/09/13 B | B165 | 0.40 | 196.00 | Review email from S. Collazo re: fee app issue (.1); research re: same (.2); e-mail S. Collazo re: same; e-mail K. Ponder re: same (.1) | 3082651 |
| 904 | Cordo | 09/11/13 B | B165 | 0.10 | 49.00 | Review weekly fee app e-mail from T. Minott | 3084488 |
| 904 | Cordo | 09/11/13 B | B165 | 0.10 | 49.00 | Review e-mail from R. James re: fees; respond re: same | 3084498 |
| 904 | Cordo | 09/11/13 B | B165 | 0.20 | 98.00 | Further emails with R. James and K. Ponder re: fee issues | 3084499 |
| 904 | Cordo | 09/13/13 B | B165 | 0.10 | 49.00 | Review emails from T. Minott and J. Uziel re: agenda and fee apps | 3087064 |
| 904 | Cordo | 09/16/13 B | B165 | 0.30 | 147.00 | Review e-mail from S. Collazo re: EG fee app (.1); review documentation and e-mail S. Collazo re: same (.1); e-mail K. Ponder re: same (.1) | 3087444 |
| 904 | Cordo | 09/17/13 B | B165 | 0.20 | 98.00 | Emails with K. Ponder and S. Collazo re: EG fee issue | 3089782 |
| 904 | Cordo | 09/17/13 B | B165 | 0.10 | 49.00 | E-mail J. Hoover re: fee apps | 3089799 |
| 904 | Cordo | 09/17/13 B | B165 | 0.20 | 98.00 | Call with L. Schweitzer re: fee apps | 3089797 |
| 904 | Cordo | 09/17/13 B | B165 | 0.10 | 49.00 | Review e-mail from J. Hoover re: fee app; e-mail D. Abbott re: same | 3089817 |
| 904 | Cordo | 09/18/13 B | B165 | 0.20 | 98.00 | Emails with M. Maddox re: fee apps | 3090897 |
| 904 | Cordo | 09/18/13 B | B165 | 0.30 | 147.00 | Review e-mail from S. Collazo re: fee apps; e-mail K. Ponder re: same (.1); review chart (.1); email S. Collazo re: same (.1) | 3090890 |
| 904 | Cordo | 09/18/13 B | B165 | 0.10 | 49.00 | Further emails with S. Kinsella re: fee apps | 3090894 |
| 904 | Cordo | 09/18/13 B | B165 | 0.20 | 98.00 | Emails with D. Abbott and S. Kinsella re: Fees | 3091846 |
| 904 | Cordo | 09/19/13 B | B165 | 0.10 | 49.00 | E-mail S. Kinsella re: call about fees | 3091945 |

DATE:10/15/13 09:33:17          PRO FORMA   333554       AS OF 09/30/13        INVOICE# 940167
Nortel Networks, Inc.
63989-DIP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 904 | Cordo | 09/19/13 B | B165 | 0.10 | 49.00 | Further emails with K. Ponder re: outstanding fee issues | 3091962 |
| 904 | Cordo | 09/19/13 B | B165 | 0.30 | 147.00 | Emails with R. James and K. Ponder re: Jackson fee apps (.1); discuss Jackson fee apps with T. Minott (.1); further emails with R. James and K. Ponder (.1) | 3091958 |
| 904 | Cordo | 09/19/13 B | B165 | 0.20 | 98.00 | Further emails with S. Kinsella re: fee apps | 3091960 |
| 904 | Cordo | 09/19/13 B | B165 | 0.20 | 98.00 | Review e-mail from J. Schierbaum re: fees; respond re: Same | 3091952 |
| 904 | Cordo | 09/23/13 B | B165 | 0.20 | 98.00 | Revise fee app language (.1); emails with R. Coleman re: revisions to same (.1) | 3093345 |
| 904 | Cordo | 09/23/13 B | B165 | 0.10 | 49.00 | Emails with K. Shultea re: fee applications | 3093948 |
| 904 | Cordo | 09/23/13 B | B165 | 0.10 | 49.00 | Further emails with R. Coleman re: footnote on fee app | 3094110 |
| 904 | Cordo | 09/23/13 B | B165 | 0.10 | 49.00 | Emails with R. Coleman re: Fee issues | 3093330 |
| 904 | Cordo | 09/23/13 B | B165 | 0.10 | 49.00 | Review e-mail from J. Stein re: status of invoice reconcile; e-mail J. Stein re: same | 3093331 |
| 904 | Cordo | 09/23/13 B | B165 | 0.10 | 49.00 | Emails with RJ Coleman re: fee apps | 3093332 |
| 904 | Cordo | 09/23/13 B | B165 | 0.30 | 147.00 | Call with RJ Coleman and M. Kahn re: fee apps | 3093333 |
| 904 | Cordo | 09/23/13 B | B165 | 0.20 | 98.00 | Call with E. Bussigel re: fee app question | 3093334 |
| 904 | Cordo | 09/25/13 B | B165 | 0.10 | 49.00 | Review response from S. Kinsella re: fee apps; respond re: same | 3095250 |
| 904 | Cordo | 09/25/13 B | B165 | 0.20 | 98.00 | Call with R. Coleman re: fee apps | 3095219 |
| 904 | Cordo | 09/25/13 B | B165 | 0.20 | 98.00 | Research re: fee app detail | 3095220 |
| 904 | Cordo | 09/25/13 B | B165 | 0.40 | 196.00 | Emails with K. Ponder re: Fee hearing dates and holdbacks (.1); emails with M. Maddox re: list of due dates (.1); review spreadsheet (.2) | 3095229 |
| 904 | Cordo | 09/25/13 B | B165 | 0.20 | 98.00 | Review e-mail from M. Kahn re: mileage; research re: same (.1); discuss same with T. Minott; e-mail K. Kahn (.1) | 3095230 |
| 904 | Cordo | 09/25/13 B | B165 | 0.20 | 98.00 | Review KCC invoice (.1); e-mail K. Ponder re: same (.1) | 3095231 |
| 904 | Cordo | 09/25/13 B | B165 | 0.10 | 49.00 | Review e-mail from K. Ponder re: Fee applications; respond re: same | 3095226 |
| 904 | Cordo | 09/25/13 B | B165 | 0.10 | 49.00 | E-mail S. Kinsella re: status of KCC invoice | 3095227 |
| 904 | Cordo | 09/26/13 B | B165 | 0.10 | 49.00 | Review e-mail from K. Ponder re: instructions; e-mail S. Kinsella re: same | 3095992 |
| 904 | Cordo | 09/26/13 B | B165 | 0.20 | 98.00 | Review e-mail from S. Kinsella re: wire; respond re: same (.1); e-mail K. Ponder re: same (.1) | 3095989 |
| 904 | Cordo | 09/26/13 B | B165 | 0.10 | 49.00 | Call with N. Su re: question about fee apps | 3095990 |
| 904 | Cordo | 09/26/13 B | B165 | 0.10 | 49.00 | Review e-mail from M. Cheney re: fee app; respond re: same | 3095996 |
| 904 | Cordo | 09/26/13 B | B165 | 0.20 | 98.00 | Review e-mail from R. Coleamn re: fee app issues (.1); respond re: same (.1) | 3096091 |
| 904 | Cordo | 09/26/13 B | B165 | 0.50 | 245.00 | Research re: fee app issue (.4); e-mail M. Cheney re: same (.1) | 3096092 |
| 904 | Cordo | 09/27/13 B | B165 | 0.20 | 98.00 | EMails with D. Abbott re: response to fee examiner (.1); e-mail examiner re: same (.1) | 3096404 |
| 904 | Cordo | 09/30/13 B | B165 | 0.20 | 98.00 | Call with K. Murphy re: transcript (.1); e-mail K. Murhpy re: same (.1) | 3098888 |
| 904 | Cordo | 09/30/13 B | B165 | 0.10 | 49.00 | Review e-mail from T. Ross re: Mergis app; e-mail L. Lipner re: same | 3098895 |
| 904 | Cordo | 09/30/13 B | B165 | 0.10 | 49.00 | Review e-mail from M. Cheney re: fee app; respond re: same | 3098903 |
| 904 | Cordo | 09/30/13 B | B165 | 0.40 | 196.00 | Review mergis fee app and details (.2); emails with E. Bussigel and L. Lipner re: same (.2) | 3098906 |
| 904 | Cordo | 09/30/13 B | B165 | 0.20 | 98.00 | Attn: to fee app related issues and review fee app | 3098907 |

```
DATE:10/15/13 09:33:17          PRO FORMA  333554    AS OF 09/30/13       INVOICE# 940167
Nortel Networks, Inc.
63989-DIP
```

```
                                                     charts (.1); email fee examiner re: same (.1)
904   Cordo      09/30/13 B   B165    0.10    49.00  E-mail A. Conway re: notice and COS for Mergis fee app    3098908
904   Cordo      09/30/13 B   B165    0.10    49.00  Review as filed fee app and e-mail T. Ross re: same       3099255
904   Cordo      09/30/13 B   B165    0.20    98.00  Review e-mail from A. Conway with compiled Mergis fee      3099127
                                                     app including notice and COS (.1); review notice and
                                                     COS and app and e-mail A. Conawy re: same (.1)
904   Cordo      09/30/13 B   B165    0.40   196.00  Call with J. Scarborough re: fee apps (.2); leave         3099023
                                                     message for C. Samis re: same (.1); discuss same with
                                                     D. Abbott (.1)
971   Minott     09/03/13 B   B165    0.10    33.00  Emails with A. Cordo re under seal fee app materials      3079658
971   Minott     09/04/13 B   B165    0.10    33.00  Emails from A. Cordo and R. Coleman re Cleary July fee    3079637
                                                     application
971   Minott     09/11/13 B   B165    0.10    33.00  Emails from R. James and A. Cordo re Jackson Lewis fees   3084453
971   Minott     09/12/13 B   B165    0.10    33.00  Email from R. James re Jackson Lewis 39th Monthly fee     3085215
                                                     application
971   Minott     09/12/13 B   B165    0.10    33.00  Email from M. Maddox re Jackson Lewis fee application     3085216
971   Minott     09/13/13 B   B165    0.10    33.00  Office conference with A. Cordo re fee applications        3085628
971   Minott     09/19/13 B   B165    0.20    66.00  Email from M. Maddox re draft  Jackson Lewis Final Fee    3091840
                                                     Application (.1); office conference with A. Cordo re
                                                     same (.1)
971   Minott     09/25/13 B   B165    0.10    33.00  Email from A. Cordo re fee guidelines                     3094987
971   Minott     09/25/13 B   B165    0.20    66.00  Email from M. Kahn re fee guidelines (.1); office         3094988
                                                     conference with A. Cordo re same (.1)


             Total Task:  B165   20.50    8832.50

  TASK:      Fee Applications (MNAT - Objections)
322   Abbott     09/23/13 B   B170    0.20   127.00  Review fee examiner response to MNAT fee app              3093469
322   Abbott     09/27/13 B   B170    0.20   127.00  Review proposed MNAT fee audit response (.1); corresp.    3096469
                                                     w/ Cordo re: same (.1)
684   Maddox     09/13/13 B   B170    0.10    24.00  Draft CNO re MNAT July fee app                            3085451
684   Maddox     09/13/13 B   B170    0.10    24.00  File CNO re MNAT July fee app                             3085664
684   Maddox     09/24/13 B   B170    0.30    72.00  E-mails with A. Cordo re fee examiner report (.1);        3093776
                                                     research re same (.2)
904   Cordo      09/23/13 B   B170    0.40   196.00  Review e-mail from J. Scarborough re: fee app report      3093992
                                                     (.1); review report (.2); emails with M. Maddox and D.
                                                     abbott re: same (.1)
904   Cordo      09/25/13 B   B170    0.40   196.00  Review fee auditor report and research points (.3);       3095241
                                                     e-mail L. Schweitzer re: reports (.1)
904   Cordo      09/27/13 B   B170    0.70   343.00  Draft proposed response to fee examiner report            3096382
971   Minott     09/13/13 B   B170    0.10    33.00  Review CNO re MNAT July fee application and emails        3085540
                                                     with M. Maddox re same
971   Minott     09/13/13 B   B170    0.10    33.00  Email from A. Cordo re MNAT July CNO                      3085554
971   Minott     09/23/13 B   B170    0.10    33.00  Review Fee Examiner's preliminary report re MNAT          3093481
                                                     May-July fee application; email from A. Cordo re same


             Total Task:  B170    2.70    1208.00

  TASK:      Fee Applications (Other - Objections)
594   Conway     09/12/13 B   B175    0.10    24.00  Email from and to M. Maddox re filing Jackson cno re      3085115
                                                     39th interim application
594   Conway     09/12/13 B   B175    0.20    48.00  Prep for efiling and efile Jackson's cno re 39th          3085117
                                                     interim app
684   Maddox     09/09/13 B   B175    0.10    24.00  File CNO re John Ray July app                             3082451
```

