# EXHIBIT B

**COMPENSATION BY PROJECT CATEGORY**
**AUGUST 1, 2013 THROUGH AUGUST 31, 2013**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Case Administration | 4.00 | $4,002.50 |
| Akin Gump Fee Applications/Monthly Billing Reports | 49.10 | $24,004.00 |
| Analysis of Other Professionals' Fee Applications/Reports | 1.90 | $1,570.00 |
| Retention of Professionals | 37.10 | $10,526.50 |
| Creditors' Committee Meetings | 29.70 | $24,557.00 |
| Court Hearings | 1.10 | $1,124.50 |
| Financial Reports and Analysis | 0.60 | $530.00 |
| General Claims Analysis/Claims Objections | 0.80 | $752.50 |
| Canadian Proceedings/Matters | 1.30 | $1,300.00 |
| Tax Issues | 38.20 | $26,898.50 |
| Labor Issues/Employee Benefits | 4.30 | $3,615.00 |
| Plan, Disclosure Statement and Related Pan Documentation | 3.90 | $1,755.00 |
| Asset/Stock Transaction/Business Liquidations | 2.30 | $1,257.50 |
| Travel (billed at 50% of actual time) | 0.25 | $250.00 |
| Intercompany Analysis | 2,344.70 | $1,336,985.00 |
| Intellectual Property | 9.00 | $5,400.00 |
| **TOTAL** | **2,528.25** | **$1,444,528.00** |



**Akin Gump**
Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1503974 |
| Invoice Date | 10/11/13 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/13 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 4.00 | $4,002.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 49.10 | $24,004.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 1.90 | $1,570.00 |
| 0006 | Retention of Professionals | 37.10 | $10,526.50 |
| 0007 | Creditors Committee Meetings | 29.70 | $24,557.00 |
| 0008 | Court Hearings | 1.10 | $1,124.50 |
| 0009 | Financial Reports and Analysis | 0.60 | $530.00 |
| 0012 | General Claims Analysis/Claims Objections | 0.80 | $752.50 |
| 0014 | Canadian Proceedings/Matters | 1.30 | $1,300.00 |
| 0018 | Tax Issues | 38.20 | $26,898.50 |
| 0019 | Labor Issues/Employee Benefits | 4.30 | $3,615.00 |
| 0022 | Plan, Disclosure Statement and Plan Related Documentation | 3.90 | $1,755.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 2.30 | $1,257.50 |
| 0025 | Travel | 0.25 | $250.00 |
| 0029 | Intercompany Analysis | 2344.70 | $1,336,985.00 |
| 0032 | Intellectual Property | 9.00 | $5,400.00 |
| | TOTAL | 2528.25 | $1,444,528.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/01/13 | FSH | 0002 | Respond to call of creditor re status. | 0.20 |
| 08/07/13 | LGB | 0002 | Email Akin team re request to join UCC (.2) t/c with Hodara/Botter re same (.2). | 0.40 |
| 08/07/13 | DHB | 0002 | Review informal committee request email (.1); office conference with F. Hodara re committee request and L. Beckerman re same (.3). | 0.40 |
| 08/07/13 | BMK | 0002 | Review emails re: committee organizational matter | 0.30 |
| 08/08/13 | FSH | 0002 | Confer w/ D. Botter re Committee membership question. | 0.10 |
| 08/09/13 | FSH | 0002 | Respond to call of creditor re case status. | 0.20 |
| 08/12/13 | LGB | 0002 | Review e-mail from Botter re creditor (.1); respond to same (.1); T/C with creditor re background/claims (.5). | 0.70 |
| 08/13/13 | LGB | 0002 | E-mail Hodara/Botter re call with creditor. | 0.20 |
| 08/14/13 | FSH | 0002 | Respond to call of creditor re pending issues. | 0.40 |
| 08/14/13 | DHB | 0002 | Review creditor response re request and emails same. | 0.30 |
| 08/15/13 | LGB | 0002 | T/C with creditor re membership on UCC. | 0.20 |
| 08/21/13 | DHB | 0002 | Telephone call with creditors re status. | 0.50 |
| 08/28/13 | FSH | 0002 | Respond to call of creditor re timing. | 0.10 |
| 08/05/13 | FSH | 0003 | Commence review of July time and expenses (.4). Confer w/ M. Fagen re same (.1). | 0.50 |
| 08/05/13 | PJS | 0003 | Review and prepare documents re fee application. | 2.10 |
| 08/05/13 | MCF | 0003 | Review application for committee member reimbursement (.4) and emails with B. Witters and C. Samis re same (.1); confer w/ F. Hodara re: July invoice (.1). | 0.60 |
| 08/07/13 | MCF | 0003 | Prepare June fee application (1.2) and emails with B. Kahn re same (.2). | 1.40 |
| 08/08/13 | FSH | 0003 | Analyze request of UST re disbursement (.1). Communications w/ M. Kenney re same (.1). | 0.20 |
| 08/08/13 | MCF | 0003 | Revise June fee application (1.2); analysis re fee issues (.2); review and finalize second application for committee member reimbursement (.3) and confer with C. Samis (RLF) re same (.1). | 1.80 |
| 08/09/13 | BMK | 0003 | Review and comment on fee application | 0.80 |
| 08/12/13 | MCF | 0003 | Review prebill for confidentiality and privilege (5.0); review/revise CNO re May fee application (.2), email with C. Samis re same (.1) and email with B. Kahn re same (.1). | 5.40 |
| 08/14/13 | MCF | 0003 | Revise prebill for confidentiality and privilege (2.2); confer with F. Hodara re June fee app (.1). | 2.30 |
| 08/17/13 | FSH | 0003 | Review and edit monthly fee application. | 0.40 |
| 08/17/13 | MCF | 0003 | Edit bill for confidentiality and privilege. | 1.40 |
| 08/18/13 | MCF | 0003 | Revise prebill for confidentiality and privilege. | 2.50 |
| 08/19/13 | MCF | 0003 | Revise June fee application (.7); confer with B. Kahn re same (.2); prepare for filing (.6) and emails with C. Samis re same (.2); revise bill re confidentiality and privilege (4.0). | 5.70 |
| 08/20/13 | FSH | 0003 | Confer w/ B. Kahn re pending fee applications (.1). Examine letter from Morris Nichols re same (.1). | 0.20 |
| 08/20/13 | TS | 0003 | Retrieval of filed fee statement and email to accounting re same. | 0.20 |
| 08/20/13 | BMK | 0003 | Review July invoice (0.4); tc with C. Samis re: fee examiner issues (0.1); tc with F. Hodara re: same (0.1); review MNAT letter re: same (0.1); emails with F. Hodara re: same (0.1) | 0.80 |
| 08/20/13 | MCF | 0003 | Edit bill re confidentiality and privilege. | 6.20 |
| 08/21/13 | BMK | 0003 | Review July invoice | 0.40 |
| 08/21/13 | MCF | 0003 | Confer with P. Sanchez (secretary) re prebill edits (.2); review edits (.5). | 0.70 |
| 08/22/13 | BMK | 0003 | Review and comment on invoice | 2.20 |
| 08/23/13 | MCF | 0003 | Prepare fee application (2.2); emails with B. Kahn re same (.2) and revise same (.6); emails with F. Hodara re fee application (.3); edit prebill for confidentiality and privilege (1.3) and review same (.4). | 5.00 |
| 08/26/13 | MCF | 0003 | Revise July fee application (.7); prepare interim fee application (1.0). | 1.70 |
| 08/27/13 | MCF | 0003 | Review and revise schedules (1.8) and emails with B. Kahn re same (.1). | 1.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1503974

Page 3
October 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/28/13 | FSH | 0003 | Review and edit monthly fee app (.3) and confer w/ M. Fagen re same (.2). Review quarterly fee app (.1). | 0.60 |
| 08/28/13 | BMK | 0003 | Final review of July fee application (.2); confer with M. Fagen re same (.2). | 0.40 |
| 08/28/13 | MCF | 0003 | Revise fee application (.6) and confer with F. Hodara (.2) and B. Kahn (.2) re same. Assemble fee application for filing (.5) and emails with C. Samis and B. Witters (.2) re same; revise interim fee application (.3). | 2.00 |
| 08/29/13 | BMK | 0003 | Finalize interim fee app. | 0.10 |
| 08/29/13 | MCF | 0003 | Finalize interim fee application (.4) and emails with local counsel re filing (.3); emails with accounting re excel spreadsheets of fee applications (.2); review same (.3). | 1.20 |
| 08/30/13 | TS | 0003 | Retrieval of file stamped fee statement for M. Fagen. | 0.20 |
| 08/30/13 | BMK | 0003 | Email fee detail to fee examiner and UST. | 0.20 |
| 08/07/13 | BMK | 0004 | Review Capstone fee application. | 0.50 |
| 08/14/13 | FSH | 0004 | Examine fee applications of parties. | 0.20 |
| 08/21/13 | BMK | 0004 | Email Fee Examiner various fee detail excel spreadsheets. | 0.20 |
| 08/22/13 | FSH | 0004 | Examine filed fee applications. | 0.20 |
| 08/23/13 | BMK | 0004 | Review Capstone fee application. | 0.30 |
| 08/27/13 | FSH | 0004 | Examine filed fee applications. | 0.20 |
| 08/27/13 | DHB | 0004 | Email communications re Cleary fee statement. | 0.10 |
| 08/29/13 | BMK | 0004 | Review Capstone interim fee app (0.1); emails with J. Hyland re: same (0.1). | 0.20 |
| 08/05/13 | PJS | 0006 | Review and prepare documents re 2014/2019 declaration and schedules. | 1.20 |
| 08/06/13 | BMK | 0006 | Review Capstone supplemental declaration. | 0.40 |
| 08/14/13 | MCF | 0006 | Confer with J. Watters re conflicts search. | 0.60 |
| 08/14/13 | JRW | 0006 | Meeting with M. Fagen regarding conflicts check list. | 0.60 |
| 08/15/13 | DKB | 0006 | Confer with J. Watters re preparation of conflicts checks lists (.2); review filed claims transfers (1); prepare lists of pertinent names (.4); review dockets for 2014 and 2019 filings (.6); prepare lists of pertinent names (.3). | 2.50 |
| 08/15/13 | MCF | 0006 | Review conflicts search materials prepared by J. Watters. | 1.20 |
| 08/15/13 | JRW | 0006 | Compiled and updated conflicts check list for M. Fagen. | 4.30 |
| 08/16/13 | DKB | 0006 | Confer with M. Fagen re preparation of conflicts checks lists (.2); review dockets for 2014 and 2019 filings (1.7); prepare lists of pertinent names (1); confer with attorney re status (.1). | 3.00 |
| 08/16/13 | MCF | 0006 | Further review of J. Watters' conflicts search materials (.7); confer with D. Krasa-Berstell re: same (.2). | 0.90 |
| 08/16/13 | JRW | 0006 | Compiled and updated conflicts check list for M. Fagen. | 4.90 |
| 08/19/13 | FSH | 0006 | Communicate w/ Dentons re retention information. | 0.10 |
| 08/22/13 | JRW | 0006 | Made necessary corrections to conflicts check list for M. Fagen. | 2.50 |
| 08/23/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules (2.1); confer with M. Fagen re: same (.2). | 2.30 |
| 08/23/13 | MCF | 0006 | Review (.7) and edit (1.5) conflicts check list and confer with P. Sprofera re same (.2). | 2.40 |
| 08/26/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and related schedules. | 2.60 |
| 08/27/13 | BMK | 0006 | Emails with J. Hyland re: supplemental declaration. | 0.20 |
| 08/28/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and related schedules. | 3.60 |
| 08/29/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and related schedules. | 3.80 |
| 08/01/13 | LGB | 0007 | Participate on UCC call (.4); emails w/ F. Hodara re: Committee presentations (.2); prepare for same (.3). | 0.90 |
| 08/01/13 | FSH | 0007 | Communications w/ L. Beckerman re presentations to Committee (.2). Work on preparing same (.2). Participate in Committee call (.4). | 0.80 |
| 08/01/13 | RAJ | 0007 | Prepare for call with Committee re recent developments (.5); participate in Committee call (.4); post-call debrief with Capstone team (.4). | 1.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1503974

Page 4
October 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/01/13 | AQ | 0007 | Participate in Committee call. | 0.40 |
| 08/01/13 | DHB | 0007 | Prepare for Committee call (.2); attend same (.4). | 0.60 |
| 08/01/13 | BMK | 0007 | Prepare for committee call (0.1); attend committee call (0.4) | 0.50 |
| 08/01/13 | MCF | 0007 | Prepare for (1.0) and participate in (.4) Committee call; email to Committee member re same (.2). | 1.60 |
| 08/05/13 | RAJ | 0007 | Call with Committee member re discovery issues (.2); draft email report to Committee re recent developments (.3). | 0.50 |
| 08/07/13 | LGB | 0007 | Review agenda for UCC call (.1). | 0.10 |
| 08/07/13 | FSH | 0007 | Work on presentations (.2). Review agenda (.1, .1). | 0.40 |
| 08/07/13 | RAJ | 0007 | Call with Committee member re developments. | 0.20 |
| 08/07/13 | DHB | 0007 | Review proposed agenda (.1); office conference with F. Hodara re same (.1); follow-up re same and changes to agenda (.2); email communications with B. Kahn and M. Fagen re same (.1). | 0.50 |
| 08/07/13 | MCF | 0007 | Draft agenda for Committee call (.2) and emails with F. Hodara and D. Botter re same (.2); email to Committee (.2) and emails with L. Beckerman re same (.2); revise email to Committee (.2) and confer with D. Botter re same (.1); prepare for Committee call (.3). | 1.40 |
| 08/08/13 | LGB | 0007 | E-mail Hodara/Botter re UCC call (.1); review response to same (.1). | 0.20 |
| 08/08/13 | FSH | 0007 | Final prep for Committee call (.3). Attend same (.7). | 1.00 |
| 08/08/13 | RAJ | 0007 | Prepare for call with Committee (.5); participate in Committee call re developments and strategy (.7); post-call debrief with Capstone and Akin teams (.2); emails with Committee member re discovery issues (.1); call with Committee member re 30(b)(6) issues (.2). | 1.70 |
| 08/08/13 | AQ | 0007 | Participate in Committee call. | 0.70 |
| 08/08/13 | DHB | 0007 | Prepare for Committee call (.6); call with PBGC re same (.2); attend Committee call (.7); follow-up with team (.2) and F. Hodara (.1). | 1.80 |
| 08/08/13 | BMK | 0007 | Participate in portion of Committee call | 0.50 |
| 08/08/13 | KMR | 0007 | Attended creditors committee meeting (.7); prepare for same (.1). | 0.80 |
| 08/08/13 | MCF | 0007 | Prepare for (.5) and participate in Committee call (.7) and post-call discussions (.2). | 1.40 |
| 08/09/13 | MCF | 0007 | Emails re future committee calls. | 0.30 |
| 08/10/13 | LGB | 0007 | E-mail creditor re UCC call (.1); review response to same (.1). | 0.20 |
| 08/14/13 | LGB | 0007 | E-mail Kahn, Botter, Hodara re adding creditor item to agenda (.1); review response from Botter to same (.1). | 0.20 |
| 08/14/13 | FSH | 0007 | Confer w/ D. Botter and B. Kahn re presentation for Committee (.1). Work on agenda (.2). | 0.30 |
| 08/14/13 | DHB | 0007 | Review agenda (.1); emails re same (.1); confer with F. Hodara and B. Kahn re presentation (.1). | 0.30 |
| 08/14/13 | BMK | 0007 | Review and revise agenda for committee call (.2); confer with F. Hodara and D. Botter re comittee presentation (.1). | 0.30 |
| 08/14/13 | MCF | 0007 | Prepare agenda for Committee call (.3); emails with B. Kahn re same (.2); emails with D. Botter re same (.2); prepare for Committee call (.3). | 1.00 |
| 08/15/13 | LGB | 0007 | Attend UCC call (.7); participate in post-call discussion with R. Johnson, D. Botter, J. Borow and M. Fagen (.3). | 1.00 |
| 08/15/13 | FSH | 0007 | Review materials for Committee call (.2). Participate in same (.7). | 0.90 |
| 08/15/13 | RAJ | 0007 | Prepare for Committee call (.4); Committee call re pretrial developments and case strategy (.7); post-call debrief with Akin and Capstone teams (.3). | 1.40 |
| 08/15/13 | AQ | 0007 | Participate in Committee call. | 0.70 |
| 08/15/13 | DHB | 0007 | Prepare for Committee call (.4); attend same (.7); post call (.3). | 1.40 |
| 08/15/13 | MCF | 0007 | Prepare for (.4) and participate in (.7) Committee call and post-call discussions with D. Botter, R. Johnson, B. Kahn and J. Borow (Capstone) re same (.3). | 1.40 |
| 08/21/13 | FSH | 0007 | Work on agenda for Committee meeting (.1). Emails w/ M. Fagen and D. Botter re same (.1). | 0.20 |
| 08/21/13 | RAJ | 0007 | Emails and call with Committee member's counsel re depositions. | 0.20 |
| 08/21/13 | DHB | 0007 | Review agenda and emails re same. | 0.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/22/13 | LGB | 0007 | Participate on UCC call. | 0.40 |
| 08/22/13 | FSH | 0007 | Outline presentation for Committee meeting (.3). Participate in same (.4). | 0.70 |
| 08/22/13 | DHB | 0007 | Prepare for Committee call (.3); attend same (.4) and follow-up (.1). | 0.80 |
| 08/22/13 | BMK | 0007 | Participate in committee call (0.4); follow up with F. Hodara, D. Botter, M. Fagen (0.1). | 0.50 |
| 08/29/13 | FSH | 0007 | Communications w/ working group re: upcoming Committee meeting. | 0.10 |
| 08/16/13 | TS | 0008 | Prepare outlook notice re hearing date. | 0.10 |
| 08/20/13 | FSH | 0008 | Numerous communications w/ RLF, AQ, B. Kahn re August 27 hearing (.3). Communications w/ NNI re same (.2). | 0.50 |
| 08/22/13 | FSH | 0008 | Review materials for August 27 hearing. | 0.20 |
| 08/26/13 | FSH | 0008 | Communications w/ Cleary, M. Fagen re August 27 hearing (.1). Monitor information re same (.2). | 0.30 |
| 08/12/13 | MCF | 0009 | Emails to FR and Capstone teams re May MOR. | 0.20 |
| 08/26/13 | FSH | 0009 | Confer w/ J. Ray and J. Bromley re upcoming MOR (.2). Communications w/ B. Kahn and follow up w/ Cleary re same (.1). | 0.30 |
| 08/30/13 | FSH | 0009 | Examine info re: utility deposits. | 0.10 |
| 08/22/13 | FSH | 0012 | Review case law re claim issue (.3). Communicate w/ M. Fagen re same (.2). | 0.50 |
| 08/30/13 | BMK | 0012 | TC with J. VanLare (Cleary) re: late filed claims status (0.2); email to A. Qureshi re: same (0.1) | 0.30 |
| 08/01/13 | FSH | 0014 | Review Dentons memo re Canadian law issue. | 0.20 |
| 08/08/13 | LGB | 0014 | Review Dentons report from hearing in Canada. | 0.10 |
| 08/08/13 | AQ | 0014 | Call with Dentons re preparation for Canadian court hearing. | 0.30 |
| 08/08/13 | AQ | 0014 | Call with Dentons re report from Canadian hearing. | 0.30 |
| 08/21/13 | FSH | 0014 | Examine EMEA filing in Canada and confidentiality issue. | 0.20 |
| 08/29/13 | FSH | 0014 | Examine communications from Justice Morawetz (.1). Communicate w/ R. Jacobs re: same (.1). | 0.20 |
| 08/01/13 | FSH | 0018 | Review and comment on revised tax letter. | 0.30 |
| 08/01/13 | BMK | 0018 | Emails with K. Rowe, D. Botter re: NNI tax issues | 0.30 |
| 08/01/13 | KMR | 0018 | Reviewed latest draft of tax memo (1.6); related email exchanges (.4). | 2.00 |
| 08/01/13 | MCF | 0018 | Review revised tax brief (1.3) and emails re same (.5). | 1.80 |
| 08/02/13 | FSH | 0018 | Review analysis of Canadian law issue related to tax issue (.3). Emails w/ R. Jacobs and working group re same (.1). Participate in conf. call w/ Dentons and Akin team re: same (.4). Numerous emails w/ Cleary and Akin team re tax issue (.4). Analyze issue underlying same (.4). | 1.60 |
| 08/02/13 | BMK | 0018 | Participate in call with F. Hodara, D. Botter, K. Rowe, M. Fagen, S. Kukolowicz and R. Jacobs (Dentons) re: tax issues (0.4); emails with F. Hodara, D. Botter, K. Rowe re: same (0.5); analyze memos re: same (0.7) | 1.60 |
| 08/02/13 | KMR | 0018 | Reviewed Dentons tax memo and reviewed draft memo (0.8); call with Dentons attorneys re: same (0.4); internal email exchanges re: draft memo (0.4); email exchanges with Cleary re: draft memo (2.2). | 3.80 |
| 08/02/13 | MCF | 0018 | Emails re tax memo (.4); analyze tax issue (.2) and participate in call with Akin and Denton's team re: same (.4). | 1.00 |
| 08/03/13 | KMR | 0018 | Reviewed emails re: draft memo re: tax issues. | 0.50 |
| 08/05/13 | FSH | 0018 | Further communications w/ Cleary and Akin attorneys re pending tax issue. | 0.20 |
| 08/05/13 | KMR | 0018 | Continued review of draft tax memorandum (1.0); Reviewed provisions in connection with tax ruling (2.5). | 3.50 |
| 08/06/13 | FSH | 0018 | Review revised draft tax memo and comment on same. | 0.50 |
| 08/06/13 | KMR | 0018 | Reviewed emails re: tax memo. | 0.30 |
| 08/08/13 | KMR | 0018 | Reviewed correspondence proposed changes from Bromley re: tax memo. | 0.30 |
| 08/09/13 | FSH | 0018 | Analyze issue re tax brief and communications w/ Akin and Cleary lawyers re same. | 0.60 |
| 08/09/13 | BMK | 0018 | Review updated tax letter draft | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1503974

