# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of September 1, 2013 through September 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| **Administrative** | | | | |
| | 9/5/2013 | Allen K. Stout | Attended NNI Residual Company staff conference call. | 1.00 |
| | 9/5/2013 | Elizabeth Smith | Attended NNI Residual Company staff conference call. | 1.00 |
| | 9/5/2013 | Gary L. Storr | Attended residual Business Operations Staff Meeting. | 1.00 |
| | 9/5/2013 | Jane C. Davison | Attended residual Business Operations Staff Meeting. | 1.00 |
| | 9/5/2013 | Kim Ponder | Attended residual Business Operations Staff Meeting. | 1.00 |
| | 9/5/2013 | Timothy C. Ross | Prepared for (.25) and conducted (1.0) residual company monthly staff meeting | 1.25 |
| | 9/5/2013 | William D. Cozart | Attended residual Business Operations Staff Meeting. | 1.00 |
| **Administrative Total** | | | | **7.25** |
| **Bankruptcy Reporting** | | | | |
| | 9/9/2013 | Timothy C. Ross | Reviewed and provided confirmation of Debtors insurance coverage - re. August 2013 monthly operating report. | 0.50 |
| | 9/9/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (L. Lipner) correspondences - re. July 2013 MOR. | 0.25 |
| | 9/10/2013 | William D. Cozart | Call with CGHS regarding MOR and Form 26 filings. | 0.50 |
| | 9/10/2013 | William D. Cozart | Prepare revisions to Form 26 draft. | 1.00 |
| | 9/12/2013 | William D. Cozart | Preparation of August MOR report. | 5.50 |
| | 9/13/2013 | William D. Cozart | Preparation of August MOR consolidation. | 4.00 |
| | 9/30/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (L. Lipner) regarding Debtors bankruptcy reporting matters - re. Form 26. | 0.50 |
| **Bankruptcy Reporting Total** | | | | **12.25** |
| **Cash Management** | | | | |
| | 9/3/2013 | Jessica A. Lloyd | Run prior week bank statements and prepare monthly cash report for the estate. | 6.00 |
| | 9/3/2013 | Timothy C. Ross | Reviewed and addressed Debtors banking matters with JP Morgan Chase (Brad) - re. banking platform transition training. | 1.50 |
| | 9/3/2013 | Timothy C. Ross | Reviewed and authorized Debtors banking matters - re. MSSB wire transfer. | 0.50 |
| | 9/3/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 9/3/2013 | Timothy C. Ross | Addressed Debtors banking matters - re. follow-up with CGSH (K. Hailey and L. Lipner) | 0.50 |
| | 9/3/2013 | William D. Cozart | Reviewed and responded to correspondence from bank regarding dormant account | 1.00 |
| | 9/3/2013 | William D. Cozart | Conference call with bank regarding analysis fees from month of August. | 1.00 |
| | 9/4/2013 | Timothy C. Ross | Reviewed and executed Debtors banking documents - re. Citibank held utility deposits. | 0.50 |
| | 9/4/2013 | Timothy C. Ross | Addressed Debtors banking matters - re. MSSB account closure follow-up (A. Tamblyn). | 0.75 |
| | 9/4/2013 | William D. Cozart | Review and respond to bank correspondence regarding change of address and escheatment | 1.50 |
| | 9/5/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 9/5/2013 | Timothy C. Ross | Reviewed, authorized, and released Debtors banking transaction - re. utility deposit reduction | 0.50 |
| | 9/5/2013 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - re. September 5, 2013 payment proposal. | 1.25 |
| | 9/6/2013 | Timothy C. Ross | Worked Debtors banking matter - re. MSSB brokerage account statements. | 0.50 |
| | 9/6/2013 | Timothy C. Ross | Prepared and issued Debtors financial results to U.S. Principal Officer - re. July 2013 cash & cash equivalents. | 1.50 |
| | 9/6/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 9/6/2013 | William D. Cozart | Received, reviewed and responded to correspondence regarding changes to bank address | 0.50 |
| | 9/9/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 9/9/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors bank matters - re. entity account signatory. | 0.25 |
| | 9/9/2013 | William D. Cozart | Received, reviewed and responded to correspondence regarding bank statements. | 0.50 |
| | 9/10/2013 | Timothy C. Ross | Reviewed, authorized, and released GTQ disbursements - re. September payment proposal | 0.75 |
| | 9/11/2013 | Jessica A. Lloyd | Run prior week bank statements and prepare monthly cash report for the estate. | 3.00 |
| | 9/12/2013 | Jessica A. Lloyd | Review prior week bank statements and prepare monthly cash report for the estate. | 2.00 |
| | 9/12/2013 | Timothy C. Ross | Reviewed, authorized, and released entity disbursements. | 0.50 |
| | 9/12/2013 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - re. 9/12/13 payment proposal | 1.50 |
| | 9/13/2013 | Timothy C. Ross | Reviewed and authorized entity disbursements. | 0.50 |
| | 9/16/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (K. Hailey) questions re banking matters. | 0.80 |
| | 9/17/2013 | Jessica A. Lloyd | Review prior week bank statements and prepare monthly cash report for the estate. | 2.00 |
| | 9/17/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.60 |
| | 9/18/2013 | Jessica A. Lloyd | Review prior week bank statements and prepare monthly cash report for the estate. | 4.00 |
| | 9/18/2013 | William D. Cozart | Received, reviewed and responded to correspondence regarding banking changes | 0.50 |
| | 9/19/2013 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - re. 9/19/13 payment proposal | 1.90 |
| | 9/24/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.60 |
| | 9/24/2013 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - re. entity payment proposal | 0.60 |
| | 9/24/2013 | William D. Cozart | Received, reviewed and responded to correspondence regarding banking system changes | 0.50 |
| | 9/25/2013 | Timothy C. Ross | Reviewed, authorized, and released disbursements - re. entity. | 0.80 |
| | 9/26/2013 | Timothy C. Ross | Worked Debtors cash management matters - re. Capstone (A. Cowie) questions. | 0.80 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of September 1, 2013 through September 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 9/26/2013 | Timothy C. Ross | Reviewed, authorized, and released Debtors Disbursements - re. 9/26/13 payment proposal | 2.80 |
| | 9/26/2013 | Timothy C. Ross | Addressed debtors banking issue - re. Citibank. | 0.80 |
| | 9/30/2013 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - re. special payment run | 0.50 |
| | **Cash Management Total** | | | **45.70** |
| **Claims Administration** | | | | |
| | 9/3/2013 | Jane C. Davison | Research & analyze various claims matters. | 7.25 |
| | 9/3/2013 | Kim Ponder | Provided requested data re: March 2013 deferred compensation payments | 0.50 |
| | 9/4/2013 | Jane C. Davison | Research & analyze various claims matters. | 6.50 |
| | 9/4/2013 | Timothy C. Ross | Received, reviewed, and responded to correspondences - re. claim. | 0.50 |
| | 9/5/2013 | Jane C. Davison | Research & analyze various claims matters. | 5.50 |
| | 9/6/2013 | Allen K. Stout | Meeting with J. Davison and T. Ross to discuss claim issue. | 0.50 |
| | 9/6/2013 | Jane C. Davison | Call re: claim issue w/Allen & Tim. | 0.50 |
| | 9/6/2013 | Jane C. Davison | Research & analyze various claims matters. | 2.50 |
| | 9/6/2013 | Timothy C. Ross | Worked Debtors claims issue. | 0.50 |
| | 9/9/2013 | Jane C. Davison | Research & analyze various claims matters. | 5.75 |
| | 9/10/2013 | Jane C. Davison | Research & analyze various claims issues. | 6.50 |
| | 9/10/2013 | Jane C. Davison | Call with Cleary & Huron re: claims. | 0.50 |
| | 9/10/2013 | Jane C. Davison | Research item for litigation matter. | 0.50 |
| | 9/11/2013 | Jane C. Davison | Call w/Cleary & Mary Cilia re: employee claims | 1.00 |
| | 9/11/2013 | Jane C. Davison | Research & analyze claims matters. | 3.00 |
| | 9/12/2013 | Jane C. Davison | Research & analyze various claims matters. | 7.25 |
| | 9/12/2013 | Kim Ponder | Received and responded to request for data re: employee claim issue. | 0.50 |
| | 9/13/2013 | Jane C. Davison | Research & analyze various claims matters. | 2.25 |
| | 9/25/2013 | Jane C. Davison | Call w/Cleary re: employee claims. | 0.50 |
| | 9/26/2013 | Jane C. Davison | Investigate claim issue for Cleary. | 1.50 |
| | 9/30/2013 | Jane C. Davison | Call with M. Cilia re: claims activity. | 0.50 |
| | 9/30/2013 | Jane C. Davison | Analyze & distribute data re: employee claims. | 0.50 |
| | 9/30/2013 | Jane C. Davison | Review claims data - investigate report issue. | 1.00 |
| | 9/30/2013 | Jane C. Davison | Review active claims, incorporate data. | 1.50 |
| | 9/30/2013 | Jane C. Davison | Draft summary of claim issue and send to M. Cilia. | 2.50 |
| | 9/30/2013 | Timothy C. Ross | Worked Debtors claims matter - re. employee claim issue. | 1.25 |
| | **Claims Administration Total** | | | **60.75** |
| **Compensation Application** | | | | |
| | 9/6/2013 | Allen K. Stout | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/6/2013 | Deborah M. Parker | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/6/2013 | Elizabeth Smith | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/6/2013 | Gary L. Storr | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/6/2013 | Jane C. Davison | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/6/2013 | Jessica A. Lloyd | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/6/2013 | Kim Ponder | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/6/2013 | Timothy C. Ross | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/6/2013 | William D. Cozart | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/9/2013 | Timothy C. Ross | Prepared DRAFT Mergis Staffing and Compensation Report for attorney review - re. August 2013 report. | 1.25 |
| | 9/13/2013 | Allen K. Stout | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/13/2013 | Deborah M. Parker | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/13/2013 | Elizabeth Smith | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/13/2013 | Gary L. Storr | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/13/2013 | Jane C. Davison | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/13/2013 | Kim Ponder | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/13/2013 | Timothy C. Ross | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/19/2013 | Deborah M. Parker | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/20/2013 | Allen K. Stout | Compensation application preparation - re. update time keeping records | 0.25 |