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                              Page 9 (9)
DATE:10/15/13 09:33:17          PRO FORMA  333554   AS OF 09/30/13        INVOICE# 940167
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 684 | Maddox | 09/09/13 B | B175 | 0.10 | 24.00 | Draft CNO re John Ray fee app | 3082034 |
| 684 | Maddox | 09/12/13 B | B175 | 0.20 | 48.00 | Draft CNO re Jackson Lewis 39th monthly app (.1); emails with R. James re same (.1) | 3084746 |
| 684 | Maddox | 09/16/13 B | B175 | 0.10 | 24.00 | File CNO re Monthly Application for Compensation (Fifty-Fourth) of Huron Consulting Group for the period July 1, 2013 to July 31, 2013 | 3087154 |
| 684 | Maddox | 09/16/13 B | B175 | 0.20 | 48.00 | Emails with C. Brown re July CNO of Huron (.1); draft CNO re July Huron ap (.1) | 3086027 |
| 684 | Maddox | 09/18/13 B | B175 | 0.10 | 24.00 | File amended Huron July fee CNO | 3090631 |
| 684 | Maddox | 09/18/13 B | B175 | 0.20 | 48.00 | File Crowell May-July Fee CNO (.1); file CNO re Torys July app (.1) | 3090729 |
| 684 | Maddox | 09/18/13 B | B175 | 0.10 | 24.00 | Draft CNO re Cleary July app | 3090279 |
| 684 | Maddox | 09/18/13 B | B175 | 0.10 | 24.00 | Draft amended Huron fee app CNO | 3090613 |
| 684 | Maddox | 09/18/13 B | B175 | 0.20 | 48.00 | Draft CNO re Crowell May-July app (.1); draft CNO re Torys July app (.1) | 3090270 |
| 684 | Maddox | 09/18/13 B | B175 | 0.30 | 72.00 | Emails with RJ Coleman re Cleary July CNO (.1); emails with Torys re July CNO (.1); emails with Crowell re May-July CNO (.1) | 3090205 |
| 684 | Maddox | 09/19/13 B | B175 | 0.10 | 24.00 | File CNO re Cleary July fee app | 3091737 |
| 684 | Maddox | 09/19/13 B | B175 | 0.20 | 48.00 | Draft CNO re Jackson final fee app (.1); emails with Jackson re same (.1) | 3091746 |
| 684 | Maddox | 09/20/13 B | B175 | 0.10 | 24.00 | E-mails with various fee professionals re: fee CNOs | 3092204 |
| 684 | Maddox | 09/20/13 B | B175 | 0.40 | 96.00 | Draft CNO re Linklaters May-July app (.1); draft CNO re E&Y July app (.1); draft CNO re Chilmark July app (.1); draft CNO re RLKS July app (.1) | 3092207 |
| 684 | Maddox | 09/20/13 B | B175 | 0.10 | 24.00 | File E&Y cno re July fee app | 3092479 |
| 684 | Maddox | 09/20/13 B | B175 | 0.10 | 24.00 | File CNO re Linklaters May-July fee app | 3092483 |
| 684 | Maddox | 09/20/13 B | B175 | 0.10 | 24.00 | File CNO re Chilmark July fee app | 3092487 |
| 684 | Maddox | 09/20/13 B | B175 | 0.10 | 24.00 | File CNO re RLKS July fee app | 3092490 |
| 684 | Maddox | 09/23/13 B | B175 | 0.20 | 48.00 | Draft CNO re Punter fee app (.1); emails with R. McGlothlin re same (.1) | 3093046 |
| 684 | Maddox | 09/23/13 B | B175 | 0.10 | 24.00 | File CNO re Punter fee app | 3093354 |
| 684 | Maddox | 09/27/13 B | B175 | 0.10 | 24.00 | Draft CNO re Huron fee app | 3096347 |
| 684 | Maddox | 09/27/13 B | B175 | 0.10 | 24.00 | File CNO re Huron fee app | 3096507 |
| 904 | Cordo | 09/03/13 B | B175 | 0.20 | 98.00 | Review e-mail from K. Ponder re: morgan maxwell CNO (.1); respond re; Same (.1) | 3077913 |
| 904 | Cordo | 09/09/13 B | B175 | 0.10 | 49.00 | Review e-mail from M. Maddox re: J. Ray CNO | 3082648 |
| 904 | Cordo | 09/11/13 B | B175 | 0.20 | 98.00 | Review fee auditor chart and e-mail J. Hoover re: same (.1); emails with M.Maddox re: same (.1) | 3084481 |
| 904 | Cordo | 09/13/13 B | B175 | 0.10 | 49.00 | Review e-mail from J. Hoover re: fee examiner; respond re: same | 3085576 |
| 904 | Cordo | 09/13/13 B | B175 | 0.10 | 49.00 | Emails with M.Maddox and T. Minott re: CNO | 3085582 |
| 904 | Cordo | 09/19/13 B | B175 | 0.10 | 49.00 | E-mail J. Hoover re: fee examiner | 3091946 |
| 904 | Cordo | 09/19/13 B | B175 | 0.20 | 98.00 | Review fee auditor repro for Benesch | 3092244 |
| 904 | Cordo | 09/25/13 B | B175 | 0.10 | 49.00 | Review weekly CNO update from T. Minott | 3095228 |
| 904 | Cordo | 09/26/13 B | B175 | 0.10 | 49.00 | Review e-mail from J. Scarborough re: fee apps; respond re: Same | 3095995 |
| 904 | Cordo | 09/30/13 B | B175 | 0.20 | 98.00 | Review fee auditor report from punter (.1); e-mail punter re: same; e-mail J. Scarborough re: same (.1) | 3099128 |
| 904 | Cordo | 09/30/13 B | B175 | 0.10 | 49.00 | Review e-mail from J. Scarborgh re: fee apps; respond re: same | 3099257 |
| 971 | Minott | 09/04/13 B | B175 | 0.80 | 264.00 | Weekly fee application/CNO email to Nortel | 3079638 |
| 971 | Minott | 09/09/13 B | B175 | 0.10 | 33.00 | Review CNO re John Ray July fee application and emails with M. Maddox re same | 3082557 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                              Page 10 (10)
DATE:10/15/13 09:33:17          PRO FORMA   333554    AS OF 09/30/13        INVOICE# 940167
Nortel Networks, Inc.
63989-DIP
```

| 971 | Minott | 09/09/13 B | B175 | 0.10 | 33.00 | Email from R. Smith re John Ray CNO | 3082558 |
|---|---|---|---|---|---|---|---|
| 971 | Minott | 09/09/13 B | B175 | 0.10 | 33.00 | Email from M. Maddox re John Ray CNO | 3082559 |
| 971 | Minott | 09/09/13 B | B175 | 0.20 | 66.00 | Weekly fee application/CNO email to Nortel | 3082560 |
| 971 | Minott | 09/09/13 B | B175 | 0.10 | 33.00 | Emails with K. Ponder re Chilmark CNO | 3082564 |
| 971 | Minott | 09/11/13 B | B175 | 0.30 | 99.00 | Weekly fee application/CNO email to Nortel | 3084457 |
| 971 | Minott | 09/12/13 B | B175 | 0.10 | 33.00 | Review revised Jackson Lewis CNO and emails with M. Maddox re same | 3085213 |
| 971 | Minott | 09/12/13 B | B175 | 0.20 | 66.00 | Review CNO re Jackson Lewis fee application and comment to M. Maddox re same | 3085214 |
| 971 | Minott | 09/16/13 B | B175 | 0.10 | 33.00 | Email from M. Maddox re Huron CNO | 3087246 |
| 971 | Minott | 09/16/13 B | B175 | 0.10 | 33.00 | Email from C. Brown re Huron CNO | 3087247 |
| 971 | Minott | 09/16/13 B | B175 | 0.10 | 33.00 | Review Huron July CNO and emails with M. Maddox re same | 3087248 |
| 971 | Minott | 09/18/13 B | B175 | 0.10 | 33.00 | Email to A. Cordo re amended Huron July CNO | 3090622 |
| 971 | Minott | 09/18/13 B | B175 | 0.10 | 33.00 | Email to M. Maddox re Huron Consulting July CNO | 3090623 |
| 971 | Minott | 09/18/13 B | B175 | 0.10 | 33.00 | Emails with K. Ponder re Huron Consulting July CNO | 3090624 |
| 971 | Minott | 09/18/13 B | B175 | 0.10 | 33.00 | Review Huron amended July CNO and emails with M. Maddox re comment to same | 3090625 |
| 971 | Minott | 09/18/13 B | B175 | 0.10 | 33.00 | Email to K. Ponder re amended Huron CNO | 3090640 |
| 971 | Minott | 09/18/13 B | B175 | 0.10 | 33.00 | Emails with R. Coleman re Cleary July CNO | 3090931 |
| 971 | Minott | 09/18/13 B | B175 | 0.10 | 33.00 | Email from M. Maddox re Cleary CNO | 3090387 |
| 971 | Minott | 09/18/13 B | B175 | 0.10 | 33.00 | Email from M. Maddox re Torys CNO | 3090389 |
| 971 | Minott | 09/18/13 B | B175 | 0.10 | 33.00 | Email from M. Cheney re Crowell & Moring CNO | 3090390 |
| 971 | Minott | 09/18/13 B | B175 | 0.10 | 33.00 | Email from M. Maddox re Crowell & Moring CNO | 3090391 |
| 971 | Minott | 09/18/13 B | B175 | 0.50 | 165.00 | Weekly fee application/CNO email to Nortel | 3090392 |
| 971 | Minott | 09/18/13 B | B175 | 0.10 | 33.00 | Review Torys July CNO and emails with M. Maddox re same | 3090382 |
| 971 | Minott | 09/18/13 B | B175 | 0.10 | 33.00 | Review Crowell & Moring CNO | 3090383 |
| 971 | Minott | 09/18/13 B | B175 | 0.10 | 33.00 | Email from W. Gray re Torys July CNO | 3090385 |
| 971 | Minott | 09/18/13 B | B175 | 0.10 | 33.00 | Email from A. Bauer re Torys July CNO | 3090407 |
| 971 | Minott | 09/19/13 B | B175 | 0.10 | 33.00 | Office conference with M. Maddox re Jackson Lewis CNO | 3091841 |
| 971 | Minott | 09/19/13 B | B175 | 0.10 | 33.00 | Review Cleary July CNO and emails with M. Maddox re same | 3091732 |
| 971 | Minott | 09/19/13 B | B175 | 0.10 | 33.00 | Emails with R. Coleman re Cleary July CNO | 3091733 |
| 971 | Minott | 09/19/13 B | B175 | 0.10 | 33.00 | Email from M. Maddox re Jackson Lewis Final Fee Application CNO | 3091734 |
| 971 | Minott | 09/20/13 B | B175 | 0.10 | 33.00 | Email from M. Maddox re Linklaters May-July CNO | 3092274 |
| 971 | Minott | 09/20/13 B | B175 | 0.10 | 33.00 | Review RLKS July CNO and emails with M. Maddox re same | 3092262 |
| 971 | Minott | 09/20/13 B | B175 | 0.10 | 33.00 | Email from M. Maddox re E&Y July CNO | 3092266 |
| 971 | Minott | 09/20/13 B | B175 | 0.10 | 33.00 | Email from M. Maddox re Chilmark July CNO | 3092267 |
| 971 | Minott | 09/20/13 B | B175 | 0.10 | 33.00 | Email from J. Oyston re Linklaters May-July CNO | 3092268 |
| 971 | Minott | 09/20/13 B | B175 | 0.10 | 33.00 | Email from M. Maddox re RLKS July CNO | 3092269 |
| 971 | Minott | 09/20/13 B | B175 | 0.10 | 33.00 | Email from S. Shannon re Chilmark July CNO | 3092270 |
| 971 | Minott | 09/20/13 B | B175 | 0.20 | 66.00 | Review Chilmark, E&Y and Linklaters CNOs and emails with M. Maddox re same | 3092271 |
| 971 | Minott | 09/20/13 B | B175 | 0.10 | 33.00 | Email from K. Schultea re RLKS July CNO | 3092264 |
| 971 | Minott | 09/23/13 B | B175 | 0.10 | 33.00 | Email from M. Maddox re Punter Southall CNO | 3093346 |
| 971 | Minott | 09/23/13 B | B175 | 0.10 | 33.00 | Email from R. McGlothlin re Punter Southall May-July CNO | 3093347 |
| 971 | Minott | 09/23/13 B | B175 | 0.10 | 33.00 | Review Punter Southall May-July CNO and emails with M. Maddox re same | 3093348 |
| 971 | Minott | 09/25/13 B | B175 | 0.50 | 165.00 | Weekly fee application/CNO email to Nortel | 3094991 |
| 971 | Minott | 09/27/13 B | B175 | 0.10 | 33.00 | Email from M. Maddox re Huron Consulting August CNO | 3096430 |
| 971 | Minott | 09/27/13 B | B175 | 0.10 | 33.00 | Review Huron Consulting August CNO; emails with M. Maddox re same | 3096420 |
| 971 | Minott | 09/27/13 B | B175 | 0.10 | 33.00 | Email from C. Brown re Huron Consulting August CNO | 3096421 |

DATE:10/15/13 09:33:17          PRO FORMA  333554    AS OF 09/30/13        INVOICE# 940167
Nortel Networks, Inc.
63989-DIP


                    Total Task:   B175     11.90      3834.00

     TASK:      Other Contested Matters
| 221 | Schwartz | 09/04/13 | B | B190 | 0.30 | 184.50 | Review Motion to Modify Scheduling Orders re Allocation and Certain Claims | 3080506 |
| 221 | Schwartz | 09/04/13 | B | B190 | 0.40 | 246.00 | Review Declaration of James Edward Seaton Norris-Jones in Support of the Joint Administratiors' Motion to Modify | 3080507 |
| 221 | Schwartz | 09/04/13 | B | B190 | 0.20 | 123.00 | Further review of Jones Declaration and related motion to modify scheduling order | 3080514 |
| 221 | Schwartz | 09/05/13 | B | B190 | 0.30 | 184.50 | Review Notice of Filing of the Endorsements of the Ontario Superior Court of Justice Date | 3081342 |
| 221 | Schwartz | 09/05/13 | B | B190 | 0.30 | 184.50 | Review Certification of Counsel Regarding (a) Proposed Order Entering Stipulation Regarding EMEA Motion for Extension of Schedule and (b) Proposed Deposition Protocol Stipulation and Order | 3081355 |
| 221 | Schwartz | 09/05/13 | B | B190 | 0.10 | 61.50 | Further review of Proposed Deposition Protocol Stipulation and Order | 3081358 |
| 221 | Schwartz | 09/05/13 | B | B190 | 0.20 | 123.00 | Review Notice of Amended Form of Proposed Order Modifying Scheduling Orders in Joint Cross-Border Proceedings to Determine Allocation of Asset Sale Proceeds and Certain Claims | 3081360 |
| 221 | Schwartz | 09/06/13 | B | B190 | 0.10 | 61.50 | Review Corrected Exhibit A to Certification of Counsel Regarding Order Entering Stipulation Regarding EMEA Motion | 3082523 |
| 221 | Schwartz | 09/06/13 | B | B190 | 0.30 | 184.50 | Review Certification of Counsel Regarding Order Modifying Scheduling Orders in Joint Cross-Border Proceedings to Determine Allocation of Asset Sale Proceeds and Certain Claims | 3082528 |
| 221 | Schwartz | 09/06/13 | B | B190 | 0.20 | 123.00 | Review various orders re: allocation | 3082531 |
| 221 | Schwartz | 09/09/13 | B | B190 | 0.20 | 123.00 | Further review of papers re: allocation protocol\scheduling, etc. | 3082898 |
| 221 | Schwartz | 09/10/13 | B | B190 | 0.10 | 61.50 | Review appeal docket | 3084142 |
| 221 | Schwartz | 09/16/13 | B | B190 | 0.20 | 123.00 | Review Joint Application for Issuance of International Letters of Request (Letters Rogatory) | 3089485 |
| 221 | Schwartz | 09/16/13 | B | B190 | 0.10 | 61.50 | Review Motion to File Under Seal filed by Deborah Jones | 3089494 |
| 221 | Schwartz | 09/17/13 | B | B190 | 0.30 | 184.50 | Review Letter from Derek C. Abbott to The Honorable Kevin Gross re EMEA Claimants | 3089500 |
| 221 | Schwartz | 09/18/13 | B | B190 | 0.10 | 61.50 | Review Joint Application for Issuance of International Letters of Request (Letters Rogatory) | 3092426 |
| 221 | Schwartz | 09/18/13 | B | B190 | 0.10 | 61.50 | Review docket\letters re: discovery issues re: conf. w\ D. Abbott re: same | 3092430 |
| 221 | Schwartz | 09/18/13 | B | B190 | 0.10 | 61.50 | Review Motion to Approve Compromise under Rule 9019 Between Nortel Networks Inc. and Radware Ltd | 3092416 |
| 221 | Schwartz | 09/19/13 | B | B190 | 1.50 | 922.50 | Review pleadings, discovery, etc. re: allocation issues | 3099892 |
| 221 | Schwartz | 09/19/13 | B | B190 | 0.10 | 61.50 | Conf. w\ D. Abbott re: discovery conference issues | 3091682 |
| 221 | Schwartz | 09/20/13 | B | B190 | 0.30 | 184.50 | Review D. Abbott letter re: discovery in preparation for possible attendance in Court discovery conference call | 3092348 |
| 221 | Schwartz | 09/20/13 | B | B190 | 0.10 | 61.50 | Review J. Dorsey email re: discovery | 3092349 |
| 221 | Schwartz | 09/20/13 | B | B190 | 0.30 | 184.50 | Review N. Oxford letter re: discovery in preparation for possible attendance in Court discovery conference call | 3092351 |

```
DATE:10/15/13 09:33:17        PRO FORMA   333554     AS OF 09/30/13      INVOICE# 940167
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 221 | Schwartz | 09/20/13 B | B190 | 0.30 | 184.50 | Review additional D. Abbott letter re: discovery in preparation for possible attendance in Court discovery conference call | 3092352 |
| 221 | Schwartz | 09/20/13 B | B190 | 0.30 | 184.50 | Further prepare for possible attendance in Court discovery conference call | 3092353 |
| 221 | Schwartz | 09/20/13 B | B190 | 0.10 | 61.50 | Review deposition notices | 3099366 |
| 221 | Schwartz | 09/24/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email w\ attachment re: transcript | 3099456 |
| 221 | Schwartz | 09/25/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email w\ attachment re: transcript | 3099499 |
| 221 | Schwartz | 09/26/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email w\ attachment re: transcript | 3099650 |
| 221 | Schwartz | 09/26/13 B | B190 | 0.10 | 61.50 | Review further J. Erickson email w\ attachment re: discovery transcript | 3099658 |
| 221 | Schwartz | 09/27/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email w\ attachment re: discovery transcript | 3099714 |
| 221 | Schwartz | 09/27/13 B | B190 | 0.10 | 61.50 | Review additional J. Erickson email w\ attachment re: transcript | 3099717 |
| 221 | Schwartz | 09/27/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email w\ attachment re: discovery transcript | 3099719 |
| 221 | Schwartz | 09/30/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email w\ attachment re: discovery transcript | 3099868 |
| 322 | Abbott | 09/03/13 B | B190 | 0.10 | 63.50 | Review Hanrahan letter re: production | 3078163 |
| 322 | Abbott | 09/03/13 B | B190 | 0.10 | 63.50 | Review Stubitts correspondence re: production | 3078170 |
| 322 | Abbott | 09/03/13 B | B190 | 0.10 | 63.50 | Review correspondence from Ruby re: additional production | 3077265 |
| 322 | Abbott | 09/04/13 B | B190 | 0.10 | 63.50 | Review letters from Tabatabai re: witness deps and production | 3078274 |
| 322 | Abbott | 09/04/13 B | B190 | 0.10 | 63.50 | Review correspondence from J. Stam re: CDN motion for use of deps at trial | 3078835 |
| 322 | Abbott | 09/04/13 B | B190 | 0.10 | 63.50 | Review correspondence from Cordo , Rosenthal re: scheduling joint hearing re dep use at trial | 3078838 |
| 322 | Abbott | 09/04/13 B | B190 | 0.10 | 63.50 | Correspondence from Saydah re:  Tata consultancy claim | 3078880 |
| 322 | Abbott | 09/04/13 B | B190 | 0.10 | 63.50 | Correspondence with Fischer re: Tata Consultancy claim | 3078882 |
| 322 | Abbott | 09/04/13 B | B190 | 0.10 | 63.50 | Review letter from Oxford re:  Fitzpatrick counsel in Ireland | 3079114 |
| 322 | Abbott | 09/04/13 B | B190 | 0.10 | 63.50 | Mtg w/ Cordo re: letters rogatory | 3079205 |
| 322 | Abbott | 09/04/13 B | B190 | 0.10 | 63.50 | Correspondence w/ L. Schweitzer re: allocation proceedings | 3079922 |
| 322 | Abbott | 09/04/13 B | B190 | 0.10 | 63.50 | Review correspondence from Stam re Depo schedule | 3080132 |
| 322 | Abbott | 09/04/13 B | B190 | 0.60 | 381.00 | Review letters rogatory | 3080038 |
| 322 | Abbott | 09/05/13 B | B190 | 0.20 | 127.00 | Review memo re: allocation issues | 3080335 |
| 322 | Abbott | 09/05/13 B | B190 | 0.20 | 127.00 | Tc w/ Bird re:  court facilities | 3080786 |
| 322 | Abbott | 09/05/13 B | B190 | 0.10 | 63.50 | Review order granting supplemental appendix right in 3rd circ. arb  matter | 3080529 |
| 322 | Abbott | 09/05/13 B | B190 | 0.10 | 63.50 | Review CDN endorsement re:  trial use of deps | 3080550 |
| 322 | Abbott | 09/05/13 B | B190 | 0.20 | 127.00 | Mtg w/ Cordo, Houser re: allocation research | 3080655 |
| 322 | Abbott | 09/05/13 B | B190 | 0.40 | 254.00 | Review EMEA reply brief re arbitration | 3081017 |
| 322 | Abbott | 09/06/13 B | B190 | 0.10 | 63.50 | Review correspondence from Schweitzer re: allocation trial | 3081154 |
| 322 | Abbott | 09/09/13 B | B190 | 0.10 | 63.50 | Review protocol re: trial logistics | 3082115 |
| 322 | Abbott | 09/09/13 B | B190 | 0.10 | 63.50 | Review correspondence re: witness availability from Oxford | 3082127 |
| 322 | Abbott | 09/09/13 B | B190 | 0.10 | 63.50 | Review correspondence re: witness additional US production review correspondence re: witness additional US production | 3082128 |
| 322 | Abbott | 09/09/13 B | B190 | 0.10 | 63.50 | Review law debenture privilege log | 3082129 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                                         Page 3 (13)
DATE:10/15/13 09:33:17          PRO FORMA  333554     AS OF 09/30/13       INVOICE# 940167
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 322 | Abbott | 09/09/13 B | B190 | 0.90 | 571.50 | Conf call w/ Schweitzer, Zelbo, Bromley, Botter, Bomhoff, Jacobs, Qureshi re: trial logistics. | 3082167 |
| 322 | Abbott | 09/10/13 B | B190 | 0.60 | 381.00 | Review letter re: discovery issues (.5); tc w/ Rosenthal (.1) | 3083457 |
| 322 | Abbott | 09/11/13 B | B190 | 0.20 | 127.00 | Review and execute letter to Gross re: discovery issues | 3083964 |
| 322 | Abbott | 09/12/13 B | B190 | 0.40 | 254.00 | Review draft radware motion | 3085067 |
| 322 | Abbott | 09/12/13 B | B190 | 0.20 | 127.00 | Telephone call w/ Wilson-Milne, Houser, Cordo re: research re: allocation | 3084703 |
| 322 | Abbott | 09/12/13 B | B190 | 0.20 | 127.00 | Correspondence w/ Chambers re: disco dispute (.1); correspondence w/ Rosenthal re: Same (.1) | 3084774 |
| 322 | Abbott | 09/12/13 B | B190 | 0.10 | 63.50 | Review Hanrahan letter re: UKP supple metal production | 3085200 |
| 322 | Abbott | 09/12/13 B | B190 | 0.20 | 127.00 | Telephone call w/ Dorsey, Scaruzzi re: scheduling disco disputes re: allocation | 3084681 |
| 322 | Abbott | 09/13/13 B | B190 | 0.30 | 190.50 | Review memo re: allocation issues | 3085590 |
| 322 | Abbott | 09/13/13 B | B190 | 0.30 | 190.50 | Review revised memo re: allocation issues | 3086031 |
| 322 | Abbott | 09/16/13 B | B190 | 0.10 | 63.50 | Review correspondence from J. Stam re: revised depo schedule | 3086161 |
| 322 | Abbott | 09/16/13 B | B190 | 0.10 | 63.50 | Review correspondence from D. Stein re: depo logistics | 3086737 |
| 322 | Abbott | 09/16/13 B | B190 | 0.10 | 63.50 | Review correspondence from J. Stam re: refinement of depo schedule | 3086747 |
| 322 | Abbott | 09/16/13 B | B190 | 0.30 | 190.50 | Review EMEA response re: disco disputes | 3087150 |
| 322 | Abbott | 09/17/13 B | B190 | 0.10 | 63.50 | Reveiw factum re: third party production in Canada | 3088060 |
| 322 | Abbott | 09/17/13 B | B190 | 0.10 | 63.50 | Review correspondence from Stein re: depotiosion logistics | 3088068 |
| 322 | Abbott | 09/17/13 B | B190 | 0.30 | 190.50 | Review reply letter re: discovery disputes | 3089915 |
| 322 | Abbott | 09/17/13 B | B190 | 0.10 | 63.50 | Review monitor notice of motion re: deposition testimony | 3089916 |
| 322 | Abbott | 09/17/13 B | B190 | 0.20 | 127.00 | Review revised reply re EMEA disco dispute | 3089932 |
| 322 | Abbott | 09/17/13 B | B190 | 1.60 | 1016.00 | Conf call with Judge Gross, Rosenthal, Oxford, Cordo, Guyder re: allocation discovery issues | 3091976 |
| 322 | Abbott | 09/18/13 B | B190 | 3.40 | 2159.00 | Prep and attend disco dispute hearing | 3090871 |
| 322 | Abbott | 09/18/13 B | B190 | 0.10 | 63.50 | Review correspondence re: Depo schedule changes | 3091002 |
| 322 | Abbott | 09/18/13 B | B190 | 0.20 | 127.00 | Review correspondence re: disco dispute | 3090208 |
| 322 | Abbott | 09/18/13 B | B190 | 0.10 | 63.50 | Correspondence w/ Bomhof, Rosenthal re: May email from Court re: letters for disco disputes | 3090269 |
| 322 | Abbott | 09/18/13 B | B190 | 0.10 | 63.50 | Review correspondence from Sarabia re: settlement of third party production issues w/ KPMG and Deloitte | 3090273 |
| 322 | Abbott | 09/18/13 B | B190 | 0.10 | 63.50 | Review correspondence re: joint hearing and amendment to depo protocol | 3090344 |
| 322 | Abbott | 09/19/13 B | B190 | 0.10 | 63.50 | Review correspondence re: CDN order re: letters rogatory | 3091188 |
| 322 | Abbott | 09/19/13 B | B190 | 0.10 | 63.50 | Correspondence re: call with chambers | 3091230 |
| 322 | Abbott | 09/20/13 B | B190 | 0.20 | 127.00 | Corresp w/ Rosenberg re: dep practice in DE | 3092824 |
| 322 | Abbott | 09/20/13 B | B190 | 0.10 | 63.50 | Review Armstrong correspondence re: core party views on dep protocol mods | 3092302 |
| 322 | Abbott | 09/20/13 B | B190 | 0.80 | 508.00 | Attend continuation of joint hearing re discovery issues | 3092344 |
| 322 | Abbott | 09/20/13 B | B190 | 0.10 | 63.50 | Review corresp from Armstrong reallocation use of deps | 3092202 |
| 322 | Abbott | 09/20/13 B | B190 | 0.10 | 63.50 | Review further corresp from Armstrong reallocation use of deps | 3092203 |
| 322 | Abbott | 09/20/13 B | B190 | 0.10 | 63.50 | Review letter to Gottlieb from Cobb re: evidentiary issues in allocation | 3092223 |
| 322 | Abbott | 09/20/13 B | B190 | 0.20 | 127.00 | Review correspondence re: stip to amend depo protocol | 3092224 |
| 322 | Abbott | 09/23/13 B | B190 | 0.10 | 63.50 | Review corresp from Cobb re: amendment to protective | 3093395 |

```
-&llO-&l6C-&l063F-(s0P-(s12H-&k9.2 -&a180C                                              Page 14 (14)
DATE:10/15/13 09:33:17        PRO FORMA  333554    AS OF 09/30/13      INVOICE# 940167
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | order | |
|---|---|---|---|---|---|---|---|
| 322 | Abbott | 09/23/13 B | B190 | 0.10 | 63.50 | Review Jensen subpoena | 3093409 |
| 322 | Abbott | 09/23/13 B | B190 | 0.10 | 63.50 | Review form of proposed order re: disco disputes | 3093123 |
| 322 | Abbott | 09/23/13 B | B190 | 0.10 | 63.50 | Review form of proposed COC re: order re: disco disputes | 3093133 |
| 322 | Abbott | 09/23/13 B | B190 | 0.10 | 63.50 | Coordinate filing of COC and proposed order | 3093136 |
| 322 | Abbott | 09/23/13 B | B190 | 0.10 | 63.50 | Call to Rosenthal re: depositions | 3093471 |
| 322 | Abbott | 09/23/13 B | B190 | 0.10 | 63.50 | Review email from Stam re: Peter Look dep | 3093699 |
| 322 | Abbott | 09/24/13 B | B190 | 0.10 | 63.50 | Review correspondence from Wilsons-Milne re: revised protective order | 3093767 |
| 322 | Abbott | 09/24/13 B | B190 | 0.20 | 127.00 | Review letter from Monitor (.1); and correspondence re: same (.1) | 3093817 |
| 322 | Abbott | 09/24/13 B | B190 | 0.60 | 381.00 | Telephone call w/ Rozenberg, Cordo re: letters rogatory issues (.2); telephone call w/ Kenney re: same (.4) | 3094125 |
| 322 | Abbott | 09/24/13 B | B190 | 0.10 | 63.50 | Review correspondence re: revised protective order | 3094292 |
| 322 | Abbott | 09/24/13 B | B190 | 0.10 | 63.50 | Telephone call w/ A. Cordo re: letters rogatory | 3094299 |
| 322 | Abbott | 09/25/13 B | B190 | 0.20 | 127.00 | Telephone call w/ Cordo, Rozenberg re: letters rogatory issues. | 3095290 |
| 322 | Abbott | 09/25/13 B | B190 | 0.10 | 63.50 | Telephone call w/ Cordo re: order on discovery issues. | 3095291 |
| 322 | Abbott | 09/25/13 B | B190 | 0.10 | 63.50 | Review updated pmk responses | 3095308 |
| 322 | Abbott | 09/26/13 B | B190 | 0.10 | 63.50 | Mtg w/ Cordo re: Swedish counsel issues | 3095588 |
| 322 | Abbott | 09/26/13 B | B190 | 0.10 | 63.50 | Review corresp from Stam re: EMEA debtors indication of not proceeding re: CDN private log in CDN court | 3095982 |
| 322 | Abbott | 09/27/13 B | B190 | 0.10 | 63.50 | Telephone call w/ Bird re: venue of allocation hearings | 3096471 |
| 322 | Abbott | 09/27/13 B | B190 | 0.10 | 63.50 | Review correspondence from Stam re: depos | 3096531 |
| 322 | Abbott | 09/30/13 B | B190 | 0.10 | 63.50 | Review order re: discovery disputes | 3098316 |
| 322 | Abbott | 09/30/13 B | B190 | 0.10 | 63.50 | Mtg w/ Cordeo re: letteres rogatory | 3099172 |
| 322 | Abbott | 09/30/13 B | B190 | 0.10 | 63.50 | Review correspondence re: updated privilege logs from Canada | 3098729 |
| 322 | Abbott | 09/30/13 B | B190 | 0.10 | 63.50 | Review correspondence re: Barton depo transcript | 3098749 |
| 322 | Abbott | 09/30/13 B | B190 | 0.20 | 127.00 | Review requests for letters rogatory | 3098762 |
| 546 | Fusco | 09/11/13 B | B190 | 0.10 | 24.00 | Efile letter re EMEA claimants | 3084202 |
| 546 | Fusco | 09/11/13 B | B190 | 0.20 | 48.00 | Send letter to KG chambers & email to A Cordo re as filed copy | 3084203 |
| 594 | Conway | 09/30/13 B | B190 | 0.30 | 72.00 | Review and respond to email from T. Minott re filing cno re Radware settlement (.1); prep for efiling and efile cno re Radware 9019 (.2) | 3098856 |
| 605 | Naimoli | 09/09/13 B | B190 | 0.50 | 70.00 | Review email from A. Cordo (.1); Prepare & efile Joint Application for Issuance of International Letters of Request (Letters Rogatory) (.4) | 3082737 |
| 605 | Naimoli | 09/13/13 B | B190 | 0.20 | 28.00 | Review email from W. Alleman (.1); Prepare & efile Notice of Withdrawal Re: Letters Rogatory (.1) | 3085846 |
| 605 | Naimoli | 09/13/13 B | B190 | 0.50 | 70.00 | Review email from W. Alleman (.1); Prepare & efile Joint Application for Issuance of International Letters of Request (Letters Rogatory) (.3); Prepare Chamber service (.1) | 3085847 |
| 605 | Naimoli | 09/26/13 B | B190 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare & efile Affidavit of Service of Daniel D. Queen Re: US Debtors' Supplementary Responses to the Witness Identification Interrogatories (.1) | 3096209 |
| 605 | Naimoli | 09/30/13 B | B190 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare & efile Joint Application For Issuance Of International Letters Of Request (Letters Rogatory) Re: UK (.2) | 3099281 |