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/09/13 | KMR | 0018 | Reviewed and responded to emails re: draft tax memo. | 0.70 |
| 08/09/13 | MCF | 0018 | Various internal emails re tax issue (.3) and emails with Cleary re same (.3). | 0.60 |
| 08/11/13 | KMR | 0018 | Reviewed revised tax memorandum. | 1.30 |
| 08/12/13 | FSH | 0018 | Review of tax brief and communicate w/ K. Rowe re same. | 0.30 |
| 08/12/13 | KMR | 0018 | Continued review of revised tax memo and related emails. | 1.20 |
| 08/12/13 | MCF | 0018 | Various emails with tax, FR and Cleary teams re tax issues. | 0.50 |
| 08/14/13 | KMR | 0018 | Email exchange with Cleary re: status of tax matter. | 0.40 |
| 08/20/13 | ARC | 0018 | Review documents for tax issues. | 4.90 |
| 08/21/13 | AQ | 0018 | Call with bondholder regarding pension claims. | 0.50 |
| 08/22/13 | FSH | 0018 | Review info re tax issue. | 0.10 |
| 08/22/13 | KMR | 0018 | Reviewed and responded to emails re: tax procedure. | 1.20 |
| 08/23/13 | KMR | 0018 | Reviewed power of attorney (1.0); reviews emails relating to tax aspects of discovery (0.7). | 1.70 |
| 08/28/13 | FSH | 0018 | Analyze communication from taxing authority. | 0.10 |
| 08/29/13 | FSH | 0018 | Confer w/ K. Rowe re: meeting w/ tax authority (.1). Confer w/ D. Botter re: same (.1). Further communications w/ parties re: meeting w/ tax authority (.3). | 0.50 |
| 08/29/13 | DHB | 0018 | Emails re Power of Attorney (.2); review and execute (.2). | 0.40 |
| 08/29/13 | BMK | 0018 | Emails re: tax meeting (0.4); review POA form (0.1); confs with F. Hodara re: same (0.2) | 0.70 |
| 08/29/13 | KMR | 0018 | Email exchanges (.2) and review of draft POAs relating to tax meeting (1.9); confer with F. Hodara re same (.1). | 2.20 |
| 08/30/13 | FSH | 0018 | Analyze issues re: meeting w/ tax authority and numerous communications w/ parties re: same. | 0.50 |
| 08/30/13 | KMR | 0018 | Continued work on arrangements for tax meeting. | 1.50 |
| 08/02/13 | LGB | 0019 | E-mail Fleming re motion to clarify order re LTD severance claims. | 0.10 |
| 08/02/13 | FSH | 0019 | Review employee motion court filings. | 0.20 |
| 08/02/13 | FSH | 0019 | Review employee complaint and communicate w/ R. Johnson re same. | 0.20 |
| 08/07/13 | FSH | 0019 | Analyze claims under non-qualified pension plans. | 0.40 |
| 08/12/13 | LGB | 0019 | Review revised schedule to motion to clarify and amend order re LTD severance. | 0.20 |
| 08/16/13 | LGB | 0019 | Review declaration of Schneider re Loggins. | 0.20 |
| 08/16/13 | MCF | 0019 | Review Schneider declaration re Estelle Loggins' letter and order re same (.3); email to L. Beckerman re same (.2). | 0.50 |
| 08/28/13 | LGB | 0019 | Review LTD committee limited objection to Debtors' clarification motion (.3); review e-mail from Lilling re same (.1); respond to same (.1); review e-mail from Lilling re same (.1). | 0.60 |
| 08/28/13 | ASL | 0019 | Review LTD employees joinder with limited objection (.3); review plan documents (.7); follow up emails (.1); review 2012 SPD (.3). | 1.40 |
| 08/31/13 | LGB | 0019 | E-mail Opolsky, Uziel, Ryan, Schweitzer re LTD limited objection (.1); review response from Schweitzer re same (.1); T/C with Opolsky re same (.2); e-mail Kurichety/Lilling re same (.1). | 0.50 |
| 08/15/13 | MCF | 0022 | Case research re plan issue (1.5); organize summary re same (.9). | 2.40 |
| 08/16/13 | MCF | 0022 | Continue summary of case research re plan issue (.8); revise same (.5); emails with F. Hodara and D. Botter re status of same (.2). | 1.50 |
| 08/02/13 | BMK | 0024 | Review purchase price settlement with Radware | 0.50 |
| 08/02/13 | MCF | 0024 | Review terms of Radware stipulation (.6) and emails with FR team re same (.2). | 0.80 |
| 08/07/13 | FSH | 0024 | Review Radware stip. | 0.10 |
| 08/07/13 | BMK | 0024 | Emails with A. Cowie re: Radware settlement | 0.20 |
| 08/08/13 | MCF | 0024 | Review proposed stipulation with Radware. | 0.70 |
| 08/06/13 | DHB | 0025 | Travel to and from meet and confer (actual time - .5). | 0.25 |
| 08/01/13 | JLS | 0029 | Review pleadings and documents re allocation litigation (6.0); Review correspondence re: discovery (.2). | 6.20 |
| 08/01/13 | LGB | 0029 | Review opening brief for Third Circuit appeal. | 2.00 |
| 08/01/13 | FSH | 0029 | Review aspects of Deposition Protocol (.3). Communicate w/ working | 3.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | group re same (.2). Review certain discovery documents (.8). Communications w/ C. Kearns re same (.1). Conferences w/ R. Johnson, C. Kearns, M. Fagen, L. Beckerman re discovery issues, depositions and analyses (.5). Review summaries from C. Doniak (.2). Review corr. and lists from Canada and UK (.2). Communicate w/ K. Rowe and O. Halabi re NNI docs (.2). Communications w/ Dentons re pending issues (.3). Commence review of 3d Circuit filings (.2). | |
| 08/01/13 | RAJ | 0029 | Review and comment on draft proposed deposition protocol (1.4) and confer with J. Yecies re same (.3); emails with team re deposition protocol (.4); follow up re status of document review and production with K. Foster (.4), S. Gulati (.4) and C. Doniak (.3); further analyze lists of potential trial witnesses and deponents (1.3); emails with team re same (.4). | 4.90 |
| 08/01/13 | AQ | 0029 | Call with Cleary re expert issues. | 0.20 |
| 08/01/13 | AQ | 0029 | Review and analyze 30b6 topics. | 0.40 |
| 08/01/13 | DHB | 0029 | Email communications re discovery issues (.4); work re same (.3); continue work re same and review (1.0); emails re tax-related allocation issues (.2) (.2); review law re same (.5); email communications re 3rd Circuit briefing and EMEA brief (.3); begin review of same (.4). | 3.30 |
| 08/01/13 | HLP | 0029 | Perform second level review of documents re allocation litigation. | 4.50 |
| 08/01/13 | CDD | 0029 | Review pleadings and correspondence and revise discovery chart (2.3); review and revise list of designated witnesses (1.2); confer with S. Gulati re: same (.7); management of allocation litigation issues (.2) and confer with R. Johnson re: same (.3). | 4.70 |
| 08/01/13 | LRL | 0029 | Review and analyze opening brief on appeal (2.0); conference with S. Bhattacharjee re issues on appeal (.9); review caselaw setting forth relevant precedent re whether agreement to arbitrate exists (.8). | 3.70 |
| 08/01/13 | MS | 0029 | Email communications with R. Lerman regarding background of case. | 0.20 |
| 08/01/13 | RO | 0029 | Print and organize various discovery-related documents as per J. Yecies (.8); review discovery tracking spreadsheet for accuracy as per C. Donia (.7); perform eRoom case file maintenance (.4). | 1.90 |
| 08/01/13 | BBD | 0029 | Review documents re allocation litigation. | 3.50 |
| 08/01/13 | AB | 0029 | Document review re allocation litigation. | 8.50 |
| 08/01/13 | RTC | 0029 | Second level review of documents re allocation litigation. | 4.40 |
| 08/01/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 8.70 |
| 08/01/13 | MEP | 0029 | Document review re allocation litigation. | 5.20 |
| 08/01/13 | JMW | 0029 | Review and analyze documents re allocation litigation. | 3.00 |
| 08/01/13 | BMK | 0029 | Review emails re: deposition protocol (0.2); review discovery and deposition request issues (0.4) | 0.60 |
| 08/01/13 | DJW | 0029 | Review and analysis of documents re allocation litigation. | 6.10 |
| 08/01/13 | LC | 0029 | Prepare and process documents re allocation litigation. | 4.70 |
| 08/01/13 | SG | 0029 | Review deposition protocol (.8); review high-interest document (2.0) and confer with R. Johnson re same (.4); coordinate with C. Doniak re: deposition prep (.7). | 3.90 |
| 08/01/13 | JYY | 0029 | Reviewing updated draft deposition protocol (.8); confer with R. Johnson regarding same (.3); reviewing discovery correspondence (.8); editing and updating witness list (1.8); confer with J. Woodson regarding document review (.4); confer with O. Halabi regarding same (.1); managing document review and discovery items (2.4). | 6.60 |
| 08/01/13 | MAG | 0029 | Update eRoom with all Discovery and Discovery related correspondence per C. Doniak. | 4.00 |
| 08/01/13 | KMR | 0029 | Continued review of documents (2.5) and discussions with O. Halabi (.3). | 2.80 |
| 08/01/13 | ARC | 0029 | Review documents re allocation litigation. | 2.00 |
| 08/01/13 | JLW | 0029 | Call with Kemoy Foster regarding document review (0.4); Call with D. Walker regarding document review (0.4); Review documents for allocation issues (7.4) and confer with J. Yecies re same (.4). | 8.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|------|
| 08/01/13 | DSW | 0029 | Review background materials regarding Nortel document review (.5); Call with J. Woodson regarding overview of Nortel document review (.4); Review Nortel documents (.5). | 1.40 |
| 08/01/13 | OD | 0029 | Emails with P. Millett re jurisdiction issue (.2) and review documents forwarded by her re same (.5); conduct legal research and analysis on this issue (2.0). | 2.70 |
| 08/01/13 | SLA | 0029 | Review and code Nortel documents re allocation litigation. | 7.50 |
| 08/01/13 | JG | 0029 | Review documents re allocation litigation. | 1.00 |
| 08/01/13 | KF | 0029 | Review documents (3.2); call w/ J. Woodson re review protocol (.4); conf & corr w/ Recommind re database searches (1.2); conf w/ R. Johnson re database searches (.4). | 5.20 |
| 08/01/13 | RS | 0029 | Test Recommind (on-line database) printing options and performance in anticipation for future deposition needs. | 0.30 |
| 08/01/13 | SB | 0029 | Research re arbitration (2.8); review EMEA's opening brief in Nortel 3d Circuit appeal and identify potential angles of attack (1.7); meet with R. Lerman to review initial research and to allocate drafting responsibility for brief (.9). | 5.40 |
| 08/01/13 | MCF | 0029 | Review EMEA appellate brief (.9) and email to Committee re same (.3); allocation litigation research (2.3) | 3.50 |
| 08/01/13 | OH | 0029 | Document review re allocation litigation (4.9) and confer with J. Yecies (.1) and K. Rowe (.3) re same. | 5.30 |
| 08/02/13 | JLS | 0029 | Review and analyze documents and legal authority re: allocation arguments. | 2.80 |
| 08/02/13 | FSH | 0029 | Analyze outline of core allocation issues (.2). Confer w/ B. Kahn re same (.2). | 0.40 |
| 08/02/13 | RAJ | 0029 | Analyze EMEA appeals brief (2.0); analyze MRDA issues (.5); emails re MRDA and transfer pricing issues (.4); follow up re preparation for depositions (.8); confer with C. Doniak re discovery chart (.2). | 3.90 |
| 08/02/13 | AQ | 0029 | Review and analyze proposed expert witness protocol. | 0.40 |
| 08/02/13 | AQ | 0029 | Review and analyze Chilmark allocation presentations. | 0.90 |
| 08/02/13 | AQ | 0029 | E-mails regarding allocation appeal. | 0.20 |
| 08/02/13 | AQ | 0029 | Draft and revise outline of potential issues to be addressed by experts. | 1.40 |
| 08/02/13 | DHB | 0029 | Continued attention to discovery issues (.5); review change to tax-related allocation issues (.5); extensive email communications re same (.7); review new language (.4); conference call with Dentons team re Canadian overlay (.6); email communications re 3rd Circuit appeal issues and case law (.3); email communications re 30 (b)(6) (.2). | 3.20 |
| 08/02/13 | HLP | 0029 | Perform second level review of documents re allocation litigation. | 4.50 |
| 08/02/13 | CDD | 0029 | Review documents and pleadings (1.1) and edit discovery chart with J. Yecies (1.5); confer with team and opposing counsel re: same (.5); attend to case management (.3). | 3.40 |
| 08/02/13 | LRL | 0029 | Review and analyze case law and treatises re arbitration in the context of bankruptcy (5.0) and meet with M. Small, R. Heinke and S. Bhattacharjee re outline (1.8) and emails with P. Millet re same (.2). | 7.00 |
| 08/02/13 | MS | 0029 | Review of lower court briefs and EMEA Third Circuit brief (1.9); review of email communications with R. Lerman regarding issues on appeal (.3); meeting with R. Heinke, R. Lerman, and S. Bhattacharjee regarding outline for and arguments in response brief (1.8); follow up email communications with R. Lerman regarding possible arguments for response brief (.3). | 4.30 |
| 08/02/13 | RH | 0029 | Email with R. Lerman re background and issues (.3); review cases and Joint Administrators' brief (2.8); emails R. Lerman and M. Small re interpretation of the agreement (.2); meet with them and S. Bhattacharjee re same (1.8). | 5.10 |
| 08/02/13 | RO | 0029 | Prepare binder of documents re discovery as per J. Yecies (.6); perform maintenance on eRoom case files (.6). | 1.20 |
| 08/02/13 | BBD | 0029 | Review documents re allocation litigation | 1.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                Page 9
Invoice Number: 1503974                                                              October 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/02/13 | AB | 0029 | Document review re allocation litigation. | 0.30 |
| 08/02/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 5.70 |
| 08/02/13 | MEP | 0029 | Review documents re allocation litigation. | 0.80 |
| 08/02/13 | BMK | 0029 | Analyze allocation issues and prepare outline re: same (1.8); conf with F. Hodara re: same (0.2); review matters re: 3d circuit appeal (0.7) | 2.70 |
| 08/02/13 | JYY | 0029 | Editing and updating Discovery Flow Chart with C. Doniak (1.5); reviewing discovery correspondence (.9); organizing document review of incoming productions (.4). | 2.80 |
| 08/02/13 | PAM | 0029 | Emails with R. Lerman re 3d Cir appeal. | 0.20 |
| 08/02/13 | KMR | 0029 | Continued work on discovery issues. | 1.50 |
| 08/02/13 | ARC | 0029 | Review documents re allocation litigation. | 1.50 |
| 08/02/13 | JLW | 0029 | Confer with K. Foster regarding document review (0.6); Coordinate document review (0.6). | 1.20 |
| 08/02/13 | DSW | 0029 | Review Nortel documents re allocation litigation. | 1.40 |
| 08/02/13 | SLA | 0029 | Review Nortel documents re allocation litigation. | 7.50 |
| 08/02/13 | KF | 0029 | Conf w/ J. Woodson re review protocol (.6); corr w/ O. Halabi re same (.2); review documents (1.3). | 2.10 |
| 08/02/13 | SB | 0029 | Research re arbitration appeal (.3); meet with R. Heinke, R. Lerman, and M. Small re drafting opposition brief before the Third Circuit (1.8). | 2.10 |
| 08/02/13 | AMK | 0029 | Conduct review of documents re allocation litigation. | 7.60 |
| 08/02/13 | ASL | 0029 | Various email and telephone communications with Recommind regarding computer access to documents in connection with document review. | 0.70 |
| 08/02/13 | OH | 0029 | Document review (5.2) and emails with K. Foster re same (.2). | 5.40 |
| 08/03/13 | FSH | 0029 | Review corr. among the litigants re discovery and analyze issues re same (.3). Communications w/ D. Botter re same (.1). | 0.40 |
| 08/03/13 | AQ | 0029 | E-mails regarding discovery issues. | 0.20 |
| 08/03/13 | DHB | 0029 | Review and analysis of EMEA brief (1.2); email communications with F. Hodara re discovery issues (.1); email communications re expert protocol (.1); review correspondence re discovery and emails re same (.4); email communications re 3rd Circuit briefing issues (.4). | 2.20 |
| 08/03/13 | HLP | 0029 | Perform second level review of documents re allocation litigation. | 6.00 |
| 08/03/13 | LRL | 0029 | Prepare appellee's brief on arbitration issue (2.2) ; review and edit S. Bhattacharjee first draft of section addressing ambiguity (3.0). | 5.20 |
| 08/03/13 | MS | 0029 | Review of R. Lerman and S. Bhattacharjee outline of Third Circuit brief (.3); email communications with R. Lerman regarding outline (.1). | 0.40 |
| 08/03/13 | RTC | 0029 | Second level review of documents re allocation litigation. | 0.50 |
| 08/03/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 6.80 |
| 08/03/13 | JMW | 0029 | Review and analyze documents re allocation litigation. | 3.00 |
| 08/03/13 | DJW | 0029 | Review and analysis of documents re allocation litigation. | 1.00 |
| 08/03/13 | JYY | 0029 | Reviewing discovery correspondence from team regarding expert discovery and document productions. | 0.80 |
| 08/03/13 | JLW | 0029 | Email document reviewers regarding document review re allocation litigation. | 0.10 |
| 08/03/13 | DSW | 0029 | Review Nortel documents re allocation litigation. | 1.10 |
| 08/03/13 | SB | 0029 | Research (1.9) and draft (3.1) opposition brief re: allocation appeal. | 5.00 |
| 08/04/13 | RAJ | 0029 | Review and email with team research re jurisdictional issues for 3d Cir. appeal brief (1.4); review correspondence re discovery disputes (.3); analyze document production issues (.5); analyze allocation issues (.7). | 2.90 |
| 08/04/13 | DHB | 0029 | Review comments to deposition protocol (.5) and emails re same (.1); emails re jurisdictional issues (.2). | 0.80 |
| 08/04/13 | HLP | 0029 | Perform second level review of documents re allocation litigation. | 10.50 |
| 08/04/13 | LRL | 0029 | Review and analyze transcripts and pleadings on certification of issues to Third Circuit (2.7); prepare facts section of brief (2.1). | 4.80 |
| 08/04/13 | MS | 0029 | Review of and comments on S. Bhattacharjee draft section of response brief in Third Circuit. | 0.70 |
| 08/04/13 | RTC | 0029 | Second level review of documents re allocation litigation. | 3.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1503974