| | 9/20/2013 | Elizabeth Smith | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/20/2013 | Gary L. Storr | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/20/2013 | Jessica A. Lloyd | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/20/2013 | Kim Ponder | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/20/2013 | Timothy C. Ross | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/20/2013 | William D. Cozart | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/27/2013 | Allen K. Stout | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/27/2013 | Deborah M. Parker | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/27/2013 | Gary L. Storr | Compensation application preparation - re. update time keeping records | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of September 1, 2013 through September 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 9/27/2013 | Jane C. Davison | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/27/2013 | Jessica A. Lloyd | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/27/2013 | Timothy C. Ross | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/27/2013 | William D. Cozart | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/28/2013 | Kim Ponder | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/29/2013 | Elizabeth Smith | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/30/2013 | Timothy C. Ross | Received, reviewed, and updated Mergis Staffing & Compensation report with CGSH edits and submitted to MNAT - re. August 2013 Report. | 2.00 |
| | **Compensation Application Total** | | | **19.50** |

**Discovery**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 9/3/2013 | Jane C. Davison | Research litigation matter | 0.50 |
| | 9/3/2013 | Timothy C. Ross | Addressed Debtors litigation matter - re. motion | 0.75 |
| | 9/3/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (K. Wilson-Milne) request - re. litigation matters. | 1.50 |
| | 9/4/2013 | Timothy C. Ross | Revived, reviewed, and responded to CGSH (D. Xu) request - re. litigation matters. | 1.50 |
| | 9/5/2013 | Deborah M. Parker | CGSH discovery. | 0.25 |
| | 9/5/2013 | Timothy C. Ross | Received, researched, responded to CGSH request (K. Wilson-Milne) - re. litigation matters. | 1.25 |
| | 9/6/2013 | Allen K. Stout | Teleconference with Mike Kennedy re: corporate issues. | 0.75 |
| | 9/6/2013 | Deborah M. Parker | CGSH discovery. | 0.75 |
| | 9/6/2013 | Timothy C. Ross | Conference call with Chilmark Partners (M. Kennedy) and Allen Stout on litigation matters | 0.75 |
| | 9/9/2013 | Allen K. Stout | Teleconference with T. Ross, J. Davison, and G. Storr regarding discovery items. | 0.75 |
| | 9/9/2013 | Elizabeth Smith | Researched litigation issue | 1.50 |
| | 9/9/2013 | Jane C. Davison | Call with Tim Ross, Gary Storr & Allen Stout to discuss discovery items. | 0.75 |
| | 9/9/2013 | Timothy C. Ross | Worked Chilmark questions from 9/6 meeting - re. litigation matters. | 1.75 |
| | 9/9/2013 | Timothy C. Ross | Conducted conference call with Jane Davison, Gary Storr, and Allen Stout - re. litigation issues | 0.50 |
| | 9/9/2013 | William D. Cozart | Research regarding Nortel litigation matters. | 4.00 |
| | 9/10/2013 | Allen K. Stout | Research re litigation issues | 0.75 |
| | 9/10/2013 | Timothy C. Ross | Worked Chilmark questions from 9/6 meeting - re. litigation matters. | 1.50 |
| | 9/10/2013 | Timothy C. Ross | Worked discovery request from CGSH (Tem Aganga-Williams) - re. litigation matters. | 1.25 |
| | 9/10/2013 | Timothy C. Ross | Follow-up with CGSH (K. Wilson-Milne) regarding discovery request - re. litigation matter. | 0.25 |
| | 9/10/2013 | Timothy C. Ross | Worked discovery request from CGSH (Darryl Stein) - re. litigation matters. | 1.50 |
| | 9/11/2013 | Deborah M. Parker | CGSH discovery. | 1.50 |
| | 9/12/2013 | Deborah M. Parker | CGSH discovery. | 0.25 |
| | 9/12/2013 | Timothy C. Ross | Worked Debtors request from CGSH (T. Aganga-Williams and D. Stein) - re. litigation matters. | 1.25 |
| | 9/12/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (D. Queen) correspondences - re. litigation matters. | 0.75 |
| | 9/13/2013 | Deborah M. Parker | CGSH discovery. | 5.00 |
| | 9/13/2013 | Jane C. Davison | Research discovery items for Cleary. | 4.00 |
| | 9/13/2013 | Jane C. Davison | Call w/Cleary re: Discovery items. | 0.25 |
| | 9/13/2013 | Timothy C. Ross | Worked discovery actions from CGSH (D. Stein, J. Sherrett and K. Wilson-Milne) - re. litigation | 1.25 |
| | 9/16/2013 | Deborah M. Parker | CGSH discovery. | 0.25 |
| | 9/16/2013 | Kim Ponder | Responded to inquiry re litigation issues. | 0.50 |
| | 9/17/2013 | Deborah M. Parker | CGSH discovery. | 0.25 |
| | 9/17/2013 | Timothy C. Ross | Worked discovery request from CGSH (J. Sherrett) - re. litigation matters. | 1.70 |
| | 9/18/2013 | Timothy C. Ross | Worked CGSH (K. Wilson-Milne) request - re. Litigation matters. | 2.20 |
| | 9/19/2013 | Timothy C. Ross | Worked CGSH (K. Wilson-Milne) request - re. litigation matters. | 0.60 |
| | 9/19/2013 | Timothy C. Ross | Worked Debtors litigation matters - re. depositions | 1.70 |
| | 9/20/2013 | Timothy C. Ross | Received, reviewed, and responded to Chilmark / CGSH correspondences - re. litigation matters. | 1.10 |
| | 9/20/2013 | Timothy C. Ross | Received and worked CGSH (K. Wilson-Milne) discovery request | 0.60 |
| | 9/23/2013 | Timothy C. Ross | Received and worked CGSH (J. Rosenthal) discovery request | 2.20 |
| | 9/23/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (K. Milne) correspondence - re. deposition | 0.60 |
| | 9/24/2013 | Gary L. Storr | Researched litigation issues on behalf of CGSH request. | 2.50 |
| | 9/24/2013 | Timothy C. Ross | Received and worked CGSH (H. Zelbo) litigation request | 1.70 |
| | 9/24/2013 | Timothy C. Ross | Received and worked CGSH (J. Sherrett) discovery request | 1.70 |
| | 9/25/2013 | Deborah M. Parker | CGSH discovery. | 1.25 |
| | 9/25/2013 | Gary L. Storr | Researched and corresponded with CGSH regarding litigation issues | 2.50 |
| | 9/25/2013 | Jane C. Davison | Research discovery items. | 6.75 |
| | 9/25/2013 | Jane C. Davison | Call w/Cleary re: Discovery items. | 0.25 |
| | 9/25/2013 | Kim Ponder | Researched litigation issues per CGSH request. | 1.00 |
| | 9/25/2013 | Timothy C. Ross | Worked Debtors litigation matters | 2.20 |
| | 9/25/2013 | Timothy C. Ross | Received, researched, and responded to CGSH (M. Decker) litigation request | 1.00 |
| | 9/26/2013 | Elizabeth Smith | Deposition preparation. | 7.00 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of September 1, 2013 through September 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 9/26/2013 | Jane C. Davison | Call with Cleary re: Discovery item. | 0.50 |
| | 9/26/2013 | Jane C. Davison | Research discovery items for Cleary. | 5.25 |
| | 9/26/2013 | Timothy C. Ross | Received and worked discovery request from CGSH (B. Lyerly) | 1.10 |
| | 9/27/2013 | Elizabeth Smith | Deposition. | 5.00 |
| | 9/27/2013 | Jane C. Davison | Test data retrieval / write reports. | 4.00 |
| | 9/27/2013 | Jane C. Davison | Research discovery items for Cleary. | 2.50 |
| **Discovery Total** | | | | **94.65** |

**Electronic Data and Document Preservation**

| | 9/4/2013 | Timothy C. Ross | Reviewed and addressed Debtors document retention matter | 0.50 |
|---|---|---|---|---|
| **Electronic Data and Document Preservation Total** | | | | **0.50** |

**Entity Liquidation and Wind Down**

| | 9/3/2013 | Allen K. Stout | Review entity materials for board meeting and financial statements. | 1.50 |
|---|---|---|---|---|
| | 9/3/2013 | Allen K. Stout | Review E&Y memo on entity issues and translate final set of notes to branch's financial statements. | 1.50 |
| | 9/3/2013 | Allen K. Stout | Legal entity wind down work and updating foreign tracker. | 2.50 |
| | 9/4/2013 | Allen K. Stout | Conference call with Cleary and local counsel on tax issue. | 0.50 |
| | 9/4/2013 | Allen K. Stout | Review and translate branch's financial statements and account reconciliations. | 1.50 |
| | 9/4/2013 | Allen K. Stout | Review legal entity wind down status in preparation for weekly meeting with Cleary LE wind down | 1.00 |
| | 9/4/2013 | Allen K. Stout | Review of BDO's record retention proposal for entity. | 0.75 |
| | 9/4/2013 | Allen K. Stout | Legal entity wind down work for foreign subsidiaries and branches. | 1.50 |
| | 9/5/2013 | Allen K. Stout | Teleconference with Cleary legal entity wind down team. | 1.00 |
| | 9/5/2013 | Allen K. Stout | Review entity tax return and agree it to the financial statements, Review the auditors reports and audited financial statements. | 1.50 |
| | 9/5/2013 | Allen K. Stout | Legal entity wind down actions for foreign subsidiaries and branches. | 1.75 |
| | 9/6/2013 | Allen K. Stout | Review bank correspondence and send email regarding the delays associated with the intercompany set-off application. | 1.00 |
| | 9/6/2013 | Allen K. Stout | Translate and review entity tax returns for August. | 0.75 |
| | 9/6/2013 | Allen K. Stout | Legal Entity wind down actions related to foreign subsidiaries and branches | 1.75 |
| | 9/9/2013 | Allen K. Stout | Prepare for teleconference with E&Y international tax team. | 0.75 |
| | 9/9/2013 | Allen K. Stout | Teleconference with E&Y tax team. | 0.50 |
| | 9/9/2013 | Allen K. Stout | Review entity documents including BOD documents, tax returns, and audit report. | 1.00 |
| | 9/9/2013 | Allen K. Stout | Review email correspondence related to tax issue and liquidation steps. | 1.00 |
| | 9/9/2013 | Allen K. Stout | Legal entity wind down issues for foreign subsidiaries and branches. | 2.25 |
| | 9/10/2013 | Allen K. Stout | Legal entity wind down activities for foreign subsidiaries and branches. | 2.00 |
| | 9/10/2013 | Allen K. Stout | Review 2012 final set of entity financial statements and professional firm invoices. | 1.00 |
| | 9/11/2013 | Allen K. Stout | Prepare legal entity wind down update for the CFO. | 5.00 |
| | 9/11/2013 | Allen K. Stout | Email correspondence on entity related items including: intercompany set-off, financial statements, tax audit report, and BOD resolutions. | 1.25 |
| | 9/11/2013 | Allen K. Stout | Review PWC response to actions and timeline of entity liquidation. | 0.50 |
| | 9/11/2013 | Timothy C. Ross | Prepared for legal entity wind down conference call - re. wind down of foreign subsidiaries and branches. | 0.50 |