```
-&l1O-&l6C-&l063F-(s0P-(sl2H-&k9.2 -&al80C                                    Page 15 (15)
DATE:10/15/13 09:33:17        PRO FORMA  333554     AS OF 09/30/13      INVOICE# 940167
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 605 | Naimoli | 09/30/13 B | B190 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare & efile Declaration Of Nathan T. Horst In Support Of Joint Application For Issuance Of International Letters Of Request (Letters Rogatory) (.1) | 3099282 |
| 605 | Naimoli | 09/30/13 B | B190 | 0.30 | 42.00 | Review email from A. Cordo (.1); Prepare & efile Joint Application For Issuance Of International Letter Of Request (Letter Rogatory) Re: Fitzpatrick Application (.2) | 3099283 |
| 605 | Naimoli | 09/30/13 B | B190 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare & efile Declaration Of Matthew Gurgel In Support Of Joint Application For Issuance Of International Letter Of Request (Letter Rogatory) (.1) | 3099284 |
| 684 | Maddox | 09/11/13 B | B190 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Joint Application for Issuance of International Letters of Request (Letters Rogatory) | 3084279 |
| 684 | Maddox | 09/11/13 B | B190 | 0.30 | 72.00 | Emails with A. Cordo and R. Fusco re letter to Judge Gross | 3083954 |
| 684 | Maddox | 09/12/13 B | B190 | 0.30 | 72.00 | Draft ntoice of Radware 9019 motion (.2); emails with A. Cordo re same (.1) | 3085033 |
| 684 | Maddox | 09/12/13 B | B190 | 0.30 | 72.00 | File Motion to Approve Compromise under Rule 9019 Between Nortel Networks Inc. and Radware Ltd. (.2); emails with Epiq re service of same (.1) | 3085063 |
| 684 | Maddox | 09/16/13 B | B190 | 0.10 | 24.00 | File AOS re Motion to Approve Compromise under Rule 9019 Between Nortel Networks Inc. and Radware Ltd. | 3087262 |
| 684 | Maddox | 09/18/13 B | B190 | 0.10 | 24.00 | File AOS re Notice of Withdrawal of Joint Application for Issuance of International Letters of Request (Letters Rogatory); and Joint Application for Issuance of International Letters of Request (Letters Rogatory). | 3090612 |
| 684 | Maddox | 09/18/13 B | B190 | 0.20 | 48.00 | File letter from Derek C. Abbott to The Honorable Kevin Gross re EMEA Claimants | 3090143 |
| 684 | Maddox | 09/19/13 B | B190 | 0.20 | 48.00 | Emails with B. Alleman and A. Cordo re letter and interogs to Judge Gross | 3091231 |
| 684 | Maddox | 09/19/13 B | B190 | 0.20 | 48.00 | E-mails with A. Cordo and Parcels re certified copies of Order Granting Joint Application for Issuance of International Letters of Request | 3091708 |
| 684 | Maddox | 09/23/13 B | B190 | 0.50 | 120.00 | File Certification of Counsel For the Proposed Order Regarding Certain Discovery Disputes (.2); multiple emails and conversations with A. Cordo re same (.3) | 3093163 |
| 684 | Maddox | 09/24/13 B | B190 | 0.30 | 72.00 | File Letter to the Honorable Kevin Gross Re: EMEA Claimants (.1); emails with A. Cordo re same (.1); coordinate copy of letter to cambers (.1) | 3093863 |
| 684 | Maddox | 09/24/13 B | B190 | 0.20 | 48.00 | Emails with A. Cordo re: swedish address | 3094064 |
| 684 | Maddox | 09/24/13 B | B190 | 0.20 | 48.00 | Coordinate letter for service to Swedish Ministery of Justice (.1); convo with T. Minott re same (.1) | 3094104 |
| 684 | Maddox | 09/25/13 B | B190 | 0.10 | 24.00 | E-mails with Epiq re service of Order Resolving Certain Discovery Disputes and Denying Related Relief | 3095161 |
| 684 | Maddox | 09/30/13 B | B190 | 0.20 | 48.00 | Draft cno re Radware 9019 motion (.1); emails with T. Minott re same (.1) | 3098165 |
| 904 | Cordo | 09/03/13 B | B190 | 0.10 | 49.00 | Call with J. Kallstrom re: adjournment | 3077904 |
| 904 | Cordo | 09/03/13 B | B190 | 0.10 | 49.00 | Review e-mail from T. Agenda re: letters rog | 3078885 |
| 904 | Cordo | 09/04/13 B | B190 | 0.10 | 49.00 | Discussion with D. Abbott re: letters rog | 3080117 |
| 904 | Cordo | 09/04/13 B | B190 | 0.10 | 49.00 | E-mail T. Aganda re: drafts of letters rog | 3080112 |
| 904 | Cordo | 09/04/13 B | B190 | 0.20 | 98.00 | Review three emails from core parties list re: updates on disco | 3080110 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                                    Page 16 (16)
DATE:10/15/13 09:33:17          PRO FORMA  333554      AS OF 09/30/13        INVOICE# 940167
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 904 | Cordo | 09/04/13 B | B190 | 0.20 | 98.00 | Review e-mail from J. Stam re: depo schedule and review same | 3080395 |
| 904 | Cordo | 09/04/13 B | B190 | 0.10 | 49.00 | Review email from J. Houser re: revised memo; emails with D. Abbott re: same | 3080396 |
| 904 | Cordo | 09/04/13 B | B190 | 0.40 | 196.00 | Review letters rog (.2); emails with Cleary team re: same (.2) | 3080098 |
| 904 | Cordo | 09/04/13 B | B190 | 0.10 | 49.00 | Review e-mail from J. Houser re: memo; e-mail D. Abbott re: same | 3080087 |
| 904 | Cordo | 09/04/13 B | B190 | 0.10 | 49.00 | Further emails with A. Sigel re: letters ROG | 3080088 |
| 904 | Cordo | 09/04/13 B | B190 | 0.10 | 49.00 | Discussion with D. Abbott re: research on third circuit; discuss same with J. Houser | 3080091 |
| 904 | Cordo | 09/04/13 B | B190 | 0.20 | 98.00 | Further review of letters ROG | 3080096 |
| 904 | Cordo | 09/05/13 B | B190 | 0.20 | 98.00 | Review e-mail epiq re: filing deadline; e-mail Cleary re: same (.1); further emails with Tem re: same (.1) | 3080883 |
| 904 | Cordo | 09/05/13 B | B190 | 0.10 | 49.00 | Emails with K. Wilson re: sending up call; send calendar invite | 3080884 |
| 904 | Cordo | 09/05/13 B | B190 | 0.20 | 98.00 | Further emails with Tem re: status of letters rog | 3080966 |
| 904 | Cordo | 09/05/13 B | B190 | 0.30 | 147.00 | Meeting with J. Houser to discuss research issues (.1); meeting with J. Houser and D. Abbott re: same (.1); e-mail M. Decker re: same (.1) | 3080877 |
| 904 | Cordo | 09/05/13 B | B190 | 0.30 | 147.00 | Further review of letters rog | 3080871 |
| 904 | Cordo | 09/05/13 B | B190 | 0.10 | 49.00 | Further emails with M. Decker and K. Wilson re: research | 3080880 |
| 904 | Cordo | 09/05/13 B | B190 | 0.10 | 49.00 | Review e-mail from T. Aganda re: letters rog; respond re: same | 3080881 |
| 904 | Cordo | 09/05/13 B | B190 | 0.10 | 49.00 | Review order from third circuit supplementing appendix | 3080875 |
| 904 | Cordo | 09/05/13 B | B190 | 0.10 | 49.00 | Review e-mail from J. Stam re: endorsement from canadian court; review endorsement | 3080873 |
| 904 | Cordo | 09/06/13 B | B190 | 0.30 | 147.00 | Review EMEA third circuit reply | 3081739 |
| 904 | Cordo | 09/09/13 B | B190 | 0.30 | 147.00 | Review as filed letters rogatory (.1); e-mail Tem re: same (.1); e-mail epiq re: service of same (.1) | 3082636 |
| 904 | Cordo | 09/09/13 B | B190 | 0.20 | 98.00 | E-mail C. Samis re: letters ROG; e-mail all word processing re: same | 3082638 |
| 904 | Cordo | 09/09/13 B | B190 | 0.10 | 49.00 | Review e-mail from J. Stam re: updated calendar; review updated calendar | 3082652 |
| 904 | Cordo | 09/09/13 B | B190 | 0.20 | 98.00 | Review 6 emails to core parties list attaching privilege logs | 3082653 |
| 904 | Cordo | 09/09/13 B | B190 | 0.60 | 294.00 | Review letters rogatory (.2); review attachments (.2); call with K. Murphy re: same (.1); call with C. Samis re: same (.1) | 3082654 |
| 904 | Cordo | 09/09/13 B | B190 | 0.10 | 49.00 | Further emails with A. Aganga re: letters rog | 3082660 |
| 904 | Cordo | 09/09/13 B | B190 | 0.20 | 98.00 | Further emails re: letters ROG | 3082657 |
| 904 | Cordo | 09/09/13 B | B190 | 0.20 | 98.00 | Review e-mail from T. Aganga re: final letters rog; respond re: same (.1); e-mail C. Samis and K. Murphy re: same (.1); | 3082666 |
| 904 | Cordo | 09/10/13 B | B190 | 0.20 | 98.00 | Review order and exhibit filed under seal | 3083787 |
| 904 | Cordo | 09/10/13 B | B190 | 0.20 | 98.00 | Review e-mail from M. Gurgel re: letter template; respond re: same (.1); further emails re: same (.1) | 3083782 |
| 904 | Cordo | 09/10/13 B | B190 | 0.40 | 196.00 | Review draft letter to court re: EMEA issues | 3083783 |
| 904 | Cordo | 09/10/13 B | B190 | 0.40 | 196.00 | Call with M. Gurgel re: letter (.2); emails with D. Abbott re: change (.1); review same (.1) | 3083784 |
| 904 | Cordo | 09/10/13 B | B190 | 0.20 | 98.00 | Call with T. Aganga re: letters rog (.1); e-mail Tem re: same (.1) | 3083772 |
| 904 | Cordo | 09/10/13 B | B190 | 0.20 | 98.00 | Review revised letter | 3083773 |

```
-&ll0-&l6C-&l063F-(s0P-(s12H-&k9.2 -&a180C                                              Page 17 (17)
DATE:10/15/13 09:33:17        PRO FORMA  333554     AS OF 09/30/13      INVOICE# 940167
Nortel Networks, Inc.
63989-DIP
```

| 904 | Cordo | 09/10/13 B | B190 | 0.30 | 147.00 | Further emails with J. Rosenthal and D. Abbott re: letter (.1); call with D. Abbott re: same (.1); review further emails and comments to letter (.1) | 3083775 |
|---|---|---|---|---|---|---|---|
| 904 | Cordo | 09/10/13 B | B190 | 0.10 | 49.00 | Review e-mail rom K. Wilson re: call; respond re: same; e-mail J. Houser and D. Abbott re: same | 3084261 |
| 904 | Cordo | 09/10/13 B | B190 | 0.20 | 98.00 | Call with S. Scaurzzi re: letters rog (.1); call with Tem re: same (.1) | 3083779 |
| 904 | Cordo | 09/11/13 B | B190 | 0.70 | 343.00 | Review revised letter (.2); emails with R. Fusco re: same (.2); emails and calls with D. Abbott re: same (.2); e-mail all core parties as filed letter (.1) | 3084479 |
| 904 | Cordo | 09/11/13 B | B190 | 0.20 | 98.00 | Review e-mail from K. Wilson re: call tomorrow; emails with D. Abbott and J. Houser re; same (.1); update calendar invite (.1) | 3084480 |
| 904 | Cordo | 09/11/13 B | B190 | 0.10 | 49.00 | Further emails with T. Aganga re: letters rog | 3085054 |
| 904 | Cordo | 09/11/13 B | B190 | 0.10 | 49.00 | Review e-mail and letter from A. Slavens to J. Morawetz | 3084487 |
| 904 | Cordo | 09/11/13 B | B190 | 0.10 | 49.00 | Call with M. Gurgle re: letters rog | 3084500 |
| 904 | Cordo | 09/11/13 B | B190 | 0.20 | 98.00 | Review letter from YCST re: response deadline (.1); e-mail M. Gurgle re: same (.1) | 3084508 |
| 904 | Cordo | 09/11/13 B | B190 | 0.10 | 49.00 | Review e-mail from T. Aganga re: letts rog; respond re: Same | 3084489 |
| 904 | Cordo | 09/11/13 B | B190 | 0.10 | 49.00 | Further emails with T. Aganga re: letters rog | 3084496 |
| 904 | Cordo | 09/11/13 B | B190 | 0.10 | 49.00 | E-mail T. Naimoli re: notice of withdrawal of letters rog | 3084497 |
| 904 | Cordo | 09/12/13 B | B190 | 0.10 | 49.00 | Review e-mail from K. Wilson re: memo on allocation research; review memo | 3085238 |
| 904 | Cordo | 09/12/13 B | B190 | 0.20 | 98.00 | Review further emails re: allocation and discovery disputes | 3085239 |
| 904 | Cordo | 09/12/13 B | B190 | 0.60 | 294.00 | Emails with L. Lipner re: filing heads up and service lists for 9019 motion (.2); review motion (.3); e-mail D. Abbott re: same (.1) | 3085240 |
| 904 | Cordo | 09/12/13 B | B190 | 0.70 | 343.00 | Finalize radware 9019 for filing (.3); review and sign notice (.1); emails with M. Maddox re: notice, objection deadline and service (.1); emails with L. Liphner re; filing (.1); discuss same with D. Abbott (.1) | 3085241 |
| 904 | Cordo | 09/12/13 B | B190 | 0.20 | 98.00 | Emails with epiq re: service | 3085242 |
| 904 | Cordo | 09/12/13 B | B190 | 0.10 | 49.00 | Emails with D. Abbott re: allocation issues | 3085236 |
| 904 | Cordo | 09/12/13 B | B190 | 0.50 | 245.00 | Emails with M. Gurgel re: letters ROG (.2); call with M.Gurgel re: same (.1); dicussion with W. Alleman re: same (.2) | 3085228 |
| 904 | Cordo | 09/12/13 B | B190 | 0.40 | 196.00 | Call with K. Wilson, D. Abbott and J. Houser re: research | 3085232 |
| 904 | Cordo | 09/13/13 B | B190 | 0.10 | 49.00 | Review e-mail from J. Stam re: deposition calendar | 3085584 |
| 904 | Cordo | 09/13/13 B | B190 | 0.40 | 196.00 | Review e-mail from M. Gurgel re: letters ROG; respond re; same (.1); call with K. Murphy re: same (.1); call with C. Samis re: same (.1); emails with W. Alleman re: same (.1) | 3085578 |
| 904 | Cordo | 09/13/13 B | B190 | 0.10 | 49.00 | Call with M. Gurgel re: letters rogatory | 3085579 |
| 904 | Cordo | 09/13/13 B | B190 | 0.10 | 49.00 | Emails with T. Conklin re: timing of filing | 3085580 |
| 904 | Cordo | 09/13/13 B | B190 | 0.10 | 49.00 | Call with W. Alleman re: letters rog | 3085581 |
| 904 | Cordo | 09/13/13 B | B190 | 0.10 | 49.00 | Review additional emails from J. Houser and D. Abbott re: memo on litigation research issues | 3087056 |
| 904 | Cordo | 09/13/13 B | B190 | 0.10 | 49.00 | Review emails from C. Armstrong re: motion record | 3087062 |
| 904 | Cordo | 09/13/13 B | B190 | 0.60 | 294.00 | Review J. Houser Memo; discuss same with D. Abbott | 3085586 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C
DATE:10/15/13 09:33:17         PRO FORMA  333554     AS OF 09/30/13        INVOICE# 940167
Nortel Networks, Inc.
63989-DIP