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/04/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 6.70 |
| 08/04/13 | JYY | 0029 | Reviewing correspondence regarding deposition protocol. | 0.50 |
| 08/04/13 | OD | 0029 | Review and analyze additional materials forwarded by R. Lerman re cross-border jurisdiction issue. | 2.00 |
| 08/04/13 | SB | 0029 | Review R. Lerman's comments to draft appellate brief section (.2); outline new material to be added to appellate brief section (.4). | 0.60 |
| 08/04/13 | ASL | 0029 | Various email communications with Recommind regarding computer access to documents in connection with document review. | 0.50 |
| 08/04/13 | OH | 0029 | Doc review re: allocation litigation. | 2.90 |
| 08/05/13 | JLS | 0029 | Prepare for (.9) and participate in meeting with R. Johnson, C. Doniak, S. Gulati and J. Yecies re: litigation tasks and discovery issues (1.4); Review and analyze documents and pleadings (3.0). | 5.30 |
| 08/05/13 | FSH | 0029 | Communications w/ litigation team re next steps (.2). Outline issues for meet and confer and analyze same (.3). Review materials related to same (.3). Analyze allocation document (.7). Review proposed schedule (.1). Confer w/ D. Botter and A. Qureshi re meet and confer issues (.7). Meet w/ litigation team re same (.6) (partial). Call w/ Milbank and D. Botter re same (.3). Analyze discovery issues (.2). Confer w/ R. Johnson re same (.1). Call w/ Milbank re pending issues (.7). Call w/ Cleary re same (.2). | 4.40 |
| 08/05/13 | RAJ | 0029 | Develop agenda items for meet and confer with all counsel (.4, 1.3); emails re status of document review and production (.5, .7); meeting of litigation team (1.4); review correspondence among NNI, NNL, EMEA re discovery disputes (.7); analyze 30(b)(6) designations from all parties and develop strategy re same (2.3); review correspondence on 30(b)(6) issues (.8); review interrogatory responses (.5); review and analyze various parties' witness lists in preparation for meet-and-confer (1.4); review proposed expert witness protocol (.4); emails with team re expert issues (.3). | 10.70 |
| 08/05/13 | AQ | 0029 | Review and analyze correspondence related to discovery schedule. | 0.60 |
| 08/05/13 | AQ | 0029 | Telephone conference with Cleary and D. Botter regarding discovery schedule (.5); prepare for same (.3). | 0.80 |
| 08/05/13 | AQ | 0029 | Confer with F. Hodara and D. Botter re preparation for meet and confer. | 0.70 |
| 08/05/13 | AQ | 0029 | Call with Milbank, F. Hodara and D. Botter regarding discovery issues. | 0.70 |
| 08/05/13 | AQ | 0029 | Review and analyze discovery materials in preparation for meet and confer. | 0.80 |
| 08/05/13 | DHB | 0029 | Continue review of discovery materials (.6); communications re same (.2); conference calls with Cleary and A. Qureshi re same (.5); follow-on meeting with litigation team re meet and confer and next steps (.6); follow-on calls with Milbank (.3) and Cleary (.3); office conference with A. Qureshi and F. Hodara re meet and confer (.7); review scheduled issues (.4); review correspondence re discovery disputes (.4); conference call with Milbank (.7); and Cleary re same (.2); prepare for meet and confer (.2); review deposition protocol (.4). | 5.50 |
| 08/05/13 | HLP | 0029 | Perform second level review of documents re allocation litigation. | 7.50 |
| 08/05/13 | CDD | 0029 | Team meeting re: discovery and strategy (1.4); review correspondence and pleadings and update discovery chart and witness list (2.6); confer with R. Johnson re: same (.3); attend to case management (1.1). | 5.40 |
| 08/05/13 | LRL | 0029 | Prepare appellee's brief (3.2); advise S. Bhattacharjee re expansion of his argument section (.2); advise O. Degani re research (.2); legal research and analysis re standard of review (2.8). | 6.40 |
| 08/05/13 | RH | 0029 | R. Lerman email re choice of law issue. | 0.10 |
| 08/05/13 | RO | 0029 | Prepare various discovery-related documents for review as per J. Yecies (.7); update and organize various documents in consultant database eRoom (.6). | 1.30 |
| 08/05/13 | BBD | 0029 | Review documents of Nortel re allocation litigation. | 8.10 |
| 08/05/13 | AB | 0029 | Document review re allocation litigation. | 7.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/05/13 | RTC | 0029 | Second level review of documents re allocation litigation. | 5.90 |
| 08/05/13 | TS | 0029 | Retrieval of joint appendices re third circuit appeal (.8); prepare zip files of same (.3); email to M. Fagen re same (.1). | 1.20 |
| 08/05/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 8.10 |
| 08/05/13 | MEP | 0029 | Document review re allocation litigation. | 5.10 |
| 08/05/13 | DJW | 0029 | Review and analysis of documents re allocation litigation. | 7.20 |
| 08/05/13 | LC | 0029 | Prepare and process documents re allocation litigation. | 1.20 |
| 08/05/13 | SG | 0029 | Team meeting re: allocation litigation (1.4); prepare for same (.1). | 1.50 |
| 08/05/13 | JYY | 0029 | Editing and updating litigation task list for team meeting (.8); reviewing updated discovery chart from C. Doniak (.8); reviewing discovery correspondence regarding 30(b)(6) designations (.6); team meeting with R. Johnson, J. Sorkin, S. Gulati, and C. Doniak to prepare for meet and confer and discovery items (1.5); follow-up items from meeting regarding discovery deadlines (1.1); reviewing draft meet and confer outline from R. Johnson (.5); gathering third-party subpoenas for C. Doniak (.3); confer with J. Woodson regarding document review (.3). | 5.90 |
| 08/05/13 | KMR | 0029 | Continued work on discovery issues re allocation litigation. | 2.00 |
| 08/05/13 | ARC | 0029 | Review documents re allocation litigation. | 8.00 |
| 08/05/13 | JLW | 0029 | Confer with K. Foster regarding document review (0.1); Attention to email correspondence from attorney reviewers regarding documents (0.2); Review documents re allocation litigation (7.3) and confer with J. Yecies re: same (.3). | 7.90 |
| 08/05/13 | DSW | 0029 | Review Nortel documents re allocation litigation. | 3.80 |
| 08/05/13 | OD | 0029 | Emails (several) with R. Lerman, P. Millett, D. Botter, and A. Qureshi re cross-border jurisdiction research issue. | 0.40 |
| 08/05/13 | KF | 0029 | Review documents(5.4); conf (.1) & corr w/ J. Woodson re review protocol (.3); conf & corr w/ Recommind personnel re database searches (.3) | 6.10 |
| 08/05/13 | SB | 0029 | Continue researching and drafting Nortel appellate brief section (1.4); review EMEA briefing before the Third Circuit and the Bankruptcy Court (.5); incorporate facts as part of discussion (.6); flesh out argument (.7); revise and submit draft of Nortel appellate brief section to R. Lerman for review (1.9). | 5.10 |
| 08/05/13 | ASL | 0029 | Telephone conference with Recommind regarding document review access (.4); emails regarding same (.1). | 0.50 |
| 08/05/13 | OH | 0029 | Review documents re allocation litigation. | 4.30 |
| 08/06/13 | JLS | 0029 | Prepare for and participate in phone call with retained professional (1.0); Review and analyze documents in connection with expert issues and discovery (4.0). | 5.00 |
| 08/06/13 | FSH | 0029 | Review outlines, summaries and documents for meet and confer (1.5). Attend same at Cleary (6.8) (partial). | 8.30 |
| 08/06/13 | RAJ | 0029 | Prepare for meeting with all counsel re discovery issues (1.3); participate in meet-and-confer of all counsel re discovery (7.5); follow-up meetings with Debtors and Akin teams re discrete discovery issues (.2, .2, .1); review mark-up of expert protocol (.6); follow up re deposition preparations (.6); emails re document review process (.3). | 10.30 |
| 08/06/13 | AQ | 0029 | Attend meet and confer with all core parties at Cleary. | 7.50 |
| 08/06/13 | AQ | 0029 | E-mails regarding foreign law experts. | 0.20 |
| 08/06/13 | DHB | 0029 | Prepare for meet and confer (1.2); attend same (7.5). | 8.70 |
| 08/06/13 | HLP | 0029 | Perform second level review of documents re allocation litigation. | 3.80 |
| 08/06/13 | CDD | 0029 | Review pleadings and correspondence and update discovery chart (.9); attend to case management (1.1); confer with J. Yecies, J. Woodson and K. Foster re: discovery (.7); review and revise witness lists (1.2). | 3.90 |
| 08/06/13 | LRL | 0029 | Prepare appellee's brief (5.0); review and edit S. Bhattacharjee draft section (2.8). | 7.80 |
| 08/06/13 | BBD | 0029 | Review documents re allocation litigation. | 8.20 |
| 08/06/13 | AB | 0029 | Consolidate summaries of documents produced by various parties (.5); | 3.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1503974

Page 12
October 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Document review (3.0). | |
| 08/06/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 8.10 |
| 08/06/13 | JMW | 0029 | Review and analyze documents re allocation litigation. | 3.50 |
| 08/06/13 | BMK | 0029 | Work on allocation lit issue outline | 1.40 |
| 08/06/13 | JLD | 0029 | Document Review re allocation litigation. | 0.70 |
| 08/06/13 | DJW | 0029 | Review and analysis of documents re allocation litigation. | 4.90 |
| 08/06/13 | LC | 0029 | Prepare and process documents re allocation litigation. | 0.40 |
| 08/06/13 | SG | 0029 | Review and edit elements of UCC case (1.2); review draft privilege log (.5). | 1.70 |
| 08/06/13 | JYY | 0029 | Reviewing discovery correspondence regarding productions (.8); drafting privilege log (1.3); reviewing hot document summaries from A. Barnes (.6); confer with C. Doniaki, J. Woodson, and K. Foster regarding Nortel document review (.7); drafting Nortel elements of case for team (1.2); confer with team regarding same (.2). | 4.80 |
| 08/06/13 | PAM | 0029 | Call with O. Degani re jurisdictional issue (.2); review S. Bhattacharjee email re adverse 3d circuit precedent (.1). | 0.30 |
| 08/06/13 | KMR | 0029 | Continued work on discovery issues (1.2); work on memorandum on allocation issue (4.0). | 5.20 |
| 08/06/13 | JLW | 0029 | Review documents for deposition preparation (7.4); Attention to correspondence with team members regarding document review protocol (0.2); confer w/ C. Doniak, J. Yecies and K. Foster re same (.7). | 8.30 |
| 08/06/13 | DSW | 0029 | Review Nortel documents re allocation litigation. | 2.70 |
| 08/06/13 | OD | 0029 | Emails with R. Lerman, P. Millett, and D. Botter re conference call on cross-border jurisdiction issue (.3); telephone conference with P. Millett re same (.2); research and analysis re same (5.9). | 6.40 |
| 08/06/13 | KF | 0029 | Review documents (8.2); conf & corr w/ Recommind personnel re database searches (.6); corr w/ J. Woodson, C. Doniak & J. Yecies review status (.7). | 9.50 |
| 08/06/13 | SB | 0029 | Research re arbitration brief. | 0.50 |
| 08/06/13 | OH | 0029 | Review documents re allocation litigation (1.6); review letters of privilege (2.1). | 3.70 |
| 08/07/13 | JLS | 0029 | Review and analyze pleadings and caselaw. | 3.40 |
| 08/07/13 | FSH | 0029 | Examine comments of parties to deposition protocol (.1). Communicate w/ J. Hyland re potential witness (.1). Confer w/ D. Botter re appeal (.1). Review EMEA letter to Canada and numerous emails and communications among parties and working group re same (.4). | 0.70 |
| 08/07/13 | RAJ | 0029 | Follow up with litigation team re document review, production, and deposition issues arising out of meet-and-confer (.8); confer with team re research on joint privilege issue (.3); multiple emails re document review substantive issues and process (.7); meeting with J. Woodson, S. Gulati, C. Doniak and J. Yecies re deposition preparations (1.3); review EMEA correspondence and Ontario filing re pretrial schedule (.3); emails re preparations for Ontario status conference (.5). | 3.90 |
| 08/07/13 | AQ | 0029 | Telephone conferences with Cleary regarding discovery schedule and preparation for meet and confer. | 0.90 |
| 08/07/13 | AQ | 0029 | Call with Milbank regarding discovery schedule. | 0.60 |
| 08/07/13 | AQ | 0029 | Review outline of issues for meet and confer and prepare for same. | 0.80 |
| 08/07/13 | DHB | 0029 | Continue review of EMEA brief in preparation for conference with appellate team (1.2) and confer with F. Hodara re same (.1); conference call with Cleary and appellate team (.8); conference call with P. Millett and R. Lerman re jurisdictional issues (.4); review Lax correspondence re litigation schedule (.3); office conference with A. Qureshi re same and next steps (.4); telephone call with R. Jacobs re same (.2); extensive email communications re same (.5); email communications re expert protocol (.1); review changes to same (.1). | 4.10 |
| 08/07/13 | HLP | 0029 | Perform second level review of documents re allocation litigation. | 3.50 |
| 08/07/13 | CDD | 0029 | Attend team meeting to discuss discovery and strategy (1.3); review | 6.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1503974

Page 13
October 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | pleadings and correspondence and update discovery charts (3.5); confer with eDiscovery re: same (.3); attend to case management (.6); confer with team re: discovery updated (.5). | |
| 08/07/13 | LRL | 0029 | Analyze appellee's brief (7.0); telephone conference with Cleary and Akin Team (.8); conference with P. Millett re argument (.6); call with D. Botter, P. Millett and O. Degani re brief (.4). | 8.80 |
| 08/07/13 | RH | 0029 | Review parties' briefs in Bankruptcy Court. | 1.30 |
| 08/07/13 | BBD | 0029 | Review documents re allocation litigation. | 8.00 |
| 08/07/13 | AB | 0029 | Document review re allocation litigation. | 4.50 |
| 08/07/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 5.80 |
| 08/07/13 | JMW | 0029 | Review and analyze documents re allocation litigation. | 4.20 |
| 08/07/13 | DJW | 0029 | Review and analysis of documents re allocation litigation. | 8.60 |
| 08/07/13 | LC | 0029 | Prepare and process documents re allocation litigation. | 0.50 |
| 08/07/13 | SG | 0029 | Meeting with litigation team re: document review and deposition plan (1.3); review tagged documents (1); call with debtors' counsel re: review platform (.1); attention to privilege issues (.1). | 2.50 |
| 08/07/13 | LWL | 0029 | Research issues relating to joint privilege and common interest for J. Yecies. | 1.60 |
| 08/07/13 | JYY | 0029 | Confer with J. Woodson regarding Nortel document review (.2); reviewing team correspondence regarding Recommind access and documents (.4); preparing for meeting regarding document review and highlights from Meet & Confer (.8); meeting with R. Johnson, S. Gulati, J. Woodson, and C. Doniak regarding Meet & Confer highlights, document review and productions, and discovery items (1.3); research regarding privilege for R. Johnson (4.2); drafting summary of research for R. Johnson and S. Gulati (.9); editing and updating Litigation Task List for team (1.2). | 9.00 |
| 08/07/13 | PAM | 0029 | Review record materials and caselaw for brief (3.0); conference call with Cleary (.8); email with Cleary; call with R. Lerman, D. Botter and O. Degani (.4); review briefing (.5); call with R. Lerman (.6). | 5.30 |
| 08/07/13 | KMR | 0029 | Work on memo re: discovery related issues(5.5); reviewed emails re: discovery issues and scheduling (0.3). | 5.80 |
| 08/07/13 | ARC | 0029 | Review emails and attachments re latest review protocol. | 0.50 |
| 08/07/13 | JLW | 0029 | Prepare for meeting regarding document review and case schedule (0.4); Confer with R. Johnson, S. Gulati, C. Doniak and J. Yecies regarding document review and case schedule (1.3); Review documents for deposition preparation (5.8); Confer with team members regarding deposition preparation (0.3). | 7.80 |
| 08/07/13 | DSW | 0029 | Review Nortel documents re allocation litigation. | 2.10 |
| 08/07/13 | OD | 0029 | Emails (.2) and telephone conference (.4) with R. Lerman, P. Millett and D. Botter re cross-border jurisdiction issue; review additional documents forwarded by P. Millett re same (3.3); further research and analysis re same (2.4). | 6.30 |
| 08/07/13 | RS | 0029 | Search document set in Recommind hosted database for specific recipients and place results into batches for assignment and attorney review. | 0.90 |
| 08/07/13 | SB | 0029 | Attend conference call with Cleary team and Akin Gump team re Nortel Third Circuit appellate brief. | 0.80 |
| 08/07/13 | MCF | 0029 | Emails with P. Millett and R. Lerman re third circuit appeal (.5) and review filings re same (.4). | 0.90 |
| 08/07/13 | OH | 0029 | Review documents re allocation litigation. | 4.30 |
| 08/08/13 | JLS | 0029 | Review draft expert analysis (2.2); Review correspondence re: discovery (.2). | 2.40 |
| 08/08/13 | FSH | 0029 | Meet w/ K. Rowe re witness issues (.3). TC A. Qureshi and R. Johnson re same (.2). TC D. Botter re same (.1). Review emails and corr. among parties re discovery (.3). Analyze issues raised by parties, and next steps (.4). Call w/ Dentons re Canadian court- conferences on allocation trial | 1.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1503974