| | 9/12/2013 | Allen K. Stout | Incorporate Cleary's suggestions into LE wind down package prior to review with T. Ross. | 1.00 |
| | 9/12/2013 | Allen K. Stout | Prepare for weekly LE review with the Cleary wind down tem. | 0.75 |
| | 9/12/2013 | Allen K. Stout | Weekly update meeting with Cleary LE wind down team. | 0.75 |
| | 9/12/2013 | Allen K. Stout | Compile August month end financial statements and intercompany analysis for entity and review Notice of set-off. | 0.75 |
| | 9/12/2013 | Allen K. Stout | LE Wind down update meeting with T. Ross and D. Cozart. | 0.50 |
| | 9/12/2013 | Allen K. Stout | Legal entity wind down actions for foreign subsidiaries and branches. | 2.50 |
| | 9/12/2013 | Timothy C. Ross | Conference call with Allen Stout to work Debtors legal entity wind down matters - re. wind down of foreign subsidiaries and branches. | 1.00 |
| | 9/12/2013 | William D. Cozart | Legal Entity Wind down conference call update. | 1.00 |
| | 9/13/2013 | Allen K. Stout | LE related matters: logistics for intercompany set-off meeting with Citibank, Subbu, BMR, AZB and Cleary; emails concerning BOD documents. | 1.00 |
| | 9/13/2013 | Allen K. Stout | Translate and review entity financial statements and audit report for signature. | 1.00 |
| | 9/13/2013 | Allen K. Stout | Legal Entity wind down actions related to various entities. | 2.00 |
| | 9/13/2013 | Allen K. Stout | Compile balance sheet and analysis of intercompany balances for Cleary | 0.50 |
| | 9/13/2013 | Timothy C. Ross | Received, reviewed, and addressed Debtors entity liquidation and wind down matter | 0.50 |
| | 9/16/2013 | Allen K. Stout | Teleconference with Citibank, Subbu, Kapil Sangal, Russell Eckenrod, and Kara Hailey re wind down matter. | 0.75 |
| | 9/16/2013 | Timothy C. Ross | Finalized entity wind down matter - re. documents. | 0.80 |
| | 9/17/2013 | Allen K. Stout | Prepare financial statement and review various emails. | 0.50 |
| | 9/18/2013 | Allen K. Stout | Review various emails regarding legal entity wind downs. | 0.25 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of September 1, 2013 through September 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 9/19/2013 | Timothy C. Ross | Reviewed and executed Debtors entity liquidation and wind down documents | 0.80 |
| | 9/23/2013 | Allen K. Stout | Catch up on emails and various legal entity wind down activities for foreign subsidiaries and branches. | 5.75 |
| | 9/23/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors finance and accounting issue | 0.80 |
| | 9/24/2013 | Allen K. Stout | Legal Entity wind down actions for foreign subsidiaries and branches. | 5.75 |
| | 9/25/2013 | Allen K. Stout | Teleconference with David and Tim regarding liquidation. | 0.50 |
| | 9/25/2013 | Allen K. Stout | Teleconference with Cleary (K. Hailey and R. Reeb) and local counsel to discuss tax issue | 0.50 |
| | 9/25/2013 | Allen K. Stout | Review entity documents. | 1.00 |
| | 9/25/2013 | Allen K. Stout | Legal entity wind down activities related to foreign subsidiaries and branches. | 4.25 |
| | 9/25/2013 | Timothy C. Ross | Conference call with Allen Stout (NT Controller) on legal entity wind down issue | 0.60 |
| | 9/26/2013 | Allen K. Stout | Weekly legal entity wind down call with Cleary team. | 1.00 |
| | 9/26/2013 | Allen K. Stout | Preparation for weekly Cleary call re: legal entity wind down. | 1.00 |
| | 9/26/2013 | Allen K. Stout | Entity related actions and correspondence. | 1.25 |
| | 9/26/2013 | Allen K. Stout | Legal Entity wind down actions related to foreign subsidiaries and branches | 3.25 |
| | 9/27/2013 | Allen K. Stout | Legal Entity wind down actions related to foreign subsidiaries and branches | 4.75 |
| | 9/30/2013 | Allen K. Stout | Legal entity related activates related to foreign subsidiaries and branches. | 5.50 |
| **Entity Liquidation and Wind Down Total** | | | | **86.50** |

**Finance and General Accounting**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 9/3/2013 | Allen K. Stout | Financial statement analysis and related documentation. | 2.50 |
| | 9/3/2013 | Elizabeth Smith | Prepared August month-end benefit related journal entries. | 1.75 |
| | 9/3/2013 | Jane C. Davison | Perform QuickBooks master data maintenance. | 0.25 |
| | 9/3/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare NNI and NN Cala reports. | 3.00 |
| | 9/3/2013 | Kim Ponder | Accounts payable - mail distribution, approval requests, correspondence with IM and MNAT | 2.00 |
| | 9/3/2013 | Kim Ponder | Monitored account balance and recorded closure of investment account. | 0.50 |
| | 9/3/2013 | Kim Ponder | Intercompany reconciliation - NNI & CALA. | 4.00 |
| | 9/3/2013 | Timothy C. Ross | Prepared, validated, and submitted bi-weekly staffing time report to Mergis - re. Payroll period August 19 through September 1. | 1.00 |
| | 9/3/2013 | William D. Cozart | Review and respond to correspondence regarding entries for August close. | 2.00 |
| | 9/3/2013 | William D. Cozart | Financial records review and preparation of reconciliations. | 3.00 |
| | 9/4/2013 | Allen K. Stout | Analysis of financial statements and related documents. | 1.75 |
| | 9/4/2013 | Elizabeth Smith | Prepared August month-end benefit related journal entries. | 1.25 |
| | 9/4/2013 | Jane C. Davison | Research Interco postings in SAP. | 1.50 |
| | 9/4/2013 | Jessica A. Lloyd | Prepare journal entries for August month end financial close. | 1.00 |
| | 9/4/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare NNI and NN Cala reports. | 6.50 |
| | 9/4/2013 | Kim Ponder | Intercompany reconciliation - Co 2001 to Cos 2002 and 2117 | 2.00 |
| | 9/4/2013 | Kim Ponder | Draft payment proposal for week ending 9/6/13. | 1.00 |
| | 9/4/2013 | Kim Ponder | Month end reporting - VEBA. | 0.50 |
| | 9/4/2013 | Kim Ponder | Accounts payable - invoice processing. | 1.00 |
| | 9/4/2013 | Kim Ponder | August month end journal entries. | 1.00 |
| | 9/4/2013 | William D. Cozart | Review and approval of journal entries for August accounting close. | 3.50 |
| | 9/4/2013 | William D. Cozart | Financial records review and preparation of reconciliations. | 3.00 |
| | 9/5/2013 | Allen K. Stout | Analysis of financial statements and related documents. | 2.25 |
| | 9/5/2013 | Jane C. Davison | Research Interco items in SAP. | 1.00 |
| | 9/5/2013 | Jane C. Davison | Troubleshoot QuickBooks issue. | 0.50 |
| | 9/5/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare NNI and NN Cala reports. | 2.00 |
| | 9/5/2013 | Jessica A. Lloyd | Prepare journal entries for August month end financial close. | 4.00 |
| | 9/5/2013 | Jessica A. Lloyd | Pull August month end bank statements to prepare reconciliations. | 2.00 |
| | 9/5/2013 | Jessica A. Lloyd | Prepare daily deposit. | 0.50 |
| | 9/5/2013 | Kim Ponder | Normal course payables - initiated wire transfer requests. | 2.50 |
| | 9/5/2013 | Kim Ponder | Processed utility deposit transfer. | 0.75 |
| | 9/5/2013 | Kim Ponder | August month end close process. | 3.75 |
| | 9/5/2013 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis Debtor invoice to staff time report submission - re. Invoice | 0.75 |
| | 9/5/2013 | William D. Cozart | Review invoices and payments for week ending Sept 6, 2013. | 2.00 |
| | 9/5/2013 | William D. Cozart | Financial records review and preparation of reconciliations. | 5.00 |
| | 9/6/2013 | Allen K. Stout | Analysis of financial transactions and related documents. | 2.00 |
| | 9/6/2013 | Jane C. Davison | Troubleshoot QuickBooks issue. | 3.50 |
| | 9/6/2013 | Jessica A. Lloyd | Pull August month end bank statements to prepare reconciliations. Prepare bank reconciliations for August. | 2.00 |
| | 9/6/2013 | Jessica A. Lloyd | Prepare journal entries for August month end financial close. | 2.00 |
| | 9/6/2013 | Kim Ponder | August month end process. | 6.00 |
| | 9/6/2013 | Kim Ponder | FCB deposit. | 0.50 |
| | 9/6/2013 | William D. Cozart | Review and approval of Journal entries for August Close. | 3.00 |
| | 9/6/2013 | William D. Cozart | Financial records review and preparation of reconciliations. | 2.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of September 1, 2013 through September 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 9/9/2013 | Allen K. Stout | Analysis of financial transactions and related documents. | 1.75 |
| | 9/9/2013 | Jane C. Davison | Troubleshoot QuickBooks issue. | 1.50 |
| | 9/9/2013 | Elizabeth Smith | Prepared August month-end benefit related journal entries. | 0.75 |
| | 9/9/2013 | Gary L. Storr | Prepared for and attended meeting to discuss entity carve out changes. | 0.75 |
| | 9/9/2013 | Gary L. Storr | Researched entity 9998 origin and usage practices. | 0.75 |
| | 9/9/2013 | Jessica A. Lloyd | Prepare journal entries for August month end financial close. | 7.00 |
| | 9/9/2013 | Kim Ponder | Intercompany reconciliation - Co 2002 to Co 4240. | 0.75 |
| | 9/9/2013 | Kim Ponder | Reconciled staffing report to August fee application. | 0.50 |
| | 9/9/2013 | Kim Ponder | Accounts payable - mail distribution, invoice approval requests, and correspondence with vendors. | 1.00 |
| | 9/9/2013 | Kim Ponder | Foreign Tracker review, update, and reconciliation. | 5.75 |
| | 9/9/2013 | William D. Cozart | Review reconciliations for August 2013. | 2.00 |
| | 9/9/2013 | William D. Cozart | Review and approval of Journal entries for August Close. | 1.50 |
| | 9/10/2013 | Allen K. Stout | Analysis of financial statements and related documents. | 3.50 |
| | 9/10/2013 | Elizabeth Smith | Prepared August month-end benefit related journal entries. | 4.50 |
| | 9/10/2013 | Jane C. Davison | Master data maintenance in QuickBooks. | 0.50 |
| | 9/10/2013 | Jessica A. Lloyd | Prepare journal entries for August month end financial close. | 8.25 |
| | 9/10/2013 | Jessica A. Lloyd | Prepare bank reconciliations for August month end financial close. | 2.00 |
| | 9/10/2013 | Kim Ponder | Foreign tracker, review, update and reconciliation. | 3.00 |
| | 9/10/2013 | Kim Ponder | Month end close process. | 3.00 |
| | 9/10/2013 | Kim Ponder | Intercompany reconciliations - balancing entries. | 2.00 |
| | 9/10/2013 | Timothy C. Ross | Received, reviewed and responded to Debtors finance and accounting matter - re. invoices. | 0.50 |
| | 9/10/2013 | William D. Cozart | Review and approval of journal entries for August accounting close. | 3.00 |
| | 9/10/2013 | William D. Cozart | Financial records review and preparation of reconciliations. | 1.00 |