904   Cordo        09/13/13 B   B190    0.10      49.00  Emails with M. Gurgel re: notice of withdrawal           3085587
904   Cordo        09/13/13 B   B190    0.70     343.00  Review emails from M. Gurgel and W. Alleman re:          3087060
                                                         letters rog update (.1); e-mail W. Alleman re: same
                                                         and review emails from W. Alleman re: same (.1);
                                                         review further emails from M. Gurgel and W. Alleman
                                                         re: same (.1); review emails from C. Samis and K.
                                                         Murphy re: same (.1); emails with epiq re: service of
                                                         letter rog (.3)
904   Cordo        09/15/13 B   B190    0.10      49.00  Review depo emails from D. Stein and J. Stam            3087002
904   Cordo        09/16/13 B   B190    0.10      49.00  Emails with M. Maddox re: under seal slip sheets        3087452
904   Cordo        09/16/13 B   B190    0.30     147.00  Review e-mail from K. Wilson re: core parties           3087464
                                                         signature pages (.1); draft page and e-mail K. Wilson
                                                         re: same (.2)
904   Cordo        09/16/13 B   B190    0.40     196.00  Review emea discovery response letter                   3087448
904   Cordo        09/16/13 B   B190    0.10      49.00  Further emails with B. Lyerly re: filings in canada     3087439
904   Cordo        09/16/13 B   B190    0.10      49.00  E-mail C. Armstrong and J. Stam re: telus; review       3087440
                                                         response re: same
904   Cordo        09/16/13 B   B190    0.10      49.00  Review e-mail from M. Gurgel re: response; respond re:  3087431
                                                         same
904   Cordo        09/16/13 B   B190    0.10      49.00  Further emails with K. Wilson re: signature page        3087971
904   Cordo        09/17/13 B   B190    0.90     441.00  Review emea letter (.3); emails with D. Abbott re:      3090275
                                                         same (.2); emails with T. Namoli re: formatting of
                                                         same (.2); emails with Cleary re: same (.2)
904   Cordo        09/17/13 B   B190    0.20      98.00  Call with K. Murphy re: filing (.1); review filing (.1) 3090277
904   Cordo        09/17/13 B   B190    0.20      98.00  Emails with J. Rosenthal re: letter (.1); call with M.  3089775
                                                         Gurgel re: same (.1)
904   Cordo        09/17/13 B   B190    0.20      98.00  Further emails with D. Abbott and J. Rosenthal re:      3089800
                                                         nortel
904   Cordo        09/17/13 B   B190    0.40     196.00  Multiple emails with J. Kimmel and J. Rosenthal re:     3089813
                                                         language for hearing (.2); call with D. Abbott re:
                                                         same (.1); circulate revised language (.1)
904   Cordo        09/18/13 B   B190    0.10      49.00  Review e-mail from J. Stam re: deposition schedule      3090921
904   Cordo        09/18/13 B   B190    0.70     343.00  Emails with D. Abbott and J. Rosenthal re: finalized    3090904
                                                         letter (.2); sign letter (.1); e-mail service list re:
                                                         signed letter (.1); review agenda (.1); emails with J.
                                                         Rosenthal re: amended agenda (.1); emails with M.
                                                         Maddox re: same (.1)
904   Cordo        09/18/13 B   B190    0.10      49.00  Emails with D. Abbott and S. Bomhoff re: May 15 e-mail  3090905
904   Cordo        09/18/13 B   B190    0.10      49.00  Emails with M. Gurgel re: letters rotatory              3090907
904   Cordo        09/18/13 B   B190    0.10      49.00  Review emails from D.Stein and D. Abbott re:            3090892
                                                         depositions
904   Cordo        09/18/13 B   B190    0.30     147.00  E-mail B. Lyerly and J. Rosenthal re: dial in (.1);     3090893
                                                         discuss hearings with D. Abbott (.2)
904   Cordo        09/18/13 B   B190    0.10      49.00  Emails with J. Rosenthal and B. Lyerly re: call with    3091847
                                                         J. Gross
904   Cordo        09/19/13 B   B190    0.10      49.00  Review letter from D&Os re: use of depo testimony       3091938
904   Cordo        09/19/13 B   B190    0.20      98.00  Review e-mail from B. Puntam re: affidavit; e-mail      3092251
                                                         with J. Rosenthal re: same (.1); further emails with
                                                         B. Puntnam (.1)
904   Cordo        09/19/13 B   B190    0.80     392.00  Review e-mail from J. Gross re: letters rogatory (.1);  3091954
                                                         Emails with W. Alleman re: same (.1); further emails
                                                         with J. Gross (.1); emails with Cleary re: discovery
                                                         (.2); e-mail J. Gross re: same (.1); further Emails
                                                         with B. Lyerly and W. Alleman re: discovery (.2)
```

DATE:10/15/13 09:33:17          PRO FORMA   333554      AS OF 09/30/13        INVOICE# 940167
Nortel Networks, Inc.
63989-DIP

| 904 | Cordo | 09/19/13 B | B190 | 0.10 | 49.00 | Review e-mail from C. Samis re: dial in; respond re: same | 3091955 |
|-----|-------|-----------|------|------|-------|-----------------------------------------------------------|---------|
| 904 | Cordo | 09/19/13 B | B190 | 1.60 | 784.00 | Attendance on call re: discovery issues | 3091963 |
| 904 | Cordo | 09/20/13 B | B190 | 0.20 | 98.00 | Review order approving amendment (.1); email cleary re: same (.1) | 3092601 |
| 904 | Cordo | 09/20/13 B | B190 | 0.20 | 98.00 | Emails with K. Murphy re: circulating order (.1); review two emails from core party list re; orders entered (.1) | 3092570 |
| 904 | Cordo | 09/20/13 B | B190 | 0.10 | 49.00 | Review emails from C. Armstrong re: language and hearing; review additional emails from other parties re: same | 3092581 |
| 904 | Cordo | 09/20/13 B | B190 | 0.20 | 98.00 | Review email from M. Gurgel re: letters rog (.1); additional Emails with M. Gurgel and M. Reynolds re: same (.1) | 3092582 |
| 904 | Cordo | 09/20/13 B | B190 | 0.40 | 196.00 | Emails with K. Murphy re: COC and notice filings (.2); review COC (.1); further emails with K. Murhpy (.1) | 3092588 |
| 904 | Cordo | 09/20/13 B | B190 | 0.20 | 98.00 | Emails with J. Rosenthal and D. Abbott re: court call and order | 3092595 |
| 904 | Cordo | 09/21/13 B | B190 | 0.20 | 98.00 | Review emails from D. Abbott and I. Rosenberg re: depos | 3093199 |
| 904 | Cordo | 09/22/13 B | B190 | 0.40 | 196.00 | Emails with B. Lyerly and J. Rosenthal re: COC (.2); review COC (.1); e-mail B. Lyerly and J. Rosenthal re: same (.1) | 3093191 |
| 904 | Cordo | 09/22/13 B | B190 | 0.50 | 245.00 | Emails with D. Abbott and I. Rosenberg re: rules (.2); research re: same and e-mail I. Rosenberg (.3) | 3093194 |
| 904 | Cordo | 09/23/13 B | B190 | 0.10 | 49.00 | Review K. Wilson e-mail re: revised schedule | 3093950 |
| 904 | Cordo | 09/23/13 B | B190 | 0.10 | 49.00 | Review J. Morawetz endorsement | 3093952 |
| 904 | Cordo | 09/23/13 B | B190 | 0.10 | 49.00 | Emails with M. Gurgel and M. re: letters rogatory | 3093986 |
| 904 | Cordo | 09/23/13 B | B190 | 0.10 | 49.00 | Review e-mail from J. Stam re: deposition scheduling | 3093945 |
| 904 | Cordo | 09/23/13 B | B190 | 0.30 | 147.00 | Review e-mail from B. Lylerly re: revised COC; Review COC (.2); e-mail D. Abbott re: same (.1) | 3093335 |
| 904 | Cordo | 09/23/13 B | B190 | 0.10 | 49.00 | Review e-mail from J. Stam re: depo schedule | 3093336 |
| 904 | Cordo | 09/23/13 B | B190 | 0.10 | 49.00 | Review e-mail from A. Hanaran re: UPC production | 3093337 |
| 904 | Cordo | 09/23/13 B | B190 | 0.80 | 392.00 | Emails with J. Rosenthal re: order and COC (.2); Review order (.2); emails with D. Abbott re: comments to same (.1); Review revised COC (.1); emails with D. Abbott, B. Lyerly, and J. Rosenthal re: same (.2) | 3093338 |
| 904 | Cordo | 09/23/13 B | B190 | 0.10 | 49.00 | Review e-mail from J. Gross re: order; respond re: same | 3093340 |
| 904 | Cordo | 09/23/13 B | B190 | 0.60 | 294.00 | Finalize order and COC for filing (.3); emails with cleary team re: same (.1); e-mail J. Gross re: same (.1); emails with J. Luton re: same (.1) | 3093341 |
| 904 | Cordo | 09/23/13 B | B190 | 0.10 | 49.00 | Review e-mail from C. Hare re: letters rogatory respond re: same | 3093342 |
| 904 | Cordo | 09/24/13 B | B190 | 0.20 | 98.00 | E-mail with L. Haney re: package to court (.1); emails with M. Maddox re: same (.1) | 3094530 |
| 904 | Cordo | 09/24/13 B | B190 | 0.30 | 147.00 | Review J. Houser e-mail re: third circuit research (.2); e-mail J. Moessner and E. Block re: same (.1) | 3094531 |
| 904 | Cordo | 09/24/13 B | B190 | 0.10 | 49.00 | E-mail J. Rosenthal re: core parties service list | 3094523 |
| 904 | Cordo | 09/24/13 B | B190 | 0.20 | 98.00 | Review e-mail from M. Gurgel re: letters (.1); respond re: same (.1) | 3094524 |
| 904 | Cordo | 09/24/13 B | B190 | 0.20 | 98.00 | Review email from E. Block re: division of time form; respond re: same (.1); e-mail and discuss same with J. Houser (.1) | 3094525 |
| 904 | Cordo | 09/24/13 B | B190 | 0.30 | 147.00 | Further emails with M. Gurgel re: letter (.2); emails with L. Haney re: same (.1) | 3094526 |

```
DATE:10/15/13 09:33:17        PRO FORMA   333554     AS OF 09/30/13       INVOICE# 940167
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 904 | Cordo | 09/24/13 B | B190 | 0.30 | 147.00 | Call with I. Rosenberg re: professionals (.2); call with D. Abbott and I. Rosenberg re: same (.1) | 3094527 |
| 904 | Cordo | 09/24/13 B | B190 | 0.10 | 49.00 | Further emails with L. Haney re: letters rogatory | 3094528 |
| 904 | Cordo | 09/24/13 B | B190 | 0.20 | 98.00 | Review e-mail from Molly re: letters rogatory (.1); e-mail M. Gurgel re: same (.1) | 3094513 |
| 904 | Cordo | 09/24/13 B | B190 | 0.20 | 98.00 | Review e-mail from J. Rosenthal re: filing in the US (.1); pull doc and e-mail S. Bomhof re: same (.1) | 3094514 |
| 904 | Cordo | 09/24/13 B | B190 | 0.30 | 147.00 | Research re: 2014 (.2); leave message for D. Abbott re:same (.1) | 3094515 |
| 904 | Cordo | 09/24/13 B | B190 | 0.10 | 49.00 | Review e-mail from E. Block re: third circuit | 3094516 |
| 904 | Cordo | 09/24/13 B | B190 | 0.20 | 98.00 | Review mail from C. Samis re: employee claim; respond re: same (.1); e-mail Cleary team re: same (.1) | 3094517 |
| 904 | Cordo | 09/24/13 B | B190 | 0.60 | 294.00 | Review letter from Monitor re: US and EMEA letter (.2); e-mail B. Lyerly and J. Rosenthal re: Same (.1); draft letter (.2); further emails with D. Abbott, J. Rosenthal re: same (.1) | 3094519 |
| 904 | Cordo | 09/24/13 B | B190 | 0.20 | 98.00 | Review message from chambers re: e-mail service list; call with L. Haney re: same (.1); emails with M. Maddox re: same (.1) | 3094520 |
| 904 | Cordo | 09/24/13 B | B190 | 0.20 | 98.00 | Emails with M. Maddox re: core parties service list (.1); e-mail L. Haney re: same (.1) | 3094521 |
| 904 | Cordo | 09/25/13 B | B190 | 0.30 | 147.00 | Review updated interrogatories (.2); e-mail D. Queen re: same (.1) | 3095218 |
| 904 | Cordo | 09/25/13 B | B190 | 0.50 | 245.00 | Further emails with D. Queen and D. Abbott re: supplementary responses (.2); review revision (.1); e-mail D. Queen re: same (.1); emails with D. Queen re: AOS (.1) | 3095976 |
| 904 | Cordo | 09/25/13 B | B190 | 0.10 | 49.00 | Review e-mail from J. Stam re: depo calendar | 3095973 |
| 904 | Cordo | 09/25/13 B | B190 | 0.20 | 98.00 | Call with K. Murphy, J. Luton, and C. Samis re: chambers (.1); emails re: same (.1) | 3095233 |
| 904 | Cordo | 09/25/13 B | B190 | 0.10 | 49.00 | Emails with J. Rosenthal re: call to chambers | 3095234 |
| 904 | Cordo | 09/25/13 B | B190 | 0.20 | 98.00 | Review letter from EMEA debtors re: order (.1); e-mail Cleary re: same (.1) | 3095225 |
| 904 | Cordo | 09/25/13 B | B190 | 0.10 | 49.00 | Review two emails from J. Stam re: chambers conference in Canada | 3095237 |
| 904 | Cordo | 09/25/13 B | B190 | 0.10 | 49.00 | Emails with M. Maddox re: service of Order | 3095221 |
| 904 | Cordo | 09/25/13 B | B190 | 0.10 | 49.00 | Review e-mail form I. Rozenberg re: letters rogatory | 3095222 |
| 904 | Cordo | 09/25/13 B | B190 | 0.20 | 98.00 | Review order; e-mail Cleary re: same (.1); call with D. Abbott re: same (.1) | 3095223 |
| 904 | Cordo | 09/26/13 B | B190 | 0.40 | 196.00 | Further emails with M. Gurgel and M. Reynolds re: letters rogatory (.2); review canadian order (.1); further emails (.1) | 3095993 |
| 904 | Cordo | 09/26/13 B | B190 | 0.20 | 98.00 | Review emails from M. Gurgel and M. Reynolds re: nortel letters rog (.1); e-mail them re: same (.1) | 3095991 |
| 904 | Cordo | 09/26/13 B | B190 | 0.20 | 98.00 | Review e-mail from D. Queen re: AOS; review aos (.1); e-mail D. Queen re: same; e-mail WP re: same (.1) | 3096001 |
| 904 | Cordo | 09/26/13 B | B190 | 0.10 | 49.00 | E-mail M. Gurgel re: transmission of letters | 3096002 |
| 904 | Cordo | 09/26/13 B | B190 | 0.40 | 196.00 | Further discussions with C. Hare re: Transmissions of letters (.2); attn: to complying letters and reviewing instructions (.2) | 3096007 |
| 904 | Cordo | 09/26/13 B | B190 | 0.20 | 98.00 | Call with M. Gurgel re: letters rogatory | 3095998 |
| 904 | Cordo | 09/26/13 B | B190 | 0.20 | 98.00 | Draft letter to hague (.1); emails with M. Gurgel re: same (.1) | 3095999 |
| 904 | Cordo | 09/27/13 B | B190 | 0.10 | 49.00 | Review e-mail from C. Armstrong re: stay extension | 3096387 |