Page 14
October 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.4). | |
| 08/08/13 | RAJ | 0029 | Multiple emails with Canadian counsel re expert protocol, deposition protocol, document production status (.4, .2); call with A. Qureshi, F. Hodara re depositions (.2); confer with Canadian counsel re hearing (.2, .3); develop strategy for document review and analysis for deposition preparations (.8); develop issues for 30(b)(6) deposition designations and deposition strategy (1.3); analyze privilege issues (1.1); analyze revisions to draft deposition protocol (.9). | 5.40 |
| 08/08/13 | AQ | 0029 | Confer with F. Hodara and R. Johnson re deposition preparation. | 0.20 |
| 08/08/13 | AQ | 0029 | Review correspondence re discovery issues. | 0.20 |
| 08/08/13 | DHB | 0029 | Email communications re Canadian hearing (.1); re-review Gottlieb letter (.1); call with Dentons re same (.3); extensive email communications re outcome of Canadian hearing and review report to Committee re same (.5) (.2); telephone call with counsel to ITs re 30(b)(6) (.3); emails re same (.1); emails re tax issues and consider same (.1). | 1.70 |
| 08/08/13 | HLP | 0029 | Perform second level review of documents re allocation litigation. | 2.00 |
| 08/08/13 | CDD | 0029 | Review pleadings and correspondence amongst parties and revise discovery charts (2.5); confer with team re: same and discovery strategy (.6); coordinate discovery call with local counsel (.2); confer with J. Yecies re: witness list (.3). | 3.60 |
| 08/08/13 | LRL | 0029 | Prepare appellee's brief (4.5); review and respond to emails from P. Millett (.5) re legal research and analysis re 9019 (1.2). | 6.20 |
| 08/08/13 | BBD | 0029 | Review documents re allocation litigation. | 8.10 |
| 08/08/13 | RTC | 0029 | Second level review of documents re allocation litigation. | 2.30 |
| 08/08/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 8.70 |
| 08/08/13 | MEP | 0029 | Document review re allocation litigation. | 1.60 |
| 08/08/13 | DJW | 0029 | Review and analysis of documents re allocation litigation. | 6.90 |
| 08/08/13 | SG | 0029 | Review research re: common interest privilege (1.1); coordinate with team and experts re: review of key documents (.8) and confer with K. Foster re same (.2). | 2.10 |
| 08/08/13 | JYY | 0029 | Confer with C. Doniak re witness list (.3); confer with team regarding hot document binders and other document review items (.8); follow-up research regarding joint privilege and common interest privilege (1.4); summarizing research for R. Johnson and S. Gulati (.8); reviewing correspondence from R. Johnson regarding Canadian hearing (.2). | 3.50 |
| 08/08/13 | PAM | 0029 | Review IFSA and case law (.5); review and revise draft brief (1.8); emails re need for research (.2). | 2.50 |
| 08/08/13 | KMR | 0029 | Work on memo re: discovery (.9); confer with F. Hodara re witness issues (.3); Meeting with O. Halabi and J. Woodson re; discovery issues (1.1); begin work on P. Look and J. Doolittle depositions (1.5); reviewed emails re: litigation schedule (0.2). | 4.00 |
| 08/08/13 | ARC | 0029 | Review documents for potential deposition issues (1.5); call with Jenny Woodson regarding document review protocol (0.2). | 1.70 |
| 08/08/13 | JLW | 0029 | Call with A. Casillas regarding document review (0.2); Confer with K. Foster regarding document review (0.5); Call with Recommind and K. Foster regarding review platform (0.5); Attention to correspondence regarding document review (0.6); Review documents for deposition preparation (6.4) | 8.20 |
| 08/08/13 | OD | 0029 | Continue research and analysis re cross-border jurisdiction issue. | 5.90 |
| 08/08/13 | KF | 0029 | Review documents (5.8); corr (.4) & conf (.5) w/ J. Woodson re review; conf w. S. Gulati re review status (.2). | 6.90 |
| 08/08/13 | SB | 0029 | Research re 3d circuit appeal. | 0.80 |
| 08/08/13 | OH | 0029 | Review documents re allocation litigation (6.9); review K. Rowe memo (.8). | 7.70 |
| 08/09/13 | JLS | 0029 | Review draft expert analyses (3.8); Review and analyze pleadings and documents in connection with allocation and discovery (2.8); Review | 7.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 15
Invoice Number: 1503974                                                    October 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence re: discovery (.5). | |
| 08/09/13 | FSH | 0029 | Analyze designation lists (.3) and emails w/ Cleary and Akin attorneys re same (.2). | 0.50 |
| 08/09/13 | FSH | 0029 | Analyze allocation related issues. | 0.20 |
| 08/09/13 | RAJ | 0029 | Analyze witness lists for cross-designation issues (1.2); multiple emails re cross-designation with other Core Parties (.5, .3); call with Cleary and C. Doniak re cross-designation and other strategic issues (.3); review cross-designations from other parties (.6); analyze information re additional document productions by other allocation groups (.7); review certification of counsel and finalized expert protocol (.4); multiple emails re NNL cross-designation and timing issues (.6); analyze documents in preparation for depositions (1.2). | 5.80 |
| 08/09/13 | AQ | 0029 | E-mails regarding discovery issues. | 0.30 |
| 08/09/13 | AQ | 0029 | Review and edit draft expert report. | 1.70 |
| 08/09/13 | AQ | 0029 | Review draft outline prepared by retained professional. | 0.80 |
| 08/09/13 | DHB | 0029 | Emails re tax allocation issues and consider same (.4) (.2); emails re discovery issues and cross-notices (.3); review same (.2) (.2). | 1.30 |
| 08/09/13 | CDD | 0029 | Confer with Cleary and R. Johnson re: trial logistics (.3); coordinate discovery call with local counsel (.2); review pleadings and correspondence and revise discovery & witness charts (4.7); confer with team re: same (.3). | 5.50 |
| 08/09/13 | RO | 0029 | Review Recommind setup guide and searching guide in preparation for conducting various searches. | 1.20 |
| 08/09/13 | BBD | 0029 | Review documents re allocation litigation. | 8.00 |
| 08/09/13 | AB | 0029 | Document review re allocation litigation. | 6.50 |
| 08/09/13 | RTC | 0029 | Second level review of documents re allocation litigation. | 1.20 |
| 08/09/13 | JMW | 0029 | Review and analyze documents re allocation litigation. | 3.00 |
| 08/09/13 | BMK | 0029 | Review witness cross designations | 0.70 |
| 08/09/13 | DJW | 0029 | Review and analysis of documents re allocation litigation. | 6.60 |
| 08/09/13 | SG | 0029 | Coordinate with team re: privilege research (.8); review key documents (.5); review and edit draft privilege memo (.7). | 2.00 |
| 08/09/13 | LWL | 0029 | Research case law relating to issues of joint privilege and common interest for J. Yecies. | 1.50 |
| 08/09/13 | JYY | 0029 | Review correspondence from A. Qureshi, S. Gulati, and J. Woodson regarding privilege research and confer with team regarding same (.8); review correspondence from R. Johnson regarding NNL production and cross-designations (.3); review correspondence from M. Fagan regarding expert disclosures (.1). | 1.20 |
| 08/09/13 | PAM | 0029 | Revisions to draft brief in Third Circuit appeal. | 9.20 |
| 08/09/13 | KMR | 0029 | Continued review discovery materials in connection with preparation for depositions (3.0); reviewed emails re: witnesses (0.3); work on memo re: discovery (1.0). | 4.30 |
| 08/09/13 | ARC | 0029 | Review documents re allocation litigation. | 3.90 |
| 08/09/13 | MKC | 0029 | Research re: application of privilege issues (6.2); draft findings re: same (0.6). | 6.80 |
| 08/09/13 | OD | 0029 | Further research and analysis re cross-border jurisdiction issue (3.0); draft email memo detailing research results and conclusions and send to P. Millett and R. Lerman (2.9); review email from R. Lerman re same (.2). | 6.10 |
| 08/09/13 | KF | 0029 | Review documents re allocation litigation. | 2.20 |
| 08/09/13 | SB | 0029 | Research re cross-border jurisdiction issues. | 0.40 |
| 08/09/13 | MCF | 0029 | Prepare outline of allocation points (1.2); various emails with P. Millett and R. Lerman re third circuit appeal (1.0) and case research re same (1.2). | 3.40 |
| 08/09/13 | OH | 0029 | Document review re allocation litigation (2.9) and revise memo re same (1.3). | 4.20 |
| 08/10/13 | RAJ | 0029 | Review cross-notices of deposition (.4); review emails re discovery | 1.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 16
Invoice Number: 1503974                                                    October 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | issues (.3); update chart re deponents (.8); emails with team (.2). | |
| 08/10/13 | DHB | 0029 | Review revised deposition protocol (.5); email communications re same (.2). | 0.70 |
| 08/10/13 | JMW | 0029 | Review and analyze documents re allocation litigation. | 2.50 |
| 08/10/13 | JLD | 0029 | Document Review re allocation litigation. | 4.30 |
| 08/10/13 | DJW | 0029 | Review and analysis of documents re allocation litigation. | 1.60 |
| 08/10/13 | SG | 0029 | Review witness and discovery tracking chart. | 0.80 |
| 08/11/13 | JLS | 0029 | Review draft expert analysis. | 4.50 |
| 08/11/13 | FSH | 0029 | Review revised deposition protocol (.3). Communications re same and re cross-designations (.2). Numerous communications w/ parties and working group re foregoing (.4). | 0.90 |
| 08/11/13 | RAJ | 0029 | Review NNI letter to EMEA re predictive coding issues and document production disputes (.4); review UKPC supplemental responses to interrogatories (.2); multiple emails with Core Parties re designation of witnesses and potential dropping of certain witnesses (.5, .2); prepare for meetings re witness designations (.3); analyze information on potential witnesses (.5). | 2.10 |
| 08/11/13 | DHB | 0029 | Email communications re discovery issues (.4); review correspondence re same (.2). | 0.60 |
| 08/11/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation | 6.30 |
| 08/11/13 | MEP | 0029 | Document review re allocation litigation. | 1.50 |
| 08/11/13 | JLD | 0029 | Document Review re allocation litigation. | 2.70 |
| 08/11/13 | ARC | 0029 | Review documents re allocation litigation. | 2.50 |
| 08/11/13 | SB | 0029 | Address P. Millett's comments and edits to Nortel appellate brief (1.7); flesh out research on Third Circuit law (1.9); revise Nortel appellate brief (.9). | 4.50 |
| 08/12/13 | JLS | 0029 | Review and analyze expert analysis (2.7); Prepare for (.4) and participate in phone call with retained professionals re: analysis (1.0); Review correspondence re: case (.3). | 4.40 |
| 08/12/13 | FSH | 0029 | Work on designation list and communications among parties re same (.5). Review communications of parties re same (.2). Meet w/ AQ, RAJ, DB, BK re 30(b)(6), expert and related witness issues (1.0). Review letter of M. Gottlieb and analyze issues re same (.3). Examine supplemental responses (.4). Communications w/ AQ and DB re schedule (.1). Review corr. re document productions (.2). Analyze protocol issues (.6). Review new comments of parties to protocol (.3). Communications w/ parties re drop list and examination of same (.4). | 4.00 |
| 08/12/13 | RAJ | 0029 | Analyze 30(b)(6) issues and compare with Canadian Rule 31 (1.4, .3); meeting with A. Qureshi re litigation strategy (.5); call with Debtors re discovery issues (.2); meeting with F. Hodara, D. Botter, A. Qureshi, B. Kahn re 30(b)(6) and related deposition issues (1.0); review correspondence from EMEA re discovery schedule (.4); analyze scheduling issues (.3); call with Canadian, U.S. and EMEA estates re witness lists (.7); email with Debtors re scheduling issues (.3). | 5.10 |
| 08/12/13 | AQ | 0029 | Call with retained professional regarding expert report. | 1.00 |
| 08/12/13 | AQ | 0029 | Review and analyze draft expert report (0.8); review witness summaries and consider depositions (0.5). | 1.30 |
| 08/12/13 | AQ | 0029 | Meet with R. Johnson regarding discovery issues. | 0.50 |
| 08/12/13 | AQ | 0029 | E-mails regarding schedule. | 0.20 |
| 08/12/13 | AQ | 0029 | Litigation Team meeting regarding discovery issues. (partial) | 0.10 |
| 08/12/13 | AQ | 0029 | Meet and confer call with all estates regarding deposition schedules. | 0.60 |
| 08/12/13 | AQ | 0029 | Call with Cleary regarding discovery issues (.2); analyze same (.1). | 0.30 |
| 08/12/13 | DHB | 0029 | Email communications re discovery issues (.2) (.3); review correspondence from EMEA re schedule (.5); meet with A. Qureshi, F. Hodara, R. Johnson and B. Kahn re litigation and witness issues (1.0); review tax allocation issues memo and emails re same (.4); further meet and confer (.6); emails re same (.2); extensive email communications re | 3.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | EMEA schedule proposals and next steps (.3); consider scheduling change (.2). | |
| 08/12/13 | CDD | 0029 | Telephone conference call with J. Woodson and Canadian counsel re: discovery (.3); confer with team re: same (.8); attend to case management (.5); review correspondence and pleadings and revise discovery and witness charts (4.9). | 6.50 |
| 08/12/13 | LRL | 0029 | Review P. Millett edits (.7); revise and add to brief per same (3.9). | 4.60 |
| 08/12/13 | RO | 0029 | Prepare binder of Nortel background materials and check same for accuracy. | 1.20 |
| 08/12/13 | BBD | 0029 | Review documents re allocation litigation. | 8.00 |
| 08/12/13 | AB | 0029 | Document review re allocation litigation. | 6.50 |
| 08/12/13 | RTC | 0029 | Second level review of documents re allocation litigation. | 0.50 |
| 08/12/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 5.30 |
| 08/12/13 | MEP | 0029 | Document Review re allocation litigation. | 1.40 |
| 08/12/13 | BMK | 0029 | Review witness designation issues (0.6); review EMEA letter re: schedule (0.3); attend mtg with Hodara, Botter, Qureshi, Johnson re: allocation litigation issues (1.0); emails with A. Qureshi and R. Johnson re: allocation litigation issues (0.3); participate in all-hands call re: witness lists (0.7); follow up analysis of drop lists (0.3); work on allocation issues outline (1.6); review memo on allocation matter (1.3) | 6.10 |
| 08/12/13 | JLD | 0029 | Document Review re allocation litigation. | 7.60 |
| 08/12/13 | SG | 0029 | Review correspondence re: document review process (.8); coordinate with experts re: same (.3). | 1.10 |
| 08/12/13 | JYY | 0029 | Reviewing research summary from M. Cross (.6); reviewing correspondence from B. Kahn and accompanying letter from EMEA Debtors (.4); reviewing correspondence from R. Johnson regarding litigation timetable and trial witness information (.5). | 1.50 |
| 08/12/13 | MAG | 0029 | Create hard copy review binders of selected documents for review by J. Yecies. Per J. Woodson (4.0). Reccomind Training re: same (.5). | 4.50 |
| 08/12/13 | KMR | 0029 | Work on memo discovery issues (2.0); continued review of discovery materials (2.0). | 4.00 |
| 08/12/13 | ARC | 0029 | Review documents re allocation litigation. | 5.00 |
| 08/12/13 | JLW | 0029 | Participate on call with Canadian counsel and C. Doniak regarding document review (0.3); Review research on joint privilege (0.4); Review documents for deposition preparation (2.1). | 2.80 |
| 08/12/13 | DSW | 0029 | Review Nortel documents re allocation litigation. | 0.80 |
| 08/12/13 | KF | 0029 | Review documents re allocation litigation. | 7.30 |
| 08/12/13 | SB | 0029 | Finish research assignments (.6); continue drafting and revising sections of Nortel brief (1.7). | 2.30 |
| 08/12/13 | SB | 0029 | Review Canadian bankruptcy court order re allocation jurisdiction appeal. | 0.30 |
| 08/12/13 | MCF | 0029 | Prepare outline of allocation points (2.5); emails with S. Bhattacharjee re third circuit appeal (.3). | 2.80 |
| 08/12/13 | OH | 0029 | Memo drafting with re allocation litigation (.9) and doc review re allocation litigation (4.9). | 5.80 |
| 08/13/13 | JLS | 0029 | Review correspondence re: depositions. | 0.20 |
| 08/13/13 | FSH | 0029 | Analyze correspondence of NNL, EMEA, NNI re designated witnesses, documents (.4). Communications w/ A. Qureshi and D. Botter re same (.3). Communicate w/ Milbank re schedule (.1). Analyze issues re same (.2). Analyze drop list issues (.2). | 1.20 |
| 08/13/13 | RAJ | 0029 | Review Debtors' proposed deponent add/drop list and analyze information on witnesses (1.4); multiple emails with A. Qureshi, D. Botter, F. Hodara, B. Kahn re witnesses (.3, .5, .4); review proposed revisions to deposition protocol (.5); review EMEA's and Monitor's drop lists (.3); confer with Capstone team re depositions (.2, .2); analyze documents in preparation for depositions (1.8); review requests for time allocation at depositions (.3); review correspondence re pretrial | 7.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                         Page 18
Invoice Number: 1503974                                                        October 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | scheduling (.2); analyze 30(b)(6) issues in preparation for call with Core Parties (.7); review correspondence re document production disputes (.5); emails with team re pretrial scheduling issues (.3). | |
| 08/13/13 | AQ | 0029 | Call with bondholder re allocation litigation. | 0.60 |
| 08/13/13 | AQ | 0029 | Call with Cleary re litigation schedule. | 0.40 |
| 08/13/13 | AQ | 0029 | Review and analyze e-mails regarding witness designations and depositions. | 0.90 |
| 08/13/13 | AQ | 0029 | Review and analyze EY documents re allocation theory. | 2.30 |
| 08/13/13 | AQ | 0029 | Edit draft expert outline. | 1.40 |
| 08/13/13 | DHB | 0029 | Consider drop list (.3); emails re same (.2) and discovery issues and EMEA directors (.1); extensive email communications with team re specific drop items and importance of same (.4); witness list consideration and emails re same (.3) (.1); email communications re 30(b)(6) call preparation (.2) and witness issues (.2). | 1.80 |
| 08/13/13 | HLP | 0029 | Review materials for document review (.3); teleconference with C. Doniak, M. Pepping, J. Walters, B. Danford, A. Newman, J. Deckerr concerning document review (.5); perform second level review of documents (1.1). | 1.90 |
| 08/13/13 | CDD | 0029 | Review pleadings and correspondence and revise discovery & witness charts (3.9); confer with team re: same (.5); attend to case management (.9); confer with team re: discovery strategy (.5). | 5.80 |
| 08/13/13 | LRL | 0029 | Revise draft per P. Millett suggestions (2.1); legal research and analysis re arbitration (1.9); review and edit S. Bhattacharjee inserts (2.5). | 6.50 |
| 08/13/13 | RO | 0029 | Confer with J. Woodson and M. Gyure re Recommind review platform training (.6); confer with Recommind Support re setup of same (.6). | 1.20 |
| 08/13/13 | BBD | 0029 | Attend conference call discussing second phase of document review. | 0.50 |
| 08/13/13 | AB | 0029 | Document review re allocation litigation. | 7.50 |
| 08/13/13 | RTC | 0029 | Second level review of documents re allocation litigation. | 5.60 |
| 08/13/13 | AFN | 0029 | Review correspondence regarding document review protocol (.3); review UCC research (.4); attend conference call regarding document review (.5). | 1.20 |
| 08/13/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 7.90 |
| 08/13/13 | MEP | 0029 | Confer with team regarding new document review (.5); Review documents (.9). | 1.40 |
| 08/13/13 | JMW | 0029 | Prepare for (.2) and attend conference call with team regarding ongoing review strategy (.5) and review and analyze documents re allocation litigation (2.3). | 3.00 |
| 08/13/13 | BMK | 0029 | Review witness drop emails and objections thereto (0.6); emails with A. Qureshi, R. Johnson, D. Botter, F. Hodara re: same (0.6); revise allocation issue outline (1.1); review memo re: allocation issue (0.6) | 2.90 |
| 08/13/13 | JLD | 0029 | Document Review (4.6). Meet and review next phase of review (.5). | 5.10 |
| 08/13/13 | LC | 0029 | Prepare and process documents re allocation litigation. | 2.90 |
| 08/13/13 | SG | 0029 | Review key documents re allocation litigation. | 1.00 |
| 08/13/13 | JYY | 0029 | Confer with J. Woodson regarding privilege research and hot document binders (.4); reviewing memorandum from M. Cross regarding privilege research (1.1). | 1.50 |
| 08/13/13 | MAG | 0029 | Create hard copy review binders of selected documents for review by J. Yecies. Per J. Woodson (3.9); confer with J. Woodson and R. Orcel re review platform (.6). | 4.50 |
| 08/13/13 | KMR | 0029 | Continued review of discovery materials (1.8); Work on memo on discovery (2.7). | 4.50 |
| 08/13/13 | ARC | 0029 | Call regarding latest document review protocol (0.4); Review documents re allocation litigation (2.3). | 2.70 |
| 08/13/13 | MKC | 0029 | Research re: common interest and joint-client privilege issues (3.3); draft memorandum re: same (3.6); confer with J. Woodson re privilege issues (.2). | 7.10 |
| 08/13/13 | JLW | 0029 | Confer with K. Foster re review status (.2); confer with J. Yecies re | 6.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 19
Invoice Number: 1503974                                                October 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | privilege (.4); confer with R. Stancut re review (.1); Review documents for deposition preparation (2.8); Confer with M. Gyure and R. Orcel regarding document review platform (0.6); Research privilege issues (1.3); Confer with document reviewers regarding document review issues (0.4); Confer with M. Cross regarding privilege issues (0.2). | |
| 08/13/13 | DSW | 0029 | Review Nortel documents (2.3); Call with document review team regarding scope of review (.4). | 2.70 |
| 08/13/13 | SLA | 0029 | Review and code documents re allocation litigation. | 6.20 |
| 08/13/13 | KF | 0029 | Review documents (4.0); conf w/ J. Woodson re review status (.2). | 4.20 |
| 08/13/13 | RS | 0029 | Meet with J. Woodson and regarding document batch creation (.1). Create batches within database as per J. Woodson's request (.6). Request Recommind create witness tag (.1). | 0.80 |
| 08/13/13 | SB | 0029 | Review IFSA (.2) and IFSA hearing transcript (.2); email to R. Lerman re same (.1). | 0.50 |
| 08/13/13 | MCF | 0029 | Emails with R. Lerman re hearing transcripts re third circuit appeal (.2) and emails with local counsel re same (.2). | 0.40 |
| 08/13/13 | OH | 0029 | Memo drafting re discovery issues (1.6); Document review re allocation litigation (3.0). | 4.60 |
| 08/13/13 | KES | 0029 | Review background materials for document review re allocation litigation. | 0.80 |
| 08/14/13 | JLS | 0029 | Prepare for depositions (2.5); Review and analyze documents re: expert issues (1.2); Review and analyze briefing re: allocation (1.3). | 5.00 |
| 08/14/13 | FSH | 0029 | Communications w/ Cleary and Akin team re designees, next steps (.4). Communications w/ AQ re other parties (.1). Participate in all-party call with R. Johnson, D. Botter and B. Kahn re 30(b)(6) witnesses (1.2). Review correspondence and drafts among parties (.3). | 2.00 |
| 08/14/13 | RAJ | 0029 | Emails re discovery issues (.3, .2); conference call with all Core Parties on 30(b)(6) and party representative examinations (1.2); review and comment on memorandum re attorney-client privilege (.7); review caselaw and rules (1.6); confer with J. Hyland re case developments (.3); further analyze 30(b)(6) topics and Ontario Rule 31 procedures (1.4); emails re scheduling issues (.2). | 5.90 |
| 08/14/13 | AQ | 0029 | E-mails regarding witness designations. | 0.20 |
| 08/14/13 | AQ | 0029 | Calls with Cleary and Milbank regarding discovery schedule (.1); confer with D. Botter re same (.1). | 0.20 |
| 08/14/13 | AQ | 0029 | Review and analyze foreign law declarations re EMEA claims. | 0.60 |
| 08/14/13 | DHB | 0029 | Email communications re 30(b)(6) issues and potential witnesses (.2); review Canadian correspondence re depositions and witness availability (.2); review Goodman's response to Gottlieb (.1); EMEA response re same (.1); review letter re Canadian production and emails re same (.3); discovery conference call (1.2); follow-up re same (.1); office conference with A. Qureshi re same (.1); extensive email communications re schedule and further discovery issues (.2) (.1) (.2) (.1); review analysis of situs jurisdictional issues and emails re same (.5). | 3.40 |
| 08/14/13 | HLP | 0029 | Perform second level review of documents re allocation litigation. | 3.50 |
| 08/14/13 | CDD | 0029 | Review pleadings and correspondence and revise discovery and witness charts (3.8); confer with team re: same (.4); attend to case management (.3). | 4.50 |
| 08/14/13 | LRL | 0029 | Email D. Botter re Third Circuit law (.2); review emails re cross-border jurisdiction (.1). | 0.30 |
| 08/14/13 | RO | 0029 | Perform maintenance of consultant database eRoom (.7); organize and update various case binders (1.1). | 1.80 |
| 08/14/13 | BBD | 0029 | Review documents to identify those relevant for depositions. | 3.10 |
| 08/14/13 | AB | 0029 | Document review re allocation litigation. | 4.50 |
| 08/14/13 | RTC | 0029 | Second level review of documents re allocation litigation. | 2.00 |
| 08/14/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 7.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1503974