| | 9/10/2013 | William D. Cozart | Review of results and adjustments for August financial close. | 2.50 |
| | 9/11/2013 | Allen K. Stout | Analysis of Financial accounts and related documents. | 1.25 |
| | 9/11/2013 | Jane C. Davison | Perform August month end close activities in QuickBooks. | 5.00 |
| | 9/11/2013 | Jessica A. Lloyd | Review August balances before period closes. | 4.00 |
| | 9/11/2013 | Kim Ponder | Month end close - final journal entries. | 2.00 |
| | 9/11/2013 | Kim Ponder | Accounts payable - invoice processing and draft of weekly payment proposal. | 2.00 |
| | 9/11/2013 | Kim Ponder | General ledger account reconciliations. | 3.50 |
| | 9/11/2013 | Timothy C. Ross | Received, reviewed, and worked Debtors finance and accounting matter - re. refunds. | 0.75 |
| | 9/11/2013 | Timothy C. Ross | Received, reviewed and responded to Debtors finance and accounting matter - re. invoices. | 0.25 |
| | 9/11/2013 | William D. Cozart | Review and approve journal entries for August close. | 3.00 |
| | 9/11/2013 | William D. Cozart | Review of results and adjustments for August financial close. | 2.00 |
| | 9/11/2013 | William D. Cozart | Financial records review and preparation of reconciliations. | 3.00 |
| | 9/12/2013 | Jane C. Davison | Fix FX issues in QuickBooks. | 0.75 |
| | 9/12/2013 | Jessica A. Lloyd | Scan check copies for document retention. Review miscellaneous checks tracker for completeness. | 3.00 |
| | 9/12/2013 | Kim Ponder | Balance sheet review - August month end report preparation. | 6.00 |
| | 9/12/2013 | Kim Ponder | Normal course payables - initiated payments to vendors. | 1.50 |
| | 9/12/2013 | Timothy C. Ross | Received, reviewed, and worked Debtors finance and accounting matter - re. refunds. | 0.50 |
| | 9/12/2013 | William D. Cozart | Review of invoices for week ending September 13. | 1.50 |
| | 9/13/2013 | Allen K. Stout | Analysis of financial statements and related documents. | 2.50 |
| | 9/13/2013 | Jane C. Davison | Set up test companies for Interco in QuickBooks. | 1.00 |
| | 9/13/2013 | Jessica A. Lloyd | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/13/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare NNI and NN Cala reports. | 3.75 |
| | 9/13/2013 | Jessica A. Lloyd | Prepare month end reports for 6130 Japan. | 1.50 |
| | 9/13/2013 | Kim Ponder | General ledger account reconciliations. | 7.00 |
| | 9/13/2013 | Kim Ponder | FCB bank deposit. | 0.50 |
| | 9/13/2013 | William D. Cozart | Financial records review and preparation of balance sheet analysis. | 4.00 |
| | 9/16/2013 | Jessica A. Lloyd | Run bank statements for prior week's activity and enter transactions in QuickBooks as required. | 5.00 |
| | 9/16/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare NNI and NN Cala reports. | 2.00 |
| | 9/16/2013 | Kim Ponder | Meeting with J Lloyd re: QB testing plan and scenarios. | 2.00 |
| | 9/16/2013 | Kim Ponder | Correspondence received, researched and forwarded for approval to pay certain invoices | 1.00 |
| | 9/16/2013 | Kim Ponder | Accounts payable - mail distribution, invoice approvals, invoice processing, and vendor communications. | 2.50 |
| | 9/16/2013 | Timothy C. Ross | Prepared, validated, and submitted bi-weekly staffing time report to Mergis - re. Payroll period September 2 through September 15. | 1.10 |
| | 9/16/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 7.75 |
| | 9/17/2013 | Elizabeth Smith | Researched valuation issues. | 0.75 |
| | 9/17/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare NNI and NN Cala reports. | 5.00 |
| | 9/17/2013 | Kim Ponder | FCB deposit. | 0.50 |
| | 9/17/2013 | Kim Ponder | Correspondence received, review and responded to from vendor | 1.00 |
| | 9/17/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 8.00 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of September 1, 2013 through September 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 9/18/2013 | Elizabeth Smith | Researched valuation issues. | 0.75 |
| | 9/18/2013 | Elizabeth Smith | Attended continuing professional education webcast presented by PWC titled "The Latest in Compensation and Benefits Accounting". | 1.00 |
| | 9/18/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare NNI and NN Cala reports. | 5.50 |
| | 9/18/2013 | Kim Ponder | Normal course payables - drafted weekly payment proposal | 1.50 |
| | 9/18/2013 | Timothy C. Ross | Worked Debtors finance and accounting matter - re. Intercompany reconciliation issue. | 1.10 |
| | 9/18/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 7.50 |
| | 9/19/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare NNI and NN Cala reports. | 7.00 |
| | 9/19/2013 | Kim Ponder | BOA VEBA deposit. | 0.50 |
| | 9/19/2013 | Kim Ponder | Normal course payables - initiated payments to vendors and corresponded with MNAT | 3.50 |
| | 9/19/2013 | Timothy C. Ross | Reviewed and authorized provider invoices for payment | 0.80 |
| | 9/19/2013 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis Debtor invoice to staff time report submission - re. Invoice | 0.80 |
| | 9/19/2013 | William D. Cozart | Review and approve invoices for payment for the week ending September 20, 2013. | 1.50 |
| | 9/19/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 6.50 |
| | 9/20/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare NNI and NN Cala reports. | 6.00 |
| | 9/20/2013 | Kim Ponder | GL account reconciliations. | 1.75 |
| | 9/20/2013 | Timothy C. Ross | Addressed Debtors finance and accounting matters - re. tax refunds. | 1.10 |
| | 9/20/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 7.50 |
| | 9/23/2013 | Allen K. Stout | Call with E. Smith to discuss benefits accounting. | 1.00 |
| | 9/23/2013 | Allen K. Stout | Analysis of financial data and related documents. | 1.25 |
| | 9/23/2013 | Elizabeth Smith | Attended conference call with Allen Stout re: retiree medical plan assumptions. | 1.00 |
| | 9/23/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare NNI and NN Cala reports. | 8.00 |
| | 9/23/2013 | Kim Ponder | Accounts payable - mail distribution, invoice approvals, and email. | 1.00 |
| | 9/23/2013 | Kim Ponder | GL account reconciliation. | 3.00 |
| | 9/23/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 8.00 |
| | 9/24/2013 | Allen K. Stout | Analysis of financial data and related documents. | 2.25 |
| | 9/24/2013 | Jessica A. Lloyd | Monitor emails for real estate updates or invoice approvals. | 2.00 |
| | 9/24/2013 | Kim Ponder | FCB deposit including discussions with EY re: tax refund check postings. | 2.00 |
| | 9/24/2013 | Kim Ponder | Accounts payable - mail distribution and invoice processing. | 2.00 |
| | 9/24/2013 | Kim Ponder | Document retention. | 5.00 |
| | 9/24/2013 | Timothy C. Ross | Received, worked, and responded to CGSH (L. Lipner) request - re. settlement. | 0.60 |
| | 9/24/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 7.50 |
| | 9/25/2013 | Allen K. Stout | Analysis of finance data and related documents. | 1.75 |
| | 9/25/2013 | Jane C. Davison | Call w/Cleary re: litigation matter. | 0.50 |
| | 9/25/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare NNI and NN Cala reports. | 8.00 |
| | 9/25/2013 | Kim Ponder | Normal course payables - drafted weekly payment proposal | 2.00 |
| | 9/25/2013 | Kim Ponder | Meeting with ADP (J Barboza) re: accounting matter. | 1.00 |
| | 9/25/2013 | Timothy C. Ross | Worked Debtors finance and accounting matters - re. tax receivables & payables account reconciliation. | 1.10 |
| | 9/25/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 8.00 |
| | 9/26/2013 | Allen K. Stout | Analysis of financial data and related documents. | 2.50 |
| | 9/26/2013 | Jane C. Davison | Research HCA functionality. | 0.75 |
| | 9/26/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare NNI and NN Cala reports. | 6.00 |
| | 9/26/2013 | Jessica A. Lloyd | Retrieve historical bankruptcy file and review for detail. | 1.50 |
| | 9/26/2013 | Kim Ponder | Normal course payables - initiation and posting of wire transfers to vendors. | 4.00 |
| | 9/26/2013 | Kim Ponder | Correspondence received, reviewed and responded to from CGSH re: financial issue | 1.00 |
| | 9/26/2013 | Kim Ponder | GL account reconciliations. | 2.50 |
| | 9/26/2013 | Timothy C. Ross | Worked Debtors finance and accounting matter with CGSH (E. Bussigel) | 1.10 |
| | 9/26/2013 | William D. Cozart | Review and approval of invoices for payment for the week ending September 27. | 1.50 |
| | 9/26/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 6.50 |
| | 9/27/2013 | Allen K. Stout | Analysis of financial data and related documents. | 1.75 |
| | 9/27/2013 | Jane C. Davison | QuickBooks data maintenance. | 0.50 |
| | 9/27/2013 | Jane C. Davison | Create & distribute close calendar for September month end. | 0.50 |
| | 9/27/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare NNI and NN Cala reports. | 6.00 |
| | 9/27/2013 | Jessica A. Lloyd | Compensation application preparation - re. update time keeping records | 0.50 |
| | 9/27/2013 | Timothy C. Ross | Worked Debtors finance and accounting matters - re. taxes receivable/payable reconciliation issue. | 1.10 |
| | 9/27/2013 | William D. Cozart | Review of financial records and preparation of reconciliations. | 7.50 |
| | 9/28/2013 | Kim Ponder | Document retention. | 4.00 |
| | 9/30/2013 | Allen K. Stout | analysis of financial data and related documents. | 1.50 |
| | 9/30/2013 | Jane C. Davison | Create close checklist for September 2013 accounting period. | 0.25 |
| | 9/30/2013 | Jane C. Davison | Retrieve, update & distribute FX rates for October 2013 accounting period. | 0.75 |
| | 9/30/2013 | Jane C. Davison | Complete master data maintenance in QuickBooks. | 0.50 |
| | 9/30/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare NNI and NN Cala reports. | 7.00 |
| | 9/30/2013 | Jessica A. Lloyd | Prepare AR summary for AP end of quarter reports/payments. | 1.00 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of September 1, 2013 through September 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 9/30/2013 | Kim Ponder | Accounts payable - mail distribution, invoice approval requests, and invoice processing. | 2.00 |
| | 9/30/2013 | Kim Ponder | Intercompany - Q3 quarterly balancing and settlement. | 1.00 |
| | 9/30/2013 | Timothy C. Ross | Worked Debtors finance and accounting matters - re. service invoices review and approval. | 0.75 |