DATE:10/15/13 09:33:17          PRO FORMA  333554    AS OF 09/30/13        INVOICE# 940167
Nortel Networks, Inc.
63989-DIP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 904 | Cordo | 09/30/13 B | B190 | 0.20 | 98.00 | Review e-mail from I. Rosenberg re: letters rogatory (.1); respond re; same (.1) | 3098898 |
| 904 | Cordo | 09/30/13 B | B190 | 0.20 | 98.00 | Review e-mail from C. Hare re: confirmation of receipt in the Hague (.1); emails with A. Beisler re: same (.1) | 3098899 |
| 904 | Cordo | 09/30/13 B | B190 | 0.10 | 49.00 | Review e-mail from U. Rohwer re: additional witnesses | 3098870 |
| 904 | Cordo | 09/30/13 B | B190 | 0.10 | 49.00 | Leave messages for K. Murphy and C. Samis re: letters rog | 3098871 |
| 904 | Cordo | 09/30/13 B | B190 | 0.50 | 245.00 | Review additional letters rog applications | 3098874 |
| 904 | Cordo | 09/30/13 B | B190 | 0.10 | 49.00 | Emails with T. Minott re: radware CNO | 3098891 |
| 904 | Cordo | 09/30/13 B | B190 | 0.30 | 147.00 | Review e-mail from C. Hare re: dutch letters (.1); research re: same (.1); e-mail M. Gurgel re: same (.1) | 3098892 |
| 904 | Cordo | 09/30/13 B | B190 | 0.40 | 196.00 | Att: to further items re: letters rog | 3099268 |
| 904 | Cordo | 09/30/13 B | B190 | 0.10 | 49.00 | Review e-mail from M. Gurgel re: letters rog | 3099994 |
| 904 | Cordo | 09/30/13 B | B190 | 0.10 | 49.00 | Review e-mail from J. Stam re: depo calendar | 3099997 |
| 904 | Cordo | 09/30/13 B | B190 | 0.10 | 49.00 | Further emails with P. Manatakis re: service of letters | 3100007 |
| 904 | Cordo | 09/30/13 B | B190 | 0.50 | 245.00 | Review e-mail from M. Grugel re: irish letter; e-mail D. Abbott re: same (.1); review letters rogatory (.3); further emails with D. Abbott re: same (.1) | 3098894 |
| 904 | Cordo | 09/30/13 B | B190 | 0.10 | 49.00 | Further emails with N. Horst and I. Rozenberg re: letters rogatory | 3098902 |
| 904 | Cordo | 09/30/13 B | B190 | 0.80 | 392.00 | Finalize fitzpatrick letter for filing (.4); emails with M. Gurgel re: same (.2); emails with counsel to monitor and counsel to committee re: same (.1); emails with WP re: same (.1) | 3099253 |
| 904 | Cordo | 09/30/13 B | B190 | 0.80 | 392.00 | Finalize joint letters for filing (.5); emails with C. Samis re: same (.1) emails with cleary team re:S same (.1); emails with WP re: same (.1) | 3099254 |
| 904 | Cordo | 09/30/13 B | B190 | 0.20 | 98.00 | Discuss letters rog with D. Abbott (.1); e-mail N. Horst re: same (.1) | 3099024 |
| 904 | Cordo | 09/30/13 B | B190 | 0.30 | 147.00 | Review e-mail from M. Gurgel re: fitzpatrick letters (.1); review docs (.1); e-mail M. Gurgel re: same (.1) | 3099126 |
| 964 | Alleman, Jr. | 09/12/13 B | B190 | 0.30 | 111.00 | Conf. with A. Cordo re: filing letters rogatory (.2) and supplemental declaration (.1) | 3085223 |
| 964 | Alleman, Jr. | 09/13/13 B | B190 | 0.70 | 259.00 | Review and coordinate filing and service of application for letters rogatory | 3085832 |
| 964 | Alleman, Jr. | 09/13/13 B | B190 | 0.20 | 74.00 | E-mails with K. Murphy and C. Samis re: letters rogatory | 3085777 |
| 964 | Alleman, Jr. | 09/13/13 B | B190 | 0.10 | 37.00 | Confs. with A. Cordo re: letters rogatory matters | 3085624 |
| 964 | Alleman, Jr. | 09/13/13 B | B190 | 0.10 | 37.00 | Prep notice of withdrawal of letters rogatory for filing | 3085626 |
| 964 | Alleman, Jr. | 09/19/13 B | B190 | 0.20 | 74.00 | Prep cover letter with discovery to Judge Gross | 3091680 |
| 964 | Alleman, Jr. | 09/19/13 B | B190 | 0.10 | 37.00 | E-mails with A. Cordo and research re: letters rogatory | 3091189 |
| 968 | Houser | 09/04/13 B | B190 | 0.60 | 222.00 | Confer w/A. Cordo (0.1); Revising memo re litigation issues (0.5). | 3081792 |
| 968 | Houser | 09/05/13 B | B190 | 2.30 | 851.00 | Confer w/A. Cordo and D. Abbott re litigation issues (0.3); compiling notes re same (2.0). | 3081789 |
| 968 | Houser | 09/06/13 B | B190 | 1.50 | 555.00 | Preparing comments re litigation issues. | 3081787 |
| 968 | Houser | 09/12/13 B | B190 | 4.30 | 1591.00 | Call w/co counsel re litigation issues (0.4); drafting memorandum re litigation issues (3.8); emails w/A. Cordo and D. Abbott re same (0.1). | 3085293 |
| 968 | Houser | 09/13/13 B | B190 | 0.30 | 111.00 | Editing memorandum re litigation issue and e-mails re same. | 3085784 |
| 968 | Houser | 09/13/13 B | B190 | 0.20 | 74.00 | Drafting memorandum re litigation issues. | 3085768 |
| 968 | Houser | 09/24/13 B | B190 | 1.80 | 666.00 | Confer w/A. Cordo (0.1); Reviewed oral argument | 3094623 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C
```
Nortel Networks, Inc.
63989-DIP

|      |          |            |      |       |          | requirements for 3d circuit (.7) and drafted form for A. Cordo (1.0) |         |
|------|----------|------------|------|-------|----------|---------|---------|
| 971  | Minott   | 09/11/13 B | B190 | 0.10  | 33.00    | Review AOS re Joint Application for Issuance of International Letters of Request; emails with M. Maddox re same | 3084462 |
| 971  | Minott   | 09/12/13 B | B190 | 0.10  | 33.00    | Review Radware 9019 Motion | 3085209 |
| 971  | Minott   | 09/12/13 B | B190 | 0.10  | 33.00    | Email from L. Lipner re service of Radware 9019 Motion | 3085210 |
| 971  | Minott   | 09/12/13 B | B190 | 0.10  | 33.00    | Emails from A. Cordo and L. Lipner re Radware 9019 Motion | 3085211 |
| 971  | Minott   | 09/12/13 B | B190 | 0.10  | 33.00    | Email from L. Lipner re 9019 Motion | 3085212 |
| 971  | Minott   | 09/16/13 B | B190 | 0.10  | 33.00    | Review AOS re Radware 9019 Motion and emails with M. Maddox re same | 3087210 |
| 971  | Minott   | 09/18/13 B | B190 | 0.10  | 33.00    | Review AOS re Joint Application for Letters Rogatory and Supplemental Declaration of William Gray re Torys Retention; emails with M. Maddox re same | 3090605 |
| 971  | Minott   | 09/19/13 B | B190 | 0.10  | 33.00    | Emails from M. Maddox and A. Cordo re Order Granting Joint Application for Letters Rogatory | 3091735 |
| 971  | Minott   | 09/24/13 B | B190 | 0.10  | 33.00    | Call with A. Cordo re Letters Rogatory | 3094353 |
| 971  | Minott   | 09/24/13 B | B190 | 0.60  | 198.00   | Draft Letter to L. Haney re Letters Rogatory | 3094354 |
| 971  | Minott   | 09/24/13 B | B190 | 0.10  | 33.00    | Email to A. Cordo re draft letter re Letters Rogatory | 3094355 |
| 971  | Minott   | 09/24/13 B | B190 | 0.10  | 33.00    | Office conference with M. Maddox re Letters Rogatory | 3094356 |
| 971  | Minott   | 09/24/13 B | B190 | 0.10  | 33.00    | Emails with A. Cordo re Letters Rogatory | 3094357 |
| 971  | Minott   | 09/24/13 B | B190 | 0.10  | 33.00    | Office conference with M. Maddox re Letters Rogatory | 3094358 |
| 971  | Minott   | 09/30/13 B | B190 | 0.10  | 33.00    | Email from M. Maddox re Radware 9019 Motion | 3098982 |
| 971  | Minott   | 09/30/13 B | B190 | 0.10  | 33.00    | Emails with A. Cordo re Radware 9019 Motion | 3098983 |
| 971  | Minott   | 09/30/13 B | B190 | 0.10  | 33.00    | Emails with M. Maddox re Radware CNO | 3098984 |
| 971  | Minott   | 09/30/13 B | B190 | 0.10  | 33.00    | Emails with L. Lipner re Radware CNO | 3098985 |
| 971  | Minott   | 09/30/13 B | B190 | 0.10  | 33.00    | Review and revise Radware CNO | 3098986 |
| 971  | Minott   | 09/30/13 B | B190 | 0.10  | 33.00    | Email to A. Conway re CNO re Radware 9019 Motion | 3098987 |
|      |          | Total Task: | B190 | 87.10 | 42605.50 |         |         |
| TASK: |         | Employee Matters |  |       |          |         |         |
| 221  | Schwartz | 09/10/13 B | B220 | 0.10  | 61.50    | Reviw Deborah Jones' Motion to Seal | 3084108 |
| 221  | Schwartz | 09/10/13 B | B220 | 0.10  | 61.50    | Review Deborah Jones' Joinder with Limited Objections | 3084116 |
| 221  | Schwartz | 09/10/13 B | B220 | 0.20  | 123.00   | Review Reply in Support Motion to Clarify and Amend the Order Granting Nortel LTD Employees Motions to Compel Debtors and related order | 3084140 |
| 221  | Schwartz | 09/11/13 B | B220 | 0.10  | 61.50    | Review Motion to Amend and Clarify Rule 59 and 60. Filed by Ernest Demel. | 3084661 |
| 322  | Abbott   | 09/03/13 B | B220 | 0.10  | 63.50    | Review reply re: severance objection | 3078167 |
| 322  | Abbott   | 09/03/13 B | B220 | 0.10  | 63.50    | Correspondence re: seal re: severance clarification | 3077253 |
| 322  | Abbott   | 09/03/13 B | B220 | 0.20  | 127.00   | Review draft severance reply and notices | 3077017 |
| 322  | Abbott   | 09/03/13 B | B220 | 0.10  | 63.50    | Correspondence w/ Opolsky re: severance notice | 3077052 |
| 322  | Abbott   | 09/06/13 B | B220 | 0.10  | 63.50    | Review Demel motion for clarification | 3081556 |
| 322  | Abbott   | 09/06/13 B | B220 | 0.20  | 127.00   | Mtg w/ Cordo re Demel motion (.1); Eliott Greenleaf fee app (.1) | 3081605 |
| 322  | Abbott   | 09/30/13 B | B220 | 0.10  | 63.50    | Review correpsondence re: testimony of McCorkle, Raimondo | 3098847 |
| 605  | Naimoli  | 09/03/13 B | B220 | 0.30  | 42.00    | Review email from A. Cordo (.1); Prepare & efile Debtors' Reply in Support of the Debtors' Motion to Clarify and Amend the Order Granting Nortel LTD Employees' Motions to Compel Debtors to Admit Claims for Severance as Valid and Issue Payment (.2) | 3078169 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                          Page 23 (23)
DATE:10/15/13 09:33:17        PRO FORMA  333554      AS OF 09/30/13        INVOICE# 940167
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 684 | Maddox | 09/09/13 B | B220 | 0.30 | 72.00 | Draft under seal sheet for EXHIBIT 1 Schedule of Consenting LTD Employees (.2); emails with A. Cordo re same (.1) | 3082498 |
| 684 | Maddox | 09/11/13 B | B220 | 0.10 | 24.00 | E-mails with Epiq re service of Order Granting Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal Exhibit B to Debtors' Motion to Clarify and Amend the Order Granting Nortel LTD Employees' Motions to Compel Debtors to Admit Claims for Severance as Valid and Issue Payment | 3083962 |
| 684 | Maddox | 09/13/13 B | B220 | 0.10 | 24.00 | File AOS re Order Granting Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal Exhibit B to Debtors' Motion to Clarify and Amend the Order Granting Nortel LTD Employees' Motions to Compel Debtors to Admit Claims for Severance as Valid and Issue Payment; and Order Approving the Motions Filed by Certain Long-Term Disabled Individuals Generally Stylized as Nortel US Employee Motion, Compelling Debtors to Admit my Claim for Severance as Valid per Nortel Networks Severance Allowance Plan and Issue Payment | 3085597 |
| 684 | Maddox | 09/17/13 B | B220 | 0.30 | 72.00 | Search docket re order to file under seal LTD COS (.2); emails with T. Minott re same (.1) | 3087646 |
| 904 | Cordo | 09/03/13 B | B220 | 0.40 | 196.00 | Review LTD reply (.2); further emails with J. Opolesky re: same (.1); review notices (.1) | 3077915 |
| 904 | Cordo | 09/03/13 B | B220 | 0.10 | 49.00 | Call with J. Opolesky re: status of reply filings | 3077916 |
| 904 | Cordo | 09/03/13 B | B220 | 0.80 | 392.00 | Review reply (.2); finalize exhibit (.2); emails re: service (with Cleary (.2)); with Epiq (.2) | 3078579 |
| 904 | Cordo | 09/03/13 B | B220 | 0.20 | 98.00 | Review e-mail from J. Opolesky re: service question; respond re: same (.1); further emails with epiq re: same (.1) | 3077902 |
| 904 | Cordo | 09/04/13 B | B220 | 0.10 | 49.00 | Review e-mail from J. Opolsky re: LTD docs; respond re: Same | 3080397 |
| 904 | Cordo | 09/04/13 B | B220 | 0.10 | 49.00 | Emails with M Maddox re; filed under seal portion of reply | 3080104 |
| 904 | Cordo | 09/04/13 B | B220 | 0.10 | 49.00 | Review e-mail from J. Opolesky re: service; respond re: same | 3080107 |
| 904 | Cordo | 09/06/13 B | B220 | 0.50 | 245.00 | Review demel motion (.3); emails with R. Ryan re: same (.2) | 3081740 |
| 904 | Cordo | 09/09/13 B | B220 | 0.10 | 49.00 | Call with creditor re: question about LTD hearing | 3082658 |
| 904 | Cordo | 09/11/13 B | B220 | 0.70 | 343.00 | Multiple emails with M. Maddox re: service of LTD orders (.2); review notice and emails with J. Opolesky re: same (.2); emails with epiq and J. Opolesky re: service of notice (.2); emails with M. Maddox re: same (.1) | 3084482 |
| 904 | Cordo | 09/11/13 B | B220 | 0.10 | 49.00 | Review e-mail from J. Opolesky re: order on docket; research and respond re: Same | 3084483 |
| 904 | Cordo | 09/18/13 B | B220 | 0.10 | 49.00 | Review e-mail from M. Maddox re: cover sheet; e-mail M. Maddox re: same | 3090906 |
| 904 | Cordo | 09/18/13 B | B220 | 0.10 | 49.00 | Review e-mail from retiree and emails with T. Minott re: same | 3090898 |
| 904 | Cordo | 09/19/13 B | B220 | 0.10 | 49.00 | Review e-mail from J. Opoleky re: claimant; respond re: same | 3091956 |
| 904 | Cordo | 09/19/13 B | B220 | 0.10 | 49.00 | E-mail J. Opolesky re: Mr. Demel | 3091944 |
| 904 | Cordo | 09/24/13 B | B220 | 0.10 | 49.00 | Review message from LTD Employee and e-mail J. | 3094522 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                        Page 34 (24)
DATE:10/15/13 09:33:17          PRO FORMA  333554    AS OF 09/30/13      INVOICE# 940167
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Opolesky and R. Ryan re: same | |
| 971 | Minott | 09/03/13 B | B220 | 0.50 | 165.00 | Multiple emails from J. Opolsky, L. Schweitzer, and D. Abbott re Reply in Support of LTD Clarification Motion | 3079677 |
| 971 | Minott | 09/03/13 B | B220 | 0.10 | 33.00 | Email from J. Opolsky re Notice of Filing and Service of Revised Exhibit | 3079868 |
| 971 | Minott | 09/04/13 B | B220 | 0.10 | 33.00 | Emails with M. Maddox re LTD Severance Notice | 3079640 |
| 971 | Minott | 09/05/13 B | B220 | 0.20 | 66.00 | Review AOS re Reply in Support of LTD Severance Motion and emails with M. Maddox re same | 3080841 |
| 971 | Minott | 09/05/13 B | B220 | 0.10 | 33.00 | Email from M. Maddox re AOS re Reply in Support of LTD Severance Motion | 3080842 |
| 971 | Minott | 09/05/13 B | B220 | 0.10 | 33.00 | Email to M. Maddox re LTD Severance Motion | 3080847 |
| 971 | Minott | 09/05/13 B | B220 | 0.10 | 33.00 | Email from M. Maddox re LTD Severance Motion | 3080848 |
| 971 | Minott | 09/05/13 B | B220 | 0.10 | 33.00 | Research re LTD Severance Motion | 3080851 |
| 971 | Minott | 09/10/13 B | B220 | 0.10 | 33.00 | Email from M. Maddox re LTD orders | 3083667 |
| 971 | Minott | 09/11/13 B | B220 | 0.10 | 33.00 | Emails from J. Opolsky and A. Cordo re LTD Severance Order | 3084458 |
| 971 | Minott | 09/11/13 B | B220 | 0.10 | 33.00 | Emails from J. Opolsky re Notice for Non-Consenting Claimants | 3084459 |
| 971 | Minott | 09/11/13 B | B220 | 0.10 | 33.00 | Review draft Notice for Non-Consenting LTD Claimants | 3084460 |
| 971 | Minott | 09/13/13 B | B220 | 0.20 | 66.00 | Review AOS re LTD Orders and Notices and emails with M. Maddox re same | 3085532 |
| 971 | Minott | 09/16/13 B | B220 | 0.20 | 66.00 | Email to J. Opolsky re LTD Order | 3087211 |
| 971 | Minott | 09/16/13 B | B220 | 0.10 | 33.00 | Email from M. Maddox re LTD Order | 3087212 |
| 971 | Minott | 09/17/13 B | B220 | 0.10 | 33.00 | Emails with J. Uziel re LTD COS Sealing Order | 3089690 |
| 971 | Minott | 09/17/13 B | B220 | 0.10 | 33.00 | Emails with J. Opolsky re LTD Under Seal Order | 3089693 |
| 971 | Minott | 09/17/13 B | B220 | 0.10 | 33.00 | Email from M. Maddox re LTD Motion and Order | 3089694 |
| 971 | Minott | 09/17/13 B | B220 | 0.10 | 33.00 | Email to J. Uziel re LTD Motion and Order | 3089695 |
| 971 | Minott | 09/18/13 B | B220 | 0.10 | 33.00 | Emails with A. Cordo re former employee call | 3090384 |
| 971 | Minott | 09/18/13 B | B220 | 0.20 | 66.00 | Email to R. Ryan and J. Uziel re LTD issues | 3090381 |
| 971 | Minott | 09/18/13 B | B220 | 0.10 | 33.00 | Email from J. Uziel re Retiree call | 3090594 |
| | | Total Task: | B220 | 9.20 | 3916.00 | | |