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/14/13 | MEP | 0029 | Document review re allocation litigation. | 2.60 |
| 08/14/13 | BMK | 0029 | Review emails re: witness designations and 30b6 issues (0.3); participate in all-hands call re: 30(b)(6) issues (1.2); review corr. re: deposition protocol (0.3) | 1.80 |
| 08/14/13 | JLD | 0029 | Document Review re allocation litigation. | 5.10 |
| 08/14/13 | SG | 0029 | Coordinate with team re: document review (1); review privilege research (.8); confer with M. Cross re: same (.1). | 1.90 |
| 08/14/13 | JYY | 0029 | Confer with M. Cross regarding privilege memorandum (.4); reviewing correspondence from R. Johnson and M. Cross regarding same (.5). | 0.90 |
| 08/14/13 | MAG | 0029 | Create hard copy review binders of selected documents for review by J. Yecies. Per J. Woodson. | 5.00 |
| 08/14/13 | MAG | 0029 | Run searches in Recommind database per J. Woodson (1.0) Update eRoom database re: recent correspondence and discovery (2.0). | 3.00 |
| 08/14/13 | KMR | 0029 | Continued work on discovery issues. | 0.50 |
| 08/14/13 | ARC | 0029 | Review documents re allocation litigation. | 5.30 |
| 08/14/13 | MKC | 0029 | Research re: privilege issues (4.7); confer with S. Gulati re same (.1); confer with J. Yecies re same (.4). | 5.20 |
| 08/14/13 | JLW | 0029 | Call with K. Southard regarding document review (0.9); Review documents for deposition preparation (1.7); Email document review team regarding review platform (0.1). | 2.70 |
| 08/14/13 | DSW | 0029 | Review Nortel documents re allocation litigation. | 1.20 |
| 08/14/13 | OD | 0029 | Email with R. Lerman re research results (.1); forward email memo summarizing results and conclusions to D. Botter and A. Qureshi (.1); further emails with D. Botter re same (.1). | 0.30 |
| 08/14/13 | SLA | 0029 | Review re allocation litigation. | 7.80 |
| 08/14/13 | KF | 0029 | Review documents re allocation litigation. | 7.70 |
| 08/14/13 | RS | 0029 | Assist R. Orcel with document batch printing (.6). Emails with Recommind tech support (.3). | 0.90 |
| 08/14/13 | AMK | 0029 | Conduct review of UCC documents re allocation litigation. | 5.10 |
| 08/14/13 | OH | 0029 | Document review re allocation litigation. | 1.80 |
| 08/14/13 | KES | 0029 | Call with J. Woodson (.9); Review documents for deposition preparation relevance (1.4). | 2.30 |
| 08/15/13 | JLS | 0029 | Prepare for depositions (1.8); Review and analyze documents in connection with expert and discovery issues (1.0); Review correspondence re: case (.3). | 3.10 |
| 08/15/13 | LGB | 0029 | Review e-mail from Botter re trial logistics (.1); respond to same (.1); review e-mail from Degani re same (.1); respond to same (.1). | 0.40 |
| 08/15/13 | FSH | 0029 | Analyze jurisdiction and appellate research (.4). Examine latest protocol comments (.2). Discussions w/ parties re possible extension (.2). Review EMEA corr. and follow up w/ litigators re same (.4). TC A. Qureshi re scheduling issues (.2). | 1.40 |
| 08/15/13 | FSH | 0029 | Analyze case law (.3). Communicate w/ M. Fagen and B. Kahn re same (.1). | 0.40 |
| 08/15/13 | RAJ | 0029 | Correspondence with parties re scheduling issues and motion to modify schedule (.3, .4); call with K. Rowe, S. Gulati, and O. Halabi re discovery (1.1); review documents in preparation for depositions (.6); review and edit summary information on deponents (.8); review third-party subpoenas and letters rogatory and timing issues (.7). | 3.90 |
| 08/15/13 | AQ | 0029 | Confer with Cleary and e-mails re witness availability. | 0.30 |
| 08/15/13 | AQ | 0029 | Calls with Cleary and Milbank regarding schedule. | 0.30 |
| 08/15/13 | AQ | 0029 | Confer with F. Hodara regarding schedule. | 0.20 |
| 08/15/13 | DHB | 0029 | Email correspondence re discovery and schedule (.1); office conference with A. Qureshi re same and ad hoc position (.2); follow-up re same (.1); begin review and revisions to 3rd Circuit brief (3.5); email communications re cross-border jurisdictional issues (.2); review hearing request and emails re same (.1). | 4.20 |
| 08/15/13 | HLP | 0029 | Perform second level review of documents re allocation litigation. | 4.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1503974