| | 9/30/2013 | Timothy C. Ross | Prepared, validated, and submitted bi-weekly staffing time report to Mergis - re. Payroll period September 16 through September 29. | 1.00 |
| | 9/30/2013 | William D. Cozart | Financial records review and preparation of reconciliations. | 8.00 |
| | **Finance and General Accounting Total** | | | **441.80** |
| **Human Resources** | | | | |
| | 9/3/2013 | Allen K. Stout | Review VEBA management inquiry letter issued by KPMG. | 0.50 |
| | 9/3/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 4.00 |
| | 9/3/2013 | Deborah M. Parker | Misc. HR activities -(e.g. TALX renewal, death processing, LTIP participant look up, call stats, | 3.50 |
| | 9/3/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. . | 0.50 |
| | 9/3/2013 | Elizabeth Smith | Attended LTIP termination project update meeting with Aon Hewitt and Mercer. | 1.25 |
| | 9/3/2013 | Elizabeth Smith | Preparation and follow up for LTIP termination project call. | 2.00 |
| | 9/3/2013 | Elizabeth Smith | Received, reviewed, and responded to benefit plan termination emails. | 2.00 |
| | 9/3/2013 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: LTIP and VEBA audit. | 1.00 |
| | 9/3/2013 | Timothy C. Ross | Reviewed and authorized Debtors purchase order - re. TALX contract extension (benefit run-off). | 0.50 |
| | 9/4/2013 | Allen K. Stout | Employee Benefits Committee meeting. | 1.00 |
| | 9/4/2013 | Deborah M. Parker | VEBA 2012 responses. | 0.25 |
| | 9/4/2013 | Deborah M. Parker | EBC meeting. | 1.00 |
| | 9/4/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 4.00 |
| | 9/4/2013 | Deborah M. Parker | Misc. HR activities -(e.g. file review, appeal prep and follow up, TALX renewal, claims query). | 2.75 |
| | 9/4/2013 | Elizabeth Smith | Prepared 2012 RDS reconciliation. | 1.25 |
| | 9/4/2013 | Elizabeth Smith | Received, reviewed, and responded to KPMG VEBA audit emails. | 2.50 |
| | 9/4/2013 | Elizabeth Smith | Researched LTIP participant inquiry. | 2.00 |
| | 9/4/2013 | Elizabeth Smith | Prepared 2012 DRAFT VEBA Financial Statements. | 1.00 |
| | 9/4/2013 | Gary L. Storr | Researched employee termination documentation in support of HR issue | 1.00 |
| | 9/4/2013 | Timothy C. Ross | Attended Debtors employee benefit committee meeting - re. 401K termination rollover dispute | 1.00 |
| | 9/4/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors H&W Trust Audit matters - re. confirmation request from KPMG. | 0.75 |
| | 9/4/2013 | Timothy C. Ross | Reviewed and authorized NT H&W Trust vendor service invoices - re. benefit plan run-off. | 0.50 |
| | 9/5/2013 | Allen K. Stout | EBC follow-up meeting. | 0.50 |
| | 9/5/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.00 |
| | 9/5/2013 | Deborah M. Parker | VEBA 2012 responses. | 1.00 |
| | 9/5/2013 | Deborah M. Parker | EBC meeting. | 0.50 |
| | 9/5/2013 | Deborah M. Parker | Misc. HR activities -(e.g. vendor billing). | 0.25 |
| | 9/5/2013 | Elizabeth Smith | Attended conference call with KPMG re: VEBA and LTIP audit status update. | 0.50 |
| | 9/5/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: LTIP termination. | 0.50 |
| | 9/5/2013 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re: VEBA and LTIP audit. | 6.50 |
| | 9/5/2013 | Elizabeth Smith | Attended conference call with Tim Ross re: VEBA cash flow forecast. | 0.50 |
| | 9/5/2013 | Timothy C. Ross | Attended follow-up Debtors employee benefit committee meeting - re. dispute | 0.50 |
| | 9/5/2013 | Timothy C. Ross | Conference call with Elizabeth Smith to review status of the NT H&W Trust wind down and actions - re. cash flow requirements. | 0.50 |
| | 9/6/2013 | Allen K. Stout | Discuss VEBA management inquiry response with Elizabeth. | 0.75 |
| | 9/6/2013 | Allen K. Stout | Compile response to VEBA Management inquiry letter and provide to KPMG | 0.50 |
| | 9/6/2013 | Deborah M. Parker | VEBA 2012 responses. | 7.50 |
| | 9/6/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiry, appeal prep, compensation). | 3.25 |
| | 9/6/2013 | Elizabeth Smith | Attended conference call with Allen Stout re: KPMG VEBA management inquires. | 0.50 |
| | 9/6/2013 | Elizabeth Smith | Researched KPMG VEBA and LTIP audit questions. | 7.00 |
| | 9/6/2013 | Jessica A. Lloyd | Research 2012 receipts for KPMG for VEBA audit and submit copies of historical bank statements. | 1.00 |
| | 9/6/2013 | Timothy C. Ross | Reviewed and addressed Debtors benefit audit matter - re. KPMG management inquiry letter | 0.75 |
| | 9/6/2013 | Timothy C. Ross | Attended Debtors benefit plan audit status review (E. Smith, D. Parker, A. Stout) - re. KPMG 2013 audit. | 0.50 |
| | 9/9/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account.. | 3.25 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of September 1, 2013 through September 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 9/9/2013 | Deborah M. Parker | VEBA 2012 responses. | 4.00 |
| | 9/9/2013 | Deborah M. Parker | Misc. HR activities -(e.g. invoice review/approval, appeal prep). | 1.50 |
| | 9/9/2013 | Elizabeth Smith | Attended LTIP termination conference call with Mercer and Aon Hewitt. | 0.75 |
| | 9/9/2013 | Elizabeth Smith | Preparation and follow-up from LTIP termination conference call. | 1.50 |
| | 9/9/2013 | Elizabeth Smith | Researched KPMG VEBA and LTIP audit questions. | 0.75 |
| | 9/9/2013 | Elizabeth Smith | Prepared September PIC meeting materials. | 0.50 |
| | 9/9/2013 | Elizabeth Smith | Prepared DRAFT 3 of the LTIP financial statements. | 1.75 |
| | 9/9/2013 | Timothy C. Ross | Reviewed and authorized DRAFT version of response for CGSH review | 0.75 |
| | 9/10/2013 | Allen K. Stout | Review July PIC meeting minutes. | 0.50 |
| | 9/10/2013 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account.. | 2.50 |
| | 9/10/2013 | Deborah M. Parker | Misc. HR activities -(e.g. TALX request, IM file review, WC claim, claims inquiry, death processing). | 6.25 |
| | 9/10/2013 | Elizabeth Smith | Researched 2012 RDS reconciliation process. | 1.00 |
| | 9/10/2013 | Elizabeth Smith | Received, reviewed, and responded to emails:  benefit wind down. | 0.50 |
| | 9/10/2013 | Elizabeth Smith | Prepared Draft 3 of the LTIP financial statements. | 0.75 |
| | 9/10/2013 | Gary L. Storr | Researched employee termination documentation in support of HR issue | 1.50 |
| | 9/10/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors human resources matters - re. September pension investment committee meeting. | 0.25 |
| | 9/11/2013 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account.. | 3.00 |
| | 9/11/2013 | Deborah M. Parker | VEBA 2012 responses. | 2.50 |
| | 9/11/2013 | Deborah M. Parker | Misc. HR activities -(e.g. EBC prep, claims inquiry, compensation). | 2.75 |
| | 9/11/2013 | Elizabeth Smith | Analysis performed on VEBA wind down project. | 0.50 |
| | 9/11/2013 | Elizabeth Smith | Received, reviewed, and responded to KPMG LTIP and VEBA audit questions. | 1.25 |
| | 9/11/2013 | Elizabeth Smith | Received, reviewed, and responded to various benefit plan wind down questions. | 2.00 |
| | 9/11/2013 | Elizabeth Smith | Prepared 2012 DRAFT 3 LTIP financial statements. | 3.00 |
| | 9/11/2013 | Elizabeth Smith | Attended Retiree Drug Subsidy webcast. | 0.50 |
| | 9/11/2013 | Elizabeth Smith | Prepared materials for September PIC meeting. | 1.00 |
| | 9/11/2013 | Gary L. Storr | Researched employee termination documentation in support of HR issue | 4.00 |
| | 9/11/2013 | Kim Ponder | Correspondence from SSA received, reviewed and responded to re:  employee issue | 0.50 |
| | 9/11/2013 | Timothy C. Ross | Final review and authorization of Debtors Human Resources matter - re. dispute. | 0.50 |
| | 9/11/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors Human Resources matters - re. NT H&W Trust wind down. | 0.50 |
| | 9/11/2013 | Timothy C. Ross | Received, reviewed, and prepared for Debtors pension investment committee meeting - re. 9/12/13 PIC. | 1.50 |
| | 9/12/2013 | Allen K. Stout | Pension Investment Committee meeting. | 1.00 |
| | 9/12/2013 | Allen K. Stout | Review PIC materials and compare version 3 LTIP financials to previous versions. | 0.75 |
| | 9/12/2013 | Deborah M. Parker | Misc. HR activities -(e.g. filing, SSA letter response, claims inquiry). | 2.50 |
| | 9/12/2013 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account.. | 1.00 |
| | 9/12/2013 | Deborah M. Parker | VEBA 2012. | 0.25 |
| | 9/12/2013 | Elizabeth Smith | Prepared materials for September PIC meeting. | 2.00 |
| | 9/12/2013 | Elizabeth Smith | Attended September PIC meeting with Allen Stout, Tim Ross, Mercer, and Baker Donelson. | 1.00 |
| | 9/12/2013 | Elizabeth Smith | Received, reviewed, and responded to KPMG emails re:  Benefit Plan Audits. | 2.75 |
| | 9/12/2013 | Elizabeth Smith | Prepared DRAFT 3 2012 LTIP financial statements. | 2.00 |
| | 9/12/2013 | Gary L. Storr | Researched and corresponded with CGSH re employee issues | 2.50 |
| | 9/12/2013 | Timothy C. Ross | Attended Debtors Pension Investment Committee meeting - re. 401K / LTIP September 2013 Meeting. | 1.00 |
| | 9/12/2013 | Timothy C. Ross | Worked Debtors human resources matter - re. employee issue. | 1.00 |
| | 9/13/2013 | Allen K. Stout | Teleconference with T. Ross and D. Parker re: employee issue. | 0.50 |
| | 9/13/2013 | Deborah M. Parker | HR Shared Services -  HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account.. | 1.25 |
| | 9/13/2013 | Deborah M. Parker | VEBA 2012. | 0.50 |
| | 9/13/2013 | Deborah M. Parker | Conference call with Allen Stout and Tim Ross - re. employee issue | 0.50 |
| | 9/13/2013 | Deborah M. Parker | Misc. HR activities -(e.g. death processing, pension & LTIP inquiry review). | 1.00 |
| | 9/13/2013 | Elizabeth Smith | Prepared DRAFT 2012 LTIP financial statements. | 1.00 |
| | 9/13/2013 | Elizabeth Smith | Researched KPMG VEBA audit questions. | 4.25 |
| | 9/13/2013 | Timothy C. Ross | Met with A. Stout and D. Parker - re. employee issue | 0.50 |
| | 9/13/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (J. Uziel) - re. plan | 0.50 |
| | 9/13/2013 | Timothy C. Ross | Worked Debtors Human Resources issue - re.  letter. | 0.75 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of September 1, 2013 through September 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 9/16/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account.. | 0.50 |
| | 9/16/2013 | Deborah M. Parker | Misc. HR activities -(e.g. PBGC IM request, death processing). | 0.75 |
| | 9/16/2013 | Deborah M. Parker | VEBA 2012 responses and 5500. | 7.50 |