```
    TASK:      Court Hearings
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 221 | Schwartz | 09/05/13 B | B300 | 0.10 | 61.50 | Review Amended Agenda re: 8/27 hearing | 3081362 |
| 221 | Schwartz | 09/05/13 B | B300 | 0.10 | 61.50 | Review second amended agenda re: 8/27 hearing | 3081364 |
| 221 | Schwartz | 09/05/13 B | B300 | 0.10 | 61.50 | Review agenda re: 8/27 hearing | 3081352 |
| 221 | Schwartz | 09/09/13 B | B300 | 0.10 | 61.50 | Review agenda for 9/10 hearing | 3084660 |
| 221 | Schwartz | 09/16/13 B | B300 | 0.10 | 61.50 | Review agenda for 9/18 hearing | 3092427 |
| 221 | Schwartz | 09/17/13 B | B300 | 0.10 | 61.50 | Review amended agenda re: 9/18 hearing | 3092428 |
| 322 | Abbott | 09/03/13 B | B300 | 0.10 | 63.50 | Correspondence w/ Cordo re:  potential joint hearing | 3077102 |
| 322 | Abbott | 09/05/13 B | B300 | 0.10 | 63.50 | Call to Bird re:  allocation hearing logistics | 3080336 |
| 322 | Abbott | 09/06/13 B | B300 | 0.10 | 63.50 | Review 9/10 agenda | 3081166 |
| 322 | Abbott | 09/10/13 B | B300 | 1.70 | 1079.50 | Prep and attend ltd clarification hearing | 3083326 |
| 322 | Abbott | 09/12/13 B | B300 | 0.10 | 63.50 | Correspondence w/ Cleary/Tory's re: disco dispute hearing on the 18th. | 3084715 |
| 322 | Abbott | 09/12/13 B | B300 | 0.10 | 63.50 | Call to Schweitzer re: 9/18 hearing | 3084738 |
| 322 | Abbott | 09/12/13 B | B300 | 0.20 | 127.00 | Tc w/ Schweitzer, Rosenthal  re:  9/18 hearing on disco disspute | 3084742 |
| 322 | Abbott | 09/12/13 B | B300 | 0.20 | 127.00 | Correspondence re: disco dispute hearing on 9/18 | 3084690 |
| 322 | Abbott | 09/16/13 B | B300 | 0.10 | 63.50 | Review 9/17 agenda | 3087156 |
| 322 | Abbott | 09/16/13 B | B300 | 0.10 | 63.50 | Review corresp re: cdn motion record for hearing on 18th | 3087539 |
| 322 | Abbott | 09/16/13 B | B300 | 0.10 | 63.50 | Correspondence w/ A. Cordo re:  hearing on 9/17 | 3086162 |

```
DATE:10/15/13 09:33:17        PRO FORMA   333554     AS OF 09/30/13      INVOICE# 940167
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 322 | Abbott | 09/16/13 B | B300 | 0.10 | 63.50 | Additional correspondence w/ A. Cordo re: hearing on 9/17 | 3086736 |
| 322 | Abbott | 09/17/13 B | B300 | 0.20 | 127.00 | Mtg w/ Cordo re:  status of 9/18 hearing | 3089681 |
| 322 | Abbott | 09/19/13 B | B300 | 0.10 | 63.50 | Coordinate hearing for Friday | 3091233 |
| 322 | Abbott | 09/20/13 B | B300 | 0.10 | 63.50 | Review Putnam affidavit re: 2pm hearing | 3092298 |
| 684 | Maddox | 09/03/13 B | B300 | 0.10 | 24.00 | Revise agenda | 3076917 |
| 684 | Maddox | 09/04/13 B | B300 | 0.10 | 24.00 | Revise agenda | 3078238 |
| 684 | Maddox | 09/04/13 B | B300 | 0.30 | 72.00 | Retrieve documents for hearing binder for 9.10 | 3078481 |
| 684 | Maddox | 09/05/13 B | B300 | 0.70 | 168.00 | Prepare hearing binders for 9.10 hearing | 3080339 |
| 684 | Maddox | 09/06/13 B | B300 | 0.10 | 24.00 | File NOS re agenda | 3081399 |
| 684 | Maddox | 09/06/13 B | B300 | 0.30 | 72.00 | File 9/10 agenda (.2); coordinate copy to chambers (.1) | 3081159 |
| 684 | Maddox | 09/06/13 B | B300 | 0.40 | 96.00 | Draft NOS re agenda | 3081184 |
| 684 | Maddox | 09/06/13 B | B300 | 0.20 | 48.00 | Emails with A. Cordo and T. Minott re NOS re agenda | 3081243 |
| 684 | Maddox | 09/06/13 B | B300 | 0.40 | 96.00 | Serve 9/10 agenda | 3081297 |
| 684 | Maddox | 09/09/13 B | B300 | 0.20 | 48.00 | Draft 9/24 agenda | 3082171 |
| 684 | Maddox | 09/09/13 B | B300 | 0.40 | 96.00 | File Affidavit/Declaration of Service Re: Notice of Agenda of Matters Scheduled for Hearing on September 10, 2013 (.1); e-mails with T. Minott and A. Cordo re same (.2); coordinate copy to chambers (.1) | 3082597 |
| 684 | Maddox | 09/10/13 B | B300 | 0.40 | 96.00 | Hearing prep | 3082851 |
| 684 | Maddox | 09/13/13 B | B300 | 0.10 | 24.00 | Revise 9.18 agenda | 3085478 |
| 684 | Maddox | 09/13/13 B | B300 | 0.10 | 24.00 | Emails with A. Cordo and T. Minott re 9/24 agenda draft | 3085365 |
| 684 | Maddox | 09/13/13 B | B300 | 0.30 | 72.00 | Emails with A. Cordo re 9/18 agenda (.1); draft 9/18 agenda (.2) | 3085414 |
| 684 | Maddox | 09/16/13 B | B300 | 0.20 | 48.00 | Draft coc re omnibus hearing dates | 3087059 |
| 684 | Maddox | 09/16/13 B | B300 | 0.20 | 48.00 | Draft NOS re amended agenda | 3087080 |
| 684 | Maddox | 09/16/13 B | B300 | 0.10 | 24.00 | Revise amended agenda | 3087109 |
| 684 | Maddox | 09/16/13 B | B300 | 0.30 | 72.00 | File amended agenda (.1); coordinate copy to chambers (.1); emails with T. Minott re same (.1) | 3087116 |
| 684 | Maddox | 09/16/13 B | B300 | 0.10 | 24.00 | Emails with digital legal re: service of amended agenda | 3087119 |
| 684 | Maddox | 09/16/13 B | B300 | 0.20 | 48.00 | Emails with A. Cordo re agenda | 3086115 |
| 684 | Maddox | 09/16/13 B | B300 | 0.20 | 48.00 | File Certification of Counsel Regarding Omnibus Hearing Dates (.1); coordinate copy to chambers (.1) | 3087157 |
| 684 | Maddox | 09/16/13 B | B300 | 0.10 | 24.00 | File Notice of Service Re: Notice of Amended Agenda of Matters Scheduled for Hearing on September 18, 2013 | 3087151 |
| 684 | Maddox | 09/16/13 B | B300 | 0.40 | 96.00 | Draft NOS re agenda | 3086753 |
| 684 | Maddox | 09/16/13 B | B300 | 0.30 | 72.00 | E-mails with J. Uziel, A. Cordo and T. Minott re agenda (.1); file 9/18 agenda (.1); coordiante binder to chambers (.1) | 3086809 |
| 684 | Maddox | 09/16/13 B | B300 | 0.20 | 48.00 | Prepare 9/18 agenda binder | 3086810 |
| 684 | Maddox | 09/16/13 B | B300 | 0.30 | 72.00 | Serve agenda | 3086864 |
| 684 | Maddox | 09/16/13 B | B300 | 0.10 | 24.00 | File NOS re 9/18 agenda | 3086914 |
| 684 | Maddox | 09/16/13 B | B300 | 0.30 | 72.00 | Draft 9/18 amended agneda (.2); emails and call with A. Cordo re same (.1) | 3087050 |
| 684 | Maddox | 09/18/13 B | B300 | 0.10 | 24.00 | File NOS re Omnibus Hearing Order | 3090263 |
| 684 | Maddox | 09/18/13 B | B300 | 0.50 | 120.00 | Retrieve hearing documents for A. Cordo | 3090600 |
| 684 | Maddox | 09/18/13 B | B300 | 0.20 | 48.00 | Serve omnibus hearing order (.1); draft NOS re same (.1) | 3090213 |
| 684 | Maddox | 09/18/13 B | B300 | 0.70 | 168.00 | Prepare allocation binder (.5); emails with T. Minott re same (.2) | 3090484 |
| 684 | Maddox | 09/18/13 B | B300 | 0.30 | 72.00 | Emails with A. Cordo and T. Minott re 2nd amended 9.18 agenda (.1); draft 2nd amended agenda (.2) | 3090141 |
| 684 | Maddox | 09/18/13 B | B300 | 0.40 | 96.00 | Revise 2nd amended agenda (.1); emails with A. Cordo re same (.1); file 2nd amended agenda (.1); coordinate | 3090184 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                          Page 26 (26)
DATE:10/15/13 09:33:17        PRO FORMA   333554    AS OF 09/30/13      INVOICE# 940167
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | copy to chambers (.1) | |
| 684 | Maddox | 09/18/13 B | B300 | 0.20 | 48.00 | Serve 2nd amended agenda (.1); draft NOS re same (.1) | 3090187 |
| 684 | Maddox | 09/19/13 B | B300 | 0.30 | 72.00 | Draft notice of telephonic hearing (.2); emails with A. Cordo re same (.1) | 3091148 |
| 684 | Maddox | 09/19/13 B | B300 | 0.20 | 48.00 | Serve notice of telephoning hearing | 3091763 |
| 684 | Maddox | 09/19/13 B | B300 | 0.10 | 24.00 | File NOS re Notice of Telephonic Hearing | 3091765 |
| 684 | Maddox | 09/19/13 B | B300 | 0.10 | 24.00 | E-mails with A. Cordo and T. Minott re: cancelled 9/24 hearing | 3091215 |
| 684 | Maddox | 09/19/13 B | B300 | 0.20 | 48.00 | Emaisl with T. Minott and J. Uziel re 9.24 agenda (.1); revise agenda (.1) | 3091825 |
| 684 | Maddox | 09/19/13 B | B300 | 0.10 | 24.00 | File notice of telephonic hearing | 3091707 |
| 684 | Maddox | 09/19/13 B | B300 | 0.20 | 48.00 | Emails with T. Minott and J. Uziel re 9.24 agenda | 3091211 |
| 684 | Maddox | 09/19/13 B | B300 | 0.10 | 24.00 | Draft NOS re notice of telephonic hearing | 3091710 |
| 684 | Maddox | 09/20/13 B | B300 | 0.10 | 24.00 | File Notice of Service Re: Notice of Agenda for 9.24 | 3092276 |
| 684 | Maddox | 09/20/13 B | B300 | 0.20 | 48.00 | File 9/24 agenda (.1); emails with T. Minott re same (.1) | 3092181 |
| 684 | Maddox | 09/20/13 B | B300 | 0.30 | 72.00 | Serve 9.24 agenda | 3092185 |
| 684 | Maddox | 09/20/13 B | B300 | 0.10 | 24.00 | Draft NOS re 9.24 agenda | 3092186 |
| 684 | Maddox | 09/20/13 B | B300 | 0.10 | 24.00 | File NOS re Notice Of Second Amended Agenda Of Matters Scheduled For Hearing On September 18, 2013 At 3:00 p.m. (Eastern Time) | 3092382 |
| 684 | Maddox | 09/23/13 B | B300 | 0.20 | 48.00 | Draft 10/8 agenda | 3093274 |
| 684 | Maddox | 09/27/13 B | B300 | 0.20 | 48.00 | Revise 10.8 agenda (.1); emails with A. Cordo and T. Minott re same (.1) | 3096339 |
| 904 | Cordo | 09/03/13 B | B300 | 0.10 | 49.00 | Emails with D. Abbott re: hearing; e-mail S. Scaruzzi re: same | 3077903 |
| 904 | Cordo | 09/03/13 B | B300 | 0.10 | 49.00 | Review e-mail from K. Murphy re: hearing; respond re; same | 3077911 |
| 904 | Cordo | 09/03/13 B | B300 | 0.10 | 49.00 | Review emails from S. Scaruzzi re: hearings | 3078886 |
| 904 | Cordo | 09/03/13 B | B300 | 0.20 | 98.00 | Review e-mail from L. Haney re: Hearing; respond re; same (.1); e-mail cleary re: same; e-mail local counsel for relevant parties re: same (.1) | 3077914 |
| 904 | Cordo | 09/04/13 B | B300 | 0.10 | 49.00 | Review e-mail from D. Spelfogel re: hearing dates; respond re: same | 3080113 |
| 904 | Cordo | 09/04/13 B | B300 | 0.10 | 49.00 | Discuss agenda with T. Minott and revise same | 3080106 |
| 904 | Cordo | 09/04/13 B | B300 | 0.40 | 196.00 | Review message from K. Murphy re: joint hearing (.1); e-mail all local core parties re: same (.1); call with J. Luton re: same (.1); emails with Cleary re: same (.1) | 3080103 |
| 904 | Cordo | 09/04/13 B | B300 | 0.20 | 98.00 | Review message from J. Uziel re: agenda; leave message re: same (.1); emails with J. Opolesky re; same (.1) | 3080097 |
| 904 | Cordo | 09/05/13 B | B300 | 0.10 | 49.00 | Review message from wilcox re: hearing; emails with C. Hare re: same | 3080869 |
| 904 | Cordo | 09/05/13 B | B300 | 0.10 | 49.00 | Review emails from J. Uziel and T. Minott re: revised agneda | 3080870 |
| 904 | Cordo | 09/06/13 B | B300 | 0.30 | 147.00 | Emails with M. Maddox and T. Minott re: agenda and service | 3081737 |
| 904 | Cordo | 09/09/13 B | B300 | 0.30 | 147.00 | Call with J. Opolesky re: hearing prep (.2); follow up discussion with T. Minott re: same (.1) | 3082659 |
| 904 | Cordo | 09/09/13 B | B300 | 0.20 | 98.00 | Emails with T. Minott re: hearing prep | 3082668 |
| 904 | Cordo | 09/09/13 B | B300 | 0.40 | 196.00 | Multiple emails re: hearing prep | 3083428 |
| 904 | Cordo | 09/09/13 B | B300 | 0.20 | 98.00 | Emails with M. Maddox re: under seal slip sheet and hearing prep | 3082661 |
| 904 | Cordo | 09/09/13 B | B300 | 0.20 | 98.00 | Hearing prep | 3082662 |

```
-&l1O-&l6C-&l063F-(s0P-(sl2H-&k9.2 -&al80C                                    Page 27 (27)
DATE:10/15/13 09:33:17        PRO FORMA  333554    AS OF 09/30/13      INVOICE# 940167
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 904 | Cordo | 09/09/13 B | B300 | 0.10 | 49.00 | Discussion with D. Abbott re: hearing | 3082663 |
| 904 | Cordo | 09/09/13 B | B300 | 0.20 | 98.00 | Emails with T. Minott and J.Opolesky re: nortel hearing | 3082656 |
| 904 | Cordo | 09/10/13 B | B300 | 0.10 | 49.00 | Review e-mail from G. Sarbaugh re: nortel transcript; respond re: same | 3083789 |
| 904 | Cordo | 09/10/13 B | B300 | 2.10 | 1029.00 | Prep for and attend hearing | 3083778 |
| 904 | Cordo | 09/11/13 B | B300 | 0.20 | 98.00 | Review e-mail from G. Sarbaugh re: nortel transcript; review transcript (.1); e-mail Cleary re: same (.1) | 3084486 |
| 904 | Cordo | 09/11/13 B | B300 | 0.10 | 49.00 | Review e-mail from J. Rosenthal re: 18th hearing | 3085058 |
| 904 | Cordo | 09/12/13 B | B300 | 0.10 | 49.00 | Discussion with D. Abbott re: hearing on the 18th | 3085234 |
| 904 | Cordo | 09/12/13 B | B300 | 0.30 | 147.00 | Review multiple emails from D. Abbott, J. Rosenthal, and J. Bromley and L. Schweitzer re: hearing on the 18th | 3085235 |
| 904 | Cordo | 09/12/13 B | B300 | 0.10 | 49.00 | Discuss hearing dates with D. Abbott; e-mail L. Schweitzer and J. Bromley re: same | 3085243 |
| 904 | Cordo | 09/13/13 B | B300 | 0.20 | 98.00 | Discuss 9/18 and 9/24 agenda with T. Minott | 3085577 |
| 904 | Cordo | 09/13/13 B | B300 | 0.20 | 98.00 | Emails with M. Maddox re: nortel 18th agenda | 3085575 |
| 904 | Cordo | 09/13/13 B | B300 | 0.10 | 49.00 | Leave message for S. Scaruzzi re: hearing dates | 3085583 |
| 904 | Cordo | 09/15/13 B | B300 | 0.10 | 49.00 | Emails with D. Abbott and J. Rosenthal re: hearing | 3087000 |
| 904 | Cordo | 09/16/13 B | B300 | 0.10 | 49.00 | Review multiple emails re: amended agenda | 3087449 |
| 904 | Cordo | 09/16/13 B | B300 | 0.10 | 49.00 | Review e-mail from M. Fernandez re: joint hearing test | 3087450 |
| 904 | Cordo | 09/16/13 B | B300 | 0.10 | 49.00 | Review COC re: omnibus hearing dates and e-mail M. Maddox re: same | 3087451 |
| 904 | Cordo | 09/16/13 B | B300 | 0.10 | 49.00 | Call with C. Samis re: hearing | 3087445 |
| 904 | Cordo | 09/16/13 B | B300 | 0.20 | 98.00 | Emails with B Lyerly re: amended agenda; call with S. Scaruzzi re: same; e-mail B. Lyerly re: same | 3087446 |
| 904 | Cordo | 09/16/13 B | B300 | 0.20 | 98.00 | Review e-mail from S. Scaruzzi re: dates; respond re: same (.1); e-mail M. Maddox and L. Schweitzer re: same (.1) | 3087447 |
| 904 | Cordo | 09/16/13 B | B300 | 0.10 | 49.00 | E-mail and discussion with D. Abbott re: hearing | 3087432 |
| 904 | Cordo | 09/16/13 B | B300 | 0.90 | 441.00 | Review e-mail from J. Uziel re: agenda; respond re: same (.1); emails with M. Decker and J. Moessner re: same (.1); emails with B. Lyerly re: same (.1); two calls with B. Lyerly (.1); call with S. Scaruzzi (.1); call with J. Luton (.1); follow up emails with J. Luton (.1); emails re: finalized agenda (.1); e-mail J. Uziel re: same (.1) | 3087437 |
| 904 | Cordo | 09/16/13 B | B300 | 0.10 | 49.00 | Call with K. Murphy re: joint hearing | 3087438 |
| 904 | Cordo | 09/16/13 B | B300 | 0.10 | 49.00 | Emails with D. Abbott and J. Rosenthal re: hearing | 3087442 |
| 904 | Cordo | 09/16/13 B | B300 | 0.10 | 49.00 | Review telus reservation and e-mail court technology | 3087443 |
| 904 | Cordo | 09/16/13 B | B300 | 0.10 | 49.00 | Emails with B. Lyerly and J. Rosenthal re: hearing | 3087429 |
| 904 | Cordo | 09/17/13 B | B300 | 0.20 | 98.00 | Emails with L. Schweitzer re: court call | 3089784 |
| 904 | Cordo | 09/17/13 B | B300 | 0.20 | 98.00 | Further revise language to J. Gross and e-mail J. Rosenthal | 3089814 |
| 904 | Cordo | 09/17/13 B | B300 | 0.30 | 147.00 | Further emails with J. Rosenthal, M. Gottlieb, and other core parties re: e-mail to Judge Gross (.2); review revised e-mail and send it (.1) | 3089815 |
| 904 | Cordo | 09/17/13 B | B300 | 0.10 | 49.00 | Review e-mail from K. Wilson re: transcript redaction; respond re: same | 3089816 |
| 904 | Cordo | 09/17/13 B | B300 | 0.40 | 196.00 | Call with Cleary team re: response to Judge Gross (.3); draft response and e-mail J. Gross re: same (.1) | 3089801 |
| 904 | Cordo | 09/17/13 B | B300 | 0.10 | 49.00 | Emails with C. Hare re: omnibus hearing dates | 3089802 |
| 904 | Cordo | 09/17/13 B | B300 | 0.20 | 98.00 | Review e-mail from J. Gross re: hearing tomorrow (.1); e-mail cleary re: same (.1) | 3089804 |
| 904 | Cordo | 09/17/13 B | B300 | 0.20 | 98.00 | Further emails with Cleary, Judge GRoss, and the Core | 3089805 |