Page 21

October 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/15/13 | CDD | 0029 | Review pleadings and correspondence and revise discovery and witness charts (3.1); confer with team and eDiscovery re: same (.7); attend to case management (.6); confer with team re: discovery strategy (.5). | 4.90 |
| 08/15/13 | RO | 0029 | Emails w/ J. Woodson re print out and organization of key documents (.2); confer with Recommind support services re same to resolve technical issues (2.1); contact XACT (vendor) re print out (.7). | 3.00 |
| 08/15/13 | BBD | 0029 | Review documents to identify those relevant for depositions. | 2.70 |
| 08/15/13 | RTC | 0029 | Second level review of documents re allocation litigation. | 5.00 |
| 08/15/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 7.40 |
| 08/15/13 | MEP | 0029 | Document review re allocation litigation. | 4.00 |
| 08/15/13 | JMW | 0029 | Review and analyze documents re allocation litigation. | 1.30 |
| 08/15/13 | JLD | 0029 | Document Review re allocation litigation. | 8.10 |
| 08/15/13 | SG | 0029 | Call with R. Johnson, O. Halabi & K. Rowe (1.1); coordinate with team re: document review (.7); call with M. Decker (.1). | 1.90 |
| 08/15/13 | JYY | 0029 | Reviewing updated research memorandum re: allocation issue from M. Cross (.5); reviewing correspondence regarding document review from team (.4). | 0.90 |
| 08/15/13 | MAG | 0029 | Create hard copy review binders of selected documents for review by J. Yecies. Per J. Woodson. | 4.00 |
| 08/15/13 | MAG | 0029 | Update electronic database per J. Yecies. | 2.00 |
| 08/15/13 | KMR | 0029 | Reviewed discovery materials (1.2); Call w/ R. Johnson, O. Halabi and S. Gulati re: discovery (1.1). | 2.30 |
| 08/15/13 | ARC | 0029 | Review documents re allocation litigation. | 6.10 |
| 08/15/13 | MKC | 0029 | Research re: privilege issues (4.5); confer with Canadian counsel re: same (0.2); revise memorandum re: same (0.4). | 5.10 |
| 08/15/13 | JLW | 0029 | Attention to email correspondence regarding deposition prep materials. | 0.30 |
| 08/15/13 | DSW | 0029 | Review Nortel documents re allocation litigation. | 1.00 |
| 08/15/13 | OD | 0029 | Emails with D. Botter and L. Beckerman re trial logistics (.3); legal research re same (3.0); emails with them and P. Millett, A. Qureshi, and R. Lerman re research results and conclusions (.5). | 3.80 |
| 08/15/13 | SLA | 0029 | Review documents re allocation litigation. | 7.70 |
| 08/15/13 | KF | 0029 | Review documents re allocation litigation. | 5.20 |
| 08/15/13 | AMK | 0029 | Conduct review of UCC documents. | 8.70 |
| 08/15/13 | OH | 0029 | Document review (3.1); preparation (.7) and a call with K.Rowe, R. Johnson and S. Gulati re discovery (1.1). | 4.90 |
| 08/15/13 | KES | 0029 | Review documents for deposition preparation relevance. | 1.80 |
| 08/16/13 | JLS | 0029 | Review correspondence re: discovery. | 0.30 |
| 08/16/13 | LGB | 0029 | Review motion to amend litigation timetable. | 0.60 |
| 08/16/13 | FSH | 0029 | Numerous communications w/ A. Qureshi, D. Botter, B. Kahn, R. Johnson re EMEA motions (.3). Analyze document issue (.2). | 0.50 |
| 08/16/13 | RAJ | 0029 | Emails re revisions to overall pretrial schedule (.4, .2); analyze EMEA motion to revise scheduling order and supporting affidavit and documentation (.8); analyze EMEA motion for production from E&Y Canada, KPMG Canada and Deloitte Canada, with supporting documentation (1.3). | 2.70 |
| 08/16/13 | AQ | 0029 | Call with Cleary regarding scheduling. | 0.20 |
| 08/16/13 | AQ | 0029 | Review and analyze EMEA motions to adjourn trial date. | 0.80 |
| 08/16/13 | AQ | 0029 | Review and edit draft 3d Circuit response to brief. | 1.20 |
| 08/16/13 | AQ | 0029 | Consider strategy re dispositive motions (.3) and review CCC allocation position (.6). | 0.90 |
| 08/16/13 | DHB | 0029 | Email communications re deposition protocol (.1) and next steps in litigation (.1); email communications re newly filed discovery motions (.1); MRDA issues (.1); email communications re 3rd Circuit briefing issues (.4). | 0.80 |
| 08/16/13 | HLP | 0029 | Perform second level review of documents re allocation litigation. | 1.50 |
| 08/16/13 | BBD | 0029 | Review documents to identify those relevant for depositions. | 2.50 |
| 08/16/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 5.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                  Page 22
Invoice Number: 1503974                                                October 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/16/13 | MEP | 0029 | Document review re allocation litigation. | 5.40 |
| 08/16/13 | BMK | 0029 | Review and comment on draft third circuit brief (0.9); follow up emails with D. Botter re: same (0.2) | 1.10 |
| 08/16/13 | JLD | 0029 | Document Review re allocation litigation. | 6.20 |
| 08/16/13 | JYY | 0029 | Reviewing correspondence from R. Johnson and M. Fagen regarding productions and discovery timeline (0.5); reviewing correspondence from M. Cross regarding privilege research (.1). | 0.60 |
| 08/16/13 | KMR | 0029 | Began reviewing emails re allocation litigation. | 0.80 |
| 08/16/13 | ARC | 0029 | Review documents re allocation litigation. | 3.60 |
| 08/16/13 | JLW | 0029 | Attention to email correspondence regarding document review. | 0.20 |
| 08/16/13 | SLA | 0029 | Review and code documents re allocation litigation. | 6.70 |
| 08/16/13 | KF | 0029 | Review documents re allocation litigation. | 3.80 |
| 08/16/13 | MCF | 0029 | Emails with A. Qureshi and B. Kahn re EMEA's motion to amend litigation schedule (.2); review same (.5); emails with FR team re same (.2); draft email to Committee (.2) and emails with A. Qureshi re same (.2); email Committee (.2); email Committee U.S. court version (.3); emails with F. Hodara (.2) and R. Johnson re scheduling dates (.3). | 2.30 |
| 08/16/13 | OH | 0029 | Review documents (3.6); review EMEA motion for production from EY, KPMG, Deloitte (1.3) | 4.90 |
| 08/16/13 | KES | 0029 | Review documents for deposition relevance. | 0.80 |
| 08/17/13 | FSH | 0029 | Examine order re letters regatory (.1). Review exhibits to EMEA motion to extend schedule (.4). Examine comparison of evidentiary rules (.3). Work on outline (.6). | 1.40 |
| 08/17/13 | RAJ | 0029 | Review emails and correspondence re pretrial scheduling issues. | 0.50 |
| 08/17/13 | DHB | 0029 | Review EMEA letter re Bloom and emails re same (.2); review EMEA motion to change schedule and emails re same (.5); emails re 3rd Circuit brief (.2). | 0.90 |
| 08/17/13 | LRL | 0029 | Revise draft appellee's brief per D. Botter suggestions (1.6); legal research and analysis re same (1.9). | 3.50 |
| 08/17/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 6.80 |
| 08/17/13 | BMK | 0029 | Review and analyze issues re: third circuit brief (0.4); emails with R. Lerman re: same (0.2) | 0.60 |
| 08/17/13 | JLD | 0029 | Document Review re allocation litigation. | 3.20 |
| 08/17/13 | JYY | 0029 | Reviewing correspondence regarding EMEA Debtors production. | 0.10 |
| 08/17/13 | KMR | 0029 | Continued review of EMEA motion documents (.7); reviewed and responded to emails re: same (.3). | 1.00 |
| 08/17/13 | KES | 0029 | Review documents for deposition relevance. | 2.40 |
| 08/18/13 | DHB | 0029 | Emails re discovery issues (.1) and 3rd Circuit brief (.1). | 0.20 |
| 08/18/13 | HLP | 0029 | Perform second level review of documents re allocation litigation. | 2.00 |
| 08/18/13 | LRL | 0029 | Further research, analysis, and revisions to draft appellee's brief per email exchanges with B. Kahn and D. Botter. | 2.00 |
| 08/18/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 6.90 |
| 08/18/13 | JLD | 0029 | Document Review re allocation litigation. | 3.70 |
| 08/18/13 | JYY | 0029 | Reviewing updated privilege research from M. Cross and team correspondence regarding same (1.2); reviewing correspondence regarding productions, litigation timetable, and other discovery items (1.3). | 2.50 |
| 08/18/13 | KMR | 0029 | Continued review of EMEA motion documents. | 0.80 |
| 08/19/13 | JLS | 0029 | Prepare for depositions (1.5); Review and analyze documents in connection with expert and discovery issues (2.0). | 3.50 |
| 08/19/13 | FSH | 0029 | Review aspects of JAs appeal to Third Circuit (.8). Review Committee draft and provide comments to same (2.0). Confer w/ D. Botter re draft (.1). Meet w/ C. Kearns re allocation issues (1.1). Emails w/ RAJ, AQ re discovery issues (.2). Meet w/ AQ and DB re EMEA motion for extension of schedule (.3). TC A. Pisa re same (.3). Meet w/ B. Kahn and M. Fagen re outline of allocation issues (.4). Communicate w/ D. Botter re same (.1). Review comments to appellate draft (.2). Review | 6.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 23
Invoice Number: 1503974                                                    October 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | revised draft of brief and provide comments (.5). Numerous communications w/ P. Millet and R. Helyar re same and analyze issues raised therein (.6). | |
| 08/19/13 | AQ | 0029 | Call with Milbank regarding trial schedule. | 0.20 |
| 08/19/13 | AQ | 0029 | Call with Cleary regarding trial schedule. | 0.20 |
| 08/19/13 | AQ | 0029 | Review and edit revised 3d. Circuit appeal brief. | 0.80 |
| 08/19/13 | AQ | 0029 | Review and analyze Debtors' draft appeal brief. | 0.70 |
| 08/19/13 | AQ | 0029 | Review and analyze retained professional presentation and related documents. | 1.90 |
| 08/19/13 | AQ | 0029 | Confer with D. Botter and F. Hodara regarding schedule. | 0.20 |
| 08/19/13 | DHB | 0029 | Begin review of draft Cleary 3rd Circuit appeal (.5); review our revised draft and comment (2.5); emails re same (.2) (.2); meet with A. Qureshi and F. Hodara (.2) and call with A. Pisa (.2) re schedule; emails re same (.2); email communications re discovery and deposition issues (.1) (.1) and UK issues (.1); begin review and revisions to outline (.8). | 5.10 |
| 08/19/13 | HLP | 0029 | Perform second level review of documents re allocation litigation. | 2.00 |
| 08/19/13 | CDD | 0029 | Meeting with S. Gulati, K. Foster, J. Woodson and J. Yecies re: discovery strategy (.8); confer with eDiscovery re: new productions (.4); review pleadings and correspondence and revise discovery & witness charts (4.3); attend to case management (.7). | 6.20 |
| 08/19/13 | LRL | 0029 | Revise draft per suggestions and comments received from F. Hodara, B. Kahn, D. Botter, and A. Qureshi. | 4.80 |
| 08/19/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 10.40 |
| 08/19/13 | MEP | 0029 | Document review re allocation litigation. | 5.00 |
| 08/19/13 | JMW | 0029 | Review and analyze documents re allocation litigation. | 1.90 |
| 08/19/13 | BMK | 0029 | Conf with F. Hodara and M. Fagen re: allocation issue outline (0.4); revise outline (0.5); review and comment on drafts of third circuit brief (2.6) | 3.50 |
| 08/19/13 | JLD | 0029 | Document Review re allocation litigation. | 6.20 |
| 08/19/13 | LC | 0029 | Prepare and process documents re allocation litigation. | 3.50 |
| 08/19/13 | SG | 0029 | Meeting re: document review (.8); review correspondence re: deposition prep (1); | 1.80 |
| 08/19/13 | JYY | 0029 | Meeting with S. Gulati, J. Woodson, C. Doniak, K. Foster regarding document review (.8); reviewing document review protocol correspondence from J. Woodson (.5); edit and update litigation task list with new deadlines (.3); reviewing updated discovery chart from C. Doniak (.1); reviewing correspondence from team regarding document review and discovery items (.5). | 2.20 |
| 08/19/13 | PAM | 0029 | Exchanges with R. Lerman and team re edits to brief (.1); emails with team re revisions to brief (.2). | 0.60 |
| 08/19/13 | KMR | 0029 | Continued review of EMEA motion materials and related emails. | 0.80 |
| 08/19/13 | ARC | 0029 | Review documents re allocation litigation. | 3.30 |
| 08/19/13 | JLW | 0029 | Discuss document review with S. Gulati, J. Yecies, C. Doniak and K. Foster (0.8); Draft document review memorandum (3.7). | 4.50 |
| 08/19/13 | SLA | 0029 | Review and code documents re allocation litigation. | 7.00 |
| 08/19/13 | KF | 0029 | Review documents (6.3); conf w/ J. Woodson, S. Gulati, C. Doniak & J. Yecies re review status and protocol (.8) | 7.10 |
| 08/19/13 | MCF | 0029 | Confer with F. Hodara and B. Kahn re outline (.4); prepare for same (.1). | 0.50 |
| 08/19/13 | ASL | 0029 | Email regarding document review. | 0.10 |
| 08/19/13 | OH | 0029 | Doc review for allocation litigation. | 4.60 |
| 08/20/13 | JLS | 0029 | Review correspondence re: schedule. | 0.30 |
| 08/20/13 | FSH | 0029 | Communicate w/ P. Millet re brief (.1); Confer w/ AQ re schedule (.1). Review corr. of estates and analyze issues and names raised therein (.2). Communications w/ J. Hyland and working group re same (.2). Review revised outline and communicate w/ working group re same (.3). | 0.90 |
| 08/20/13 | RAJ | 0029 | Develop plans for deposition preparation (.8); emails with team re document review (.3); prepare for P. Look deposition (.7); review draft | 2.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 24
Invoice Number: 1503974                                                     October 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | outline of proof (.4). | |
| 08/20/13 | AQ | 0029 | Review correspondence re witness availability. | 0.20 |
| 08/20/13 | AQ | 0029 | E-mails regarding schedule (.1) and confer with F. Hodara re same (.1). | 0.20 |
| 08/20/13 | AQ | 0029 | E-mails regarding 3d. Circuit brief. | 0.20 |
| 08/20/13 | AQ | 0029 | Confer with Cleary (.1) and e-mails re discovery issues (.2). | 0.30 |
| 08/20/13 | DHB | 0029 | Continue review of allocation outline and comment thereon (.6); email communications re Canadian witness list and next steps (.1); review letter re same (.1); email communications re scheduling hearing (.5); review new draft of our 3rd Circuit brief (.4); review Debtors' brief (1.7); conference call with Cleary re same (.7); emails with team re follow-up (.3); review discovery and witness correspondence (.2); emails re same (.2). | 4.80 |
| 08/20/13 | HLP | 0029 | Perform second level review of documents re allocation litigation. | 1.50 |
| 08/20/13 | CDD | 0029 | Confer with eDiscovery re: new productions (.3); review pleadings and correspondence and revise discovery and witness charts (.9); coordinate call with co-counsel re: discovery (.4); confer with J. Yecies, J. Woodson and K. Foster re review (.8). | 2.40 |
| 08/20/13 | RS | 0029 | Cite check Third Circuit brief. | 5.80 |
| 08/20/13 | LRL | 0029 | Review and analyze US Debtors' draft appeal brief and cases cited therein (3.1); telephone conference with D. Botter (.3) and Cleary lawyers (.7) to discuss both drafts; revise Committee's draft pursuant to comments from Cleary (2.3); advise paralegal re citations to record (.3). | 6.70 |
| 08/20/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 7.40 |
| 08/20/13 | BMK | 0029 | Further revise issues outline (0.6); review D. Botter comments to same (0.2); emails with Cleary team re: allocation schedule hearing (0.3); Review Cleary third circuit brief (0.7) | 1.80 |
| 08/20/13 | JLD | 0029 | Document Review re allocation litigation. | 9.40 |
| 08/20/13 | LC | 0029 | Prepare and process documents re allocation litigation. | 2.70 |
| 08/20/13 | JYY | 0029 | Reviewing and editing document review memorandum from J. Woodson (1.8); confer with J. Woodson, C. Doniak, and K. Foster regarding document review (.8); reviewing Allocation position outline from B. Kahn and M. Fagen (1.0). | 3.60 |
| 08/20/13 | PAM | 0029 | Conference call with Cleary re briefs (partial). | 0.30 |
| 08/20/13 | JLW | 0029 | Draft document review memorandum (2.2); Confer with team members regarding document review (0.8). | 3.00 |
| 08/20/13 | SLA | 0029 | Review and code documents related to allocation. | 7.10 |
| 08/20/13 | KF | 0029 | Review documents re allocation litigation. | 7.20 |
| 08/20/13 | SB | 0029 | Revise Nortel appellate brief and add missing record and case citations. | 1.00 |
| 08/20/13 | KES | 0029 | Review documents for deposition relevance. | 7.20 |
| 08/21/13 | JLS | 0029 | Review correspondence re: deposition (.4); Meeting with F. Hodara, D. Botter, A. Qureshi, R. Johnson, B. Kahn, M. Fagen, J. Yecies and C. Doniak re: allocation arguments and case strategy (2.5); Review and analyze documents and legal authority in connection with allocation arguments (2.7). | 5.60 |
| 08/21/13 | FSH | 0029 | Review revised deposition protocol (.3). Numerous communications w/ working group re allocation outline (.3). Review open issues (.1). Confer w/ AQ re foregoing matters and other discovery issues (.2). Prepare for meeting w/ litigation team re allocation issues (.4). Communications w/ parties re extension stip (.2). Communications w/ AQ re position of parties (.1). Communications w/ Cleary and R. Helyar re Third Circuit brief (.2). Review communication from Court re schedule and communications w/ parties re same (.4). Communications w/ Capstone, Akin lawyers re witnesses (.2). Meet w/ full team re allocation issues (2.5). Review supplemental appendix to appeal (.1). Outline open issues (.1). Review revised appellate brief and comment (.4). | 5.50 |
| 08/21/13 | RAJ | 0029 | Emails with Debtors re letters rogatory (.2, .1); multiple emails re deposition preparations (.4); investigate factual information on witnesses | 5.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1503974

Page 25
October 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.7); review and provide comments to draft applications for letters rogatory (.3, .3, .1); call with Capstone re witnesses (.1); analyze allocation issues outline (.5); team meeting with F. Hodara, D. Botter, A. Qureshi, B. Kahn, M. Fagen, J. Yecies, C. Doniak re case facts and strategy in preparation for depositions (2.5); call with Debtors' counsel re letters rogatory (.1); review and comment on draft Deposition Protocol (.6). | |
| 08/21/13 | AQ | 0029 | Call with Milbank regarding schedule. | 0.20 |
| 08/21/13 | AQ | 0029 | Review revised deposition protocol. | 0.30 |
| 08/21/13 | AQ | 0029 | Confer with F. Hodara re deposition protocol. | 0.20 |
| 08/21/13 | AQ | 0029 | Review and edit stipulation related to discovery extension. | 0.30 |
| 08/21/13 | AQ | 0029 | Team meeting re litigation strategy. (partial) | 2.20 |
| 08/21/13 | AQ | 0029 | Review and analyze revised deposition protocol. | 0.40 |
| 08/21/13 | AQ | 0029 | Review and edit expert report outline. | 1.30 |
| 08/21/13 | DHB | 0029 | Continue review of allocation outline (.6); email communications re 3rd Circuit brief (.2); email communications re discovery issues and timing (.3); meet with F. Hodara, A. Qureshi, R. Johnson, B. Kahn, J. Yecies, M. Fagen and C. Doniak re litigation strategy (2.5); extensive email communications re 3rd Circuit brief (.4); office conference with R. Lerman re same (.1); review changes to same (1.2); further emails re same (.1); review schedule stip and changes thereto (.4). | 5.80 |
| 08/21/13 | HLP | 0029 | Perform second level review of documents re allocation litigation (1.3); study memorandum on document review for deposition preparation (1.0). | 2.30 |
| 08/21/13 | CDD | 0029 | Telephone conference call with Cleary, J. Yecies, and K. Foster re: discovery strategy (.7); confer with J. Yecies, K. Foster and eDiscovery team re: same (.2); team meeting with B. Kahn, M. Fagen, D. Botter, A. Qureshi, F. Hodara, J. Sorkin, R. Johnson and J. Yecies re: case background and strategy (2.5); attend to case management (.5); update and revise discovery and witness charts (.5); confer with J. Yecies re: letters rogatory (.4). | 4.80 |
| 08/21/13 | RS | 0029 | Revise Third Circuit brief. | 2.00 |
| 08/21/13 | LRL | 0029 | Review Cleary's draft motion to supplement appendix (.2); revise our draft appellee's brief per further comments received from P. Millett and D. Botter (5.2); conferences with D. Botter re same (.1). | 5.50 |
| 08/21/13 | AB | 0029 | Document review re allocation litigation. | 6.00 |
| 08/21/13 | AFN | 0029 | Review correspondence regarding document review. | 0.20 |
| 08/21/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 4.50 |
| 08/21/13 | BMK | 0029 | Prepare for allocation meeting with lit team (2.2); attend allocation meeting with F. Hodara, D. Botter, A. Qureshi, R. Johnson, J. Sorkin, C. Doniak, J. Yecies (2.5); review updated third circuit appeal draft (0.6); emails with R. Lerman re: same (0.2); review motion to supplement appendix (0.2); review discovery chart (0.1) | 5.80 |
| 08/21/13 | JLD | 0029 | Document Review re allocation litigation (4.7). Review protocol for new review batches / deposition (.5). | 5.20 |
| 08/21/13 | DJW | 0029 | Review background materials for document review re allocation litigation. | 0.30 |
| 08/21/13 | LC | 0029 | Prepare and process documents re allocation litigation. | 5.80 |
| 08/21/13 | JYY | 0029 | Preparing documents for team meeting (.5); call with Cleary, C. Doniak, and K. Foster regarding document review (.7); meeting with F. Hodara, A. Qureshi, D. Botter, R. Johnson, B. Kahn, C. Doniak, and M. Fagen regarding allocation position and case strategy (2.5); drafting letters rogatory per R. Johnson (1.9); managing document review (1.5); confer with reviewers for document review and coordinate prep call regarding review (.4); confer with C. Doniak re letters rogatory (.4). | 7.90 |
| 08/21/13 | PAM | 0029 | Further revisions to draft brief. | 4.20 |
| 08/21/13 | KMR | 0029 | Reviewed and responded to emails re: discovery materials. | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1503974