| | 9/16/2013 | Elizabeth Smith | Researched and responded to KPMG VEBA audit questions. | 8.75 |
| | 9/17/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account.. | 2.50 |
| | 9/17/2013 | Deborah M. Parker | Misc. HR activities -(e.g. NC WC, claim inquiry/research). | 1.50 |
| | 9/17/2013 | Deborah M. Parker | VEBA 2012 responses. | 3.75 |
| | 9/17/2013 | Elizabeth Smith | Prepared for and participated on LTIP termination conference call with Mercer and Aon Hewitt | 1.00 |
| | 9/17/2013 | Elizabeth Smith | Prepared Draft 3 VEBA Financial Statements. | 1.50 |
| | 9/17/2013 | Elizabeth Smith | Received, reviewed, and responded to VEBA wind down emails. | 2.50 |
| | 9/17/2013 | Elizabeth Smith | Researched KPMG VEBA audit questions. | 2.00 |
| | 9/18/2013 | Deborah M. Parker | Contract wind down call with Elizabeth Smith and counterparty | 0.25 |
| | 9/18/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account.. | 1.00 |
| | 9/18/2013 | Deborah M. Parker | VEBA 2012 responses and 5500. | 2.75 |
| | 9/18/2013 | Deborah M. Parker | Misc. HR activities -(e.g. vendor billing, NC WC, claims inquiry/research, filing, vendor billing inquiry). | 3.50 |
| | 9/18/2013 | Elizabeth Smith | Researched KPMG VEBA audit questions. | 1.50 |
| | 9/18/2013 | Elizabeth Smith | Attended conference call with Deb Parker and counterparty re: contract wind down. | 0.25 |
| | 9/18/2013 | Elizabeth Smith | Attended conference call with Tim Ross to review 2012 VEBA Financial Statements. | 0.75 |
| | 9/18/2013 | Elizabeth Smith | Prepared DRAFT 3 2012 VEBA Financial Statements. | 1.25 |
| | 9/18/2013 | Kim Ponder | Received and responded to request for payroll data re: workers' compensation audit. | 1.50 |
| | 9/18/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors human resources matter - re. letter. | 0.80 |
| | 9/18/2013 | Timothy C. Ross | Reviewed and authorized Debtors audit matters - re. 2012 Northern Telecom Health & Welfare Trust financials. | 1.10 |
| | 9/19/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account.. | 2.50 |
| | 9/19/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiry/research, NC WC). | 2.50 |
| | 9/19/2013 | Elizabeth Smith | Worked on LTIP termination project. | 6.00 |
| | 9/19/2013 | Elizabeth Smith | Attended conference call with Mercer re: LTIP termination. | 0.50 |
| | 9/19/2013 | Timothy C. Ross | Reviewed and authorized deposits to the Northern Telecom Health & Welfare Trust. | 0.60 |
| | 9/20/2013 | Elizabeth Smith | Drafted 2012 VEBA 5500. | 7.00 |
| | 9/23/2013 | Deborah M. Parker | Nortel Call re employee claims with M Cilia, J Opolsky and R Eckenrod. | 0.75 |
| | 9/23/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account.. | 2.50 |
| | 9/23/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claim inquiry/research, death processing, OPM inquiry, vendor 800# inquiry). | 5.75 |
| | 9/23/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: VEBA and LTIP audits, benefit plan wind down. | 4.00 |
| | 9/23/2013 | Elizabeth Smith | Attended conference call with KPMG re: VEBA and LTIP audits. | 1.00 |
| | 9/23/2013 | Elizabeth Smith | Prepared 2012 VEBA 5500. | 2.00 |
| | 9/23/2013 | Timothy C. Ross | Addressed Debtors Human Resources matter - re. 2014 audit of 401K / LTIP wind down issue. | 0.80 |
| | 9/24/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.00 |
| | 9/24/2013 | Deborah M. Parker | Misc. HR activities -(e.g. inquiries, reporting and analysis, vendor billing). | 6.50 |
| | 9/24/2013 | Elizabeth Smith | Attended conference call with Mercer, RCH, and Aon Hewitt re: LTIP termination. | 1.50 |
| | 9/24/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: LTIP and VEBA audits and benefit plan wind down. | 1.50 |
| | 9/24/2013 | Elizabeth Smith | Prepared 2012 VEBA 5500. | 3.00 |
| | 9/24/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (J. Uziel) correspondence - re. financial statements. | 1.10 |
| | 9/25/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account.. | 1.00 |
| | 9/25/2013 | Deborah M. Parker | Misc. HR activities -(e.g. file review, death processing, reporting and analysis, filing). | 5.75 |
| | 9/25/2013 | Elizabeth Smith | Attended conference call with Cleary, EY, and Tim Ross re: VEBA termination. | 1.00 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of September 1, 2013 through September 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 9/25/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: VEBA and LTIP audits and benefit plan wind down. | 4.50 |
| | 9/25/2013 | Elizabeth Smith | Prepared 2012 LTIP Financial Statements Draft 4. | 2.00 |
| | 9/25/2013 | Timothy C. Ross | Conference call with CGSH and E&Y on Debtors Human Resources matters - re. plan wind down. | 0.80 |
| | 9/25/2013 | Timothy C. Ross | Reviewed and authorized deposits to the Northern Telecom Health & Welfare Trust. | 0.60 |
| | 9/26/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.50 |
| | 9/26/2013 | Deborah M. Parker | Misc. HR activities -(e.g. meeting, file review, inquiry, plan document request, benefit calculation, filing). | 6.00 |
| | 9/26/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: LTIP audit and benefit plan wind down. | 3.00 |
| | 9/27/2013 | Deborah M. Parker | Misc. HR activities -(e.g. file review, NC WC, claims inquiry, document review, address change file, billing inquiry, vendor claim inquiry). | 6.00 |
| | 9/27/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account.. | 1.00 |
| | 9/28/2013 | Elizabeth Smith | Prepared materials for October PIC meeting. | 1.00 |
| | 9/29/2013 | Elizabeth Smith | Prepared materials for October PIC meeting. | 1.00 |
| | 9/30/2013 | Allen K. Stout | Phone call with Elizabeth employee related activities. | 0.50 |
| | 9/30/2013 | Allen K. Stout | Review PIC minutes. | 0.50 |
| | 9/30/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account.. | 1.50 |
| | 9/30/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries, update severance file, statement query, vendor data query, update deceased listing, benefits inquiry). | 6.50 |
| | 9/30/2013 | Elizabeth Smith | Attended conference call with Tim Ross, Kathy Schultea (RLKS), and Mary Cilia (RLKS) re: VEBA wind down. | 0.50 |
| | 9/30/2013 | Elizabeth Smith | Researched VEBA wind down issues. | 1.00 |
| | 9/30/2013 | Elizabeth Smith | Received, reviewed, and responded to KPMG VEBA audit questions. | 0.50 |
| | 9/30/2013 | Elizabeth Smith | Researched LTIP termination issues. | 0.75 |
| | 9/30/2013 | Elizabeth Smith | Prepared materials for the October PIC meeting. | 5.25 |
| | 9/30/2013 | Timothy C. Ross | Conference call with RLKS (K. Schultea, M. Cilia) - re. plan wind down. | 0.50 |
| | **Human Resources Total** | | | **299.30** |

**Information Technology Operations**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 9/3/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 9/3/2013 | Gary L. Storr | Debugged SAP BW server to address reporting issue. | 3.00 |
| | 9/3/2013 | Gary L. Storr | Reviewed monthly AT&T Billing for payment processing. | 0.50 |
| | 9/3/2013 | Gary L. Storr | Provided E&Y user PC assistance. | 0.50 |
| | 9/3/2013 | Gary L. Storr | Installed motherboard in faulty PC. | 1.50 |
| | 9/3/2013 | Gary L. Storr | Adjusted content in HR Nortel Web content. | 1.00 |
| | 9/3/2013 | Gary L. Storr | Weekly meeting with RLKS to discuss system status. | 0.75 |
| | 9/4/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 9/4/2013 | Gary L. Storr | Generated new system certificate for SAP BW server. | 1.25 |
| | 9/4/2013 | Gary L. Storr | Generated change of address listing for HR team to process. | 0.50 |
| | 9/4/2013 | Gary L. Storr | Responded to CGSH regarding billing. | 0.25 |
| | 9/4/2013 | Gary L. Storr | Reviewed monthly employee reporting. | 1.00 |
| | 9/4/2013 | Gary L. Storr | Debugged SAP BW server to address reporting issue. | 2.50 |
| | 9/4/2013 | Gary L. Storr | Troubleshoot user PC power issue. | 0.50 |
| | 9/5/2013 | Gary L. Storr | Updated user records in employee database for period of August 19-September 1 | 0.50 |
| | 9/5/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 9/5/2013 | Gary L. Storr | Troubleshoot user PC power issue. | 0.75 |
| | 9/5/2013 | Gary L. Storr | Generated new system certificate for SAP BW server. | 2.00 |
| | 9/5/2013 | Gary L. Storr | Weekly meeting with RLKS to discuss system status. | 0.75 |
| | 9/5/2013 | Gary L. Storr | Conducted weekly QuickBooks offsite backup. | 0.50 |
| | 9/5/2013 | Gary L. Storr | Upgraded hard disk in user PC. | 0.50 |
| | 9/5/2013 | Gary L. Storr | Reset user password on SAP BW system. | 0.25 |
| | 9/5/2013 | Gary L. Storr | Updated Nortel web content with May MOR. | 0.25 |
| | 9/5/2013 | Gary L. Storr | Rebooted QuickBooks file server. | 0.50 |
| | 9/6/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 9/6/2013 | Gary L. Storr | Diagnosed QuickBooks application issue. | 5.50 |
| | 9/6/2013 | Gary L. Storr | Installed application software to user PC. | 0.75 |
| | 9/6/2013 | Gary L. Storr | Updated employee database with corrected project coding. | 0.25 |
| | 9/9/2013 | Elizabeth Smith | Worked network connection issues with Gary Storr. | 1.00 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of September 1, 2013 through September 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 9/9/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 9/9/2013 | Gary L. Storr | Diagnosed and resolved QuickBooks performance issue. | 4.00 |
| | 9/9/2013 | Gary L. Storr | Processed monthly Verizon billing for September circuit charges | 0.25 |
| | 9/9/2013 | Gary L. Storr | Resolved user backup issue. | 0.25 |
| | 9/9/2013 | Gary L. Storr | Rebuilt user PC Profile to resolve login issue. | 0.75 |
| | 9/9/2013 | Gary L. Storr | Corresponded with vendor to resolve dispute over outstanding balance. | 0.25 |
| | 9/10/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 9/10/2013 | Gary L. Storr | Resolved user backup issue. | 0.25 |
| | 9/10/2013 | Gary L. Storr | Processed monthly billing for September circuit charges. | 0.25 |
| | 9/10/2013 | Gary L. Storr | Debugged SAP BW server to address reporting issue. | 2.50 |
| | 9/10/2013 | Gary L. Storr | Executed QuickBooks offsite backup. | 0.50 |
| | 9/10/2013 | Gary L. Storr | Validated QuickBooks performance fixes. | 0.50 |
| | 9/10/2013 | Gary L. Storr | Installed PC workstations in RTP facility security office. | 1.50 |