DATE:10/15/13 09:33:17         PRO FORMA  333554     AS OF 09/30/13         INVOICE# 940167
Nortel Networks, Inc.
63989-DIP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Parties list re: tomorrow's hearing | |
| 904 | Cordo | 09/17/13 B | B300 | 0.20 | 98.00 | Call with K. Murphy re: question about hearing | 3089806 |
| 904 | Cordo | 09/17/13 B | B300 | 0.20 | 98.00 | Further emails re: outstanding hearing issues | 3089807 |
| 904 | Cordo | 09/17/13 B | B300 | 0.10 | 49.00 | Further emails with L. Schweitzer and J. Rosenthal re: hearing | 3089808 |
| 904 | Cordo | 09/17/13 B | B300 | 0.10 | 49.00 | E-mail B. Lyerly re: hearing prep | 3089809 |
| 904 | Cordo | 09/17/13 B | B300 | 0.10 | 49.00 | Emails with T. Minott re: hearing prep | 3089810 |
| 904 | Cordo | 09/17/13 B | B300 | 0.10 | 49.00 | Emails with B. Lyerly re: hearing prep | 3089812 |
| 904 | Cordo | 09/17/13 B | B300 | 0.10 | 49.00 | Review e-mail from B. Springart re: transcript; respond re: same | 3089818 |
| 904 | Cordo | 09/17/13 B | B300 | 0.20 | 98.00 | Review e-mail from D. Abbott re: e-mail from J. Gross; call with D. Abbott re:s same (.1); draft response re: same (.1) | 3089798 |
| 904 | Cordo | 09/18/13 B | B300 | 0.10 | 49.00 | Emails with M. Maddox re: hearing prep | 3090899 |
| 904 | Cordo | 09/18/13 B | B300 | 0.60 | 294.00 | Prepare for hearing | 3090900 |
| 904 | Cordo | 09/18/13 B | B300 | 0.10 | 49.00 | Emails with B. Lyerly re: hearing | 3090909 |
| 904 | Cordo | 09/18/13 B | B300 | 0.10 | 49.00 | Review e-mail from B. Lyerly re: dial in for hearing; e-mail J. Gross re: same | 3090984 |
| 904 | Cordo | 09/18/13 B | B300 | 2.90 | 1421.00 | Attend joint hearing with Canada | 3090896 |
| 904 | Cordo | 09/19/13 B | B300 | 0.20 | 98.00 | Emails with B. Lyerly and J. Rosenthal re: court call | 3092071 |
| 904 | Cordo | 09/19/13 B | B300 | 0.20 | 98.00 | Further emails with M. Maddox re: notice of telephonic hearing | 3091953 |
| 904 | Cordo | 09/19/13 B | B300 | 0.30 | 147.00 | Emails with T. Minott re: 9/24 agenda | 3091957 |
| 904 | Cordo | 09/19/13 B | B300 | 0.10 | 49.00 | Further emails with T. Naimoli re: court call reservations | 3092252 |
| 904 | Cordo | 09/19/13 B | B300 | 0.10 | 49.00 | Emails with C. Armstrong re: service of notice of telephonic hearing | 3092253 |
| 904 | Cordo | 09/19/13 B | B300 | 0.10 | 49.00 | Review email from M. Bojovich re: NN order | 3091943 |
| 904 | Cordo | 09/19/13 B | B300 | 0.10 | 49.00 | Emails with K. Murphy re: Hearing tomorrow | 3091947 |
| 904 | Cordo | 09/19/13 B | B300 | 0.10 | 49.00 | Review transcript email and e-mail C. Hare re: same | 3091948 |
| 904 | Cordo | 09/19/13 B | B300 | 0.10 | 49.00 | Call with S. Scaruzzi re: tomorrows hearing | 3091949 |
| 904 | Cordo | 09/19/13 B | B300 | 0.10 | 49.00 | E-mail M. Maddox re: notice of telephonic hearing | 3091950 |
| 904 | Cordo | 09/19/13 B | B300 | 0.50 | 245.00 | Further emails re: telephonic hearing (.2); review and revise notice (.2); e-mail core parties list re: same (.1) | 3091951 |
| 904 | Cordo | 09/20/13 B | B300 | 0.70 | 343.00 | Attendance at joint hearing teleconference | 3092593 |
| 904 | Cordo | 09/20/13 B | B300 | 0.20 | 98.00 | Review nortel transcript and emails with Cleary re: same  (.1); email B. Springart re: today's hearing (.1) | 3092599 |
| 904 | Cordo | 09/20/13 B | B300 | 0.10 | 49.00 | Emails with B. Springart and G. Sargaugh re: transcript for todays hearing | 3092610 |
| 904 | Cordo | 09/20/13 B | B300 | 0.20 | 98.00 | Review e-mail from S. Collazo re: transcript (.1); research and respond re: same (.1) | 3092584 |
| 904 | Cordo | 09/20/13 B | B300 | 0.20 | 98.00 | Review e-mail from K. Murphy re: nortel teleconference; respond re: same (.1); further emails re: same (.1); | 3092586 |
| 904 | Cordo | 09/23/13 B | B300 | 0.10 | 49.00 | Emails with D. Abbott re: hearing | 3094822 |
| 904 | Cordo | 09/23/13 B | B300 | 0.10 | 49.00 | Review e-mail from G. Sarbaugh re: transcript; e-mail Cleary team re: same | 3093343 |
| 904 | Cordo | 09/25/13 B | B300 | 0.20 | 98.00 | Review e-mail from I. Rosenberg re: hearing; respond re: same (.1); further emails re: same (.1) | 3095224 |
| 904 | Cordo | 09/26/13 B | B300 | 0.10 | 49.00 | Review emails re: nortel 9/10 agenda | 3095997 |
| 904 | Cordo | 09/27/13 B | B300 | 0.20 | 98.00 | Review agenda (.1) and discuss same with T. Minott (.1) | 3096383 |
| 904 | Cordo | 09/30/13 B | B300 | 0.10 | 49.00 | Review e-mail from Z. Shea re: agenda | 3098893 |
| 904 | Cordo | 09/30/13 B | B300 | 0.10 | 49.00 | Review email from D. Abbott re: hearing dates; | 3098889 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | research re: same and respond re: same | |
| 971 | Minott | 09/03/13 B | B300 | 0.10 | 33.00 | Email from S. Scaruzzi re 12/3 hearing and pretrial conference | 3079865 |
| 971 | Minott | 09/04/13 B | B300 | 0.10 | 33.00 | Email to M. Maddox re jaco/Monarch/Coface claims and agenda | 3079652 |
| 971 | Minott | 09/04/13 B | B300 | 0.20 | 66.00 | Review revised 9/10 agenda | 3079644 |
| 971 | Minott | 09/04/13 B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re revised 9/10 agenda | 3079646 |
| 971 | Minott | 09/04/13 B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 9/10 agenda | 3079647 |
| 971 | Minott | 09/04/13 B | B300 | 0.20 | 66.00 | Revise draft 9/10 agenda | 3079648 |
| 971 | Minott | 09/04/13 B | B300 | 0.10 | 33.00 | Email to Cleary re revised 9/10 agenda | 3079649 |
| 971 | Minott | 09/04/13 B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 9/10 agenda | 3079957 |
| 971 | Minott | 09/04/13 B | B300 | 0.10 | 33.00 | Email to J. Opolsky, J. Uziel and A. Cordo re revised 9/10 agenda | 3079629 |
| 971 | Minott | 09/04/13 B | B300 | 0.10 | 33.00 | Further revise 9/10 agenda per A. Cordo comments | 3079630 |
| 971 | Minott | 09/04/13 B | B300 | 0.10 | 33.00 | Office conference with M. Maddox re 9/10 agenda | 3079632 |
| 971 | Minott | 09/04/13 B | B300 | 0.10 | 33.00 | Email from J. Opolsky re 9/10 agenda | 3079633 |
| 971 | Minott | 09/04/13 B | B300 | 0.20 | 66.00 | Revise 9/10 agenda per J. Opolsky and J. Uziel comments | 3079634 |
| 971 | Minott | 09/04/13 B | B300 | 0.20 | 66.00 | Emails with J. Uziel and A. Cordo re comments to 9/10 agenda | 3079635 |
| 971 | Minott | 09/04/13 B | B300 | 0.10 | 33.00 | Call with C. Fischer re 9/10 agenda | 3079636 |
| 971 | Minott | 09/05/13 B | B300 | 0.10 | 33.00 | Email to J. Uziel, J. Opolsky and A. Cordo re revised 9/10 agenda | 3080843 |
| 971 | Minott | 09/05/13 B | B300 | 0.10 | 33.00 | Review revised 9/10 agenda | 3080844 |
| 971 | Minott | 09/05/13 B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 9/10 agenda | 3080845 |
| 971 | Minott | 09/05/13 B | B300 | 0.10 | 33.00 | Email from J. Uziel re comments to draft 9/10 agenda | 3080846 |
| 971 | Minott | 09/06/13 B | B300 | 0.10 | 33.00 | Emails with M. Maddox and A. Cordo re service of 9/10 agenda | 3081804 |
| 971 | Minott | 09/06/13 B | B300 | 0.10 | 33.00 | Review NOS re 9/10 agenda | 3081808 |
| 971 | Minott | 09/06/13 B | B300 | 0.10 | 33.00 | Multiple emails with M. Maddox and A. Cordo re 9/10 agenda | 3081809 |
| 971 | Minott | 09/06/13 B | B300 | 0.10 | 33.00 | Emails with M. Maddox re NOS re 9/10 agenda | 3081810 |
| 971 | Minott | 09/06/13 B | B300 | 0.10 | 33.00 | Review 9/10 agenda | 3081811 |
| 971 | Minott | 09/06/13 B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 9/10 agenda | 3081812 |
| 971 | Minott | 09/06/13 B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 9/10 agenda | 3081813 |
| 971 | Minott | 09/09/13 B | B300 | 1.90 | 627.00 | Hearing prep | 3082758 |
| 971 | Minott | 09/09/13 B | B300 | 0.50 | 165.00 | Multiple emails with J. Opolsky, M. Maddox and A. Cordo re 9/10 hearing | 3082759 |
| 971 | Minott | 09/09/13 B | B300 | 0.10 | 33.00 | Emails with M. Maddox re hearing | 3082605 |
| 971 | Minott | 09/09/13 B | B300 | 0.40 | 132.00 | Hearing prep | 3082671 |
| 971 | Minott | 09/09/13 B | B300 | 0.10 | 33.00 | Review AOS re 9/10 agenda; emails with M. Maddox re same | 3082548 |
| 971 | Minott | 09/09/13 B | B300 | 0.50 | 165.00 | Hearing prep for 9/10 hearing | 3082549 |
| 971 | Minott | 09/09/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 9/10 hearing prep | 3082550 |
| 971 | Minott | 09/09/13 B | B300 | 0.20 | 66.00 | Email to J. Opolsky re 9/10 hearing prep | 3082551 |
| 971 | Minott | 09/09/13 B | B300 | 0.10 | 33.00 | Emails with J. Opolsky re 9/10 hearing | 3082554 |
| 971 | Minott | 09/09/13 B | B300 | 0.10 | 33.00 | Email to J. Opolsky and R. Ryan re 9/10 hearing | 3082555 |
| 971 | Minott | 09/10/13 B | B300 | 0.60 | 198.00 | Hearing prep | 3083674 |
| 971 | Minott | 09/10/13 B | B300 | 0.10 | 33.00 | Call to B. Coffee re 9/10 hearing | 3083675 |
| 971 | Minott | 09/13/13 B | B300 | 0.10 | 33.00 | Email to Cleary re draft 9/24 agenda | 3085533 |
| 971 | Minott | 09/13/13 B | B300 | 0.10 | 33.00 | Email to Cleary re 9/18 draft agenda | 3085534 |
| 971 | Minott | 09/13/13 B | B300 | 0.10 | 33.00 | Review revised 9/18 agenda | 3085535 |
| 971 | Minott | 09/13/13 B | B300 | 0.10 | 33.00 | Office conference with M. Maddox re comments to 9/18 agenda | 3085536 |
| 971 | Minott | 09/13/13 B | B300 | 0.10 | 33.00 | Review draft 9/24 agenda | 3085537 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                           Page 30 (30)
DATE:10/15/13 09:33:17          PRO FORMA  333554    AS OF 09/30/13        INVOICE# 940167
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 971 | Minott | 09/13/13 B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 9/18 draft agenda | 3085538 |
| 971 | Minott | 09/13/13 B | B300 | 0.10 | 33.00 | Emails with A. Conway re 10/9 agenda | 3085678 |
| 971 | Minott | 09/13/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 9/18 agenda | 3085544 |
| 971 | Minott | 09/13/13 B | B300 | 0.10 | 33.00 | Emails from A. Cordo and M. Maddox re 9/18 draft agenda | 3085545 |
| 971 | Minott | 09/13/13 B | B300 | 0.40 | 132.00 | Review 9/18 draft agenda; office conference with M. Maddox re same | 3085541 |
| 971 | Minott | 09/13/13 B | B300 | 0.30 | 99.00 | Emails with J. Uziel re 9/24 draft agenda and fee applications | 3085788 |
| 971 | Minott | 09/16/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 9/18 hearing | 3087301 |
| 971 | Minott | 09/16/13 B | B300 | 0.10 | 33.00 | Review NOS re 9/18 amended agenda and emails with M. Maddox re same | 3087213 |
| 971 | Minott | 09/16/13 B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 9/18 amended agenda | 3087214 |
| 971 | Minott | 09/16/13 B | B300 | 0.10 | 33.00 | Emails with B. Lyerly re 9/18 amended agenda | 3087215 |
| 971 | Minott | 09/16/13 B | B300 | 0.20 | 66.00 | Email to Cleary re amended 9/18 agenda (.1); email from A. Cordo re same (.1) | 3087217 |
| 971 | Minott | 09/16/13 B | B300 | 0.10 | 33.00 | Review revised 9/18 amended agenda | 3087218 |
| 971 | Minott | 09/16/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re draft amended 9/18 agenda | 3087219 |
| 971 | Minott | 09/16/13 B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 9/18 amended agenda | 3087220 |
| 971 | Minott | 09/16/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 9/18 amended agenda | 3087222 |
| 971 | Minott | 09/16/13 B | B300 | 0.10 | 33.00 | Review draft 9/18 amended agenda | 3087223 |
| 971 | Minott | 09/16/13 B | B300 | 0.10 | 33.00 | Review NOS re 9/18 agenda and emails with M. Maddox re same | 3087235 |
| 971 | Minott | 09/16/13 B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 9/18 agenda | 3087236 |
| 971 | Minott | 09/16/13 B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 9/18 agenda | 3087237 |
| 971 | Minott | 09/16/13 B | B300 | 0.10 | 33.00 | Further emails from A. Cordo and J. Uziel re 9/18 agenda | 3087238 |
| 971 | Minott | 09/16/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 9/18 hearing | 3087239 |
| 971 | Minott | 09/16/13 B | B300 | 0.10 | 33.00 | Email from J. Uziel re 9/18 hearing | 3087240 |
| 971 | Minott | 09/16/13 B | B300 | 0.10 | 33.00 | Email from J. Uziel re 9/18 agenda | 3087243 |
| 971 | Minott | 09/16/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 9/18 agenda | 3087244 |
| 971 | Minott | 09/16/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 9/18 agenda | 3087245 |
| 971 | Minott | 09/17/13 B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 9/18 hearing | 3089691 |
| 971 | Minott | 09/17/13 B | B300 | 0.10 | 33.00 | Email to A. Ciabattoni re 9/18 hearing | 3089689 |
| 971 | Minott | 09/17/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 9/18 amended agenda | 3090232 |
| 971 | Minott | 09/18/13 B | B300 | 0.10 | 33.00 | Emails with A. Cordo re 9/18 hearing | 3090589 |
| 971 | Minott | 09/18/13 B | B300 | 0.10 | 33.00 | Call with M. Maddox re 9/18 hearing | 3090590 |
| 971 | Minott | 09/18/13 B | B300 | 0.10 | 33.00 | Office conference with M. Maddox re hearing prep | 3090591 |
| 971 | Minott | 09/18/13 B | B300 | 0.10 | 33.00 | Emails with D. Stein re hearing prep | 3090592 |
| 971 | Minott | 09/18/13 B | B300 | 0.10 | 33.00 | Call with D. Stein re 9/18 hearing prep | 3090409 |
| 971 | Minott | 09/18/13 B | B300 | 0.10 | 33.00 | Review NOS re Omnibus Hearing Order and emails with M. Maddox re same | 3090386 |
| 971 | Minott | 09/18/13 B | B300 | 0.10 | 33.00 | Emails from D. Stein and A. Cordo re 9/18 hearing prep | 3090380 |
| 971 | Minott | 09/18/13 B | B300 | 1.10 | 363.00 | 9/18 Hearing prep | 3090641 |
| 971 | Minott | 09/18/13 B | B300 | 0.10 | 33.00 | Emails with B. Lyerly re 9/18 hearing | 3090932 |
| 971 | Minott | 09/18/13 B | B300 | 0.10 | 33.00 | Email from J. Rosenthal re 9/18 amended agenda | 3090393 |
| 971 | Minott | 09/18/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re letter to Judge Gross and amended agenda | 3090394 |
| 971 | Minott | 09/18/13 B | B300 | 0.10 | 33.00 | Emails from A. Cordo re 9/18 second amended agenda | 3090395 |
| 971 | Minott | 09/18/13 B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 9/18 amended agenda | 3090396 |
| 971 | Minott | 09/18/13 B | B300 | 0.10 | 33.00 | Review 9/18 second amended agenda | 3090397 |
| 971 | Minott | 09/19/13 B | B300 | 0.10 | 33.00 | Email to A. Cordo re 9/24 hearing | 3091204 |
| 971 | Minott | 09/19/13 B | B300 | 0.10 | 33.00 | Emails with A. Cordo re 9/24 agenda | 3091229 |
| 971 | Minott | 09/19/13 B | B300 | 0.10 | 33.00 | Emails with A. Cordo re 9/24 hearing | 3091842 |
| 971 | Minott | 09/19/13 B | B300 | 0.10 | 33.00 | Email from J. Uziel re 9/24 hearing | 3091843 |

```
DATE:10/15/13 09:33:17        PRO FORMA  333554    AS OF 09/30/13      INVOICE# 940167
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 971 | Minott | 09/19/13 B | B300 | 0.10 | 33.00 | Email from J. Uziel re revised 9/24 agenda | 3091845 |
| 971 | Minott | 09/19/13 B | B300 | 0.10 | 33.00 | Email from J. Uziel re 9/24 hearing | 3091190 |
| 971 | Minott | 09/19/13 B | B300 | 0.10 | 33.00 | Email to J. Uziel re revised 9/24 agenda | 3091836 |
| 971 | Minott | 09/19/13 B | B300 | 0.10 | 33.00 | Review revised draft 9/24 agenda and emails with M. Maddox re same | 3091837 |
| 971 | Minott | 09/19/13 B | B300 | 0.10 | 33.00 | Email to J. Uziel re 9/24 agenda | 3091838 |
| 971 | Minott | 09/19/13 B | B300 | 0.10 | 33.00 | Review NOS re Notice of Telephonic Hearing and emails with M. Maddox re same | 3091839 |
| 971 | Minott | 09/19/13 B | B300 | 0.10 | 33.00 | Email from J. Uziel re 9/24 agenda | 3091192 |
| 971 | Minott | 09/19/13 B | B300 | 0.10 | 33.00 | Review 9/24 draft agenda | 3091193 |
| 971 | Minott | 09/19/13 B | B300 | 0.10 | 33.00 | Review Notice of Telephonic Hearing | 3091194 |
| 971 | Minott | 09/19/13 B | B300 | 0.10 | 33.00 | Email from M. Maddox re Notice of Telephonic Hearing | 3091195 |
| 971 | Minott | 09/19/13 B | B300 | 0.10 | 33.00 | Emails from A. Cordo re 9/20 telephonic hearing | 3091196 |
| 971 | Minott | 09/19/13 B | B300 | 0.10 | 33.00 | Emails with A. Cordo re 9/24 hearing | 3091197 |
| 971 | Minott | 09/19/13 B | B300 | 0.10 | 33.00 | Email from M. Maddox re 9/24 agenda | 3091198 |
| 971 | Minott | 09/19/13 B | B300 | 0.10 | 33.00 | Email to J. Uziel re 9/24 agenda | 3091199 |
| 971 | Minott | 09/19/13 B | B300 | 0.10 | 33.00 | Further emails with J. Uziel re 9/24 agenda | 3092015 |
| 971 | Minott | 09/20/13 B | B300 | 0.10 | 33.00 | Emails with M. Maddox r NOS re 9/18 amended agenda | 3092369 |
| 971 | Minott | 09/20/13 B | B300 | 0.10 | 33.00 | Review NOS re 9/18 second amended agenda | 3092370 |
| 971 | Minott | 09/20/13 B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 9/24 agenda | 3092273 |
| 971 | Minott | 09/20/13 B | B300 | 0.10 | 33.00 | Review NOS re 9/24 agenda; emails with M. Maddox re same | 3092265 |
| 971 | Minott | 09/26/13 B | B300 | 0.10 | 33.00 | Email to M. Maddox re 10/8 agenda | 3095827 |
| 971 | Minott | 09/26/13 B | B300 | 0.10 | 33.00 | Emails with Z. Shea re Hain Capital and 10/8 agenda | 3095828 |
| 971 | Minott | 09/27/13 B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 10/8 agenda | 3096422 |
| 971 | Minott | 09/27/13 B | B300 | 0.30 | 99.00 | Review 10/8 draft agenda | 3096423 |
| 971 | Minott | 09/27/13 B | B300 | 0.10 | 33.00 | Office conference with M. Maddox re comments to 10/8 draft agenda | 3096424 |
| 971 | Minott | 09/27/13 B | B300 | 0.20 | 66.00 | Email to Cleary re 10/8 draft agenda | 3096425 |
| 971 | Minott | 09/27/13 B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 10/8 draft agenda | 3096426 |
| 971 | Minott | 09/30/13 B | B300 | 0.10 | 33.00 | Emails with Z. Shea re 10/8 agenda | 3098989 |
| | | Total Task: | B300 | 53.40 | 20950.00 | | |