Page 26
October 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 08/21/13 | ARC | 0029 | Review documents re allocation litigation. | 3.50 |
| 08/21/13 | JLW | 0029 | Confer with eDiscovery team regarding document review management (0.3); Review documents in connection with deposition preparation (0.2); Coordinate document review (1.8) | 2.30 |
| 08/21/13 | DSW | 0029 | Review updated document review memo. | 0.70 |
| 08/21/13 | SLA | 0029 | Review and code documents re allocation litigation. | 3.80 |
| 08/21/13 | KF | 0029 | Review documents (2.9); conf w. Cleary team, C. Doniak & J. Yecies re deposition prep review (.7). | 3.60 |
| 08/21/13 | MCF | 0029 | Emails with lit and restructuring team re outline meeting (.3); email with B. Kahn re case summary (.2) and finalize same (2.5). | 3.00 |
| 08/21/13 | MCF | 0029 | Allocation litigation teach in (2.5) and prepare for same (.3). | 2.80 |
| 08/21/13 | AMK | 0029 | Review documents re allocation litigation. | 4.60 |
| 08/21/13 | OH | 0029 | Doc review for allocation litigation. | 5.60 |
| 08/21/13 | KES | 0029 | Review Nortel document review memorandum from J. Yecies and J. Woodson. | 1.10 |
| 08/22/13 | JLS | 0029 | Review and analyze expert analysis (1.1); Review and analyze documents and legal authority in connection with allocation issues (2.2). | 3.30 |
| 08/22/13 | FSH | 0029 | Review draft Stip re EMEA motion (.3). Review revised Deposition Protocol (.3). Confer w/ D. Botter re Third Circuit brief (.1). Confer w/ B. Kahn re follow-up issues from lit meeting (.1). Review updated witness lists (.3). Review final Third circuit draft (.3). Communications w/ Capstone, RAJ and AQ re experts (.1). Review communications among discovery groups re lit issues (.4). Review EMEA filings for cross-border hearing (.2). | 2.10 |
| 08/22/13 | RAJ | 0029 | Review and comment on draft side stipulation re discovery issues (.3); emails re EMEA motion for production from E&Y, KPMG, Deloitte and confidentiality concerns (.2, .3); analyze caselaw re joint-client privilege issues (1.8); investigate E&Y involvement in development in RPSM (1.5); review KPMG objection letter re letter rogatory (.2); review and provide further edits to draft letters rogatory for non-cooperating witnesses (.6, .2); review documents in preparation for depositions (1.2); emails re further revisions in pretrial schedule (.4, .2). | 6.90 |
| 08/22/13 | AQ | 0029 | Review e-mails re deposition protocol. | 0.30 |
| 08/22/13 | AQ | 0029 | Review and edit stipulation re schedule extension. | 0.40 |
| 08/22/13 | DHB | 0029 | Email communications re litigation issues and stipulation (.2), discovery issues and protocol (.2); confer with F. Hodara re Third Circuit Brief (.1). | 0.50 |
| 08/22/13 | HLP | 0029 | Review documents for deposition preparation (2.0); teleconference regarding document review protocol (0.5). | 2.50 |
| 08/22/13 | CDD | 0029 | Review pleadings and correspondence and revise discovery and witness charts (.8); confer with team re: same (.3). | 1.10 |
| 08/22/13 | RS | 0029 | Revise Third Circuit brief and prepare for filing. | 1.50 |
| 08/22/13 | LRL | 0029 | Finalize appellee's brief for filing (2.2); conferences with Cleary counsel and P. Millett re final revisions to draft (.4); conference with H. Zelbo re standard of review and citing additional authorities (.3); review P. Millett final comments and revise draft accordingly (3.3). | 6.20 |
| 08/22/13 | BBD | 0029 | Attend conference call to discuss new review protocol. | 0.50 |
| 08/22/13 | AB | 0029 | Document review re allocation litigation. | 2.50 |
| 08/22/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 2.00 |
| 08/22/13 | MEP | 0029 | Group conference call regarding document review (.5); emails re: same (.2) | 0.70 |
| 08/22/13 | JMW | 0029 | Prepare for (.2) and attend call regarding new document review protocol (.5) and review and analyze documents re allocation litigation (2.2). | 2.90 |
| 08/22/13 | BMK | 0029 | Review motion to supplement 3d Cir appendix (0.2); emails with R. Lerman re: same (0.1); review allocation related documents (0.6); review letters rogatory and related emails (0.3); review deposition protocol (0.2); confer with F. Hodara re: liiegation meeting follow-up | 1.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1503974

Page 27

October 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (.1). | |
| 08/22/13 | JLD | 0029 | Document Review re allocation litigation. | 3.60 |
| 08/22/13 | DJW | 0029 | Conference call regarding document review (.5) and analysis and prep for same (.2). | 0.70 |
| 08/22/13 | LC | 0029 | Prepare and process documents re allocation litigation. | 5.00 |
| 08/22/13 | SG | 0029 | Call with O. Halibi (.1); coordinate with team re: document review (.5). | 0.60 |
| 08/22/13 | LWL | 0029 | Obtain sample letters rogatory for J. Yecies. | 1.00 |
| 08/22/13 | JYY | 0029 | Preparing for document review call with team of reviewers (.8); document review call for deposition preparation with team of reviewers (.5); follow-up regarding document review management (1.1); drafting and updating letters rogatory per R. Johnson and Cleary (2.5); reviewing updated discovery chart from C. Doniak and adding updates to same (.8); confer with Cleary and team regarding document review for deposition preparation (.8); reviewing summary of documents from O. Halabi (.6); reviewing discovery correspondence (.8); confer with J. Woodson re review (.4). | 8.30 |
| 08/22/13 | PAM | 0029 | Call with Cleary re final edits to brief (.4); final proofing of brief and final revisions (.4). | 0.80 |
| 08/22/13 | ARC | 0029 | Call with document review team to discuss deposition preparation review (0.5); review documents regarding possible deposition issues (6.0). | 6.50 |
| 08/22/13 | JLW | 0029 | Coordinate document review (0.4); Participate on call regarding document review (0.5); Confer with J. Yecies regarding document review (0.4); Email with O. Halabi regarding EMEA motion for production (0.1); Review email regarding EMEA motion for production (0.4). | 1.80 |
| 08/22/13 | DSW | 0029 | Call with Nortel document review team (.5) and prepare for same (.1). | 0.60 |
| 08/22/13 | SLA | 0029 | Review and code documents re allocation litigation. | 6.80 |
| 08/22/13 | JG | 0029 | Review protocol for document review (.5); participate in document review conference call (.5). | 1.00 |
| 08/22/13 | KF | 0029 | Conf w/ review team re review protocol (.5); review documents re allocation litigation (1.8). | 2.30 |
| 08/22/13 | MCF | 0029 | Emails with F. Hodara re case summary (.3) and review docket re same (.5); email to Committee re appellate briefs (.4). | 1.20 |
| 08/22/13 | AMK | 0029 | Review documents re allocation litigation. | 2.10 |
| 08/22/13 | ASL | 0029 | Document review re allocation litigation. | 1.30 |
| 08/22/13 | OH | 0029 | Doc review (3.1); review motion to produce documents from EMEA re privilege (1.9), emails with R. Johnson and S. Gulati re same (.3) and call with S. Gulati re same (.1). | 5.40 |
| 08/22/13 | KES | 0029 | Telephone call with J. Yecies and document review team (.5); Review additional email instructions regarding document review from J. Yecies and J. Woodson (.3). | 0.80 |
| 08/22/13 | ZJC | 0029 | Final proofread of Third Circuit brief. | 2.50 |
| 08/23/13 | JLS | 0029 | Review and analyze expert analysis (2.5); Review and analyze documents and legal authority in connection with allocation arguments (1.8); Review correspondence re: case (.2). | 4.50 |
| 08/23/13 | FSH | 0029 | Review revised schedule stipulation (.2). Examine Goodmans letter re discovery (.1). Examine edits to deposition protocol (.2). Communications w/ R. Johnson and D. Botter re foregoing items (.2). Examine communications from parties re foregoing (.3). Examine Notice of Agenda re scheduling hearing and communications re same (.1). Communications from parties re discovery and follow-up w/ lit team (.3). Communications w/ parties re Deposition Protocol (.2). | 1.60 |
| 08/23/13 | RAJ | 0029 | Analyze privilege issues and caselaw (1.1) and confer with J. Yecies re same (.2); review documents re E&Y involvement in APA process (.4, .3); call with O. Halabi, S. Gulati re tax and privilege issues (.4); review and comment on Deposition Protocol edits (.4); review and comment on | 4.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1503974

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | side stipulation edits (.3); call with Canadian counsel re privilege issues (.2); edit memorandum re joint-client privilege issues (.6); emails re further negotiations to schedule (.3). | |
| 08/23/13 | AQ | 0029 | Review and analyze revised side stipulation (.2) and e-mails re same and re schedule (.1). | 0.30 |
| 08/23/13 | AQ | 0029 | Review revised version of deposition protocol. | 0.30 |
| 08/23/13 | DHB | 0029 | Review scheduling side stipulation and emails re same (.5); deposition protocol (.3); witnesses (.1); letter re searches (.1); emails re same (.3). | 1.30 |
| 08/23/13 | HLP | 0029 | Review documents for deposition preparation. | 9.50 |
| 08/23/13 | CDD | 0029 | Attend to case management (.3); update and revise discovery & witness charts (.5). | 0.80 |
| 08/23/13 | LRL | 0029 | Review court notices and emails from P. Millett and M. Fagen re same. | 0.30 |
| 08/23/13 | AB | 0029 | Document review re allocation litigation. | 5.00 |
| 08/23/13 | JMW | 0029 | Review and analyze documents in anticipation of depositions and to bolster strategy. | 2.00 |
| 08/23/13 | BMK | 0029 | Review emails re: deposition protocol issues (0.4); review deposition witness list issues (0.3) | 0.70 |
| 08/23/13 | JLD | 0029 | Document Review re allocation litigation. | 4.30 |
| 08/23/13 | LC | 0029 | Prepare and process production documents | 0.70 |
| 08/23/13 | SG | 0029 | Call with O. Halibi and R. Johnson re privilege issues. | 0.40 |
| 08/23/13 | JYY | 0029 | Managing document review team for deposition prep (.8); confer with R. Johnson regarding privilege research (.2); reviewing correspondence regarding upcoming hearing (.4). | 1.40 |
| 08/23/13 | ARC | 0029 | Review documents regarding possible deposition issues. | 5.50 |
| 08/23/13 | JLW | 0029 | Attention to email correspondence with J. Yecies regarding document review management. | 0.10 |
| 08/23/13 | SLA | 0029 | Review and code documents re allocation litigation. | 7.40 |
| 08/23/13 | MCF | 0029 | Emails with D. Botter (.2) and FR and lit teams (.3) re side stipulation. | 0.50 |
| 08/23/13 | OH | 0029 | Document review (4.5) and conference with S. Gulati and R. Johnson re: privilege issues (.4). | 4.90 |
| 08/24/13 | FSH | 0029 | Communications among parties re Deposition Protocol (.2). Examine revised draft (.3). | 0.50 |
| 08/24/13 | BBD | 0029 | Review updated document review memo (.4); review documents in preparation for upcoming depositions (.7). | 1.10 |
| 08/24/13 | JMW | 0029 | Review and analyze documents re allocation litigation. | 2.00 |
| 08/24/13 | JLD | 0029 | Document Review re allocation litigation. | 2.20 |
| 08/24/13 | KES | 0029 | Review documents for deposition relevance. | 4.60 |
| 08/25/13 | FSH | 0029 | Continued communications among parties re deposition protocol (.2). Examine proposed edits (.3). Sign-off on Protocol (.1). | 0.60 |
| 08/25/13 | DHB | 0029 | Extensive email communications re protocol and stipulation comments (.4); review of same (.4). | 0.80 |
| 08/25/13 | HLP | 0029 | Review documents for deposition preparation. | 12.00 |
| 08/25/13 | BBD | 0029 | Review documents in preparation for upcoming depositions. | 1.20 |
| 08/25/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 0.40 |
| 08/25/13 | JLD | 0029 | Document Review re allocation litigation. | 3.70 |
| 08/25/13 | ARC | 0029 | Review documents regarding possible deposition issues. | 2.00 |
| 08/25/13 | KF | 0029 | Review documents re allocation litigation. | 4.20 |
| 08/25/13 | KES | 0029 | Review documents for deposition relevance. | 6.50 |
| 08/26/13 | JLS | 0029 | Review and respond to correspondence re: expert analysis (.3); Review correspondence re: discovery (.2). | 0.50 |
| 08/26/13 | LGB | 0029 | Review order modifying litigation schedule. | 0.10 |
| 08/26/13 | FSH | 0029 | Review Debtors' appellate brief (.6). Review final version of extension stip (.1). Review docs related to EMEA motion (.2). Communications w/ D. Botter re same (.1). Review court filing (.1). Communicate w/ RAJ re analysis of produced docs (.1). Confer w/ RAJ re discovery next steps (.1). Communications w/ Dentons, Akin lit team re scheduling order and Canadian hearing (.3). Analyze issue raised by Dentons (.2). Respond to | 1.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1503974