| | 9/11/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 9/11/2013 | Gary L. Storr | Restart of SAP BW server to address reporting issue. | 2.50 |
| | 9/11/2013 | Gary L. Storr | Validated QuickBooks performance fixes. | 0.50 |
| | 9/11/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors IT issue - re. SAP BW outage. | 0.25 |
| | 9/12/2013 | Gary L. Storr | Validated QuickBooks performance fixes. | 0.25 |
| | 9/12/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 9/12/2013 | Gary L. Storr | Diagnosed and resolved local network issue in RTP facility. | 3.00 |
| | 9/12/2013 | Gary L. Storr | Investigated improved PC backup solutions. | 1.50 |
| | 9/13/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 9/13/2013 | Gary L. Storr | Validated QuickBooks performance fixes. | 0.25 |
| | 9/13/2013 | Gary L. Storr | Assisted user with PC issue. | 1.00 |
| | 9/13/2013 | Gary L. Storr | Performed transfer of files to CGSH. | 0.50 |
| | 9/13/2013 | Gary L. Storr | Performed diagnostics on SAP BW server to identify source of reporting issue. | 2.75 |
| | 9/13/2013 | Gary L. Storr | Assessed and reported EMC storage array drive failure to support vendor. | 0.50 |
| | 9/13/2013 | Gary L. Storr | Researched vendor invoicing issue related to facility. | 1.00 |
| | 9/16/2013 | Gary L. Storr | Assisted user with PC networking issue. | 0.75 |
| | 9/16/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 9/16/2013 | Gary L. Storr | Reviewed and approved tape storage cost invoices. | 0.75 |
| | 9/16/2013 | Gary L. Storr | Ran PC Backup upgrade trial to test viability on NNI PCs. | 1.75 |
| | 9/16/2013 | Gary L. Storr | Performed continued diagnostics on SAP BW server to identify source of reporting issue. | 2.00 |
| | 9/16/2013 | Gary L. Storr | Deleted outdated log files from NNI file server. | 2.00 |
| | 9/16/2013 | Gary L. Storr | Reset user email password. | 0.25 |
| | 9/17/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 9/17/2013 | Gary L. Storr | Configured building automation notification for Richardson facility | 2.75 |
| | 9/17/2013 | Gary L. Storr | Managed NNI email content on NNI email server. | 1.50 |
| | 9/17/2013 | Gary L. Storr | Installed updated PC backup software on user PC. | 1.00 |
| | 9/17/2013 | Gary L. Storr | Researched billing query for past due balance on disconnected account | 1.00 |
| | 9/17/2013 | Gary L. Storr | Executed QuickBooks offsite backups. | 0.50 |
| | 9/17/2013 | Gary L. Storr | Weekly meeting with RLKS to discuss system status. | 0.75 |
| | 9/18/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 9/18/2013 | Gary L. Storr | Installed updated PC backup software on user PC. | 1.00 |
| | 9/18/2013 | Gary L. Storr | Repaired and reinstalled email client on user PC. | 3.25 |
| | 9/18/2013 | Gary L. Storr | Conference call with vendor regarding past due balance on disconnected account | 0.50 |
| | 9/18/2013 | Gary L. Storr | Installed 8x8 phone service in JCI conference room. | 1.50 |
| | 9/18/2013 | Gary L. Storr | Continued diagnosis of SAP BW reporting issue. | 1.00 |
| | 9/19/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 9/19/2013 | Gary L. Storr | Conference call with CGSH regarding IT issue. | 1.00 |
| | 9/19/2013 | Gary L. Storr | Diagnosis of Avaya network issue in RTP facility. | 6.50 |
| | 9/19/2013 | Gary L. Storr | Provided technical support to the JCI Richardson office. | 1.00 |
| | 9/20/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 9/20/2013 | Gary L. Storr | Verified repair of Avaya network issue in RTP facility. | 1.00 |
| | 9/20/2013 | Gary L. Storr | Repaired disk drive issue on HP Unix server. | 0.50 |
| | 9/20/2013 | Gary L. Storr | Reset user email password. | 0.25 |
| | 9/20/2013 | Gary L. Storr | Researched billing inquiry. | 1.00 |
| | 9/20/2013 | Gary L. Storr | Performed continued diagnostics on SAP BW server to identify source of reporting issue. | 4.00 |
| | 9/23/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 9/23/2013 | Gary L. Storr | Reset user email password. | 0.25 |
| | 9/23/2013 | Gary L. Storr | Meeting with UKA estate to discuss website maintenance. | 0.75 |
| | 9/23/2013 | Gary L. Storr | Executed SAP report to assist in Intercompany reconciliation issue. | 0.75 |
| | 9/23/2013 | Gary L. Storr | Corresponded regarding billing credit. | 0.50 |
| | 9/23/2013 | Gary L. Storr | Restructured PC hard drive to address system capacity issue. | 2.25 |
| | 9/23/2013 | Gary L. Storr | Validated user PC backup execution. | 0.50 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of September 1, 2013 through September 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 9/23/2013 | Gary L. Storr | Processed Turnkey invoice for vendor diagnostics supporting Avaya network issue September 19. | 0.50 |
| | 9/23/2013 | Gary L. Storr | Investigated SAP BW reporting issue. | 2.00 |
| | 9/24/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 9/24/2013 | Gary L. Storr | Reviewed Frontier monthly invoice and processed for payment. | 0.25 |
| | 9/24/2013 | Gary L. Storr | Reset user email password. | 0.25 |
| | 9/24/2013 | Gary L. Storr | Restructured employee database to permit ongoing archive of outdated records | 4.00 |
| | 9/25/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 9/25/2013 | Gary L. Storr | Resolved billing credit question. | 0.75 |
| | 9/25/2013 | Gary L. Storr | Reviewed 8x8 monthly invoice and processed for payment. | 0.50 |
| | 9/25/2013 | Gary L. Storr | Assisted user with Hyper view issue. | 1.00 |
| | 9/25/2013 | Gary L. Storr | Resolved employee database record locking issue. | 0.50 |
| | 9/25/2013 | Gary L. Storr | Resolved Avaya billing issue. | 0.25 |
| | 9/25/2013 | Gary L. Storr | Continued development of archive strategy for employee database records. | 2.00 |
| | 9/26/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 9/26/2013 | Gary L. Storr | Executed SAP report to assist in Intercompany reconciliation issue. | 0.75 |
| | 9/26/2013 | Gary L. Storr | Continued development of archive strategy for employee database records. | 4.00 |
| | 9/26/2013 | Gary L. Storr | Executed QuickBooks offsite backups. | 0.50 |
| | 9/26/2013 | Gary L. Storr | Conference call with 8X8 to discuss billing automation. | 0.50 |
| | 9/26/2013 | Gary L. Storr | Diagnosed and resolved local Wi-Fi issue in RTP facility. | 1.00 |
| | 9/27/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 9/27/2013 | Gary L. Storr | On boarded new Akibia vendor resource. | 1.00 |
| | 9/27/2013 | Gary L. Storr | Provided user support on PC issue. | 1.00 |
| | 9/27/2013 | Gary L. Storr | Recovered deleted database records deleted in error by user. | 0.25 |
| | 9/30/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 9/30/2013 | Gary L. Storr | Reviewed Embersoft maintenance invoice and processed for payment. | 0.50 |
| | 9/30/2013 | Gary L. Storr | Reviewed ATT October invoice and processed for payment. | 0.25 |
| | 9/30/2013 | Gary L. Storr | Reviewed Akibia October invoice and processed for payment. | 0.50 |
| | 9/30/2013 | Gary L. Storr | Executed SAP reports to assist in Intercompany reconciliation issue. | 1.00 |
| | 9/30/2013 | Gary L. Storr | Validated run of PC backups. | 0.75 |
| | 9/30/2013 | Gary L. Storr | Assisted user with PC issue. | 1.00 |
| | 9/30/2013 | Gary L. Storr | Developed Excel macro to automate monthly close processing. | 2.50 |
| | 9/30/2013 | Gary L. Storr | Archived monthly employee records. | 1.00 |
| **Information Technology Operations Total** | | | | **142.75** |

**Insurance & Risk Management**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 9/3/2013 | Timothy C. Ross | Received, reviewed, and actioned Debtors insurance matters - re. machinery coverage. | 0.75 |
| | 9/6/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors insurance matter - re. GL notice. | 0.50 |
| | 9/12/2013 | Timothy C. Ross | Worked Debtors Insurance matters - re. terrorism and crime policy renewals. | 0.75 |
| | 9/20/2013 | Timothy C. Ross | Worked Debtors insurance matters - re. policy renewals. | 1.10 |
| | 9/23/2013 | Timothy C. Ross | Received, reviewed, and responded to Marsh, Inc. (J. Cedrone) regarding AIG request - re. insurance matters. | 0.60 |
| **Insurance & Risk Management Total** | | | | **3.70** |

**Professional Fee Applications**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 9/4/2013 | Kim Ponder | Processed weekly Professional fee applications. | 2.00 |
| | 9/6/2013 | Kim Ponder | Review, research and correspondence with MNAT (A Cordo) regarding June EG fee application. | 1.00 |
| | 9/6/2013 | William D. Cozart | Review of professional invoices for payment. | 1.50 |
| | 9/16/2013 | Kim Ponder | Reconciliation of amounts paid to KCC by Nortel and EG. | 1.00 |
| | 9/17/2013 | Kim Ponder | Researched prior year questions re: payment of Jackson & Lewis professional fee apps | 1.50 |
| | 9/18/2013 | Kim Ponder | Processed weekly Professional fee applications. | 3.00 |
| | 9/25/2013 | Kim Ponder | Processed weekly Professional fee applications. | 3.00 |
| **Professional Fee Applications Total** | | | | **13.00** |

**Real Estate Management**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 9/4/2013 | Jessica A. Lloyd | Review and approve real estate invoices and update project tracker. | 0.50 |
| | 9/4/2013 | Timothy C. Ross | Met with Johnson Controls (A. Lane) on Debtors real estate matters - re. weekly property management action register review. | 1.00 |
| | 9/5/2013 | Jessica A. Lloyd | Review and approve real estate invoices. | 0.50 |
| | 9/6/2013 | Jessica A. Lloyd | Review and approve real estate invoices. | 0.50 |
| | 9/6/2013 | Timothy C. Ross | Analyzed Real Estate property management financial results and developed cost reduction action register for review with Johnson Controls (A. Lane) - re. July 2013 Financial Results. | 1.00 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of September 1, 2013 through September 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 9/9/2013 | Jessica A. Lloyd | Review profit sharing forecast for 2014 for Richardson landlord. | 1.00 |
| | 9/10/2013 | Timothy C. Ross | Worked Debtors real estate matter - re. property management issue. | 0.75 |
| | 9/11/2013 | Jessica A. Lloyd | Review and approve real estate invoices. | 0.50 |
| | 9/12/2013 | Jessica A. Lloyd | Review and approve real estate invoices. | 0.50 |
| | 9/12/2013 | Jessica A. Lloyd | Prepare subtenant rental invoices for October.  Review leases for changes and research CPI increases.  Update tenant abstracts and request CPI increase letter. | 3.00 |