```
  TASK:       Claims Objections and Administration
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 322 | Abbott | 09/17/13 B | B310 | 0.10 | 63.50 | Tc w/ Jane re:  MO tax refund claims | 3088048 |
| 322 | Abbott | 09/18/13 B | B310 | 0.10 | 63.50 | Review draft 32 claim obj. | 3090356 |
| 322 | Abbott | 09/18/13 B | B310 | 0.20 | 127.00 | Review draft 31 claim obj. | 3090364 |
| 322 | Abbott | 09/18/13 B | B310 | 0.30 | 190.50 | Review draft claim objection 33 | 3090327 |
| 322 | Abbott | 09/30/13 B | B310 | 0.10 | 63.50 | Telephone call w/ claimant re: question about claim | 3098148 |
| 594 | Conway | 09/27/13 B | B310 | 0.10 | 24.00 | Review and/or respond to emails of A. Cordo and M. Maddox re withdrawal of Michael Pangia (claimant) | 3098420 |
| 684 | Maddox | 09/03/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service of Notices of Transfer of Claim | 3076919 |
| 684 | Maddox | 09/04/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim | 3079308 |
| 684 | Maddox | 09/05/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Tarnsfer of Claim | 3080755 |
| 684 | Maddox | 09/10/13 B | B310 | 0.30 | 72.00 | Serve Supplemental Order Regarding Debtors' Thirtieth Omnibus Objection (.1); draft NOS re same (.1); emails with A. Cordo and T. Minott re same (.1) | 3083450 |
| 684 | Maddox | 09/11/13 B | B310 | 0.10 | 24.00 | File NOS re Supplemental Order Regarding Debtors' Thirtieth Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. | 3084274 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 3007 and Del. L.R. 3007-1 (Reduce or Modify and Allow Claims, Redundant Claims, Wrong Debtor Claims, and No Liability Claims) | |
| 684 | Maddox | 09/12/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim | 3084754 |
| 684 | Maddox | 09/13/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim | 3085710 |
| 684 | Maddox | 09/18/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim | 3090320 |
| 684 | Maddox | 09/19/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim | 3091709 |
| 684 | Maddox | 09/20/13 B | B310 | 0.20 | 48.00 | File 33rd omnibus claims obj | 3092468 |
| 684 | Maddox | 09/20/13 B | B310 | 0.20 | 48.00 | File 32nd omnibus claims obj | 3092429 |
| 684 | Maddox | 09/20/13 B | B310 | 0.30 | 72.00 | File 31st omnibus claims obj. (.2); emails with A. Cordo re same (.1) | 3092377 |
| 684 | Maddox | 09/20/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim | 3092250 |
| 684 | Maddox | 09/20/13 B | B310 | 0.40 | 96.00 | Draft notice of 31st omnibus claims obj (.1); draft notice of 32nd omnibus claims obj (.1); draft notice of 33rd omnibus claims obj (.1); emails with A. Cordo re same (.1) | 3092282 |
| 684 | Maddox | 09/24/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Omnibus Objections to Certain Claims | 3094320 |
| 684 | Maddox | 09/27/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim | 3096324 |
| 904 | Cordo | 09/03/13 B | B310 | 0.10 | 49.00 | Review e-mail from M. Cilia re: update on claim; respond re: same | 3077899 |
| 904 | Cordo | 09/10/13 B | B310 | 0.20 | 98.00 | E-mail Louis and Russell re: claims issues (.1); review response from R. Eckenrod re: same; respond re: same (.1) | 3083795 |
| 904 | Cordo | 09/10/13 B | B310 | 0.10 | 49.00 | Review NOS re: 30th Omni; e-mail M. Maddox re: same | 3083796 |
| 904 | Cordo | 09/10/13 B | B310 | 0.10 | 49.00 | Emails with M. Maddox re: service of claims order | 3083788 |
| 904 | Cordo | 09/10/13 B | B310 | 0.20 | 98.00 | Emails with m. Maddox re: service of orders | 3083786 |
| 904 | Cordo | 09/16/13 B | B310 | 0.20 | 98.00 | Call with R. Eckenrod re: claims issues | 3087428 |
| 904 | Cordo | 09/17/13 B | B310 | 0.60 | 294.00 | Review 31-33 omnis (.5); e-mail R. Eckenrod re: same (.1) | 3089776 |
| 904 | Cordo | 09/17/13 B | B310 | 0.10 | 49.00 | E-mail D. Abbott re: omni objections | 3089778 |
| 904 | Cordo | 09/17/13 B | B310 | 0.10 | 49.00 | Emails with M. Cillia re: jaco claim | 3089779 |
| 904 | Cordo | 09/17/13 B | B310 | 0.60 | 294.00 | Review exhibits to 31-33 omni objection | 3089780 |
| 904 | Cordo | 09/17/13 B | B310 | 0.10 | 49.00 | E-mail M. Cillia re: jaco update | 3089811 |
| 904 | Cordo | 09/17/13 B | B310 | 0.20 | 98.00 | Review e-mail from R. Eckenrod re: service question (.1); emails with M. Maddox and B. Springart re: same; e-mail R. Eckenrod re: same (.1) | 3089803 |
| 904 | Cordo | 09/18/13 B | B310 | 0.20 | 98.00 | E-mail R. Eckenrod re: 31-33 omni objection (.1); discuss same with D. Abbott (.1) | 3090913 |
| 904 | Cordo | 09/19/13 B | B310 | 0.10 | 49.00 | Call with R. Eckenrod re: ASM claim | 3091959 |
| 904 | Cordo | 09/20/13 B | B310 | 0.10 | 49.00 | Emails with R. Ryan re: claimants | 3092603 |
| 904 | Cordo | 09/20/13 B | B310 | 0.10 | 49.00 | Call with R. Eckenrod re: omnibus objections | 3092604 |
| 904 | Cordo | 09/20/13 B | B310 | 0.20 | 98.00 | Call with R. Eckenrod re: objections (.1); three emails to R. Eckenrod re; same (.1) | 3092597 |
| 904 | Cordo | 09/20/13 B | B310 | 1.60 | 784.00 | Finalize 31st omnibus objections for filing (.4); finalize 32 (.3); finalize 33 (.3); review and revise notices for each (.2); emails with epiq re: service of same (.2); emails with M. Maddox re: filing of same | 3092591 |

```
DATE:10/15/13 09:33:17          PRO FORMA  333554    AS OF 09/30/13        INVOICE# 940167
Nortel Networks, Inc.
63989-DIP
```

|  |  |  |  |  |  | and review as filed copies (.2) |  |
|---|---|---|---|---|---|---|---|
| 904 | Cordo | 09/25/13 B | B310 | 0.20 | 98.00 | Call with creditor re: claim amount (.1); e-mail R. Ryan and J. Opolesky re: same (.1) | 3095236 |
| 904 | Cordo | 09/25/13 B | B310 | 0.20 | 98.00 | Review emails from M. Cillia and L. Baggerella re: claims; respond re: same (.1); further emails re: same (.1) | 3095978 |
| 904 | Cordo | 09/25/13 B | B310 | 0.10 | 49.00 | Review e-mail from J. Opolesky re: claimant; call with J. Opolesky re; same | 3095240 |
| 904 | Cordo | 09/26/13 B | B310 | 0.10 | 49.00 | Review withdrawal of claim for and e-mail paralegal's for filing | 3096003 |
| 904 | Cordo | 09/26/13 B | B310 | 0.20 | 98.00 | E-mail H. Berkowitz re: claims question (.1); review response re; same and respond re; same (.1) | 3096093 |
| 904 | Cordo | 09/27/13 B | B310 | 0.40 | 196.00 | Research re: ASM claim (.2); call with ASM re: same (.1) ; review e-mail from H. Berwitz re: same (.1) | 3096381 |
| 904 | Cordo | 09/27/13 B | B310 | 0.10 | 49.00 | Review e-mail from M. Maddox re: withdrawal of claim | 3096389 |
| 904 | Cordo | 09/27/13 B | B310 | 0.20 | 98.00 | Review e-mail from ASM re: 32nd objection (.1); emails with L. Lipner and R. Eckenrod re: same (.1) | 3096390 |
| 904 | Cordo | 09/27/13 B | B310 | 0.10 | 49.00 | Review e-mail from J.Opolesky re: claimant call | 3098274 |
| 904 | Cordo | 09/30/13 B | B310 | 0.10 | 49.00 | Leave message for H. Berokwitz re: ASM Claims | 3098904 |
| 904 | Cordo | 09/30/13 B | B310 | 0.30 | 147.00 | Review three emails from H. Berkowitz re: claims objection and ASM claims (.2); e-mail L. Lipner and R. Eckenrod re; all three (.1) | 3098905 |
| 904 | Cordo | 09/30/13 B | B310 | 0.10 | 49.00 | Review message from H. Berkweitz re: claims | 3098896 |
| 904 | Cordo | 09/30/13 B | B310 | 0.20 | 98.00 | Review as filed notice of docketing of withdrawal of claim (.1); e-mail M. Cillia and L. Bagarella re: same (.1) | 3098900 |
| 904 | Cordo | 09/30/13 B | B310 | 0.20 | 98.00 | Call with R. Eckenrod re: ASM message | 3098901 |
| 971 | Minott | 09/04/13 B | B310 | 0.10 | 33.00 | Emails with A. Cordo re Jaco/Monarch/Coface claims | 3079651 |
| 971 | Minott | 09/10/13 B | B310 | 0.10 | 33.00 | Email from M. Maddox re Supplemental Order re 30th Omnibus Objection | 3083668 |
| 971 | Minott | 09/24/13 B | B310 | 0.20 | 66.00 | Review AOS re 31st, 32nd, and 33rd omnibus objections to claims (.1); emails with M. Maddox re same (.1) | 3094359 |
|  |  | Total Task: | B310 | 11.20 | 4890.00 |  |  |

```
    TASK:     Litigation/Adversary Proceedings
```

| 203 | Culver | 09/11/13 B | B330 | 0.10 | 61.50 | Email D. Crapo re HP status | 3103108 |
|---|---|---|---|---|---|---|---|
| 203 | Culver | 09/16/13 B | B330 | 0.10 | 61.50 | Email D. Crapo re HP status | 3103356 |
| 203 | Culver | 09/17/13 B | B330 | 0.10 | 61.50 | Email from D. Crapo re HP status | 3103380 |
| 684 | Maddox | 09/19/13 B | B330 | 0.20 | 48.00 | File Sterling - Certification of Counsel Regarding Request to Amend Scheduling Order to Reflect Extended Deadlines Set Forth in Stipulation and Agreement (.1); coordinate copy to chambers (.1) | 3091212 |
| 684 | Maddox | 09/20/13 B | B330 | 0.20 | 48.00 | Serve 8th further amended scheduling order (Sterling) (.1); draft NOS re same (.1) | 3092259 |
| 684 | Maddox | 09/20/13 B | B330 | 0.10 | 24.00 | File Sterling Notice of Service Re: Eighth Further Amended Scheduling Order | 3092260 |
| 904 | Cordo | 09/27/13 B | B330 | 0.10 | 49.00 | Review notice of subpoena | 3098271 |
| 971 | Minott | 09/19/13 B | B330 | 0.30 | 99.00 | Review COC re Sterling Mets stipulation, stipulation, and order | 3091200 |
| 971 | Minott | 09/19/13 B | B330 | 0.10 | 33.00 | Emails with K. Sidhu re Sterling Mets scheduling order | 3091201 |
| 971 | Minott | 09/19/13 B | B330 | 0.10 | 33.00 | Email to M. Maddox re Sterling Mets COC | 3091191 |
| 971 | Minott | 09/19/13 B | B330 | 0.10 | 33.00 | Email to K. Sidhu re Sterling Mets COC | 3091227 |
| 971 | Minott | 09/19/13 B | B330 | 0.10 | 33.00 | Email from M. Maddox re COC re Sterling Mets Amended | 3091228 |

DATE:10/15/13 09:33:17      PRO FORMA   333554     AS OF 09/30/13       INVOICE# 940167
Nortel Networks, Inc.
63989-DIP

|  |  |  |  |  |  | Scheduling Order |  |
|---|---|---|---|---|---|---|---|
| 971 | Minott | 09/20/13 B | B330 | 0.10 | 33.00 | Review NOS re Sterling Mets scheduling order; emails with M. Maddox re same | 3092263 |
| 971 | Minott | 09/20/13 B | B330 | 0.10 | 33.00 | Emails with K. Sidhu re Sterling Mets Scheduling Order | 3092272 |
|  |  | Total Task: | B330 | 1.80 | 650.50 |  |  |

TASK:     Professional Retention (MNAT - Filing)

| 594 | Conway | 09/26/13 B | B340 | 0.60 | 144.00 | Discuss filing and svc of Dec of D. Abbott in further support of retention w/T. Minott (.1); prep for efiling (.1); draft cos and email to T. Minott for review (.1); discuss svc assistance w/L. Gast and B. Springart (.1); efile w/the court and email to Digital Legal re svc upon parties (.2) | 3095899 |
|---|---|---|---|---|---|---|---|
| 971 | Minott | 09/25/13 B | B340 | 0.60 | 198.00 | Draft Supplemental Declaration in support of MNAT Retention | 3094992 |
| 971 | Minott | 09/26/13 B | B340 | 0.10 | 33.00 | Review COS re Supplemental Declaration is support of MNAT retention | 3095823 |
| 971 | Minott | 09/26/13 B | B340 | 0.10 | 33.00 | Office conference with A. Conway re Supplemental Declaration in Support of MNAT Retention | 3095824 |
| 971 | Minott | 09/26/13 B | B340 | 0.10 | 33.00 | Office conference with D. Abbott re Supplemental Declaration in Support of MNAT Retention | 3095825 |
| 971 | Minott | 09/26/13 B | B340 | 0.20 | 66.00 | Revise Supplemental Declaration in Support of MNAT Retention | 3095826 |
|  |  | Total Task: | B340 | 1.70 | 507.00 |  |  |

TASK:     Professional Retention (Others - Filing)

| 221 | Schwartz | 09/18/13 B | B360 | 0.10 | 61.50 | Review Supplemental Declaration of William F. Gray, Jr. | 3092419 |
|---|---|---|---|---|---|---|---|
| 322 | Abbott | 09/04/13 B | B360 | 0.10 | 63.50 | Mtg w/ Cordo re: ord course professional issues | 3078938 |
| 322 | Abbott | 09/09/13 B | B360 | 0.10 | 63.50 | Review correspondence re: Tory's disclosure | 3082121 |
| 322 | Abbott | 09/11/13 B | B360 | 0.10 | 63.50 | Mtg w/ Cordo re: Torys retention | 3084412 |
| 322 | Abbott | 09/13/13 B | B360 | 0.10 | 63.50 | Review supplemental dec re: Torys retention | 3085422 |
| 322 | Abbott | 09/26/13 B | B360 | 0.10 | 63.50 | Review form for 2016-2 | 3095847 |
| 684 | Maddox | 09/13/13 B | B360 | 0.20 | 48.00 | File Supplemental Declaration of William F. Gray, Jr. in Connection with the Debtors' Application to Retain and Employ Torys LLP as Special Canadian Counsel Nunc Pro Tunc to October 28, 2010 (.1); emails with Epiq re: service of same (.1) | 3085417 |
| 684 | Maddox | 09/18/13 B | B360 | 0.10 | 24.00 | File AOS re Supplemental Declaration of William F. Gray, Jr. in Connection with the Debtors' Application to Retain and Employ Torys LLP as Special Canadian Counsel Nunc Pro Tunc to October 28, 2010 | 3090610 |
| 904 | Cordo | 09/09/13 B | B360 | 0.20 | 98.00 | Review e-mail from A. Bauer re: disclosure issue; e-mail D. Abbott re: same (.1); review response re: same and e-mail A. Bauer re: same (.1) | 3082650 |
| 904 | Cordo | 09/11/13 B | B360 | 0.40 | 196.00 | Review e-mail from N. Su re: supplemental dec; Review dec (.1); e-mail N. Su re: same (.1); discuss same with D. Abbott (.1); call with N. Su re: same (.1) | 3084495 |
| 904 | Cordo | 09/12/13 B | B360 | 0.10 | 49.00 | Review e-mail from N. Su re: supplemental disclosure; respond re: same | 3085237 |
| 904 | Cordo | 09/12/13 B | B360 | 0.10 | 49.00 | Send L. Lipner as filed motion | 3085231 |
| 904 | Cordo | 09/12/13 B | B360 | 0.20 | 98.00 | E-mail N. Su re: supplemental dec (.1); review response re: same (.1) | 3085227 |

```
DATE:10/15/13 09:33:17          PRO FORMA  333554     AS OF 09/30/13         INVOICE# 940167
Nortel Networks, Inc.
63989-DIP


904   Cordo        09/13/13 B    B360     0.30      147.00  Review e-mail from N. Su re: declaration; respond re:    3085574
                                                            same (.1); review dec for filing and emails with M.
                                                            Maddox re: same (.1); e-mail N. Su re: as filed copy
                                                            (.1)
904   Cordo        09/24/13 B    B360     0.30      147.00  Call with D. Abbott re: call about retention issues     3094529
                                                            (.1); research re: same (.2)
904   Cordo        09/25/13 B    B360     0.30      147.00  Call with R. Coleman and N. Horst re: retention issues  3095972
904   Cordo        09/25/13 B    B360     0.10       49.00  Emails with D. Abbott and I. Rosenberg re: retention    3095235
                                                            of counsel
904   Cordo        09/25/13 B    B360     0.30      147.00  Call with D. Abbott and I. Rosenberg re; retention      3095232
                                                            issues
904   Cordo        09/26/13 B    B360     0.50      245.00  Draft 2014-1(c) Declaration (.3); discuss same with D.  3096000
                                                            Abbott (.1); e-mail Cleary team re: same (.1)
971   Minott       09/11/13 B    B360     0.10       33.00  Email from N. Su W. Gray Supplemental Declaration       3084463
971   Minott       09/11/13 B    B360     0.10       33.00  Review W. Gray Supplemental Declaration in Support of   3084464
                                                            Retention
971   Minott       09/11/13 B    B360     0.10       33.00  Emails from A. Cordo and N. Su re Torys Supplemental    3084454
                                                            Declaration
971   Minott       09/13/13 B    B360     0.10       33.00  Email from M. Maddox re Torys Supplemental Declaration  3085542


                   Total Task:   B360     4.10     1955.00


      TASK:      General Corporate Matters (including Corporate Governance)
327   Harris       09/13/13 B    B400     0.20      127.00  Call w/ K. Halley re: certificate of cancellation      3085721
327   Harris       09/30/13 B    B400     0.40      254.00  Correspondence w/ R. Eckenrod (.2); File Certificate   3098167
                                                            of Cancellation (.2)
642   Poppiti      09/30/13 B    B400     0.80      192.00  Filed a Certificate of Cancellation with the Delaware  3098957
                                                            Secretary of State on behalf of Nortel Ventures LLC


                   Total Task:   B400     1.40      573.00


      TASK:      Schedules/SOFA/U.S. Trustee Reports
605   Naimoli      09/13/13 B    B420     0.30       42.00  Review email from T. Minott (.1); Prepare & efile       3095329
                                                            Monthly Operating Report for the Period June 1, 2013
                                                            through June 30, 2013 (.1); Prepare doc service (.1)
904   Cordo        09/25/13 B    B420     0.10       49.00  Review e-mail from L. Lipner re: MOR: respond re: same  3095238
904   Cordo        09/25/13 B    B420     0.10       49.00  Review emails from L. Lipner and T. Minott re: MOR      3095977
971   Minott       09/25/13 B    B420     0.10       33.00  Draft COS re June MOR                                   3095199
971   Minott       09/25/13 B    B420     0.10       33.00  Emails with L. Lipner re June MOR                       3095170
971   Minott       09/25/13 B    B420     0.10       33.00  Additional Emails with L. Lipner re June MOR            3095503
971   Minott       09/25/13 B    B420     0.20       66.00  Review June MOR (.1); emails with T. Namoli re June     3095504
                                                            MOR (.1)


                   Total Task:   B420     1.00      305.00

                                        --------   ----------
                   FEE SUBTOTAL:         224.00    96516.50
                                        --------   ----------
```