Page 29
October 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | call of creditor re stipulation (.1). | |
| 08/26/13 | RAJ | 0029 | Multiple emails re amended deposition protocol and amended stipulation (.5, .3); execute stipulations and emails with Debtors re same (.3); review filings of amended hearing agendas and certifications of counsel (.4); review orders entered by Judge Walrath (.2); analyze privilege and joint-client issues (1.7); call with U.S. Debtors re privilege issues (.3) and confer with M. Cross re same (.1); review documents re MRDA (.7); review correspondence from estates regarding witness availability (.3, .2); multiple emails re deposition scheduling (.3) and confer with F. Hodara re discovery (.1). | 5.40 |
| 08/26/13 | AQ | 0029 | Review order modifying schedule and e-mails regarding same. | 0.20 |
| 08/26/13 | AQ | 0029 | Review e-mails re witness availability. | 0.20 |
| 08/26/13 | AQ | 0029 | Review e-mails and motion re production of EY documents. | 0.30 |
| 08/26/13 | DHB | 0029 | Review final correspondence re stipulation and protocol and final versions thereof (.4) (.1); review orders re same (.1); emails re Canadian hearing and orders (.2); begin review of EY filings and exhibits (.6); review discovery correspondence and witness issues (.5); emails re same (.2); email communications re court jurisdictional issues (.1) (.1). | 2.80 |
| 08/26/13 | HLP | 0029 | Review documents for deposition preparation. | 7.00 |
| 08/26/13 | JWM | 0029 | Assist attorneys in document review re allocation litigation. | 0.50 |
| 08/26/13 | CDD | 0029 | Manage allocation lit issues (.6); review and update discovery and witness charts (1.5); confer with team re: same (.4). | 2.50 |
| 08/26/13 | LRL | 0029 | Review emails from court re 3rd circuit appeal. | 0.30 |
| 08/26/13 | BBD | 0029 | Review documents in preparation for upcoming depositions. | 6.10 |
| 08/26/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 2.40 |
| 08/26/13 | JMW | 0029 | Review and analyze documents in anticipation of depositions and to bolster strategy. | 1.40 |
| 08/26/13 | BMK | 0029 | Review orders re: amended litigation timetable (0.3); emails with D. Botter, F. Hodara, R. Johnson re: deposition issues (0.3); emails with F. Hodara re: allocation disclosure issue (0.3) | 0.90 |
| 08/26/13 | BMK | 0029 | Review O. Halabi analysis of issues re allocation litigation. | 0.50 |
| 08/26/13 | SHS | 0029 | Research and draft brief memo on trial logistics. | 1.10 |
| 08/26/13 | DJW | 0029 | Substantive review and analysis of documents re allocation litigation. | 0.60 |
| 08/26/13 | LC | 0029 | Prepare and produce documents re allocation litigation. | 4.60 |
| 08/26/13 | SG | 0029 | Meeting with J. Yecies re document review. | 0.80 |
| 08/26/13 | JYY | 0029 | Managing document review process for deposition prep (3.7) and confer with S. Gulati re same (.8); reviewing new litigation timetable (.8); confer with team regarding same (.4); reviewing correspondence regarding letters rogatory (.4); reviewing correspondence regarding document review (.7); reviewing stipulation of extension and updated deposition protocol (1.0). | 7.80 |
| 08/26/13 | KMR | 0029 | Reviewed emails re: allocation litigation. | 0.80 |
| 08/26/13 | ARC | 0029 | Review documents regarding possible deposition issues. | 7.00 |
| 08/26/13 | MKC | 0029 | Confer with R. Johnson re: privilege analysis memorandum (0.1); call with US Debtor counsel re: same (0.3); research re: privilege issues (4.0); revise memorandum re: privilege analysis (0.3). | 4.70 |
| 08/26/13 | SLA | 0029 | Review and code documents re allocation litigation. | 5.80 |
| 08/26/13 | JG | 0029 | Review documents re allocation litigation. | 2.40 |
| 08/26/13 | KF | 0029 | Review documents re allocation litigation. | 2.80 |
| 08/26/13 | MCF | 0029 | Email to FR and lit teams and professionals regarding amended scheduling order (.3); email to FR and lit teams re deposition protocol (.2). | 0.50 |
| 08/26/13 | AMK | 0029 | Review documents re allocation litigation. | 4.90 |
| 08/26/13 | OH | 0029 | Doc review (2.4) and emails re EMEA motion to produce documents (.3). | 2.70 |
| 08/27/13 | JLS | 0029 | Review amended discovery schedule (.3); Review correspondence re: case (.1). | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/27/13 | FSH | 0029 | Review depositions scheduling letters of each party and analyze issues raised therein (.3). Examine draft letter rogatory and issues related thereto (.1). Examine revised Canadian order (.1). Communications w/ lit team re scheduling and related issues (.1). Examine communications re Order from NNL (.1). Review materials re schedule for meeting (.2). Attend same with R. Johnson, D. Botter, B. Kahn, J. Yecies and C. Doniak (.8). Further review of deponent information and related information (.3). Examine draft of deposition dates and related correspondence, analyze same and confer w/ R. Johnson re: same (.4). Examine communications by and among Committee, R. Johnson, Canada re schedule, next steps (.2). | 2.60 |
| 08/27/13 | RAJ | 0029 | Multiple emails with team re deposition scheduling issues (.4, .5); review scheduling issues in Deposition Protocol (.3); develop draft deposition schedule for certain witnesses (1.4); meeting with litigation team S. Gulati, J. Yecies, C. Doniak re document review and witness preparations (.6); meeting with litigation team plus F. Hodara, D. Botter, B. Kahn re privilege issues and witness preparations (.8); calls with Debtors' counsel re depositions and scheduling (.2, .1); call with J. Hyland (Capstone) re witnesses (1.1); analyze NNL deposition scheduling proposal (.8); analyze information regarding witnesses (1.4). | 7.60 |
| 08/27/13 | AQ | 0029 | Review correspondence re witness availability and e-mails re same. | 0.20 |
| 08/27/13 | DHB | 0029 | Email communications re witness scheduling issues (.2) (.1); meet with F. Hodara, B. Kahn, R. Johnson. J. Yecies and C. Doniak re same and other discovery issues (.8); follow-up re same and discovery issues (.2) (.3); emails re same (.2) (.1). | 1.90 |
| 08/27/13 | HLP | 0029 | Review documents for deposition preparation. | 7.00 |
| 08/27/13 | JWM | 0029 | Process case documents for attorneys' review; meeting attorneys rg review process | 0.70 |
| 08/27/13 | CDD | 0029 | Meeting re: discovery strategy (partial) (.5); review and update witness charts (3.2); manage allocation lit issues (.8). | 4.50 |
| 08/27/13 | BBD | 0029 | Review documents in preparation for upcoming depositions. | 4.20 |
| 08/27/13 | EMS | 0029 | Continue reviewing and analyzing documents re allocation litigation. | 4.10 |
| 08/27/13 | MEP | 0029 | Review documents re allocation litigation. | 0.90 |
| 08/27/13 | MEP | 0029 | Analyze document review memo. | 0.60 |
| 08/27/13 | JMW | 0029 | Review and analyze documents in anticipation of depositions. | 2.50 |
| 08/27/13 | BMK | 0029 | Attend litigation meeting with F. Hodara, D. Botter, R. Johnson, S. Gulati, J. Yecies and C. Doniak re: allocation (0.8); review multiple emails from Core Parties re: depositions (0.5) | 1.30 |
| 08/27/13 | DJW | 0029 | Substantive review and analysis of documents re allocation litigation. | 2.30 |
| 08/27/13 | LC | 0029 | Prepare and produce documents re allocation litigation (4.1) meeting re same (.3). | 4.40 |
| 08/27/13 | SG | 0029 | Meeting with full team (.8); litigation team meeting (.6); confer with J. Ma, D. Chau & J. Yecies re: document review (.3). | 1.70 |
| 08/27/13 | JYY | 0029 | Meeting with R. Johnson and S. Gulati regarding deposition prep (0.6); meeting with F. Hodara, D. Botter, R. Johnson, S. Gulati, and B. Kahn regarding deposition scheduling and preparation and hearing (.8); meeting with S. Gulati, J. Ma, and D. Chau regarding document review process (.3); managing document review process (1.2). | 2.90 |
| 08/27/13 | ARC | 0029 | Review documents regarding possible deposition issues. | 5.50 |
| 08/27/13 | MKC | 0029 | Review research re: privilege issues. | 1.20 |
| 08/27/13 | SLA | 0029 | Review and code documents re allocation litigation. | 6.40 |
| 08/27/13 | JG | 0029 | Review documents re allocation litigation. | 1.50 |
| 08/27/13 | KF | 0029 | Review documents re allocation litigation. | 3.60 |
| 08/27/13 | AMK | 0029 | Review documents re allocation litigation. | 5.60 |
| 08/27/13 | OH | 0029 | Review documents re allocation litigation. | 1.10 |
| 08/28/13 | JLS | 0029 | Review correspondence re: case. | 0.20 |
| 08/28/13 | FSH | 0029 | Communicate w/ RAJ re proposed deposition schedule (.2). Analyze | 2.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                    Page 31
Invoice Number: 1503974                                                                  October 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | issue in document among Nortel entities (1.5). Confer w/ B. Kahn re same (.1). Review proposed schedule (.2). Calls w/ Cleary re same (.3). Confer w/ B. Kahn re process (.1). Examine designation letter of EMEA and communications re same (.1). | |
| 08/28/13 | RAJ | 0029 | Deposition scheduling (.8, .6); multiple emails re same (.3, .4, .4, .2, .5); calls with Debtors re deposition scheduling and preparation (.2, .3); review and comment on revised proposal for deposition scheduling (1.2); analyze information on deponents (2.2); review correspondence re depositions (.2). | 7.30 |
| 08/28/13 | AQ | 0029 | Review e-mail re deposition scheduling. | 0.20 |
| 08/28/13 | AQ | 0029 | E-mails regarding 3d. Circuit appeal. | 0.20 |
| 08/28/13 | DHB | 0029 | Email communications re witness dates and process (.2); review proposed allocation calendar (.3); US calendar and changes thereto (.2); emails re same (.2); further calendar and emails and revisions (.3) (.1). | 1.30 |
| 08/28/13 | HLP | 0029 | Review documents for deposition preparation. | 5.50 |
| 08/28/13 | CDD | 0029 | Review and revise discovery charts (.9); confer with team re: discovery (.5); attend to case management (1.1). | 2.50 |
| 08/28/13 | BBD | 0029 | Review documents in preparation for upcoming depositions. | 10.40 |
| 08/28/13 | AB | 0029 | Document review re allocation litigation. | 1.50 |
| 08/28/13 | MEP | 0029 | Document review re allocation litigation. | 3.50 |
| 08/28/13 | JMW | 0029 | Review and analyze documents in anticipation of depositions. | 2.80 |
| 08/28/13 | BMK | 0029 | Confs with F. Hodara re: allocation issues (.1, .1); review emails re: deposition scheduling (.4). | 0.60 |
| 08/28/13 | JLD | 0029 | Document Review re allocation litigation. | 8.10 |
| 08/28/13 | LC | 0029 | Prepare and process documents re allocation litigation. | 4.40 |
| 08/28/13 | JYY | 0029 | Document review call with D. Stein and A. Rahneva of Cleary and representatives of Recommind regarding review process and deposition documents (.7); reviewing proposed deposition calendar (.5); confer with team regarding same (.3); managing document review process with D. Chau (.3). | 1.80 |
| 08/28/13 | KMR | 0029 | Reviewed privilege memo relating to documents (0.8); reviewed emails relating to revised litigation schedule and discovery items relating to tax issues (0.7). | 1.50 |
| 08/28/13 | ARC | 0029 | Review documents regarding possible deposition issues. | 8.50 |
| 08/28/13 | SLA | 0029 | Review and code documents re allocation litigation. | 6.30 |
| 08/28/13 | KF | 0029 | Review documents re allocation litigation. | 9.70 |
| 08/28/13 | RS | 0029 | Attend teleconference with Cleary and Recommind contacts regarding near-duplicate document identification and screening for current review batches. | 0.70 |
| 08/28/13 | AMK | 0029 | Review documents re allocation litigation. | 6.70 |
| 08/28/13 | KES | 0029 | Review documents for deposition relevance. | 2.30 |
| 08/29/13 | JLS | 0029 | Review correspondence re: case. | 0.20 |
| 08/29/13 | FSH | 0029 | Communicate w/ P. Millet, B. Kahn and H. Zelbo re: appellate argument and re: EMEA statement of issues (.3). Analyze same (.2). Review deposition schedule draft (.1). Confer w/ RAJ re: same (.1). TC w/ R. Lerman re: filing (.1). | 0.80 |
| 08/29/13 | RAJ | 0029 | Edit memorandum re joint-client privilege and waiver issues (1.8); multiple emails re same (.5); call with Cleary re privilege issues (.4); analyze caselaw re privilege issues (1.4); analyze caselaw re standing issues (.8); review and comment on revised deposition scheduling proposal (.7, .5); review correspondence re depositions and witness availability (.4); emails re deposition scheduling issues (.4, .2) and confer with F. Hodara re same (.1). | 7.20 |
| 08/29/13 | AQ | 0029 | E-mails re 3d. Circuit appeal and oral argument statement. | 0.20 |
| 08/29/13 | DHB | 0029 | Witness lists and emails re same (.4) (.3). | 0.70 |
| 08/29/13 | HLP | 0029 | Review documents for deposition preparation. | 8.80 |
| 08/29/13 | CDD | 0029 | Attend to case management (.4); review and revise discovery charts | 1.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1503974

Page 32
October 11, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (1.4). | |
| 08/29/13 | LRL | 0029 | Review request for oral argument filed by Joint Administrators (.2); review and respond to emails from P. Millett re same (.2); review and edit draft request on behalf of Creditors and Debtors (.2); conference with P. Millett re same (.3). | 0.90 |
| 08/29/13 | BBD | 0029 | Review documents in preparation for upcoming depositions. | 11.30 |
| 08/29/13 | AB | 0029 | Document review re allocation litigation. | 8.50 |
| 08/29/13 | MEP | 0029 | Document review re allocation litigation. | 8.10 |
| 08/29/13 | JMW | 0029 | Review and analyze documents in anticipation of depositions and to bolster strategy. | 2.90 |
| 08/29/13 | JLD | 0029 | Document Review re allocation litigation. | 7.80 |
| 08/29/13 | DJW | 0029 | Substantive review and analysis of documents re allocation litigation. | 1.80 |
| 08/29/13 | LC | 0029 | Prepare and process documents re allocation litigation. | 3.50 |
| 08/29/13 | LWL | 0029 | Assist J. Yecies in researching case law relating to privilege issues. | 2.20 |
| 08/29/13 | JYY | 0029 | Research regarding Committee standing for R. Johnson (2.8); summarizing research for R. Johnson and S. Gulati (.6); managing document review for deposition prep (.2). | 3.60 |
| 08/29/13 | PAM | 0029 | Contact team re oral argument plans (.3); review US debtors argument statement (.3); review emea argument statement (.3); revisions to proposed argument statement (.3); call with R. Lerman re argument strategy (.3); call with L. Schweitzer at Cleary re content for joint statement (.1); final edits to joint statement (.1). | 1.70 |
| 08/29/13 | KMR | 0029 | Reviewed emails and documents relating to discovery issues. | 1.50 |
| 08/29/13 | ARC | 0029 | Review documents regarding possible deposition issues. | 9.50 |
| 08/29/13 | SLA | 0029 | Review and code documents re allocation litigation. | 6.50 |
| 08/29/13 | KF | 0029 | Review documents re allocation litigation. | 7.10 |
| 08/29/13 | MCF | 0029 | Review EMEA's request for oral argument (.4); summary email to FR team re same (.3). | 0.70 |
| 08/29/13 | AMK | 0029 | Review documents re allocation litigation. | 2.30 |
| 08/29/13 | KES | 0029 | Review documents for deposition relevance. | 3.00 |
| 08/30/13 | JLS | 0029 | Review correspondence re: documents discovery. | 0.30 |
| 08/30/13 | FSH | 0029 | Review information re: discovery schedule (.2). Analyze cross-border trial issue (.2) and communicate w/ R. Jacobs re: same (.1). | 0.50 |
| 08/30/13 | RAJ | 0029 | Review and comment on draft letters rogatory (1.4); emails with team re same (.3); multiple emails re deposition scheduling issues (.4, .3, .5, .2); analyze privilege and standing issues (1.4, .5); emails with Cleary re protective order issues (.3, .1); analyze litigation schedule and discovery plan re upcoming deadlines (.7); analyze MRDA (.5). | 6.60 |
| 08/30/13 | AQ | 0029 | E-mails regarding deposition scheduling. | 0.20 |
| 08/30/13 | DHB | 0029 | Discovery emails (.3, .4); extensive emails re 3rd Circuit briefing and argument and review notices re same (.2, .7); emails re EY documents (.1, .2). | 1.90 |
| 08/30/13 | DHB | 0029 | Emails re tax issues. | 0.10 |
| 08/30/13 | HLP | 0029 | Review documents for deposition preparation. | 7.00 |
| 08/30/13 | CDD | 0029 | Manage allocaiton lit issues (.5); confer with team re: discovery (.3); revise discovery charts (.3). | 1.10 |
| 08/30/13 | BBD | 0029 | Review documents in preparation for upcoming depositions. | 5.70 |
| 08/30/13 | AFN | 0029 | Review correspondence regarding document protocol. | 0.10 |
| 08/30/13 | MEP | 0029 | Document review re allocation litigation. | 4.50 |
| 08/30/13 | BMK | 0029 | Analyze 3d Cir appeal issues. | 0.30 |
| 08/30/13 | JLD | 0029 | Document Review re allocation litigation. | 7.60 |
| 08/30/13 | DJW | 0029 | Substantive review and analysis of documents re allocation litigation. | 1.30 |
| 08/30/13 | LC | 0029 | Prepare and process documents re allocation litigation. | 2.50 |
| 08/30/13 | SG | 0029 | Review hot documents re allocation litigation (1.7) and confer with J. Yecies re same (.2). | 1.90 |
| 08/30/13 | JYY | 0029 | Managing Nortel document review with e-discovery team, Recommind, and reviewers (1.5); call with Recommind regarding same (.5); confer | 5.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with reviewers regarding questions regarding document review (.6); reviewing hot documents (1); confer with S. Gulati regarding same (.2); drafting deposition topical outline (1.8); correspondence to K. Rowe regarding status update (.2). | |
| 08/30/13 | KMR | 0029 | Reviewed discovery issues. | 1.00 |
| 08/30/13 | ARC | 0029 | Review documents regarding possible deposition issues. | 5.80 |
| 08/30/13 | DSW | 0029 | Review Nortel documents for deposition prep. | 1.70 |
| 08/30/13 | SLA | 0029 | Review and code documents re allocation litigation. | 4.20 |
| 08/30/13 | AMK | 0029 | Review documents re allocation litigation. | 4.60 |
| 08/30/13 | KES | 0029 | Review documents for deposition relevance. | 3.00 |
| 08/31/13 | LGB | 0029 | Review Canadian order re revised litigation schedule. | 0.20 |
| 08/31/13 | RAJ | 0029 | Emails re additional depositions (.2); review revised deposition schedule (.5). | 0.70 |
| 08/31/13 | HLP | 0029 | Review documents for deposition preparation. | 11.50 |
| 08/31/13 | JMW | 0029 | Review and analyze documents in anticipation of depositions. | 3.00 |
| 08/31/13 | DJW | 0029 | Substantive review and analysis of documents re allocation litigation. | 0.60 |
| 08/31/13 | JYY | 0029 | Confer with J. Greenwood regarding Nortel document review questions. | 0.80 |
| 08/31/13 | ARC | 0029 | Review documents regarding possible deposition issues. | 1.50 |
| 08/31/13 | JG | 0029 | Review documents re allocation litigation (3.6); confer with J. Yecies re same (.8). | 4.40 |
| 08/31/13 | KES | 0029 | Review documents for deposition relevance. | 3.50 |
| 08/06/13 | DCV | 0032 | Analyze materials provided by Nortel regarding Global Patent System. | 4.20 |
| 08/07/13 | DCV | 0032 | Analyze materials provided by Nortel regarding Global Patent System. | 4.80 |

Total Hours     2528.25

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| L G BECKERMAN | 9.50 | at | $1000.00 | = | $9,500.00 |
| F S HODARA | 73.60 | at | $1100.00 | = | $80,960.00 |
| R A JOHNSON | 136.60 | at | $870.00 | = | $118,842.00 |
| A QURESHI | 50.70 | at | $900.00 | = | $45,630.00 |
| D H BOTTER | 81.55 | at | $1000.00 | = | $81,550.00 |
| R S HEINKE | 6.50 | at | $815.00 | = | $5,297.50 |
| P A MILLETT | 25.10 | at | $820.00 | = | $20,582.00 |
| J L SORKIN | 68.50 | at | $770.00 | = | $52,745.00 |
| L R LERMAN | 91.50 | at | $660.00 | = | $60,390.00 |
| S H SCHULMAN | 1.10 | at | $650.00 | = | $715.00 |
| M SMALL | 5.60 | at | $690.00 | = | $3,864.00 |
| A S LILLING | 1.40 | at | $650.00 | = | $910.00 |
| K M ROWE | 67.10 | at | $720.00 | = | $48,312.00 |
| O DEGANI | 33.90 | at | $600.00 | = | $20,340.00 |
| H L PECKHAM | 131.80 | at | $600.00 | = | $79,080.00 |
| B B DANFORD | 102.70 | at | $600.00 | = | $61,620.00 |
| R T COSGROVE | 30.60 | at | $600.00 | = | $18,360.00 |
| A F NEWMAN | 1.50 | at | $560.00 | = | $840.00 |
| E M SCOTT | 143.90 | at | $560.00 | = | $80,584.00 |
| J M WALTERS | 44.90 | at | $560.00 | = | $25,144.00 |
| B M KAHN | 47.80 | at | $675.00 | = | $32,265.00 |
| D J WINDSCHEFFEL | 50.50 | at | $600.00 | = | $30,300.00 |
| S GULATI | 27.60 | at | $665.00 | = | $18,354.00 |
| D C VONDLE | 9.00 | at | $600.00 | = | $5,400.00 |
| A M KHAN | 52.20 | at | $600.00 | = | $31,320.00 |
| M E PEPPING | 52.30 | at | $530.00 | = | $27,719.00 |
| J Y YECIES | 89.20 | at | $580.00 | = | $51,736.00 |
| A R CASILLAS | 106.30 | at | $435.00 | = | $46,240.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1503974

Page 34

October 11, 2013

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| M K CROSS | 30.10 | at | $525.00 | = | $15,802.50 |
| J L WOODSON | 65.80 | at | $525.00 | = | $34,545.00 |
| D S WALKER | 21.20 | at | $435.00 | = | $9,222.00 |
| S L AZAR | 104.70 | at | $475.00 | = | $49,732.50 |
| J GREENWOOD | 10.30 | at | $385.00 | = | $3,965.50 |
| S BHATTACHARJEE | 29.30 | at | $365.00 | = | $10,694.50 |
| M C FAGEN | 84.50 | at | $450.00 | = | $38,025.00 |
| O HALABI | 84.10 | at | $440.00 | = | $37,004.00 |
| K E SOUTHARD | 40.10 | at | $435.00 | = | $17,443.50 |
| Z CHEN | 2.50 | at | $475.00 | = | $1,187.50 |
| C D DONIAK | 82.10 | at | $565.00 | = | $46,386.50 |
| A BARNES | 72.80 | at | $290.00 | = | $21,112.00 |
| J L DECKER | 104.80 | at | $310.00 | = | $32,488.00 |
| K FOSTER | 107.80 | at | $290.00 | = | $31,262.00 |
| A S LEVIN-NUSSBAUM | 3.10 | at | $530.00 | = | $1,643.00 |
| P J SPROFERA | 15.60 | at | $285.00 | = | $4,446.00 |
| J W MA | 1.20 | at | $255.00 | = | $306.00 |
| L CHAU | 46.80 | at | $245.00 | = | $11,466.00 |
| R STANCUT | 3.60 | at | $245.00 | = | $882.00 |
| R J SLAVIN | 9.30 | at | $240.00 | = | $2,232.00 |
| R ORCEL | 12.80 | at | $260.00 | = | $3,328.00 |
| T SOUTHWELL | 1.70 | at | $245.00 | = | $416.50 |
| D KRASA-BERSTELL | 5.50 | at | $245.00 | = | $1,347.50 |
| M A GYURE | 27.00 | at | $260.00 | = | $7,020.00 |
| J R WATTERS | 12.30 | at | $205.00 | = | $2,521.50 |
| L W LANPHEAR | 6.30 | at | $230.00 | = | $1,449.00 |

Current Fees                                                                                   $1,444,528.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Westlaw | $8,899.53 |
| Courier Service/Messenger Service- Off Site | $50.60 |
| Duplication - In House | $1,033.20 |
| Miscellaneous | $4,124.01 |
| Meals (100%) | $2,776.14 |
| Audio and Web Conference Services | $2,183.68 |
| Travel - Airfare | $763.48 |
| Travel - Ground Transportation | $871.04 |
| Travel - Train Fare | $1,213.00 |

Current Expenses                                                                                   $21,914.68

**Total Amount of This Invoice**                                                    **$1,466,442.68**