| | 9/16/2013 | Jessica A. Lloyd | Review and approve subtenant letters for increase. | 1.50 |
| | 9/16/2013 | William D. Cozart | Review and approval of Real Estate Billings, Rent Roll. | 0.25 |
| | 9/17/2013 | Jessica A. Lloyd | Review and approve real estate invoices. | 0.50 |
| | 9/17/2013 | Timothy C. Ross | Addressed Debtors real estate matter - re. Richardson property issue. | 1.40 |
| | 9/18/2013 | Timothy C. Ross | Meeting with Johnson Controls, Inc. (A. Lane) on Debtors real estate matters - re. weekly property management project and issues review. | 1.10 |
| | 9/19/2013 | Jessica A. Lloyd | Review and approve rent roll for both properties for October. | 1.00 |
| | 9/20/2013 | Timothy C. Ross | Received and worked CGSH (E. Bussigel) request - re. condemnation action. | 0.60 |
| | 9/20/2013 | Timothy C. Ross | Reviewed and addressed Debtors real estate issue - re. tenant network outage. | 0.80 |
| | 9/24/2013 | Timothy C. Ross | Worked Debtors real estate matter - re. RTP sublease cost reimbursement. | 1.70 |
| | 9/25/2013 | Timothy C. Ross | Meeting with Johnson Controls, Inc. (A. Lane) on Debtors real estate matters - re. weekly property management project and issues review. | 1.10 |
| | 9/26/2013 | Jessica A. Lloyd | Review and approve real estate invoices. | 1.00 |
| | 9/27/2013 | Jessica A. Lloyd | Review and approve real estate invoices. | 0.50 |
| | 9/30/2013 | Timothy C. Ross | Worked Debtors real estate matters - re. annual review of tenant financial statements. | 2.00 |
| | **Real Estate Management Total** | | | **22.70** |

**Residual Business Operations**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 9/3/2013 | Timothy C. Ross | Reviewed and acknowledged Debtors service of process notifications. | 0.75 |
| | 9/3/2013 | William D. Cozart | Review and action correspondence regarding request for documentation. | 1.00 |
| | 9/5/2013 | Timothy C. Ross | Received, reviewed, and acknowledged Debtors service of process notifications. | 0.50 |
| | 9/6/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (T. Britt) correspondences - re. operations issue | 0.25 |
| | 9/6/2013 | Timothy C. Ross | Received, reviewed, and acknowledged Debtors service of process notifications. | 0.50 |
| | 9/9/2013 | Timothy C. Ross | Received, reviewed, and acknowledged Debtors service of process notifications. | 0.50 |
| | 9/9/2013 | Timothy C. Ross | Reviewed and addressed Debtors residual operations matter - re. domain names renewal | 0.50 |
| | 9/10/2013 | Timothy C. Ross | Conference call with FBI (.5) and worked follow-up authorization correspondence document (.5) - re. operations issue | 1.00 |
| | 9/10/2013 | Timothy C. Ross | Conference call with CGSH (L. Lipner) to review Debtors residual operations matter | 0.50 |
| | 9/11/2013 | Timothy C. Ross | Worked Debtors residual business operations matter | 0.75 |
| | 9/11/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (L. Lipner) correspondence - re. receivables | 0.50 |
| | 9/11/2013 | Timothy C. Ross | Prepared for Debtors project discussion with RLKS (K. Schultea) - re. staffing requirements. | 1.50 |
| | 9/11/2013 | Timothy C. Ross | Conference call with RLKS (K. Schultea) - re. Debtors project and staffing review. | 1.00 |
| | 9/13/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors residual business operations request from CGSH (L. Lipner) - re. motion. | 0.50 |
| | 9/17/2013 | Timothy C. Ross | Met with Mergis / Randstad (L. Dubois and B. Privette) on Debtor residual operations matter - re. 2014 staffing plan. | 1.40 |
| | 9/17/2013 | Timothy C. Ross | Received, reviewed, and acknowledged Debtors service of process notifications. | 0.80 |
| | 9/20/2013 | Jane C. Davison | Check and respond to various e-mails during vacation period. | 3.50 |
| | 9/20/2013 | Timothy C. Ross | Received, reviewed, and worked Debtors residual operations matter - re. litigation | 0.80 |
| | 9/25/2013 | Timothy C. Ross | Worked Debtors wind down project 2014+ staffing requirements. | 0.80 |
| | 9/25/2013 | Timothy C. Ross | Reviewed, acknowledged, and actioned Debtors service of process notifications. | 0.60 |
| | 9/26/2013 | Deborah M. Parker | 2014+ Staffing Plan - meeting with Tim Ross. | 0.50 |
| | 9/26/2013 | Gary L. Storr | Meet with Tim Ross regarding US Residual Company long term planning | 0.50 |
| | 9/26/2013 | Timothy C. Ross | Worked Debtors wind down project 2014+ staffing requirements - re. "one on one" termination date communication with staff. | 3.30 |
| | 9/30/2013 | Timothy C. Ross | Received, reviewed, and acknowledged Debtors service of process notifications. | 0.50 |
| | **Residual Business Operations Total** | | | **22.45** |

**Tax Matters**

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 9/3/2013 | Kim Ponder | Meeting with EY (M Poormon) to re-establish franchise tax jurisdictions and payment authorizations. | 1.00 |
| | 9/3/2013 | Timothy C. Ross | Addressed Debtors tax matters - re. follow-up with U.S. Principal Officer on compliance schedule. | 0.25 |
| | 9/4/2013 | Kim Ponder | Correspondence prepared to Citibank re:  EFT & ACH payments to various tax jurisdictions. | 0.50 |
| | 9/4/2013 | Timothy C. Ross | Reviewed and executed Debtors tax documents - re. TN franchise and excise taxes. | 0.50 |
| | 9/4/2013 | Timothy C. Ross | Met with E&Y (J. Scott) on Debtors tax matters - re. Federal and State return update. | 0.75 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of September 1, 2013 through September 30, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 9/5/2013 | Timothy C. Ross | Met with RLKS (K. Schultea) on Debtors tax matters (researched and gathered materials to support discussion) - re. payroll withholding taxes. | 0.75 |
| | 9/5/2013 | Timothy C. Ross | Met with E&Y (J. Scott and J. Woods) on Debtors tax matters - re. weekly tax work stream / project status update. | 1.00 |
| | 9/6/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors tax issue - re. payroll tax withholdings. | 0.50 |
| | 9/9/2013 | Timothy C. Ross | Received, reviewed, and responded to E&Y correspondences - re. Amendment 7 SOW. | 0.50 |
| | 9/11/2013 | Allen K. Stout | email correspondence on tax issue. | 0.25 |
| | 9/11/2013 | Timothy C. Ross | Reviewed and addressed Debtors tax matters - re. state tax e-file authorization. | 0.50 |
| | 9/12/2013 | Timothy C. Ross | Meeting with E&Y (J. Scott and J. Wood) on Debtors tax matters - re. weekly project update. | 0.50 |
| | 9/13/2013 | Timothy C. Ross | Reviewed and executed Debtors tax documents | 0.50 |
| | 9/16/2013 | Kim Ponder | Received and researched inquiries from payroll jurisdictions. | 2.00 |
| | 9/16/2013 | Timothy C. Ross | Reviewed and executed Debtors tax documents - re. annual report filings. | 0.60 |
| | 9/16/2013 | Timothy C. Ross | Reviewed and authorized E&Y SOW - re. payroll tax services. | 0.80 |
| | 9/17/2013 | Kim Ponder | Correspondence received, researched and discussed re: tax matter. | 6.00 |
| | 9/17/2013 | Timothy C. Ross | Worked Debtors tax issue with CGSH | 2.50 |
| | 9/17/2013 | Timothy C. Ross | Correspondence received, reviewed, and responded - re. tax audit. | 0.80 |
| | 9/18/2013 | Kim Ponder | Correspondence received, researched and discussed with EY (J Wood) re: tax notice. | 1.00 |
| | 9/18/2013 | Kim Ponder | Correspondence with ADP re: Alteon - Indiana payroll tax matter. | 1.00 |
| | 9/18/2013 | Timothy C. Ross | Received, reviewed, and responded to E&Y (J. Scott) correspondence - re. tax issue | 0.60 |
| | 9/18/2013 | Timothy C. Ross | Continued work related to Debtors tax issue - re. employment tax | 2.20 |
| | 9/19/2013 | Kim Ponder | Correspondence received, reviewed and responded to with ADP and EY re: jurisdiction closures. | 4.00 |
| | 9/19/2013 | Timothy C. Ross | Worked Debtors withholding tax issue - re. notice. | 1.10 |
| | 9/19/2013 | Timothy C. Ross | Reviewed and executed supplemental documents to support Debtors state withholding tax account closure. | 0.80 |
| | 9/20/2013 | Kim Ponder | Provided data to EY (D Vaughan) for CA Poison Control report. | 0.75 |
| | 9/20/2013 | Kim Ponder | Initiated online report filing and payment | 0.50 |
| | 9/20/2013 | Kim Ponder | Correspondence received from EY (M Gentile) and responded to re: status of payroll taxes. | 0.50 |
| | 9/20/2013 | Timothy C. Ross | Meeting with E&Y (J. Wood) on Debtors tax matters - re. weekly project update. | 0.80 |
| | 9/20/2013 | Timothy C. Ross | Reviewed and executed Debtors tax documents - re. annual report filings. | 0.60 |
| | 9/23/2013 | Kim Ponder | Compiled tax receivable data to support EY closure correspondence with payroll jurisdictions | 4.00 |
| | 9/24/2013 | Timothy C. Ross | Worked Debtors Tax matter | 0.80 |
| | 9/24/2013 | Timothy C. Ross | Worked Debtors tax matter - re. state and local refunds. | 0.80 |
| | 9/25/2013 | Kim Ponder | Meeting with EY (M Poormon) re: recording and tracking of tax balances per corporate returns. | 1.00 |
| | 9/25/2013 | Timothy C. Ross | Reviewed and executed Debtors tax documents - re. tax issue. | 0.60 |
| | 9/26/2013 | Kim Ponder | Meeting with T Ross and J Wood re: tax receivables. | 0.50 |
| | 9/27/2013 | Timothy C. Ross | Received, reviewed, and responded to E&Y (J. Wood) correspondence - re. Debtors IRS matter. | 0.80 |
| | 9/27/2013 | Timothy C. Ross | Received, reviewed, and addressed Debtors tax matter | 1.10 |
| | 9/27/2013 | Timothy C. Ross | Worked Debtors tax matters - re. review and execute state withdrawal documents. | 2.30 |
| | 9/28/2013 | Kim Ponder | Correspondence received, reviewed and phone call re tax issue | 0.75 |
| | 9/28/2013 | Kim Ponder | Reviewed jurisdiction closure forms prepared by ADP. | 1.00 |
| | 9/28/2013 | Kim Ponder | Discussion and planning re: accounting for expected tax refunds. | 1.00 |
| | 9/28/2013 | Kim Ponder | Accounts payable - processing of EY closure forms and payment requests. | 1.75 |
| | 9/30/2013 | Kim Ponder | State jurisdiction closure monitoring and communications with ADP Tax (J Barboza) | 3.00 |
| | **Tax Matters Total** | | | **53.45** |
| **Travel** | | | | |
| | 9/25/2013 | Elizabeth Smith | Non-working travel to NYC to meet with Cleary for deposition (1.50 or 50% of 3.0) | 1.50 |
| | 9/27/2013 | Elizabeth Smith | Non-working travel from Nashville to NYC (3.50 or 50% of 7.00) | 3.50 |
| | **Travel Total** | | | **5.00** |
| | **Hours for the period of September 1, 2013 through September 30, 2013** | | | **1,331.25** |