<u>**Exhibit B**</u>

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

September 1, 2013 through September 30, 2013

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $861.95 |
| Travel – Transportation | | 10,261.14 |
| Travel – Lodging | | 517.05 |
| Travel – Meals | | 207.02 |
| Mailing and Shipping Charges | | 3,539.80 |
| Scanning Charges (at $0.10/page) | | 312.60 |
| Duplicating Charges (at $0.10/page) | | 17,276.40 |
| Color Duplicating Charges (at $0.65/page) | | 2,435.55 |
| Legal Research | Lexis | 1,259.73 |
| | Westlaw | 8,398.43 |
| | Pacer | 7.90 |
| Late Work – Meals | | 17,256.75 |
| Late Work – Transportation | | 59,182.71 |
| Conference Meals | | 807.12 |
| Other Charges | | 6,863.83 |
| **Grand Total Expenses** | | **$129,187.98** |

---

[1]    Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004   CASE ADMINISTRATION[1]**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E. A. | 08/20/13 | Email L. Schweitzer, J. Opolsky re Canadian decision (.5); emailing J. Opolsky re background information(.2). | .70 | 479.50 | 35191347 |
| Bussigel, E. A. | 08/21/13 | Email S. Bomhof (Torys) re case issue (.2); email L. Schweitzer re insurance letter and reviewing same (.4). | .60 | 411.00 | 35191620 |
| Opolsky, J. R. | 09/01/13 | Email to L. Schweitzer and employee re: employee issues. | 1.50 | 975.00 | 35085832 |
| Schweitzer, L. | 09/02/13 | J Bromley e/ms re tax mtg. | .10 | 109.00 | 35069029 |
| Uziel, J. L. | 09/02/13 | Send case calendar to J. Ray and team (0.1) | .10 | 58.50 | 35078022 |
| Schweitzer, L. | 09/03/13 | J Ray emails re case issues (0.1). Rowe, J Ray emails re  tax issues (0.2). | .30 | 327.00 | 35633941 |
| Bussigel, E. A. | 09/03/13 | Email counsel re fee (.1). | .10 | 68.50 | 35083641 |
| Hailey, K. A. | 09/03/13 | Emails and t/cs with local counsel, R.  Eckenrod, R. Reeb, local accountants, J.  Ray, J. Bromley, A. Stout re subsidiary winddowns and review of documents re same  (2.70). | 2.70 | 2,349.00 | 35331807 |
| McCown, A. S. | 09/03/13 | Review docs re: policy and funding  decisions for pension plans | 4.60 | 2,691.00 | 35084399 |
| Eckenrod, R. D. | 09/03/13 | Review of EM re: tax appeals (.1) | .10 | 71.50 | 35097686 |
| Eckenrod, R. D. | 09/03/13 | Revisions to corporate documents for  wind-down entity (1.3); EM to local advisors  re: same (.6); EM to client re: same (.4) | 2.30 | 1,644.50 | 35097691 |
| Whatley, C. A. | 09/03/13 | Docketed papers received. | .50 | 77.50 | 35084558 |
| Angrand, A. | 09/03/13 | Revised docket in USBC/EDMI. | .30 | 46.50 | 35079905 |
| Ambrose, E. | 09/03/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35084387 |
| Schweitzer, L. | 09/04/13 | Review agenda letter. | .10 | 109.00 | 35634654 |
| Brod, C. B. | 09/04/13 | Follow-up e-mails on case status and  deposition list (.50). | .50 | 565.00 | 35271893 |
| Reeb, R. L. | 09/04/13 | Prep for call (0.3) Calls to discuss wind-down w/ K. Hailey and A. Stout (0.5) | .80 | 548.00 | 35264817 |
| Hailey, K. A. | 09/04/13 | Conf. call with local counsel, R. Reeb and A. Stout re: winddown update  (.5). | .50 | 435.00 | 35331865 |

---

[1] Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 09/04/13 | T/cs and emails with A. Stout, R. Eckenrod, R. Reeb and local counsel re subsidiary winddowns and review of documents re same (1.90); various emails with T. Ross, A. Stout, D. Cozart re bank account closure (.5). | 2.40 | 2,088.00 | 35332109 |
| McCown, A. S. | 09/04/13 | Review docsre: policy and funding decisions for pension plans | 3.00 | 1,755.00 | 35084424 |
| McCown, A. S. | 09/04/13 | Draft and send email to contract attorney re: docs (.6); call with contract attorney re: same (.2) | .80 | 468.00 | 35084434 |
| McCown, A. S. | 09/04/13 | Draft and send email to re: projects for documents from incoming productions | .50 | 292.50 | 35084444 |
| McCown, A. S. | 09/04/13 | Call with J. Ormand re: status of board doc review project (0.2) follow-up work re: same (0.1) | .30 | 175.50 | 35084446 |
| Parthum, M. J. | 09/04/13 | Draft revised discovery proposal, calls and emails regarding same. | 1.00 | 585.00 | 35083869 |
| Uziel, J. L. | 09/04/13 | Review and comment on hearing agenda (0.1); Email to L. Schweitzer and J. Bromley re: same (0.1) | .20 | 117.00 | 35215282 |
| Eckenrod, R. D. | 09/04/13 | Correspondence to client re: wind-down entity (.8); EMs to local advisor re: same (.2) | 1.00 | 715.00 | 35097693 |
| Ryan, R. J. | 09/04/13 | Docket sweeps. | .50 | 325.00 | 35334465 |
| Wilson-Milne, K | 09/04/13 | Corr with client re third party subpoena and review of same | .50 | 342.50 | 35100882 |
| Ambrose, E. | 09/04/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 35084428 |
| Bussigel, E. A. | 09/05/13 | Drafting letter to insurer (.7); emails E. Block re case issue (.2). | .90 | 616.50 | 35096515 |
| Hailey, K. A. | 09/05/13 | Nortel Liquidating Entity Weekly call w/ R. Eckenrod - updates and pending actions (.5); various emails re reporting (.9). | 1.40 | 1,218.00 | 35332210 |
| McCown, A. S. | 09/05/13 | Review doc re: policy and funding decisions for pension plans | 2.50 | 1,462.50 | 35111721 |
| McCown, A. S. | 09/05/13 | Meeting with A. Rahevna, contract attorney, D. Xu and A. Iqbal re: doc review. | .50 | 292.50 | 35111745 |
| Uziel, J. L. | 09/05/13 | Emails to L. Schweitzer and T. Minott re: hearing agenda (0.1); Draft response letter to auditor inquiry (1.5) | 1.60 | 936.00 | 35215314 |
| Eckenrod, R. D. | 09/05/13 | EM to client re: wind-down entity (.1); T/C w/ K. Hailey and client re: wind-down entties (.5); draft EM re: wind-down entity (.5) | 1.10 | 786.50 | 35097700 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 09/05/13 | Review of developments re: tax appeals (.1) | .10 | 71.50 | 35097704 |
| Whatley, C. A. | 09/05/13 | Docketed papers received. | .30 | 46.50 | 35095652 |
| Whatley, C. A. | 09/05/13 | Docketed papers received. | .50 | 77.50 | 35095660 |
| Ambrose, E. | 09/05/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 35095171 |
| Bussigel, E. A. | 09/06/13 | Reviewing case (.4); email J. Bromley re same (.2); emails R. Eckenrod re contract (.3). | .90 | 616.50 | 35102829 |
| Reeb, R. L. | 09/06/13 | Prepare documents relating to subsidiary wind-down. | .50 | 342.50 | 35333647 |
| Hailey, K. A. | 09/06/13 | Emails and t/cs with R. Reeb, A. Stout, local counsel re subsidiary winddowns and review of documents re same (1.30). | 1.30 | 1,131.00 | 35329672 |
| McCown, A. S. | 09/06/13 | Review doc re: policy and funding decisions for pension plans | 1.80 | 1,053.00 | 35112005 |
| Uziel, J. L. | 09/06/13 | Update case calendar (0.2); Send same to team (0.1); Communications with L. Schweitzer re: letter (0.2) | .50 | 292.50 | 35311957 |
| Eckenrod, R. D. | 09/06/13 | Review of issues re: wind-down entity (.8); EM to local advisors, client and K. Hailey re: same (.4) | 1.20 | 858.00 | 35097707 |
| Abelev, A. | 09/06/13 | Manage users network rights | .30 | 79.50 | 35288759 |
| Angrand, A. | 09/06/13 | Revised docket in USBC/EDMI. | .30 | 46.50 | 35102991 |
| Ambrose, E. | 09/06/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35103184 |
| Herrington, D. | 09/08/13 | Emails re status of stipulation and motion. | .20 | 187.00 | 35248362 |
| Hailey, K. A. | 09/08/13 | Emails with local counsel and advisors re winddowns. | .40 | 348.00 | 35327094 |
| Schweitzer, L. | 09/09/13 | L Lipner e/ms re case issue (0.2). | .20 | 218.00 | 35635250 |
| Brod, C. B. | 09/09/13 | E-mails re: settlement claims (.20). | .20 | 226.00 | 35272295 |
| Lipner, L. A. | 09/09/13 | Correspondence w L. Schweitzer re letter to counterparty (.2); Emailed same to counterparty (.2); Correspondence w J. Davison (N) re same (.2); Case management and organization (.4); Correspondence w J. Ray (N) re June MOR (.2); t/c w J. Bromley re same (.1); Correspondence w J. Bromley re same (.4); Reviewed third-party document subpoena (.5); Correspondence w L. Schweitzer re same (.3); Correspondence w J. Opolsky re hearing preparation (.2). | 2.70 | 1,930.50 | 35328264 |
| Lipner, L. A. | 09/09/13 | Correspondence w D. Herrington and outside counsel re motion (.4); Drafted motion (2.3). | 2.70 | 1,930.50 | 35328372 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E. A. | 09/09/13 | Reviewing settlement papers and emails L. Schweitzer, C. Brod, J. Bromley re same (.4). | .40 | 274.00 | 35114351 |
| Reeb, R. L. | 09/09/13 | Call to discuss wind-down. | .50 | 342.50 | 35333726 |
| Reeb, R. L. | 09/09/13 | Prepare documents relating to subsidiary wind-down. | 1.00 | 685.00 | 35333756 |
| Hailey, K. A. | 09/09/13 | Emails with local counsel, A. Stout, R. Eckenrod re subsidiary winddowns and review of documents re same (.9). | .90 | 783.00 | 35327176 |
| Uziel, J. L. | 09/09/13 | Email to J. Ray re: case calendar (0.1); Draft letter (0.5) | .60 | 351.00 | 35312883 |
| Eckenrod, R. D. | 09/09/13 | EMs to L. Schweitzer and L. Lipner re: supplier/employee issue management (.2); EMs to client and L. Schweitzer re: supplier issue (.2); correspondence to client re: wind-down entity (.6); EMs to client and local advisor re: wind-down entity (.5) | 1.50 | 1,072.50 | 35115975 |
| Whatley, C. A. | 09/09/13 | Docketed papers received. | .80 | 124.00 | 35112560 |
| Ambrose, E. | 09/09/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35112280 |
| Brod, C. B. | 09/10/13 | E-mails Lipner, Schweitzer re: MOR (.10). | .10 | 113.00 | 35272591 |
| Schweitzer, L. | 09/10/13 | Non-working travel NJ to Delaware (50% of 2.0 or 1.0). Prepare for hearing (0.4). Attend hearing (1.0). Review draft MOR (0.3). Non-working travel Delaware to NJ (50% of 2.0 or 1.0). E/ms H Zelbo, J Rosenthal, etc. re deposition planning (0.3). E Bussigel e/ms re settlement (0.3). | 4.30 | 4,687.00 | 35189933 |
| Herrington, D. | 09/10/13 | Review of motion and comms re same. | .80 | 748.00 | 35295913 |
| Lipner, L. A. | 09/10/13 | T/c w/D. Cozart (Nortel) re MOR and form 26 (.4); Correspondence w D. Cozart (Nortel) re same (.2); Correspondence w J. Ray (Nortel), J. Bromley and L. Schweitzer re MOR (.7); Correspondence w R. Eckenrod re same (.2); t/c w/R. Eckenrord re form 26 (.2). | 1.70 | 1,215.50 | 35328532 |
| Lipner, L. A. | 09/10/13 | Correspondence w E. Bussigel re investments (.2). | .20 | 143.00 | 35328591 |
| Lipner, L. A. | 09/10/13 | T/c w/T. Ross (Nortel) re inventory (.3); Correspondence w T. Ross (Nortel) re same (.2). | .50 | 357.50 | 35328636 |
| Lipner, L. A. | 09/10/13 | Correspondence w D. Herrington, J. Ray, B. Kahn (Akin) and MNAT re motion (.7). | .70 | 500.50 | 35329409 |
| Opolsky, J. R. | 09/10/13 | Research re: plan issues. | 1.00 | 650.00 | 35138044 |
| Bussigel, E. A. | 09/10/13 | Reviewing email re cases from J. Opolsky (.2); | .40 | 274.00 | 35185123 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails L. Schweitzer re fund claim  (.2). | | | |
| Reeb, R. L. | 09/10/13 | Prepare documents relating to subsidiary  wind-down. | .30 | 205.50 | 35337492 |
| Hailey, K. A. | 09/10/13 | Emails and t/cs with local counsel, A. Stout,  local accountants, R. Eckenrod re subsidiary winddowns and review of documents re same (1.7); emails with L. Schweitzer re Bill Ellis (.2). | 1.90 | 1,653.00 | 35327337 |
| Uziel, J. L. | 09/10/13 | Draft letter re: Nortel  Networks Health and Welfare Plan (2.8) | 2.80 | 1,638.00 | 35313214 |
| Eckenrod, R. D. | 09/10/13 | Review of liquidation issues re: wind-down entity (.6); EM to local counsel  re: same (.3); review of disclosure re: wind-down entities (.4) | 1.30 | 929.50 | 35115989 |
| Angrand, A. | 09/10/13 | Revised docket in USCA/4th Cir. | .30 | 46.50 | 35122629 |
| Ambrose, E. | 09/10/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 35141676 |
| Lipner, L. A. | 09/11/13 | Correspondence w/outside counsel re motion (.2). | .20 | 143.00 | 35329544 |
| Hailey, K. A. | 09/11/13 | Emails with local counsel, A. Stout re  subsidiary winddowns (1.00). | 1.00 | 870.00 | 35327771 |
| Eckenrod, R. D. | 09/11/13 | t/c w/ K. Hailey re: wind-down  entity (.1); review of issue re: wind-down entity (.1) | .20 | 143.00 | 35144802 |
| Ambrose, E. | 09/11/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 35141742 |
| Rodriguez, M. B | 09/12/13 | Telephone call re: Nortel | 1.00 | 320.00 | 35148875 |
| Rodriguez, M. B | 09/12/13 | Conference with I. Rozenberg and paralegals re: Nortel. | 1.00 | 320.00 | 35148957 |
| Bromley, J. L. | 09/12/13 | Emails on wind down issues with J.Ray and K.Hailey (.20) | .20 | 226.00 | 35337063 |
| Schweitzer, L. | 09/12/13 | draft letter (0.3).  Revise Ellis letter  draft (0.2). | .50 | 545.00 | 35185659 |
| Lipner, L. A. | 09/12/13 | Filed motion (.2); Correspondence w A. Cordo (MNAT) re same  (.2); Correspondence w B. Kahn (Akin) and outside counsel to purchaser re same (.2). | .60 | 429.00 | 35329785 |
| Reeb, R. L. | 09/12/13 | Prepare documents relating to subsidiary  wind-down. | .30 | 205.50 | 35337665 |
| Reeb, R. L. | 09/12/13 | Call to discuss subsidiary wind-down with K. Hailey, R. Eckenrod and client. | .50 | 342.50 | 35337670 |
| Hailey, K. A. | 09/12/13 | Review and revision of subsidiary winddown status chart and emails and t/cs with A.  Stout re same (1.00);  review of documents  re subsidiary winddown and emails with local counsel, R. | 2.30 | 2,001.00 | 35328540 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Eckenrod, R. Reeb and A. Stout  re same (.6), Call with R. Eckenrod, R. Reeb and client re: winddown (.5), emails with T. Ross re closure of bank accounts (.2). | | | |
| Uziel, J. L. | 09/12/13 | Prepare for O/C with L. Schweitzer re: letter (0.2); O/C with L. Schweitzer re: same (0.9); Revise letter (1.7) | 2.80 | 1,638.00 | 35316176 |
| Eckenrod, R. D. | 09/12/13 | Review of documentation re: wind-down entity (.5); drafting of notice re: wind-down entity (.8); t/c w/ K. Hailey, R. Reeb, and client re: wind-down entities  (.5); EM to local advisor re: wind-down entity (.2); draft document re: wind-down entity (.1) | 2.10 | 1,501.50 | 35156169 |
| Eckenrod, R. D. | 09/12/13 | EM to K. Hailey re: summary of appeals (.1); | .10 | 71.50 | 35156175 |
| Ambrose, E. | 09/12/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35158462 |
| Herrington, D. | 09/13/13 | Review of papers filed in other suit and review and comment on summary re same. | 1.20 | 1,122.00 | 35296247 |
| Opolsky, J. R. | 09/13/13 | Comms re: professional retention. | .20 | 130.00 | 35174308 |
| Bussigel, E. A. | 09/13/13 | Email L.Schweitzer re letter (.3); email  J.Ray re same (.2) | .50 | 342.50 | 35189069 |
| Hailey, K. A. | 09/13/13 | Meeting with R. Eckenrod re Nortel Ventures (0.5);  review of documents re Nortel Ventures dissolution (0.3) | .80 | 696.00 | 35329030 |
| Hailey, K. A. | 09/13/13 | Emails with R. Eckenrod, A. Stout, local  counsel re subsidiary winddowns and review of documents re same (1.3); review and  revision of B. Ellis letter and emails with  T. Ross and D. Cozart re same (.5). | 1.80 | 1,566.00 | 35329081 |
| Uziel, J. L. | 09/13/13 | Revise letter (0.4); Prepare  same for delivery (0.4); Review hearing  agenda (0.1); Update case calendar (0.2);  Send same to team (0.1) | 1.20 | 702.00 | 35316415 |
| Eckenrod, R. D. | 09/13/13 | Review of documents re: wind-down entity (.2); OM w/ K. Hailey re: wind-down entities (.5); EM to K. Hailey re: wind-down entity  (.1);  draft EM and notice to client re: wind-down entity (.7); Ems to client re: wind-down entity (.3) | 1.80 | 1,287.00 | 35167593 |
| Whatley, C. A. | 09/13/13 | Docketed papers received. | 1.30 | 201.50 | 35167542 |
| Angrand, A. | 09/13/13 | Revised docket in USCA/4th Cir. | .30 | 46.50 | 35168510 |
| Angrand, A. | 09/13/13 | Revised docket in USBC/EDMI. | .30 | 46.50 | 35168602 |
| Ambrose, E. | 09/13/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35189070 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 09/15/13 | Emails with local counsel re subsidiary winddown tax clearance. | .30 | 261.00 | 35310869 |
| Hailey, K. A. | 09/16/13 | T/c with local counsel, R. Eckenrod, local accountants re subsidiary winddowns (.3, partial); review of documents re same (.6); emails with R. Eckenrod re Bill Ellis letter (.3). | 1.20 | 1,044.00 | 35311056 |
| Uziel, J. L. | 09/16/13 | Email to A. Cordo, T. Minott and allocation team re: hearing agenda (0.1); Update case calendar (0.1); Send same to J. Ray and team (0.1); Email to L. Malone re: financial statements (0.1); Email to L. Schweitzer re: letter (0.8); Email to L. Schweitzer and J. Bromley re: hearing agenda (0.1) | 1.30 | 760.50 | 35317663 |
| Eckenrod, R. D. | 09/16/13 | t/c with local advisors and client and K. Hailey (partial) (.6); drafting re: letter on accounts (.2); EMs to K. Hailey and client re: letter on accounts (.2) | 1.00 | 715.00 | 35178516 |
| Angrand, A. | 09/16/13 | Revised docket in USCA/3rd Cir. | .30 | 46.50 | 35181219 |
| Ambrose, E. | 09/16/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35189260 |
| Schweitzer, L. | 09/17/13 | Emails T. Ross, R Eckenrod, E Bussigel re tax issue (0.4). Mtg R Eckenrod re same (0.5). | .90 | 981.00 | 35530975 |
| Opolsky, J. R. | 09/17/13 | Emails to L. Schweitzer, R. Eckenrod, J. Uziel re: case issues. | .50 | 325.00 | 35249925 |
| Bussigel, E. A. | 09/17/13 | Reviewing docket (.1) , case issue re lien and t/c R.Eckenrod re same (.2) | .30 | 205.50 | 35186425 |
| Reeb, R. L. | 09/17/13 | Prepare documents relating to subsidiary wind-down. | .20 | 137.00 | 35338118 |
| Hailey, K. A. | 09/17/13 | Emails with local counsel, review of documents re subsidiary winddowns (1.30); emails with T. Ross re bank accounts (.30). | 1.60 | 1,392.00 | 35312616 |
| Uziel, J. L. | 09/17/13 | Review updated audit report (0.2) | .20 | 117.00 | 35319205 |
| Eckenrod, R. D. | 09/17/13 | EM to client re: wind-down entity (.2); EMs to client re: account issue (.3); t/c w/ client (partial) and L. Bagarella re: case issue (.4); research re: case issue (.4); EMs to client re: case issue (.5); EM to J. Bromley re: wind-down issues (.1) | 1.90 | 1,358.50 | 35186414 |
| Kahn, M. J. | 09/17/13 | Attn to e-mails from R. Coleman re: billing procedures. | .10 | 51.00 | 35191938 |
| Angrand, A. | 09/17/13 | Revised docket in USCA/3rd Cir. | .30 | 46.50 | 35191251 |
| Angrand, A. | 09/17/13 | Revised docket in USCA/4th. | .30 | 46.50 | 35191263 |

MATTER: 17650-004  CASE ADMINISTRATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Ambrose, E. | 09/17/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 35189688 |
| Uziel, J. L. | 09/18/13 | Prepare for O/C with L. Schweitzer re: supplemental letter (0.1); O/C with L. Schweitzer re: same (0.4); Email to C. Fischer and B. Faubus re: hearing agenda (0.1); Draft supplemental letter (1.0); Email to L. Scwheitzer re: same (0.1); Email to internal group re: same (0.1); Review and revise draft financial statements (0.6); Email to L. Schweitzer re: same (0.2); Email to L. Schweitzer and J. Bromley re: hearing agenda (0.1) | 2.70 | 1,579.50 | 35320014 |
| Eckenrod, R. D. | 09/18/13 | T/Cs w/ client and L. Bagarella (partial) re: account issue (.7); Ems to client re: account issue (.4) EM to client re wind-down entity (.5); revisions to documents re: wind-down entity (.4); EM to client re: wind-down entity (.3) | 2.30 | 1,644.50 | 35199358 |
| Ambrose, E. | 09/18/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35200221 |
| Schweitzer, L. | 09/19/13 | Review agenda letter. | .10 | 109.00 | 35531961 |
| Bussigel, E. A. | 09/19/13 | Finalizing letter (.8), emails L.Schweitzer re case issues (.1), t/c re same (.2) | 1.10 | 753.50 | 35206954 |
| Hailey, K. A. | 09/19/13 | Emails with local counsel, R. Eckenrod re subsidiary winddowns. | 1.00 | 870.00 | 35316334 |
| Uziel, J. L. | 09/19/13 | Update case calendar (0.4); Review and revise financial statement (1.2); Revise supplemental letter (0.1) | 1.70 | 994.50 | 35321483 |
| Eckenrod, R. D. | 09/19/13 | Revisions to documentation re: wind-down entity (.8); EMs to client re: same (.4) | 1.20 | 858.00 | 35217517 |
| Nassau, T. C. | 09/19/13 | Prepared binders as per E. Block (1). Prepared claims binder as per E. Block (1.2). Pulled cross border protocols as per M. Vanek (1). Located allocation protocol work product as per S. Kaufman (1). Located doc discussed in Memo as per S. Kaufman (.8). Attended deposition paralegal workflow planning meeting as per J. Erickson (1). Prepared materials for deposition as per K. Wilson-Milne (2). Printed materials as per A. Rahneva (1). Prepared master deposition outline materials for review as per J. Moessner (1). Consolidated letters rogatory as per N. Horst (.5). Located correspondence regarding letters rogatory as per N. Horst (1). Prepared documents as per I. Rozenberg (2.5). | 14.00 | 3,710.00 | 35255081 |
| Whatley, C. A. | 09/19/13 | Docketed papers received. | 1.30 | 201.50 | 35216677 |
| Ambrose, E. | 09/19/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35216781 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 09/20/13 | Emails with local counsel, R. Eckenrod, R. Reeb re subsidiary winddowns and review of documents re same (1.20). | 1.20 | 1,044.00 | 35318413 |
| Uziel, J. L. | 09/20/13 | Revise supplemental letter and prepare for execution (0.3); Email same to J. Ray, L. Schweitzer and others (0.1); Compile documents for records (0.3); Update case calendar (0.2); Email same to team (0.1) | 1.00 | 585.00 | 35321856 |
| Nassau, T. C. | 09/20/13 | Pulled claims for review by J. Rosenthal (.8). Prepared documents as per E. Block (4.8). Prepared index for deposition binder as per E. Block (2). Updated binder as per B. Tunis (.7). Located correspondence regarding letters rogatory as per N. Horst (.5). Assisted L. Ricchi prepare depo materials as per D. Stein (2). Attended meeting with E. Block regarding deposition materials (.4). Prepared binders as per A. Rahneva (1). Discussed production database with D. Stein (.3). Located produced version of analysis as per B. Tunis (.7). Located Canadian decision as per D. Stein (.5). | 13.70 | 3,630.50 | 35255086 |
| Whatley, C. A. | 09/20/13 | Docketed papers received. | .50 | 77.50 | 35226865 |
| Abelev, A. | 09/20/13 | Provide support with on-line review platform | .80 | 212.00 | 35342394 |
| Ambrose, E. | 09/20/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35221098 |
| Opolsky, J. R. | 09/22/13 | Emails to R. Eckenrod, L. Schweitzer and J. Uziel re: case issues. | .50 | 325.00 | 35250168 |
| Hailey, K. A. | 09/22/13 | Emails with local counsel re winddown. | .20 | 174.00 | 35286784 |
| Schweitzer, L. | 09/23/13 | Mtg. C Brod, RJ Coleman, J Sherrett re fee examiner submissions (0.2, partial). T/cs A Luft, I Rozenberg re same (0.3). | .50 | 545.00 | 35276716 |
| Lipner, L. A. | 09/23/13 | Reviewed various correspondence related to case (1.5). | 1.50 | 1,072.50 | 35322409 |
| Opolsky, J. R. | 09/23/13 | T/c E. Bussigel re: professional retention. | .10 | 65.00 | 35250856 |
| Bussigel, E. A. | 09/23/13 | T/c J.Opolsky re OCP (.1); email C.Brod re case issue (.4); t/c A.Cordo (MNAT) re same (.1) | .60 | 411.00 | 35229726 |
| Hailey, K. A. | 09/23/13 | Emails with Sean O'Neal re subsidiary winddowns. | .50 | 435.00 | 35287320 |
| Hailey, K. A. | 09/23/13 | Emails with local counsel, A. Stout, R. Eckenrod re subsidiary winddowns. | .80 | 696.00 | 35287362 |
| Uziel, J. L. | 09/23/13 | Email J. Ray re: case calendar (0.1); Review L. Schweitzer comments to financial statements | .60 | 351.00 | 35322310 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2); Email to L. Schweitzer re: same (0.3) | | | |
| Eckenrod, R. D. | 09/23/13 | EM and correspondence to client re: wind-down entity | .30 | 214.50 | 35232177 |
| Whatley, C. A. | 09/23/13 | Docketed papers received. | .30 | 46.50 | 35240555 |
| Schweitzer, L. | 09/24/13 | L Lipner e/ms re subpoena received. | .10 | 109.00 | 35277058 |
| Schweitzer, L. | 09/24/13 | Review letter. | .10 | 109.00 | 35277087 |
| Herrington, D. | 09/24/13 | Restitution claim: Review of letter from gov't. Call w/gov re status of case. | .30 | 280.50 | 35256736 |
| Lipner, L. A. | 09/24/13 | Email exchange w T. Ross (N) re settlement stipulation. | .10 | 71.50 | 35247622 |
| Lipner, L. A. | 09/24/13 | Correspondence w J. Bromley re MOR(.1); Reviewed various correspondence from prior week (vacation) (.5); Correspondence w R. Eckenrod re form 26 (.2); Correspondence w  L. Schweitzer re 3rd party discovery notice (.5); Correspondence w L. Schweitzer re  insolvency report (.3). | 1.60 | 1,144.00 | 35247736 |
| Lipner, L. A. | 09/24/13 | Correspondence w T. Ross (N) re stipulation payment details (.5). | .50 | 357.50 | 35247741 |
| Opolsky, J. R. | 09/24/13 | Email J. Davison (Nortel) re: class action. | .50 | 325.00 | 35334558 |
| Bussigel, E. A. | 09/24/13 | Drafting letter re reimbursement (.5); email L.Schweitzer re same (.2) | .70 | 479.50 | 35243501 |
| Hailey, K. A. | 09/24/13 | Review of various documents re subsidiary winddowns and comment on same;  emails with R. Eckenrod, local counsel, A. Stout.  (2.00). | 2.00 | 1,740.00 | 35287471 |
| Uziel, J. L. | 09/24/13 | Email to E. Smith, K. Schultea, T. Ross and  L. Malone re: financial statements  (0.2) | .20 | 117.00 | 35322361 |
| Eckenrod, R. D. | 09/24/13 | Draft of documentation for EM to K. Hailey  re: wind-down entity (.6); EM  to  client re: same (.1); EM to client re: wind-down entity (.2) | .90 | 643.50 | 35245574 |
| Nassau, T. C. | 09/24/13 | Prepared binder of caselaw in third circuit  appeals for review by H. Zelbo as per E.  Block (4.2). Checked Nortel hotline as per  L. Lipner (.5). Prepared letters rogatory  materials for review as per N. Horst (1). Located Nortel employee claims reference in  filings as per L. Lipner (.5).Assisted L.  Ricchi prepare chronology and corresponding documents as per B. Tunis  (5.5). Prepared signature pages for  stipulations as per B. Faubas (.8). | 12.50 | 3,312.50 | 35255110 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. A. | 09/24/13 | Docketed papers received. | 2.30 | 356.50 | 35269572 |
| Herrington, D. | 09/25/13 | Notice of production of documents; Review of letter from counsel re proposed production and attached documents and call with L. Lipner re same. | .40 | 374.00 | 35270459 |
| Lipner, L. A. | 09/25/13 | Correspondence w D. Herrington re confidentiality issues (.2); t/c w/D. Herrington re same (.2); Correspondence w J. Ray (N), A. Cordo (MNAT) re finalizing and filing MOR (.7); t/c w/R. Eckenrod re same (.2); Correspondence w R. Eckenrod re Form 26 (.2); Correspondence w counsel to Thomas Swan and T. Ross (N) re letter seeking to produce documents (.3); t/c to counsel to Thomas Swan re same (.2). | 2.00 | 1,430.00 | 35322621 |
| Opolsky, J. R. | 09/25/13 | T/c w/ J. Davison (Nortel) re: class action. | .30 | 195.00 | 35334761 |
| Reeb, R. L. | 09/25/13 | Prepare documents relating to subsidiary wind-down. | .80 | 548.00 | 35338731 |
| Hailey, K. A. | 09/25/13 | Nortel Call. | .50 | 435.00 | 35287546 |
| Hailey, K. A. | 09/25/13 | Communications with A. Taylor re claim and review of documents re same (1.00). | 1.00 | 870.00 | 35287677 |
| Hailey, K. A. | 09/25/13 | Various emails with local counsel, A. Stout re subsidiary winddowns and review of documents re same (.8). | .80 | 696.00 | 35287685 |
| Uziel, J. L. | 09/25/13 | Email to L. Scwheitzer and L. Malone re: financial statements (0.2); Email to J. Opolsky and R. Ryan re: case issues (0.1) | .30 | 175.50 | 35322495 |
| Eckenrod, R. D. | 09/25/13 | EMs to L. Lipner, R. Reeb and K. Hailey re: reporting (.2); EMs and correspondence to client re: wind-down entity (.5); | .70 | 500.50 | 35268964 |
| Mon Cureno, A. | 09/25/13 | Checking chart for errors and inconsistencies. | 4.00 | 1,060.00 | 35293039 |
| Mon Cureno, A. | 09/25/13 | Updating and editing revised chart | 5.00 | 1,325.00 | 35293217 |
| Whatley, C. A. | 09/25/13 | Docketed papers received. | 1.50 | 232.50 | 35269629 |
| Lipner, L. A. | 09/26/13 | Correspondence w D. Cozart (N) re MOR (.2); Correspondence w T. Ross (N) re request to produce (.1). | .30 | 214.50 | 35322869 |
| Lipner, L. A. | 09/26/13 | Correspondence w/outside counsel re stipulation (.2). | .20 | 143.00 | 35322956 |
| Opolsky, J. R. | 09/26/13 | Email to L. Schweitzer re: class action (.5). | .50 | 325.00 | 35335247 |
| Reeb, R. L. | 09/26/13 | Call to discuss subsidiary wind-down w/ R. Eckenrod and K. Hailey (.8); prepare documents | 1.00 | 685.00 | 35338759 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | relating to subsidiary wind-down (.2). | | | |
| Hailey, K. A. | 09/26/13 | Nortel Liquidating Entity Weekly call w/ R. Eckenrod and R. Reeb - updates and pending actions (.8) emails with local counsel and accountants (.2). | 1.00 | 870.00 | 35290191 |
| Uziel, J. L. | 09/26/13 | Email to L. Schweitzer re: financial statements (0.1); Revise same per L. Scwheitzer comments (0.5); Email same to E. Smith, T. Ross, K. Schultea and L. Malone (0.2) | .80 | 468.00 | 35322600 |
| Eckenrod, R. D. | 09/26/13 | t/c re: wind-down entities with K. Hailey, R. Reeb and client (.8); EM to local advisor re: wind-down entities (.1) | .90 | 643.50 | 35268985 |
| Mon Cureno, A. | 09/26/13 | Creating revised charts. | 3.00 | 795.00 | 35294675 |
| Mon Cureno, A. | 09/26/13 | Updating, editing, and checking chart for errors | 4.00 | 1,060.00 | 35294702 |
| Whatley, C. A. | 09/26/13 | Docketed papers received. | 2.00 | 310.00 | 35272486 |
| Schweitzer, L. | 09/27/13 | Review draft form 26 (0.2). J. Opolosky e/ms re claim (0.1). | .30 | 327.00 | 35287667 |
| Lipner, L. A. | 09/27/13 | Correspondence w/outside counsel re payment mechanics (.2). | .20 | 143.00 | 35312348 |
| Lipner, L. A. | 09/27/13 | Correspondence w T. Ross (N) re 3rd party subpoena (.2); Correspondence w K. Hailey, D. Cozart (N) J. Bromley and L. Schweitzer re form 26 (1); t/c w/R. Eckenrod re same (.2). | 1.40 | 1,001.00 | 35312498 |
| Opolsky, J. R. | 09/27/13 | Corr w/ L. Schweitzer re: class action. | .90 | 585.00 | 35335055 |
| Reeb, R. L. | 09/27/13 | Prepare documents relating to subsidiary wind-down. | .50 | 342.50 | 35338826 |
| Hailey, K. A. | 09/27/13 | Various emails with local counsel, A. Stout, R. Eckenrod, R. Reeb, local accountants re subsidiary winddowns and review of documents re same (2.2). | 2.20 | 1,914.00 | 35290731 |
| Eckenrod, R. D. | 09/27/13 | EMs to client and local advisor re: wind-down entity (.9); EM to local advisor re: wind-down entity (.1) | 1.00 | 715.00 | 35277749 |
| Mon Cureno, A. | 09/27/13 | Assisting at deposition | 2.00 | 530.00 | 35294721 |
| Whatley, C. A. | 09/27/13 | Docketed papers received. | .50 | 77.50 | 35331622 |
| Whatley, C. A. | 09/27/13 | Docketed papers received. | .50 | 77.50 | 35331666 |
| Angrand, A. | 09/27/13 | Revised docket in USBC/EDMI. | .20 | 31.00 | 35284020 |
| Lang, P. W. | 09/27/13 | Batch processing ESI for attorney review. | .50 | 112.50 | 35329969 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 09/29/13 | EM to local counsel re: wind-down entity | .10 | 71.50 | 35278162 |
| Lipner, L. A. | 09/30/13 | Email exchange w E. Karlin re case management (.2); Email exchange w A. Cordo (MNAT) re staffing report (.2). | .40 | 286.00 | 35312823 |
| Lipner, L. A. | 09/30/13 | Correspondence w T. Minnot (MNAT) re settlement (.1). | .10 | 71.50 | 35312853 |
| Bussigel, E. A. | 09/30/13 | Email A.Cordo (MNAT) re case issue | .10 | 68.50 | 35322058 |
| Bussigel, E. A. | 09/30/13 | Emails A.Cerceo re realestate issue | .20 | 137.00 | 35322076 |
| Uziel, J. L. | 09/30/13 | Update case calendar (0.2); Email same to J.  Ray and team (0.1) | .30 | 175.50 | 35322661 |
|  |  | **MATTER TOTALS:** | **219.10** | **122,017.50** |  |

**MATTER:  17650-004   CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 09/03/13 | Emails w/ J. Vanlare re claims issues. | .20 | 218.00 | 35633894 |
| Bussigel, E. A. | 09/03/13 | Email claimant re stipulation (.10). | .10 | 68.50 | 35083634 |
| Ambrose, E. | 09/03/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 35084397 |
| Ambrose, E. | 09/04/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35084465 |
| Schweitzer, L. | 09/05/13 | Email L Lipner re claims inquiry. | .10 | 109.00 | 35634629 |
| Ambrose, E. | 09/05/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35095175 |
| Schweitzer, L. | 09/06/13 | R Eckenrod email re inquiry (0.1). J VanLare email re claims motion (0.1). | .20 | 218.00 | 35634869 |
| Angrand, A. | 09/06/13 | Revised docket in USDC/DE. | .30 | 46.50 | 35102941 |
| Ambrose, E. | 09/06/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35103186 |
| Schweitzer, L. | 09/09/13 | R Eckenrod e/m re claim issue. | .10 | 109.00 | 35635207 |
| Lipner, L. A. | 09/09/13 | Email to counsel to ad hoc bondholder group  and UCC re cross-border protocol (.2). | .20 | 143.00 | 35328286 |
| Angrand, A. | 09/09/13 | Revised docket in USDC/DE. | .30 | 46.50 | 35112100 |
| Ambrose, E. | 09/09/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35112283 |
| Lipner, L. A. | 09/10/13 | Claims call w J. Davison (N) and C. Brown (Huron) (.3); Correspondence w J. Davison  (N) re same (.2); Preparation re same (.3);  t/c w/S. Sado re same (.1). | .90 | 643.50 | 35328441 |
| Ambrose, E. | 09/10/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35141678 |
| Schweitzer, L. | 09/11/13 | J VanLare email re discovery issue. | 0.10 | 109.00 | 35636187 |
| Bussigel, E. A. | 09/11/13 | T/c claimant re stipulation. | .30 | 205.50 | 35153745 |
| Ambrose, E. | 09/11/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35141749 |
| Schweitzer, L. | 09/12/13 | J VanLare e/ms re docsument searches. | .20 | 218.00 | 35185638 |
| Opolsky, J. R. | 09/12/13 | T/c L. Lipner re: Employee claims issue  (.2); t/c former employee re: same (.1);  emails to L. Lipner re: same (.2). | .50 | 325.00 | 35171832 |
| Bussigel, E. A. | 09/12/13 | Email re claimant. | .20 | 137.00 | 35162346 |
| Angrand, A. | 09/12/13 | Revised docket in USDC/DE. | .30 | 46.50 | 35158758 |
| Ambrose, E. | 09/12/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35158466 |
| Angrand, A. | 09/13/13 | Revised docket in USDC/DE. | .20 | 31.00 | 35168588 |
| Ambrose, E. | 09/13/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35189080 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Angrand, A. | 09/16/13 | Revised docket in USDC/DE. | .30 | 46.50 | 35181214 |
| Ambrose, E. | 09/16/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35189287 |
| Lipner, L. A. | 09/17/13 | Email exchange w J. Davison (N) re claims  call (.1). | .10 | 71.50 | 35240598 |
| Angrand, A. | 09/17/13 | Revised docket in USDC/DE. | .30 | 46.50 | 35191242 |
| Ambrose, E. | 09/17/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35189704 |
| Angrand, A. | 09/18/13 | Revised docket in USDC/DE. | .30 | 46.50 | 35202287 |
| Ambrose, E. | 09/18/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 35200410 |
| Nassau, T. C. | 09/19/13 | Located UCC correspondence as per S. Sado. | .50 | 132.50 | 35255078 |
| Ambrose, E. | 09/19/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 35216783 |
| Angrand, A. | 09/20/13 | Revised docket in USDC/DE. | .30 | 46.50 | 35226981 |
| Ambrose, E. | 09/20/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 35221116 |
| Beisler, J. A. | 09/23/13 | Meeting w M. Gurgel and outside Irish counsel (.5); follow-up correspondence with team re retaining local counsel (1); meeting with  I. Rozenberg to discuss research (.5); follow-up research and email memo on case issue  (3.8); meeting re litigation issues with I. Rozenberg, J. Ormand and J. Sherrett (.5,partial). | 6.30 | 3,213.00 | 35329854 |
| Lipner, L. A. | 09/24/13 | T/c w/B. Faubus re trade claims settlements (0.2) and follow-up re: same (0.10); Email correspondence w B. Faubus re same (0.3); Correspondence w J. Davison (N)  and M. Cilia (RLKS) re trade claim (0.2); t/c  w counsel to counterparty re same (.2). | 1.00 | 715.00 | 35247690 |
| Angrand, A. | 09/25/13 | Revised docket in USDC/DE. | .30 | 46.50 | 35258516 |
| Hailey, K. A. | 09/27/13 | Review of Form 26;  meeting with R. Eckenrod (.2); emails with L. Lipner and L. Schweitzer re same (.3). | .50 | 435.00 | 35290693 |
| Angrand, A. | 09/27/13 | Revised docket in USDC/DE. | .20 | 31.00 | 35283989 |
| | | **MATTER TOTALS:** | **18.10** | **8,093.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. P. | 07/22/13 | Various emails re employee issues (1.0). | 1.0 | 870.00 | 34720647 |
| Forrest, N. P. | 07/22/13 | Review and revise draft documents for employee matter. | .50 | 435.00 | 34723585 |
| Forrest, N. P. | 07/22/13 | Review documents and comms  M Parthum re employee issues (.50). | .50 | 435.00 | 34720653 |
| Malone, L. | 09/01/13 | E-mails re: Employee issues and research re: same  (1.0). | 1.00 | 715.00 | 35268995 |
| Parthum, M. J. | 09/01/13 | Review and catalog document production. | 9.40 | 5,499.00 | 35050321 |
| VanLare, J. | 09/01/13 | Reviewed research relating to employee  claims | 1.50 | 1,087.50 | 35064894 |
| Schweitzer, L. | 09/02/13 | Revise notice & response incl J  Opolsky e/m re same (0.3).  E/ms D Jones, J Opolsky re same (0.1). | .40 | 436.00 | 35069099 |
| Opolsky, J. R. | 09/02/13 | Emails to employee, L. Schweitzer and L. Laporte re: Employee issues. | .70 | 455.00 | 35085838 |
| Parthum, M. J. | 09/02/13 | Legal research re: employee issues; draft memo summarizing legal  research findings and circulate; review and  catalog document production. | 4.90 | 2,866.50 | 35051547 |
| VanLare, J. | 09/02/13 | Reviewed research relating to employee  claims | .10 | 72.50 | 35064914 |
| Schweitzer, L. | 09/03/13 | Revise draft notice (0.3).  A Cordo  emails re notice (0.1).  J  Opolsky emails re employee issues (0.5). | 0.90 | 981.00 | 35633924 |
| Ferguson, M. K. | 09/03/13 | Assisted in filing per J. Opolsky (7.00) | 7.00 | 1,680.00 | 35114016 |
| Forrest, N. P. | 09/03/13 | T/c R Mersky re document production (0.5) various emails re same (0.20) Meeting w/ M. Parthum and J. VanLare re: employee issues (0.5); reviewed list of potential deponents (.50); read  research from M Parthum re statute (1.0); read and revise outline  from M Parthum (.70); | 3.40 | 2,958.00 | 35079850 |
| Malone, L. | 09/03/13 | Review order and revise (0.7); work on employee issues (0.8). | 1.50 | 1,072.50 | 35269019 |
| Opolsky, J. R. | 09/03/13 | Review and revise notices for service re: employees (1.8); revise reply and proposed  order re: same (2); emails to L. Laporte, L.  Schweitzer re: same (.6); t/c to employee  re: same (.2); emails to D. Parker (Nortel)  re: same (.2); emails to A. Cordo and D.  Abbott (MNAT) re: same (.5); emails to employees re: same (.4); correspondence with  A. Tsai (Epiq) re: notice for same (1); emails to K. Ferguson re: same (.3); | 7.50 | 4,875.00 | 35084478 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review schedule for filing (.5). | | | |
| Bagarella, L. | 09/03/13 | Email to C. McGran regarding withdrawal notice (.30). Email to A. Nowlan regarding bankruptcy issue (.10). | .40 | 274.00 | 35100914 |
| Parthum, M. J. | 09/03/13 | Meeting with N. Forrest and J. VanLare re: production (0.5); call with R. Mersky re: same (0.5) | 1.00 | 585.00 | 35074229 |
| Parthum, M. J. | 09/03/13 | Correspondence regarding legal research re employee issues and possible deponents; call with J. VanLare regarding possible deponents and emails regarding same; circulate key documents to team; prepare for call with R. Mersky; summarize call with R. Mersky and circulate. | 1.80 | 1,053.00 | 35083934 |
| Eckenrod, R. D. | 09/03/13 | EM to L. Schweitzer re: employee call | .10 | 71.50 | 35097688 |
| VanLare, J. | 09/03/13 | Correspondence relating to employee claims (2.10) Meeting w/ N. Forrest and M. Parthum re: employee issues (0.5) | 2.60 | 1,885.00 | 35064964 |
| Ferguson, M. K. | 09/04/13 | Revised employee schedule (1.50) Revise first revised schedule. (1.50) | 3.00 | 720.00 | 35114027 |
| Forrest, N. P. | 09/04/13 | Email exchange S Sado re issue re settlement (.40); work on search terms and other items re production and emails M Parthum and J VanLare re same (1.50) | 1.90 | 1,653.00 | 35094881 |
| Lipner, L. A. | 09/04/13 | T/c w/R. Eckenrod re employee claims issues (.2). | .20 | 143.00 | 35224310 |
| Opolsky, J. R. | 09/04/13 | Draft notice to employees (1.8); emails to L. Schweitzer re: same (.1); correspondence with K. Ferguson re: schedules regarding the same (.2). | 2.10 | 1,365.00 | 35114687 |
| Parthum, M. J. | 09/04/13 | Correspondence regarding discovery proposal. | .50 | 292.50 | 35083837 |
| VanLare, J. | 09/04/13 | Correspondence re discovery for employee claims | 1.40 | 1,015.00 | 35082526 |
| Ryan, R. J. | 09/04/13 | Attention to Nortel employee issues (1.50). | 1.50 | 975.00 | 35334421 |
| Forrest, N. P. | 09/05/13 | Work on counterproposal re documents re employee issue and various emails re same | 1.00 | 870.00 | 35094902 |
| Malone, L. | 09/05/13 | Work on employee issues and e-mails re: same (0.4). | .40 | 286.00 | 35269169 |
| Parthum, M. J. | 09/05/13 | Organize case files. | .50 | 292.50 | 35084517 |
| Parthum, M. J. | 09/05/13 | Correspondence regarding discovery proposal. | .30 | 175.50 | 35097373 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VanLare, J. | 09/05/13 | Correspondence re late filed claims | .30 | 217.50 | 35090318 |
| Nassau, T. C. | 09/06/13 | Assisted K. Ferguson locate pleadings as per J. Opolsky (.5). | .50 | 132.50 | 35532036 |
| Ferguson, M. K. | 09/06/13 | Searched for documents per J. Opolsky. | 1.00 | 240.00 | 35114085 |
| Forrest, N. P. | 09/06/13 | Reading severance documents (1.50); review and comment on draft email to R. Mersky re employee documents and read various emails re same (1.30) | 2.80 | 2,436.00 | 35103055 |
| Parthum, M. J. | 09/06/13 | Revise discovery proposal and draft accompanying email, and emails regarding same. | .60 | 351.00 | 35097519 |
| Parthum, M. J. | 09/06/13 | Review revised discovery proposal. | .10 | 58.50 | 35097580 |
| Eckenrod, R. D. | 09/06/13 | Review of employee claim issue (.6); t/c w/ L. Schweitzer re: same (.1) | .70 | 500.50 | 35097711 |
| VanLare, J. | 09/06/13 | Call with L. Schweitzer re discovery re employee claims (.5); correspondence re employee claims (1.5) | 2.00 | 1,450.00 | 35102342 |
| Parthum, M. J. | 09/07/13 | Review revised discovery proposal, circulate comments, and emails regarding same. | .20 | 117.00 | 35097852 |
| VanLare, J. | 09/07/13 | Correspondence re employee claims | .20 | 145.00 | 35123025 |
| Schweitzer, L. | 09/09/13 | Mtg J Opolsky re motion (1.0). Follow up e/ms re same (0.2). R Eckenrod e/ms re employee claims (0.2). | 1.40 | 1,526.00 | 35635324 |
| Ryan, R. J. | 09/09/13 | T/c w/ K. Schultea and J. Uziel re: plan issue (.3). | .30 | 195.00 | 35532044 |
| Ricchi, L. | 09/09/13 | Assisted K. Ferguson prepare documents and binder re employee issue per J. Opolsky. | 1.00 | 240.00 | 35108709 |
| Ferguson, M. K. | 09/09/13 | Assisted in hearing preparation per J. Opolsky (10.00) Meeting w/ J. Opolsky re: same (1.00). | 11.00 | 2,640.00 | 35114095 |
| Forrest, N. P. | 09/09/13 | Various emails re proposal for production of documents (.50); Read various documents obtained in discovery (2.0) | 2.50 | 2,175.00 | 35120963 |
| Lipner, L. A. | 09/09/13 | T/c w/J. Opolsky re hearing (.3); Correspondence w L. Schweitzer re employee claims issues (.1). | .40 | 286.00 | 35328343 |
| Opolsky, J. R. | 09/09/13 | Prep for hearing on September 10 re: employee issues (3.5); t/c Lipner re: same (.3); emails to L. Schweitzer re: same (.2); m/w L. Schweitzer re: same (1); t/c A. Cordo re: same (.2); m/w K. Ferguson re: same (1); t/c former employee re: same (.5); review and revise schedules for filing re: same (2); review orders for hearing (.5); emails to MNAT (A. Cordo and T. Minnott) re: | 11.70 | 7,605.00 | 35122708 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Sept 10  hearing (.5); draft talking points for Sept 10 hearing (2). | | | |
| Parthum, M. J. | 09/09/13 | Correspondence regarding deposition preparation. | .20 | 117.00 | 35159628 |
| Uziel, J. L. | 09/09/13 | Review letter and materials re: employee issues (0.5); T/C with K. Schultea and R. Ryan re:  same (0.3) | .80 | 468.00 | 35312924 |
| Eckenrod, R. D. | 09/09/13 | EMs to outside advisors re: employee claims (.2); t/c w/ employee re: claim (.1) | .30 | 214.50 | 35115976 |
| Schweitzer, L. | 09/10/13 | E/ms J Opolsky re order  implementation (0.1).  R Ryan e/m re letter (0.1). | .20 | 218.00 | 35189866 |
| Ferguson, M. K. | 09/10/13 | Communications with J. Opolsky regarding hearing materials and schedules. (0.50)  Prepared schedules and service lists for J.  Opolsky. (3.00) | 3.50 | 840.00 | 35173581 |
| Malone, L. | 09/10/13 | Review employee issues and e-mails re: same (0.9). | .90 | 643.50 | 35269247 |
| Lipner, L. A. | 09/10/13 | T/c w/R. Eckenrod re employee claims (.3); Correspondence re employee claims meeting w R. Eckenrod and other consultants (.2); Reviewed draft 31st omnibus objection (.5). | 1.00 | 715.00 | 35328484 |
| Opolsky, J. R. | 09/10/13 | Non-working travel time from DE to NY and return (50% of 2.8 or 1.4); prep for hearing (3); attend  hearing (.5); emails to J. Ray) re:  hearing (.2); review and revise notice re: employees (1.9); t/c A. Cordo (MNAT) re:  same (.1); m/w K. Ferguson re: same (.2);  review and revise schedules for notices (.2); email to K. Ponder (.1) re: employee issues. | 7.60 | 4,940.00 | 35137324 |
| Bagarella, L. | 09/10/13 | Attention to emails regarding employee issues (.20). Crossborder claims call (.50). | .70 | 479.50 | 35150645 |
| Parthum, M. J. | 09/10/13 | Draft deposition outline. | 2.70 | 1,579.50 | 35159712 |
| Uziel, J. L. | 09/10/13 | Review materials re: employee issues (0.2). | .20 | 117.00 | 35313163 |
| Eckenrod, R. D. | 09/10/13 | T/C w/ L. Lipner re: employee claim meeting agenda (.3); EM to local counsel re: inquiry  (.1); EM to L. Lipner re: claim process (.1) | .50 | 357.50 | 35115990 |
| Schweitzer, L. | 09/11/13 | J Opolsky emails re notice. | .10 | 109.00 | 35636234 |
| Nassau, T. C. | 09/11/13 | Checked Nortel hotline as per J. Opolsky  (.2). | .20 | 53.00 | 35532056 |
| Forrest, N. P. | 09/11/13 | Reviewed and revised draft email to R. Mersky re discovery and various emails re  same. | 1.00 | 870.00 | 35162165 |
| Lipner, L. A. | 09/11/13 | Finalized drafts of omnibus objections (2.7); T/c w/ R. Eckenrod and J. Opolsky (.3); Employee | 4.00 | 2,860.00 | 35329509 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims call w/ R. Eckenrod and advisors (1). | | | |
| Opolsky, J. R. | 09/11/13 | Reviewing and revising notice to employees re: Sept 10 order (1.3);  correspondence with A. Cordo (MNAT), A. Tsai  (Epiq), K. Ferguson re: same (.5); t/c T. Conklin re: same (.1); t/c L. Lipner, R.  Eckenrod re: employee issues and claims (.3); review schedule re: same (.6); emails to L. Lipner re: same (.5). | 3.30 | 2,145.00 | 35169717 |
| Parthum, M. J. | 09/11/13 | Review correspondence regarding discovery. | .10 | 58.50 | 35159792 |
| Uziel, J. L. | 09/11/13 | Communications with A. Kohn, L. Lipner and L. Malone re: coordinating call with Nortel re employee issues(0.3) | .30 | 175.50 | 35313653 |
| Eckenrod, R. D. | 09/11/13 | Conf. w/ outside advisors (partial) and L. Lipner re: employee claims (1); t/c w/ L. Lipner and J. Opolsky re: employee issues (.3) | 1.30 | 929.50 | 35144549 |
| VanLare, J. | 09/11/13 | Correspondence re employee claims  discovery | 1.00 | 725.00 | 35163107 |
| Forrest, N. P. | 09/12/13 | Various emails re documents re employee issues (1.30) | 1.30 | 1,131.00 | 35159671 |
| Lipner, L. A. | 09/12/13 | Correspondence w claimant re employee claims (.2); Correspondence w L. Schweitzer re employee claims omnibus objections (.2); o/c w/L. Schweitzer re same (.2). | .60 | 429.00 | 35329751 |
| Parthum, M. J. | 09/12/13 | Call with G. Storr regarding employe issues; emails regarding discovery. | .50 | 292.50 | 35160660 |
| Eckenrod, R. D. | 09/12/13 | t/c w/ L. Lipner re: employee claims (.1) | .10 | 71.50 | 35156177 |
| VanLare, J. | 09/12/13 | Prepared for depositions for employee claims | 3.00 | 2,175.00 | 35163117 |
| Forrest, N. P. | 09/13/13 | Read emails re employee issues (.50) | .50 | 435.00 | 35172647 |
| Parthum, M. J. | 09/13/13 | Correspondence regarding deposition outline  and documents; review and circulate documents. | .30 | 175.50 | 35162892 |
| Uziel, J. L. | 09/13/13 | T/C with J. Opolsky and R. Eckenrod re: employee claim issues (0.3) | .30 | 175.50 | 35316442 |
| Eckenrod, R. D. | 09/13/13 | t/c w/ J. Uziel and J. Opolsky re: employee claims (.3); prep for same (.1) | .40 | 286.00 | 35167595 |
| VanLare, J. | 09/13/13 | Correspondence relating to late claims | .30 | 217.50 | 35163119 |
| VanLare, J. | 09/14/13 | Prepared for depositions of employee claims | 4.20 | 3,045.00 | 35163065 |
| Parthum, M. J. | 09/15/13 | Legal research re employee issues. | .50 | 292.50 | 35163610 |
| VanLare, J. | 09/15/13 | Prepared for depositions re employee claims | .40 | 290.00 | 35171955 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Malone, L. | 09/16/13 | Review/revise statements re employee issues. | 1.50 | 1,072.50 | 35269566 |
| Parthum, M. J. | 09/16/13 | Draft deposition outline. | 2.90 | 1,696.50 | 35184087 |
| Eckenrod, R. D. | 09/16/13 | Review of employee claim objections (.7); EMs to client re: same (.3); EM to local counsel re: employee claims (.4); t/c w/ local counsel re: claims (.2) | 1.60 | 1,144.00 | 35178517 |
| VanLare, J. | 09/16/13 | Correspondence re late filed claims | .50 | 362.50 | 35183296 |
| Schweitzer, L. | 09/17/13 | T/c R Zahralldin re employee issues  (0.2).  Conf R Eckenrod re same & claim issues (0.5). | .70 | 763.00 | 35531369 |
| Malone, L. | 09/17/13 | T/c with L. Bagarella re: employee issues (0.3); work on employee issues (0.8). | 1.10 | 786.50 | 35269593 |
| Bagarella, L. | 09/17/13 | Research regarding employee issues (.70). Telephone conversations/emails with T. Ross (1.00). Telephone conversations with R. Eckenrod  and client re: account issues (.4); Follow up emails with Nortel  claims team (1.00); Telephone conversation w/ L. Malone (.3) | 3.40 | 2,329.00 | 35342078 |
| Parthum, M. J. | 09/17/13 | Draft deposition outlines (3.2); correspondence regarding deposition (0.3); summarize legal research re employee issues (0.2). | 3.70 | 2,164.50 | 35186453 |
| Uziel, J. L. | 09/17/13 | Email to T. Minott re:  employee claim issue (0.1); Attention to employee claim call (0.1) | .20 | 117.00 | 35319142 |
| Eckenrod, R. D. | 09/17/13 | Review of claim objection (.3); EM to client  re: same (.3); review of claim issues (.7); review of employee issues (.2); prep for OM w/ L. Schweitzer re: employee issues (.5); OM w/ L. Schweitzer  re: employee issues (.4) | 2.40 | 1,716.00 | 35186415 |
| Forrest, N. P. | 09/18/13 | Read email exchange about discovery items re employees. | .50 | 435.00 | 35214547 |
| Malone, L. | 09/18/13 | E-mails re: employee issues (0.6). | .60 | 429.00 | 35270469 |
| Lipner, L. A. | 09/18/13 | Correspondence w R. Eckenrod re employee claims issues (.1). | .10 | 71.50 | 35240611 |
| Bagarella, L. | 09/18/13 | Telephone conversation with client, R. Eckenrod, and state agency regarding employee issue (.50). Follow up office comms with R. Eckenrod (.20). Email to  M. Alcock regarding employee issues (.20). | .90 | 616.50 | 35342031 |
| Parthum, M. J. | 09/18/13 | Coordinate with paralegals to create binders  of deposition exhibits and correspondence regarding same. | .50 | 292.50 | 35200357 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J. L. | 09/18/13 | T/Cs with former employees re: employee claim issues (0.3) | .30 | 175.50 | 35320251 |
| Eckenrod, R. D. | 09/18/13 | t/c w/ Epiq and RLKS re: employee claims (.4); review of employee issues (.3); revisions to objections (.5); EMs to local counsel re: same (.3) | 1.50 | 1,072.50 | 35199359 |
| VanLare, J. | 09/18/13 | Correspondence relating to employee claims | .20 | 145.00 | 35240304 |
| Schweitzer, L. | 09/19/13 | R Zahralldin, N Berger, J Uziel e/ms re inquiries. | .20 | 218.00 | 35531952 |
| Uziel, J. L. | 09/19/13 | T/C with former employee re: employee claim issue (0.3); Email to J. Opolsky re: same (0.1); Email to L. Schweitzer and J. Opolsky re: settlements (0.3) | .70 | 409.50 | 35321542 |
| Eckenrod, R. D. | 09/19/13 | EM to RLKS re: employee claim issue (.2); t/c w/ local counsel re: employee issues (.2) | .40 | 286.00 | 35217512 |
| VanLare, J. | 09/19/13 | Work relating to employee claims. | .20 | 145.00 | 35240342 |
| Malone, L. | 09/20/13 | Meet with L. Schweitzer and A. McCown re: employee issues (0.6); work related to employee issues (1.8). | 2.40 | 1,716.00 | 35310793 |
| Uziel, J. L. | 09/20/13 | Email to B. Hunt, T. Conklin and A. Tsai re: settlements (0.2) | .20 | 117.00 | 35321888 |
| Eckenrod, R. D. | 09/20/13 | t/c w/ local counsel re: claim objection (.1); EMs to L. Schweitzer re: employee issues (.2); EM to advisor re: employee claim objections (.1); t/c w/ local counsel re: claim objections (.2) | .60 | 429.00 | 35217508 |
| Malone, L. | 09/21/13 | Review documents re: employee issues (1.0). | 1.00 | 715.00 | 35310915 |
| Schweitzer, L. | 09/22/13 | Revise draft documents re employee issues. | .30 | 327.00 | 35222336 |
| Schweitzer, L. | 09/23/13 | T/c Beacher, R Zahralldin, R Eckenrod re employee claims. (0.3) Emails L Malone, J Uziel re draft F/S (0.2). | .50 | 545.00 | 35276638 |
| Malone, L. | 09/23/13 | E-mails re:employee issues and review documents (1.0); e-mails re: employee issues (0.4). | 1.40 | 1,001.00 | 35311031 |
| Opolsky, J. R. | 09/23/13 | Review spreadsheet re: employee issues (1.1); t/c opposing counsel w/ L. Schweitzer, R. Eckenrod re: same (in part) (.2); t/c R. Eckenrod re: same (.3); t/c M. Cilia (RLKS), D. Parker (Nortel), R. Eckenrod re: same (1). | 2.60 | 1,690.00 | 35250620 |
| Parthum, M. J. | 09/23/13 | Draft deposition outlines. | 1.40 | 819.00 | 35232875 |
| Eckenrod, R. D. | 09/23/13 | EM to J. Opolsky re: employee issues (.1); t/c w/ L. Schweitzer, counsel (partial) and J. Opolsky | 2.10 | 1,501.50 | 35232180 |

MATTER: **17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (partial) re: employee issue (.3); prep for same (.4); t/c w/ RLKS (partial), client (partial) and J. Opolsky re: claims (1); t/c w/ J. Opolsky re; claims (.3) | | | |
| VanLare, J. | 09/23/13 | Prepared for depositions of employee claimants | .30 | 217.50 | 35240377 |
| Forrest, N. P. | 09/24/13 | Emails re employees and review and revise draft email to R. Mersky re extending discovery. | .70 | 609.00 | 35251922 |
| Malone, L. | 09/24/13 | Review employee-related documents and comment on same (0.8); e-mails re: employee issues (0.5). | 1.30 | 929.50 | 35311091 |
| Lipner, L. A. | 09/24/13 | T/c w/R. Eckenrod re employee claims (.2); t/c w/R. Eckenrod re employee claims (.1); t/c w/R. Eckenrod re employee claims issue (.1); correspondence w J. Opolsky, R. Eckenrod, T. Nassau, A. Cordo (MNAT) and M. Cilia (RLKS) re same (1.1). | 1.50 | 1,072.50 | 35247711 |
| Opolsky, J. R. | 09/24/13 | T/c former employee re: employee issues. | .40 | 260.00 | 35334029 |
| Parthum, M. J. | 09/24/13 | Circulate deposition outlines (0.1); correspondence regarding discovery (0.1). | .20 | 117.00 | 35265683 |
| Eckenrod, R. D. | 09/24/13 | t/c w/ L. Lipner re: claims issues (.2); | .20 | 143.00 | 35245589 |
| VanLare, J. | 09/24/13 | Correspondence relating to employee claims. | .20 | 145.00 | 35256220 |
| Malone, L. | 09/25/13 | E-mails re: employee issues (0.4); review employee-related materials (0.8); t/c re: employee issues w/ A. Kohn, J. Uziel, L. Lipner and others(0.8). | 2.00 | 1,430.00 | 35311361 |
| Lipner, L. A. | 09/25/13 | T/c w/A. Kohn, L. Malone, J. Uziel, T. Ross (N), EY and others re employee issues (.8); t/c w/J. Opolsky re case management (.1); t/c w/R. Eckenrod, A, O'Donohue, M. Cilia (RLKS), J. Davison (N) and C. Brown (Huron) re employee claims (1); Correspondence w L. Bagarella, M. Cilia (RLKS), R. Eckenrod re same (.8). | 2.70 | 1,930.50 | 35322677 |
| Opolsky, J. R. | 09/25/13 | T/c R. Eckenrod re: employee issues (.2); review documents re: same (.1); t/c A. Cordo re: same (.2). | .50 | 325.00 | 35334680 |
| Bagarella, L. | 09/25/13 | email with M. Cilia re. withdrawal of claim (.3) | .30 | 205.50 | 35340072 |
| Parthum, M. J. | 09/25/13 | Revise discovery order and certification of counsel. | .50 | 292.50 | 35255105 |
| Uziel, J. L. | 09/25/13 | T/C with T. Ross, E. Smith, A. Kohn, L. Lipner, L. Malone, J. Wood, K. Lowry and K. Creech re: employee issues (0.8) | .80 | 468.00 | 35322442 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 09/25/13 | review of issues re: employee claims (2); t/c w/ L. Lipner re: same (.2); t/c w/ outside advisors (partial), A. O'Donoghue (partial) and L. Lipner re: employee claims (1) | 3.20 | 2,288.00 | 35268965 |
| VanLare, J. | 09/25/13 | Emails re employee claims discovery | .80 | 580.00 | 35256225 |
| Schweitzer, L. | 09/26/13 | Review & revise draft documents re employee issues; J Uziel emails re same. | .40 | 436.00 | 35277126 |
| Malone, L. | 09/26/13 | E-mails re: employee issues and review of documents for same (0.5); e-mails re: employee issues (1.2); research re: employee issues (1.0). | 2.70 | 1,930.50 | 35311491 |
| Lipner, L. A. | 09/26/13 | Correspondence w M. Cilia (RLKS), L. Malone, re employee claims (.6); Reviewed relevant purchase agreement re same (.5). | 1.10 | 786.50 | 35322845 |
| Parthum, M. J. | 09/26/13 | Correspondence regarding discovery and depositions. | .10 | 58.50 | 35269289 |
| VanLare, J. | 09/26/13 | Correspondence relating to discovery scheduling | .10 | 72.50 | 35273809 |
| Lipner, L. A. | 09/27/13 | Correspondence w A. Cordo (MNAT), M. Cilia (RLKS) re employee claims (.4). | .40 | 286.00 | 35312643 |
| Opolsky, J. R. | 09/27/13 | T/c employee re: employee issues. | .30 | 195.00 | 35335073 |
| Parthum, M. J. | 09/27/13 | Correspondence regarding discovery protocol (0.1); review confidentiality agreement and circulate (0.2). | .30 | 175.50 | 35301980 |
| Eckenrod, R. D. | 09/27/13 | EM to client re: employee claim issue | .10 | 71.50 | 35277750 |
| VanLare, J. | 09/27/13 | Correspondence relating to discovery. | 1.00 | 725.00 | 35273920 |
| Lipner, L. A. | 09/30/13 | Correspondence re employee claims w M. Cilia (RLKS) (.2). | .20 | 143.00 | 35312874 |
| Opolsky, J. R. | 09/30/13 | T/c former employee re: employee issues (.2); t/c R. Eckenrod re: same (.1). | .30 | 195.00 | 35335559 |
| Eckenrod, R. D. | 09/30/13 | t/c w/ J. Opolsky re: inquiry (.1); review of employee issues (2.8). | 2.90 | 2,073.50 | 35307020 |
| VanLare, J. | 09/30/13 | Issues relating to discovery schedule for late employee claims | .10 | 72.50 | 35327417 |
| | | **MATTER TOTALS:** | **200.20** | **127,582.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 09/03/13 | Tc J.Ray on tax meetings (.50); travel to DC for tax meetings and review materials en route (2.50); Non-working travel to DC for tax meeting (50% of 2.0 or 1.0); communications with W.McRae re same (.40) | 4.40 | 4,972.00 | 35327993 |
| McRae, W. L. | 09/03/13 | Non-working travel to DC (50% of 4.0 or 2.0). | 2.00 | 2,200.00 | 35079815 |
| Bromley, J. L. | 09/04/13 | Meetings at E&Y in DC before and after tax meeting (2.80); tax meetings with E&Y, Akin (2.50); Non-working travel back to NJ (50% of 2.0 or 1.0); emails re meeting with J.Ray, others (.30) | 6.60 | 7,458.00 | 35331173 |
| McRae, W. L. | 09/04/13 | Prep for tax meeting (1.00); meetings at EY (1.5); tax meeting (2.5); follow up discussion re same (1.00); non-working travel back to NY (50% of 4.0 or 2.0). | 8.00 | 8,800.00 | 35083694 |
| McRae, W. L. | 09/05/13 | Discussion of points with L. Schweitzer (0.4). | .40 | 440.00 | 35101673 |
| McRae, W. L. | 09/10/13 | Call with Kevin Rowe about depositions (0.60); follow up (0.4). | 1.00 | 1,100.00 | 35151754 |
| McRae, W. L. | 09/11/13 | Calls about tax meeting (0.4); emails w/team re same (0.3). | .70 | 770.00 | 35151822 |
| McRae, W. L. | 09/12/13 | Emails re tax issues (0.3); Call with EY and then with tax authority (0.7); follow up with Jim Bromley (0.5); discussion with Doug Abbott (0.6). | 2.10 | 2,310.00 | 35326911 |
| Goodman, C. M. | 09/12/13 | Preparation for call with EY. | .40 | 290.00 | 35158066 |
| Bromley, J. L. | 09/13/13 | Call re tax issues with CG team and E&Y (.70); tc McRae re same (.30); emails re same (.30) | 1.30 | 1,469.00 | 35337185 |
| Goodman, C. M. | 09/13/13 | Conf call EY re: status of tax meeting. | .70 | 507.50 | 35158080 |
| Goodman, C. M. | 09/17/13 | tc I. Rozenberg re: allocation issue (.2 hours); review of emails on same (.2 hours). | .40 | 290.00 | 35188373 |
| Bromley, J. L. | 09/19/13 | Call with McRae and Goodmans on tax issues (.30) | .30 | 339.00 | 35338251 |
| Goodman, C. M. | 09/19/13 | review of tax issue. | 1.20 | 870.00 | 35206905 |
| McRae, W. L. | 09/20/13 | Communications with Howard Zelbo about tax issues and follow up (0.4); comms w/EY about new tax request (0.2). | .60 | 660.00 | 35240726 |
| Goodman, C. M. | 09/20/13 | call w/ w. mcrae re: tax issue (.1 hours); research on same (.4 hours). | .50 | 362.50 | 35226630 |
| McRae, W. L. | 09/25/13 | Review of new submission sent by EY. | 1.00 | 1,100.00 | 35259537 |

| | | | | | |
|---|---|---|---|---|---|
| Goodman, C. M. | 09/25/13 | Revisions to EY draft brief. | 3.20 | 2,320.00 | 35255007 |
| McRae, W. L. | 09/26/13 | Emails w/team re tax issue (0.3). | .30 | 330.00 | 35273287 |
| McRae, W. L. | 09/29/13 | Reviewed new turn of tax submission and marked it up. | 3.00 | 3,300.00 | 35286353 |
| Goodman, C. M. | 09/29/13 | Revising post-presubmission conference  brief | .60 | 435.00 | 35283895 |
| McRae, W. L. | 09/30/13 | Emails re tax issues (0.1);  met with Jim Bromley, C. Goodman to go through new turn of the tax submission doc (0.7); call with Kevin Rowe re tax issues (0.5). | 1.30 | 1,430.00 | 35326529 |
| Goodman, C. M. | 09/30/13 | Meeting J. Bromley, W. McRae re: tax brief (.7; revisions to brief (.6);  scheduling calls and meetings (.3);  legal research for tax issue (.5). | 2.10 | 1,522.50 | 35316679 |
| | | **MATTER TOTALS:** | **42.10** | **43,275.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. J. | 09/01/13 | Comm w/professional re: fee app (.1) | .10 | 58.50 | 35056663 |
| Brod, C. B. | 09/02/13 | E-mails Schweitzer, Coleman re: disbursements (.20). | .20 | 226.00 | 35061746 |
| Coleman, R. J. | 09/02/13 | Research regarding fee app issue (1.0); prep re: same (.4); comm w/team re: same (.2) | 1.60 | 936.00 | 35050764 |
| Brod, C. B. | 09/03/13 | Follow-up on Fee App schedule (.10). | .10 | 113.00 | 35271785 |
| Coleman, R. J. | 09/03/13 | Comm w/ L. Schweitzer, D. Abbott, A. Cordo, retained professional, M. Kahn, M. Ryan, P. O'Keefe, K. Ferguson, others re: fee app (1.2); searching for and reviewing material regarding same (.5); revising document regarding same (.1) | 1.80 | 1,053.00 | 35060268 |
| O'Keefe, P. M. | 09/03/13 | Search for fee app document as per RJ Coleman (.10) Communications with RJ Coleman regarding same (.10) Communications with RJ Coleman and M. Kahn regarding scheduling issues for fee app (.20) | .40 | 128.00 | 35096023 |
| Kahn, M. J. | 09/03/13 | Comms w/ R. Coleman and P. O'Keefe re: fee app disbursements (0.3). T/c w/ R. Coleman re: same (0.2). | .50 | 255.00 | 35077624 |
| Schweitzer, L. | 09/04/13 | Comms w/ RJ Coleman emails re fee app issues. | .10 | 109.00 | 35634509 |
| Coleman, R. J. | 09/04/13 | Comm w/ L. Schweitzer, C. Brod, J. Moessner, M. Ryan, others re: fee app (.4); reviewing document regarding same (.1); comm re: diaries with P. Marette (.1), P. Rainelli (.1), K. Rodgers (.1), J. Link (.1), T. Britt (.1), E. Bussigel (.1), A. Kogan (.1), M. Gurgel (.1), K. Sidhu (.1), K. Wilson-Milne (.1), B. Tunis (.1), S. Muztaza (.1); prep re: same (.2); call w/ D. Abbott, A. Cordo, retained professional re: retained professional issues (.3); prep re: same (.3) | 2.50 | 1,462.50 | 35078089 |
| Kahn, M. J. | 09/04/13 | Comms w/ R. Coleman re: fee app disbursements. | .10 | 51.00 | 35099835 |
| Coleman, R. J. | 09/05/13 | Comm w/ K. Ponder, M. Ryan, P. O'Keefe, S. Muztaza re: fee app (.3); reviewing material regarding same (.2) | .50 | 292.50 | 35087795 |
| O'Keefe, P. M. | 09/05/13 | Prepare diaries for review (.50) Initial review of August time details for fee application (1.30) Updated timekeeper information excel file (1.50) | 3.30 | 1,056.00 | 35095769 |
| Coleman, R. J. | 09/06/13 | Searching for and reviewing materials re: professional (1.5); drafting and preparing documents regarding same (3.5); coordination with word processing regarding same (.2) | 5.20 | 3,042.00 | 35096178 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 09/06/13 | Initial review of August time details for fee application (1.00) Initial review of August expenses for fee application (3.30) E-mail to M.V. Ryan (Billing Dept.) requesting backup (.20) | 4.50 | 1,440.00 | 35095766 |
| Kahn, M. J. | 09/07/13 | Attn to e-mails re: fee app disbursements. | .10 | 51.00 | 35099904 |
| Coleman, R. J. | 09/09/13 | Comm w/ P. O'Keefe, M. Kahn, others re: fee app (.3); coordination regarding team meeting (.3); preparing document regarding same (.4); preparing and revising material re: professionals (1.4); reviewing and marking documents regarding professionals (1.9); comm and coordination with R. Lobasso re: same (.2) | 4.50 | 2,632.50 | 35101864 |
| Sherrett, J. D. | 09/09/13 | Call w/ R. Coleman re fee app. | .10 | 65.00 | 35108516 |
| Kahn, M. J. | 09/09/13 | T/c w/ R. Coleman re: fee app disbursements and schedule (0.2). Comms w/ fee app disbursements teams re: fee app disbursements (0.1). | .30 | 153.00 | 35121574 |
| Coleman, R. J. | 09/10/13 | Comm w/ L. Schweitzer, P. O'Keefe, J. Sherrett, M. Kahn, M. Ryan re: fee app (.4); fee app team meeting (.6); prep and follow-up re: same (.3); drafting email re: fees and disbursements (.4) | 1.70 | 994.50 | 35114686 |
| O'Keefe, P. M. | 09/10/13 | Meeting with RJ Coleman, M. Kahn and J. Sherrett regarding fee application review process (.6) Follow-up with RJ Coleman (.1) | .70 | 224.00 | 35113628 |
| Sherrett, J. D. | 09/10/13 | Fee app team meeting. | .60 | 390.00 | 35114794 |
| Kahn, M. J. | 09/10/13 | Meeting w/ fee app team re: diary review, fee app disbursements, scheduling (0.6). Prep and follow up re: same (0.1). Attn to e-mails re: fee app disbursements from M. Ryan, P. O'Keefe (0.2). | .90 | 459.00 | 35121977 |
| Lipner, L. A. | 09/11/13 | T/c w/J. Opolsky re compensation report (.1); t/c w/J. Uziel re same (.2); Correspondence w J. Erickson and E. Bussigel re same (.3). | .60 | 429.00 | 35329477 |
| Erickson, J. R. | 09/11/13 | Review compensation report per L. Lipner (former Nortel employees) | .30 | 111.00 | 35159330 |
| Bussigel, E. A. | 09/11/13 | Emails L. Lipner, J. Erickson re compensation report (.2). | .20 | 137.00 | 35153964 |
| Coleman, R. J. | 09/11/13 | Comm w/ L. Schweitzer, J. Sherrett, M. Kahn, M. Decker, others re: fee app (.2) | .20 | 117.00 | 35141760 |
| Ferguson, M. K. | 09/11/13 | Reviewed time details for August fee app. (4.00) | 4.00 | 960.00 | 35173846 |
| O'Keefe, P. M. | 09/11/13 | Prepare August time details for review (.70) Communications with team regarding assignments (.20) Review August time details for fee application (1.00) | 1.90 | 608.00 | 35169125 |

MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 09/11/13 | Attn to e-mails re: fee app disbursements  (0.1). | .10 | 51.00 | 35151418 |
| Reents, S. B. | 09/11/13 | T/c vendor re case  issues. | .20 | 145.00 | 35257805 |
| Erickson, J. R. | 09/12/13 | Review and comment on compensation report per L. Lipner, E. Bussigel. | 2.70 | 999.00 | 35159569 |
| Coleman, R. J. | 09/12/13 | Comm w/ T. Aganga-Williams, M. Kahn, K. Wilson-Milne, R. Ryan, J. Sherrett, others  re: fee app (.4); reviewing document re: same (.1) | .50 | 292.50 | 35141780 |
| Ferguson, M. K. | 09/12/13 | Diary review for August fee app. (4.00) | 4.00 | 960.00 | 35173920 |
| O'Keefe, P. M. | 09/12/13 | Review August time details for fee  application | 2.20 | 704.00 | 35169753 |
| Kahn, M. J. | 09/12/13 | Attn to e-mail from T. Aganga re: retained professional invoice (0.1). T/c w/ R.  Coleman re: same (0.3). Reviewing invoice for compliance with local rules (0.4). Comms  w/ M. Ryan, R. Coleman, C. Brod re: invoice  and fee app disbursements (0.1). Follow up  questions w/ T. Aganga re: invoice (0.2) | 1.10 | 561.00 | 35158064 |
| Coleman, R. J. | 09/13/13 | Comm w/ K. Wilson-Milne, R. Lobasso re: fee app (.2) | .20 | 117.00 | 35161897 |
| Ferguson, M. K. | 09/13/13 | Reviewed August fee app. (3.00) | 3.00 | 720.00 | 35174260 |
| O'Keefe, P. M. | 09/13/13 | Review August time details for fee application | 5.30 | 1,696.00 | 35169790 |
| Coleman, R. J. | 09/14/13 | Reviewing document re: fee app (.1) | .10 | 58.50 | 35163585 |
| Bussigel, E. A. | 09/16/13 | Reviewing compensation report entries (.5) | .50 | 342.50 | 35189123 |
| Coleman, R. J. | 09/16/13 | Comm w/ J. Sherrett, P. O'Keefe re: fee app  (.1) | .10 | 58.50 | 35180123 |
| Ferguson, M. K. | 09/16/13 | Reviewed August fee app. (4.00) | 4.00 | 960.00 | 35296155 |
| O'Keefe, P. M. | 09/16/13 | Communications with Billing/Accounting Dept. regarding August expenses (.10) Communications with M. Kahn regarding same  (.10) | .20 | 64.00 | 35168283 |
| O'Keefe, P. M. | 09/16/13 | Review August time details for fee application | 2.50 | 800.00 | 35176150 |
| Kahn, M. J. | 09/16/13 | Attn to e-mail from P. O'Keefe re: fee app disbursements (0.1). T/c w/ P. O'Keefe re:  fee app schedule (0.1). | .20 | 102.00 | 35181035 |
| Brod, C. B. | 09/17/13 | E-mails Coleman re:  retained professionals  (.20). | .20 | 226.00 | 35273997 |
| Coleman, R. J. | 09/17/13 | Comm w/ C. Brod, J. Sherrett, M. Kahn, J. Erickson, P. O'Keefe, M. Kahn, K. Wilson-Milne, L. Streatfeild, professional, Nortel team re: fee app (1.3);  reviewing and preparing materials regarding same (.8) | 2.10 | 1,228.50 | 35186472 |

MATTER: 17650-019  FEE AND EMPLOYMENT
                                                         APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. M. | 09/17/13 | Review expense backup documentation in relation to drafting August expense disbursements exhibit to fee application (4.40) Communications with RJ Coleman (.20) Update Billing Memorandum as per RJ Coleman (.20) | 4.80 | 1,536.00 | 35185976 |
| Erickson, J. R. | 09/17/13 | August diary review | 2.70 | 999.00 | 35188794 |
| Sherrett, J. D. | 09/17/13 | Email to M. Ryan re August fee app (0.1); call w/ R. Coleman re Aug fee app (0.1); fee app logistics (0.3); email to J. Erickson re diary review (0.1); o/c w/ R. Coleman re expense issues (0.2); diary review for August fee app (0.6). | 1.40 | 910.00 | 35183497 |
| Kahn, M. J. | 09/17/13 | Comms w/ P. O'Keefe re: fee app disbursements (0.1). Attn to e-mails w/ R. Coleman, C. Brod, J. Sherrett re: fee app disbursements (0.1). T/c w/ R. Coleman re: same (0.2). Attn to e-mails w/ J. Sherrett, R. Coleman, J. Erickson re: diary review (0.1). Fee app diary review (1.3). | 1.80 | 918.00 | 35191918 |
| Lipner, L. A. | 09/18/13 | Correspondence w E. Bussigel and T. Ross (Nortel) re compensation report (.2). | .20 | 143.00 | 35240618 |
| Bussigel, E. A. | 09/18/13 | Reviewing compensation report (.8) and emails re same (.1) | .90 | 616.50 | 35197971 |
| Coleman, R. J. | 09/18/13 | Comm w/ J. Sherrett, E. Bussigel, M. Kahn re: fee app (.3); prep and pulling material re: same (.2) | .50 | 292.50 | 35197903 |
| O'Keefe, P. M. | 09/18/13 | Work related to drafting August expense disbursements exhibit to fee application (2.90) Communications with J. Erickson regarding same (.10) Communications with Accounting Dept. regarding same (.10) | 3.10 | 992.00 | 35197904 |
| Erickson, J. R. | 09/18/13 | Work on August disbursements | 1.20 | 444.00 | 35199962 |
| Kahn, M. J. | 09/18/13 | Diary review (0.7). T/c w/ R. Coleman re: CNO (0.2). Comms w/ same, J. Sherrett re: same (0.1). Attn to e-mails w/ same re: fee allocation (0.1). | 1.10 | 561.00 | 35199806 |
| Schweitzer, L. | 09/19/13 | Review compensation report. E Bussigel emails re same. | .40 | 436.00 | 35531967 |
| Brod, C. B. | 09/19/13 | E-mails Ryan re: invoices (.10). | .10 | 113.00 | 35275208 |
| Coleman, R. J. | 09/19/13 | Comm w/ J. Sherrett, P. O'Keefe, M. Ryan, E. Bussigel, MNAT, J. Erickson re: fee app (.5); pulling and reviewing documents regarding same (.5); diary review (.8); preparing document re: same (.2) | 2.00 | 1,170.00 | 35204742 |
| O'Keefe, P. M. | 09/19/13 | Call with RJ Coleman (.20) Work related to drafting August expense disbursements exhibit | 7.10 | 2,272.00 | 35206888 |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (6.90) | | | |
| Erickson, J. R. | 09/19/13 | Work on August disbursements | 1.30 | 481.00 | 35208285 |
| Sherrett, J. D. | 09/19/13 | Call w/ R. Coleman re CNO for July fee app. | .10 | 65.00 | 35206988 |
| Kahn, M. J. | 09/19/13 | August diary review (0.9). Attn to e-mails re: fee app disbursements (0.2) | 1.10 | 561.00 | 35224935 |
| Coleman, R. J. | 09/20/13 | Comm w/ C. Brod, L. Schweitzer, J. Sherrett, J. Erickson, P. O'Keefe, professional, others re: fee app (.8); reviewing document re: expenses (.1); reviewing documents re: professional (1.0); work on August diary review, including attendance at diary review meeting (4.2) | 6.10 | 3,568.50 | 35213099 |
| O'Keefe, P. M. | 09/20/13 | Work related to drafting expense disbursement exhibit for the August fee application (5.20) Attention to e-mail communications with RJ Coleman, J. Erickson and M. Kahn (.40) | 5.60 | 1,792.00 | 35217182 |
| Erickson, J. R. | 09/20/13 | Comments team re fee application. | .10 | 37.00 | 35221945 |
| Sherrett, J. D. | 09/20/13 | Call w/ R. Coleman re expenses issue. | .10 | 65.00 | 35217492 |
| Kahn, M. J. | 09/20/13 | Attn to e-mails re: fee app disbursements. | .30 | 153.00 | 35224976 |
| Bagarella, L. | 09/22/13 | August diary review | 1.00 | 685.00 | 35340100 |
| Erickson, J. R. | 09/22/13 | Work on August disbursements. | 3.00 | 1,110.00 | 35221845 |
| Brod, C. B. | 09/23/13 | Communications with Schweitzer, Coleman, Sherrett (.30) Meeting with Schweitzer, Coleman and Sherrett (.30) | .60 | 678.00 | 35276233 |
| Coleman, R. J. | 09/23/13 | Comm w/ C. Brod, L. Schweitzer, K. Wilson-Milne, T. Aganga-Williams, M. Bunda, A. Cordo, professional, others re: fee app (1.4); Meeting with C. Brod, L. Schweitzer, J. Sherrett re: fee app (.3); prep and follow-up re: same (.3) Meeting with M. Kahn re: expenses (.6); follow-up meeting with same regarding same (.4); meeting with M. Kahn to call A. Cordo (.4); reviewing and revising documents regarding retained professionals (.9); call with M. Kahn, P. O'Keefe re: expenses (.6) (partial attendance); call with retained professional re: fee app issues (.2); prep re: same (.2) | 5.30 | 3,100.50 | 35226973 |
| O'Keefe, P. M. | 09/23/13 | Call with M. Kahn and RJ Coleman (partial only) regarding August expense (.70) Work related to drafting expense disbursements chart for August fee application (3.90) Various communications with M. Kahn, RJ Coleman, J. Erickson, B. Tunis, K. Wilson-Milne, Billing Dept. regarding same | 5.00 | 1,600.00 | 35229539 |

MATTER: 17650-019  FEE AND EMPLOYMENT
                                                                    APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.40) | | | |
| Erickson, J. R. | 09/23/13 | Work on August disbursements. | .10 | 37.00 | 35232221 |
| Sherrett, J. D. | 09/23/13 | Mtg w/ C. Brod, L. Schweitzer and R. Coleman re professional fee issues (0.3); emails w/ R. Coleman re expense issue (0.2); diary review for August fee app (1.8). | 2.30 | 1,495.00 | 35229334 |
| Kahn, M. J. | 09/23/13 | Meeting w/ R. Coleman re: outside professional invoice review (0.6). Follow up work re: same (0.3). Comms w/ T. Aganga and R. Coleman re: outside professional invoice (0.2). Meeting w/ R. Coleman re: outside professional invoice review (0.4). Prep re: same (0.2). Meeting w/ R. Coleman, including call with A. Cordo re: fee app disbursements, outside professional invoices (0.4). Prep re: same (0.1). Call w/ P. O'Keefe and R. Coleman (partial) re: fee app disbursements (0.7). Attn to e-mails re: fee app disbursements (0.3). | 3.20 | 1,632.00 | 35232435 |
| Coleman, R. J. | 09/24/13 | Comm w/ J. Sherrett, P. O'Keefe, M. Kahn, L. Malone, professional, others re: fee app (.6); reviewing and revising documents re: retained professional (.6) | 1.20 | 702.00 | 35237459 |
| O'Keefe, P. M. | 09/24/13 | Work related to drafting expense disbursements exhibit to August fee application (3.00) Communications with Vic Pereira regarding expenses (.10) Communications with RJ Coleman, M. Kahn regarding same (.10) | 3.20 | 1,024.00 | 35239968 |
| Sherrett, J. D. | 09/24/13 | O/c w/ R. Coleman re expense issue (0.1); diary review for August fee app (1.1). | 1.20 | 780.00 | 35245732 |
| Kahn, M. J. | 09/24/13 | Comms w/ R. Coleman and P. O'Keefe re: fee app disbursements (0.3). Review of disbursements chart and of draft letter to Craig Brod re: same (2.4). | 2.70 | 1,377.00 | 35245566 |
| Reents, S. B. | 09/25/13 | Review August vendor invoice. | .30 | 217.50 | 35322753 |
| Reents, S. B. | 09/25/13 | Meeting with vendor re: case issues. | .80 | 580.00 | 35323273 |
| Coleman, R. J. | 09/25/13 | Extensive comm and coordination w/ N. Horst, A. Cordo, P. O'Keefe, M. Kahn, V. Pereira, professional, lawyers travel, others re: fee app (1.6); reviewing and preparing materials regarding same (.4) | 2.00 | 1,170.00 | 35254944 |
| O'Keefe, P. M. | 09/25/13 | Prep for meeting with M. Kahn (.20) Meeting with M. Kahn regarding August expenses (.30) Updated expense disbursements exhibit (3.10) Various communications with M. Kahn, R.J. Coleman, J. Erickson and V. Pereira (Billing | 4.20 | 1,344.00 | 35249023 |

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Dept.) (.50) Phone call with V. Pereira and RJ Coleman (.10) | | | |
| Erickson, J. R. | 09/25/13 | Work on August disbursements. | .30 | 111.00 | 35260271 |
| Kahn, M. J. | 09/25/13 | Meeting w/ P. O'Keefe re fee app disbursements (0.3). Various follow up comms re: same w/ same, R. Coleman (1.3). Comms w/ MNAT re: same (0.2). Drafting letter to C. Brod re: fee app disbursements (0.4). Drafting fee app motion (0.3) | 2.50 | 1,275.00 | 35284604 |
| Reents, S. B. | 09/26/13 | Meeting with vendor re: case issue. | .50 | 362.50 | 35323470 |
| Coleman, R. J. | 09/26/13 | Comm and coordination w/ J. Sherrett, A. Cordo, P. O'Keefe, M. Kahn, V. Pereira, others re: fee app (.7); reviewing and preparing materials regarding same (.9) | 1.60 | 936.00 | 35264505 |
| O'Keefe, P. M. | 09/26/13 | Update timekeeper chart (2.30) Communications with RJ Coleman regarding expenses and related issues (.30) Update expense disbursements chart (.30) E-mail to J. Sherret (.10) | 3.00 | 960.00 | 35261055 |
| Erickson, J. R. | 09/26/13 | Work on August fee application. | .50 | 185.00 | 35269040 |
| Sherrett, J. D. | 09/26/13 | Diary review for Aug fee app (0.5); logistics for Aug fee app (0.2); comms with team re August fee app (0.3). | 1.00 | 650.00 | 35265426 |
| Kahn, M. J. | 09/26/13 | Drafting fee app motion (0.4), and circulating same to fee app team (0.1). | .50 | 255.00 | 35284887 |
| Brod, C. B. | 09/27/13 | E-mail Sherrett re: schedule (.10). | .10 | 113.00 | 35295261 |
| Coleman, R. J. | 09/27/13 | Comm and coordination w/ J. Sherrett, P. O'Keefe, M. Kahn, J. Erickson, V. Pereira re: fee app (.9); reviewing and preparing materials regarding same (1.8); creating new schedule (.4); diary review (.2) | 3.30 | 1,930.50 | 35272839 |
| O'Keefe, P. M. | 09/27/13 | Work related to finalizing draft expense disbursements exhibit to August fee application (2.30) Communications and coordinate with RJ Coleman regarding same (.60) Update October timeline for fee application review (.10) Call with J. Sherret regarding fee application motion (.10) Communications with B. Chung regarding diaries for Nortel matters (.10) | 3.20 | 1,024.00 | 35275786 |
| Erickson, J. R. | 09/27/13 | Work on August fee application. | 5.70 | 2,109.00 | 35290594 |
| Sherrett, J. D. | 09/27/13 | Comms with team re August fee app (0.2); email to C. Brod re same (0.1). | .30 | 195.00 | 35277029 |

MATTER: 17650-019  FEE AND EMPLOYMENT
                                                                         APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 09/27/13 | Attn to e-mails re: fee app diaries. | .20 | 102.00 | 35277893 |
| Coleman, R. J. | 09/28/13 | Reviewing comm from J. Erickson, J. Sherrett re: fee app (.1) | .10 | 58.50 | 35284384 |
| Sherrett, J. D. | 09/28/13 | Diary review for August fee app (0.4);  revising motion for Aug fee app (1.7). | 2.10 | 1,365.00 | 35277823 |
| Kahn, M. J. | 09/28/13 | Attn to e-mails re: fee app diaries. | .10 | 51.00 | 35277891 |
| Sherrett, J. D. | 09/29/13 | Finalizing motion for Aug fee app (0.2);  email to C. Brod re same (0.1). | .30 | 195.00 | 35277947 |
| Kahn, M. J. | 09/29/13 | Attn to e-mails re: fee app disbursements. | .10 | 51.00 | 35277904 |
| Brod, C. B. | 09/30/13 | E-mails Ryan, Sherrett (.20). | .20 | 226.00 | 35309992 |
| Coleman, R. J. | 09/30/13 | Comm w/ J. Sherrett, J. Moessner, M. Decker,  M. Ryan, V. Pereira, M. Kahn re: fee app  (.5); meeting w/ M. Kahn re: same (.8); answering questions from U. Subbaraman re:  fee app (.3); answering question from J. Moessner re: professional (.6); call with professional re: professional issues (.1); second call with  same re: same (.2); prep re: same (.2) | 2.70 | 1,579.50 | 35284763 |
| Sherrett, J. D. | 09/30/13 | Call w/ M. Ryan re Aug fee app (0.1); email  to C. Brod re same (0.1). | .20 | 130.00 | 35302138 |
| Kahn, M. J. | 09/30/13 | Meeting w/ R. Coleman re: fee app disbursements and schedule (0.8). Follow up  comms w/ same re: same (0.2). Comms w/ same re: professional invoices (0.2). | 1.20 | 612.00 | 35307960 |
| | | **MATTER TOTALS:** | **174.00** | **77,772.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT**
**APPLICATIONS**

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. P. | 08/07/13 | Various emails re discovery issue (1.0). | 1.00 | 870.00 | 34900921 |
| Gurgel, M. G. | 08/07/13 | Depo prep (1.0); worked on litigation document (3.7); worked on depo prep (4.9) | 9.60 | 6,576.00 | 35220235 |
| Gurgel, M. G. | 08/08/13 | Worked on litigation documents, including call with Justin Ormand (0.8); deposition prep (1.5); worked on deposition prep planning/assignments (1.0); worked on deposition planning (4.4); emails re legal research (0.3) | 8.00 | 5,480.00 | 35546977 |
| Gurgel, M. G. | 08/08/13 | Call with Jeff Rosenthal and opposing counsel re litigation issues (0.3); worked on deposition prep (3.1); worked on deposition designations (2.1) | 5.50 | 3,767.50 | 35546979 |
| Gurgel, M. G. | 08/09/13 | Worked on deposition prep (3.2); call with opposing counsel re litigation issues (0.7); drafted letter re discovery (3.9); worked on deposition prep (3.0); drafted letter re discovery (2.5) | 13.30 | 9,110.50 | 35546987 |
| Gurgel, M. G. | 08/21/13 | Worked on litigation document (4.8); depo prep (0.2) | 5.00 | 3,425.00 | 35220663 |
| Gurgel, M. G. | 08/21/13 | Depo prep (0.2); worked on litigation document (4.9); worked on outline (1.0); worked on litigation document (3.8) | 9.90 | 6,781.50 | 35220669 |
| Gurgel, M. G. | 08/22/13 | Worked on litigation document (6.9) | 6.90 | 4,726.50 | 35220604 |
| Gurgel, M. G. | 08/22/13 | Worked on litigation document (4.6) | 4.60 | 3,151.00 | 35220614 |
| Zelbo, H. S. | 08/24/13 | Emails on discovery. | .30 | 339.00 | 35308946 |
| Zelbo, H. S. | 08/25/13 | Emails and calls on discovery issues. | .80 | 904.00 | 35308956 |
| Zelbo, H. S. | 08/26/13 | Emails and calls on discovery issues. | 1.00 | 1,130.00 | 35308987 |
| Zelbo, H. S. | 08/26/13 | Letter to opposing counsel. | .30 | 339.00 | 35309046 |
| Zelbo, H. S. | 08/27/13 | Emails and calls regarding discovery. | 1.50 | 1,695.00 | 35309525 |
| Zelbo, H. S. | 08/28/13 | Emails on discovery. | .80 | 904.00 | 35310878 |
| Zelbo, H. S. | 08/28/13 | Work on Nortel professional reports. | .50 | 565.00 | 35311393 |
| Link, J. A. | 08/28/13 | Review of documents. | 3.40 | 1,989.00 | 35210553 |
| Link, J. A. | 08/28/13 | Creation of spreadsheet of documents to be elevated for further review. | .90 | 526.50 | 35210707 |
| Zelbo, H. S. | 08/29/13 | Review in emails with J. Bromley; review Bromley's memo. | .50 | 565.00 | 35311446 |
| Zelbo, H. S. | 08/29/13 | Emails re: discovery. | .50 | 565.00 | 35311505 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 08/29/13 | Emails re: Third circuit appeal; review  statement to third circuit on oral argument  and emails and calls re same. | 1.00 | 1,130.00 | 35311536 |
| Zelbo, H. S. | 08/30/13 | Emails re: discovery including deposition scheduling. | 1.00 | 1,130.00 | 35311568 |
| Zelbo, H. S. | 08/31/13 | Emails re: discovery; including deposition scheduling. | .50 | 565.00 | 35311768 |
| Zelbo, H. S. | 08/31/13 | Deponent matter. | .50 | 565.00 | 35311776 |
| Gatti, J. | 09/01/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35064744 |
| Kanburiyan, A. | 09/01/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35064907 |
| Graham, A. | 09/01/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35064958 |
| Guiha, A. | 09/01/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35064963 |
| Ng, P. | 09/01/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35065012 |
| Arrick, D. | 09/01/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35064837 |
| Zelbo, H. S. | 09/01/13 | Work on professionals. | .50 | 565.00 | 35312073 |
| Zelbo, H. S. | 09/01/13 | Emails on discovery matters. | .30 | 339.00 | 35312086 |
| Bromley, J. L. | 09/01/13 | Ems with H. Zelbo on strategy (.20); ems with J. Rosenthal on deposition issues (.30); review litigation issues (.40) | .90 | 1,017.00 | 35071279 |
| Rosenthal, J. A | 09/01/13 | Numerous emails regarding deposition scheduling. | 1.00 | 1,120.00 | 35078311 |
| McLaren, J. M. | 09/01/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 35065059 |
| Sanson, D. S. | 09/01/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35064918 |
| Johnson, D. | 09/01/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35065018 |
| Iarrapino, M. S | 09/01/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 35065161 |
| Lewis, E. | 09/01/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 35065354 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Khym, H. | 09/01/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35066878 |
| Aganga-Williams | 09/01/13 | Preparing summary of changes in litigation documents for circulation | 2.30 | 1,345.50 | 35044846 |
| Aganga-Williams | 09/01/13 | Revising master deposition outline related to litigation issue | 1.60 | 936.00 | 35044941 |
| Gurgel, M. G. | 09/01/13 | Worked on litigation document. | 2.50 | 1,712.50 | 35060090 |
| Queen, D. D. | 09/01/13 | Cont'd review of documents and incorporation into interview outline (1.6). | 1.60 | 1,040.00 | 35058089 |
| Wilson-Milne, K | 09/01/13 | Deposition preparation (2); corr with J Rosenthal re discovery schedule (.2) | 2.20 | 1,507.00 | 35059717 |
| Bloch, A. | 09/01/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35064826 |
| Siegel, A. E. | 09/01/13 | Reviewed emails. | .40 | 204.00 | 35070373 |
| Tunis, B. M. | 09/01/13 | Reviewed documents regarding litigation issues and took notes on the same, as requested by J. Moessner and M. Decker. | 3.30 | 1,683.00 | 35163895 |
| Stone, L. | 09/01/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35064753 |
| Chan, W. J. | 09/01/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35065324 |
| Gatti, J. | 09/02/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35227578 |
| Yam, M. | 09/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35224811 |
| Graham, A. | 09/02/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 35184672 |
| Ng, P. | 09/02/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35184792 |
| Arrick, D. | 09/02/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35184745 |
| Streatfeild, L. | 09/02/13 | Supervising signing and filing of consent order at court (1.30); update timeline and to do (0.50); briefing meeting with Jonathan Kelly (0.40); review application from Simmons; briefing team (1.50); emails re response to Simmons letter (0.50); call to Clydes; update to team (0.40); emails with Konrad Rodgers (0.20); review objections (0.70); review Clydes letter and briefing | 6.60 | 5,709.00 | 35059318 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team; further emails re  same (1.10). | | | |
| Zelbo, H. S. | 09/02/13 | Discovery matters. | .50 | 565.00 | 35312118 |
| Zelbo, H. S. | 09/02/13 | Email regarding agenda for meeting. | .30 | 339.00 | 35312139 |
| Rosenthal, J. A | 09/02/13 | Emails regarding discovery issues. | .20 | 224.00 | 35078331 |
| Rosenthal, J. A | 09/02/13 | Work regarding deposition scheduling. | 2.00 | 2,240.00 | 35078336 |
| Schweitzer, L. | 09/02/13 | Review J Rosenthal, J Bromley, H Zelbo e/ms  re deposition planning (0.5).  J Ormand, L Streatfield e/ms re responses (0.2). | .70 | 763.00 | 35069050 |
| Stopek Karyo, J | 09/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35182564 |
| Lewis, E. | 09/02/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35213692 |
| Hur, J. | 09/02/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35184550 |
| Moessner, J. M. | 09/02/13 | Prepare deposition assignment based on  current schedule. | 2.50 | 1,837.50 | 35113215 |
| Aganga-Williams | 09/02/13 | Team communication regarding deponent scheduling | .30 | 175.50 | 35051132 |
| Aganga-Williams | 09/02/13 | Drafting letter to opposing counsel regarding outstanding  issues | 3.80 | 2,223.00 | 35054347 |
| McCown, A. S. | 09/02/13 | Review litigation issues. | 3.20 | 1,872.00 | 35056388 |
| Stein, D. G. | 09/02/13 | Drafting re: litigation (deposition  scheduling). | 1.50 | 877.50 | 35158227 |
| Stein, D. G. | 09/02/13 | Internal communication re: litigation with M. Decker and J. Rosenthal re: litigation (deposition scheduling). | .60 | 351.00 | 35158231 |
| Stein, D. G. | 09/02/13 | Drafting re: litigation (updating MDO). | 1.50 | 877.50 | 35158234 |
| Queen, D. D. | 09/02/13 | Cont'd preparation of deponent interview  outline and completion of initial draft, and corr. w/ T. Aganga-Williams on same (8.4);  research on litigation issues per M. Decker request and corr. w/ M. Decker  on same (.3). | 8.70 | 5,655.00 | 35058301 |
| Wilson-Milne, K | 09/02/13 | Deposition preparation (3); corr with J  Moessner and J Bromley re discovery issues  (.3) | 3.30 | 2,260.50 | 35059342 |
| Rahneva, A. A. | 09/02/13 | Document review management and supervision (workflow creation, batching, review  feedback and quality control) | 1.50 | 555.00 | 35050755 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ruiz, E. | 09/02/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35185395 |
| Lessner, K. | 09/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35227459 |
| Siegel, A. E. | 09/02/13 | Reviewed emails. | .60 | 306.00 | 35070403 |
| Tunis, B. M. | 09/02/13 | Reviewed documents regarding litigation issues and took notes on the same, as requested by J. Moessner and M. Decker (reviewed documents for deposition preparation and added documents to outline being prepared on the same for pending deposition). | 2.70 | 1,377.00 | 35218494 |
| Bawa, S. | 09/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35184818 |
| Chan, W. J. | 09/02/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35185354 |
| Kelly, J. | 09/02/13 | Update and status report discussions with Luke Streatfeild on litigation documents (0.4) and correspondence (0.8) | 1.20 | 1,428.00 | 35086010 |
| Gatti, J. | 09/03/13 | Extensive electronic document review for litigation issues. | 1.00 | 200.00 | 35227579 |
| Khmelnitsky, A. | 09/03/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35182788 |
| Gip, Q. | 09/03/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35224898 |
| Yam, M. | 09/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35224812 |
| Kanburiyan, A. | 09/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35184834 |
| Graham, A. | 09/03/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35184673 |
| Guiha, A. | 09/03/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35184593 |
| Ng, P. | 09/03/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35184793 |
| Philippeaux, G. | 09/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35184767 |
| Arrick, D. | 09/03/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35184746 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barker, P. | 09/03/13 | Briefing from L Streatfeild (0.3); read into case (0.2) | .50 | 347.50 | 35098716 |
| Streatfeild, L. | 09/03/13 | Letter on timing (0.80); call and email to on timing (0.60); review cases on witness testimony (0.70); detailed consideration of third party requests, along with notes (1.00); prep for (0.4) call on next steps with Justin Ormand (1.10); briefing Paul Barker (0.30); review letter from Clydes (0.50); call with Court; follow up with Shanaz Muztaza; email re litigation issues (0.40); amending timeline and updating team (0.60). | 6.40 | 5,536.00 | 35077198 |
| Ricchi, L. | 09/03/13 | Discussed imaging and preparing of incoming documents for attorney review; Consulted vendor for outsourcing of imaging per J. Erickson. | 1.20 | 288.00 | 35076373 |
| Thompson, S. | 09/03/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35213597 |
| Zelbo, H. S. | 09/03/13 | Meetings regarding litigation issues with J. Bromley, L. Schweitzer and J. Rosenthal (by phone). | 1.30 | 1,469.00 | 35090715 |
| Zelbo, H. S. | 09/03/13 | Emails on discovery and deposition sheduling and converage. | .30 | 339.00 | 35091886 |
| Bromley, J. L. | 09/03/13 | Emails H. Zelbo, J. Rosenthal, L. Schweitzer, M. Decker, J. Moessner on depositions and discovery issues (1.50) | 1.50 | 1,695.00 | 35328045 |
| Rosenthal, J. A | 09/03/13 | Emails regarding numerous discovery issues and deposition scheduling issues. | 1.50 | 1,680.00 | 35078373 |
| Rosenthal, J. A | 09/03/13 | Conference call with M. Decker and J. Moessner regarding depositions (partial) | 1.70 | 1,904.00 | 35078377 |
| Rosenthal, J. A | 09/03/13 | Scheduling committee conference call w/ S. Lyerly, D. Stein, J. Stam, F Tabatabi. | .80 | 896.00 | 35078382 |
| Rosenthal, J. A | 09/03/13 | Conference calls with J. Bromley, H. Zelbo and L. Schweitzer regarding developments and strategic decisions. | 1.70 | 1,904.00 | 35078385 |
| Rosenthal, J. A | 09/03/13 | Telephone call with A. Qureshi regarding depositions. | .10 | 112.00 | 35078389 |
| Rigel, J. | 09/03/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35184609 |
| Lee, G. | 09/03/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35184655 |
| Cela, D. | 09/03/13 | Extensive electronic document review for | 12.00 | 2,400.00 | 35182750 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Chen, L. | 09/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35213614 |
| Littell, J. M. | 09/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35213035 |
| Taylor, M. | 09/03/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35182586 |
| Stopek Karyo, J | 09/03/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35182566 |
| Zimmer, C. | 09/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35182491 |
| Ferguson, M. K. | 09/03/13 | Searched for document per R.J. Coleman. (0.20) Communicated with other paralegals and Help Desk re email service  list maintence per D. Stein. (0.50) | .70 | 168.00 | 35114011 |
| Segel, S. | 09/03/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35224825 |
| Wilson, T. | 09/03/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35224668 |
| Acosta, A. | 09/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35182602 |
| McLaren, J. M. | 09/03/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35182686 |
| Sanson, D. S. | 09/03/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35182558 |
| Johnson, D. | 09/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35182335 |
| Iarrapino, M. S | 09/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35185433 |
| Lerner, Y. N. | 09/03/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35185453 |
| Hur, J. | 09/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35184551 |
| Jackson, J. | 09/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35213272 |
| Forrest, N. P. | 09/03/13 | Various emails re litigation document and other discovery issues (1.50) | 1.50 | 1,305.00 | 35079855 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| De Lemos, D. | 09/03/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35227432 |
| Moessner, J. M. | 09/03/13 | Meeting with M. Decker re deposition planning. | .80 | 588.00 | 35113224 |
| Moessner, J. M. | 09/03/13 | Correspondence re schedule for deposition. | .30 | 220.50 | 35113225 |
| Moessner, J. M. | 09/03/13 | T/c with J. Rosenthal and M. Decker re deposition scheduling. | 1.80 | 1,323.00 | 35113558 |
| Moessner, J. M. | 09/03/13 | Meeting with M. Decker re deposition planning. | .50 | 367.50 | 35113635 |
| Moessner, J. M. | 09/03/13 | T/c with Nortel Scheduling Committee. | .80 | 588.00 | 35113719 |
| Moessner, J. M. | 09/03/13 | Review litigation document and email correspondence related thereto. | 5.10 | 3,748.50 | 35113724 |
| Khym, H. | 09/03/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35227425 |
| Devaney, A. | 09/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35185319 |
| Decker, M. A. | 09/03/13 | Prep for meeting (0.20) Mtg w/Rosenthal and Moessner re depositions (1.80) | 2.00 | 1,450.00 | 35094630 |
| Decker, M. A. | 09/03/13 | Call w/EMEA and Canada re: deponent schedule. | 1.00 | 725.00 | 35094635 |
| Decker, M. A. | 09/03/13 | O/c w/Clarkin, Queen, Rahvena, Erickson re: litigation issues (0.7) follow-up w/Queen (0.5) | 1.20 | 870.00 | 35094642 |
| Decker, M. A. | 09/03/13 | Prep for meeting (0.1) Mtg w/Queen, Aganga-Williams and Tunis re: prep for deponent interview (1.5) | 1.60 | 1,160.00 | 35094646 |
| Decker, M. A. | 09/03/13 | Emails w/estates re: document production. | .30 | 217.50 | 35094649 |
| Decker, M. A. | 09/03/13 | Reviewing, schedule of assignments w/Moessner (0.8) follow-up re: same (0.2) | 1.00 | 725.00 | 35094655 |
| Decker, M. A. | 09/03/13 | O/c and emails re: deposition prep and other planning. | 3.00 | 2,175.00 | 35094664 |
| Decker, M. A. | 09/03/13 | Status mtg w/Moessner. | .60 | 435.00 | 35094668 |
| Cavanagh, J. | 09/03/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35224541 |
| Luft, A. E. | 09/03/13 | Work on retained professionals. | .50 | 467.50 | 35078037 |
| Clarkin, D. A. | 09/03/13 | Extensive Deposition Prep and database management (including contract attorney management, database management, coordination and planning, productions, priv log) , and related communications with J. Erickson, R. Guzman, and | 7.70 | 2,849.00 | 35106535 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                      LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | A. Rahneva. ` | | | |
| Clarkin, D. A. | 09/03/13 | Conference call with J. Erickson, A. Rahneva, D. Queen and M. Decker re: document production | .70 | 259.00 | 35106611 |
| Clarkin, D. A. | 09/03/13 | Meeting with A. Rahneva and J. Erickson re: document production. | .30 | 111.00 | 35106679 |
| Clarkin, D. A. | 09/03/13 | Conference call with vendor and A. Rahneva re: production scheduling and database issues | .50 | 185.00 | 35106681 |
| Rozenberg, I. | 09/03/13 | Reviewing materials and preparing outline of same in preparation for 9/4 call w/ professional (2.50); team corr re discovery issues (.50). | 3.00 | 2,610.00 | 35078502 |
| Guzman, J. R. | 09/03/13 | Document review management | 1.00 | 370.00 | 35099992 |
| Guzman, J. R. | 09/03/13 | Processing Incoming document production for review | .50 | 185.00 | 35099995 |
| Guzman, J. R. | 09/03/13 | Call with vendor regarding document production data | .30 | 111.00 | 35100000 |
| Lyerly, S. B. | 09/03/13 | Review Scheduling committee correspondence (.5); Scheduling Committee call with J. Rosenthal, D. Stein, J. Stam, and F. Tabatabai (.8); Deposition prep (3.2); Revise litigation document (.6). | 5.10 | 3,493.50 | 35077923 |
| Ormand, J. L. | 09/03/13 | Call with L. Streatfeild re litigation document. | 1.10 | 786.50 | 35080149 |
| Ormand, J. L. | 09/03/13 | Meeting with L. Schweitzer re litigation documents and preparations for same. | 1.20 | 858.00 | 35080150 |
| Ormand, J. L. | 09/03/13 | Work on litigation documents. | 1.30 | 929.50 | 35080151 |
| Ormand, J. L. | 09/03/13 | Calls re litigation issues. | .40 | 286.00 | 35080152 |
| Erickson, J. R. | 09/03/13 | Document review and database management (coordination and planning (0.8) and doc research (1.0)) | 1.80 | 666.00 | 35086181 |
| Erickson, J. R. | 09/03/13 | Production and dataroom coordination | 1.70 | 629.00 | 35086184 |
| Erickson, J. R. | 09/03/13 | Deposition preparation and logistics | .70 | 259.00 | 35086185 |
| Erickson, J. R. | 09/03/13 | Call with M. Decker, D. Queen, D. Clarkin, A. Rahneva re litigation issues (.7), follow up meeting D. Clarkin and A. Rahneva re same  (.3)` | 1.00 | 370.00 | 35086187 |
| Aganga-Williams | 09/03/13 | Drafting letter to opposing counsel regarding litigation issues. | 2.60 | 1,521.00 | 35057866 |
| Aganga-Williams | 09/03/13 | Call with D. Queen regarding witness interview | .20 | 117.00 | 35062545 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 09/03/13 | Drafting letter to opposing counsel regarding litigation issues. | 2.30 | 1,345.50 | 35067565 |
| Aganga-Williams | 09/03/13 | Preparing litigation documents for filing in UK | 1.30 | 760.50 | 35068671 |
| Aganga-Williams | 09/03/13 | Meeting with B. Tunis, M. Decker, and D. Queen regarding witness interview | 1.50 | 877.50 | 35073000 |
| Aganga-Williams | 09/03/13 | Revising deposition outline. | 4.10 | 2,398.50 | 35076285 |
| Aganga-Williams | 09/03/13 | Preparing litigation documents. | .70 | 409.50 | 35076443 |
| Iqbal, A. | 09/03/13 | Review of documents for depositions  (2.5); Review of litigation documents (0.5). | 2.50 | 1,462.50 | 35100940 |
| Stein, D. G. | 09/03/13 | Call with scheduling committee re: calendar w/ J. Rosenthal, S. Lyerly, J. Stam and F. Tabatabai | .80 | 468.00 | 35158237 |
| Stein, D. G. | 09/03/13 | Call with R. Johnson (Akin) re: litigation. | .30 | 175.50 | 35158311 |
| Stein, D. G. | 09/03/13 | Internal communication re: litigation | 1.30 | 760.50 | 35158319 |
| Stein, D. G. | 09/03/13 | Drafting re: litigation (calendar). | 1.60 | 936.00 | 35158322 |
| Stein, D. G. | 09/03/13 | Drafting re: litigation (revise filing). | 1.50 | 877.50 | 35158340 |
| Rha, W. | 09/03/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35227247 |
| Gurgel, M. G. | 09/03/13 | Deposition prep (2.2); comments to letter to opposing counsel (0.6); Deposition prep (3.3) | 6.10 | 4,178.50 | 35079703 |
| Gurgel, M. G. | 09/03/13 | Deposition prep (2.0) | 2.00 | 1,370.00 | 35079712 |
| Queen, D. D. | 09/03/13 | Preparation for witness interview, including edits to outline, cont'd review of documents (4.6); mtg. w/ M. Decker, T. Aganga-Williams, B. Tunis re same  (1.5); meetings w/ M. Decker, D. Clarkin, J. Erickson, A. Rahneva on various litigation issues (0.7) follow-up w/ M. Decker (0.3); preparation of letter  and corresponding discussions w/ D. Clarkin,  M. Decker et al. (.6). | 7.70 | 5,005.00 | 35168258 |
| Wilson-Milne, K | 09/03/13 | Deposition preparation (5); corr with D Stein, A Rahneva, M Decker and J Bromley re  document review and production (1); call with Goodmans and HHR re document review (.7) | 6.70 | 4,589.50 | 35079048 |
| Cusack, N. | 09/03/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 35227527 |
| Cusack, N. | 09/03/13 | Deposition planning and logistics. | 1.50 | 300.00 | 35227535 |
| Murty, E. | 09/03/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35227345 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bloch, A. | 09/03/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35224580 |
| O'Connor, R. | 09/03/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35184738 |
| Rahneva, A. A. | 09/03/13 | Conf Call w/ vendor and D. Clarkin re: production schedule and database issues (0.5) Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) (6.0) Meeting w/ D. Clarkin, J. Erickson, M. Decker and D. Queen re: production (0.7) follow-up meeting w/ D. Clarkin and J. Erickson re: same (0.3) | 7.50 | 2,775.00 | 35302262 |
| Ruiz, E. | 09/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35185396 |
| Lessner, K. | 09/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35227460 |
| Siegel, A. E. | 09/03/13 | Reviewed litigation documents drafted by Canadian counsel (.5); revised litigation document (.5); call with T. Aganga-Williams re: litigation document (next steps to filing) (.2); revised litigation document (10.4). | 11.60 | 5,916.00 | 35190900 |
| Tunis, B. M. | 09/03/13 | Attended meeting regarding litigation issue, with D. Queen, T. Aganga-Williams and M. Decker (attended meeting to prep for interview (partial attendance) | 1.00 | 510.00 | 35220692 |
| Tunis, B. M. | 09/03/13 | Corresponded with M. Decker regarding review of documents on litigation issue (discussed depositions). | .50 | 255.00 | 35220882 |
| Tunis, B. M. | 09/03/13 | Corresponded with A. Khmelnitsky regarding review of documents on litigation issues. | 1.40 | 714.00 | 35220899 |
| Tunis, B. M. | 09/03/13 | Added documents regarding litigation issues to outlines, as requested by J. Moessner and M. Decker. | 6.50 | 3,315.00 | 35220938 |
| Xu, D. N. | 09/03/13 | Revising document re: litigation issues (deposition outline) | 1.30 | 663.00 | 35100778 |
| Dompierre, Y. | 09/03/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35184560 |
| Forde, C. | 09/03/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35227417 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Morgan, S. | 09/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35224699 |
| Stone, L. | 09/03/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35224912 |
| Fong, A. | 09/03/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35226990 |
| Nassau, T. C. | 09/03/13 | Assisted L. Ricchi prepare productions for scanning as per J. Erickson (.7). Uploaded filing confirmation to database as per J. Moessner (.5). | 1.20 | 318.00 | 35100308 |
| Bawa, S. | 09/03/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35184819 |
| Wu, M. | 09/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35227473 |
| Chan, W. J. | 09/03/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35185355 |
| Block, E. | 09/03/13 | Deposition preparation. | 1.20 | 612.00 | 35100899 |
| Lashay, V. | 09/03/13 | Extensive technical work on log in support of production | 11.00 | 2,915.00 | 35076341 |
| Ambrose, E. | 09/03/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35084403 |
| Kelly, J. | 09/03/13 | Party correspondence re litigation documents. | .10 | 119.00 | 35085982 |
| Schweitzer, L. | 09/04/13 | Senior team meeting re litigation issues (1.5). Core party correspondence (0.2). Work on discovery, trial issues (0.8). | 2.50 | 2,725.00 | 35634019 |
| Khmelnitsky, A. | 09/04/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35182789 |
| Gip, Q. | 09/04/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35224899 |
| Yam, M. | 09/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35224813 |
| Kanburiyan, A. | 09/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35184835 |
| Graham, A. | 09/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35184674 |
| Guiha, A. | 09/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35184594 |
| Ng, P. | 09/04/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35184794 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Philippeaux, G. | 09/04/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35184768 |
| Arrick, D. | 09/04/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35184747 |
| Streatfeild, L. | 09/04/13 | Emails re requests (0.20); follow up re call (0.20); review letter (0.30); call with Ben Valentin (0.30); call with clerks (0.20); email on timing for hearing (0.30); follow up on order (0.20); draft letter; circulate for comments and send (1.00); call to accountants and notes (0.40); update to timeline and circulating to counsel (0.40); preparation for and call with Ernst & Young (0.80); general update on team on points to do (0.80). | 5.10 | 4,411.50 | 35083776 |
| Ricchi, L. | 09/04/13 | Updated professional log and path per K. Wilson-Milne. | .20 | 48.00 | 35080160 |
| Ricchi, L. | 09/04/13 | Loaded imaged document files to the litpath and organized materials for records per J. Erickson. | 1.50 | 360.00 | 35080161 |
| Thompson, S. | 09/04/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35213599 |
| Zelbo, H. S. | 09/04/13 | Work on professional matters, including analysis with respect to litigation issues. | .80 | 904.00 | 35312272 |
| Zelbo, H. S. | 09/04/13 | Discovery matters; emails; review deposition calendar; review documents. | 3.50 | 3,955.00 | 35312941 |
| Bromley, J. L. | 09/04/13 | Emails on discovery issues with J. Rosenthal, H. Zelbo, L. Schweitzer, M. Decker, others (1.50) | 1.50 | 1,695.00 | 35331281 |
| Rosenthal, J. A | 09/04/13 | Emails regarding discovery issues. | 1.00 | 1,120.00 | 35084220 |
| Rosenthal, J. A | 09/04/13 | Telephone calls with H. Zelbo and M. Decker regarding litigation issues. | 1.00 | 1,120.00 | 35084230 |
| Rosenthal, J. A | 09/04/13 | Numerous emails regarding scheduling committee issues. | 1.50 | 1,680.00 | 35084233 |
| Rigel, J. | 09/04/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35184610 |
| Lee, G. | 09/04/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35184656 |
| Cela, D. | 09/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35182751 |
| Chen, L. | 09/04/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35213615 |
| Littell, J. M. | 09/04/13 | Extensive electronic document review for | 11.50 | 2,300.00 | 35213052 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Taylor, M. | 09/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35182587 |
| Stopek Karyo, J | 09/04/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35182567 |
| Zimmer, C. | 09/04/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35182493 |
| Ferguson, M. K. | 09/04/13 | Compiled daily update email. (0.20) Communications regarding email list serv. (0.30) | .50 | 120.00 | 35114036 |
| Segel, S. | 09/04/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35224826 |
| Wilson, T. | 09/04/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35224669 |
| Acosta, A. | 09/04/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35182604 |
| McLaren, J. M. | 09/04/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35182692 |
| Sanson, D. S. | 09/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35182559 |
| Johnson, D. | 09/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35182336 |
| Iarrapino, M. S | 09/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35185434 |
| Lewis, E. | 09/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35213693 |
| Lerner, Y. N. | 09/04/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35185456 |
| Hur, J. | 09/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35184552 |
| Forrest, N. P. | 09/04/13 | Senior staff meeting re discovery (1.50);  email exchange Linklaters re litigation issues (.60); various emails re status of litigation documents (.40): various emails discovery issues(1.0) | 3.50 | 3,045.00 | 35094842 |
| Hong, H. S. | 09/04/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35224489 |
| Barreto, B. | 09/04/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35213026 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| De Lemos, D. | 09/04/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35227433 |
| Moessner, J. M. | 09/04/13 | Various email correspondence re scheduling  and tasks in case. | 1.60 | 1,176.00 | 35113796 |
| Moessner, J. M. | 09/04/13 | Review revised deposition outline. | 1.00 | 735.00 | 35129382 |
| Moessner, J. M. | 09/04/13 | Nortel Senior Staff Meeting. | 1.50 | 1,102.50 | 35131351 |
| Moessner, J. M. | 09/04/13 | Follow up discussions re Nortel staffing and deposition planning. | .50 | 367.50 | 35131356 |
| Moessner, J. M. | 09/04/13 | Meeting with M. Decker re depositions. | 2.50 | 1,837.50 | 35131389 |
| Moessner, J. M. | 09/04/13 | Review master deposition outline; prepare email to team. | 1.80 | 1,323.00 | 35131390 |
| Moessner, J. M. | 09/04/13 | Review summary of witness interview and  email correspondence related thereto. | .50 | 367.50 | 35131393 |
| Khym, H. | 09/04/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35227426 |
| Devaney, A. | 09/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35185321 |
| Decker, M. A. | 09/04/13 | Senior lawyer team meeting. | 1.50 | 1,087.50 | 35094678 |
| Decker, M. A. | 09/04/13 | O/c w/Zelbo re: depo prep. | .50 | 362.50 | 35094682 |
| Decker, M. A. | 09/04/13 | Multiple o/cs and emails w/Zelbo, Rosenthal, Lyerly, re: litigation issues. | 2.00 | 1,450.00 | 35094689 |
| Decker, M. A. | 09/04/13 | Communications re: witnesses and schedule. | 1.00 | 725.00 | 35094701 |
| Decker, M. A. | 09/04/13 | Call w/Kimmel re: litigation issues. | .30 | 217.50 | 35094709 |
| Decker, M. A. | 09/04/13 | Telephonic meet and confer re: litigation issues. | 1.20 | 870.00 | 35094719 |
| Decker, M. A. | 09/04/13 | O/c w/Bomhof (Torys) re: litigation issues. | .30 | 217.50 | 35094725 |
| Decker, M. A. | 09/04/13 | Reviewing/questions interview  summary. | .50 | 362.50 | 35094744 |
| Decker, M. A. | 09/04/13 | Reviewing A. McCown summary of documents. | .50 | 362.50 | 35094745 |
| Decker, M. A. | 09/04/13 | Planning session w/Moessner. | 2.50 | 1,812.50 | 35112648 |
| Cavanagh, J. | 09/04/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35224542 |
| Luft, A. E. | 09/04/13 | Call with H. Zelbo; Team Meeting; review  drafts. | 1.30 | 1,215.50 | 35083424 |
| Clarkin, D. A. | 09/04/13 | Extensive Deposition Prep and database management (including contract attorney management, database management, coordination | 5.90 | 2,183.00 | 35106688 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and planning, productions) , and related communications with J. Erickson, R. Guzman, and A. Rahneva. | | | |
| Rozenberg, I. | 09/04/13 | Team strategy confs (1.50); prepare for and lead conf call w/ professional (2.00); team corr re discovery issues (.50). | 4.00 | 3,480.00 | 35095523 |
| Guzman, J. R. | 09/04/13 | Document review management | .50 | 185.00 | 35100480 |
| Guzman, J. R. | 09/04/13 | Process incoming documents to load onto database | 1.00 | 370.00 | 35100483 |
| Guzman, J. R. | 09/04/13 | Perform analysis on document collection | 2.50 | 925.00 | 35100486 |
| Hurley, R. | 09/04/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35182592 |
| Link, J. A. | 09/04/13 | Review of privileged documents. | 4.80 | 2,808.00 | 35112510 |
| Lyerly, S. B. | 09/04/13 | Research re litigation issues (1.0);  Deposition Prep (1.0); scheduling committee correspondence (.5). | 2.50 | 1,712.50 | 35082841 |
| Ormand, J. L. | 09/04/13 | Call with M. Gurgel re litigation issues. | .60 | 429.00 | 35087079 |
| Ormand, J. L. | 09/04/13 | Work on letters rogatory. | .40 | 286.00 | 35087087 |
| Ormand, J. L. | 09/04/13 | Call with A. McCown re work product | .20 | 143.00 | 35087089 |
| Erickson, J. R. | 09/04/13 | Document review and database management (coordination and planning (1.0), case management (1.0) and collection analysis (1.0)) | 3.00 | 1,110.00 | 35086207 |
| Erickson, J. R. | 09/04/13 | Production and dataroom coordination | 1.50 | 555.00 | 35086209 |
| Erickson, J. R. | 09/04/13 | Deposition preparation and logistics | .30 | 111.00 | 35086211 |
| Aganga-Williams | 09/04/13 | Participated in interview of witness. | 3.80 | 2,223.00 | 35101038 |
| Aganga-Williams | 09/04/13 | Drafting memorandum of  interview with witness. | .30 | 175.50 | 35101042 |
| Aganga-Williams | 09/04/13 | Preparation for interview of witness. | .40 | 234.00 | 35101046 |
| Aganga-Williams | 09/04/13 | Reviewing interview outline for upcoming interview with witness. | 2.10 | 1,228.50 | 35101050 |
| Aganga-Williams | 09/04/13 | Drafting letter to opposing counsel regarding litigation issues. | .40 | 234.00 | 35101056 |
| Aganga-Williams | 09/04/13 | Non-working travel  time from NYC to Atlanta (50% of 3.5 or 1.70) | 1.70 | 994.50 | 35101107 |
| Iqbal, A. | 09/04/13 | Review of documents for depositions. | 4.00 | 2,340.00 | 35101030 |
| Stein, D. G. | 09/04/13 | Review re: litigation. | 3.50 | 2,047.50 | 35158349 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 09/04/13 | Internal communication re: litigation | 1.10 | 643.50 | 35158369 |
| Stein, D. G. | 09/04/13 | Drafting re: litigation (deposition scheduling). | 1.00 | 585.00 | 35158380 |
| Stein, D. G. | 09/04/13 | Review re: litigation (R&D research). | 2.60 | 1,521.00 | 35158384 |
| Stein, D. G. | 09/04/13 | Meeting with A. Rahneva and contract attorney re: litigation. | 1.20 | 702.00 | 35159795 |
| Stein, D. G. | 09/04/13 | Drafting re: litigation (deposition scheduling). | .50 | 292.50 | 35159801 |
| Rha, W. | 09/04/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35227248 |
| Gurgel, M. G. | 09/04/13 | Call with Justin Ormand re letters rogatory (0.6); deposition prep (0.2); email to Jim Bromley, Lisa Scheitzer, and Howard Zelbo re claims (0.4) | 1.20 | 822.00 | 35094733 |
| Queen, D. D. | 09/04/13 | Non-working travel to/from Duluth, GA for witness interview (50% of 8.0 or 4.0); interview of witness (4.0); initial review of notes and summary of interview for team (1.1). | 9.10 | 5,915.00 | 35168488 |
| Rosenberg, A. J | 09/04/13 | Reviewed litigation document. | 1.50 | 975.00 | 35083868 |
| Rosenberg, A. J | 09/04/13 | Coordinated translation for litigation document. | .30 | 195.00 | 35084021 |
| Wilson-Milne, K | 09/04/13 | Call with Chilmark and Professional (1.5); deposition preparation (3); corr with M Decker and J Moessner re deposition schedule (.4); corr with J Bromley, M Decker and J Moessner re litigation issues (.8); review documents (2); review of reports and corr with professionals re same (2) | 9.70 | 6,644.50 | 35100877 |
| Cusack, N. | 09/04/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35227528 |
| Cusack, N. | 09/04/13 | Deposition planning and logistics. | 1.50 | 300.00 | 35227536 |
| Murty, E. | 09/04/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35227347 |
| Bloch, A. | 09/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35224581 |
| O'Connor, R. | 09/04/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35184739 |
| Rahneva, A. A. | 09/04/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) (6.00) Meeting w/ D. Stein re: litigation issues (1.2) | 7.20 | 2,664.00 | 35302263 |

**MATTER: 17650-039  ALLOCATION/CLAIMS**
                                                    **LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 09/04/13 | Coordinating processing and workflow of data. | .80 | 296.00 | 35302537 |
| Yazgan, Z. | 09/04/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35227302 |
| Ruiz, E. | 09/04/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35185397 |
| Lessner, K. | 09/04/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35227461 |
| Siegel, A. E. | 09/04/13 | Reviewed litigation document comments (.8); revised drafts and created blacklines for review (5.4); call with T.  Aganga-Williams to discuss litigation document status  (.2); call with J. Moessner to discuss litigation document status (.1); corresponded with other  parties re: drafts (.6). | 7.10 | 3,621.00 | 35190953 |
| Tunis, B. M. | 09/04/13 | Added to and edited outline regarding  litigation issue, as requested by J. Moessner. Sent the same to her for her  review. | 3.50 | 1,785.00 | 35278651 |
| Tunis, B. M. | 09/04/13 | Added documents regarding litigation issues  to outline, as requested by J. Moessner and  M. Decker (reviewed documents for deposition preparation and added documents to outline.) | 2.00 | 1,020.00 | 35278667 |
| Dompierre, Y. | 09/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35184562 |
| Forde, C. | 09/04/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35227418 |
| Morgan, S. | 09/04/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35224700 |
| Stone, L. | 09/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35224914 |
| Fong, A. | 09/04/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35226991 |
| Bawa, S. | 09/04/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35184820 |
| Wu, M. | 09/04/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35227474 |
| Chan, W. J. | 09/04/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35185356 |
| Aupetit, E. | 09/04/13 | Review of litigation documents and related correspondence | 2.00 | 1,170.00 | 35082230 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abelev, A. | 09/04/13 | Modify metadata production | 1.00 | 265.00 | 35288579 |
| Lashay, V. | 09/04/13 | Extensive technical work on log in support of production. | 10.00 | 2,650.00 | 35095074 |
| Ambrose, E. | 09/04/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 35084473 |
| Kelly, J. | 09/04/13 | Discussion re hearings and correspondence with Luke Streatfeild. | .80 | 952.00 | 35085959 |
| Muztaza, S. | 09/04/13 | Reviewed timeline and responses forwarded by Luke Streatfeild. Updated  Notebook. | .50 | 150.00 | 35085808 |
| Schweitzer, L. | 09/05/13 | Emails D Botter, D Abbott re trial issues  (0.2).  Review draft letters rog, Siegel  emails re same (0.5). | .70 | 763.00 | 35634612 |
| Khmelnitsky, A. | 09/05/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35182790 |
| Gip, Q. | 09/05/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35224900 |
| Yam, M. | 09/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35224814 |
| Kanburiyan, A. | 09/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35184836 |
| Guiha, A. | 09/05/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35184595 |
| Ng, P. | 09/05/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35184795 |
| Philippeaux, G. | 09/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35184769 |
| Arrick, D. | 09/05/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35184748 |
| Streatfeild, L. | 09/05/13 | Liaise with IT re file structure attachment (0.20); prep for and call (1.10) ; follow up call with Justin Ormand  (0.30); letter; circulate to team (0.40); review consent order and circulate  (0.30); email from accountants; circulate to team and respond (0.40); review of cases and notes for responses (1.50). | 4.20 | 3,633.00 | 35099472 |
| Ricchi, L. | 09/05/13 | Bluebooked Letter to Neil Oxford re litigation documents per T. Aganga-Williams. | .80 | 192.00 | 35087809 |
| Ricchi, L. | 09/05/13 | Sent documents to records per J. Erickson. | .20 | 48.00 | 35087810 |
| Ricchi, L. | 09/05/13 | Updated Professional log and litpath per  K. | .10 | 24.00 | 35087811 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Wilson-Miline. | | | |
| Ricchi, L. | 09/05/13 | Communications w/ T. Aganga-Williams (0.2) Addressed core parties list and listserve issues as per T. Aganga-Williams (0.6) | .80 | 192.00 | 35087817 |
| Ricchi, L. | 09/05/13 | Proofread Letters Rogatory per T. Aganga-Williams. | 2.60 | 624.00 | 35087819 |
| Thompson, S. | 09/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35213600 |
| Zelbo, H. S. | 09/05/13 | Work with respect to retained professionals. | 1.50 | 1,695.00 | 35316129 |
| Zelbo, H. S. | 09/05/13 | Review documents. | 1.00 | 1,130.00 | 35316312 |
| Zelbo, H. S. | 09/05/13 | Review key documents from discovery. | 3.00 | 3,390.00 | 35316328 |
| Bromley, J. L. | 09/05/13 | Work on hearing issues (1.00); review memos re same from Akin and MNAT (.50); work on deposition preparation (2.00). | 3.50 | 3,955.00 | 35331694 |
| Lee, G. | 09/05/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35184658 |
| Cela, D. | 09/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35182752 |
| Chen, L. | 09/05/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35213616 |
| Littell, J. M. | 09/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35213055 |
| Taylor, M. | 09/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35182588 |
| Stopek Karyo, J | 09/05/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35182568 |
| van Slyck, C. | 09/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35182509 |
| Zimmer, C. | 09/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35182494 |
| Ferguson, M. K. | 09/05/13 | Communications re email list serv. (0.50) | .50 | 120.00 | 35114067 |
| Wilson, T. | 09/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35224670 |
| McLaren, J. M. | 09/05/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35182693 |
| Sanson, D. S. | 09/05/13 | Extensive electronic document review for | 10.50 | 2,100.00 | 35182560 |

**MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Johnson, D. | 09/05/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35182337 |
| Iarrapino, M. S | 09/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35185435 |
| Lewis, E. | 09/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35213694 |
| Lerner, Y. N. | 09/05/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35185457 |
| Hur, J. | 09/05/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35184553 |
| Jackson, J. | 09/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35213273 |
| Forrest, N. P. | 09/05/13 | Various emails re discovery issues. | 1.00 | 870.00 | 35094898 |
| Hong, H. S. | 09/05/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35224490 |
| Barreto, B. | 09/05/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35213027 |
| De Lemos, D. | 09/05/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35227434 |
| Moessner, J. M. | 09/05/13 | Correspondence re scheduling depositions and case mgmt (4.1) | 4.1 | 3,013.50 | 35331747 |
| Moessner, J. M. | 09/05/13 | Correspondence with D. Queen and contract attorney team re privilege log and privilege production. | 1.00 | 735.00 | 35331775 |
| Moessner, J. M. | 09/05/13 | Review deposition outlines. | 1.00 | 735.00 | 35331799 |
| Moessner, J. M. | 09/05/13 | Revise list of deponents. | .80 | 588.00 | 35331830 |
| Moessner, J. M. | 09/05/13 | Further correspondence with scheduling committee re deposition scheduling. | 1.30 | 955.50 | 35331845 |
| Moessner, J. M. | 09/05/13 | Review outline and documents in preparation for depositions. | 2.00 | 1,470.00 | 35331870 |
| Moessner, J. M. | 09/05/13 | Correspondence re litigation issues. | .40 | 294.00 | 35331885 |
| Khym, H. | 09/05/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35227427 |
| Devaney, A. | 09/05/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35185322 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 09/05/13 | Multiple emails/ocs re: deposition schedule  and prep w/Moessner, Wilson-Milne, Tunis and others. | 3.00 | 2,175.00 | 35192457 |
| Decker, M. A. | 09/05/13 | Emails w/various re: witnesses. | 1.00 | 725.00 | 35192470 |
| Decker, M. A. | 09/05/13 | Emails re: litigation issues. | 1.00 | 725.00 | 35192523 |
| Cavanagh, J. | 09/05/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35224543 |
| Luft, A. E. | 09/05/13 | Prep and call with Chilmark. | 1.80 | 1,683.00 | 35108107 |
| Clarkin, D. A. | 09/05/13 | Extensive Deposition Prep and database management (including contract attorney management, database management, coordination and planning, productions) and related communications with J. Erickson, R. Guzman, and A. Rahneva. | 5.60 | 2,072.00 | 35106719 |
| Rozenberg, I. | 09/05/13 | Misc team corr. | .30 | 261.00 | 35095553 |
| Guzman, J. R. | 09/05/13 | Coordinate with associates regarding document review | .50 | 185.00 | 35101084 |
| Guzman, J. R. | 09/05/13 | Prepare report on document production data | 1.00 | 370.00 | 35101086 |
| Guzman, J. R. | 09/05/13 | Perform analysis on document collection | 2.00 | 740.00 | 35101088 |
| Hurley, R. | 09/05/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35182594 |
| Link, J. A. | 09/05/13 | Review of privileged documents. | 4.10 | 2,398.50 | 35112590 |
| Lyerly, S. B. | 09/05/13 | Preparation of deposition outline (.5); Research for letter (1.5). | 2.00 | 1,370.00 | 35092057 |
| Ormand, J. L. | 09/05/13 | Call with L. Streatfeild re litigation documents. | .30 | 214.50 | 35090175 |
| Erickson, J. R. | 09/05/13 | Document review and database management (document research) | 2.50 | 925.00 | 35102979 |
| Erickson, J. R. | 09/05/13 | Production and dataroom coordination. | .80 | 296.00 | 35102992 |
| Erickson, J. R. | 09/05/13 | Deposition preparation and logistics. | 1.00 | 370.00 | 35102998 |
| Erickson, J. R. | 09/05/13 | Call with D. Queen and estates re: litigation issues (.5), comms D.  Clarkin to prep for call (.1), follow up comms team re: call (.4) | 1.00 | 370.00 | 35103013 |
| Erickson, J. R. | 09/05/13 | Research re: litigation issues per M. Decker. | 1.00 | 370.00 | 35103023 |
| Aganga-Williams | 09/05/13 | Drafting email to third party counsel | .20 | 117.00 | 35101157 |
| Aganga-Williams | 09/05/13 | Revising letters rogatory for filing | 6.80 | 3,978.00 | 35101171 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 09/05/13 | Drafting letter to opposing counsel regarding litigation issues. | 1.70 | 994.50 | 35101409 |
| Aganga-Williams | 09/05/13 | Team communication regarding finalizing litigation documents. | .80 | 468.00 | 35101441 |
| Iqbal, A. | 09/05/13 | Meeting with A. McCown, D. Xu, A. Rahneva re review (.5); Correspond re review (.5); Review of documents for depositions  (3.0) | 4.00 | 2,340.00 | 35101135 |
| Stein, D. G. | 09/05/13 | Internal communication re: litigation  (starting research on  deposition prep). | 1.20 | 702.00 | 35159858 |
| Rha, W. | 09/05/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35227249 |
| Gurgel, M. G. | 09/05/13 | Worked on court filing re discovery responses (2.7) | 2.70 | 1,849.50 | 35094754 |
| Queen, D. D. | 09/05/13 | Follow-up questions on witness interview (.5); research re deponents (.3); various privilege work including call w/ R. Johnson, review of logs, and various internal discussions on  same (2.2) Call w/ J. Erickson, Canada and EMEA on litigation issue (0.5) | 3.50 | 2,275.00 | 35168632 |
| Wilson-Milne, K | 09/05/13 | Draft motion (3); corr with M Decker and J Bromley re documents (.8); call with Chilmark, H Zelbo and J Bromley (1);  deposition preparation (3); review of documents (1); corr with witness interviews and depositions with D Queen, M Decker, J Moessner (.5) | 9.30 | 6,370.50 | 35100916 |
| Cusack, N. | 09/05/13 | Extensive electronic document review for litigation issues. | 2.00 | 400.00 | 35227529 |
| Cusack, N. | 09/05/13 | Deposition planning and logistics. | 8.00 | 1,600.00 | 35227538 |
| Murty, E. | 09/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35227348 |
| Bloch, A. | 09/05/13 | Extensive electronic document review for litigation issues. | 2.50 | 500.00 | 35224583 |
| O'Connor, R. | 09/05/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35184740 |
| Rahneva, A. A. | 09/05/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) (7.0) Meeting w/ A. Iqbal, A. McCown and D. Xu re: review (0.5) | 7.50 | 2,775.00 | 35302264 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Yazgan, Z. | 09/05/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35227303 |
| Ruiz, E. | 09/05/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35185398 |
| Lessner, K. | 09/05/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35227462 |
| Siegel, A. E. | 09/05/13 | Revised litigation documents (5.5) prepared litigation documents for filing (.4); coordinated blacklines of litigation documents for other parties (.7); reviewed outline in preparation for meeting with D. Xu (.3). | 6.90 | 3,519.00 | 35190987 |
| Tunis, B. M. | 09/05/13 | Corresponded with J. Moessner, M. Decker, and A. Rahneva regarding review of documents on litigation issues. | 1.00 | 510.00 | 35099452 |
| Tunis, B. M. | 09/05/13 | Reviewed document regarding litigation issues and provided comments and edits on the same, as requested by J. Moessner. | .30 | 153.00 | 35099476 |
| Tunis, B. M. | 09/05/13 | Reviewed documents regarding litigation issues and took notes on the same. | 5.50 | 2,805.00 | 35099500 |
| Tunis, B. M. | 09/05/13 | Corresponded with Professional regarding litigation issue. | .20 | 102.00 | 35099522 |
| Xu, D. N. | 09/05/13 | Prep for meeting (0.5) Meeting with A. Rahvena, contract attorneys, A. Iqbal, and A. McCown re: litigation issues (0.5) | 1.00 | 510.00 | 35168039 |
| Xu, D. N. | 09/05/13 | Extensive electronic document review | 5.00 | 2,550.00 | 35168049 |
| Xu, D. N. | 09/05/13 | Various corr. w/E. Block and K. Wilson-Milne re: litigation issues. | .30 | 153.00 | 35168055 |
| Dompierre, Y. | 09/05/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35184563 |
| Forde, C. | 09/05/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35227419 |
| Morgan, S. | 09/05/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35224701 |
| Stone, L. | 09/05/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35224915 |
| Fong, A. | 09/05/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35226992 |
| Nassau, T. C. | 09/05/13 | Prepared binder as per J. Moessner (.5). Updated team calendar as per J. Moessner (.8). Added third circuit order to database as per J. Moessner (.2). | 3.70 | 980.50 | 35100229 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                           LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Proof-read litigation documents as per T. Aganga-Williams (2.2). | | | |
| Bawa, S. | 09/05/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35184821 |
| Chan, W. J. | 09/05/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35185357 |
| Block, E. | 09/05/13 | Reach out to deponents to confirm deposition schedule (0.8); prepare for upcoming  depositions (3.9). | 4.70 | 2,397.00 | 35101217 |
| Abelev, A. | 09/05/13 | User support for attorney document review, download data from vendor  FTP, create report, overlay new data. | 6.00 | 1,590.00 | 35288646 |
| Lashay, V. | 09/05/13 | Extensive technical work on log in support of production. | 11.00 | 2,915.00 | 35095068 |
| Ambrose, E. | 09/05/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 35095182 |
| Lang, P. W. | 09/05/13 | User support for attorney document review platform. | .50 | 112.50 | 35102553 |
| Kelly, J. | 09/05/13 | Correspondence and court notice of consent  order call | .10 | 119.00 | 35085943 |
| Muztaza, S. | 09/05/13 | Collected litigation document (0.5) scanned and uploaded them unto Notebook (0.25).  Updated the hardcopy bundles and Luke Streatfeild (0.25). | 1.00 | 300.00 | 35109818 |
| Khmelnitsky, A. | 09/06/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35182791 |
| Gip, Q. | 09/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35224901 |
| Yam, M. | 09/06/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35224815 |
| Kanburiyan, A. | 09/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35184837 |
| Guiha, A. | 09/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35184596 |
| Ng, P. | 09/06/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35184796 |
| Philippeaux, G. | 09/06/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35184770 |
| Arrick, D. | 09/06/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35184749 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barker, P. | 09/06/13 | Reading into case (1.0); review correspondence and law (1.2); call with L Streatfeild and J Ormand to discuss (0.3) | 2.50 | 1,737.50 | 35098800 |
| Streatfeild, L. | 09/06/13 | Call with Clare Milner re litigation issues  (0.20); correspondence with PWC re litigation issues (0.50); follow up with Simmons & Simmons re timing (0.30); call with Paul Barker and Justin Ormand re letters  (0.30); brief Paul Barker and circulate  notes for responses (0.30). | 1.60 | 1,384.00 | 35099516 |
| Ricchi, L. | 09/06/13 | Proofread litigation document per T. Aganga-Williams. | 4.00 | 960.00 | 35097477 |
| Ricchi, L. | 09/06/13 | Prepared documents for Professionals per K. Wilson-Milne. | .80 | 192.00 | 35097480 |
| Ricchi, L. | 09/06/13 | Prepared FedEx package to vendor per A. Rahneva. | .60 | 144.00 | 35097482 |
| Ricchi, L. | 09/06/13 | Updated professional log and litpath per  K. Wilson-Milne. | .20 | 48.00 | 35097485 |
| Ricchi, L. | 09/06/13 | Prepared 9/6 Production per D. Clarkin. | 1.70 | 408.00 | 35097487 |
| Thompson, S. | 09/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35213601 |
| Zelbo, H. S. | 09/06/13 | Work on professionals. | 3.00 | 3,390.00 | 35316459 |
| Zelbo, H. S. | 09/06/13 | Work on discovery issues (.8). Meeting w/ M. Decker and L. Schweitzer re: litigation issues (1.5). | 2.30 | 2,599.00 | 35316518 |
| Zelbo, H. S. | 09/06/13 | Review memo on litigation issues. | .50 | 565.00 | 35317180 |
| Zelbo, H. S. | 09/06/13 | Review litigation documents; emails re same. | .50 | 565.00 | 35317709 |
| Bromley, J. L. | 09/06/13 | Emails and meetings on discovery issues with  H. Zelbo, J. Rosenthal, L. Schweitzer, K. Wilson-Milne, N.Forrest, Akin, Goodmans, M.  Decker, J. Moessner, others (1.50); work on deposition issues (1.00) | 2.50 | 2,825.00 | 35332134 |
| Rosenthal, J. A | 09/06/13 | Emails regarding discovery issues. | 1.00 | 1,120.00 | 35099745 |
| Rigel, J. | 09/06/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35184611 |
| Lee, G. | 09/06/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35184660 |
| Cela, D. | 09/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35182753 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Chen, L. | 09/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35213617 |
| Littell, J. M. | 09/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35213056 |
| Taylor, M. | 09/06/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35182589 |
| Stopek Karyo, J | 09/06/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35182569 |
| van Slyck, C. | 09/06/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35182510 |
| Zimmer, C. | 09/06/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35182495 |
| Ferguson, M. K. | 09/06/13 | Prepared labels for production. (0.50) Communications re email list serv. (0.50) Prepared cover letter per K. Wilson-Milne. (1.00) | 2.00 | 480.00 | 35114082 |
| Wilson, T. | 09/06/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35224671 |
| Smoler, M. | 09/06/13 | Pulled cases per E. Block. | .80 | 192.00 | 35176138 |
| Acosta, A. | 09/06/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35182605 |
| McLaren, J. M. | 09/06/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35182694 |
| Sanson, D. S. | 09/06/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35182561 |
| Johnson, D. | 09/06/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35182338 |
| Iarrapino, M. S | 09/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35185436 |
| Lewis, E. | 09/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35213695 |
| Lerner, Y. N. | 09/06/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35185458 |
| Hur, J. | 09/06/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35184554 |
| Jackson, J. | 09/06/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35213274 |
| Forrest, N. P. | 09/06/13 | Read A. McCown's memo on litigation issues (1.0); read draft deposition outline and proof | 2.80 | 2,436.00 | 35103062 |

61                    MATTER: 17650-039  ALLOCATION/CLAIMS
                                          LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | outline (1.0);  read various emails re discovery issues (.80) | | | |
| Hong, H. S. | 09/06/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35224491 |
| Barreto, B. | 09/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35213028 |
| De Lemos, D. | 09/06/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35227435 |
| Moessner, J. M. | 09/06/13 | Meeting with M. Decker re depositions. | 3.00 | 2,205.00 | 35331912 |
| Moessner, J. M. | 09/06/13 | Nortel meeting with senior staff re  deposition prep. | 1.00 | 735.00 | 35331944 |
| Moessner, J. M. | 09/06/13 | Review draft litigation documents. | 1.70 | 1,249.50 | 35331956 |
| Moessner, J. M. | 09/06/13 | Correspondence with D. Queen re litigation issues. | 1.00 | 735.00 | 35331975 |
| Moessner, J. M. | 09/06/13 | Preparation for depositions including review  of litigation documents. | 1.50 | 1,102.50 | 35332285 |
| Khym, H. | 09/06/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35227428 |
| Devaney, A. | 09/06/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35185323 |
| Decker, M. A. | 09/06/13 | Mtgs w/Moessner re: deposition prep. | 3.00 | 2,175.00 | 35192537 |
| Decker, M. A. | 09/06/13 | Mtg w/Zelbo, Schweitzer and others by phone  re: litigation issues. | 1.50 | 1,087.50 | 35192777 |
| Decker, M. A. | 09/06/13 | Resolving issues re: production logistics. | 1.00 | 725.00 | 35192780 |
| Decker, M. A. | 09/06/13 | Email re: productions. | .50 | 362.50 | 35192799 |
| Decker, M. A. | 09/06/13 | Editing memo for J. Rosenthal re discovery. | 1.50 | 1,087.50 | 35192804 |
| Decker, M. A. | 09/06/13 | Emails re: depo schedule and logistics. | .50 | 362.50 | 35192807 |
| Cavanagh, J. | 09/06/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35224544 |
| Luft, A. E. | 09/06/13 | Review drafts. | 2.00 | 1,870.00 | 35108115 |
| Clarkin, D. A. | 09/06/13 | Extensive work re production and related communications with R. Guzman, J. Erickson  and A. Rahneva. | 10.50 | 3,885.00 | 35106728 |
| Clarkin, D. A. | 09/06/13 | Coordinate production to core parties. | .50 | 185.00 | 35106733 |
| Rozenberg, I. | 09/06/13 | Team conf (1.50); reviewing misc  team corr re | 2.00 | 1,740.00 | 35099302 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discovery issues (.50). | | | |
| Guzman, J. R. | 09/06/13 | Perform analysis on document collection | 1.00 | 370.00 | 35112257 |
| Guzman, J. R. | 09/06/13 | Draft log in support of production. | 4.00 | 1,480.00 | 35112260 |
| Guzman, J. R. | 09/06/13 | Process document production data | 1.50 | 555.00 | 35112261 |
| Hurley, R. | 09/06/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35182595 |
| Lyerly, S. B. | 09/06/13 | Compile information for letter (2.4); Deposition preparation (3.9). | 6.30 | 4,315.50 | 35101749 |
| Ormand, J. L. | 09/06/13 | Work on litigation documents (including drafting correspondence with team members, and calls with L. Streatfeild). | 1.20 | 858.00 | 35102157 |
| Erickson, J. R. | 09/06/13 | Document review and database management (including coordination and planning (1.0), data analysis (1.0) and document research (1.0)) | 3.00 | 1,110.00 | 35103092 |
| Erickson, J. R. | 09/06/13 | Production and dataroom coordination | 1.60 | 592.00 | 35103100 |
| Erickson, J. R. | 09/06/13 | Deposition preparation and logistics | 2.20 | 814.00 | 35103108 |
| Erickson, J. R. | 09/06/13 | Case management and comms paralegals re: same. | .50 | 185.00 | 35103112 |
| Aganga-Williams | 09/06/13 | Revising litigation documents for filing. | 3.10 | 1,813.50 | 35096148 |
| Aganga-Williams | 09/06/13 | Non-working travel time from NYC to Atlanta (50% of 6.0 or 3.0) | 3.00 | 1,755.00 | 35102999 |
| Aganga-Williams | 09/06/13 | Drafting email to T. Nassau and L. Ricchi regarding revision to litigation documents | .70 | 409.50 | 35103011 |
| Aganga-Williams | 09/06/13 | Drafting email to M. Reynolds regarding local law advice. | .20 | 117.00 | 35103012 |
| Aganga-Williams | 09/06/13 | Communication to E&Y counsel regarding interviews | .20 | 117.00 | 35103016 |
| Iqbal, A. | 09/06/13 | Review of documents for depositions . | 1.80 | 1,053.00 | 35101149 |
| Rha, W. | 09/06/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35227250 |
| Grube, M. S. | 09/06/13 | Reviewed litigation document (0.8); reviewed Discovery Plan (1.1); reviewed Order Modifying Scheduling Orders (0.1); reviewed litigation document (1.1); reviewed litigation document (0.1); reviewed US litigation document (0.8) | 4.00 | 2,600.00 | 35097339 |
| Gurgel, M. G. | 09/06/13 | Email to Brynn Lyerly re interrogatory responses (0.1); reviewed email correspondence from team | .30 | 205.50 | 35184853 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2) | | | |
| Queen, D. D. | 09/06/13 | Begin drafting of witness interview memo (3.3); preparation of production and corresponding letter and logs, and emails/calls w/ M. Decker, D. Clarkin et al re: same (4.8); pulling and compiling deponent information per J. Moessner, K. Wilson-Milne requests (1.3). | 9.40 | 6,110.00 | 35169262 |
| Wilson-Milne, K | 09/06/13 | Deposition preparation and planning (3.2); meeting w/ E. Black re: depo prep (.3); draft motion (3); corr with J Bromley and opposing counsel re litigation issues (1.5); corr with retained professionals re documents and review of same (1). | 9.00 | 6,165.00 | 35100959 |
| Cusack, N. | 09/06/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35227530 |
| Cusack, N. | 09/06/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition team support). | 6.00 | 1,200.00 | 35227540 |
| Murty, E. | 09/06/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35227349 |
| O'Connor, R. | 09/06/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35184741 |
| Rahneva, A. A. | 09/06/13 | Extensive deposition review management (including vendor communications, training of associates and contract attorneys, workflow creation and customization, troubleshooting and work assignment and organization) | 7.50 | 2,775.00 | 35302265 |
| Yazgan, Z. | 09/06/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35227304 |
| Ruiz, E. | 09/06/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35185399 |
| Lessner, K. | 09/06/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35227463 |
| Siegel, A. E. | 09/06/13 | Coordinated litigation documents and reviewed final changes (5.7); coordinated blacklines to be sent to other parties (.6); met with D. Xu regarding deposition prep (.9). | 7.20 | 3,672.00 | 35191113 |
| Tunis, B. M. | 09/06/13 | Corresponded with Professional regarding litigation issue. | .20 | 102.00 | 35099538 |
| Tunis, B. M. | 09/06/13 | Correspond with J. Moessner and M. Decker regarding schedule of workflow on litigation | .30 | 153.00 | 35099555 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| Tunis, B. M. | 09/06/13 | Called and spoke to deponent regarding litigation issue, as requested by M. Decker and H. Zelbo. Sent email to M. Decker and H. Zelbo  updating them on the same. | .70 | 357.00 | 35099578 |
| Tunis, B. M. | 09/06/13 | Sent follow up email to regarding litigation issue. | .20 | 102.00 | 35099596 |
| Tunis, B. M. | 09/06/13 | Reviewed documents. | 4.40 | 2,244.00 | 35099607 |
| Tunis, B. M. | 09/06/13 | Corresponded with A. Khmelnitsky regarding issue with review of  documents. | .30 | 153.00 | 35099630 |
| Xu, D. N. | 09/06/13 | Meeting w/E. Block re: litigation issues  (depo prep). | .40 | 204.00 | 35100793 |
| Xu, D. N. | 09/06/13 | Meeting w/A. Siegel re: litigation issues (depo prep). | .90 | 459.00 | 35100797 |
| Xu, D. N. | 09/06/13 | Meeting w/contract attorneys re: litigation issues (depo prep) | .40 | 204.00 | 35100802 |
| Xu, D. N. | 09/06/13 | Revising document re: litigation issues (depo outlines) | 3.50 | 1,785.00 | 35100836 |
| Dompierre, Y. | 09/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35184564 |
| Forde, C. | 09/06/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35227420 |
| Morgan, S. | 09/06/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35224702 |
| Stone, L. | 09/06/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35224916 |
| Fong, A. | 09/06/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35226993 |
| Nassau, T. C. | 09/06/13 | Proof-read litigation documents as per T.  Aganga-Williams (2.5). Prepared materials  for new team members as per J. Moessner (1). Updated team email lists as per D. Stein  (.5). | 4.00 | 1,060.00 | 35100063 |
| Bawa, S. | 09/06/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35184822 |
| Chan, W. J. | 09/06/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35185358 |
| Block, E. | 09/06/13 | Prepare for upcoming depositions (5.1); meet with D. Xu (0.4); meet  with K. Wilson-Milne (0.3); meet with contract  attorney team) (0.4). | 6.20 | 3,162.00 | 35101260 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abelev, A. | 09/06/13 | Overlay new data in existing load file | 1.00 | 265.00 | 35288749 |
| Lashay, V. | 09/06/13 | Technical work on log: Production  data to network server; Production data  encryption; Production data optical media  replication | 3.70 | 980.50 | 35095082 |
| Ambrose, E. | 09/06/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35103191 |
| Lang, P. W. | 09/06/13 | ESI build out to external media for production | .50 | 112.50 | 35102596 |
| Khmelnitsky, A. | 09/07/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35182792 |
| Gip, Q. | 09/07/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35224902 |
| Ng, P. | 09/07/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35184797 |
| Philippeaux, G. | 09/07/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35184771 |
| Arrick, D. | 09/07/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35184750 |
| Zelbo, H. S. | 09/07/13 | Emails on discovery; review letter  to Gross. | 1.00 | 1,130.00 | 35319048 |
| Zelbo, H. S. | 09/07/13 | Emails regarding litigation issues. | .30 | 339.00 | 35319123 |
| Zelbo, H. S. | 09/07/13 | Review documents. | 1.80 | 2,034.00 | 35319143 |
| Bromley, J. L. | 09/07/13 | Emails on discovery issues with H. Zelbo, J. Rosenthal, M. Decker, Goodmans, K. Wilson-Milne, L. Schweitzer (.80) | .80 | 904.00 | 35332237 |
| Rosenthal, J. A | 09/07/13 | Drafted letter to court. | 5.50 | 6,160.00 | 35099747 |
| Rosenthal, J. A | 09/07/13 | Emails regarding various discovery issues. | .50 | 560.00 | 35099754 |
| Rosenthal, J. A | 09/07/13 | Telephone call with H. Zelbo. | .20 | 224.00 | 35099758 |
| Lee, G. | 09/07/13 | Extensive electronic document review for litigation issues. | 2.00 | 400.00 | 35184662 |
| Littell, J. M. | 09/07/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35213059 |
| Segel, S. | 09/07/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35224827 |
| Wilson, T. | 09/07/13 | Extensive electronic document review for litigation issues. | 2.50 | 500.00 | 35224672 |
| Lewis, E. | 09/07/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35213696 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lerner, Y. N. | 09/07/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35185459 |
| Hur, J. | 09/07/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35184555 |
| Jackson, J. | 09/07/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35213275 |
| Hong, H. S. | 09/07/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35224492 |
| Decker, M. A. | 09/07/13 | Email to Rosenthal summarizing meet and confer. | .70 | 507.50 | 35224601 |
| Decker, M. A. | 09/07/13 | Emails re: depo schedule. | .50 | 362.50 | 35224607 |
| Decker, M. A. | 09/07/13 | Emails re: litigation issues. | .30 | 217.50 | 35227183 |
| Lyerly, S. B. | 09/07/13 | Reply to J. Rosenthal emails (re: witnesses). | .30 | 205.50 | 35101788 |
| Erickson, J. R. | 09/07/13 | Research re litigation issues per M. Decker/J. Rosenthal. | .70 | 259.00 | 35097659 |
| Iqbal, A. | 09/07/13 | Review of documents for depositions. | 4.30 | 2,515.50 | 35101182 |
| Stein, D. G. | 09/07/13 | Internal communication re: litigation with K. Wilson Milne and A. Rahneva. | 2.50 | 1,462.50 | 35159903 |
| Grube, M. S. | 09/07/13 | Reviewed letter (0.1);  reviewed N. Oxford's 9/7 letter (0.1) | .20 | 130.00 | 35097676 |
| Wilson-Milne, K | 09/07/13 | Research on litigation issues. | 1.00 | 685.00 | 35114697 |
| O'Connor, R. | 09/07/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35184742 |
| Rahneva, A. A. | 09/07/13 | Database management and organization of new data uploads and overlays | 2.50 | 925.00 | 35302540 |
| Yazgan, Z. | 09/07/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35227305 |
| Lessner, K. | 09/07/13 | Extensive electronic document review for litigation issues. | 5.30 | 1,060.00 | 35227464 |
| Siegel, A. E. | 09/07/13 | Reviewed and responded to emails re:  the matter. | .40 | 204.00 | 35191152 |
| Tunis, B. M. | 09/07/13 | Reviewed documents. | 4.90 | 2,499.00 | 35099660 |
| Dompierre, Y. | 09/07/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35184565 |
| Stone, L. | 09/07/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35224917 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fong, A. | 09/07/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35226994 |
| Khmelnitsky, A. | 09/08/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35182773 |
| Yam, M. | 09/08/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35224730 |
| Kanburiyan, A. | 09/08/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35184847 |
| Guiha, A. | 09/08/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35184600 |
| Philippeaux, G. | 09/08/13 | Extensive electronic document review for litigation issues. | 4.80 | 960.00 | 35184760 |
| Arrick, D. | 09/08/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35184752 |
| Thompson, S. | 09/08/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35213532 |
| Zelbo, H. S. | 09/08/13 | Letter to Judge. | 1.50 | 1,695.00 | 35319187 |
| Zelbo, H. S. | 09/08/13 | Discovery matters. | .80 | 904.00 | 35319241 |
| Zelbo, H. S. | 09/08/13 | Review matters relating to litigation issues; emails. | .50 | 565.00 | 35319284 |
| Bromley, J. L. | 09/08/13 | Emails on discovery issues regarding same with M. Decker, J. Rosenthal, H. Zelbo (.50); work on proposal (1.20); comment on draft letter to Judge Gross (.70) | 2.40 | 2,712.00 | 35332301 |
| Rosenthal, J. A | 09/08/13 | Emails regarding discovery issues. | .50 | 560.00 | 35099761 |
| Rosenthal, J. A | 09/08/13 | Reviewed edits to Judge Gross letter and numerous emails regarding same. | 1.00 | 1,120.00 | 35099766 |
| Schweitzer, L. | 09/08/13 | Revise draft letter to J. Gross (0.4). E/ms Rosenthal, Zelbo re same (0.3). E/ms Ormand re litigation documents and productions (0.1). | .80 | 872.00 | 35112541 |
| Rigel, J. | 09/08/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35184621 |
| Lee, G. | 09/08/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35184642 |
| Cela, D. | 09/08/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35182755 |
| Iarrapino, M. S | 09/08/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35185425 |

**MATTER: 17650-039  ALLOCATION/CLAIMS
                                   LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lewis, E. | 09/08/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35213746 |
| Jackson, J. | 09/08/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35213516 |
| Moessner, J. M. | 09/08/13 | Correspondence re depositions. | 1.00 | 735.00 | 35336876 |
| Moessner, J. M. | 09/08/13 | Review research in preparation for  depositions. | 1.00 | 735.00 | 35336895 |
| Devaney, A. | 09/08/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35185350 |
| Decker, M. A. | 09/08/13 | Emails re: deposition schedule, logistics and litigation issues. | 1.50 | 1,087.50 | 35227192 |
| Rozenberg, I. | 09/08/13 | Misc team corr  re discovery issues. | .50 | 435.00 | 35100855 |
| Iqbal, A. | 09/08/13 | Review of documents for depositions. | .50 | 292.50 | 35101187 |
| Stein, D. G. | 09/08/13 | Drafting re: litigation (deposition prep). | .90 | 526.50 | 35135812 |
| Stein, D. G. | 09/08/13 | Review re: litigation (document review for  depo prep). | 2.30 | 1,345.50 | 35135823 |
| Queen, D. D. | 09/08/13 | Review of litigation correspondence and email  to staff attorneys on same | .10 | 65.00 | 35169293 |
| Wilson-Milne, K | 09/08/13 | Work on research and motion re: litigation issues and document production and corr with  J Bromley and D  Stein re: same (4); review report drafts (2) | 6.00 | 4,110.00 | 35114705 |
| Ruiz, E. | 09/08/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35185366 |
| Siegel, A. E. | 09/08/13 | Reviewed and responded to emails re:  the  matter. | .60 | 306.00 | 35191162 |
| Tunis, B. M. | 09/08/13 | Reviewed documents. | 6.10 | 3,111.00 | 35099673 |
| Morgan, S. | 09/08/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35224725 |
| Stone, L. | 09/08/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35224921 |
| Chan, W. J. | 09/08/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35185352 |
| Brod, C. B. | 09/09/13 | Conference Schweitzer (.10). | .10 | 113.00 | 35272304 |
| Khmelnitsky, A. | 09/09/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35252730 |
| Gip, Q. | 09/09/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35263833 |

**MATTER: 17650-039  ALLOCATION/CLAIMS**
                                                                **LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Yam, M. | 09/09/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35263996 |
| Kanburiyan, A. | 09/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262187 |
| Graham, A. | 09/09/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35250190 |
| Guiha, A. | 09/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35260497 |
| Ng, P. | 09/09/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35262357 |
| Philippeaux, G. | 09/09/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35262112 |
| Arrick, D. | 09/09/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35262233 |
| Barker, P. | 09/09/13 | Review previously filed litigation document and L Streatfeild's notes.  Review draft response to application. | 1.50 | 1,042.50 | 35200031 |
| Streatfeild, L. | 09/09/13 | Emails with team re litigation issues; calls and emails with Orrick re same (0.70); extensive work on litigation documents (1.50). | 2.20 | 1,903.00 | 35166292 |
| Ricchi, L. | 09/09/13 | Attn to production  package per D. Clarkin. | .30 | 72.00 | 35108707 |
| Ricchi, L. | 09/09/13 | Attended weekly meeting (.5); prepared notes for other paralegals per J. Moessner (.1). | .60 | 144.00 | 35108712 |
| Ricchi, L. | 09/09/13 | Bluebooked and cite-checked litigation document per T. Aganga-Williams. | 1.90 | 456.00 | 35108713 |
| Zelbo, H. S. | 09/09/13 | Gross letter, including other discovery  matters. | .80 | 904.00 | 35320218 |
| Zelbo, H. S. | 09/09/13 | Emails regarding strategy issues. | .50 | 565.00 | 35320959 |
| Bromley, J. L. | 09/09/13 | Call on trial issues with  D.Abbott, Akin, J.Rosenthal, L.Schweitzer, H.Zelbo (1.00); weekly call with J.Ray  (1.00); team meeting (1.00) | 3.00 | 3,390.00 | 35335724 |
| Rosenthal, J. A | 09/09/13 | Emails regarding discovery issues. | 3.00 | 3,360.00 | 35129496 |
| Rosenthal, J. A | 09/09/13 | Edited letter to Judge Gross. | 3.00 | 3,360.00 | 35129498 |
| Rosenthal, J. A | 09/09/13 | Edited letter to opposing counsel re: litigation issues. | .30 | 336.00 | 35129505 |
| Rosenthal, J. A | 09/09/13 | Conference call with Torys and Akin regarding trial logistics. | 1.00 | 1,120.00 | 35129515 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                           LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 09/09/13 | Conference with J. Moessner regarding depositions. | 2.00 | 2,240.00 | 35129519 |
| Rosenthal, J. A | 09/09/13 | Telephone call with M. Decker regarding litigation issues. | .30 | 336.00 | 35129521 |
| Rosenthal, J. A | 09/09/13 | Scheduling committee emails. | 1.50 | 1,680.00 | 35129524 |
| Rigel, J. | 09/09/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35262285 |
| Lee, G. | 09/09/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35261967 |
| Cela, D. | 09/09/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35251598 |
| Littell, J. M. | 09/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263122 |
| Taylor, M. | 09/09/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35262952 |
| Stopek Karyo, J | 09/09/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35262990 |
| van Slyck, C. | 09/09/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35262706 |
| Zimmer, C. | 09/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262440 |
| Ferguson, M. K. | 09/09/13 | Organized Nortel documents (0.50) | .50 | 120.00 | 35114097 |
| Segel, S. | 09/09/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35250140 |
| Wilson, T. | 09/09/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35239775 |
| Acosta, A. | 09/09/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35262493 |
| McLaren, J. M. | 09/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262876 |
| Sanson, D. S. | 09/09/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35262731 |
| Johnson, D. | 09/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262830 |
| Iarrapino, M. S | 09/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263066 |

**MATTER: 17650-039  ALLOCATION/CLAIMS**
**LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lewis, E. | 09/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263886 |
| Lerner, Y. N. | 09/09/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35263905 |
| Hur, J. | 09/09/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35250245 |
| Jackson, J. | 09/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263299 |
| Forrest, N. P. | 09/09/13 | various issues re litigation documents (1.0  ); email exchanges J Ormand re review of new documents for potential use in professional reports (.50); email exchange M Blyth re status of professional's work (.50); various  emails re discovery issues (1.0); read various witness statements (1.0) | 4.00 | 3,480.00 | 35120951 |
| Hong, H. S. | 09/09/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35262520 |
| Barreto, B. | 09/09/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35262650 |
| De Lemos, D. | 09/09/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35262597 |
| Moessner, J. M. | 09/09/13 | T/c with S. Block, A. Gray, D. Stein and M. Decker re deposition prep (partial participant). | .50 | 367.50 | 35288731 |
| Moessner, J. M. | 09/09/13 | Preparation for associate team meeting. | .50 | 367.50 | 35288882 |
| Moessner, J. M. | 09/09/13 | Associate team meeting re deposition  preparation. | .50 | 367.50 | 35288891 |
| Moessner, J. M. | 09/09/13 | Answer follow-up questions re deposition prep. | .30 | 220.50 | 35289258 |
| Moessner, J. M. | 09/09/13 | Correspondence re order and related issues. | .80 | 588.00 | 35290959 |
| Moessner, J. M. | 09/09/13 | Review draft letter to Judge Gross re discovery disputes and assist with research re same (4.0). Conf. w/J. Rosenthal re: depositions (2.0). | 6.00 | 4,410.00 | 35290977 |
| Khym, H. | 09/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263671 |
| Devaney, A. | 09/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262164 |
| Decker, M. A. | 09/09/13 | Emails re: litigation issues and o/c w/Queen and others re: productions. | 1.50 | 1,087.50 | 35228641 |
| Decker, M. A. | 09/09/13 | Call w/D. Stein, J. Moessner, S. Block, A. Gray and other Torys attorneys re: depositions (1.0) and follow-up (.7). Call w/J Rosenthal re: litigation | 2.00 | 1,450.00 | 35228652 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.3). | | | |
| Decker, M. A. | 09/09/13 | Reviewing draft order. | 2.00 | 1,450.00 | 35228654 |
| Decker, M. A. | 09/09/13 | Emails re: litigation issues. | .20 | 145.00 | 35228664 |
| Decker, M. A. | 09/09/13 | Emails re: depo schedule and logistics. | 1.00 | 725.00 | 35228676 |
| Luft, A. E. | 09/09/13 | Review drafts. | 1.00 | 935.00 | 35108181 |
| Luft, A. E. | 09/09/13 | Review Order. | 1.80 | 1,683.00 | 35181418 |
| Clarkin, D. A. | 09/09/13 | Extensive deposition prep and database management (including contract attorney management, database management, coordination and planning, productions) and related communications with J. Erickson, R. Guzman, and A. Rahneva. (6.1) Meeting w/ S. Reents re: production (.5). | 6.60 | 2,442.00 | 35183782 |
| Rozenberg, I. | 09/09/13 | Team confs and corr re discovery and scheduling issues (.50); work on issues list re deposition procedures (2.00) ; call w/ UCC re trial logistics and related issues (2.00). | 4.50 | 3,915.00 | 35110116 |
| Guzman, J. R. | 09/09/13 | Team meeting regarding deposition planning. | .50 | 185.00 | 35173018 |
| Guzman, J. R. | 09/09/13 | Perform analysis on incoming document collection. | 2.00 | 740.00 | 35173020 |
| Hurley, R. | 09/09/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35262468 |
| Reents, S. B. | 09/09/13 | Meeting w/Dan Clarkin re production. | .50 | 362.50 | 35131394 |
| Reents, S. B. | 09/09/13 | T/c M. Kasdan re service issues. | .50 | 362.50 | 35131461 |
| Reents, S. B. | 09/09/13 | T/c D. Queen (.6). Follow-up re production (1.4). | 2.00 | 1,450.00 | 35131477 |
| Lyerly, S. B. | 09/09/13 | Attend all-associates meeting (re: deposition prep) (.5); arrange travel for depositions (.5); revise letter (to Judge Gross re: discovery) (6.5). | 7.50 | 5,137.50 | 35114177 |
| Ormand, J. L. | 09/09/13 | Work on litigation documents (drafting responses calls and correspondence with team members re same). | 2.20 | 1,573.00 | 35112380 |
| Ormand, J. L. | 09/09/13 | Weekly team meeting (.5). Follow-up re: same (.2) | .70 | 500.50 | 35112383 |
| Ormand, J. L. | 09/09/13 | Document review. | 1.20 | 858.00 | 35112387 |
| Erickson, J. R. | 09/09/13 | Document review and database management (including contract attorney management, review supervision, database management, coordination and planning, and review) | 1.00 | 370.00 | 35111058 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 09/09/13 | Production and dataroom coordination. | 1.50 | 555.00 | 35111068 |
| Erickson, J. R. | 09/09/13 | Deposition preparation and logistics. | 2.00 | 740.00 | 35111075 |
| Erickson, J. R. | 09/09/13 | Research re: litigation issues per M. Decker. | .50 | 185.00 | 35111089 |
| Aganga-Williams | 09/09/13 | Revising litigation documents for filing | 3.40 | 1,989.00 | 35101795 |
| Aganga-Williams | 09/09/13 | Meeting with A. Siegel regarding deposition preparation | .30 | 175.50 | 35102599 |
| Aganga-Williams | 09/09/13 | Team meeting with associates regarding deposition scheduling (.5). Follow-up re: same (.1) | .60 | 351.00 | 35103161 |
| Aganga-Williams | 09/09/13 | Drafting communication to Akin Gump regarding litigation documents. | .30 | 175.50 | 35108201 |
| Aganga-Williams | 09/09/13 | Revising letter to Judge Gross | 2.40 | 1,404.00 | 35108626 |
| Aganga-Williams | 09/09/13 | Circulating litigation documents to core parties | .30 | 175.50 | 35108627 |
| Aganga-Williams | 09/09/13 | Drafting deposition outline. | 1.10 | 643.50 | 35108636 |
| Aganga-Williams | 09/09/13 | Research for letter to J. Gross | .20 | 117.00 | 35108637 |
| Aganga-Williams | 09/09/13 | Preparing deposition outline. | .70 | 409.50 | 35108723 |
| Aganga-Williams | 09/09/13 | Drating team communication regarding R&D  (.5); drafting communication to T. Ross regarding litigation issues contact (.2) | .70 | 409.50 | 35108769 |
| Iqbal, A. | 09/09/13 | Review of documents for depositions (1.4); Team meeting (0.5); Drafting deposition outline (2.3); Meeting with A. McCown re deposition preparation (0.3). | 4.50 | 2,632.50 | 35240371 |
| McCown, A. S. | 09/09/13 | Participate in weekly team meeting (.5). Follow-up re: same (.2). | .70 | 409.50 | 35112109 |
| McCown, A. S. | 09/09/13 | Discuss depo prep meeting with A. Iqbal | .30 | 175.50 | 35112146 |
| Stein, D. G. | 09/09/13 | Internal communication re: litigation with M. Decker and A. Rahneva | 1.10 | 643.50 | 35148382 |
| Stein, D. G. | 09/09/13 | Drafting re: litigation (depo  outline). | 2.10 | 1,228.50 | 35148385 |
| Stein, D. G. | 09/09/13 | Call with M. Decker, J. Moessner (partial)  and Torys LLP re: litigation (deposition  planning) | 1.00 | 585.00 | 35148545 |
| Stein, D. G. | 09/09/13 | Meeting with M. Decker re: litigation. | .20 | 117.00 | 35148549 |
| Stein, D. G. | 09/09/13 | Meeting prep (.5). Team meeting re: litigation (.5). | 1.00 | 585.00 | 35148573 |
| Stein, D. G. | 09/09/13 | Meeting with A. Rahneva re: litigation. | .20 | 117.00 | 35148588 |
| Stein, D. G. | 09/09/13 | Call with M. Reynolds (Torys LLP) re:  litigation | .40 | 234.00 | 35148599 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Stein, D. G. | 09/09/13 | Call with J. Yecies (Akin Gump) re:  litigation. | .50 | 292.50 | 35148662 |
| Stein, D. G. | 09/09/13 | Meeting with D. Xu re: litigation | .50 | 292.50 | 35148671 |
| Stein, D. G. | 09/09/13 | Drafting re: litigation (follow up from  calls). | 3.40 | 1,989.00 | 35148679 |
| Stein, D. G. | 09/09/13 | Internal communication re: litigation with J. Rosenthal and M. Decker. | 1.00 | 585.00 | 35148688 |
| Rha, W. | 09/09/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35263809 |
| Dandelet, K. A. | 09/09/13 | Reviewed emails pertaining to document review and deposition schedule. | .30 | 195.00 | 35111105 |
| Grube, M. S. | 09/09/13 | Reviewed internal correspondence concerning document productions (0.3); reviewed litigation document (1); reviewed litigation document (1); reviewed litigation document (2.0); associate team meeting  led by J. Moessner (0.5); reviewed deposition schedule (0.3); meeting with J. Moessner re deposition schedule (0.8);  reviewed litigation document (0.5); drafted pro hac vice application (0.2). | 6.60 | 4,290.00 | 35110185 |
| Gurgel, M. G. | 09/09/13 | Responded to emails re discovery (0.2);  worked on letter brief re discovery disputes  (3.8) | 4.00 | 2,740.00 | 35174901 |
| Queen, D. D. | 09/09/13 | Review of litigation documents, draft letter and emails on same  (3.4); continued drafting interview memo, and accompanying review of notes (3.7); discussions w/ J. Ormand, J. Moessner on depos (.2); research on litigation issues (1.0); call w/  Scott Reents on issues, and follow-up to same (.6). | 8.90 | 5,785.00 | 35169580 |
| Ryan, R. J. | 09/09/13 | Extensive document review (5.1). | 5.10 | 3,315.00 | 35334661 |
| Sherrett, J. D. | 09/09/13 | Team meeting re deposition prep (0.5); reviewing correspondence re litigation issues (2.1); call w/ J. Erickson re depositions (0.1); call w/ A. Rahneva re same (0.1). | 2.80 | 1,820.00 | 35108503 |
| Wilson-Milne, K | 09/09/13 | Corr with CGSH team re discovery issues | 1.50 | 1,027.50 | 35114692 |
| Cusack, N. | 09/09/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 35264044 |
| Cusack, N. | 09/09/13 | Extensive deposition preparation and  logistics (including scheduling, deposition hosting logistics, and deposition team support). | 5.80 | 1,160.00 | 35264051 |
| Bloch, A. | 09/09/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35250167 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Connor, R. | 09/09/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35262134 |
| Rahneva, A. A. | 09/09/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 7.30 | 2,701.00 | 35302257 |
| Yazgan, Z. | 09/09/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35263792 |
| Ruiz, E. | 09/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263974 |
| Lessner, K. | 09/09/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35262682 |
| Siegel, A. E. | 09/09/13 | Prepared litigation documents for filing (.7); coordinated with contract attys for deposition prep (.2); Nortel team status update meeting  (.5); met with T. Aganga-Williams re: deposition (.3); research for depositions (5.3); discussed deposition research with contract atty team (.7);  revised litigation documents (.3). | 8.00 | 4,080.00 | 35191222 |
| Tunis, B. M. | 09/09/13 | Attended associate team meeting to discuss schedule for depositions and preparation work for them (.5). Follow-up re: same (.2). | .70 | 357.00 | 35108817 |
| Tunis, B. M. | 09/09/13 | Reviewed documents. | 6.70 | 3,417.00 | 35108826 |
| Tunis, B. M. | 09/09/13 | Corresponded with H. Zelbo and M. Decker regarding deposition preparation. | .30 | 153.00 | 35108827 |
| Tunis, B. M. | 09/09/13 | Conducted research on litigation issue, as requested by B. Lyerly. Sent her an email responding to the same. | .50 | 255.00 | 35108836 |
| Xu, D. N. | 09/09/13 | Team meeting re: litigation issues (depo prep) (.5). Follow-up re: same (.1). | .60 | 306.00 | 35168080 |
| Xu, D. N. | 09/09/13 | Extensive electronic document review (5.5). Meeting w/D. Stein re: litigation (.5). | 6.00 | 3,060.00 | 35168082 |
| Dompierre, Y. | 09/09/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35262795 |
| Forde, C. | 09/09/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35263854 |
| Morgan, S. | 09/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35250113 |
| Stone, L. | 09/09/13 | Extensive electronic document review for | 12.00 | 2,400.00 | 35263589 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Fong, A. | 09/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263740 |
| Nassau, T. C. | 09/09/13 | Updated joint administrators remuneration chart as per T. Aganga-Williams. | 4.00 | 1,060.00 | 35167321 |
| Bawa, S. | 09/09/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35262404 |
| Chan, W. J. | 09/09/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35263943 |
| Block, E. | 09/09/13 | Review reply brief (1.3);  prepare for depositions (8). | 9.30 | 4,743.00 | 35161882 |
| Aupetit, E. | 09/09/13 | Email to the translator re litigation documents. | .30 | 175.50 | 35115310 |
| Abelev, A. | 09/09/13 | User support for litigation review, load new data in database. | 1.30 | 344.50 | 35295292 |
| Ambrose, E. | 09/09/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35112289 |
| Stein, D. G. | 09/10/13 | Meeting with J. Sherrett re: litigation. | 1.00 | 585.00 | 35148959 |
| Stein, D. G. | 09/10/13 | Scheduling committee call. | .90 | 526.50 | 35148982 |
| Stein, D. G. | 09/10/13 | Meeting with J. Moessner and J. Rosenthal re: litigation. | .20 | 117.00 | 35149026 |
| Stein, D. G. | 09/10/13 | Internal communication re: litigation (emails regarding depositions). | 1.20 | 702.00 | 35149045 |
| Stein, D. G. | 09/10/13 | Internal communications re: litigation  (emails regarding depositions). | 1.00 | 585.00 | 35149049 |
| Stein, D. G. | 09/10/13 | Drafting re: litigation (deposition planning). | 4.00 | 2,340.00 | 35149052 |
| Stein, D. G. | 09/10/13 | Drafting re: litigation (deposition planning) | 1.80 | 1,053.00 | 35149055 |
| Brod, C. B. | 09/10/13 | E-mails Zelbo, Rosenthal (.10). | .10 | 113.00 | 35272557 |
| Khmelnitsky, A. | 09/10/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35252731 |
| Gip, Q. | 09/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263835 |
| Yam, M. | 09/10/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35263998 |
| Kanburiyan, A. | 09/10/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35262189 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 09/10/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35250193 |
| Guiha, A. | 09/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35260498 |
| Ng, P. | 09/10/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35262358 |
| Philippeaux, G. | 09/10/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35262113 |
| Arrick, D. | 09/10/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35262234 |
| Barker, P. | 09/10/13 | Call with J Ormand to discuss litigation document. | .50 | 347.50 | 35200163 |
| Streatfeild, L. | 09/10/13 | Emails with Orrick re order (0.30); further comments on letter for Towers Watson along with research (0.70); call with Justin  Ormand (0.30); finalising letter and sending  out (0.50); follow up email (0.20). | 2.00 | 1,730.00 | 35167247 |
| Thompson, S. | 09/10/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263174 |
| Zelbo, H. S. | 09/10/13 | Work on reports (.3) including conference  call with professionals (1.5). | 1.80 | 2,034.00 | 35180882 |
| Zelbo, H. S. | 09/10/13 | Discovery matters including letter to Gross  on discovery issues. | 1.50 | 1,695.00 | 35180894 |
| Zelbo, H. S. | 09/10/13 | Review deposition outline and proof outlines (1.6). T/c w/L. Schweitzer re: hearing and trail issues (.4). | 2.00 | 2,260.00 | 35180904 |
| Bromley, J. L. | 09/10/13 | Work on revised letter to Court on discovery issues (.50); emails on discovery and deposition issues with H. Zelbo, J.  Rosenthal, M. Decker, L. Schweitzer, others  (.50) | 1.00 | 1,130.00 | 35336100 |
| Rosenthal, J. A | 09/10/13 | Edited letter to Judge Gross and numerous  emails and conferences with M. Gurgel  regarding same. | 5.00 | 5,600.00 | 35129567 |
| Rosenthal, J. A | 09/10/13 | Emails regarding numerous discovery issues. | 1.50 | 1,680.00 | 35129570 |
| Rosenthal, J. A | 09/10/13 | Reviewed draft Torys letter and edited same. | .20 | 224.00 | 35129577 |
| Rosenthal, J. A | 09/10/13 | Scheduling committee call. | 1.00 | 1,120.00 | 35129581 |
| Rosenthal, J. A | 09/10/13 | Conference with J. Moessner regarding depositions. | 1.00 | 1,120.00 | 35129582 |
| Rosenthal, J. A | 09/10/13 | Telephone call with J. Kimmel and M. Decker regarding litigation issues. | 1.00 | 1,120.00 | 35129586 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 09/10/13 | Numerous emails regarding depositions and scheduling committee issues. | 2.00 | 2,240.00 | 35129595 |
| Rosenthal, J. A | 09/10/13 | Final edits to letter to EMEA. | .10 | 112.00 | 35129636 |
| Schweitzer, L. | 09/10/13 | E/ms T Aganga-Williams re litigation documents (0.3). J Ormand e/ms re responses (0.2). E/ms I Rozenberg re deposition procedures (0.1). T/c H Zelbo re hearing & trial issues (0.4). E/ms H Zelbo, J Bromley re same (0.3). J Rosenthal e/ms re deposition logistics (0.1). | 1.40 | 1,526.00 | 35190044 |
| Rigel, J. | 09/10/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35262286 |
| Lee, G. | 09/10/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35261986 |
| Cela, D. | 09/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35251599 |
| Littell, J. M. | 09/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263123 |
| Taylor, M. | 09/10/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35262953 |
| Stopek Karyo, J | 09/10/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35262991 |
| van Slyck, C. | 09/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35262707 |
| Zimmer, C. | 09/10/13 | Extensive electronic document review for litigation issues. | 10.70 | 2,140.00 | 35262442 |
| Ferguson, M. K. | 09/10/13 | Organized Nortel documents for Notebook. (3.00) | 3.00 | 720.00 | 35173632 |
| Segel, S. | 09/10/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35250141 |
| Wilson, T. | 09/10/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35239776 |
| Acosta, A. | 09/10/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35262494 |
| McLaren, J. M. | 09/10/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35262878 |
| Sanson, D. S. | 09/10/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262732 |
| Johnson, D. | 09/10/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35262831 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Iarrapino, M. S | 09/10/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35263067 |
| Lewis, E. | 09/10/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35263887 |
| Lerner, Y. N. | 09/10/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35263906 |
| Hur, J. | 09/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35250247 |
| Jackson, J. | 09/10/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35263301 |
| Forrest, N. P. | 09/10/13 | Various emails re discovery (1.0);  emails re litigation documents (1.0) | 2.00 | 1,740.00 | 35129360 |
| Hong, H. S. | 09/10/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35262522 |
| Barreto, B. | 09/10/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35262651 |
| De Lemos, D. | 09/10/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35262598 |
| Moessner, J. M. | 09/10/13 | Correspondence with Scheduling Committee. | 1.00 | 735.00 | 35291006 |
| Moessner, J. M. | 09/10/13 | Deposition  preparation. | 1.50 | 1,102.50 | 35291046 |
| Moessner, J. M. | 09/10/13 | Scheduling deposition logistics (2.0); prepare for depositions (3.0). Conference w/ J. Rosenthal re: depositions (1.0). | 6.00 | 4,410.00 | 35291075 |
| Khym, H. | 09/10/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35263672 |
| Devaney, A. | 09/10/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35262165 |
| Decker, M. A. | 09/10/13 | Call w/Kimmel, Rosenthal re: litigation issues. | 1.00 | 725.00 | 35227631 |
| Decker, M. A. | 09/10/13 | Reviewing and editing depo outline. | 2.50 | 1,812.50 | 35227653 |
| Decker, M. A. | 09/10/13 | O/c w/A. Siegel re: deposition  prep. | .50 | 362.50 | 35227872 |
| Decker, M. A. | 09/10/13 | Emails w/Stein and others re: litigation issues. | .50 | 362.50 | 35227883 |
| Decker, M. A. | 09/10/13 | Emails w/Inna re: Rozenberg and Moessner litigation issues. | .30 | 217.50 | 35227923 |
| Decker, M. A. | 09/10/13 | Email w/Rozenberg and Moessner re: litigation issues. | 1.00 | 725.00 | 35227936 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 09/10/13 | Emails re:deponent. | .30 | 217.50 | 35227978 |
| Decker, M. A. | 09/10/13 | Emails re: strategy sessions agenda. | 1.00 | 725.00 | 35228001 |
| Decker, M. A. | 09/10/13 | Emails re: depos (schedule and logistics). | 1.00 | 725.00 | 35228015 |
| Decker, M. A. | 09/10/13 | Emails to deponent's attorney re: depo. | .50 | 362.50 | 35228043 |
| Decker, M. A. | 09/10/13 | Call w/Rozenberg re:case management. | .50 | 362.50 | 35228167 |
| Cavanagh, J. | 09/10/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35263542 |
| Luft, A. E. | 09/10/13 | Review documents. | 1.00 | 935.00 | 35122385 |
| Luft, A. E. | 09/10/13 | Prep for meeting. | 1.50 | 1,402.50 | 35321259 |
| Luft, A. E. | 09/10/13 | Call with professional. | 2.80 | 2,618.00 | 35321284 |
| Clarkin, D. A. | 09/10/13 | Extensive Deposition Prep and database management (including contract attorney management, database management, coordination and planning, productions, priv log), and related communications with J. Erickson, R. Guzman, and A. Rahneva. | 2.40 | 888.00 | 35183793 |
| Clarkin, D. A. | 09/10/13 | Extensive document review re: litigation issues. | 5.80 | 2,146.00 | 35183807 |
| Clarkin, D. A. | 09/10/13 | Conference call with vendor Team and A. Rahneva re: production scheduling and database issues. | .50 | 185.00 | 35183899 |
| Rozenberg, I. | 09/10/13 | eam corr and confs re discovery and scheduling issues and review of related materials (2.00); prepare list of issues and review related articles (3.00); conf w/ Torys re motion (.50). | 5.50 | 4,785.00 | 35116750 |
| Guzman, J. R. | 09/10/13 | Perform analysis on document collection. | 2.00 | 740.00 | 35174254 |
| Guzman, J. R. | 09/10/13 | Work regarding incoming data | .50 | 185.00 | 35174259 |
| Hurley, R. | 09/10/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35262470 |
| Lyerly, S. B. | 09/10/13 | Revise letter to Court (1.3); draft deponent work product (2.0). | 3.30 | 2,260.50 | 35116112 |
| Ormand, J. L. | 09/10/13 | Call with M. Blyth (Linklaters) (re litigation issues). | .30 | 214.50 | 35138209 |
| Ormand, J. L. | 09/10/13 | Draft list of queries for M. Blyth (Linklaters) (re litigation issues). | .30 | 214.50 | 35138212 |
| Ormand, J. L. | 09/10/13 | Review materials re protocol for retention of professional. | .40 | 286.00 | 35138215 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ormand, J. L. | 09/10/13 | Work on litigation documents (.6) Call with L. Streatfeild re same (.3). Call w/P. Barker re: response letters (.5). | 1.40 | 1,001.00 | 35138217 |
| Erickson, J. R. | 09/10/13 | Document review and database management | 1.30 | 481.00 | 35121542 |
| Erickson, J. R. | 09/10/13 | Production and dataroom coordination. | 1.00 | 370.00 | 35121563 |
| Erickson, J. R. | 09/10/13 | Deposition preparation and logistics. | 4.20 | 1,554.00 | 35122532 |
| Aganga-Williams | 09/10/13 | Revising draft interview memo. | .70 | 409.50 | 35122136 |
| Aganga-Williams | 09/10/13 | Drafting communication to deponent's counsel | .20 | 117.00 | 35139180 |
| Aganga-Williams | 09/10/13 | Research regarding discovery disputes | .20 | 117.00 | 35139181 |
| Aganga-Williams | 09/10/13 | Preparation regardiing deposition logistics | .40 | 234.00 | 35139182 |
| Aganga-Williams | 09/10/13 | Revising litigation documents. | 3.10 | 1,813.50 | 35139183 |
| Aganga-Williams | 09/10/13 | Drafting document for meeting re litigation issues. | .80 | 468.00 | 35139184 |
| Aganga-Williams | 09/10/13 | Team communciation regarding litigation documents. | .90 | 526.50 | 35139187 |
| Iqbal, A. | 09/10/13 | Call with J. Sherrett re deposition preparation (0.2); Meeting and call with A. McCown re deposition preparation (.7); Review of documents for depositions. (2.6). | 3.50 | 2,047.50 | 35240401 |
| McCown, A. S. | 09/10/13 | Meeting and call re: depo prep with A. Iqbal | .70 | 409.50 | 35148066 |
| McCown, A. S. | 09/10/13 | Review documents and materials re: deposition preparation | 8.10 | 4,738.50 | 35148071 |
| Rha, W. | 09/10/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35263811 |
| Dandelet, K. A. | 09/10/13 | Drafted motion for pro hac vice admission in Delaware Bankruptcy Court. | .10 | 65.00 | 35121148 |
| Dandelet, K. A. | 09/10/13 | Spoke with D. Queen regarding plan for document review and depositions. | .10 | 65.00 | 35121155 |
| Dandelet, K. A. | 09/10/13 | Spoke with L. Schweitzer regarding case. | .30 | 195.00 | 35121178 |
| Dandelet, K. A. | 09/10/13 | Reviewed emails from paralegal concerning  case administration. | .10 | 65.00 | 35121181 |
| Grube, M. S. | 09/10/13 | Reviewed litigation document (1.1); Reviewed litigation document (2); reviewed article (0.1); reviewed litigation document (1.1); reviewed Motion and accompanying affidavit (0.5); reviewed  internal materials (0.3);  reviewed internal materials (0.9); obtained materials on witnesses (0.3);  reviewed materials on witness | 6.60 | 4,290.00 | 35122266 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.3). | | | |
| Gurgel, M. G. | 09/10/13 | Worked on letter brief (13.4) | 13.40 | 9,179.00 | 35203182 |
| Gurgel, M. G. | 09/10/13 | Worked on letter brief (2.1) | 2.10 | 1,438.50 | 35203202 |
| Kaufman, S. A. | 09/10/13 | Reading emails regarding case issues. | .10 | 65.00 | 35115201 |
| Queen, D. D. | 09/10/13 | Letter to opposing counsel re litigation issues (.3); intial research on deponents  (.4); review of documents in preparation for deposition (1.1); emails w/  M. Decker, S. Reents, staff attorney team on (.3); reviewing notes for  completion of and proofread of witness memo (5.7). | 7.80 | 5,070.00 | 35169578 |
| Rosenberg, A. J | 09/10/13 | Coordinated filing of litigation document. | .30 | 195.00 | 35164633 |
| Ryan, R. J. | 09/10/13 | Extensive document review (6.40). | 6.40 | 4,160.00 | 35334747 |
| Sherrett, J. D. | 09/10/13 | Mtg w/ D. Stein re litigation issues (1.0); deposition prep (4.9). | 5.90 | 3,835.00 | 35114795 |
| Wilson-Milne, K | 09/10/13 | Call with H Zelbo and professionals re litigation issues and follow-up re same (1.5); corr with CGSH team re discovery planning (.5) | 2.00 | 1,370.00 | 35172026 |
| Cusack, N. | 09/10/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35264045 |
| Cusack, N. | 09/10/13 | Extensive deposition preparation and  logistics (including scheduling, deposition hosting logistics, and deposition team support). | 6.30 | 1,260.00 | 35264052 |
| Murty, E. | 09/10/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35264017 |
| Bloch, A. | 09/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35250169 |
| O'Connor, R. | 09/10/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35262137 |
| Rahneva, A. A. | 09/10/13 | Extensive deposition review management (including vendor communications, training  of associates and contract attorneys,  workflow creation and customization, troubleshooting and work assignment and organization) (7.0). Conf. call w/ vendor and D. Clarkin re: production issues (.5). | 7.50 | 2,775.00 | 35302258 |
| Yazgan, Z. | 09/10/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35263793 |
| Ruiz, E. | 09/10/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35263976 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lessner, K. | 09/10/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35262684 |
| Siegel, A. E. | 09/10/13 | Met wit contract atty team re: doc review (.4); call with M. Decker re: deposition (.5); doc review to prep for deposition (6.2); revised litigation documents (.2); drafted motion (.3); researched litigation issues (.7); reviewed and responded to emails (.4); drafted depo outline (1.1). | 9.80 | 4,998.00 | 35191301 |
| Tunis, B. M. | 09/10/13 | Corresponded with A. Siegel regarding litigation issues. | .30 | 153.00 | 35302925 |
| Tunis, B. M. | 09/10/13 | Corresponded with M. Decker and J. Moessner regarding litigation issues. | .40 | 204.00 | 35302934 |
| Tunis, B. M. | 09/10/13 | Drafted email regarding litigation issue and sent the same to J. Moessner as she requested. | .50 | 255.00 | 35302937 |
| Tunis, B. M. | 09/10/13 | Corresponded with professional regarding litigation issues. | .50 | 255.00 | 35302965 |
| Tunis, B. M. | 09/10/13 | Reviewed documents. | 2.30 | 1,173.00 | 35302981 |
| Xu, D. N. | 09/10/13 | Revising document re: litigation issues (depo prep) | 6.50 | 3,315.00 | 35214321 |
| Dompierre, Y. | 09/10/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262796 |
| Forde, C. | 09/10/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35263855 |
| Morgan, S. | 09/10/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35250114 |
| Fong, A. | 09/10/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35263741 |
| Nassau, T. C. | 09/10/13 | Prepared materials for new team members as per J. Moessner. | .50 | 132.50 | 35167335 |
| Bawa, S. | 09/10/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35262405 |
| Chan, W. J. | 09/10/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35263944 |
| Block, E. | 09/10/13 | Prepare for depositions. | 5.30 | 2,703.00 | 35161922 |
| Lashay, V. | 09/10/13 | Calls w/ S. Reents and D. Clarkin to discuss production; Data extract to network servers; Handled logistics of data w/ hosting/processing vendor; Analysis of production data. | 1.50 | 397.50 | 35114363 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ambrose, E. | 09/10/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 35141680 |
| Lang, P. W. | 09/10/13 | Application of security protocol to ESI with transfer of ESI to external media for production. | .50 | 112.50 | 35183307 |
| Muztaza, S. | 09/10/13 | Read emails from team on drafting letter, deposition schedule movements and protocols, calendar updates, contacts, deposition rules/practices (0.5). Managed and updated the Notebook for Luke Streatfeild (1.0). | 1.50 | 450.00 | 35149863 |
| Schweitzer, L. | 09/11/13 | Mtg H Zelbo, J Rosenthal, M Decker, J Moessner, etc. re deposition planning & strategy (2.6). Second strategy planning mtg (1.5). Review correspondece re discovery disputes (0.4). Johnson e/m re appeal (0.1). D Abbott, etc. e/m re court dates (0.1). J Ormand, M Gurgel e/ms re letters rogatory (0.4). T/cs I Rozenberg & f/up work on discovery & scheduling issues (1.0). | 6.10 | 6,649.00 | 35636143 |
| Khmelnitsky, A. | 09/11/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35252732 |
| Gip, Q. | 09/11/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35263836 |
| Yam, M. | 09/11/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35263999 |
| Kanburiyan, A. | 09/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262190 |
| Graham, A. | 09/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35250194 |
| Guiha, A. | 09/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35260499 |
| Ng, P. | 09/11/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35262359 |
| Philippeaux, G. | 09/11/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35262114 |
| Arrick, D. | 09/11/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35262235 |
| Streatfeild, L. | 09/11/13 | Call with examiner's clerk (0.20); email to team re examination dates (0.20). | .40 | 346.00 | 35167376 |
| Thompson, S. | 09/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263175 |
| Zelbo, H. S. | 09/11/13 | Review documents in anticipation of meeting; emails. | 1.00 | 1,130.00 | 35321320 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 09/11/13 | Work relating to professionals. | 2.00 | 2,260.00 | 35321427 |
| Zelbo, H. S. | 09/11/13 | Letter to Judge Gross. | .50 | 565.00 | 35322320 |
| Bromley, J. L. | 09/11/13 | Meeting on litigation issues with K. Wilson-Milne, others (1.00); meeting on litigation issues (1.00); review materials regarding depositions; prepare regarding same (1.70) | 3.70 | 4,181.00 | 35336560 |
| Rosenthal, J. A | 09/11/13 | Team meetings regarding litigation issues. | 4.70 | 5,264.00 | 35158338 |
| Rosenthal, J. A | 09/11/13 | Telephone calls with L. Schweitzer and M. Decker regarding hearing and other issues. | .30 | 336.00 | 35158350 |
| Rosenthal, J. A | 09/11/13 | Emails regarding various discovery issues. | 1.50 | 1,680.00 | 35158356 |
| Rosenthal, J. A | 09/11/13 | Emails regarding litigation document and conference with M. Gurgel and T. Aganga-Williams regarding same. | .50 | 560.00 | 35158359 |
| Rosenthal, J. A | 09/11/13 | Emails with opposing counsel regarding discovery and telephone call regarding same. | .50 | 560.00 | 35158370 |
| Rosenthal, J. A | 09/11/13 | Conference with D. Stein and J. Moessner regarding deposition issues (.2) Reviewed internal word product (.3). | .50 | 560.00 | 35158388 |
| Rigel, J. | 09/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35262287 |
| Lee, G. | 09/11/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35261988 |
| Cela, D. | 09/11/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35251600 |
| Littell, J. M. | 09/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263124 |
| Taylor, M. | 09/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262954 |
| Stopek Karyo, J | 09/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35262992 |
| van Slyck, C. | 09/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35262708 |
| Zimmer, C. | 09/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35262443 |
| Ferguson, M. K. | 09/11/13 | Organized Nortel documents for Notebook. (1.50) Prepared minibooks per K. Wilson-Milne. (3.00) | 4.50 | 1,080.00 | 35173733 |
| Segel, S. | 09/11/13 | Extensive electronic document review for | 9.50 | 1,900.00 | 35250142 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Wilson, T. | 09/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35239777 |
| Acosta, A. | 09/11/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35262495 |
| McLaren, J. M. | 09/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35262879 |
| Sanson, D. S. | 09/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262733 |
| Johnson, D. | 09/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35262832 |
| Iarrapino, M. S | 09/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263068 |
| Lewis, E. | 09/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263888 |
| Lerner, Y. N. | 09/11/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35263907 |
| Hur, J. | 09/11/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35250248 |
| Jackson, J. | 09/11/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35263302 |
| Forrest, N. P. | 09/11/13 | meetings with Torys on litigation issues (5.0); meeting with team to discuss litigation issues (2.0) Partial; various emails re litigation document (1.0) | 8.00 | 6,960.00 | 35162162 |
| Hong, H. S. | 09/11/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35262523 |
| Barreto, B. | 09/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35262652 |
| De Lemos, D. | 09/11/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35262599 |
| Moessner, J. M. | 09/11/13 | meeting re depositions . | 2.50 | 1,837.50 | 35291096 |
| Moessner, J. M. | 09/11/13 | Meeting with M. Decker re staffing and status issues. | 1.30 | 955.50 | 35301213 |
| Moessner, J. M. | 09/11/13 | Preparation for senior staff meeting. | .30 | 220.50 | 35301233 |
| Moessner, J. M. | 09/11/13 | Senior staff Meeting. | 2.80 | 2,058.00 | 35301256 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Khym, H. | 09/11/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35263673 |
| Devaney, A. | 09/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262166 |
| Decker, M. A. | 09/11/13 | Team strategy sessions w/Torys. | 4.00 | 2,900.00 | 35228249 |
| Decker, M. A. | 09/11/13 | Call w/J. Bromley, K. Wilson-Milne, Goodmans, Huges Hubbard and Sutherland  Asbill (J. Cohen) re: scope of attorney-client privilege of Sutherland engagement. | 1.00 | 725.00 | 35228544 |
| Decker, M. A. | 09/11/13 | Call to F. Tabatabai re: privilege logs and  o/c w/Queen re: same. | 1.00 | 725.00 | 35228548 |
| Decker, M. A. | 09/11/13 | Misc. case mgmt o/cs (.7). Meeting w/J. Moessner re: staffing (1.3). | 2.00 | 1,450.00 | 35228553 |
| Cavanagh, J. | 09/11/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35263543 |
| Luft, A. E. | 09/11/13 | Prep for meeting. | 3.50 | 3,272.50 | 35158592 |
| Luft, A. E. | 09/11/13 | Team Meeting. | 1.50 | 1,402.50 | 35181482 |
| Luft, A. E. | 09/11/13 | Call with professional. | 2.30 | 2,150.50 | 35181495 |
| Luft, A. E. | 09/11/13 | Team Meeting. | 1.50 | 1,402.50 | 35181508 |
| Clarkin, D. A. | 09/11/13 | Extensive deposition and database  management (including contract attorney  management, database management, coordination and planning, productions) and related communications with J. Erickson, R. Guzman, and A. Rahneva. | 4.10 | 1,517.00 | 35184021 |
| Clarkin, D. A. | 09/11/13 | Extensive document review of privileged documents. | 2.90 | 1,073.00 | 35184160 |
| Clarkin, D. A. | 09/11/13 | Meeting with A. Rahneva and associates. | 1.00 | 370.00 | 35184295 |
| Rozenberg, I. | 09/11/13 | Team litigation issues (5.00); work on depo issues (.50); work on motion (.50); misc team corr re discovery and scheduling issues  (.50). | 6.50 | 5,655.00 | 35141586 |
| Guzman, J. R. | 09/11/13 | Process incoming documents to load onto database | .50 | 185.00 | 35179177 |
| Guzman, J. R. | 09/11/13 | Perform analysis on document production data | 2.20 | 814.00 | 35179179 |
| Hurley, R. | 09/11/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35262472 |
| Lyerly, S. B. | 09/11/13 | Preparation of deposition outline (3.0); Preparation of deposition outline (.5); preparation  of litigation document  (.7). | 4.20 | 2,877.00 | 35141782 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ormand, J. L. | 09/11/13 | Work on litigation document. | 1.80 | 1,287.00 | 35162051 |
| Ormand, J. L. | 09/11/13 | Cleary/Torys meeting. | 1.90 | 1,358.50 | 35162065 |
| Ormand, J. L. | 09/11/13 | Team meeting (re deposition preparation) (2.3) Follow-up (.1). | 2.40 | 1,716.00 | 35162086 |
| Ormand, J. L. | 09/11/13 | Meeting with M. Gurgel re litigation issues. | .50 | 357.50 | 35162090 |
| Erickson, J. R. | 09/11/13 | Document review and database management (coordination and planning, and review) | 1.00 | 370.00 | 35159335 |
| Erickson, J. R. | 09/11/13 | Production and dataroom coordination | .80 | 296.00 | 35159340 |
| Erickson, J. R. | 09/11/13 | Deposition preparation and logistics | 3.10 | 1,147.00 | 35159343 |
| Aganga-Williams | 09/11/13 | Research related to litigation issues. | 2.80 | 1,638.00 | 35129716 |
| Aganga-Williams | 09/11/13 | Revising litigation documents. | 2.40 | 1,404.00 | 35138192 |
| Aganga-Williams | 09/11/13 | Communication wth M. Gurgel regarding litigation documents. | .40 | 234.00 | 35138193 |
| Aganga-Williams | 09/11/13 | Team communication regarding deposition logistics | .20 | 117.00 | 35138195 |
| Aganga-Williams | 09/11/13 | Reviewing summary re litigation issues. | .10 | 58.50 | 35138297 |
| Aganga-Williams | 09/11/13 | Participated in meeting with Torys. | .40 | 234.00 | 35138905 |
| Aganga-Williams | 09/11/13 | Team meeting w/ J. Rosenthal, M. Gurgel and A. Siegel regarding revisions to litigation documents. | .60 | 351.00 | 35138906 |
| Aganga-Williams | 09/11/13 | Drafting summary regarding litigation issues. | .60 | 351.00 | 35138907 |
| Aganga-Williams | 09/11/13 | Drafting summary regarding litigation issues. | .80 | 468.00 | 35139178 |
| Iqbal, A. | 09/11/13 | Team meeting re depositions (1.9); Meeting with N. Forrest, E. Black, J. Ormand, D. Stein, A. McCown, D. Xu, and J. Sherrett re witnesses (2.3). | 4.00 | 2,340.00 | 35240466 |
| McCown, A. S. | 09/11/13 | Participate in team meeting (Cleary and Torys) re: deposition supplier issues. | 2.00 | 1,170.00 | 35148168 |
| McCown, A. S. | 09/11/13 | Participate in team meeting with N. Forrest, A. Iqbal, E. Block, D. Xu, J. Ormand, and J. Sherret re: litigation issues. | 2.30 | 1,345.50 | 35148343 |
| McCown, A. S. | 09/11/13 | Email A. Rahvena re: deposition prep. | .50 | 292.50 | 35148353 |
| Stein, D. G. | 09/11/13 | Internal communication re (deposition prep). | .40 | 234.00 | 35160246 |
| Stein, D. G. | 09/11/13 | Review re: litigation. | 1.40 | 819.00 | 35160581 |
| Stein, D. G. | 09/11/13 | Meeting with J. Sherrett re: litigation issues. | .80 | 468.00 | 35160584 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 09/11/13 | Team meeting re: litigation (partial). | 1.00 | 585.00 | 35160596 |
| Stein, D. G. | 09/11/13 | Meeting with J. Rosenthal and J. Moessner re: litigation. | .20 | 117.00 | 35160598 |
| Stein, D. G. | 09/11/13 | Drafting re: litigation work product. | .70 | 409.50 | 35160607 |
| Stein, D. G. | 09/11/13 | Communication re: litigation with J. Erickson and E. Grauer (Court Reporter) (deposition logistics). | 2.00 | 1,170.00 | 35160609 |
| Rha, W. | 09/11/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 35263812 |
| Dandelet, K. A. | 09/11/13 | Reviewed emails pertaining to deposition scheduling and litigation documents. | .10 | 65.00 | 35149074 |
| Dandelet, K. A. | 09/11/13 | Attended strategy meeting on R&D and IP. | 1.20 | 780.00 | 35149125 |
| Dandelet, K. A. | 09/11/13 | Met with I. Rozenberg to discuss research re: litigation issue. | .40 | 260.00 | 35149158 |
| Dandelet, K. A. | 09/11/13 | Conducted research re: litigation issue. | 2.90 | 1,885.00 | 35149164 |
| Grube, M. S. | 09/11/13 | Reviewed deponent materials (0.7); Reviewed outline (0.5); litigation meeting with H. Zelbo, L. Schweitzer, A. Luft, etc. (1.4); reviewed deposition protocol (0.8); reviewed article (0.1); reviewed internal summary (0.3); reviewed letter to Judge Gross (0.8); made travel arrangements to depositions (0.2); reviewed document (1.4); Meeting A. Rahneva re database (1.1); review documents (1). | 8.30 | 5,395.00 | 35141693 |
| Gurgel, M. G. | 09/11/13 | Letter brief to court re discovery (1.6); worked on deposition prep (0.3); meeting with Howard Zelbo, Jeff Rosenthal, Lisa Schweitzer, Marla Decker, Jackie Moessner, and team associates re litigation (1.4); depsosition prep (0.6); litigation document (0.3). | 4.20 | 2,877.00 | 35221405 |
| Gurgel, M. G. | 09/11/13 | Meeting with Justin Ormand re litigation document (.5); worked on litigation document (5.4). Meeting w/J. Rosenthal, T.A. Ganga-Williams and A. Siegel re: litigation document (.6). | 6.50 | 4,452.50 | 35221544 |
| Gurgel, M. G. | 09/11/13 | Worked on litigation document (.4) | .40 | 274.00 | 35221609 |
| Kaufman, S. A. | 09/11/13 | Researching litigation issues. | 1.20 | 780.00 | 35139758 |
| Kaufman, S. A. | 09/11/13 | Reading emails regarding litigation documents. | .20 | 130.00 | 35139759 |
| Queen, D. D. | 09/11/13 | Finalization of witness interview memo and email on same (.1); collecting docs for D. Stein and sending (.1); various litigation issues, including | 7.70 | 5,005.00 | 35169648 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                           LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails w/ team coordinating call w/estate (1.6), call w/ EMEA and follow-up discussion w/M. Decker (1.0), call w/ Sutherland Asbill and estate re: status (1.2); pulling information for deponents and emails w/ D. Parker re: same (1.0); review of documents in preparation for depositions (2.7). | | | |
| Rosenberg, A. J | 09/11/13 | Coordinated translation for litigation document. | .30 | 195.00 | 35164776 |
| Ryan, R. J. | 09/11/13 | Meeting w/ D. Clarkin and A. Rahneva re: document review issues. | 1.00 | 650.00 | 35334783 |
| Ryan, R. J. | 09/11/13 | Extensive document review. | 7.80 | 5,070.00 | 35334804 |
| Sherrett, J. D. | 09/11/13 | Deposition prep (3.2); team meeting re depositions (1.8); mtg w/ D. Stein re issues (.8) Prep for meeting (.3); meeting re deposition prep and other issues (partial participants) (2.3). | 8.40 | 5,460.00 | 35138189 |
| Wilson-Milne, K | 09/11/13 | Meeting with CGSH and Tory's teams (2.5); meeting with I. Rozenberg re: litigation issues (1); corr with professional and A Luft (1); call with J Bromley, M Decker, HHR and Goodmans re litigation issues (1.2); deposition preparation (2) | 7.70 | 5,274.50 | 35168933 |
| Cusack, N. | 09/11/13 | Extensive electronic document review for litigation issues. | 3.50 | 700.00 | 35264046 |
| Cusack, N. | 09/11/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition team support). | 7.30 | 1,460.00 | 35264053 |
| Murty, E. | 09/11/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35264018 |
| Bloch, A. | 09/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35250170 |
| O'Connor, R. | 09/11/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35262138 |
| Rahneva, A. A. | 09/11/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 7.40 | 2,738.00 | 35302259 |
| Rahneva, A. A. | 09/11/13 | Meeting w/D. Clarkin on deposition prep protocol and document review. | 1.00 | 370.00 | 35302333 |
| Yazgan, Z. | 09/11/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35263794 |
| Ruiz, E. | 09/11/13 | Extensive electronic document review for | 10.00 | 2,000.00 | 35263977 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Lessner, K. | 09/11/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35262685 |
| Siegel, A. E. | 09/11/13 | Doc review to prep for deposition (7.5); revised litigation documents (.2); reviewed and responded to emails re: the case (.6); meeting to train with Recommended Platform (1.0); deposition meeting re: witnesses (1.6); meeting with J. Rosenthal, M. Gurgel and T. Aganga-Williams re: litigation document revisions (.6). | 11.50 | 5,865.00 | 35191454 |
| Tunis, B. M. | 09/11/13 | Corresponded with A. Rahneva and M. Gurgel regading litigation issues . | .40 | 204.00 | 35352975 |
| Tunis, B. M. | 09/11/13 | Corresponded with K. Wilson-Milne and M. Decker regarding litigation issue. | .50 | 255.00 | 35352983 |
| Tunis, B. M. | 09/11/13 | Attended team meeting to discuss litigation issues with Torys. | 1.80 | 918.00 | 35352997 |
| Tunis, B. M. | 09/11/13 | Reviewed documents. | 1.60 | 816.00 | 35353001 |
| Xu, D. N. | 09/11/13 | Team meeting re: litigation issues (depo prep) | 2.90 | 1,479.00 | 35141621 |
| Xu, D. N. | 09/11/13 | Team meeting re: litigation issues (partial) | 2.10 | 1,071.00 | 35141626 |
| Xu, D. N. | 09/11/13 | Drafting document re: litigation issues (depo outlines) | 5.50 | 2,805.00 | 35141629 |
| Dompierre, Y. | 09/11/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35262797 |
| Forde, C. | 09/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263856 |
| Morgan, S. | 09/11/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35250115 |
| Stone, L. | 09/11/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35263590 |
| Fong, A. | 09/11/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35263742 |
| Nassau, T. C. | 09/11/13 | Assisted K. Ferguson prepare binder (.3). Located depo protocol as per J. Erickson (.2). | .50 | 132.50 | 35167371 |
| Bawa, S. | 09/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35262406 |
| Chan, W. J. | 09/11/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35263945 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Block, E. | 09/11/13 | Prepare for depositions (7.7); team meeting re: litigation issues (2) (Partial). | 9.70 | 4,947.00 | 35161942 |
| Abelev, A. | 09/11/13 | Edit production load files and burn production disks. | 2.00 | 530.00 | 35295694 |
| Lashay, V. | 09/11/13 | Technical issues draft summary for production data set; production data  overlay for data file reproduction | 1.00 | 265.00 | 35143450 |
| Ambrose, E. | 09/11/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 35141752 |
| Muztaza, S. | 09/11/13 | Read the emails from team on letter to Judge Gross, meeting , deposition  schedules, litigation documents, interview memo, confirmation of witnesses, discovery. | 1.50 | 450.00 | 35151044 |
| Brod, C. B. | 09/12/13 | E-mails exchange re: depositions (.20). | .20 | 226.00 | 35273637 |
| Brod, C. B. | 09/12/13 | Conference call on despositions, including with Zelbo, Schweitzer, Bromley,  Rosenthal, Moessner, Decker (1.00). | 1.00 | 1,130.00 | 35273661 |
| Rodriguez, M. B | 09/12/13 | Conference with E. Grauer, J. Erickson, D. Stein, C. Eskenazi and N. Cusack re: depositions, logistics and dates (1.0); t/ with I. Rozenberg re: case mgmt (.50); t/c with T. Nassau re: logistics (.2); t/cs with R. Falco re:  logistics (.3); responded to N. Cusack re:  same (.3). | 2.30 | 736.00 | 35175976 |
| Khmelnitsky, A. | 09/12/13 | Extensive electronic document review for litigation issues | 13.50 | 2,700.00 | 35252733 |
| Gip, Q. | 09/12/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35263837 |
| Yam, M. | 09/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35264000 |
| Kanburiyan, A. | 09/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262191 |
| Graham, A. | 09/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35250195 |
| Guiha, A. | 09/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35260500 |
| Ng, P. | 09/12/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35262360 |
| Philippeaux, G. | 09/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35262115 |
| Arrick, D. | 09/12/13 | Extensive electronic document review for | 12.30 | 2,460.00 | 35262236 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Barker, P. | 09/12/13 | Draft litigation document (5.50) Meeting with L Streatfield to discuss (.5) | 6.00 | 4,170.00 | 35199843 |
| Streatfeild, L. | 09/12/13 | Urgent consideration of letter (.50);  meet with Paul Barker (.50); call with Counsel (.50);  draft letter in response and circulate  (.50); taking comments and circulating revised drafts (0.50); research on litigation issues; call with Justin Ormand re same  (1.00); review new litigation documents and briefing Paul Barker re same (0.80); briefing Shanaz Muztaza re follow up (0.30); emails with Matt Gurgel  (0.30); briefing Paul Barker re letters  (0.20). | 5.10 | 4,411.50 | 35178146 |
| Ricchi, L. | 09/12/13 | Scheduled (.3) attended Nortel deposition meeting per I. Rozenberg. (1.0) | 1.30 | 312.00 | 35155501 |
| Thompson, S. | 09/12/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35263176 |
| Zelbo, H. S. | 09/12/13 | Work on professional matters; call with professionals. | .50 | 565.00 | 35322480 |
| Zelbo, H. S. | 09/12/13 | Call regarding depositions. | .50 | 565.00 | 35322538 |
| Zelbo, H. S. | 09/12/13 | Letter to Ziegler re: witnesses. | .50 | 565.00 | 35322590 |
| Zelbo, H. S. | 09/12/13 | Emails re: motion. | .30 | 339.00 | 35322604 |
| Zelbo, H. S. | 09/12/13 | Emails regarding depositions. | .30 | 339.00 | 35322618 |
| Zelbo, H. S. | 09/12/13 | Email on deposition. | .30 | 339.00 | 35322656 |
| Zelbo, H. S. | 09/12/13 | Emails on depositions. | .30 | 339.00 | 35322702 |
| Zelbo, H. S. | 09/12/13 | Emails on discovery and depositions. | .50 | 565.00 | 35322798 |
| Bromley, J. L. | 09/12/13 | Prep for call (.40) Call on discovery issues with L. Schweitzer,  H. Zelbo, J. Rosenthal, C. Brod (1.00); meeting on litigation issues with professional and K. Wilson-Milne  (1.40); emails on related issues with H. Zelbo, L. Schweitzer, J. Rosenthal, others (1.00) | 3.80 | 4,294.00 | 35337029 |
| Rosenthal, J. A | 09/12/13 | Reviewed draft of litigation document. | .30 | 336.00 | 35169424 |
| Rosenthal, J. A | 09/12/13 | Team conference call regarding deposition  issues. | 1.00 | 1,120.00 | 35169429 |
| Rosenthal, J. A | 09/12/13 | Conference call with N. Oxford, M. Gottlieb  and J. Kimmel regarding depositions. | 1.00 | 1,120.00 | 35169445 |
| Rosenthal, J. A | 09/12/13 | Emails regarding response. | .20 | 224.00 | 35169452 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                  LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Rosenthal, J. A | 09/12/13 | Telephone calls with M. Decker regarding next week's hearing. | .30 | 336.00 | 35169504 |
| Rosenthal, J. A | 09/12/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35169546 |
| Rosenthal, J. A | 09/12/13 | Telephone call with J. Kimmel regarding depositions (.5) Telephone call with M. Decker and J. Kimmel regarding same (.5) | 1.00 | 1,120.00 | 35169677 |
| Rosenthal, J. A | 09/12/13 | Telephone call with D. Abbott and L. Schweitzer regarding next Wednesday's hearing and drafted response to Judge Gross email regarding same. | .30 | 336.00 | 35169713 |
| Rosenthal, J. A | 09/12/13 | Edited internal work product and telephone calls with D. Stein regarding same. | .50 | 560.00 | 35169721 |
| Rosenthal, J. A | 09/12/13 | Team meeting regarding depositions. | .50 | 560.00 | 35169726 |
| Rosenthal, J. A | 09/12/13 | Edited litigation document. | .40 | 448.00 | 35169728 |
| Rosenthal, J. A | 09/12/13 | Telephone call regarding litigation documents and edited confirmatory email regarding same. | .40 | 448.00 | 35169740 |
| Rosenthal, J. A | 09/12/13 | Emails regarding litigation document issues. | .50 | 560.00 | 35169775 |
| Schweitzer, L. | 09/12/13 | Review draft new litigation documents (0.2). Conf J Rosenthal re discovery (0.3) incl t/c O'Connor re litigation document (0.2).  J Rosenthal e/ms re litigation issues (0.3). Review pleadings re pending discovery motions (0.4).  J Ormand e/ms re T Watson response (0.3).  K  Wilson-Milne, etc. e/ms re depo scheduling (0.2).  R Johnson e/ms re EMEA discovery  motion (0.1). T/c D Abbott re hearing (0.2).  F/u e/ms re same (0.2). | 2.40 | 2,616.00 | 35185406 |
| Rigel, J. | 09/12/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35262288 |
| Lee, G. | 09/12/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35261990 |
| Cela, D. | 09/12/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35251601 |
| Littell, J. M. | 09/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263125 |
| Taylor, M. | 09/12/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35262955 |
| Stopek Karyo, J | 09/12/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35262993 |
| van Slyck, C. | 09/12/13 | Extensive electronic document review for litigation issues. | 12.70 | 2,540.00 | 35262709 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zimmer, C. | 09/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35262444 |
| Ferguson, M. K. | 09/12/13 | Prepared production per D. Clarkin. (1.50) | 1.50 | 360.00 | 35173942 |
| Ferguson, M. K. | 09/12/13 | Met with I. Rozenberg re deposition preparation. (1.00) | 1.00 | 240.00 | 35173981 |
| Segel, S. | 09/12/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35250143 |
| Wilson, T. | 09/12/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35239778 |
| Smoler, M. | 09/12/13 | Met with K. Ferguson, L. Ricchi, T. Nassau  and I. Rozenberg regarding LNB updating and deposition preparation. | 1.20 | 288.00 | 35176280 |
| Acosta, A. | 09/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35262496 |
| McLaren, J. M. | 09/12/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35262880 |
| Sanson, D. S. | 09/12/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35262734 |
| Johnson, D. | 09/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35262833 |
| Iarrapino, M. S | 09/12/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35263069 |
| Lewis, E. | 09/12/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35263889 |
| Lerner, Y. N. | 09/12/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263908 |
| Hur, J. | 09/12/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35250249 |
| Jackson, J. | 09/12/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35263303 |
| Forrest, N. P. | 09/12/13 | Various emails re deposition schedule and  other discovery issues (1.50); review of draft response letter prepared by L. Streatfield (.50); email exchange M Blyth re upcoming t/cs with professionals re status of their reports  (.50) | 2.50 | 2,175.00 | 35159676 |
| Hong, H. S. | 09/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35262524 |
| Barreto, B. | 09/12/13 | Extensive electronic document review for | 11.80 | 2,360.00 | 35262653 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| De Lemos, D. | 09/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35262600 |
| Moessner, J. M. | 09/12/13 | Email correspondence regarding scheduling committee. | .20 | 147.00 | 35299850 |
| Moessner, J. M. | 09/12/13 | Various scheduling matters related to depositions and logistics of depositions. | 1.50 | 1,102.50 | 35300369 |
| Moessner, J. M. | 09/12/13 | Meeting with J. Rosenthal, J. Erickson and D. Stein re Nortel deposition logistics. | .30 | 220.50 | 35300913 |
| Moessner, J. M. | 09/12/13 | Preparation for depositions. | 4.30 | 3,160.50 | 35300941 |
| Moessner, J. M. | 09/12/13 | T/c with C. Brod, H. Zelbo, L. Schweitzer, J. Rosenthal, J. Bromley and M. Decker re depositions (partial participant). | .60 | 441.00 | 35301122 |
| Khym, H. | 09/12/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35263675 |
| Devaney, A. | 09/12/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262167 |
| Decker, M. A. | 09/12/13 | Call re: depositions w/Moessner, Bromley, Schweitzer, Zelbo, Rosenthal and Brod. | 1.00 | 725.00 | 35228766 |
| Decker, M. A. | 09/12/13 | Emails re: research on litigation issues | 1.00 | 725.00 | 35228798 |
| Decker, M. A. | 09/12/13 | O/c w/Block re: deposition prep. | 1.00 | 725.00 | 35228808 |
| Decker, M. A. | 09/12/13 | O/c w/J. Sherrett re: deposition prep (.5) follow-up work re: same (.5) | 1.00 | 725.00 | 35228820 |
| Decker, M. A. | 09/12/13 | O/c w/Kimmel and Rosenthal re: deposition issues. | .50 | 362.50 | 35228826 |
| Decker, M. A. | 09/12/13 | Email w/Zelbo re: depositions. | .80 | 580.00 | 35228831 |
| Decker, M. A. | 09/12/13 | Reviewing draft of litigation documents. | .20 | 145.00 | 35228841 |
| Decker, M. A. | 09/12/13 | Emails re: deposition logistics. | .50 | 362.50 | 35228845 |
| Decker, M. A. | 09/12/13 | Misc depo logistics communications. | 1.00 | 725.00 | 35228850 |
| Decker, M. A. | 09/12/13 | Emails re: review of documents. | .50 | 362.50 | 35228855 |
| Cavanagh, J. | 09/12/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35263544 |
| Luft, A. E. | 09/12/13 | Review documents and memos for depositions. | 2.50 | 2,337.50 | 35321858 |
| Clarkin, D. A. | 09/12/13 | Extensive deposition prep and database management (including contract attorney | 4.20 | 1,554.00 | 35184579 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | management, database management, coordination and planning, productions), and related communications with J. Erickson, R. Guzman, and A. Rahneva. (3.7) Call with S. Reents and D. Queen re: privilege review (.5) | | | |
| Clarkin, D. A. | 09/12/13 | Meeting with A. Rahneva and associates (partial participant) re document review. | .50 | 185.00 | 35184608 |
| Clarkin, D. A. | 09/12/13 | Coordinate production of overlay files to core parties. | .70 | 259.00 | 35184713 |
| Clarkin, D. A. | 09/12/13 | Draft cover letter re: overlay production. | .40 | 148.00 | 35184724 |
| Rozenberg, I. | 09/12/13 | Team confs and corr re legal research (1.00); Prep for meeting (0.5); meeting with team members (1.00); Prep for meeting (0.5); conf w/ paralegals re notebook and other organization issues (1.00); misc team corr re discovery and scheduling issues (2.00); work on motion (1.00) | 7.00 | 6,090.00 | 35162326 |
| Guzman, J. R. | 09/12/13 | Process data for incoming documents | .50 | 185.00 | 35179291 |
| Guzman, J. R. | 09/12/13 | Perform analysis on document collection | 1.00 | 370.00 | 35179295 |
| Hurley, R. | 09/12/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35262473 |
| Reents, S. B. | 09/12/13 | T/c D. Clarkin an D. Queen re document review. | .50 | 362.50 | 35258260 |
| Lyerly, S. B. | 09/12/13 | Deposition Prep (1.3); Deposition Prep (3.1). | 4.40 | 3,014.00 | 35159309 |
| Ormand, J. L. | 09/12/13 | Call with opposing counsel (re litigation document). | .30 | 214.50 | 35357635 |
| Ormand, J. L. | 09/12/13 | Draft and revise follow up correspondence to opposing counsel. | .40 | 286.00 | 35357645 |
| Ormand, J. L. | 09/12/13 | Correspondence and review of work product re litigation development. | .60 | 429.00 | 35357830 |
| Ormand, J. L. | 09/12/13 | Call with M. Gurgel (re litigation document). | .30 | 214.50 | 35357848 |
| Erickson, J. R. | 09/12/13 | Document review and database management (coordination and planning (0.5) and research re litigation issues (0.8)) | 1.30 | 481.00 | 35159580 |
| Erickson, J. R. | 09/12/13 | Deposition preparation and logistics | 2.50 | 925.00 | 35159582 |
| Erickson, J. R. | 09/12/13 | Meeting J. Rosenthal, D. Stein re deposition logistics (.20) (partial attendance), follow up o/c D. Stein re same (.50) | .70 | 259.00 | 35159591 |
| Erickson, J. R. | 09/12/13 | Meeting M. Rodriguez, D. Stein, B. Lyerly, N. Cusack re deposition logistics (call with Ellen Grauer, court reporter) (1.00), follow up comms | 1.30 | 481.00 | 35159609 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M. Rodriguez, N. Cusack re same (.30) | | | |
| Aganga-Williams | 09/12/13 | Team communication re litigation document. | .20 | 117.00 | 35150495 |
| Aganga-Williams | 09/12/13 | Communication with M. Gurgel and K. Wilson-Milne regarding documents. | .20 | 117.00 | 35155707 |
| Aganga-Williams | 09/12/13 | Preparing agreement regarding document production. | .20 | 117.00 | 35155710 |
| Aganga-Williams | 09/12/13 | Preparing documents for professional. | .40 | 234.00 | 35155722 |
| Aganga-Williams | 09/12/13 | Revising litigation documents for re-filing in Delaware court (.9); Communication with M. Gurgel and A. Siegal regarding litigation documents (.3) | 1.20 | 702.00 | 35156084 |
| Aganga-Williams | 09/12/13 | Communication with deponent regarding  call (.2); reviewing summary of call with deponent (.2); | .40 | 234.00 | 35156118 |
| Aganga-Williams | 09/12/13 | Preparing agreement regarding document production. | .30 | 175.50 | 35156125 |
| Aganga-Williams | 09/12/13 | Drafting letter to professional regarding documents (.3); drafting summary  to B. Lyerly regarding provision of documents to professional (.6); reviewing  documents for possible circulation to professional (.5) | 1.40 | 819.00 | 35156328 |
| Aganga-Williams | 09/12/13 | Communication with J. Rosenthal, J. Bromley, and D. Queen regarding deposition. | .20 | 117.00 | 35156329 |
| Iqbal, A. | 09/12/13 | Call with J. Sherrett re deposition preparation (.10); Coordinate with A. McCown re review and deposition preparation (1.2); Review of documents for depositions (.30). | 1.60 | 936.00 | 35240525 |
| McCown, A. S. | 09/12/13 | Coordinate with A. Iqbal, J. Ormand, and A. Rahevna re: internal work product. | 1.30 | 760.50 | 35217965 |
| McCown, A. S. | 09/12/13 | Deposition preparation. | 1.20 | 702.00 | 35217966 |
| Stein, D. G. | 09/12/13 | Internal communication re: litigation  (deposition prep). | 2.00 | 1,170.00 | 35161903 |
| Stein, D. G. | 09/12/13 | Call with E. Grauer (Court reporter), J. Erickson, M. Rodriguez, C. Eskenazi and N. Cusack  re: litigation (deposition logistics) | 1.20 | 702.00 | 35161914 |
| Stein, D. G. | 09/12/13 | Call with R. Johnson re: litigation  (deposition logistics). | .20 | 117.00 | 35161918 |
| Stein, D. G. | 09/12/13 | Internal communication re: litigation  (deposition prep). | .80 | 468.00 | 35161923 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 09/12/13 | Meeting with J. Rosenthal, J. Moessner and J. Erickson re: litigation (deposition prep). | .20 | 117.00 | 35161930 |
| Stein, D. G. | 09/12/13 | Drafting re: litigation (deposition time chart). | .70 | 409.50 | 35161943 |
| Stein, D. G. | 09/12/13 | Meeting with contract attorney re:litigation (deposition prep). | .20 | 117.00 | 35161946 |
| Stein, D. G. | 09/12/13 | Call with E. Grauer re: litigation (deposition logistics). | .30 | 175.50 | 35161956 |
| Stein, D. G. | 09/12/13 | Internal communication re: litigation (deposition prep and logistics) (.5) Meeting with J. Erickson re: litigation (.5) | 1.00 | 585.00 | 35161962 |
| Stein, D. G. | 09/12/13 | Drafting re: litigation (deposition time chart). | .80 | 468.00 | 35161968 |
| Stein, D. G. | 09/12/13 | Meeting with J. Sherrett re: litigation. | .20 | 117.00 | 35162032 |
| Stein, D. G. | 09/12/13 | Drafting re: litigation. | .60 | 351.00 | 35162037 |
| Stein, D. G. | 09/12/13 | Drafting re:litigation. | 1.20 | 702.00 | 35162042 |
| Stein, D. G. | 09/12/13 | Internal communication re: litigation (deposition logistics). | .40 | 234.00 | 35162047 |
| Stein, D. G. | 09/12/13 | Meeting with A. Rahneva (discussion of email). | .50 | 292.50 | 35162053 |
| Stein, D. G. | 09/12/13 | Drafting re: litigation (email regarding deposition prep). | .80 | 468.00 | 35162057 |
| Stein, D. G. | 09/12/13 | Review re: litigation (deposition prep). | .80 | 468.00 | 35162060 |
| Rha, W. | 09/12/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35263813 |
| Dandelet, K. A. | 09/12/13 | Conducted research re litigation issues. | 8.30 | 5,395.00 | 35157553 |
| Grube, M. S. | 09/12/13 | Reviewed document s (1.1); reviewed materials for deposition (0.3) | 1.40 | 910.00 | 35156197 |
| Kaufman, S. A. | 09/12/13 | Meeting A. Rahneva re database (.9); Emails regarding case management (.5). | 1.40 | 910.00 | 35157500 |
| Kaufman, S. A. | 09/12/13 | Reading email regarding research into litigation issue. | .20 | 130.00 | 35157501 |
| Queen, D. D. | 09/12/13 | Emails and calls w/ T. Ross, deponent in preparation for deposition (.5); review of various emails and archives and responses (.8); call to deponent and prep for/follow-up to same, including depo confirmations/scheduling (1.1); review of internal work product and comments on same (1.5); pulling information to send to D. Parker, emails w/ D. Parker on same, assembling internal work product and preparation of database | 10.50 | 6,825.00 | 35169744 |

**MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | for reference in deposition prep (6.1) T/c with S. Reents and D. Clarkin re: review (.5) | | | |
| Ryan, R. J. | 09/12/13 | Extensive document review. | 7.80 | 5,070.00 | 35334892 |
| Sherrett, J. D. | 09/12/13 | Email to L. Guerra re litigation issues (0.1); call w/ D. Stein re same (0.1);  deposition prep and comms w/ team re same  (1.8); call w/ M. Decker re: deposition and review of docs (0.5); mtg w/ D. Clarkin and A. Rahneva re doc review issues (0.7,partial) ; o/c w/ contract E. Murty re deposition prep (0.3); call w/ T. Ross and  D. Stein re litigation issues (0.2); emails  w/ J. Erickson re litigation isssues (0.1). | 3.80 | 2,470.00 | 35155675 |
| Wilson-Milne, K | 09/12/13 | Draft letter to M Zigler and corr with H  Zelbo re same (1); call with MNAT re research and follow-up (1); calls with professionals er litigation issues (3); corr with H Zelbo, A Luft and J Bromley re same (.7); corr with CGSH team re discovery  and deposition planning (1); deposition preparation (.6) Meeting with A. Siegel re: deposition preparation (.4) | 7.70 | 5,274.50 | 35173916 |
| Cusack, N. | 09/12/13 | Extensive deposition preparation and  logistics (including scheduling, deposition hosting logistics, and deposition team support). | 10.00 | 2,000.00 | 35264054 |
| Cusack, N. | 09/12/13 | Meeting with M. Rodriguez, J. Erickson, D.  Stein, C. Eskenazi and Ellen Grauer re  litigation issues (deposition planning and logistics). | 1.00 | 200.00 | 35264086 |
| Murty, E. | 09/12/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35264019 |
| Bloch, A. | 09/12/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35250171 |
| O'Connor, R. | 09/12/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35262139 |
| Rahneva, A. A. | 09/12/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) | 7.20 | 2,664.00 | 35302260 |
| Rahneva, A. A. | 09/12/13 | Training and orientation on deposition prep protocol and document review platform for  new associate team members | 1.00 | 370.00 | 35302340 |
| Yazgan, Z. | 09/12/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35263795 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ruiz, E. | 09/12/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35263978 |
| Lessner, K. | 09/12/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35262686 |
| Siegel, A. E. | 09/12/13 | Revised rog letters to incorpor. fee language and time allocation changes (3.7); doc review to prepare for deposition (6.9); meeting with K. Wilson-Milne re: prep for deposition (.4); met with contract attorney teams re: depo prep. (.6) | 11.60 | 5,916.00 | 35191699 |
| Tunis, B. M. | 09/12/13 | Held meeting to discuss review of documents on litigation issue with team of contract attorneys (discuss review of documents for deposition). | .80 | 408.00 | 35353005 |
| Tunis, B. M. | 09/12/13 | Corresponded with A. Khmelnitsky regarding review of documents on Depo Prep . | .60 | 306.00 | 35353013 |
| Tunis, B. M. | 09/12/13 | Corresponded with team members regarding litigation issue. | .50 | 255.00 | 35353017 |
| Tunis, B. M. | 09/12/13 | Corresponded with J. Ormand rergarding litigation issue depo prep. | .50 | 255.00 | 35353021 |
| Tunis, B. M. | 09/12/13 | Corresponded with M. Gurgel and R. O'Connor, contract attorney regarding depo prep. | .50 | 255.00 | 35372537 |
| Tunis, B. M. | 09/12/13 | Reviewed documents regarding depo prep and took notes on the same. | 4.20 | 2,142.00 | 35372572 |
| Xu, D. N. | 09/12/13 | Meeting with contract attorneys re depo prep. | .30 | 153.00 | 35168104 |
| Xu, D. N. | 09/12/13 | Revising document re: issues depo outlines. | 6.90 | 3,519.00 | 35168119 |
| Forde, C. | 09/12/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35263857 |
| Beisler, J. A. | 09/12/13 | Introductory meeting with I. Rozenberg (1). | 1.00 | 510.00 | 35334412 |
| Morgan, S. | 09/12/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35250116 |
| Stone, L. | 09/12/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35263591 |
| Fong, A. | 09/12/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35263743 |
| Nassau, T. C. | 09/12/13 | Attended paralegal organizational meeting with I. Rozenberg (1.0) follow-up re:same (.1). Checked Nortel hotline as per J. Opolsky (.2). Prepared materials for new team members as per I. Rozenberg (.3). Located working parties list as per I. Rozenberg (.2). Updated team calendar (.2). | 2.00 | 530.00 | 35167402 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bawa, S. | 09/12/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35262407 |
| Chan, W. J. | 09/12/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35263946 |
| Block, E. | 09/12/13 | Prepare for depositions. (8.30) Conference with M. Decker re:desposition and review of docs (1.00) | 9.30 | 4,743.00 | 35200356 |
| Eskenazi, C. L. | 09/12/13 | Set up lawyer computers for upcoming depositions and deposition logistics (3.00) Meeting with M. Rodriquez, N. Cusack, J. Erickson, D. Stein, and E. Grauer (court reporter) re: litigation issues (1.00) | 4.00 | 1,100.00 | 35340415 |
| Lashay, V. | 09/12/13 | Production metadata import to production databases and bulk data overlay and field correction (2.5); Production data encryption  (.3); Production data optical media  replication (.2); West Case Notebook push  and configure for Nortel team deposition  scheduling (.5) | 3.50 | 927.50 | 35250118 |
| Ambrose, E. | 09/12/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35158471 |
| Muztaza, S. | 09/12/13 | Read emails and comments from team on US interests discovery dispute, important  deposition logistics deadlines, internal schedule, rollback and doc production.  Read correspondence and Orders, requested from Luke Streatfeild. Responded to emails. Managed shared folder. | 1.00 | 300.00 | 35164572 |
| Khmelnitsky, A. | 09/13/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35252734 |
| Gip, Q. | 09/13/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35263838 |
| Yam, M. | 09/13/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35264001 |
| Kanburiyan, A. | 09/13/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35262192 |
| Graham, A. | 09/13/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35250196 |
| Guiha, A. | 09/13/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35260501 |
| Ng, P. | 09/13/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35262361 |
| Philippeaux, G. | 09/13/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35262116 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Arrick, D. | 09/13/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35262237 |
| Barker, P. | 09/13/13 | Discuss draft applications in respect of second set of requests with A Bryan; circulate draft applications for second set of requests to L Streatfeild and NY team; comms re: writing to court in application to avoid court again making an order without hearing; review, markup and finalize with NY office letter; research issue on letters rog; call with S. Muztaza to discuss status of application at court; draft and send letter; draft and send letter to Simmons following discussion with J Kelly. | 10.00 | 6,950.00 | 35199784 |
| Streatfeild, L. | 09/13/13 | Review letter to Simmons (0.30); circulating orders for professional corro (0.30); briefing call with Paul Barker (0.20); review letter and comments (0.30); emails re listing (0.50). | 1.60 | 1,384.00 | 35178155 |
| Ricchi, L. | 09/13/13 | Meeting re Nortel Prep with M. Smoler and I. Rozenberg. | 1.00 | 240.00 | 35162814 |
| Ricchi, L. | 09/13/13 | Prepared materials per I. Rozenberg. | 2.70 | 648.00 | 35162816 |
| Thompson, S. | 09/13/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35263177 |
| Zelbo, H. S. | 09/13/13 | Work on discovery matters, including review of deposition outlines. | 3.80 | 4,294.00 | 35330738 |
| Zelbo, H. S. | 09/13/13 | Issues relating to depositions. | .50 | 565.00 | 35330852 |
| Zelbo, H. S. | 09/13/13 | Work regarding retained professional; call with retained professional. | 1.50 | 1,695.00 | 35330981 |
| Bromley, J. L. | 09/13/13 | Emails on discovery issues with L. Schweitzer, J. Rosenthal, M. Decker, K. Wilson-Milne, J. Moessner, H. Zelbo, Akin, Goodmans, Willkie (1.50); review materials for depositions (2.50) | 4.00 | 4,520.00 | 35337225 |
| Rosenthal, J. A | 09/13/13 | Telephone call with Akin regarding depositions and other discovery issues. | .50 | 560.00 | 35180082 |
| Rosenthal, J. A | 09/13/13 | Telephone call with Milbank regarding depositions and other discovery issues. | .50 | 560.00 | 35180087 |
| Rosenthal, J. A | 09/13/13 | Emails regarding letters rog. | .50 | 560.00 | 35180094 |
| Rosenthal, J. A | 09/13/13 | Preparation for conference (0.3) Conference with J. Erickson and D. Stein regarding deposition issues (0.2) | .50 | 560.00 | 35180100 |
| Rosenthal, J. A | 09/13/13 | Conference with J. Moessner regarding various | .50 | 560.00 | 35180105 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discovery issues. | | | |
| Rosenthal, J. A | 09/13/13 | Emails regarding Canada hearing next week. | .50 | 560.00 | 35180138 |
| Rosenthal, J. A | 09/13/13 | Emails regarding various discovery issues. | 2.50 | 2,800.00 | 35180140 |
| Schweitzer, L. | 09/13/13 | M Gurgel e/m re letter response (0.1).  N Forrest e/ms re privilege issues (0.2).  E/ms M Gurgel, J Ormand re draft letters rogatory revisions (0.4). Review letters rogatory response (0.3).  T/c J Ormand re same & related responses (0.5) follow-up re: same (0.1). N Forrest, D Stein, M Gurgel e/ms re further  research (0.3). | 1.90 | 2,071.00 | 35190712 |
| Rigel, J. | 09/13/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 35262289 |
| Lee, G. | 09/13/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35261993 |
| Cela, D. | 09/13/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35251602 |
| Littell, J. M. | 09/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263126 |
| Taylor, M. | 09/13/13 | Extensive electronic document review for litigation issues. | 10.20 | 2,040.00 | 35262956 |
| Stopek Karyo, J | 09/13/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35262994 |
| van Slyck, C. | 09/13/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35262710 |
| Zimmer, C. | 09/13/13 | Extensive electronic document review for litigation issues. | 9.70 | 1,940.00 | 35262445 |
| Ferguson, M. K. | 09/13/13 | Searched for confidentiality and stipulation documents per K. Wilson-Milne. (2.00)  Checked introductory materials binders. (0.70) Adjusted engagement  letter per D. Xu. (0.20) | 2.90 | 696.00 | 35174303 |
| Segel, S. | 09/13/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35250144 |
| Wilson, T. | 09/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35239779 |
| Smoler, M. | 09/13/13 | Met with L. Ricchi for telephone call with I. Rozenberg regarding preparations (1.00) Follow up work preparing same (4.30) | 5.30 | 1,272.00 | 35176285 |
| Acosta, A. | 09/13/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35262497 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McLaren, J. M. | 09/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35262881 |
| Sanson, D. S. | 09/13/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35262735 |
| Johnson, D. | 09/13/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35262834 |
| Iarrapino, M. S | 09/13/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35263070 |
| Lewis, E. | 09/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263890 |
| Lerner, Y. N. | 09/13/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35263909 |
| Hur, J. | 09/13/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35250250 |
| Jackson, J. | 09/13/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35263304 |
| Kane-Weiss, S. | 09/13/13 | Assist A. Beisler with discovery research. | .30 | 220.50 | 35173363 |
| Forrest, N. P. | 09/13/13 | Email to Akin about deposition witnesses (.60); review and revise letter re letters rogatory (1.30); Review memo on case issues and various emails re same (1.30); various emails re call J. Sherrett and D. Stein (.40); review of witness statements sent by Donna Xu (1.40) | 5.00 | 4,350.00 | 35172642 |
| Hong, H. S. | 09/13/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35262525 |
| Barreto, B. | 09/13/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35262654 |
| De Lemos, D. | 09/13/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35262601 |
| Moessner, J. M. | 09/13/13 | Meeting with M. Grube and contract attorney team re deposition prep. | .50 | 367.50 | 35335514 |
| Moessner, J. M. | 09/13/13 | Scheduling issues related to joint strategy meeting with Torys. | .50 | 367.50 | 35335538 |
| Moessner, J. M. | 09/13/13 | Email correspondence re deposition logistics. | .50 | 367.50 | 35335550 |
| Moessner, J. M. | 09/13/13 | Email correspondence with team re deposition prep and deadline (0.5) Conference w/ J. Rosenthal re: various discovery issues (0.5) | 1.00 | 735.00 | 35335600 |
| Moessner, J. M. | 09/13/13 | T/c with deponent re deposition and email to team | .50 | 367.50 | 35335613 |

106          MATTER: 17650-039  ALLOCATION/CLAIMS
                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re same. | | | |
| Moessner, J. M. | 09/13/13 | Correspondence with Scheduling Committee re depositions. | 1.00 | 735.00 | 35335632 |
| Moessner, J. M. | 09/13/13 | Prepare for depositions. | 1.00 | 735.00 | 35335761 |
| Khym, H. | 09/13/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35263676 |
| Devaney, A. | 09/13/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35262168 |
| Decker, M. A. | 09/13/13 | Email re: depo logistics. | .50 | 362.50 | 35228883 |
| Decker, M. A. | 09/13/13 | Email to F. Tabatabai responding to inquiry re: doc by doc privilege log. | .50 | 362.50 | 35228900 |
| Decker, M. A. | 09/13/13 | Reviewing witness statement. | .50 | 362.50 | 35228903 |
| Decker, M. A. | 09/13/13 | Misc case mgmt emails. | .50 | 362.50 | 35229131 |
| Cavanagh, J. | 09/13/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35263545 |
| Luft, A. E. | 09/13/13 | Meeting. | 1.00 | 935.00 | 35167545 |
| Luft, A. E. | 09/13/13 | Work on retained prof. | .80 | 748.00 | 35322177 |
| Clarkin, D. A. | 09/13/13 | Extensive Deposition Prep and database management (including contract attorney management, database management, coordination and planning, productions, priv log), and related communications with J. Erickson, R. Guzman, and A. Rahneva. | 2.50 | 925.00 | 35184763 |
| Clarkin, D. A. | 09/13/13 | Coordinate production of joint privilege and downgraded documents to core parties. | .50 | 185.00 | 35184774 |
| Clarkin, D. A. | 09/13/13 | Conference call with A. Rahnevia, C. Esknazi, S. Reents and vendor re: database issues. | 1.30 | 481.00 | 35184809 |
| Clarkin, D. A. | 09/13/13 | Team meeting with Contract Attorneys. | 1.20 | 444.00 | 35184815 |
| Rozenberg, I. | 09/13/13 | Confs w/ paralegals re prep and working party lists (1.00); team confs re legal research (.50); confs and corr re motion in Canada (1.00); other misc corr re discovery and scheduling issues (0.5) Meeting w/ T. Nassau re: working parties list (0.5) | 3.50 | 3,045.00 | 35166849 |
| Hurley, R. | 09/13/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35262474 |
| Reents, S. B. | 09/13/13 | Prep (0.5) and t/c w/vendor, D. Clarkin, C. Eskenazi and A. Rahneva re service issues (1.3) | 1.80 | 1,305.00 | 35258585 |

**MATTER: 17650-039  ALLOCATION/CLAIMS**
                                                                   **LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E. A. | 09/13/13 | Reviewing material and emails (.5); email J.Moessner re case issue (.1) | .60 | 411.00 | 35189079 |
| Lyerly, S. B. | 09/13/13 | Deposition preparation. | 6.60 | 4,521.00 | 35185250 |
| Ormand, J. L. | 09/13/13 | Work on letters rog. | 2.80 | 2,002.00 | 35173198 |
| Ormand, J. L. | 09/13/13 | Call with L. Schweitzer (re letters rog). | .50 | 357.50 | 35173299 |
| Ormand, J. L. | 09/13/13 | Draft sample work product for contract  attorney use and emails re same. | .50 | 357.50 | 35173339 |
| Ormand, J. L. | 09/13/13 | Review calendar and calls re scheduling/planning (depositions). | .30 | 214.50 | 35173355 |
| Ormand, J. L. | 09/13/13 | Email re upcoming deposition. | .10 | 71.50 | 35173366 |
| Ormand, J. L. | 09/13/13 | Emails re scheduling of upcoming deposition. | .40 | 286.00 | 35173372 |
| Erickson, J. R. | 09/13/13 | Document review and database management (research re litigation issues (1.3)) | 1.30 | 481.00 | 35179074 |
| Erickson, J. R. | 09/13/13 | Deposition preparation and logistics | 6.00 | 2,220.00 | 35179078 |
| Erickson, J. R. | 09/13/13 | Call with D. Stein, estates, court reporter  re depositions (.5), follow up comments with  D. Stein and court reporter re same (.3),  later o/c D. Stein and J. Rosenthal re same  (.2) | 1.00 | 370.00 | 35179086 |
| Erickson, J. R. | 09/13/13 | Call with J. Davison and J. Sherrett re  document request | .20 | 74.00 | 35179098 |
| Aganga-Williams | 09/13/13 | Team communication regarding deposition logistics | .20 | 117.00 | 35159288 |
| Aganga-Williams | 09/13/13 | Reviewing documents for circulation to  retained prof. (1.3); preparing documents for retained prof. review (.7); | 2.00 | 1,170.00 | 35160702 |
| Aganga-Williams | 09/13/13 | Preparing individual deposition outline. | 5.70 | 3,334.50 | 35162992 |
| Iqbal, A. | 09/13/13 | Drafting deposition outline (1.3); Correspondence re UK  Pension witnesses (.50). | 1.80 | 1,053.00 | 35240536 |
| McCown, A. S. | 09/13/13 | Discuss project re: membership charts with A. Rahevna and  contract attorneys doc (1.3) follow-up re: same (0.7) | 2.00 | 1,170.00 | 35236938 |
| McCown, A. S. | 09/13/13 | Conduct review re: litigation issues. | 5.00 | 2,925.00 | 35236946 |
| Stein, D. G. | 09/13/13 | Call re: litigation with scheduling committee (deposition scheduling). | .70 | 409.50 | 35226762 |
| Stein, D. G. | 09/13/13 | Internal communication re: litigation with J. Rosenthal (summary of call). | 1.00 | 585.00 | 35226763 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 09/13/13 | Call re: litigation with J. Sherrett and I.  Guerra. | .90 | 526.50 | 35226769 |
| Stein, D. G. | 09/13/13 | Drafting re: litigation (call summaries). | 2.10 | 1,228.50 | 35226772 |
| Stein, D. G. | 09/13/13 | Drafting re: litigation (deposition chart). | 1.50 | 877.50 | 35226780 |
| Stein, D. G. | 09/13/13 | Call with E. Grauer re: litigation  (deposition logistics). | .20 | 117.00 | 35226789 |
| Stein, D. G. | 09/13/13 | Internal communication re: litigation with J. Rosenthal and J. Moessner (deposition logistics). | 1.50 | 877.50 | 35226793 |
| Rha, W. | 09/13/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35263814 |
| Dandelet, K. A. | 09/13/13 | Conducted research re: litigation issues. | 7.60 | 4,940.00 | 35179324 |
| Grube, M. S. | 09/13/13 | reviewed internal presentations on Nortel matter (1.8); reviewed updates to deposition logistics (0.3); meeting with  J. Moessner and contract attorneys re depo prep (0.5); reviewed deposition materials (0.2); correspondence with D. Xu  re depositions (0.2); reviewed background re: depo prep documents (2); reviewed correspondence re discovery  disputes (0.3). | 5.30 | 3,445.00 | 35168000 |
| Kaufman, S. A. | 09/13/13 | Reading Emails regarding case management and depositions. | .40 | 260.00 | 35229723 |
| Queen, D. D. | 09/13/13 | Confirmation of depositions (.3); call w/ J. Moessner on  changed deponents and review of new calendar  (.2); review of complaint and summary of relevant allegations (.7);  completion of background materials on employment history for deposition prep, and  email to associates on same (2.1); review of various documents in preparation for depositions (3.5). | 6.80 | 4,420.00 | 35169822 |
| Rosenberg, A. J | 09/13/13 | Conferred internally and with NY office  regarding letter of request and reviewed  team correspondence regarding same. | .80 | 520.00 | 35164934 |
| Ryan, R. J. | 09/13/13 | Extensive document review. | 6.50 | 4,225.00 | 35334930 |
| Sherrett, J. D. | 09/13/13 | Call w/ L. Guerra and D. Stein re litigation issues (0.9); prep for same (0.3); call w/  J. Davison and J. Erickson re litigation issues (0.2); deposition prep and comms w/  team re same (3.7); mtg w/ contract  attorneys re doc review for deposition (0.7); attn to team emails re UK Pension issues (0.3). | 6.10 | 3,965.00 | 35162783 |
| Wilson-Milne, K | 09/13/13 | Deposition preparation (3.0) Meeting w/ E. Block and D. Xu re: litigation issues (0.5); review witness statements and claims (2); corr with  H | 6.50 | 4,452.50 | 35172050 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Zelbo re retained professional work (.7); corr with retained professional (.3) | | | |
| Cusack, N. | 09/13/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition team support). | 10.00 | 2,000.00 | 35264055 |
| Murty, E. | 09/13/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35264020 |
| Bloch, A. | 09/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35250172 |
| O'Connor, R. | 09/13/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35262140 |
| Rahneva, A. A. | 09/13/13 | Extensive deposition review management (including vendor communications, training of associates and contract attorneys, workflow creation and customization, troubleshooting and work assignment and organization) | 4.50 | 1,665.00 | 35302261 |
| Rahneva, A. A. | 09/13/13 | Team meeting with contract attorney group, D. Clarkin and A. McCown re deposition prep | 1.30 | 481.00 | 35302344 |
| Rahneva, A. A. | 09/13/13 | Database maintenance and troubleshooting (1.2) Conference Call w/ D. Clarkin , C. Eskenazi, S. Reents and vendor re: database issues (1.3) | 2.50 | 925.00 | 35302351 |
| Yazgan, Z. | 09/13/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35263796 |
| Ruiz, E. | 09/13/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35263979 |
| Lessner, K. | 09/13/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35262688 |
| Siegel, A. E. | 09/13/13 | Meeting with A. Beiser and M. Gurgel re: rog letter filing (.3); revised rog letters and application for filing (6.3); doc review to prepare for depo (6.2); met with contract atty team re: deponent doc review (.2); researched filing procedure (.3). | 13.30 | 6,783.00 | 35191960 |
| Tunis, B. M. | 09/13/13 | Corresponded with J. Moessner regarding litigation issue | .20 | 102.00 | 35163817 |
| Tunis, B. M. | 09/13/13 | Corresponded with A. Khmelnitsky regarding review of documents on litigation issue | .40 | 204.00 | 35163867 |
| Tunis, B. M. | 09/13/13 | Reviewed documents regarding litigation issues and took notes on the same, as requested by J. Moessner and M. Decker | 3.60 | 1,836.00 | 35163887 |
| Xu, D. N. | 09/13/13 | Meeting w/ K. Wilson-Milne and E. Block re: | .50 | 255.00 | 35168227 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | depo prep. | | | |
| Xu, D. N. | 09/13/13 | Extensive electronic document review | 1.50 | 765.00 | 35168240 |
| Xu, D. N. | 09/13/13 | Revising document re: litigation issues (depo outlines) | 5.00 | 2,550.00 | 35168338 |
| Xu, D. N. | 09/13/13 | Drafting document re: litigation issues | .30 | 153.00 | 35168374 |
| Forde, C. | 09/13/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35263858 |
| Beisler, J. A. | 09/13/13 | Meeting re rogatory letters w A. Siegel, M. Gurgel (.3); research on letters rogatory (3.0); call with J. Moessner (.1). | 3.40 | 1,734.00 | 35334736 |
| Morgan, S. | 09/13/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35250117 |
| Stone, L. | 09/13/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35263592 |
| Fong, A. | 09/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263744 |
| Nassau, T. C. | 09/13/13 | Located Guerra comments on claims as per D. Stein (3.5). Met with I. Rozenberg to discuss working parties list (.5). Updated working parties list as per I. Rozenberg (1.8). Prepared engagement letter for transmittal as per D. Xu (.5). Located interim order as per T. Aganga-Williams (.2). | 6.50 | 1,722.50 | 35167415 |
| Bawa, S. | 09/13/13 | Extensive electronic document review for litigation issues. | 4.80 | 960.00 | 35262409 |
| Chan, W. J. | 09/13/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35263947 |
| Block, E. | 09/13/13 | Meeting Prep (0.5) Meeting with K. Wilson-Milne and D. Xu re: deposition preparation (0.5); deposition preparation (3.5); coordinate deposition travel for witness (0.5). | 5.00 | 2,550.00 | 35322918 |
| Eskenazi, C. L. | 09/13/13 | C/c w/ D. Clarkin, A. Rahneva, S. Reets and vendor re: database issues (1.3) Set up lawyer computers for upcoming depositions and deposition logistics (3.2) | 4.50 | 1,237.50 | 35340419 |
| Abelev, A. | 09/13/13 | Investigate issue with access database with employee information | 1.00 | 265.00 | 35300295 |
| Ambrose, E. | 09/13/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35189086 |
| Lang, P. W. | 09/13/13 | Troubleshooting general core application issues on attorney's desktop that is needed for matter | 2.00 | 450.00 | 35183416 |

111                    MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | depositions beginning at the end of the month. | | | |
| Kelly, J. | 09/13/13 | Letter and discussions with Paul Barker re order. | .80 | 952.00 | 35161703 |
| Muztaza, S. | 09/13/13 | Liaised about the Order and request to be heard at a hearing. Updated Paul Barker (1.0). Responded to Paul's and Luke Stretfeild's emails (0.5). Listed the chrono. on Orders from Parties, obtained from the court associates (0.75). MItigated risk of Order being dealt on paper. Contacted clerk from chambers (0.75). Read emails from NY team on EMEA discovery motion, schedule, comments and logistic prep relating to deposition in London (0.5). | 3.50 | 1,050.00 | 35204091 |
| Yam, M. | 09/14/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35264002 |
| Thompson, S. | 09/14/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 35263178 |
| Zelbo, H. S. | 09/14/13 | Emails on discovery issues. | .50 | 565.00 | 35331459 |
| Littell, J. M. | 09/14/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35263127 |
| Taylor, M. | 09/14/13 | Extensive electronic document review for litigation issues. | 9.70 | 1,940.00 | 35262957 |
| Stopek Karyo, J | 09/14/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 35262995 |
| van Slyck, C. | 09/14/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35262711 |
| McLaren, J. M. | 09/14/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35262882 |
| Iarrapino, M. S | 09/14/13 | Extensive electronic document review for litigation issues. | 4.80 | 960.00 | 35263071 |
| Jackson, J. | 09/14/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 35263305 |
| Hong, H. S. | 09/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262526 |
| Cavanagh, J. | 09/14/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35263546 |
| Aganga-Williams | 09/14/13 | Preparing individual deposition outline. | 4.10 | 2,398.50 | 35163069 |
| McCown, A. S. | 09/14/13 | Conduct review of pension related docs. | 2.90 | 1,696.50 | 35237028 |
| Dandelet, K. A. | 09/14/13 | Reviewed introductory materials. | 5.40 | 3,510.00 | 35179343 |

**MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 09/14/13 | Worked on letters rogatory (0.5) | .50 | 342.50 | 35184613 |
| Queen, D. D. | 09/14/13 | Preliminary research to direct contract attorneys (.6). | .60 | 390.00 | 35169828 |
| Murty, E. | 09/14/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35264021 |
| Yazgan, Z. | 09/14/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35263797 |
| Siegel, A. E. | 09/14/13 | Doc review to prep for deposition and drafted doc. | 7.20 | 3,672.00 | 35191978 |
| Tunis, B. M. | 09/14/13 | Reviewed documents regarding and took notes on the same, as requested by J. Moessner and M. Decker. | 4.00 | 2,040.00 | 35163195 |
| Xu, D. N. | 09/14/13 | Revising document re: litigation issues (depo outlines) | 2.10 | 1,071.00 | 35201096 |
| Stone, L. | 09/14/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35263593 |
| Fong, A. | 09/14/13 | Electronic document review for litigation issues. | 1.80 | 360.00 | 35263745 |
| Block, E. | 09/14/13 | Prepare for depositions. | 2.00 | 1,020.00 | 35322997 |
| Schweitzer, L. | 09/15/13 | J Moessner emails re mtgs (0.1)  Emails A Gray, I Rozenberg re hearing (0.3).  Emails M Gurgel, H Zelbo, I Rozenberg, etc.  re discovery (0.5). | .90 | 981.00 | 35530760 |
| Gip, Q. | 09/15/13 | Electronic document review for litigation issues. | 3.00 | 600.00 | 35263843 |
| Thompson, S. | 09/15/13 | Electronic document review for litigation issues. | 1.50 | 300.00 | 35263188 |
| Zelbo, H. S. | 09/15/13 | Emails on EMEA discovery motion. | .50 | 565.00 | 35331566 |
| Zelbo, H. S. | 09/15/13 | Work on discovery issues. | .80 | 904.00 | 35331613 |
| Bromley, J. L. | 09/15/13 | Review EMEA discovery motion (1.00); emails with H. Zelbo, J. Rosenthal, L. Schweitzer, others regarding same and regarding various discovery issues (1.30); work on depositions (1.50); call with Goodmans (1.00) | 4.80 | 5,424.00 | 35337430 |
| Rosenthal, J. A | 09/15/13 | Emails regarding numerous discovery issues. | 1.00 | 1,120.00 | 35180054 |
| Zimmer, C. | 09/15/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35262455 |
| Wilson, T. | 09/15/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35250099 |
| Iarrapino, M. S | 09/15/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 35263106 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lewis, E. | 09/15/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35263893 |
| Lerner, Y. N. | 09/15/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35263919 |
| Moessner, J. M. | 09/15/13 | Organization of factual development work product including review of order of proof. | 3.00 | 2,205.00 | 35335263 |
| Moessner, J. M. | 09/15/13 | Email correspondence re EMEA motion to compel. | 1.00 | 735.00 | 35335366 |
| Moessner, J. M. | 09/15/13 | Email correspondence with Scheduling Committee. | 1.00 | 735.00 | 35335431 |
| Moessner, J. M. | 09/15/13 | Review documents in preparation for depositions. | 2.50 | 1,837.50 | 35335451 |
| Khym, H. | 09/15/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35263694 |
| Decker, M. A. | 09/15/13 | Call w/J. Kimmel, J. Bromley, K. Wilson-Milne re: emails (1.0) and internal call/email following up on same(1.0). | 2.00 | 1,450.00 | 35241594 |
| Decker, M. A. | 09/15/13 | Emails re: motion to compel. | .50 | 362.50 | 35241600 |
| Rozenberg, I. | 09/15/13 | Work on motion. | 3.00 | 2,610.00 | 35167222 |
| Lyerly, S. B. | 09/15/13 | Deposition Preparation. | 1.30 | 890.50 | 35185276 |
| Erickson, J. R. | 09/15/13 | Document review and database management | .20 | 74.00 | 35179261 |
| Erickson, J. R. | 09/15/13 | Deposition preparation and logistics | .30 | 111.00 | 35179269 |
| Iqbal, A. | 09/15/13 | Review of documents for depositions. | 1.70 | 994.50 | 35240553 |
| McCown, A. S. | 09/15/13 | Conduct review of pension related docs. | 3.10 | 1,813.50 | 35237074 |
| McCown, A. S. | 09/15/13 | Deposition preparation. | 1.80 | 1,053.00 | 35237095 |
| Stein, D. G. | 09/15/13 | Internal communication re: litigation (emails to the team re: deposition logistics. | 1.50 | 877.50 | 35227411 |
| Stein, D. G. | 09/15/13 | Doc review re: litigation. | 3.50 | 2,047.50 | 35227533 |
| Stein, D. G. | 09/15/13 | Communications with core parties re deposition logistics. | 1.00 | 585.00 | 35227553 |
| Stein, D. G. | 09/15/13 | Drafting re: litigation (email to Akin and Milbank re: depositions). | .50 | 292.50 | 35227618 |
| Rha, W. | 09/15/13 | Electronic document review for litigation issues. | 5.30 | 1,060.00 | 35263820 |
| Dandelet, K. A. | 09/15/13 | Reviewing introductory materials. | 4.60 | 2,990.00 | 35179352 |
| Gurgel, M. G. | 09/15/13 | Worked on letters rogatory (2.4); deposition prep | 7.40 | 5,069.00 | 35172446 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (5.0) | | | |
| Wilson-Milne, K | 09/15/13 | Call with J Bromley and M Decker Goodman re privilege  (1.0) follow-up communications (.5); deposition preparation (4.5). | 6.00 | 4,110.00 | 35180853 |
| Bloch, A. | 09/15/13 | Extensive electronic document review for litigation issues. | 2.50 | 500.00 | 35250179 |
| Ruiz, E. | 09/15/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35263983 |
| Siegel, A. E. | 09/15/13 | Drafted depo prep doc. | 5.00 | 2,550.00 | 35191986 |
| Tunis, B. M. | 09/15/13 | Reviewed documents regarding depo prep and took notes on the same, as  requested by J. Moessner and M. Decker. | 3.00 | 1,530.00 | 35163735 |
| Tunis, B. M. | 09/15/13 | Corresponded with I. Rozenberg, L.  Schweitzer, and A. Rahneva regarding  litigation issues and sent emails attaching documents  regarding the same to team members and  attorneys at Torys. | 1.80 | 918.00 | 35163761 |
| Xu, D. N. | 09/15/13 | Revising document re: litigation issues (depo outlines) | 4.90 | 2,499.00 | 35201110 |
| Morgan, S. | 09/15/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35250122 |
| Chan, W. J. | 09/15/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35263954 |
| Schweitzer, L. | 09/16/13 | Weekly team meeting (2.0).  Mtg H  Zelbo, J Moessner, M Decker re litigation issues (1.5). Mtg H Zelbo, M Grube, A Luft  re deposition issues (1.3).  Work on  deposition planning (0.8). Review litigation correspondence.  M Gurgel emails re same (0.4).  Emails A Gray re discovery.  Review same  (0.5).  Further work on litigation  issues (1.5). | 8.00 | 8,720.00 | 35530715 |
| Barker, P. | 09/16/13 | Meeting with L Streatfeild to discuss litigation issues; Call with Inna  Rozenberg research re litigation issues;  Research re same. | 3.70 | 2,571.50 | 35199689 |
| Khmelnitsky, A. | 09/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35252967 |
| Gip, Q. | 09/16/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35263844 |
| Yam, M. | 09/16/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35264007 |
| Kanburiyan, A. | 09/16/13 | Extensive electronic document review for | 10.30 | 2,060.00 | 35262219 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Graham, A. | 09/16/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35250233 |
| Guiha, A. | 09/16/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35260577 |
| Ng, P. | 09/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262376 |
| Philippeaux, G. | 09/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262121 |
| Arrick, D. | 09/16/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35262245 |
| Streatfeild, L. | 09/16/13 | Review letter;  send comments to team (0.50); pre-call with Paul Barker and call with professional (0.40); draft letter to Court (1.00); take comments and amend (0.30); arrangements for sending to Court; draft  email to Orrick and send (0.40); review letters and circulate (0.40);  circulate Simmons letters to Counsel (0.20);  draft letters along with email  re undertaking; circulate for comment  (1.80); emails re listing (0.30); comments  on extension (0.50); emails and call with Inna Rozenberg re research and follow  up communication with Paul Barker (0.80);  emails re: same (0.20); initial review of doc draft (0.30). | 7.10 | 6,141.50 | 35219001 |
| Ricchi, L. | 09/16/13 | Updated Nortel logistics listserve per I. Rozenberg. | .10 | 24.00 | 35176635 |
| Ricchi, L. | 09/16/13 | Prepared materials per I. Rozenberg. | 2.60 | 624.00 | 35176638 |
| Ricchi, L. | 09/16/13 | Attended meeting w/ I. Rozenberg and staff attorneys | 1.00 | 240.00 | 35180899 |
| Thompson, S. | 09/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263190 |
| Zelbo, H. S. | 09/16/13 | Work on discovery issues (.5); meeting w/ M. Grube, L. Schweitzer, A. Luft re: deposition issues (1.3) | 1.80 | 2,034.00 | 35331825 |
| Zelbo, H. S. | 09/16/13 | Call with Adler. | .30 | 339.00 | 35331846 |
| Zelbo, H. S. | 09/16/13 | Call with retained professional. | .50 | 565.00 | 35331858 |
| Zelbo, H. S. | 09/16/13 | Review documents. | 1.00 | 1,130.00 | 35331879 |
| Zelbo, H. S. | 09/16/13 | Letter to Judge Gross. | .50 | 565.00 | 35331888 |
| Bromley, J. L. | 09/16/13 | Calls on privilege issues with Goodmans and HHR (1.50); meetings with K. Wilson-Milne | 5.10 | 5,763.00 | 35337607 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                   LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same (.50); emails regarding same (.50); emails and calls on discovery issues with J. Rosenthal, M. Decker, H. Zelbo, others on Cleary Gottlieb team (1.80); team meeting on depositions (.80) | | | |
| Rosenthal, J. A | 09/16/13 | Team strategy meeting (partial) | 1.00 | 1,120.00 | 35194932 |
| Rosenthal, J. A | 09/16/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35194935 |
| Rosenthal, J. A | 09/16/13 | Reviewed response letter to Judge Gross. | .30 | 336.00 | 35194942 |
| Rosenthal, J. A | 09/16/13 | Telephone call with D. Adler regarding litigation issues. | .30 | 336.00 | 35194948 |
| Rosenthal, J. A | 09/16/13 | Drafted reply letter to Judge Gross. | 4.00 | 4,480.00 | 35194957 |
| Rosenthal, J. A | 09/16/13 | Telephone call with H. Zelbo regarding letter and regarding professional. | .20 | 224.00 | 35194972 |
| Rosenthal, J. A | 09/16/13 | Conference with H. Zelbo, B. Lyerly and M. Gurgel regarding letter and potential response. | .50 | 560.00 | 35194988 |
| Rigel, J. | 09/16/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35262299 |
| Lee, G. | 09/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262102 |
| Cela, D. | 09/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35252179 |
| Chen, L. | 09/16/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35263041 |
| Taylor, M. | 09/16/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35262977 |
| Stopek Karyo, J | 09/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35262999 |
| van Slyck, C. | 09/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35262718 |
| Zimmer, C. | 09/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35262457 |
| Ferguson, M. K. | 09/16/13 | Searched for document per K. Wilson-Milne. (1.00) | 1.00 | 240.00 | 35296242 |
| Ferguson, M. K. | 09/16/13 | Prepared copies of deposition outline per B. Lyerly, D. Stein, and E. Block. (0.50) | .50 | 120.00 | 35296266 |
| Segel, S. | 09/16/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35250148 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Wilson, T. | 09/16/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35250100 |
| Smoler, M. | 09/16/13 | Met with I. Rozenberg, L. Ricchi and staff attorneys regarding deposition procedures (1.0); follow up re: same (.1) | 1.10 | 264.00 | 35243709 |
| Smoler, M. | 09/16/13 | Prepared collections of court filings for prep room | 1.50 | 360.00 | 35243750 |
| Acosta, A. | 09/16/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35262506 |
| McLaren, J. M. | 09/16/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35262892 |
| Sanson, D. S. | 09/16/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35262762 |
| Johnson, D. | 09/16/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35262847 |
| Iarrapino, M. S | 09/16/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35263109 |
| Lewis, E. | 09/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263895 |
| Lerner, Y. N. | 09/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263920 |
| Hur, J. | 09/16/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35250256 |
| Jackson, J. | 09/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263399 |
| Forrest, N. P. | 09/16/13 | Attend strategy session with H. Zelbo, L. Schweitzer and Tory's (1.50); review and revise draft letter (2.2); t/c and emails J Ormand re same (1.3); Read report (1.0); t/c Akin re depositions (.50); emails re deposition coordination with Canada on common witnesses (.50); various emails re discovery issues (.50) | 6.50 | 5,655.00 | 35183624 |
| Hong, H. S. | 09/16/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35262535 |
| Barreto, B. | 09/16/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35262659 |
| De Lemos, D. | 09/16/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35262607 |
| Moessner, J. M. | 09/16/13 | Strategy meeting with Torys. | 2.00 | 1,470.00 | 35335787 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 09/16/13 | Meeting with M. Decker, L. Schweitzer and H. Zelbo re staffing and case logistics. | 1.50 | 1,102.50 | 35335826 |
| Moessner, J. M. | 09/16/13 | Correspondence re interviews including t/c with professional and report to team. | 1.00 | 735.00 | 35336521 |
| Moessner, J. M. | 09/16/13 | Correspondence re strategy session. | .50 | 367.50 | 35336531 |
| Moessner, J. M. | 09/16/13 | Preparation for depositions. | 1.00 | 735.00 | 35336555 |
| Khym, H. | 09/16/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35263695 |
| Devaney, A. | 09/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262171 |
| Vanek, M. J. | 09/16/13 | Research re: litigation issues. | 1.50 | 1,087.50 | 35220958 |
| Cavanagh, J. | 09/16/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35263562 |
| Luft, A. E. | 09/16/13 | Review background materials.. | 1.50 | 1,402.50 | 35179337 |
| Luft, A. E. | 09/16/13 | Review memos. | 1.50 | 1,402.50 | 35322352 |
| Luft, A. E. | 09/16/13 | Correspondence re: litigation issues (.5); meeting w/ M. Grube, H. Zelbo, L. Schweitzer re: deposition issues (1.3) | 1.80 | 1,683.00 | 35322393 |
| Clarkin, D. A. | 09/16/13 | Deposition Prep and database management (including contract attorney management, database management, coordination and planning, productions, priv log) , and related communications with J. Erickson, R. Guzman, and A. Rahneva (5.6); Meeting w/ I. Rozenberg, J. Erickson, A. Rahneva, R. Guzman, and paralegals re: depo prep and doc review (1.0) | 6.60 | 2,442.00 | 35239926 |
| Clarkin, D. A. | 09/16/13 | Draft cover letter for production to core parties | .40 | 148.00 | 35239951 |
| Rozenberg, I. | 09/16/13 | Deposition strategy meetings (2.00); work on response to EMEA's Canadian motion to obtain auditor documents (2.00); conf w/ paralegals re notebook organization (1.00); conf w/ staff attorneys re document review issues (1.00); conf re research issues and related follow up (0.50); work on U.S. law research issues (0.50); misc team corr and confs on discovery, scheduling and organization issues (1.50). | 8.50 | 7,395.00 | 35179700 |
| Guzman, J. R. | 09/16/13 | Meet with I. Rozenberg, staff attorneys and paralegals regarding document management. | 1.00 | 370.00 | 35320171 |
| Guzman, J. R. | 09/16/13 | Process incoming documents for review. | .50 | 185.00 | 35320295 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hurley, R. | 09/16/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35262482 |
| Ghirardi, L. | 09/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35273116 |
| Bussigel, E. A. | 09/16/13 | Reviewing emails (.5) | .50 | 342.50 | 35189116 |
| Lyerly, S. B. | 09/16/13 | Corr. with A. Cordo (MNAT) and Cleary team  re: Hearing agenda (1.2).; deposition  preparation (4.6); Deposition preparation (1.1); t/c with M. Decker (re: 9/18 hearing and deposition preparation) (.4); attend Nortel team  meeting (re: deposition strategy) (1.5) (partial); review EMEA letter to Judge Gross re:  discovery disputes (.6); meet with M.  Gurgel, J. Rosenthal, and H. Zelbo (Rosenthal and Zelbo partial attendance) (re: response to letter) (.7). | 10.10 | 6,918.50 | 35185324 |
| Ormand, J. L. | 09/16/13 | Drafting and revisions to letters rog response. | 3.80 | 2,717.00 | 35196447 |
| Ormand, J. L. | 09/16/13 | Call with A. Iqbal re: litigation issues. | .30 | 214.50 | 35196450 |
| Ormand, J. L. | 09/16/13 | Call with N. Forrest (re deposition scheduling/strategy). | .30 | 214.50 | 35196462 |
| Ormand, J. L. | 09/16/13 | Review of contract attorney work product. | .40 | 286.00 | 35196498 |
| Erickson, J. R. | 09/16/13 | Production and dataroom coordination | .50 | 185.00 | 35179294 |
| Erickson, J. R. | 09/16/13 | Deposition preparation and logistics  (including travel (2.5), event planning  (0.6), scheduling, technical coordination  (1.5), and attention to document protocols (1.0)) | 5.60 | 2,072.00 | 35179303 |
| Erickson, J. R. | 09/16/13 | Meeting I. Rozenberg, A. Rahneva, D. Clarkin,  R. Guzman, L. Ricchi, M. Smoler re  deposition preparation and document review | 1.00 | 370.00 | 35179318 |
| Iqbal, A. | 09/16/13 | Call with J. Ormand re letters rogatory and depositions (.30); Call with A. McCown re deposition preparation (.30); Call with N.  Forrest re deposition preparation (.20); Call J. Sherrett re deposition preparation  (.40). | 1.20 | 702.00 | 35240603 |
| McCown, A. S. | 09/16/13 | Deposition preparation (.7); call w/ A. Iqbal re: same (0.3) | 1.00 | 585.00 | 35237148 |
| McCown, A. S. | 09/16/13 | Conduct review of pension related docs. | 4.50 | 2,632.50 | 35237152 |
| Stein, D. G. | 09/16/13 | Coordination re: litigation (deposition  scheduling, deposition travel). | 1.00 | 585.00 | 35227648 |
| Stein, D. G. | 09/16/13 | Review re: depo prep. | 2.00 | 1,170.00 | 35227654 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 09/16/13 | Drafting re: litigation (drafting outlines for depos). | 4.00 | 2,340.00 | 35235742 |
| Stein, D. G. | 09/16/13 | Team meeting re: litigation (strategy session). | 1.00 | 585.00 | 35236016 |
| Stein, D. G. | 09/16/13 | Meeting with contract attorneys re: depo prep. | .50 | 292.50 | 35236675 |
| Stein, D. G. | 09/16/13 | Meeting with contract attorneys re: depo prep. | .50 | 292.50 | 35236685 |
| Stein, D. G. | 09/16/13 | Internal communication re: litigation (coordinating deposition logistics). | 2.00 | 1,170.00 | 35237294 |
| Rha, W. | 09/16/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35263821 |
| Dandelet, K. A. | 09/16/13 | Conducted research re: litigation issues. | 4.60 | 2,990.00 | 35179363 |
| Dandelet, K. A. | 09/16/13 | Reviewed introductory materials binder. | 4.40 | 2,860.00 | 35179371 |
| Grube, M. S. | 09/16/13 | reviewed filings re motion to compel (0.7); reviewed request (2.8); reviewed deposition outline (0.5); Meeting re deposition strategy with H. Zelbo, L. Schweitzer, A. Luft et al (1.3); reviewed letter re discovery (0.5); reviewed documents re depo prep (1.7) | 7.50 | 4,875.00 | 35179241 |
| Gurgel, M. G. | 09/16/13 | Depo prep (1.9); met with contract attorney team, Shira Kaufman, and anne Marie Beisler re depo prep (1.5); worked on trial strategy materials (0.5); worked on letters rogatory (1.2) | 5.10 | 3,493.50 | 35180163 |
| Gurgel, M. G. | 09/16/13 | Discovery strategy meeting with Howard Zelbo, Lisa Schweitzer, Jackie Mossner, Brynn Lyerly, et al. (2.0); worked on letters rogatory (1.8); met with Howard Zelbo, Jeff Rosenthal, and Brynn Lyerly re letter brief (0.7); worked on letters rogatory (0.2); met with Lisa Schweitzer re letters rogatory (0.4) | 5.10 | 3,493.50 | 35180170 |
| Gurgel, M. G. | 09/16/13 | Worked on letters rogatory (3.8) | 3.80 | 2,603.00 | 35180184 |
| Kaufman, S. A. | 09/16/13 | Call with I. Rozenberg to discuss memo on Canadian deposition procedures (.1); Reviewing background materials regarding Canadian deposition procedures (.1). | .20 | 130.00 | 35176678 |
| Kaufman, S. A. | 09/16/13 | Reading draft deposition outline (.3); Meeting to discuss background issues for document review (M. Gurgel, J. Beisler and several contract attorneys also attended) (1.5); Emails regarding case management issues (.2) | 2.50 | 1,625.00 | 35176679 |
| Kaufman, S. A. | 09/16/13 | Reading case background materials, including working party list, chart of entities. | .60 | 390.00 | 35176680 |
| Queen, D. D. | 09/16/13 | Review of priv correspondence and call w/ K. | 7.40 | 4,810.00 | 35179609 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Wilson-Milne, email w/ J. Bromley on same (.2); review of lit doc and emails w/ H. Zelbo, K. Wilson-Milne on same (.2); call w/ A. McCown re: depo prep (.2); updates to lit doc and emails w/ B. Tunis on same (.3); discussing personnel questions w/ B. Tunis and accompanying research (.3); meeting w/ contract attorneys on doc review and follow-up to same (.5); review of report (.4); review of documents in preparation for depositions and correspondence w/ contract attorney teams on same (5.3). | | | |
| Sherrett, J. D. | 09/16/13 | Reviewing documents, revising deposition outline and comms w/ team re same (5.6); call w/ A. Iqbal re: depo prep (.4); attention to team emails (0.2). | 6.20 | 4,030.00 | 35176078 |
| Wilson-Milne, K | 09/16/13 | Work on discovery issues (2.5); meetings with J Bromley and other estates re same (.5); CGSH team strategy meeting (1.5); corr with retained professional re analysis (1.5); deposition preparation (4); review filings regarding third party discovery and interrogatory responses (.5) | 10.50 | 7,192.50 | 35189539 |
| Cusack, N. | 09/16/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition team support). | 12.80 | 2,560.00 | 35264195 |
| Murty, E. | 09/16/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35264025 |
| Bloch, A. | 09/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35250180 |
| O'Connor, R. | 09/16/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35262147 |
| Rahneva, A. A. | 09/16/13 | Extensive deposition review management (including vendor communications, training of associates and contract attorneys, workflow creation and customization, troubleshooting and work assignment and organization) | 7.50 | 2,775.00 | 35302250 |
| Rahneva, A. A. | 09/16/13 | Meeting with I. Rozenberg, staff attorneys, and paralegal team to discuss organization of background materials for deposition prep | 1.00 | 370.00 | 35302353 |
| Yazgan, Z. | 09/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263800 |
| Ruiz, E. | 09/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263984 |
| Siegel, A. E. | 09/16/13 | Drafted depo prep outline. | 11.80 | 6,018.00 | 35191992 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 09/16/13 | Reviewed documents regarding depo prep and took notes on the same, as requested by J. Moessner and M. Decker. | 2.90 | 1,479.00 | 35177032 |
| Tunis, B. M. | 09/16/13 | Drafted depo prep outline. | 2.20 | 1,122.00 | 35177035 |
| Tunis, B. M. | 09/16/13 | Corresponded with D. Queen regarding litigation issue, as requested by M. Decker. | .20 | 102.00 | 35177047 |
| Tunis, B. M. | 09/16/13 | Corresponded with R. O'Connor, contract attorney, regarding review and compiling of documents for depo prep. | .30 | 153.00 | 35177050 |
| Xu, D. N. | 09/16/13 | Team meeting re: litigation issues (depo strategy) | 1.90 | 969.00 | 35214324 |
| Xu, D. N. | 09/16/13 | Extensive electronic document review | 5.00 | 2,550.00 | 35214326 |
| Xu, D. N. | 09/16/13 | Revising document re : litigation issues (depo outlines) | 3.00 | 1,530.00 | 35214347 |
| Beisler, J. A. | 09/16/13 | Meeting re depo prep w M. Gurgel and S. Kaufman(1) (partial participant); pro hac vice application (.1); review correspondence re letters rogatory (.7). | 1.80 | 918.00 | 35334874 |
| Morgan, S. | 09/16/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35250123 |
| Stone, L. | 09/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263655 |
| Fong, A. | 09/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263784 |
| Nassau, T. C. | 09/16/13 | Prepared introductory materials for new team members as per I. Rozenberg (.5). Updated working party list as per I. Rozenberg (3.7). Prepared team calendar for review by J. Rosenthal as per D. Stein (.7). Meeting with I. Rozenberg regarding internal database (.8). (Partial participant) Prepared production for mailing to EMEA and Canada as per D. Clarkin (.8). Located recent filings as per B. Lyerly (.4). Prepared Nortel entities chart for review by S. Kaufman (.5). | 7.40 | 1,961.00 | 35255063 |
| Bawa, S. | 09/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35262428 |
| Chan, W. J. | 09/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263955 |
| Block, E. | 09/16/13 | Prepare for depositions (10.6); team meeting regarding deposition preparation (1). | 11.60 | 5,916.00 | 35325436 |
| Eskenazi, C. L. | 09/16/13 | Deposition logistics | 2.00 | 550.00 | 35340492 |

123                    MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ambrose, E. | 09/16/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35189304 |
| Muztaza, S. | 09/16/13 | Submitted a letter (1.0).  Uploaded letter unto desksite and shared folder.  Added additional doc unto Notebook (1.0).  Read  emails from team on deposition documents, hearing dates, letter to Judge Gross, citations in deposition outlines,  9/18 agenda, amended notice in motion (.50). | 2.50 | 750.00 | 35204684 |
| Schweitzer, L. | 09/17/13 | Emails J Rosenthal re letter  (0.4).  T/c J Ormand re litigation document & related issues (0.5).  H Zelbo, J  Moessner, J Rosenthal, emails re dep coordination (0.3).  Emails S Bomhof re litigation documents (0.3). T/c S Bomhof, A  Gray re hearing coordination (0.6).  F/u t/c  J Rosenthal re same (0.3).  Review filings (0.3).  J Ormand emails re litigation documents (0.3).  I Rozenberg emails  re litigation issues (0.3).  Work  on deposition planning and coordination  issues (2.3). | 5.60 | 6,104.00 | 35530920 |
| Khmelnitsky, A. | 09/17/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35252982 |
| Gip, Q. | 09/17/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35263845 |
| Yam, M. | 09/17/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35264008 |
| Kanburiyan, A. | 09/17/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35262220 |
| Graham, A. | 09/17/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35250234 |
| Guiha, A. | 09/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35260579 |
| Ng, P. | 09/17/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35262378 |
| Philippeaux, G. | 09/17/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35262122 |
| Arrick, D. | 09/17/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35262247 |
| Barker, P. | 09/17/13 | Draft second set of letters rogatory; discuss litigation issues; email NY team to discuss timing of applications, call w/ L. Streatfield | 6.00 | 4,170.00 | 35199633 |
| Streatfeild, L. | 09/17/13 | Take comments from Jonathan Kelly and team on letters; comments from Counsel; finalise and send letters (1.80); instructing counsel (1.00); draft response and send (0.40); query from Matt  Gurgel | 8.60 | 7,439.00 | 35219018 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                       LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re litigation issues (.4); briefing Magnus Jones; review letter (0.20);  review research, redraft and circulate  (0.40); follow up emails (0.20); prep for and call with professional (0.70); summarising call for team (0.40); considering queries re new letters of request; call with Paul  Barker; review email to Counsel (0.60); call  with Matt Gurgel re letter (0.20); draft letter and circulate for comment (0.80); review letter and prepare detailed comments; email to NY team (0.70); review email and update team (0.30); circulate orders (0.20); emails re udpate call with NY  (0.10); review email from Matt  Gurgel (0.20). | | | |
| Ricchi, L. | 09/17/13 | Prepared Deposition  Binder and Materials per D. Stein. | 6.30 | 1,512.00 | 35186510 |
| Ricchi, L. | 09/17/13 | Prepared materials per I. Rozenberg. | 1.80 | 432.00 | 35186511 |
| Ricchi, L. | 09/17/13 | Attended materials meeting per I.  Rozenberg. | 1.20 | 288.00 | 35186515 |
| Ricchi, L. | 09/17/13 | Met with T. Nassau and M. Smoler re materials prep. | .20 | 48.00 | 35186517 |
| Thompson, S. | 09/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263191 |
| Zelbo, H. S. | 09/17/13 | Revise letter to court including reviewing documents relating to discovery dispute. | 2.50 | 2,825.00 | 35191543 |
| Zelbo, H. S. | 09/17/13 | Prepare for depositions. | .80 | 904.00 | 35191545 |
| Zelbo, H. S. | 09/17/13 | Meet Brynn regarding deposition. | .30 | 339.00 | 35191551 |
| Zelbo, H. S. | 09/17/13 | Emails regarding deposition. | .30 | 339.00 | 35191556 |
| Zelbo, H. S. | 09/17/13 | Emails and other communications regarding general discovery issues. | .50 | 565.00 | 35191563 |
| Zelbo, H. S. | 09/17/13 | Call L. Schweitzer regarding discovery. | .50 | 565.00 | 35191567 |
| Zelbo, H. S. | 09/17/13 | Meet M. Vanek on Appeal. | .30 | 339.00 | 35191584 |
| Bromley, J. L. | 09/17/13 | Emails on joint hearing and prepare regarding same with MNAT, Cleary Gottlieb team (.80); emails on deposition and discovery issues  with J. Rosenthal, J. Ray, H. Zelbo, L. Schweitzer, M. Decker, Akin, others (2.00);  work on privilege issues with Kimmel, K. Wilson-Milne, others (1.70) | 4.50 | 5,085.00 | 35337885 |
| Rosenthal, J. A | 09/17/13 | Edited letter to Judge Gross and telephone calls and emails  regarding same. | 3.00 | 3,360.00 | 35201108 |
| Rosenthal, J. A | 09/17/13 | Emails regarding discovery issues. | 2.00 | 2,240.00 | 35201114 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 09/17/13 | Conference with J. Moessner regarding depositions. | .70 | 784.00 | 35201133 |
| Rosenthal, J. A | 09/17/13 | Telephone calls and emails with B. Lyerly regarding prep for tomorrow's hearing. | .50 | 560.00 | 35201180 |
| Rosenthal, J. A | 09/17/13 | Conference call with EMEA, Canada and UKP regarding use of depositions at trial and numerous emails regarding same. | 1.00 | 1,120.00 | 35201187 |
| Rosenthal, J. A | 09/17/13 | Telephone calls with L. Schweitzer, D. Abbott and S. Bomhof regarding tomorrow's court hearing. | .40 | 448.00 | 35201320 |
| Rosenthal, J. A | 09/17/13 | Telephone call with J. Kimmel regarding use of deposition issues. | .30 | 336.00 | 35201328 |
| Salas Vergara, | 09/17/13 | Review of documents in connection with allocation. | 2.50 | 962.50 | 35289402 |
| Salas Vergara, | 09/17/13 | Internal meeting with Inna Rozenberg. | .50 | 192.50 | 35289410 |
| Rigel, J. | 09/17/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35262301 |
| Lee, G. | 09/17/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35262103 |
| Cela, D. | 09/17/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35252180 |
| Littell, J. M. | 09/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263152 |
| Taylor, M. | 09/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262979 |
| Stopek Karyo, J | 09/17/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35263001 |
| van Slyck, C. | 09/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35262719 |
| Zimmer, C. | 09/17/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35262458 |
| Ferguson, M. K. | 09/17/13 | Researched question on opposing counsel per K. Wilson-Milne and A. Rahneva. (1.50) | 1.50 | 360.00 | 35296308 |
| Ferguson, M. K. | 09/17/13 | Coordinated engagement letters with T. Nassau per D. Xu. (1.00) | 1.00 | 240.00 | 35296344 |
| Ferguson, M. K. | 09/17/13 | Updated litpath and depo prep outline per D. Xu. Prepared binders re same per D. Xu. (7.00) | 7.00 | 1,680.00 | 35296400 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Segel, S. | 09/17/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35250149 |
| Wilson, T. | 09/17/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35250101 |
| Smoler, M. | 09/17/13 | Prepared hearing binder for B. Lyerly (4.20) and materials (2.80). | 7.00 | 1,680.00 | 35277798 |
| Ortega Soffia | 09/17/13 | Nortel doc review project.  Introduction to background and goals.  Reviewing Nortel introduction materials. | 6.00 | 2,310.00 | 35188583 |
| Acosta, A. | 09/17/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35262507 |
| McLaren, J. M. | 09/17/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35262893 |
| Sanson, D. S. | 09/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262763 |
| Johnson, D. | 09/17/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35262848 |
| Iarrapino, M. S | 09/17/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35263111 |
| Lewis, E. | 09/17/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35263896 |
| Lerner, Y. N. | 09/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263921 |
| Hur, J. | 09/17/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35250258 |
| Jackson, J. | 09/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263400 |
| Forrest, N. P. | 09/17/13 | Read witness statement and draft deposition outline and gave detailed comments on latter, based in part on  information previously gathered by B Gibbon  and D Oliwenstein (3.50).  Read notes of  Guerra review doc re: litigation issues (.80); various emails re deposition schedule and staffing (.70); read  emails re letters rogatory discussions with  3d parties and other discovery issues (1.0). | 6.00 | 5,220.00 | 35199684 |
| Hong, H. S. | 09/17/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35262536 |
| Barreto, B. | 09/17/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35262660 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| De Lemos, D. | 09/17/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35262608 |
| Moessner, J. M. | 09/17/13 | Discussion with A. Luft re project manager and goals for depositions. | .50 | 367.50 | 35301270 |
| Moessner, J. M. | 09/17/13 | Preparation for depositions. | 4.00 | 2,940.00 | 35301320 |
| Moessner, J. M. | 09/17/13 | T/c with L. Schweitzer, K. Wilson-Milne, D. Stein, J. Kimmel (Goodmans) re London depositions. | .80 | 588.00 | 35301329 |
| Moessner, J. M. | 09/17/13 | Email correspondence with team re letter to court (0.8); email correspondence re deposition schedule (0.8). | 1.60 | 1,176.00 | 35301342 |
| Moessner, J. M. | 09/17/13 | Review discovery letter. | .40 | 294.00 | 35301389 |
| Moessner, J. M. | 09/17/13 | Meeting with J. Rosenthal re deposition staffing (.7); Follow up re same (.3) | 1.00 | 735.00 | 35301411 |
| Moessner, J. M. | 09/17/13 | Preparation for depositions including review of pleadings. | 2.70 | 1,984.50 | 35301445 |
| Moessner, J. M. | 09/17/13 | Email correspondence re deposition. | .20 | 147.00 | 35301447 |
| Khym, H. | 09/17/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35263696 |
| Devaney, A. | 09/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262172 |
| Vanek, M. J. | 09/17/13 | Research re: litigation issues; cross-border protocols (3.2); meet H. Zelbo re: litigation issues (.3) | 3.50 | 2,537.50 | 35220475 |
| Cavanagh, J. | 09/17/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35263564 |
| Luft, A. E. | 09/17/13 | Work on request (1.0); Discussion w/ J. Moessner re: depositions (.5) | 1.50 | 1,402.50 | 35190902 |
| Clarkin, D. A. | 09/17/13 | Deposition Prep and database management (including contract attorney management, database management, coordination and planning, productions, priv log) , and related communications with J. Erickson, R. Guzman, and A. Rahneva. | 11.30 | 4,181.00 | 35239980 |
| Clarkin, D. A. | 09/17/13 | Conference call with vendor and A. Rahneva re: database issues. | .50 | 185.00 | 35239986 |
| Rozenberg, I. | 09/17/13 | Work on motion (1.00); work on doc review projects (1.00); deposition training and scheduling (1.00); confs w/ S. Kaufman re Canadian deposition practices (2.00); gathering materials for | 8.00 | 6,960.00 | 35188066 |

**MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | legal research (1.00); confs and corr re foreign law retained professional (1.00); misc team corr and conf re discovery issues (.5); meeting w/ J. Salas Vergara re: litigation issues (.5) | | | |
| Guzman, J. R. | 09/17/13 | Meet with paralegal regarding training on review platform. | .50 | 185.00 | 35321855 |
| Guzman, J. R. | 09/17/13 | Collect public records for meeting with I. Rozenberg. | .50 | 185.00 | 35321866 |
| Hurley, R. | 09/17/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35262483 |
| Reents, S. B. | 09/17/13 | Research re litigation issues per M. Gurgel. | .50 | 362.50 | 35260638 |
| Reents, S. B. | 09/17/13 | Corresp re review update. | .20 | 145.00 | 35260686 |
| Ghirardi, L. | 09/17/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35273119 |
| Bussigel, E. A. | 09/17/13 | Reviewing emails and emails re scheduling | .20 | 137.00 | 35186421 |
| Lyerly, S. B. | 09/17/13 | Deposition Preparation (1.3); revise litigation document (letter to Judge Gross) (3.6); Deposition Preparation (2.0); preparation for 9/18 hearing (2.5); Communication w/ J. Rosenthal re: 9/18 hearing (.5) | 9.90 | 6,781.50 | 35188056 |
| Ormand, J. L. | 09/17/13 | Call with L. Schweitzer re letters rogatory. . | .50 | 357.50 | 35206793 |
| Ormand, J. L. | 09/17/13 | Drafting and revisions of response letters to letters rogatory targets. | 1.30 | 929.50 | 35206795 |
| Erickson, J. R. | 09/17/13 | Document review and database management | .50 | 185.00 | 35188750 |
| Erickson, J. R. | 09/17/13 | Extensive deposition preparation and logistics (including interparty coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 3.00 | 1,110.00 | 35188760 |
| Iqbal, A. | 09/17/13 | Meeting with J. Sherrett and A. McCown re depositions (1.3); Call J. Moessner re depositions (.20); Review of documents for deposition (4.0); Reviewing document database and revising letter rogatory (2.0). | 7.50 | 4,387.50 | 35240621 |
| McCown, A. S. | 09/17/13 | Meet with J. Sherret and A. Iqbal re: deposition preparation. | 1.30 | 760.50 | 35237184 |
| McCown, A. S. | 09/17/13 | Deposition prep. | .30 | 175.50 | 35237194 |
| McCown, A. S. | 09/17/13 | Conduct review of pension related docs. | 2.50 | 1,462.50 | 35237210 |
| McCown, A. S. | 09/17/13 | Deposition preparation. | 4.20 | 2,457.00 | 35237218 |

129                              MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                                 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 09/17/13 | Drafting re: litigation (depo prep outline). | 2.00 | 1,170.00 | 35238740 |
| Stein, D. G. | 09/17/13 | Team call re: litigation. | 1.30 | 760.50 | 35238800 |
| Stein, D. G. | 09/17/13 | Call re: litigation with J. Sherrett. | .30 | 175.50 | 35238812 |
| Stein, D. G. | 09/17/13 | Coordination re: litigation (deposition  logistics). | 1.50 | 877.50 | 35239458 |
| Stein, D. G. | 09/17/13 | Coordination re: litigation (deposition  logistics). | .50 | 292.50 | 35239994 |
| Stein, D. G. | 09/17/13 | Coordination re: litigation (deposition  logistics). | 1.60 | 936.00 | 35240005 |
| Stein, D. G. | 09/17/13 | Call with R. Johnson from Akin Gump re: litigation (deposition calendar). | .40 | 234.00 | 35240023 |
| Stein, D. G. | 09/17/13 | Meeting with L. Schweitzer, K. Wilson Milne, and J. Moessner re: litigation (deposition strategy). | .20 | 117.00 | 35240026 |
| Stein, D. G. | 09/17/13 | Call with Goodmans L. Schweitzer, K. Wilson-Milne, and J. Moessner re: litigation (deposition strategy). (.8); follow-up (.2) | 1.00 | 585.00 | 35240029 |
| Rha, W. | 09/17/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35263822 |
| Dandelet, K. A. | 09/17/13 | Reviewed introductory materials binder. | 5.70 | 3,705.00 | 35188458 |
| Dandelet, K. A. | 09/17/13 | Met with K. Wilson-Mine to discuss depo prep. | .20 | 130.00 | 35188466 |
| Dandelet, K. A. | 09/17/13 | Corresponded with team members and spoke with contract attorney concerning depo prep. | .20 | 130.00 | 35188477 |
| Dandelet, K. A. | 09/17/13 | Reviewed documents and prepared individual deposition outline. | 3.10 | 2,015.00 | 35188482 |
| Grube, M. S. | 09/17/13 | Reviewed summary of projects (2.3); reviewed response to motion to compel (0.3); reviewed positions on motion to compel (0.7); reviewed depo prep documents (3.4) | 6.70 | 4,355.00 | 35188376 |
| Gurgel, M. G. | 09/17/13 | Worked on letters rogatory (0.2); call with Luke Streatfield re letters rogatory (0.4); worked on letters rogatory (0.2); meeting with Ashley Siegel and Anne Marie Beisler  about letters rogatory (0.3); | 1.10 | 753.50 | 35187664 |
| Gurgel, M. G. | 09/17/13 | Worked on letters rogatrory (0.3); worked on deposition prep (0.2); worked on letter  brief to US court (0.5); depo prep (0.3); worked on letters rogatory (1.0); worked on  letter brief to court (1.1) | 3.40 | 2,329.00 | 35187669 |
| Gurgel, M. G. | 09/17/13 | Worked on letter brief (1.0); worked on  letters rogatory (0.3); depo prep (0.2);  worked on letter brief (2.7); depo prep (0.2) | 4.40 | 3,014.00 | 35187676 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 09/17/13 | Worked on retained professional report (2.5) | 2.50 | 1,712.50 | 35187699 |
| Kaufman, S. A. | 09/17/13 | Reading background materials for call regarding Canadian deposition procedures (.2); Calls with I. Rozenberg and M. Reynolds (Torys) to discuss Canadian deposition procedures (1.5); (partial) Drafting memo on litigation issues (1.8); Reading emails from team regarding depositions, discovery disputes (.4). | 3.90 | 2,535.00 | 35186465 |
| Queen, D. D. | 09/17/13 | Cont'd review of report (.2); emails with Canada/EMEA and w/ M. Decker and D. Clarkin on litigation issues (.8); call w/ A. McCown on contract attorney projects (.1); meeting w/ contract attorneys on depo prep and follow-up to same (.5); review of documents in preparation for depo (6.7). | 8.30 | 5,395.00 | 35189342 |
| Rosenberg, A. J | 09/17/13 | Research re international arbitration. | .30 | 195.00 | 35199367 |
| Sherrett, J. D. | 09/17/13 | Reviewing documents for deposition prep and comms w/ team re same (2.4); mtg w/ A. McCown and A. Iqbal re deponents (1.3); call w/ D. Stein re litigation issues (0.3); reviewing documents for deposition prep and updating outline for same (2.4). | 6.40 | 4,160.00 | 35183494 |
| Wilson-Milne, K | 09/17/13 | Deposition preparation (2.9); Conf w/ L. Schweitzer, D. Stein, J. Kimmel, and J. Wadden re: London depositions (.8); corr with Nortel estate counsel and J Bromley re joint privilege and follow-up (2.5); review court filings and discovery correspondence (2); corr with retained professional teams (.6); corr with J Erickson and travel re deposition logistics (.4); met w/ D. Xu re: litigation issues (1.10) | 10.30 | 7,055.50 | 35192707 |
| Cusack, N. | 09/17/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition team support). | 12.50 | 2,500.00 | 35264196 |
| Murty, E. | 09/17/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35264026 |
| Bloch, A. | 09/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35250181 |
| O'Connor, R. | 09/17/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35262148 |
| Rahneva, A. A. | 09/17/13 | Extensive deposition review management (including vendor communications, training of associates and contract attorneys, workflow creation and customization, troubleshooting and work assignment and organization) (7.0); Call w/ | 7.50 | 2,775.00 | 35302251 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | D. Clarkin and vendor re: database issues (.5) | | | |
| Yazgan, Z. | 09/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263801 |
| Ruiz, E. | 09/17/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35263985 |
| Siegel, A. E. | 09/17/13 | Met with A. Beisler and M. Gurgel re:  rog letter application revisions (.3);  revised applications based on final rog letters (.8);  drafted re depo prep (8);  doc review to prep for deposition (1.5). | 10.60 | 5,406.00 | 35192188 |
| Tunis, B. M. | 09/17/13 | Corresponded with R. O'Connor and Z. Yazgan regarding depo prep.  Spoke with M. Gurgel regarding the same. | .30 | 153.00 | 35187679 |
| Tunis, B. M. | 09/17/13 | Corresponded with I. Rozenberg and M. Decker regarding litigation issues and sent emails with documents on the same. | 2.10 | 1,071.00 | 35187694 |
| Tunis, B. M. | 09/17/13 | Met with M. Decker to discuss document on litigation issue. | .40 | 204.00 | 35187715 |
| Tunis, B. M. | 09/17/13 | Corresponded with N. Cusack regarding travel arrangements being made for depo . | .30 | 153.00 | 35187770 |
| Tunis, B. M. | 09/17/13 | Corresponded with D. Stein regarding depo prep. | .20 | 102.00 | 35187961 |
| Tunis, B. M. | 09/17/13 | Corresponded with L. Ghirardi, contract  attorney, regarding review of documents re: depo prep and schedule for the same. | .80 | 408.00 | 35187994 |
| Tunis, B. M. | 09/17/13 | Drafted email to L. Schweitzer, as requested, regarding summaries and key documents on litigation issues. | .50 | 255.00 | 35188015 |
| Tunis, B. M. | 09/17/13 | Corresponded with L. Ricchie to prepare  binders on documents regarding litigation  issues, as requested by L. Schweitzer. | .40 | 204.00 | 35188025 |
| Tunis, B. M. | 09/17/13 | Corresponded with M. Gurgel regarding depo prep. | .30 | 153.00 | 35188040 |
| Tunis, B. M. | 09/17/13 | Completed review of documents regarding  depo prep and took notes on the  same, as requested by J. Moessner and M. Decker. | 2.90 | 1,479.00 | 35188075 |
| Xu, D. N. | 09/17/13 | Revise document re: litigation issues (engagement letters) | .30 | 153.00 | 35201127 |
| Xu, D. N. | 09/17/13 | Revising document re: litigation issues (depo outlines) | 9.90 | 5,049.00 | 35201162 |
| Xu, D. N. | 09/17/13 | Meeting w/K. Wilson-Milne re: litigation issues | 1.10 | 561.00 | 35201170 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (depo prep) | | | |
| Forde, C. | 09/17/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35263864 |
| Beisler, J. A. | 09/17/13 | Research for letter (3.7); meeting with M. Gurgel and A. Siegel re letters rogatory (.3);  follow-up work on letters rogatory (1.5). | 5.50 | 2,805.00 | 35329570 |
| Morgan, S. | 09/17/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35250124 |
| Stone, L. | 09/17/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35263657 |
| Fong, A. | 09/17/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35263785 |
| Nassau, T. C. | 09/17/13 | Prepared documents for deposition as per E. Block (1.8). Attended meeting with R. Guzman for production database training (.5). Attended paralegal meeting re materials  (.4). Prepared materials for new team  members as per I. Rozenberg (1.5). Prepared materials binder as per B.  Tunis (1). Located correspondence as per B. Lyerly (1). Prepared engagement  letter for transmittal as per D. Xu (.8). Updated team calendar as per J. Moessner  (.5). Prepared materials as per  I. Rozenberg (2.5). | 10.00 | 2,650.00 | 35255070 |
| Bawa, S. | 09/17/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35262429 |
| Chan, W. J. | 09/17/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35263957 |
| Block, E. | 09/17/13 | Prepare for deposition. | 9.00 | 4,590.00 | 35249268 |
| Ambrose, E. | 09/17/13 | Circulated docket updates in USBC/DE. | .20 | 31.00 | 35189717 |
| Muztaza, S. | 09/17/13 | Reviewed and uploaded report. Uploaded the documents cited in  Appendix B and managed Notebook.  Updated Luke Streatfeild and Matthew Gurgel (NY) (1.75).  Read emails from  team about motion record for joint motion, court/ correspondence forwarded by Luke, draft deposition binders,  citations in deposition outlines, pre depo start checklist (.75). | 2.50 | 750.00 | 35205838 |
| Schweitzer, L. | 09/18/13 | T/c I Rozenberg (0.3).  Mtg D Xu re  deposition preparation (1.3).  T/c A Luft (0.2).  Deposition prep (0.6).  T/c J Kelly, Sunil G, J Ormand, etc. re litigation documents (0.7).  Prepare for &  attend telephonic cross border hearing  (2.3).  S Bomhof e/ms re litigation issues (0.1).  Review litigation | 5.80 | 6,322.00 | 35531521 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents (0.3). | | | |
| Schweitzer, L. | 09/18/13 | Mtg. J Moessner, M Decker, re allocation issues (1.5). S Bomhof, S Block emails re litigation issues (0.2).  Mtg J Ormand re litigation documents (0.7).  Mtg M Gurgel re litigation document (0.3).  T/c H Zelbo (0.3). Mtg K  Wilson Milne re depo prep (1.0).  E/ms J  Rosenthal, H Zelbo re various discovery  issues (0.7).  T/c D Stein, H Zelbo, C  Goodman, etc re depositions (1.0).  Work on  deposition preparation incl mtg K Dandelet  re same (3.1). Review responses received re  litigation documents (0.4).  E/ms J Rosenthal re  conference (0.3).  T/c Sheila  Block re depo planning (0.3). | 9.80 | 10,682.00 | 35531941 |
| Rodriguez, M. B | 09/18/13 | Reviewed deposition schedule and staffing; staffed B. Chung; and sent emails; discussed logistics with J. Erickson. | 1.30 | 416.00 | 35326150 |
| Khmelnitsky, A. | 09/18/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35252985 |
| Gip, Q. | 09/18/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35263846 |
| Yam, M. | 09/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35264009 |
| Kanburiyan, A. | 09/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262221 |
| Graham, A. | 09/18/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35250235 |
| Guiha, A. | 09/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35260580 |
| Ng, P. | 09/18/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35262379 |
| Philippeaux, G. | 09/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35262123 |
| Arrick, D. | 09/18/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35262248 |
| Slater, L. | 09/18/13 | Researching rules on depositions. | .30 | 124.50 | 35259483 |
| Barker, P. | 09/18/13 | Drafting letters rogatory applications and liaise with professional on service. | 8.00 | 5,560.00 | 35199573 |
| Streatfeild, L. | 09/18/13 | Comments on letter (0.20); follow up on letter with NY (0.20); call with party; confirming timing for hearing (0.50); emails re order (0.30); briefing | 7.30 | 6,314.50 | 35219040 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Shanaz Muztaza re filing consent order (0.40); preparing update for Sunil Gadhia and Jonathan Kelly (0.70); attending call with Lisa Schweitzer (0.60); further work on letter and circulating to NY for comment (0.70); emails re same (0.20); detailed review of letter and notes and comments (1.00); consider letters and circulate (0.50); further emails re same (0.30); review letter; finalise and send out (0.80); emails from Counsel re new letters rogatory (0.20); review, sign and circulate order (0.40); comms to pass on comments (0.30). | | | |
| Ricchi, L. | 09/18/13 | Assisted K. Ferguson in preparing binders per D. Xu. | 1.00 | 240.00 | 35206968 |
| Ricchi, L. | 09/18/13 | Assembled depo prep informational materials per D. Stein. | .90 | 216.00 | 35206969 |
| Ricchi, L. | 09/18/13 | Assembled and prepared Documents, Index, and binders; updated with tab references accordingly per J. Moessner. | 6.50 | 1,560.00 | 35206971 |
| Ricchi, L. | 09/18/13 | Updated logs per K. Wilson-Milne. | .40 | 96.00 | 35206972 |
| Ricchi, L. | 09/18/13 | Prepared materials per I. Rozenberg. | 6.00 | 1,440.00 | 35206973 |
| Thompson, S. | 09/18/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35263192 |
| Zelbo, H. S. | 09/18/13 | Letter to Gross; other discovery matters. | 1.00 | 1,130.00 | 35331993 |
| Zelbo, H. S. | 09/18/13 | Work on privilege issues and emails. | .50 | 565.00 | 35332007 |
| Zelbo, H. S. | 09/18/13 | Emails regarding court hearing. | .50 | 565.00 | 35332019 |
| Zelbo, H. S. | 09/18/13 | Call with Torys re: litigation issues. | .30 | 339.00 | 35332029 |
| Bromley, J. L. | 09/18/13 | Call on privilege issues with Goodmans, HHR, K. Wilson-Milne (1.00); review and revise materials regarding same (.50); various emails on discovery issues with Cleary Gottlieb team (1.50); work on deposition preparation (1.00). | 4.00 | 4,520.00 | 35338043 |
| Rosenthal, J. A | 09/18/13 | Prep for court hearing. | 1.50 | 1,680.00 | 35201524 |
| Rosenthal, J. A | 09/18/13 | Court hearing. | 2.00 | 2,240.00 | 35201538 |
| Rosenthal, J. A | 09/18/13 | Travel time to/from Delaware, preparing en route and numerous emails regarding discovery issues, conference with Akin team and drafted summary of hearing on return (4.0) (Non-working travel time 50% of 3.0 or 1.5). | 5.50 | 6,160.00 | 35201547 |
| Rosenthal, J. A | 09/18/13 | Emails regarding discovery issues. | 1.00 | 1,120.00 | 35201552 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                          LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 09/18/13 | Telephone call with J. Kimmel regarding today's court hearing and other issues. | .40 | 448.00 | 35201556 |
| Rigel, J. | 09/18/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35262302 |
| Lee, G. | 09/18/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35262104 |
| Cela, D. | 09/18/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35252181 |
| Littell, J. M. | 09/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263154 |
| Taylor, M. | 09/18/13 | Extensive electronic document review for litigation issues. | 11.20 | 2,240.00 | 35262980 |
| Stopek Karyo, J | 09/18/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35263002 |
| van Slyck, C. | 09/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35262720 |
| Zimmer, C. | 09/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35262459 |
| Ferguson, M. K. | 09/18/13 | Prepared additional binders per D. Xu. (1.50) | 1.50 | 360.00 | 35296522 |
| Ferguson, M. K. | 09/18/13 | Gathered materials for MNAT per D. Stein. (3.00) | 3.00 | 720.00 | 35296558 |
| Ferguson, M. K. | 09/18/13 | Updated and prepared engagement letter per D. Xu. (1.00) | 1.00 | 240.00 | 35296570 |
| Ferguson, M. K. | 09/18/13 | Began preparing index per K. Wilson-Milne. (0.50) | .50 | 120.00 | 35296840 |
| Ferguson, M. K. | 09/18/13 | Searched for documents per K. Wilson-Milne. (1.50) | 1.50 | 360.00 | 35297321 |
| Segel, S. | 09/18/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35250150 |
| Wilson, T. | 09/18/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35250102 |
| Smoler, M. | 09/18/13 | Finalized hearing binder for B. Lyerly (2.50). Assisted K. Ferguson in pulling documents for hearing per D. Stein (3.00). Edited doc and prepared same as booklet per I. Rozenberg (3.20). Prepared materials (4.80). | 13.50 | 3,240.00 | 35277791 |
| Ortega Soffia | 09/18/13 | Reviewing introduction materials. | 5.50 | 2,117.50 | 35204377 |
| Ortega Soffia | 09/18/13 | Reviwing Memorandum regarding doc review. | 1.00 | 385.00 | 35204393 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Acosta, A. | 09/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262508 |
| McLaren, J. M. | 09/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35262894 |
| Sanson, D. S. | 09/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262764 |
| Johnson, D. | 09/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35262849 |
| Iarrapino, M. S | 09/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263112 |
| Lewis, E. | 09/18/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35263897 |
| Lerner, Y. N. | 09/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263922 |
| Hur, J. | 09/18/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35250259 |
| Jackson, J. | 09/18/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35263401 |
| Kane-Weiss, S. | 09/18/13 | Assist I Rozenberg with preparation for depositions. | .80 | 588.00 | 35202463 |
| Forrest, N. P. | 09/18/13 | Review and comment on professional report (1.50); read various witness statements (2.0); meeting with D. Sherrett re depo prep (1.0); various emails  re letters rogatory issues (1.0); read and  commented on memo (1.30) | 6.80 | 5,916.00 | 35214545 |
| Hong, H. S. | 09/18/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35262537 |
| Barreto, B. | 09/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35262661 |
| De Lemos, D. | 09/18/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35262609 |
| Moessner, J. M. | 09/18/13 | Preparation for depositions. | 7.50 | 5,512.50 | 35330270 |
| Khym, H. | 09/18/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35263697 |
| Devaney, A. | 09/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262173 |
| Vanek, M. J. | 09/18/13 | Research re: litigation issues. | 3.20 | 2,320.00 | 35220510 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cavanagh, J. | 09/18/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35263565 |
| Luft, A. E. | 09/18/13 | Review intro materials. | 1.60 | 1,496.00 | 35200049 |
| Luft, A. E. | 09/18/13 | Review documents and requests. | 2.40 | 2,244.00 | 35322882 |
| Clarkin, D. A. | 09/18/13 | Deposition Prep and database management (including contract attorney management, database management, coordination and planning, productions, priv log) , and related communications with J. Erickson, R.  Guzman, and A. Rahneva. | 9.10 | 3,367.00 | 35245744 |
| Clarkin, D. A. | 09/18/13 | Meeting with vendor team, A. Rahniva and  S. Reents re: database issues. | 1.00 | 370.00 | 35245746 |
| Rozenberg, I. | 09/18/13 | Listen in on joint hearing on discovery  issues (2.00); work on motion (1.00); introduce N. Horst to case (1.00); work on project to organize docs (1.00);  review papers re appeal (1.00); other misc work on discovery  and scheduling issues (1.5) Meet w/ R. Guzman re: document collection (.5). | 8.00 | 6,960.00 | 35204000 |
| Guzman, J. R. | 09/18/13 | Prepare document collection for deposition  prep. | .50 | 185.00 | 35322112 |
| Guzman, J. R. | 09/18/13 | Perform analysis on document production data. | 1.30 | 481.00 | 35322131 |
| Guzman, J. R. | 09/18/13 | Meet with I. Rozenberg regarding document collection plan. | .50 | 185.00 | 35322154 |
| Guzman, J. R. | 09/18/13 | Summarize document collection requested by I. Rozenberg. | 2.80 | 1,036.00 | 35322167 |
| Guzman, J. R. | 09/18/13 | Prepare prints of requested documents for I. Rozenberg. | .30 | 111.00 | 35322191 |
| Guzman, J. R. | 09/18/13 | Research requested by D. Stein. | 2.50 | 925.00 | 35322206 |
| Hurley, R. | 09/18/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35262484 |
| Ghirardi, L. | 09/18/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35273120 |
| Bussigel, E. A. | 09/18/13 | Reviewing emails (.6); reviewing background materials (2.0); emails J.Moessner, M.Decker  re witness (.2); meeting K.Wilson-Milne re depositions (.7) | 3.50 | 2,397.50 | 35197963 |
| Horst, N. T. | 09/18/13 | Introductory meeting w. I. Rozenberg to go over case basics (1.0); review of background pleadings materials (3.0) | 4.00 | 2,740.00 | 35329091 |
| Lyerly, S. B. | 09/18/13 | Deposition Prep (4.0); hearing  preparation (2.1); attend hearing before  Judge Gross (2.0); working | 12.50 | 8,562.50 | 35199515 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                             LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | travel time to  hearing (hearing prep) (2.3); working travel  time from hearing (1.7); nonworking travel  time from hearing (50% of .8 =.4). | | | |
| Ormand, J. L. | 09/18/13 | Finalize draft response to letters rogatory target (.2), calls and correspondence re same (.8) | 1.00 | 715.00 | 35206811 |
| Ormand, J. L. | 09/18/13 | Call with A. Iqbal re letters rogatory. | .20 | 143.00 | 35206812 |
| Ormand, J. L. | 09/18/13 | Review and revise work product re: letters rogatory. | .70 | 500.50 | 35206815 |
| Ormand, J. L. | 09/18/13 | Call with J. Sherrett re deposition  preparation. | .20 | 143.00 | 35206816 |
| Ormand, J. L. | 09/18/13 | Prep for call (.4); Call with Cleary London re litigation strategy (letters rogatory). (.6) | 1.00 | 715.00 | 35206818 |
| Ormand, J. L. | 09/18/13 | Correspondence re preparations for deposition. | .40 | 286.00 | 35206821 |
| Ormand, J. L. | 09/18/13 | Review documents for onward forwarding to retained professional. | .50 | 357.50 | 35206822 |
| Erickson, J. R. | 09/18/13 | Production and dataroom coordination | .50 | 185.00 | 35199944 |
| Erickson, J. R. | 09/18/13 | Extensive deposition preparation and  logistics (including interparty and team coordination, scheduling, technical coordination, paralegal supervision, and deposition document  preparation and transmission) | 7.80 | 2,886.00 | 35199949 |
| Iqbal, A. | 09/18/13 | Call with J. Ormand re letter rogatory (.20); Review of documents for deposition (1.1). | 1.30 | 760.50 | 35240682 |
| McCown, A. S. | 09/18/13 | Prepare for meeting with contract attorneys  re: depo prep. | .50 | 292.50 | 35237282 |
| McCown, A. S. | 09/18/13 | Meet with contract attorneys re: depo prep. | .80 | 468.00 | 35237288 |
| McCown, A. S. | 09/18/13 | Depo prep. | .40 | 234.00 | 35237297 |
| McCown, A. S. | 09/18/13 | Conduct review of pension related docs. | 4.80 | 2,808.00 | 35237311 |
| Stein, D. G. | 09/18/13 | Review re: litigation (depo prep outline). | .80 | 468.00 | 35240035 |
| Stein, D. G. | 09/18/13 | Internal communication with B. Lyerly and M. Gurgel re: litigation (questions re hearing). | 1.50 | 877.50 | 35240040 |
| Stein, D. G. | 09/18/13 | Internal communication with J. Rosenthal (deposition logistics). | .50 | 292.50 | 35240044 |
| Stein, D. G. | 09/18/13 | Internal communication re: litigation  (hearing prep). | 3.00 | 1,755.00 | 35240047 |
| Stein, D. G. | 09/18/13 | Meeting with M. Decker re: litigation | .50 | 292.50 | 35240054 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (coordination with co-counsel). | | | |
| Stein, D. G. | 09/18/13 | Telephonic attendance of hearing. | 1.80 | 1,053.00 | 35240057 |
| Stein, D. G. | 09/18/13 | Coordination re: litigation (deposition logistics). | 2.50 | 1,462.50 | 35240061 |
| Stein, D. G. | 09/18/13 | Call with J. Sherrett re: litigation. | .20 | 117.00 | 35240064 |
| Rha, W. | 09/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263823 |
| Dandelet, K. A. | 09/18/13 | Reviewed documents and prepared individual deposition outline. | 10.20 | 6,630.00 | 35204699 |
| Dandelet, K. A. | 09/18/13 | Met with K. Wilson-Milne and contract attorneys to discuss review. (partial) | .40 | 260.00 | 35204703 |
| Grube, M. S. | 09/18/13 | Reviewed letter to Judge Gross (0.5); reviewed settlement re third-party discovery (0.9); deposition prep (1); reviewed background information and documents on deponent (4); meeting with D. Xu re depos (0.5); reviewed document re Canadian deposition procedures (0.2); reviewed docs re: litigation issues (0.5); reviewed summaries of docs (0.6). | 8.20 | 5,330.00 | 35199994 |
| Gurgel, M. G. | 09/18/13 | Reviewed draft report and provided comments (1.2); worked on letters rogatory (0.6); worked on letter brief (0.4); worked on letters rogatory (0.8); prep for hearing (0.7) | 3.70 | 2,534.50 | 35199777 |
| Gurgel, M. G. | 09/18/13 | Call with Lisa Schweitzer, Sunil Gadhia, Jonathan Kelly, Luke Streatfield and Justin Ormand re discovery (0.6); follow up discussions with Lisa Schweitzer and Justin Ormand (0.2); worked on letters rogatory (2.9); worked on letters rogatory (0.3) | 4.00 | 2,740.00 | 35199788 |
| Gurgel, M. G. | 09/18/13 | Managed document searches (0.7); worked on letters rogatory (0.5); comments to draft report (2.2); worked on letters rogatory (1.0) | 4.40 | 3,014.00 | 35199793 |
| Kaufman, S. A. | 09/18/13 | Editing memo re: litigation issues (1); Reviewing background info and elevated documents for deposition (.5); Reviewing emails regarding interrogatories and deposition protocol (.5). | 2.00 | 1,300.00 | 35198086 |
| Queen, D. D. | 09/18/13 | Review of discovery dispute letters (.2); research on interrogatory terms per request from B. Lyerly, M. Gurgel (.2); research for contract attorney team (.3); collection of documents and emails w/ A. Rahneva, contract attys on same (.5); review of other deponent docs in preparation for depositions (4.0). | 5.20 | 3,380.00 | 35198063 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J. D. | 09/18/13 | Mtg w/ N. Forrest re deposition issues (1.0); reviewing analysis re deposition issues (0.2); deposition prep, including reviewing documents, preparing outline and comms w/ contract attorneys (7.1). | 8.30 | 5,395.00 | 35197873 |
| Wilson-Milne, K | 09/18/13 | Meeting prep (.2), Meeting with L. Schweitzer and D Xu re deposition preparation (1.3); deposition preparation (5.3); Meeting w/ E. Bussigel re depos (.4); corr with CGSH team re discovery and deposition logistics (.6); review docs re: litigation issues (1); corr with retained professional (.7); research on litigation issues (1); Call w/ J. Bromley, Goodmans, HHR re privilege issues (1.3). | 11.80 | 8,083.00 | 35213227 |
| Cusack, N. | 09/18/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition team support). | 10.80 | 2,160.00 | 35264197 |
| Murty, E. | 09/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35264027 |
| Bloch, A. | 09/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35250182 |
| O'Connor, R. | 09/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35262149 |
| Rahneva, A. A. | 09/18/13 | Extensive deposition review management (including vendor communications, training of associates and contract attorneys, workflow creation and customization, troubleshooting and work assignment and organization) (6.5) Meeting w/ vendor, D. Clarkin and S. Reents re: database issues (1.0). | 7.50 | 2,775.00 | 35302252 |
| Yazgan, Z. | 09/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263802 |
| Ruiz, E. | 09/18/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35263986 |
| Siegel, A. E. | 09/18/13 | Coordinate document download for deposition (.6); drafted depo outline (2.7); reviewed and responded to emails re: litigation issues (.8). | 4.10 | 2,091.00 | 35204005 |
| Tunis, B. M. | 09/18/13 | Corresponded with T. Nassau regarding putting together a binder of documents on litigation issues, as requested by L. Schweitzer and H. Zelbo. | .50 | 255.00 | 35199952 |
| Tunis, B. M. | 09/18/13 | Corresponded with H. Zelbo regarding creating binders of documents on litigation issues, and discussed the same with L. Ricchi. | .60 | 306.00 | 35199981 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 09/18/13 | Corresponded with M. Gurgel regarding litigation issue. | .40 | 204.00 | 35200029 |
| Tunis, B. M. | 09/18/13 | Corresponded with L. Ghirardi, contract attorney, regarding review of documents re: depo prep. | .50 | 255.00 | 35200043 |
| Tunis, B. M. | 09/18/13 | Reviewed documents regarding depo prep and took notes on the same, as requested by J. Moessner and M. Decker. | 4.60 | 2,346.00 | 35200069 |
| Xu, D. N. | 09/18/13 | Team meeting prep (depo prep) | .40 | 204.00 | 35201276 |
| Xu, D. N. | 09/18/13 | Team meeting re: litigation issues (depo prep) | 1.30 | 663.00 | 35201420 |
| Xu, D. N. | 09/18/13 | Revising document re: litigation issues (depo outlines) | 8.20 | 4,182.00 | 35201440 |
| Xu, D. N. | 09/18/13 | T/c w/J. Sherrett, K. Wilson-Mile re: litigation issues. | .20 | 102.00 | 35201449 |
| Xu, D. N. | 09/18/13 | T/c w/J. Sherrett re: litigation issues. | .20 | 102.00 | 35201469 |
| Xu, D. N. | 09/18/13 | Meeting w/ M. Grube re: depo prep (5) follow-up re same (.1). | .60 | 306.00 | 35201486 |
| Xu, D. N. | 09/18/13 | Various corr. w/contract attorneys re: document review | .30 | 153.00 | 35201508 |
| Xu, D. N. | 09/18/13 | Revising document re: litigation issues | .20 | 102.00 | 35201525 |
| Dompierre, Y. | 09/18/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35262812 |
| Forde, C. | 09/18/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35263865 |
| Morgan, S. | 09/18/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35250125 |
| Stone, L. | 09/18/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35263658 |
| Fong, A. | 09/18/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35263786 |
| Nassau, T. C. | 09/18/13 | Prepared documents for deposition as per E. Block (4.5). Prepared binder as per B. Tunis (2). Prepared documents for deposition as per K. Wilson-Milne (3.5). Prepared background documents for review as per E. Block (.5). Searched for exhibits to draft report as per D. Xu (.5). Located third circuit filing materials for review by M. Vanek (.8). Prepared materials for war room as per I. Rozenberg (1.7). | 13.50 | 3,577.50 | 35255072 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bawa, S. | 09/18/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35262430 |
| Dillon, E. P. | 09/18/13 | Assisted L. Ricchi with updating Outline and Index of Documents Binder per J. Moessner. | 2.20 | 583.00 | 35204555 |
| Chan, W. J. | 09/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263958 |
| Sherrod, J. | 09/18/13 | Scanned engagement letters for database, as per D. Xu (0.3).  Assisted T. Nassauto prepare binders, as per B. Tunis (3.2). | 3.50 | 840.00 | 35212170 |
| Block, E. | 09/18/13 | Prepare for depositions. | 13.00 | 6,630.00 | 35325214 |
| Eskenazi, C. L. | 09/18/13 | Set up computers for depositions and deposition logistics | 2.00 | 550.00 | 35340519 |
| Lashay, V. | 09/18/13 | Cloned data drive forensic mount to analyze corrupt .pst data files (.7); Performed various scan and repair mail utilities to resolve corrupt .pst message data (1.6);  Performed searches through native .pst data file to extract repaired msg files for upload to platform (1.2) | 3.50 | 927.50 | 35249411 |
| Ambrose, E. | 09/18/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35200419 |
| Lang, P. W. | 09/18/13 | push and installation of software in  preparation of depositions | .50 | 112.50 | 35228506 |
| Kelly, J. | 09/18/13 | Review report (.3), Conference call with NY and Sunil/Luke to discuss status of all letters rogatory (.6) | .90 | 1,071.00 | 35214292 |
| Kelly, J. | 09/18/13 | Review and exchanges amongst team with Neil Forrest about cross examination of witnesses | .30 | 357.00 | 35304613 |
| Muztaza, S. | 09/18/13 | Drafted cover letter to the Court and raised court fee with Accounts. Submitted the  Consent Order to FPS. Updated Luke Streatfeild (1.25).  Managed notebook (0.75).  Read the emails from team about Notice; doc review project, letter to judge, depo prep resources, letters rogatory and subpoena (0.25). Responded to emails (0.25). | 2.50 | 750.00 | 35206187 |
| Rodriguez, M. B | 09/19/13 | Discussed review with staff attorneys (.8); Team meeting w/ I. Rozenberg, B. Taylor, J. Erickson and paralegals (1.0). | 1.80 | 576.00 | 35328886 |
| Khmelnitsky, A. | 09/19/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35252986 |
| Gip, Q. | 09/19/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35263847 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Yam, M. | 09/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35264010 |
| Kanburiyan, A. | 09/19/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35262222 |
| Graham, A. | 09/19/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35250236 |
| Guiha, A. | 09/19/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35260581 |
| Ng, P. | 09/19/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35262380 |
| Philippeaux, G. | 09/19/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35262124 |
| Arrick, D. | 09/19/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35262249 |
| Slater, L. | 09/19/13 | Researching deposition issues. Discussing with Jonathan, revising the memo and putting together a cover email to Jeff. Incorporating Jonathans comments on both, and sending to Jeff | 6.00 | 2,490.00 | 35259473 |
| Barker, P. | 09/19/13 | Draft statement in respect of letters rogatory and send to NY office for review. Redraft per M Gurgel's comments. | 8.00 | 5,560.00 | 35258913 |
| Streatfeild, L. | 09/19/13 | Emails re response to doc (0.20); emails re hearing dates (0.20); Comms re: litigation issues (0.30); summarising next steps for team (0.50); further call to party re: litigation issues and summary (0.50); finalising and sending letters to parties (0.60); updating team re status (0.40); review doc and circulating; emails on same (0.20). | 2.90 | 2,508.50 | 35219054 |
| Ricchi, L. | 09/19/13 | Prepared materials per I. Rozenberg. | 1.40 | 336.00 | 35206976 |
| Ricchi, L. | 09/19/13 | Prepared Deposition Materials per D. Xu. | 3.20 | 768.00 | 35206977 |
| Ricchi, L. | 09/19/13 | Assembled additional depo materials per D. Stein. | .20 | 48.00 | 35206978 |
| Ricchi, L. | 09/19/13 | Attended Paralegal Workflow and Depo Prep Meeting per I. Rozenberg. | 1.00 | 240.00 | 35206979 |
| Ricchi, L. | 09/19/13 | Met with B. Tunis to discuss litigation project (.6) follow-up work re: same (.90). | 1.50 | 360.00 | 35206981 |
| Ricchi, L. | 09/19/13 | Prepared Documents Binders per J. Moessner. | 2.00 | 480.00 | 35206982 |
| Ricchi, L. | 09/19/13 | Updated logs per K. Wilson-Milne. | .20 | 48.00 | 35206985 |
| Thompson, S. | 09/19/13 | Extensive electronic document review for | 10.00 | 2,000.00 | 35263193 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Zelbo, H. S. | 09/19/13 | Meeting regarding strategy and discovery and prepare for same (partial). | .80 | 904.00 | 35332219 |
| Zelbo, H. S. | 09/19/13 | Calls/emails with Akin on retained professional. | .50 | 565.00 | 35332263 |
| Zelbo, H. S. | 09/19/13 | Call with Goodmans regarding depositions; prepare for same; review documents. | .80 | 904.00 | 35332294 |
| Zelbo, H. S. | 09/19/13 | Call with retained professional. | .30 | 339.00 | 35332303 |
| Zelbo, H. S. | 09/19/13 | Prepare for deposition. | 2.50 | 2,825.00 | 35332321 |
| Zelbo, H. S. | 09/19/13 | Review interesting documents from productions. | .80 | 904.00 | 35332336 |
| Zelbo, H. S. | 09/19/13 | Review docss re: discovery issues. | .30 | 339.00 | 35332363 |
| Zelbo, H. S. | 09/19/13 | Emails regarding depositions. | .30 | 339.00 | 35332380 |
| Zelbo, H. S. | 09/19/13 | General work on discovery issues. | 1.30 | 1,469.00 | 35332402 |
| Zelbo, H. S. | 09/19/13 | Work regarding retained professional. | 1.00 | 1,130.00 | 35333025 |
| Zelbo, H. S. | 09/19/13 | Emails on privilege issues. | .30 | 339.00 | 35333181 |
| Bromley, J. L. | 09/19/13 | Senior meeting on strategy (1.50); call with Goodmans on litigation issues (1.00); emails on discovery and deposition issues with CG team (1.70); deposition preparation for London (2.00). | 6.20 | 7,006.00 | 35338131 |
| Rosenthal, J. A | 09/19/13 | Team strategy meeting (partial). | 1.30 | 1,456.00 | 35223702 |
| Rosenthal, J. A | 09/19/13 | Depo prep. | .50 | 560.00 | 35223871 |
| Rosenthal, J. A | 09/19/13 | Emails regarding numerous discovery issues. | 2.00 | 2,240.00 | 35223877 |
| Rosenthal, J. A | 09/19/13 | Telephone call with J. Bromley regarding litigation issues. | .30 | 336.00 | 35223880 |
| Rosenthal, J. A | 09/19/13 | Conference call with J. Bromley, H. Zelbo and L. Schweitzer regarding strategic issues. | .50 | 560.00 | 35223915 |
| Rosenthal, J. A | 09/19/13 | Emails regarding letters rog issues. | .40 | 448.00 | 35223983 |
| Rosenthal, J. A | 09/19/13 | Depo scheduling committee emails. | 1.00 | 1,120.00 | 35223986 |
| Rosenthal, J. A | 09/19/13 | Reviewed letter. | .20 | 224.00 | 35223989 |
| Rosenthal, J. A | 09/19/13 | Emails regarding and language changes to depo protocol. | .30 | 336.00 | 35224001 |
| Rosenthal, J. A | 09/19/13 | Telephone call with N. Oxford regarding discovery disputes. | .70 | 784.00 | 35224009 |
| Rosenthal, J. A | 09/19/13 | Court mediation regarding discovery disputes. | 1.40 | 1,568.00 | 35224017 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Rosenthal, J. A | 09/19/13 | Comms regarding  depositions. | .30 | 336.00 | 35224044 |
| Salas Vergara, | 09/19/13 | Internal meeting with Inna Rosenberg to  discuss scope of research assignment  regarding litigation issues. | .40 | 154.00 | 35212802 |
| Rigel, J. | 09/19/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35262303 |
| Lee, G. | 09/19/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35262105 |
| Cela, D. | 09/19/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35252182 |
| Chen, L. | 09/19/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35263042 |
| Littell, J. M. | 09/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263155 |
| Taylor, M. | 09/19/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35262981 |
| Stopek Karyo, J | 09/19/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35263003 |
| van Slyck, C. | 09/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35262721 |
| Zimmer, C. | 09/19/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35262460 |
| Segel, S. | 09/19/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35250151 |
| Wilson, T. | 09/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35250103 |
| Smoler, M. | 09/19/13 | Prepared booklet of docs per I. Rozenberg (1.90). Prepared materials (5.40). Team meeting with I. Rozenberg to discuss deposition workflow for paralegal team (1.20). | 8.50 | 2,040.00 | 35277678 |
| Ortega Soffia | 09/19/13 | Nortel doc review project.  Team meeting (partial). | .50 | 192.50 | 35204473 |
| Ortega Soffia | 09/19/13 | Nortel doc review project.  Introducction to platform to all. Review docs. | 4.00 | 1,540.00 | 35206817 |
| Acosta, A. | 09/19/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35262509 |
| McLaren, J. M. | 09/19/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35262895 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sanson, D. S. | 09/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262765 |
| Johnson, D. | 09/19/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35262850 |
| Iarrapino, M. S | 09/19/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35263114 |
| Lewis, E. | 09/19/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35263898 |
| Lerner, Y. N. | 09/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263923 |
| Ayyar, A. | 09/19/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 35273108 |
| Hur, J. | 09/19/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35250260 |
| Kane-Weiss, S. | 09/19/13 | Preparing materials for litigation team for upcoming depositions. | .50 | 367.50 | 35209881 |
| Forrest, N. P. | 09/19/13 | Conf J Sherrett re deposition preparation (1.0); t/c Canadian counsel re litigation issues (1.0); confs A Iqbal re knowledge of various deponents (1.50); read various deposition outlines and witness statements (2.6); call w/ J. Ormand re: documents for depo (.4); various emails re discovery issues (2.0). | 8.50 | 7,395.00 | 35214569 |
| Hong, H. S. | 09/19/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35262538 |
| Barreto, B. | 09/19/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35262662 |
| De Lemos, D. | 09/19/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35262610 |
| Moessner, J. M. | 09/19/13 | Meeting with L. Schweitzer, H. Zelbo, J. Bromley, J. Rosenthal, I. Rozenberg and A. Luft re deposition strategy. | 1.50 | 1,102.50 | 35249099 |
| Moessner, J. M. | 09/19/13 | Email correspondence with team re preparations. | .50 | 367.50 | 35249102 |
| Moessner, J. M. | 09/19/13 | Preparation for deposition, including revision of outline. | 9.30 | 6,835.50 | 35249111 |
| Moessner, J. M. | 09/19/13 | Call with Canadian counsel and Torys re claim. | 1.60 | 1,176.00 | 35249113 |
| Moessner, J. M. | 09/19/13 | Preparation for deposition. | 3.00 | 2,205.00 | 35249118 |
| Moessner, J. M. | 09/19/13 | Meeting with D. Stein and D. Xu deposition. | .30 | 220.50 | 35249120 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Khym, H. | 09/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263698 |
| Devaney, A. | 09/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262174 |
| Decker, M. A. | 09/19/13 | O/c w/B. Lyerly re: depo prep. | .50 | 362.50 | 35334580 |
| Decker, M. A. | 09/19/13 | Working on outline for depo w/E. Block. | 2.00 | 1,450.00 | 35334594 |
| Decker, M. A. | 09/19/13 | Depo prep document review. | 6.00 | 4,350.00 | 35334624 |
| Decker, M. A. | 09/19/13 | Emails re: staffing. | .50 | 362.50 | 35334666 |
| Decker, M. A. | 09/19/13 | Call w/Goodmans re: strategy on depos. | .50 | 362.50 | 35334683 |
| Decker, M. A. | 09/19/13 | Email w/tax questions to McRae/Goodman. | .30 | 217.50 | 35334695 |
| Decker, M. A. | 09/19/13 | Senior team case mgmt call and follow-up. | 1.50 | 1,087.50 | 35334715 |
| Vanek, M. J. | 09/19/13 | Research re: litigation issues. | 5.40 | 3,915.00 | 35220522 |
| Cavanagh, J. | 09/19/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35263566 |
| Taylor, B. B. | 09/19/13 | Attended Nortel meeting with I. Rozenberg, M. Rodriguez, J. Erickson and other paralegals (1.0). Discussed additional paralegal meeting with J. Erickson and M. Rodriguez (.2). Scheduled additional paralegal meeting logistics (.1). | 1.30 | 416.00 | 35203708 |
| Luft, A. E. | 09/19/13 | Prep for meeting re: litigation issues (.3); Senior Meeting (1.5). | 1.80 | 1,683.00 | 35221114 |
| Luft, A. E. | 09/19/13 | Review of docs re: litigation issues. | 3.00 | 2,805.00 | 35221132 |
| Luft, A. E. | 09/19/13 | Nortel V Deposition preparation. | 1.50 | 1,402.50 | 35221166 |
| Luft, A. E. | 09/19/13 | Call with Team. | 2.50 | 2,337.50 | 35221174 |
| Luft, A. E. | 09/19/13 | Conference call re: litigation issues. | 1.00 | 935.00 | 35221182 |
| Clarkin, D. A. | 09/19/13 | Work on joint privilege productions and related communications with J. Erickson, R. Guzman, and A. Rahneva (7.90); T/c w. S. Reents re production issue (1.2); Meeting w/ S. Reents and vendor re: production issue (1.0). | 10.10 | 3,737.00 | 35245786 |
| Clarkin, D. A. | 09/19/13 | Conference call with D. Queen and S. Reents re: litigation issues (partial). | .40 | 148.00 | 35245826 |
| Clarkin, D. A. | 09/19/13 | Assist with doc production. | .20 | 74.00 | 35245841 |
| Rozenberg, I. | 09/19/13 | Senior staff meeting re: litigation issues (1.50); doc review project (1.00); paralegal team meeting re deposition prep (1.00); doc review project | 8.00 | 6,960.00 | 35208182 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.00); doc review project (1.00); create meeting agenda and action items lists (1.50); other misc tasks re discovery and scheduling issues (1.00). | | | |
| Guzman, J. R. | 09/19/13 | Perform analysis on document collection. | 2.50 | 925.00 | 35322783 |
| Guzman, J. R. | 09/19/13 | Conference call with vendor regarding document collection. | .50 | 185.00 | 35322800 |
| Guzman, J. R. | 09/19/13 | Meet with I. Rozenberg regarding document collection plan. | .20 | 74.00 | 35322929 |
| Guzman, J. R. | 09/19/13 | Summarize document collection requested by I. Rozenberg. | 1.00 | 370.00 | 35322949 |
| Hurley, R. | 09/19/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35262485 |
| Reents, S. B. | 09/19/13 | T/c D. Clarkin re priv production issue. | 1.20 | 870.00 | 35262724 |
| Reents, S. B. | 09/19/13 | T/c D. Clarkin and D. Queen re joint priv production. | .50 | 362.50 | 35262785 |
| Reents, S. B. | 09/19/13 | Meeting w/D. Clarkin and vendor re prod. issue. | 1.00 | 725.00 | 35262837 |
| Reents, S. B. | 09/19/13 | Draft message re joint priv. | .50 | 362.50 | 35262937 |
| Ghirardi, L. | 09/19/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35273121 |
| Bussigel, E. A. | 09/19/13 | Meeting contract attys re deposition (.5); reviewing transcript (.5); reviewing documents (.5) | 1.50 | 1,027.50 | 35206952 |
| Horst, N. T. | 09/19/13 | Meeting w. I. Rozenberg and associates re doc project (1.2); review of relevant pleadings for background (1.4). | 2.60 | 1,781.00 | 35329254 |
| Horst, N. T. | 09/19/13 | Meeting w. J. Ormand and M. Gurgel re letters rogatory. | .70 | 479.50 | 35329274 |
| Lyerly, S. B. | 09/19/13 | Deposition Prep (6.5); Conference w/ M. Decker re: same (.5); call with H. Zelbo, M. Decker, E. Block, P. Ruby (Goodmans), S. Block (Torys) re: litigation issues (.8); call with J. Rosenthal, N. Oxford (HHR) re: litigation issues (1.0); call with J. Rosenthal, N. Oxford (HHR), D. Guyder (A&O), Judge Gross (1.6). | 10.40 | 7,124.00 | 35209810 |
| Ormand, J. L. | 09/19/13 | Call with deponent. | .20 | 143.00 | 35224057 |
| Ormand, J. L. | 09/19/13 | Review/update work production (deposition calendar and assignments/personal calendar). | .30 | 214.50 | 35224063 |
| Ormand, J. L. | 09/19/13 | Meeting with L. Schweitzer re litigation strategy (letters rogatory). | .70 | 500.50 | 35224071 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                                LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ormand, J. L. | 09/19/13 | Call with N. Forrest re litigation issues. | .40 | 286.00 | 35224085 |
| Ormand, J. L. | 09/19/13 | Correspondence with Cleary London re litigation strategy (letters rogatory). | .70 | 500.50 | 35224156 |
| Ormand, J. L. | 09/19/13 | Drafting response letter and order markup for letter rogatory. | 1.10 | 786.50 | 35224171 |
| Ormand, J. L. | 09/19/13 | Deposition preparation. | .60 | 429.00 | 35224186 |
| Ormand, J. L. | 09/19/13 | Draft and send email to Willkie re letters rogatory. | .20 | 143.00 | 35224220 |
| Ormand, J. L. | 09/19/13 | Review work product relating to strategy and timetable (letters rogatory state of play) (.4); meeting w/ M. Gurgel and N. Horst re: litigation issues (.5). | .90 | 643.50 | 35224234 |
| Erickson, J. R. | 09/19/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal supervision, and deposition document preparation and transmission) | 5.90 | 2,183.00 | 35208262 |
| Erickson, J. R. | 09/19/13 | Meeting C. Eskenazi, D. Stein, N. Cusack (all partial attendance) and court reporter re deposition logistics (2.0), Meeting with C. Eskenazi and associate team re deposition logistics (partial attendance) (.3) | 2.30 | 851.00 | 35208265 |
| Erickson, J. R. | 09/19/13 | Meeting I. Rozenberg re deposition logistics (.2), follow up meeting with I. Rozenberg, M. Rodriguez, B. Taylor, and paralegals re same (1.0), follow up comments M. Rodriguez, B. Taylor re same (.3) | 1.50 | 555.00 | 35208278 |
| Iqbal, A. | 09/19/13 | Meetings with N. Forrest re deposition witnesses (1.5) follow-up work re: same (.8). | 2.30 | 1,345.50 | 35240697 |
| McCown, A. S. | 09/19/13 | Draft chronologies re: litigation issues. | 7.00 | 4,095.00 | 35237339 |
| McCown, A. S. | 09/19/13 | Discuss project re: chronologies with N. Forrest. | .50 | 292.50 | 35237360 |
| McCown, A. S. | 09/19/13 | Depo prep. | 4.00 | 2,340.00 | 35237370 |
| McCown, A. S. | 09/19/13 | Participate in meeting with associates and practice support re: depo prep. | 1.00 | 585.00 | 35237430 |
| Stein, D. G. | 09/19/13 | Review re: depo prep. | 1.50 | 877.50 | 35240761 |
| Stein, D. G. | 09/19/13 | Coordination re: litigation (deposition logistics depo prep). | 1.50 | 877.50 | 35240769 |
| Stein, D. G. | 09/19/13 | Team meeting re: depo prep. | 1.00 | 585.00 | 35240784 |
| Stein, D. G. | 09/19/13 | Team meeting re: depo prep. | 1.00 | 585.00 | 35240791 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 09/19/13 | Meeting with J. Sherrett re: litigation. | .50 | 292.50 | 35240796 |
| Stein, D. G. | 09/19/13 | Call wit R. Johnson from Akin Gump re: litigation (deposition scheduling) | .30 | 175.50 | 35240805 |
| Stein, D. G. | 09/19/13 | Call with Goodmans re litigation issues | 1.00 | 585.00 | 35240810 |
| Stein, D. G. | 09/19/13 | Team meeting re: depo prep. | 1.00 | 585.00 | 35240814 |
| Stein, D. G. | 09/19/13 | Meeting with D. Xu re: depo prep. | .40 | 234.00 | 35240820 |
| Stein, D. G. | 09/19/13 | Meeting with D. Xu and J. Moessner re: depo prep. | .20 | 117.00 | 35240827 |
| Stein, D. G. | 09/19/13 | Coordination re: litigation (deposition logistics). | 2.50 | 1,462.50 | 35240829 |
| Rha, W. | 09/19/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35263824 |
| Dandelet, K. A. | 09/19/13 | Reviewed documents and prepared individual deposition outline. | 7.90 | 5,135.00 | 35208335 |
| Dandelet, K. A. | 09/19/13 | Attended meeting on deposition logistics. | 1.00 | 650.00 | 35208343 |
| Dandelet, K. A. | 09/19/13 | Met with L. Schweitzer to discuss depo prep. | .80 | 520.00 | 35208345 |
| Grube, M. S. | 09/19/13 | Reviewed depo prep background materials and documents (3.5); Meeting with I. Rozenberg re litigation docs (1.2); meeting with D. Xu re depo prep (0.4); telephone call with A. Luft re litigation issues (0.2); legal research on same (0.5); deposition prep (0.8). | 6.60 | 4,290.00 | 35213807 |
| Gurgel, M. G. | 09/19/13 | Worked on letters rogatory (0.3); deposition scheduling (0.2); worked on letters rogatory (3.3) | 3.80 | 2,603.00 | 35208271 |
| Gurgel, M. G. | 09/19/13 | Worked on letters rogatory (0.4); depo prep (0.5); call with Inna Rozenberg re letters rogatory (0.1); depo prep (2.5); met with Nathan Horst and Justin Ormand re letters rogatory (0.7); depo prep (0.5) | 4.70 | 3,219.50 | 35208281 |
| Gurgel, M. G. | 09/19/13 | Depo prep (0.4); worked on discovery issues (2.4); worked on letters rogatory (1.2) | 4.00 | 2,740.00 | 35208289 |
| Kaufman, S. A. | 09/19/13 | document review (2.4); Drafting litigation doc for for A. Luft + research re: same (4.8); Emails (.4). | 7.60 | 4,940.00 | 35207025 |
| Queen, D. D. | 09/19/13 | Review of documents in preparation for response to doc request and follow-up emails to M. Decker, T. Jacobson (.9); call with S. Reents and D. Clarkin (.5) and follow-up on privilege issues, (1.0); comments on privilege email to be sent by S. Reents (.1); review of documents in preparation for deposition (4.9). | 7.40 | 4,810.00 | 35247600 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenberg, A. J | 09/19/13 | Reviewed Letter of Request and conferred internally regarding advice for same. | 2.80 | 1,820.00 | 35208151 |
| Sherrett, J. D. | 09/19/13 | Deposition prep, including reviewing documents and comms with team (2.7); mtg w/ team re litigation issues (partial) (1.0); o/c w/ D. Stein re litigation issues (0.5); o/c w/ N. Forrest re same (1.0); deposition prep, including reviewing documents, comms with team, and revisions to outline (6.6); mtg w/ team re financial statements (0.8). | 12.60 | 8,190.00 | 35206986 |
| Wilson-Milne, K | 09/19/13 | Deposition preparation (5); corr with client re litigation issues (1.2); meeting with I Rozenberg re: research on litigation issues (1.1); work on litigation doc (2) | 9.30 | 6,370.50 | 35239765 |
| Cusack, N. | 09/19/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition team support). | 11.80 | 2,360.00 | 35264198 |
| Murty, E. | 09/19/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35264028 |
| Bloch, A. | 09/19/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35250183 |
| O'Connor, R. | 09/19/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35262150 |
| Rahneva, A. A. | 09/19/13 | Extensive deposition review management (including vendor communications, training of associates and contract attorneys, workflow creation and customization, troubleshooting and work assignment and organization) | 7.50 | 2,775.00 | 35302253 |
| Rahneva, A. A. | 09/19/13 | Team meetings to discuss a review and organization of docs and incorporation into deposition prep (.5h with I. Rozenberg, J. Salas and J. Sofia on EMEA review; 1.3h whole team meeting regarding overall strategy) | 1.80 | 666.00 | 35302389 |
| Yazgan, Z. | 09/19/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35263803 |
| Ruiz, E. | 09/19/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35263987 |
| Tunis, B. M. | 09/19/13 | Attended meeting re: depo prep. | 1.00 | 510.00 | 35278684 |
| Tunis, B. M. | 09/19/13 | Met with L. Ricchi to discuss litigation. | .60 | 306.00 | 35278706 |
| Tunis, B. M. | 09/19/13 | Corresponded with L. Ghirardi, contract attorney, and L. Ricchi regarding litigation issue. | .70 | 357.00 | 35278725 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 09/19/13 | Edited outline and reviewed documents on litigation issue. | 3.20 | 1,632.00 | 35278734 |
| Tunis, B. M. | 09/19/13 | Reviewed documents regarding and took notes on the same, as requested by J. Moessner and M. Decker. | 3.20 | 1,632.00 | 35278735 |
| Tunis, B. M. | 09/19/13 | Corresponded with E. Block regarding depo prep. | .20 | 102.00 | 35278739 |
| Xu, D. N. | 09/19/13 | Team meeting re: litigation issues. | 1.00 | 510.00 | 35214370 |
| Xu, D. N. | 09/19/13 | Team meeting re: doc review. | 1.10 | 561.00 | 35214379 |
| Xu, D. N. | 09/19/13 | Depo prep. | 2.00 | 1,020.00 | 35214381 |
| Xu, D. N. | 09/19/13 | Meeting w/J. Moessner and D. Stein re: depo prep. | .30 | 153.00 | 35214407 |
| Xu, D. N. | 09/19/13 | Revising documents re: depo prep (6.4); Meeting w/ M. Grube re: depo (.4); Meeting w/ D. Stein re: litigation (.4). | 6.90 | 3,519.00 | 35214420 |
| Dompierre, Y. | 09/19/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35262814 |
| Forde, C. | 09/19/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35263866 |
| Morgan, S. | 09/19/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35250126 |
| Stone, L. | 09/19/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35263659 |
| Fong, A. | 09/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263787 |
| Bawa, S. | 09/19/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35262431 |
| Dillon, E. P. | 09/19/13 | Copy checked binders as per Lindsey Ricchi. | 1.80 | 477.00 | 35229194 |
| Van Kote, C. T. | 09/19/13 | Assisted L. Ricchi in copychecking binders. | .50 | 132.50 | 35212938 |
| Chan, W. J. | 09/19/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35263959 |
| Sherrod, J. | 09/19/13 | Assisted T. Nassau to scan deposition preparation materials and organize on the notebook, as per I.Rozenberg (0.7). Assisted M. Smoler to page-check key document binders, as per I. Rozenberg (3.6). | 4.30 | 1,032.00 | 35290791 |
| Block, E. | 09/19/13 | Prepare for depositions. | 12.80 | 6,528.00 | 35325504 |
| Aupetit, E. | 09/19/13 | email to translator re letter rogatory | .30 | 175.50 | 35211160 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                            LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eskenazi, C. L. | 09/19/13 | Deposition Dry Run and Logistics Meeting | 3.00 | 825.00 | 35283555 |
| Ambrose, E. | 09/19/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35216884 |
| Lang, P. W. | 09/19/13 | troubleshooting ESI access issues for  attorney review. | .50 | 112.50 | 35228602 |
| Kelly, J. | 09/19/13 | E-mails with New York and Luke  Streatfeild re litigation issues. | .40 | 476.00 | 35199388 |
| Kelly, J. | 09/19/13 | Comms re:  witness deposition rules. | .50 | 595.00 | 35203305 |
| Muztaza, S. | 09/19/13 | Read and responded to emails from London/NY team; deposition schedule, rogatory letters  and subpoena reminder, paralegal workflow  and deposition documents, binders (London), prep room booking in London, sent papers, letters on evidentiary protections, research  on litigation issues. Outlines (1.0).  Liaised with Darryl  G. Stein on depo. prep including logistics next week (0.75).  Emailed relevant support staff in London office (0.75). | 2.50 | 750.00 | 35339677 |
| Brod, C. B. | 09/20/13 | E-mails Rosenthal, Schweitzer re: litigation issues (.10); follow  up with Rosenthal (.10); matters relating to deposition list and supplemental review material (.30). | .50 | 565.00 | 35275924 |
| Khmelnitsky, A. | 09/20/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35252989 |
| Gip, Q. | 09/20/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35263848 |
| Yam, M. | 09/20/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35264011 |
| Kanburiyan, A. | 09/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262223 |
| Graham, A. | 09/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35250237 |
| Guiha, A. | 09/20/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35260582 |
| Ng, P. | 09/20/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35262381 |
| Philippeaux, G. | 09/20/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35262125 |
| Arrick, D. | 09/20/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35262250 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barker, P. | 09/20/13 | Research questions for L. Streatfield and I. Rozenberg re: litigation issues. Meeting w/ J. Kelly, S. Gadhia, L. Streatfield re: next steps. | 6.00 | 4,170.00 | 35259005 |
| Streatfeild, L. | 09/20/13 | Prep briefing note for Sunil Gadhia and Jonathan Kelly (0.50); meeting to discuss next steps on letters (1.30); draft letter and send (0.70); draft WP email and send (0.80); queries on deposition arrangements (0.30); query on undertaking from Justin Ormand (0.20); review letter; circulate with recommendation (0.40); calls w/professional; summarise for team and emails (0.60). | 4.80 | 4,152.00 | 35219063 |
| Ricchi, L. | 09/20/13 | Prepared Materials per I. Rozenberg. | .80 | 192.00 | 35217716 |
| Ricchi, L. | 09/20/13 | Prepared Deposition materials per D. Stein. | 4.30 | 1,032.00 | 35217720 |
| Ricchi, L. | 09/20/13 | Assisted T. Nassau prepare materials per E. Block. | .50 | 120.00 | 35217721 |
| Ricchi, L. | 09/20/13 | Prepared Deposition materials per J. Sherrett. | 1.80 | 432.00 | 35217722 |
| Ricchi, L. | 09/20/13 | Litigation doc project per B. Tunis. | 1.50 | 360.00 | 35217723 |
| Thompson, S. | 09/20/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35263194 |
| Zelbo, H. S. | 09/20/13 | Prepare for oral argument; review cases and authorites and briefs. | 7.00 | 7,910.00 | 35322817 |
| Zelbo, H. S. | 09/20/13 | Discovery matters. | 1.30 | 1,469.00 | 35322860 |
| Zelbo, H. S. | 09/20/13 | Emails on deposition. | .30 | 339.00 | 35333510 |
| Zelbo, H. S. | 09/20/13 | Prepare for appeal. | .50 | 565.00 | 35333563 |
| Bromley, J. L. | 09/20/13 | Emails on attorney witnesses with J.Ray and J.Rosenthal (.30); prepare for depositions (1.40); Meeting w/ J. Moessner and D. Stein re: depo (1.30); emails on discovery issues with H. Zelbo, J. Rosenthal, L. Schweitzer, J. Moessner, D. Stein, M. Decker, others (2.00) | 5.00 | 5,650.00 | 35338390 |
| Bromley, J. L. | 09/20/13 | Communications on priv issues with HHR, Goodmans, K. Wilson-Milne (.50); edit materials regarding same (.60) | 1.10 | 1,243.00 | 35338418 |
| Rosenthal, J. A | 09/20/13 | Drafted proposed order regarding discovery disputes. | 1.50 | 1,680.00 | 35224064 |
| Rosenthal, J. A | 09/20/13 | Communications with H. Zelbo regarding depo prep. | .30 | 336.00 | 35224076 |
| Rosenthal, J. A | 09/20/13 | Conference call with J. Ray regarding litigation issues. | .50 | 560.00 | 35224110 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 09/20/13 | Court hearing. | .70 | 784.00 | 35224121 |
| Rosenthal, J. A | 09/20/13 | Prep for deposition. | .70 | 784.00 | 35224130 |
| Rosenthal, J. A | 09/20/13 | Prep for court hearing. | .50 | 560.00 | 35224134 |
| Rosenthal, J. A | 09/20/13 | Meeting with L. Schweitzer, N. Forrest, J. Ormand and A. McCown regarding deposition (.80) and follow-up (.20). | 1.00 | 1,120.00 | 35224159 |
| Rosenthal, J. A | 09/20/13 | Emails regarding letters rogatory. | .50 | 560.00 | 35224162 |
| Rosenthal, J. A | 09/20/13 | Telephone call with N. Oxford regarding negotiation of disputes. | .50 | 560.00 | 35224172 |
| Rosenthal, J. A | 09/20/13 | Conference with A. McCown regarding prep for deposition. | .50 | 560.00 | 35224178 |
| Rosenthal, J. A | 09/20/13 | Emails regarding numerous discovery issues. | 2.50 | 2,800.00 | 35224185 |
| Rosenthal, J. A | 09/20/13 | Telephone call with L. Schweitzer regarding litigation issues. | .40 | 448.00 | 35224193 |
| Salas Vergara, | 09/20/13 | Organization and classification of docs to be reviewed regarding EMEA claims. | 1.20 | 462.00 | 35221798 |
| Rigel, J. | 09/20/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35262305 |
| Lee, G. | 09/20/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35262106 |
| Cela, D. | 09/20/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35252183 |
| Chen, L. | 09/20/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35263043 |
| Littell, J. M. | 09/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35263157 |
| Taylor, M. | 09/20/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35262982 |
| Stopek Karyo, J | 09/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263004 |
| van Slyck, C. | 09/20/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35262722 |
| Zimmer, C. | 09/20/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35262461 |
| Segel, S. | 09/20/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35250152 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson, T. | 09/20/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35250104 |
| Smoler, M. | 09/20/13 | Corresponded with D. Stein and S. Muztaza regarding London prep room  (.70). Corresponded with  I. Rozenberg regarding Deposition Rules booklet (.60). Pulled documents concerning same (3.00).  Delivered booklet of NNC 10-K documents to attorneys at request (1.40). Mailed same to S.  Block at Torys (.80). Prepared materials (6.50). | 13.00 | 3,120.00 | 35277660 |
| Ortega Soffia | 09/20/13 | Doc review | 4.50 | 1,732.50 | 35221070 |
| Acosta, A. | 09/20/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35262510 |
| McLaren, J. M. | 09/20/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35262896 |
| Sanson, D. S. | 09/20/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35262766 |
| Johnson, D. | 09/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35262851 |
| Iarrapino, M. S | 09/20/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35263115 |
| Lewis, E. | 09/20/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35263899 |
| Lerner, Y. N. | 09/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263924 |
| Ayyar, A. | 09/20/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35273109 |
| Hur, J. | 09/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35250261 |
| Kane-Weiss, S. | 09/20/13 | Assist litigation team with preparation for depositions. | 2.00 | 1,470.00 | 35223849 |
| Herrington, D. | 09/20/13 | Review of docs re: litigation issues and preparation of notes re  same. | 1.20 | 1,122.00 | 35333114 |
| Forrest, N. P. | 09/20/13 | Conf H. Zelbo re deposition prep (.60); conf  LS, A McCown, J. Rosenthal and J. Ormand re depo defense prep and  documents needed for that (.70); read various emails re letters rogatory issues  (.60); read chronologies re: litigation issues prepared by A. McCown (1.50); read depo outline (2.0); read email from M Blyth answering questions re litigation research (.60); various t/cs and emails re | 7.50 | 6,525.00 | 35227084 |

157         MATTER: 17650-039  ALLOCATION/CLAIMS
                                           LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deposition issues (1.50) | | | |
| Hong, H. S. | 09/20/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35262539 |
| De Lemos, D. | 09/20/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35262611 |
| Moessner, J. M. | 09/20/13 | Preparation for deposition. | 2.80 | 2,058.00 | 35301459 |
| Moessner, J. M. | 09/20/13 | Preparation for deposition. | 4.60 | 3,381.00 | 35301496 |
| Moessner, J. M. | 09/20/13 | Meeting with J. Bromley and D. Stein re deposition (1.30) and prep (1.00). | 2.30 | 1,690.50 | 35301498 |
| Khym, H. | 09/20/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35263699 |
| Devaney, A. | 09/20/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35262176 |
| Decker, M. A. | 09/20/13 | Depo prep. | 7.00 | 5,075.00 | 35286498 |
| Vanek, M. J. | 09/20/13 | Research re: litigation issues. | 3.90 | 2,827.50 | 35220561 |
| O'Keefe, P. M. | 09/20/13 | Search for docs as per J. Rosenthal (.20) Communications with J. Rosenthal and  C. Brod regarding same (.10) | .30 | 96.00 | 35271846 |
| Cavanagh, J. | 09/20/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35263567 |
| Luft, A. E. | 09/20/13 | Work on research memo update. | 5.80 | 5,423.00 | 35221641 |
| Clarkin, D. A. | 09/20/13 | Work on joint privilege productions and  related communications with J. Erickson, R.  Guzman, and A. Rahneva. | .70 | 259.00 | 35245849 |
| Clarkin, D. A. | 09/20/13 | Multiple communications with S. Reents re: privilege productions. | .30 | 111.00 | 35245861 |
| Rozenberg, I. | 09/20/13 | Agenda for 9/22 call (1.00); work on  deposition rules and practices booklet  (3.00); misc discovery and administrative tasks re: litigation issues (1.00). | 5.00 | 4,350.00 | 35220456 |
| Guzman, J. R. | 09/20/13 | Perform analysis on document collection | 1.50 | 555.00 | 35302168 |
| Hurley, R. | 09/20/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35262486 |
| Reents, S. B. | 09/20/13 | T/c vendor re service issues. | .50 | 362.50 | 35263013 |
| Reents, S. B. | 09/20/13 | Corresp M. Decker re document production. | .70 | 507.50 | 35263038 |
| Reents, S. B. | 09/20/13 | T/c vendor re docs. | .50 | 362.50 | 35263076 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reents, S. B. | 09/20/13 | Summarize issues re newly discovered docs. | 1.00 | 725.00 | 35263118 |
| Reents, S. B. | 09/20/13 | T/c V. Lashay re natives. | .20 | 145.00 | 35263181 |
| Reents, S. B. | 09/20/13 | Draft correspondence to team re docs. | .80 | 580.00 | 35263287 |
| Ghirardi, L. | 09/20/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35273122 |
| Bussigel, E. A. | 09/20/13 | Communications K.Dandelet re: litigation issues (.5); reviewing doccuments  (1.0) | 1.50 | 1,027.50 | 35322536 |
| Horst, N. T. | 09/20/13 | Meeting w. J. Ormand regarding letters  rogatory, and correpondence relating to letters rogatory. | .70 | 479.50 | 35329564 |
| Lyerly, S. B. | 09/20/13 | Deposition preparation (6.2);  Hearing preparation (.3); attend telephonic  court hearing with J. Rosenthal and L. Schweitzer (.6). | 7.10 | 4,863.50 | 35221044 |
| Ormand, J. L. | 09/20/13 | Work on deposition outline. | 3.90 | 2,788.50 | 35223723 |
| Ormand, J. L. | 09/20/13 | Team meeting re upcoming deposition (partial). | .50 | 357.50 | 35223728 |
| Ormand, J. L. | 09/20/13 | Call with T. Aganga-Williams (re deposition outline). | .20 | 143.00 | 35223739 |
| Ormand, J. L. | 09/20/13 | Call with A. McCown (re doc review). | .20 | 143.00 | 35223751 |
| Ormand, J. L. | 09/20/13 | Meeting with N. Horst re letters rogatory (0.70) and follow-up (0.20). | .90 | 643.50 | 35223769 |
| Ormand, J. L. | 09/20/13 | Work on response to letter re  letters rogatory. | .70 | 500.50 | 35223773 |
| Ormand, J. L. | 09/20/13 | Review correspondence in preparation for meeting with N. Horst. | .40 | 286.00 | 35223779 |
| Ormand, J. L. | 09/20/13 | Communications with A. McCown & A. Rahneva (re doc review and collection). | .30 | 214.50 | 35223786 |
| Erickson, J. R. | 09/20/13 | Production and dataroom coordination. | .50 | 185.00 | 35221908 |
| Erickson, J. R. | 09/20/13 | Extensive deposition preparation and  logistics (including interparty and team coordination, scheduling, technical coordination, paralegal supervision, and deposition document  preparation and transmission). | 8.40 | 3,108.00 | 35221922 |
| Aganga-Williams | 09/20/13 | Call with J. Ormand regarding deposition (0.20) and follow-up (0.10). | .30 | 175.50 | 35226742 |
| McCown, A. S. | 09/20/13 | Meet with J. Rosenthal re: depo prep. | .50 | 292.50 | 35237453 |
| McCown, A. S. | 09/20/13 | Meet with L. Schweitzer and L. Laporte-Malone re: litigation issues (.60) and prep (0.10). | .70 | 409.50 | 35237464 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 09/20/13 | Meet with D. Queen and contract attorneys re: depo prep. | .80 | 468.00 | 35237472 |
| McCown, A. S. | 09/20/13 | Meet with J. Rosenthal, L. Schweitzer, N. Forrest, and J. Ormand re: depo prep. | .80 | 468.00 | 35237486 |
| McCown, A. S. | 09/20/13 | Review reports and draft chart summarizing. | 2.00 | 1,170.00 | 35237510 |
| McCown, A. S. | 09/20/13 | Depo prep. | 3.90 | 2,281.50 | 35237522 |
| McCown, A. S. | 09/20/13 | Coordinate with A. Rahevna and paralegals to have documents printed | .50 | 292.50 | 35237538 |
| Stein, D. G. | 09/20/13 | Internal communication re: litigation  (deposition logistics). | 3.00 | 1,755.00 | 35283106 |
| Stein, D. G. | 09/20/13 | Review re: depo prep. | 2.50 | 1,462.50 | 35283119 |
| Stein, D. G. | 09/20/13 | Meeting with contract attorneys re: depo prep. | .50 | 292.50 | 35283149 |
| Stein, D. G. | 09/20/13 | Coordination re: litigation (paralegal and  London support). | 1.50 | 877.50 | 35283159 |
| Stein, D. G. | 09/20/13 | Meeting with J. Moessner and J. Bromley re: depo prep. | 1.30 | 760.50 | 35283168 |
| Stein, D. G. | 09/20/13 | Review re: depo prep. | 2.80 | 1,638.00 | 35283178 |
| Rha, W. | 09/20/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35263825 |
| Dandelet, K. A. | 09/20/13 | Reviewed documents and prepared individual deposition outline. | 7.10 | 4,615.00 | 35232845 |
| Dandelet, K. A. | 09/20/13 | Met with K. Wilson-Milne to discuss depo prep. | .90 | 585.00 | 35232849 |
| Grube, M. S. | 09/20/13 | Deposition prep (4.5); deposition prep (0.8); reviewed docs for same (5.7) | 11.00 | 7,150.00 | 35220314 |
| Gurgel, M. G. | 09/20/13 | Meeting with contract attorney team re deposition prep (1.9); meeting contract attorney re deposition prep (0.5); depo prep (2.5); worked on letters rogatory  (4.0) | 8.90 | 6,096.50 | 35220928 |
| Gurgel, M. G. | 09/20/13 | Worked on letters rogatory (0.6); depo prep  (1.6) | 2.20 | 1,507.00 | 35220937 |
| Kaufman, S. A. | 09/20/13 | Team meeting to discuss depo (1); document review (3.5); Further research  and editing doc re: litigation issues (2.3); Emails regarding depositions and interrogatories (.3). | 7.10 | 4,615.00 | 35217752 |
| Queen, D. D. | 09/20/13 | Meeting w. A. McCown, contract attorneys on litigation issues and sending follow-up emails on same (.8); review of documents  for relevance to deposition and summarizing documents for input | 9.10 | 5,915.00 | 35247671 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | into outline (8.3). | | | |
| Sherrett, J. D. | 09/20/13 | Depo prep, including reviewing docs and comms with multiple team members re same. | 8.50 | 5,525.00 | 35217490 |
| Wilson-Milne, K | 09/20/13 | Deposition preparation (6.1); Meeting w/ K. Dandelet re: depo prep (.9); corr with J Bromley and core parties re privilege issues (2.5) | 9.50 | 6,507.50 | 35237244 |
| Cusack, N. | 09/20/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition team support). | 9.00 | 1,800.00 | 35264199 |
| Murty, E. | 09/20/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35264029 |
| Bloch, A. | 09/20/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35250184 |
| O'Connor, R. | 09/20/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35262151 |
| Rahneva, A. A. | 09/20/13 | Extensive deposition review management (including vendor communications, training of associates and contract attorneys, workflow creation and customization, troubleshooting and work assignment and organization) | 7.50 | 2,775.00 | 35302254 |
| Yazgan, Z. | 09/20/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35263804 |
| Ruiz, E. | 09/20/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35263988 |
| Tunis, B. M. | 09/20/13 | Reviewed documents regarding depo prep and took notes on the same, as requested by J. Moessner and M. Decker. | 2.80 | 1,428.00 | 35218512 |
| Tunis, B. M. | 09/20/13 | Corresponded with T. Nassau regarding documents on litigation issue, as requested by M. Decker. | .50 | 255.00 | 35218519 |
| Tunis, B. M. | 09/20/13 | Corresponded with contract attorneys L. Ghirardi and A. Khmelnitsky, and L. Ricchi regarding review of documents on litigation issue, as requested by M. Decker and sent documents on the same. | 1.30 | 663.00 | 35218524 |
| Tunis, B. M. | 09/20/13 | Corresponded with M. Decker regarding documents on litigation issue, and sent documents on the same to her. | 3.20 | 1,632.00 | 35218532 |
| Tunis, B. M. | 09/20/13 | Drafted doc requests as requested by M. Gurgel. Sent the same to him for his review. | 4.30 | 2,193.00 | 35218586 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 09/20/13 | Corresponded with E. Block regarding documents on litigation issue, and searched for and sent her documents on the same. | .40 | 204.00 | 35218599 |
| Xu, D. N. | 09/20/13 | T/c with A. McCown regarding litigation issues | .20 | 102.00 | 35282778 |
| Xu, D. N. | 09/20/13 | Various communications with K. Wilson-Milne re depo prep. | .50 | 255.00 | 35282789 |
| Dompierre, Y. | 09/20/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35262815 |
| Forde, C. | 09/20/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35263867 |
| Morgan, S. | 09/20/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35250127 |
| Stone, L. | 09/20/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35263660 |
| Fong, A. | 09/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35263788 |
| Bawa, S. | 09/20/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35262432 |
| Van Kote, C. T. | 09/20/13 | Assisted in copychecking binders per M. Smoler | 1.50 | 397.50 | 35283846 |
| Chan, W. J. | 09/20/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35263960 |
| Block, E. | 09/20/13 | Prepare for depositions. | 15.00 | 7,650.00 | 35328237 |
| Eskenazi, C. L. | 09/20/13 | Deposition logistics | 3.00 | 825.00 | 35340549 |
| Lashay, V. | 09/20/13 | Handle logistics of incoming production data with hosting vendor (.3); Call with vendor to discuss probability of merging email header data with email body text from corrupt .pst message files (.4); Analysis of email body text files and extracted metadata (.3) | 1.00 | 265.00 | 35249460 |
| Ambrose, E. | 09/20/13 | Circulated docket updates in USBC/DE. | .30 | 46.50 | 35221127 |
| Lang, P. W. | 09/20/13 | ESI transfer via external FTP onto network drives for attorney review. | .50 | 112.50 | 35228704 |
| Kelly, J. | 09/20/13 | Discussion and update prep with Luke re: litigation issues. | .10 | 119.00 | 35208061 |
| Kelly, J. | 09/20/13 | Team meeting with Sunil Gadhia, Luke Streatfeild and Paul Barker to review and discuss next steps on letters rogatory. | 1.30 | 1,547.00 | 35211540 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Muztaza, S. | 09/20/13 | Read emails and comments from team on rogatory letters, affidavit, live deposition streaming, intro materials, London room, deposition calendar, Nortel personnel charts, chronos, documents and follow up on depo prep (0.75). Liaised with IT NY team about access (0.25). Discussed about doc production with Darryl G. Stein and Michelle Smoler (0.25). Emailed relevant UK Nortel submissions as requested by Nathan T. Horst via Tim Nassau (0.25). Responded to Paul Barker's emails Letter of Request and process of submitting the bundles to FPS including doc to be included in bundles (0.5). | 2.00 | 600.00 | 35339875 |
| Khmelnitsky, A. | 09/21/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35252990 |
| Yam, M. | 09/21/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35264012 |
| Kanburiyan, A. | 09/21/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35262224 |
| Graham, A. | 09/21/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35250238 |
| Ng, P. | 09/21/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35262382 |
| Streatfeild, L. | 09/21/13 | Following up re actions (0.20); review orders and correspondence (0.40); Admin tasks re: litigation issues (0.30). | .90 | 778.50 | 35219087 |
| Ricchi, L. | 09/21/13 | Prepared deposition materials per D. Stein. | 4.00 | 960.00 | 35277978 |
| Ricchi, L. | 09/21/13 | Doc review project per B. Tunis. | 6.30 | 1,512.00 | 35277979 |
| Zelbo, H. S. | 09/21/13 | Discovery issues; calls. | .80 | 904.00 | 35334777 |
| Zelbo, H. S. | 09/21/13 | Prepare for deposition. | 2.00 | 2,260.00 | 35334836 |
| Bromley, J. L. | 09/21/13 | Emails on discovery issues with H. Zelbo, J. Rosenthal, L. Schweitzer, others on Cleary Gottlieb team (.70); review materials for depositions (1.50) | 2.20 | 2,486.00 | 35338578 |
| Rosenthal, J. A | 09/21/13 | Emails regarding discovery issues. | 1.50 | 1,680.00 | 35224198 |
| Rosenthal, J. A | 09/21/13 | Numerous emails regarding litigation issues | .70 | 784.00 | 35224205 |
| Rosenthal, J. A | 09/21/13 | Telephone call with J. Kimmel regarding depositions and other issues. | .50 | 560.00 | 35224210 |
| Rosenthal, J. A | 09/21/13 | Telephone call with P. Ruby regarding discovery issues. | .30 | 336.00 | 35224219 |

**MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 09/21/13 | Edited certification of counsel regarding discovery dispute. | .30 | 336.00 | 35224225 |
| Schweitzer, L. | 09/21/13 | J Rosenthal e/ms re discovery disputes. | .30 | 327.00 | 35222238 |
| Lee, G. | 09/21/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35262107 |
| Cela, D. | 09/21/13 | Extensive electronic document review for litigation issues | 5.50 | 1,100.00 | 35252184 |
| Chen, L. | 09/21/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35263044 |
| Littell, J. M. | 09/21/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35263159 |
| Taylor, M. | 09/21/13 | Extensive electronic document review for litigation issues. | 7.70 | 1,540.00 | 35262983 |
| Zimmer, C. | 09/21/13 | Extensive electronic document review for litigation issues. | 5.70 | 1,140.00 | 35262462 |
| Segel, S. | 09/21/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35250153 |
| Wilson, T. | 09/21/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35250105 |
| Smoler, M. | 09/21/13 | Prepared materials. | 11.30 | 2,712.00 | 35277655 |
| Ortega Soffia | 09/21/13 | Doc review project.. | 6.00 | 2,310.00 | 35221230 |
| Acosta, A. | 09/21/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35262511 |
| McLaren, J. M. | 09/21/13 | Extensive electronic document review for litigation issues. | 3.80 | 760.00 | 35262897 |
| Iarrapino, M. S | 09/21/13 | Extensive electronic document review for litigation issues. | 5.30 | 1,060.00 | 35263116 |
| Lewis, E. | 09/21/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35263900 |
| Forrest, N. P. | 09/21/13 | Read witness statements and relevant exhibits (2.50); various emails re discovery issues (1.0). | 3.50 | 3,045.00 | 35226797 |
| Moessner, J. M. | 09/21/13 | Preparation for depositions. | 10.00 | 7,350.00 | 35330319 |
| Decker, M. A. | 09/21/13 | Depo Prep. | 2.00 | 1,450.00 | 35286517 |
| Clarkin, D. A. | 09/21/13 | Work on joint privilege productions and related communications with J. Erickson, R. Guzman, and A. Rahneva. | 3.00 | 1,110.00 | 35245874 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 09/21/13 | Misc discovery tasks, including organization of booklet on deposition rules and practices. | 1.00 | 870.00 | 35221145 |
| Reents, S. B. | 09/21/13 | Corresp. M. Decker re docs. | .50 | 362.50 | 35263308 |
| Ghirardi, L. | 09/21/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 35273123 |
| Lyerly, S. B. | 09/21/13 | Revised litigation document (1.4). | 1.40 | 959.00 | 35217777 |
| Lyerly, S. B. | 09/21/13 | Deposition Prep. | 2.40 | 1,644.00 | 35217865 |
| Iqbal, A. | 09/21/13 | Drafting summary re deposition issues (4.0); Review of documents for deposition (.70). | 4.70 | 2,749.50 | 35240797 |
| McCown, A. S. | 09/21/13 | Depo prep | 4.90 | 2,866.50 | 35238194 |
| Stein, D. G. | 09/21/13 | Coordination re: litigation (deposition calendar). | 2.50 | 1,462.50 | 35283184 |
| Stein, D. G. | 09/21/13 | Review re: depo prep. | 2.50 | 1,462.50 | 35283200 |
| Stein, D. G. | 09/21/13 | Review re: depo prep. | 4.00 | 2,340.00 | 35283210 |
| Dandelet, K. A. | 09/21/13 | Reviewed documents and prepared individual deposition outline. | 7.10 | 4,615.00 | 35232870 |
| Grube, M. S. | 09/21/13 | Reviewed docs re: litigation issues. | 1.10 | 715.00 | 35220282 |
| Gurgel, M. G. | 09/21/13 | Depo prep (1.6); worked on letters rogatory (1.8); depo prep (4.3) | 7.70 | 5,274.50 | 35221865 |
| Kaufman, S. A. | 09/21/13 | Further research into litigation issues for A. Luft (3); Emails regarding depositions (.4). | 3.40 | 2,210.00 | 35229715 |
| Queen, D. D. | 09/21/13 | Review of documents for relevance to deposition and summarizing documents for input into outline (4.2). | 4.20 | 2,730.00 | 35247706 |
| Sherrett, J. D. | 09/21/13 | Emails to M. Decker re various deposition prep items (0.9); reviewing documents for depo prep (0.3). | 1.20 | 780.00 | 35217947 |
| Murty, E. | 09/21/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35264030 |
| Bloch, A. | 09/21/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35250185 |
| Yazgan, Z. | 09/21/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35263805 |
| Tunis, B. M. | 09/21/13 | Prepared and sent edits to document on litigation issues to L. Ricchi. Corresponded with L. Ricchi on the same. | 3.10 | 1,581.00 | 35218462 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 09/21/13 | Corresponded with contract attorneys L.  Ghirardi and A. Khmelnitsky, and L. Ricchi regarding litigation issues. | .60 | 306.00 | 35218464 |
| Dompierre, Y. | 09/21/13 | Extensive electronic document review for litigation issues. | 3.00 | 600.00 | 35262816 |
| Fong, A. | 09/21/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35263789 |
| Nassau, T. C. | 09/21/13 | Prepared documents for deposition as per  E. Block (3). Prepared docs for review by N. Forrest (1.5). Prepared  materials for deposition as per D. Stein (1). Prepared updated materials as per B. Tunis (1). Prepared materials as per I. Rozenberg (1.2). | 7.70 | 2,040.50 | 35255090 |
| Bawa, S. | 09/21/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 35262433 |
| Van Kote, C. T. | 09/21/13 | Assisted L. Ricchi and T. Nassau in creating indexes for binders, copy checking  binders. | 8.00 | 2,120.00 | 35283879 |
| Block, E. | 09/21/13 | Prepare for depositions. | 8.50 | 4,335.00 | 35328260 |
| Khmelnitsky, A. | 09/22/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35260283 |
| Guiha, A. | 09/22/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35260587 |
| Philippeaux, G. | 09/22/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35262128 |
| Arrick, D. | 09/22/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35262261 |
| Barker, P. | 09/22/13 | Finalise and send memo to L Streatfeild on research re: litigation issues. | 2.00 | 1,390.00 | 35259225 |
| Streatfeild, L. | 09/22/13 | Review research on questions for Inna  Rozenberg; providing comments (0.50). | .50 | 432.50 | 35219101 |
| Ricchi, L. | 09/22/13 | Prepared Deposition materials per D. Stein. | 8.80 | 2,112.00 | 35277980 |
| Ricchi, L. | 09/22/13 | Doc Review  Project per B. Tunis. | 8.70 | 2,088.00 | 35277982 |
| Zelbo, H. S. | 09/22/13 | Comms re: litigation issues (1.00); emails; strategy issues relating to  discovery and depositions (.80) | 1.80 | 2,034.00 | 35335226 |
| Zelbo, H. S. | 09/22/13 | Prepare for depositions. | 1.00 | 1,130.00 | 35335433 |
| Zelbo, H. S. | 09/22/13 | Email on deposition. | .30 | 339.00 | 35335535 |
| Bromley, J. L. | 09/22/13 | Emails and calls on discovery issues with Cleary Gottlieb team (1.00), including weekly senior staff | 2.50 | 2,825.00 | 35338592 |

166                    MATTER: 17650-039  ALLOCATION/CLAIMS
                                              LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | call (1.00); work on litigation issues with K. Wilson-Milne (.50) | | | |
| Rosenthal, J. A | 09/22/13 | Team strategy call re: litigation issues. | 1.00 | 1,120.00 | 35224250 |
| Rosenthal, J. A | 09/22/13 | Telephone call with N. Oxford regarding discovery disputes and potential resolution and numerous emails regarding draft stipulation. | 1.00 | 1,120.00 | 35224258 |
| Rosenthal, J. A | 09/22/13 | Edited draft certification of counsel. | .20 | 224.00 | 35224281 |
| Rosenthal, J. A | 09/22/13 | Telephone call with J. Kimmel regarding litigation issues and memorialize same in email. | .50 | 560.00 | 35224287 |
| Rosenthal, J. A | 09/22/13 | Telephone call with J. Stam regarding depo scheduling issues and numerous emails regarding same. | .70 | 784.00 | 35224294 |
| Rosenthal, J. A | 09/22/13 | Emails regarding numerous discovery issues. | 2.00 | 2,240.00 | 35224297 |
| Schweitzer, L. | 09/22/13 | T/c H Zelbo, J Rosenthal, J Bromley, etc. re strategic discovery issues (1.0), Revise draft discovery order (0.3). E/ms J Rosenthal re same (0.3). | 1.60 | 1,744.00 | 35222295 |
| Rigel, J. | 09/22/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35262310 |
| Stopek Karyo, J | 09/22/13 | Extensive electronic document review for litigation issues. | 5.30 | 1,060.00 | 35263009 |
| van Slyck, C. | 09/22/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35262726 |
| Chang, E. | 09/22/13 | Assisted M. Smoler page check deposition binders, index binders and prepare spine labels for issues outlines binders (3.80). Assisted T. Nassau assemble and copycheck binders and copycheck deposition binder (2.5). | 6.30 | 1,512.00 | 35248486 |
| Smoler, M. | 09/22/13 | Assisted L. Ricchi with preparation of depo prep materials and prepared materials. | 13.40 | 3,216.00 | 35277657 |
| McLaren, J. M. | 09/22/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35262930 |
| Sanson, D. S. | 09/22/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35262772 |
| Johnson, D. | 09/22/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35262860 |
| Lerner, Y. N. | 09/22/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35263936 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hur, J. | 09/22/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35250263 |
| Forrest, N. P. | 09/22/13 | Cont reading witness outlines and emails re various relevant exhibits for depositions. | 3.00 | 2,610.00 | 35226849 |
| Hong, H. S. | 09/22/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35262545 |
| Moessner, J. M. | 09/22/13 | Preparation for three depositions. | 11.50 | 8,452.50 | 35330355 |
| Moessner, J. M. | 09/22/13 | Senior team status call re outstanding  projects. | 1.00 | 735.00 | 35330462 |
| Devaney, A. | 09/22/13 | Extensive electronic document review for litigation issues. | 5.80 | 1,160.00 | 35262181 |
| Decker, M. A. | 09/22/13 | Preparation for deposition. | 7.00 | 5,075.00 | 35286545 |
| Decker, M. A. | 09/22/13 | Senior team status call. | 1.00 | 725.00 | 35286564 |
| Luft, A. E. | 09/22/13 | Review allocation docs. | 1.30 | 1,215.50 | 35247239 |
| Luft, A. E. | 09/22/13 | Team conference call re litigation issues(1.00) and follow-up re: same (.30) | 1.30 | 1,215.50 | 35247246 |
| Clarkin, D. A. | 09/22/13 | Work on document productions and related communications with J. Erickson, R. Guzman, and A. Rahneva. | 1.00 | 370.00 | 35245882 |
| Rozenberg, I. | 09/22/13 | Weekly senior team call (1.00); other misc discovery tasks (.50). | 1.50 | 1,305.00 | 35221165 |
| Lyerly, S. B. | 09/22/13 | Draft litigation document (.8). | .80 | 548.00 | 35221072 |
| McCown, A. S. | 09/22/13 | Prep for deposition. | 7.50 | 4,387.50 | 35238427 |
| Stein, D. G. | 09/22/13 | Internal communication re: litigation  (deposition logistics). | 2.00 | 1,170.00 | 35283239 |
| Stein, D. G. | 09/22/13 | Review re: litigation (deposition prep). | 3.00 | 1,755.00 | 35283579 |
| Stein, D. G. | 09/22/13 | Meeting with M. Gurgel re: litigation depositions. | .60 | 351.00 | 35283592 |
| Stein, D. G. | 09/22/13 | Revise re: litigation (deposition prep). | 8.00 | 4,680.00 | 35283616 |
| Dandelet, K. A. | 09/22/13 | Reviewed documents and prepared individual deposition outline. | 5.60 | 3,640.00 | 35284685 |
| Grube, M. S. | 09/22/13 | Extensive review of documents (6.50) | 6.50 | 4,225.00 | 35220291 |
| Gurgel, M. G. | 09/22/13 | Depo prep (5.3); met with Darryl Stein re  depo prep (0.6) | 5.90 | 4,041.50 | 35222670 |
| Gurgel, M. G. | 09/22/13 | Worked on depo prep (0.6); worked on letters rogatory (2.2); worked on letters rogatory  (0.7) | 3.50 | 2,397.50 | 35222718 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                         LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kaufman, S. A. | 09/22/13 | Drafting summary of allocation issue for A. Luft (3.2); Reviewing disclosure statement excerpts (.7); Emails regarding depositions (.2). | 4.10 | 2,665.00 | 35229718 |
| Queen, D. D. | 09/22/13 | Assisting M. Decker, E. Block w/ depo prep (.3); cont'd review of documents for relevance to deposition and summarizing documents for input into outline (2.9). | 3.20 | 2,080.00 | 35247731 |
| Sherrett, J. D. | 09/22/13 | Drafting chart for deposition per M. Decker and comms with team re same. | 1.20 | 780.00 | 35221813 |
| Wilson-Milne, K | 09/22/13 | Deposition preparation (4); corr with J Bromley re privilege issues (.4) | 4.40 | 3,014.00 | 35237267 |
| O'Connor, R. | 09/22/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 35262157 |
| Ruiz, E. | 09/22/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35263990 |
| Tunis, B. M. | 09/22/13 | Drafted outline regarding litigation issues, as requested by J. Moessner. | 2.70 | 1,377.00 | 35218454 |
| Tunis, B. M. | 09/22/13 | Drafted document regarding litigation issues, as requested by M. Decker. Sent the same to M. Decker and H. Zelbo. | 1.80 | 918.00 | 35218455 |
| Tunis, B. M. | 09/22/13 | Prepared and sent edits to document on litigation issues to L. Ricchi. | 1.20 | 612.00 | 35218457 |
| Morgan, S. | 09/22/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35250133 |
| Nassau, T. C. | 09/22/13 | Prepared documents for deposition as per E. Block (2.5). Prepared index for deposition binder as per E. Block (2.5). Prepared board minutes binder as per A. McCown (1). Prepared materials for deposition as per D. Stein (1.6). Prepared materials for deposition as per D. Stein (1.2). Prepared materials as per I. Rozenberg (1). Assisted L. Ricchi prepare chronology and corresponding documents as per B. Tunis (7). | 16.80 | 4,452.00 | 35255091 |
| Chan, W. J. | 09/22/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35263964 |
| Block, E. | 09/22/13 | Prepare for depositions. | 5.00 | 2,550.00 | 35328279 |
| Decker, M. A. | 09/23/13 | Non-working travel time from New York to Toronto (50% of 3.0 or 1.5) | 1.50 | 1,087.50 | 35286707 |
| Brod, C. B. | 09/23/13 | Conference Schweitzer (.30). | .30 | 339.00 | 35276225 |
| Rodriguez, M. B | 09/23/13 | Attended meeting; discussed logistics and | 3.50 | 1,120.00 | 35330250 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                            LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | staffing; t/c with J. Bromley re: Exhibits;  t/c with L. Schweitzer; paralegal meeting. | | | |
| Chung, B. | 09/23/13 | Searched and pulled documents for deposition binder prep (.50); pulled reproduced documents for deposition binder for attorney review (1.0); replaced  and updated documents (1.5); copy checked deposition binder sets (1.0); conference with T. Nassau and L. Ricchi re: deposition  prep binders and attorney requests (.50);  copy check binder sets for NY and  London (6.2) Meeting with J. Erickson, M. Rodriguez, B. Taylor, A. Rahneva, N. Cusack and paralegal team (1.30); prepared labels for binders (.50) | 12.50 | 4,000.00 | 35286523 |
| Khmelnitsky, A. | 09/23/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35285628 |
| Gip, Q. | 09/23/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35288012 |
| Yam, M. | 09/23/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35288022 |
| Kanburiyan, A. | 09/23/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35276675 |
| Graham, A. | 09/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35276688 |
| Guiha, A. | 09/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35285610 |
| Ng, P. | 09/23/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35284049 |
| Philippeaux, G. | 09/23/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35285581 |
| Arrick, D. | 09/23/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35276583 |
| Barker, P. | 09/23/13 | Prepare memo to NY team on litigation issues (4.0).  Liaise with M Gurgel and J Ormand to get final US and  Canadian LR applications (1.8) and orders for  London applications.  Send application to B  Valentin for review and comment (0.2). | 6.00 | 4,170.00 | 35309293 |
| Streatfeild, L. | 09/23/13 | Emails with Clydes re call (0.70);  supervising Paul Barker in preparing orders  and application for witnesses(0.50); review letter and providing comments to Justin Ormand (0.70); follow up on order (0.20). | 2.10 | 1,816.50 | 35281745 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Ricchi, L. | 09/23/13 | Attended meeting with M. Smoler and I. Rozenberg. | .50 | 120.00 | 35277983 |
| Ricchi, L. | 09/23/13 | Discussed case issues with T. Nassau, M. Smoler and M. Rodriguez | .50 | 120.00 | 35277984 |
| Ricchi, L. | 09/23/13 | Prepared Deposition materials per D. Stein. | 2.50 | 600.00 | 35277987 |
| Ricchi, L. | 09/23/13 | Document Project per B. Tunis (2.8) Conference with B. Chung and T. Nassau re: depo prep binders (.5) | 3.30 | 792.00 | 35277990 |
| Ricchi, L. | 09/23/13 | Logistics with T. Nassau per M. Rodriguez. | .50 | 120.00 | 35277991 |
| Ricchi, L. | 09/23/13 | Attended paralegal deposition meeting with J. Erickson, M. Rodriguez, B.Taylor, A. Rahneva, N.Cusack and paralegal team (1.00, partial) | 1.00 | 240.00 | 35277993 |
| Thompson, S. | 09/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35288090 |
| Zelbo, H. S. | 09/23/13 | Prepare for deposition. | 10.50 | 11,865.00 | 35335584 |
| Zelbo, H. S. | 09/23/13 | Review allocation issues. | .50 | 565.00 | 35335646 |
| Zelbo, H. S. | 09/23/13 | Emails on discovery issues. | .30 | 339.00 | 35335654 |
| Zelbo, H. S. | 09/23/13 | Communications w/team regarding litigation strategy. | .50 | 565.00 | 35335666 |
| Bromley, J. L. | 09/23/13 | Non-working travel to London from NY (50% of 3.00 or 1.50); prepare for depositions (3.00); emails on discovery and depositions with H. Zelbo, J. Rosenthal, L. Schweitzer, others (1.50) | 6.00 | 6,780.00 | 35338456 |
| Rosenthal, J. A | 09/23/13 | Emails regarding discovery disputes and edited stip and proposed order regarding same. | 2.30 | 2,576.00 | 35248327 |
| Rosenthal, J. A | 09/23/13 | Emails regarding various discovery issues. | 1.50 | 1,680.00 | 35248330 |
| Rosenthal, J. A | 09/23/13 | Met with associate team regarding depositions. | 2.70 | 3,024.00 | 35248341 |
| Rosenthal, J. A | 09/23/13 | Communications with H. Zelbo and L. Schweitzer regarding upcoming depositions. | .30 | 336.00 | 35248348 |
| Rosenthal, J. A | 09/23/13 | Telephone call with P. Keller regarding proposed order regarding EMEA disputes. | .30 | 336.00 | 35248364 |
| Rosenthal, J. A | 09/23/13 | Telephone call with J. Stam regarding depositions. | .10 | 112.00 | 35248367 |
| Rosenthal, J. A | 09/23/13 | Drafted email to witness regarding deposition. | .20 | 224.00 | 35248371 |
| Rosenthal, J. A | 09/23/13 | Emails regarding letters rog issues. | .40 | 448.00 | 35248391 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 09/23/13 | Telephone call with P. Ruby regarding order of examination issues and edited draft for scheduling committee. | .50 | 560.00 | 35248395 |
| Rosenthal, J. A | 09/23/13 | Telephone call with S. Advani regarding court reporter issues and drafted emails regarding same. | .50 | 560.00 | 35248399 |
| Rosenthal, J. A | 09/23/13 | Reviewed Canada court decision regarding E&Y. | .30 | 336.00 | 35248407 |
| Schweitzer, L. | 09/23/13 | Mtg. C Brod re deposition & litigation issues (0.3). Review docs for depositions (2.2). Review witness prep summaries (0.4). Mtg K Wilson-Milne, M Grube re deposition prep (1.5). Streatfield, Kelly e/ms re letters rogatory meet & confer (0.2). Mtg K Wilson-Milne, E Block re depo prep (1.5). Work on discovery issues (0.5). Communications with M. Rodriguez re deposition planning (0.3). E/ms A McCown, N Forrest, J Ormand re pension discovery (0.2).  M Gurgel e/m re  PWC, Willkie letters rogatory requests (0.2). T/cs S Bomhof re witness prep  materials (0.3). Core party correspondence  re depo planning (0.4). | 8.00 | 8,720.00 | 35277031 |
| Rigel, J. | 09/23/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35285638 |
| Lee, G. | 09/23/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35276349 |
| Cela, D. | 09/23/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35284076 |
| Chen, L. | 09/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35288108 |
| Littell, J. M. | 09/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35288035 |
| Taylor, M. | 09/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35287929 |
| Stopek Karyo, J | 09/23/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35287604 |
| van Slyck, C. | 09/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35287899 |
| Segel, S. | 09/23/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35301401 |
| Wilson, T. | 09/23/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35301415 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 09/23/13 | Met with I. Rozenberg regarding Deposition Rules and Procedures booklet (.50). Prepared documents for same (1.80). Met with I. Rozenberg and L. Ricchi regarding materials (.70).  Met with M. Rodriguez, B. Taylor, T. Nassau, L. Ricchi and Nortel staff attorneys regarding depositions (1.50). Separated affidavit exhibits concerning Mehta per A. Iqbal (1.70). Organized deposition binder documents and index (4.00). Corresponded with Torys regarding exhibits (.30). Prepared deposition binder per J. Ormand (2.00). | 12.50 | 3,000.00 | 35277646 |
| Ortega Soffia | 09/23/13 | Extensive doc review for litigation issues. | 4.00 | 1,540.00 | 35232544 |
| Acosta, A. | 09/23/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35287633 |
| McLaren, J. M. | 09/23/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35287585 |
| Sanson, D. S. | 09/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35287881 |
| Johnson, D. | 09/23/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35287917 |
| Iarrapino, M. S | 09/23/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35288147 |
| Lewis, E. | 09/23/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 35301500 |
| Lerner, Y. N. | 09/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35288128 |
| Ayyar, A. | 09/23/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35288000 |
| Hur, J. | 09/23/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35283946 |
| Jackson, J. | 09/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35288074 |
| Kane-Weiss, S. | 09/23/13 | Assist litigation team with deposition  preparations (3.0); advise A-M Beisler re  deposition objection rules (0.20). | 3.20 | 2,352.00 | 35250220 |
| Herrington, D. | 09/23/13 | Review of submission and preparation of notes re same. | .90 | 841.50 | 35232333 |
| Forrest, N. P. | 09/23/13 | Various issues re deposition scheduling  (1.0); work on reviewing witness statements  (2.0); communications with J Sherrett re discovery issues and read email from Linklaters answering | 4.00 | 3,480.00 | 35245214 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | various questions (1.0) | | | |
| Hong, H. S. | 09/23/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35288182 |
| Barreto, B. | 09/23/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35288245 |
| De Lemos, D. | 09/23/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35288279 |
| Moessner, J. M. | 09/23/13 | Non-working travel from London to NY (50% of 2.80). | 1.40 | 1,029.00 | 35313959 |
| Moessner, J. M. | 09/23/13 | Work during flight to London preparation for deposition. | 6.00 | 4,410.00 | 35316021 |
| Moessner, J. M. | 09/23/13 | Non-working travel through Customs and to  hotel in London (50% of 1.80). | .90 | 661.50 | 35316132 |
| Moessner, J. M. | 09/23/13 | Email correspondence regarding deposition preparation and scheduling issues. | 1.00 | 735.00 | 35316264 |
| Khym, H. | 09/23/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35287957 |
| Devaney, A. | 09/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35284098 |
| Decker, M. A. | 09/23/13 | Non-Working travel time from NY to  Toronto (50% of 3.0 or 1.5). | 1.50 | 1,087.50 | 35286893 |
| Decker, M. A. | 09/23/13 | Depo prep. | 12.00 | 8,700.00 | 35287266 |
| Vanek, M. J. | 09/23/13 | Research re litigation issues. | .60 | 435.00 | 35282049 |
| Cavanagh, J. | 09/23/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35276340 |
| Taylor, B. B. | 09/23/13 | Attended paralegal meeting regarding  workflow. | 1.20 | 384.00 | 35229420 |
| Luft, A. E. | 09/23/13 | Review draft of litigation doc. | .50 | 467.50 | 35247266 |
| Luft, A. E. | 09/23/13 | Deposition Preparation meeting. | 2.80 | 2,618.00 | 35247268 |
| Luft, A. E. | 09/23/13 | Edit document for litigation issue. | 1.50 | 1,402.50 | 35247274 |
| Clarkin, D. A. | 09/23/13 | Review and respond to issues regarding productions and review. | 1.00 | 370.00 | 35286589 |
| Rozenberg, I. | 09/23/13 | Associate deposition meeting (2.50); meeting with A. Beisler re: deposition research (.50); meet w/ paralegals re litigation issue (.50); work on deposition procedures booklet, including related research projects (2.00); work on  litigation issues (1.00); meeting with A. Beisler, J. Sherrett and J. | 9.50 | 8,265.00 | 35232579 |

174          MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ormand re: same (1.00); review and comment on document review project (1.00); misc managerial tasks, including updating agenda and tasks list (1.00) . | | | |
| Hurley, R. | 09/23/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35287619 |
| Reents, S. B. | 09/23/13 | Corresp. M. Decker and D. Clarkin re production. | .20 | 145.00 | 35260064 |
| Ghirardi, L. | 09/23/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35288255 |
| Bussigel, E. A. | 09/23/13 | Reviewing emails (.2); deposition prep meeting (2.7); reviewing witness interview summary (.5); emails team re case issues (.4); reviewing documents and drafting deposition outline (7.8) | 11.60 | 7,946.00 | 35229727 |
| Horst, N. T. | 09/23/13 | Review of correspondence, documents requests and precedents (2.0); subequent drafting work on response letter (1.1). | 3.10 | 2,123.50 | 35302314 |
| Lyerly, S. B. | 09/23/13 | Draft Certification of Counsel for Proposed Order (.3); Deposition prep (2.8); attend team deposition meeting (2.8); work with J. Rosenthal on litigation document (Discovery dispute order) (.7). | 6.60 | 4,521.00 | 35283086 |
| Ormand, J. L. | 09/23/13 | Drafting and editing of work production, including document review in connection therewith. | 6.20 | 4,433.00 | 35240587 |
| Ormand, J. L. | 09/23/13 | Team meeting re litigation issues (1.00) and follow-up re: same (.10) | 1.10 | 786.50 | 35240595 |
| Ormand, J. L. | 09/23/13 | Team meeting (re preparations for depositions) (partial) | 1.30 | 929.50 | 35240601 |
| Ormand, J. L. | 09/23/13 | Call with M. Rodriguez re litigation issues. | .20 | 143.00 | 35240616 |
| Ormand, J. L. | 09/23/13 | Drafting of response to letter rogatory target. | .40 | 286.00 | 35240630 |
| Ormand, J. L. | 09/23/13 | Call with L. Streatfeild (re litigation issues. | .20 | 143.00 | 35240689 |
| Ormand, J. L. | 09/23/13 | Draft and edit work product (response to letter re litigation issue). | .70 | 500.50 | 35240723 |
| Ormand, J. L. | 09/23/13 | Correspondence re litigation issues. | .20 | 143.00 | 35240729 |
| Ormand, J. L. | 09/23/13 | Call with T. Aganga-Williams re work product (deposition prep outline). | .30 | 214.50 | 35240738 |
| Erickson, J. R. | 09/23/13 | Production and dataroom coordination. | .50 | 185.00 | 35232206 |
| Erickson, J. R. | 09/23/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal | 8.60 | 3,182.00 | 35232208 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | supervision, and deposition document  preparation and transmission). | | | |
| Erickson, J. R. | 09/23/13 | Deposition workflow planning (paralegals/exhibits) (1); meeting M. Rodriguez, B. Taylor, N. Cusack, A. Rahneva, paralegals (Ricchi, Smoler, Nassau, Chung) re same (1.3); follow up comments A. Rahneva re same (.2). | 2.50 | 925.00 | 35232215 |
| Aganga-Williams | 09/23/13 | Drafting additions to individual deposition outline | 3.70 | 2,164.50 | 35226664 |
| Aganga-Williams | 09/23/13 | Communication with logistics team and D. Queen regaridng upcoming  deposition | .20 | 117.00 | 35226668 |
| Aganga-Williams | 09/23/13 | Communication with M. Decker regaridng upcoming deposition | .20 | 117.00 | 35226671 |
| Aganga-Williams | 09/23/13 | Call with J. Ormand regarding deposition. | .20 | 117.00 | 35226715 |
| Iqbal, A. | 09/23/13 | Review of documents for deposition (2.7); Communications with A. McCown re litigation issue (.40); Review of document requests (.20). | 3.30 | 1,930.50 | 35240852 |
| McCown, A. S. | 09/23/13 | Depo prep. | 7.40 | 4,329.00 | 35238796 |
| McCown, A. S. | 09/23/13 | Coordinate with paralegals to prepare materials per N. Forrest's request | 1.00 | 585.00 | 35238810 |
| McCown, A. S. | 09/23/13 | Team meeting re: deposition prep (partial) | 2.40 | 1,404.00 | 35238824 |
| McCown, A. S. | 09/23/13 | Update chart and discuss  same with L. Schweitzer and J. Ormand | .80 | 468.00 | 35238846 |
| Stein, D. G. | 09/23/13 | Internal communication re: litigation  (deposition logistics). | 1.50 | 877.50 | 35283864 |
| Stein, D. G. | 09/23/13 | Review re: litigation (prep for upcoming litigation) during travel from NY to London  (5.7); Non-working travel time on trip from  NY to London (50% of 3.2 or 1.6) | 7.30 | 4,270.50 | 35283913 |
| Stein, D. G. | 09/23/13 | Internal communication re: litigation  (deposition logistics). | 2.30 | 1,345.50 | 35288315 |
| Rha, W. | 09/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35287985 |
| Grube, M. S. | 09/23/13 | Reviewed/summarized documents (3.3); meeting re depositions with A. Luft  and J. Rosenthal (2.5,partial); Meeting re deposition with L. Schweitzer and K. Wilson-Milne (1.5); prep for deposition (4.8) | 12.10 | 7,865.00 | 35229674 |
| Gurgel, M. G. | 09/23/13 | Worked on letters rogatory (1.9); litigation team strategy meeting (2.5); worked on deposition prep (1.0); communications with Antonia  Rahneva re | 6.90 | 4,726.50 | 35240962 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deposition prep (0.7); coordination with Erin Murty re depo prep (0.3); meeting with A. Beisler and outside counsel (0.5) | | | |
| Gurgel, M. G. | 09/23/13 | Worked on letters rogatory (1.3); depo prep (2.4); worked on letters rogatory (0.2) | 3.90 | 2,671.50 | 35240967 |
| Kaufman, S. A. | 09/23/13 | Deposition prep session (2.50) and follow-up (0.40); Updating draft of factors for litigation issue for A. Luft (3.1); Emails regarding depositions (.5). | 6.50 | 4,225.00 | 35229676 |
| Queen, D. D. | 09/23/13 | Completion of review of documents for relevance to deposition and summarizing documents for input into outline, and email to J. Moesnner on same (6.5); deposition training with team (2.8); reviewing documents and assembling for outline (.9); research on deponent employment history (.3). | 10.50 | 6,825.00 | 35247763 |
| Sherrett, J. D. | 09/23/13 | Deposition prep and comms w/ team re same (3.6); team meeting re depositions (2.8);  mtg w/ A. Beisler, I. Rozenberg, and J. Ormand re privilege issues (1.0). | 7.40 | 4,810.00 | 35229331 |
| Wilson-Milne, K | 09/23/13 | Deposition preparation and training and corr with L Schweitzer, E Block and M Grube re  same (9.80) Meeting w/ M. Grube, L. Schweitzer, K. Wilson-Milne re depo (1.5) Meeting w/ L. Schweitzer and E. Block re: depo prep (1.5) | 12.80 | 8,768.00 | 35323334 |
| Cusack, N. | 09/23/13 | Extensive deposition preparation and  logistics (including scheduling, deposition hosting logistics, and deposition team support). (11.20) Meeting with M. Rodriguez, B. Taylor, J. Erickson, A. Rahneva and paralegals re: same (1.30) | 12.50 | 2,500.00 | 35288216 |
| Murty, E. | 09/23/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35287969 |
| Bloch, A. | 09/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35276357 |
| O'Connor, R. | 09/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35276681 |
| Rahneva, A. A. | 09/23/13 | Extensive deposition review management (including vendor communications, training  of associates and contract attorneys,  workflow creation and customization,  troubleshooting and work assignment and organization) | 7.50 | 2,775.00 | 35302042 |
| Rahneva, A. A. | 09/23/13 | Meeting with M. Rodriguez, J. Erickson, N. Cusack, B. Taylor and  paralegal team to discuss | 1.00 | 370.00 | 35302420 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | upcoming deposition workflow (partial) | | | |
| Rahneva, A. A. | 09/23/13 | Extensive research and organization of deponent specific materials for upcoming depostion | 3.50 | 1,295.00 | 35302452 |
| Yazgan, Z. | 09/23/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35276703 |
| Ruiz, E. | 09/23/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35288164 |
| Tunis, B. M. | 09/23/13 | Attended team meeting regarding litigation issue, hosted by J. Rosenthal, S. Kane, A. Luft, and I. Rozenberg (partial). | 2.30 | 1,173.00 | 35232332 |
| Tunis, B. M. | 09/23/13 | Edited and sent new version of outline regarding litigation issues to M. Decker and H. Zelbo, as requested by M. Decker. | .40 | 204.00 | 35232342 |
| Tunis, B. M. | 09/23/13 | Drafted document regarding litigation issue, as requeste by M. Decker. Sent the same to M. Decker for her review. | .50 | 255.00 | 35232351 |
| Tunis, B. M. | 09/23/13 | Corresponded with E. Block and M. Decker and sent them key documents regarding litigation issue, as they requested. | 1.40 | 714.00 | 35232365 |
| Tunis, B. M. | 09/23/13 | Corresponded with L. Ricchi, and contract attorneys L. Ghirardi and A. Khmelnitsky regarding litigation issue, and sent documents and edits on the same. | 1.30 | 663.00 | 35232387 |
| Tunis, B. M. | 09/23/13 | Drafted outline regarding litigation issues, as requested by J. Moessner. | 5.50 | 2,805.00 | 35232432 |
| Tunis, B. M. | 09/23/13 | Corresponded with M. Gurgel regarding litigation issues. | .20 | 102.00 | 35232451 |
| Dompierre, Y. | 09/23/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35285659 |
| Forde, C. | 09/23/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35288289 |
| Morgan, S. | 09/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35301347 |
| Stone, L. | 09/23/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35276304 |
| Fong, A. | 09/23/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35287942 |
| Nassau, T. C. | 09/23/13 | Attended paralegal workflow meeting with J. Erickson, M. Rodriguez, B. Taylor, N. Cusack, A. Rahneva and paralegals (1.3). Checked Nortel | 12.50 | 3,312.50 | 35255102 |

178                    MATTER: 17650-039  ALLOCATION/CLAIMS
                                                    LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | hotline as per L. Lipner (.8). Prepared documents for deposition as per E. Block (1.8) Meeting with B. Chung and L.. Ricchi re: depo prep binders (.5). Prepared documents for deposition as per E. Block (1.5). Prepared binder of affidavits and exhibits for review by N. Forrest as per A. McCown (1.7). Prepared binder for review by N. Forrest as per A. McCown (.8). Prepared materials as per I. Rozenberg (1). Prepared documents for deposition as per J. Ormand (1.3). Located materials as per A. M. Beisler (.8). Case logistics with L. Ricchi per M. Rodriguez (.5). Discussed case load distribution and management with M. Rodriguez (.5). | | | |
| Mon Cureno, A. | 09/23/13 | Reviewing binders for depositions. | 2.00 | 530.00 | 35291275 |
| Bawa, S. | 09/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35284125 |
| Dillon, E. P. | 09/23/13 | Assisted L Ricchi with preparation of Materials Chronology Chart per B. Tunis. | 2.50 | 662.50 | 35285920 |
| Chan, W. J. | 09/23/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35276368 |
| Block, E. | 09/23/13 | Prepare for depositions (15.50) Meeting with L. Schweitzer and K. Wilson-Milne re: depo prep (1.50) | 17.00 | 8,670.00 | 35328295 |
| Lashay, V. | 09/23/13 | Data merge between email headers and body to form single email message. | 4.50 | 1,192.50 | 35248869 |
| Muztaza, S. | 09/23/13 | Nortel (US): Read and responded to emails from Darryl G. Stein about deposition, discussion on other witnesses, cited authorities, depo/case calendar, rogatory letters and exhibits (1.0). Prepared and compiled the exhibits for deposition (.3). Nortel (UK): Liaised with the FPS Consent Order and updated Luke Streatfeild (.2). | 1.50 | 450.00 | 35341796 |
| Rodriguez, M. B | 09/24/13 | T/cs with E. Grauer; discussed depositions and logistics. | 2.00 | 640.00 | 35330789 |
| Chung, B. | 09/24/13 | Read emails (.50); communications with T. Nassau, L. Ricchi and M. Smoler re: tasks and attorney requests (.50); copy checked NY and London binders for team review (11.0); prepared labels for War Room binder sets (.50). | 12.50 | 4,000.00 | 35286610 |
| Khmelnitsky, A. | 09/24/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35285629 |
| Gip, Q. | 09/24/13 | Extensive electronic document review for | 10.00 | 2,000.00 | 35288013 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Yam, M. | 09/24/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35288023 |
| Kanburiyan, A. | 09/24/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35276677 |
| Graham, A. | 09/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35276689 |
| Guiha, A. | 09/24/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35285611 |
| Ng, P. | 09/24/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35284051 |
| Philippeaux, G. | 09/24/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35285584 |
| Arrick, D. | 09/24/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35276584 |
| Barker, P. | 09/24/13 | Turn comments from B Valentine on applications (1.5). Discuss L Streatfeild and send research on litigation issue to I Rozenberg. | 2.00 | 1,390.00 | 35259408 |
| Streatfeild, L. | 09/24/13 | Emails to Clydes re documents (0.50); arrangements for call (0.20); review pack (0.30); emails re draft orders (0.30); email from E&Y; circulating, and emails re response (0.40); check and send out WPL to Simmons (0.40). | 2.10 | 1,816.50 | 35305992 |
| Ricchi, L. | 09/24/13 | Prepared Deposition materials per E. Block. | 2.30 | 552.00 | 35278001 |
| Ricchi, L. | 09/24/13 | Materials Project per B. Tunis. | 6.50 | 1,560.00 | 35278007 |
| Thompson, S. | 09/24/13 | Extensive electronic review for litigation issues. | 10.00 | 2,000.00 | 35288096 |
| Zelbo, H. S. | 09/24/13 | Take and prepare for deposition. | 7.50 | 8,475.00 | 35335759 |
| Zelbo, H. S. | 09/24/13 | Meetings post deposition with Canada and with other counsel. | 1.00 | 1,130.00 | 35335775 |
| Zelbo, H. S. | 09/24/13 | Strategy call with partners re litigation issues. | .80 | 904.00 | 35335792 |
| Zelbo, H. S. | 09/24/13 | Non-working Travel time to Toronto (50% of 5.0 or 2.5). | 2.50 | 2,825.00 | 35335819 |
| Zelbo, H. S. | 09/24/13 | Discovery matters (0.3); review documents (0.5). | .50 | 565.00 | 35335859 |
| Bromley, J. L. | 09/24/13 | Continued non-working travel to London (50% of 3.0 or 1.5); preparation for depositions in London with J.Moessner and D. Stein (12.00); ems on discovery and deposition issues with | 15.50 | 17,515.00 | 35294676 |

180          MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | L.Schweitzer,  J.Rosenthal, H.Zelbo (2.00) | | | |
| Rosenthal, J. A | 09/24/13 | Prep for deposition. | 4.00 | 4,480.00 | 35248897 |
| Rosenthal, J. A | 09/24/13 | Conference call with H. Zelbo, L. Schweitzer  and J. Bromley regarding deposition, meeting with K. Lloyd and other issues. | 1.00 | 1,120.00 | 35248901 |
| Rosenthal, J. A | 09/24/13 | Reviewed draft order and  telephone calls and emails with A&O and Goodmans regarding same. | 1.30 | 1,456.00 | 35248906 |
| Rosenthal, J. A | 09/24/13 | Telephone call with B. Lyerly (0.2) and emails regarding deposition (0.2) | .40 | 448.00 | 35248914 |
| Rosenthal, J. A | 09/24/13 | Emails regarding deposition. | .30 | 336.00 | 35248919 |
| Rosenthal, J. A | 09/24/13 | Emails regarding various discovery issues. | 2.00 | 2,240.00 | 35248920 |
| Rosenthal, J. A | 09/24/13 | Reviewed documents regarding depo prep. | 1.00 | 1,120.00 | 35248928 |
| Rosenthal, J. A | 09/24/13 | Reviewed monitor's letter to Judge Gross. | .20 | 224.00 | 35248929 |
| Rosenthal, J. A | 09/24/13 | Reviewed summary of key docs and  telephone call with M. Gurgel regarding same. | .40 | 448.00 | 35248947 |
| Rosenthal, J. A | 09/24/13 | Conference with M. Gurgel regarding interrogatory issues. | .50 | 560.00 | 35248958 |
| Schweitzer, L. | 09/24/13 | E Block e/ms re litigation issues (0.3).  Comms w/J. Bromley e/ms re pending depositions (0.4).  T/c same re strategy  (0.5).  Review letters rogatory responses  & related productions (0.3).  T/c N Horst,  e/ms re foreign counsel (0.1).  Review of claim letters.  E/ms J Rosenthal, etc. re same (0.3).  Work on deposition outlines  (4.8). | 6.70 | 7,303.00 | 35277082 |
| Rigel, J. | 09/24/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35285639 |
| Lee, G. | 09/24/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35276351 |
| Cela, D. | 09/24/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35284078 |
| Chen, L. | 09/24/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35288110 |
| Littell, J. M. | 09/24/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35288037 |
| Taylor, M. | 09/24/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35287931 |
| Stopek Karyo, J | 09/24/13 | Extensive electronic document review for | 9.00 | 1,800.00 | 35287605 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| van Slyck, C. | 09/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35287901 |
| Segel, S. | 09/24/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35301402 |
| Wilson, T. | 09/24/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35301416 |
| Smoler, M. | 09/24/13 | Organized and sent documents via secure file transfer to advisers per K. Wilson-Milne and E. Block (1.00). Updated Peter outline per E. Block (3.70). Updated deposition binder (2.70). Coordinated with K. Wilson-Milne and J. Rosenthal to obtain signature for amended protective order (.20). Scanned documents regarding same (.20). Updated deposition binder (2.30). Mailed deposition rules booklet to S. Block at Torys (.20). Delivered documents and Deposition Rules booklets to attorneys at request (.70). Updated binder litpath per T. Aganga-Williams (.80). | 11.80 | 2,832.00 | 35277648 |
| Ortega Soffia | 09/24/13 | Extensive doc review for litigation issues. | 9.00 | 3,465.00 | 35248392 |
| McLaren, J. M. | 09/24/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35287586 |
| Sanson, D. S. | 09/24/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35287883 |
| Johnson, D. | 09/24/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35287919 |
| Iarrapino, M. S | 09/24/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35288149 |
| Lewis, E. | 09/24/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35301502 |
| Lerner, Y. N. | 09/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35288129 |
| Ayyar, A. | 09/24/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35288001 |
| Hur, J. | 09/24/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35283948 |
| Jackson, J. | 09/24/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35288076 |
| Herrington, D. | 09/24/13 | Review of parties' submissions with respect to | 2.30 | 2,150.50 | 35256732 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | allocation issues. | | | |
| Forrest, N. P. | 09/24/13 | Read various minutes and other documents re upcoming depositions (1.50); various emails re discovery issues (.50) | 2.00 | 1,740.00 | 35252124 |
| Hong, H. S. | 09/24/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35288183 |
| Barreto, B. | 09/24/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35288246 |
| De Lemos, D. | 09/24/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35288280 |
| Moessner, J. M. | 09/24/13 | Preparation for two depositions. | 16.50 | 12,127.50 | 35317667 |
| Khym, H. | 09/24/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35287959 |
| Devaney, A. | 09/24/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35284099 |
| Decker, M. A. | 09/24/13 | Prep for depo. | 1.00 | 725.00 | 35287453 |
| Decker, M. A. | 09/24/13 | Depo prep. | 7.00 | 5,075.00 | 35287463 |
| Decker, M. A. | 09/24/13 | Emails re: depositions. | 2.00 | 1,450.00 | 35287472 |
| Decker, M. A. | 09/24/13 | Deposition prep. | 1.00 | 725.00 | 35287484 |
| Cavanagh, J. | 09/24/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35276341 |
| Luft, A. E. | 09/24/13 | Edit litigation doc. | 1.30 | 1,215.50 | 35248150 |
| Luft, A. E. | 09/24/13 | Calls with K. Wilson-Milne re litigation issues. | .80 | 748.00 | 35248155 |
| Luft, A. E. | 09/24/13 | Review and edit research. | 1.00 | 935.00 | 35248169 |
| Luft, A. E. | 09/24/13 | Meet with Shira Kaufman re litigation issue (0.30) and follow-up re: same (0.70) | 1.00 | 935.00 | 35248175 |
| Clarkin, D. A. | 09/24/13 | Work on litigation issues and related communications with J. Erickson, and A. Rahneva. | 9.80 | 3,626.00 | 35286655 |
| Rozenberg, I. | 09/24/13 | Work on litigation issues (2.00); work on associate assignments for depositions and other projects (1.00); misc managerial tasks (1.50); review briefs and memos re appeals (1.00); work on issues re retention of foreign counsel for letters rogatory (1.00); work on issues re third party discovery (1.00). | 7.50 | 6,525.00 | 35245483 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hurley, R. | 09/24/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35287621 |
| Reents, S. B. | 09/24/13 | Meeting D. Clarkin re joint priv. production. | .20 | 145.00 | 35260484 |
| Ghirardi, L. | 09/24/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35288256 |
| Bussigel, E. A. | 09/24/13 | Reviewing documents and drafting deposition outline | .90 | 616.50 | 35229725 |
| Bussigel, E. A. | 09/24/13 | Reviewing documents from D.Stein (.2); email contract atty re litigation research (.1), reviewing position statements (1.0); t/c M.Gurgel re witness (.2); t/c I.Rosenberg re  assignment (.1); reviewing transcript (.5); emails D.Stein re entities (.2); reviewing  documents (1.5) | 3.80 | 2,603.00 | 35243502 |
| Horst, N. T. | 09/24/13 | Meeting w. A. Rehneva re depositions. | .70 | 479.50 | 35302289 |
| Horst, N. T. | 09/24/13 | Revisions to and circulation of draft response letter (.7); correspondence relating thereto (.2). | .90 | 616.50 | 35302291 |
| Horst, N. T. | 09/24/13 | Meeting w. I. Rozenberg and A. Beisler  regarding letters rogatory. | .80 | 548.00 | 35302292 |
| Horst, N. T. | 09/24/13 | Meeting w. M. Gurgel re deposition  preparations. | .60 | 411.00 | 35302294 |
| Horst, N. T. | 09/24/13 | Correspondence regarding engaging foreign local counsel. | .80 | 548.00 | 35302297 |
| Horst, N. T. | 09/24/13 | Review of documents as part of project to  identify potential deponents. | 1.80 | 1,233.00 | 35302300 |
| Horst, N. T. | 09/24/13 | Coordination with I. Rozenberg re potential deponents and drafting note summarzing  initial findings. | .50 | 342.50 | 35302302 |
| Lyerly, S. B. | 09/24/13 | Deposition Preparation (6.5) Call w/ T. Aganga-Williams re: depositions (0.3) | 6.80 | 4,658.00 | 35283151 |
| Ormand, J. L. | 09/24/13 | Deposition preparations. | 2.70 | 1,930.50 | 35254755 |
| Ormand, J. L. | 09/24/13 | Correspondence re privilege issues. | .50 | 357.50 | 35254757 |
| Ormand, J. L. | 09/24/13 | Edit N. Horst work product re letters rog. | 1.10 | 786.50 | 35254760 |
| Ormand, J. L. | 09/24/13 | Communications with team members re privilege issues. (0.5) Call w/ T. Aganga-Williams re: depo (0.3) | .80 | 572.00 | 35254764 |
| Ormand, J. L. | 09/24/13 | Correspondence re request from Torys for guidance. | .30 | 214.50 | 35254768 |
| Ormand, J. L. | 09/24/13 | Meeting with A. Iqbal (re deposition) (0.50) and | .60 | 429.00 | 35254773 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | follow-up re same (0.10). | | | |
| Ormand, J. L. | 09/24/13 | Finalizing draft letter to counsel. | .30 | 214.50 | 35254780 |
| Ormand, J. L. | 09/24/13 | Correspondence re deposition scheduling. | .30 | 214.50 | 35254799 |
| Ormand, J. L. | 09/24/13 | Document review for deposition. | .30 | 214.50 | 35254802 |
| Erickson, J. R. | 09/24/13 | Document review and research re litigation  issues. | .50 | 185.00 | 35247221 |
| Erickson, J. R. | 09/24/13 | Production and dataroom coordination. | .50 | 185.00 | 35247233 |
| Erickson, J. R. | 09/24/13 | Extensive deposition preparation and  logistics (including interparty and team coordination, scheduling, technical coordination, paralegal supervision, and deposition document  preparation and transmission). | 6.80 | 2,516.00 | 35247242 |
| Aganga-Williams | 09/24/13 | Reviewing summary from B. Tunis regarding transfer pricing analysis | .40 | 234.00 | 35232327 |
| Aganga-Williams | 09/24/13 | Call with B. Lyerly regarding deposition | .30 | 175.50 | 35238880 |
| Aganga-Williams | 09/24/13 | Reviewing summary regarding court hearing | .10 | 58.50 | 35239525 |
| Aganga-Williams | 09/24/13 | Reviewing summary of call re litigation issue. | .10 | 58.50 | 35239629 |
| Aganga-Williams | 09/24/13 | Reviewing summary of call re privilege issues. | .20 | 117.00 | 35239849 |
| Aganga-Williams | 09/24/13 | Research regarding litigation issue. | .40 | 234.00 | 35240042 |
| Aganga-Williams | 09/24/13 | Meeting with C. Eskenazi regarding depositions. | .40 | 234.00 | 35240213 |
| Aganga-Williams | 09/24/13 | Team communication regarding letters rogatory dispute with third parties | .80 | 468.00 | 35240235 |
| Aganga-Williams | 09/24/13 | Team communication regarding deposition logistics | 1.80 | 1,053.00 | 35240237 |
| Aganga-Williams | 09/24/13 | Reviewing team communication regarding upcoming case assignments and workstream | .60 | 351.00 | 35240240 |
| Aganga-Williams | 09/24/13 | Call with I. Rozenberg regarding deposition scheduling | .20 | 117.00 | 35243128 |
| Aganga-Williams | 09/24/13 | Reviewing documents for preparation of deposition outline | 1.10 | 643.50 | 35243144 |
| Aganga-Williams | 09/24/13 | Meeting with J. Ormand re deposition (.3); Revising individual deposition outline (4.9); | 5.20 | 3,042.00 | 35243625 |
| Iqbal, A. | 09/24/13 | Call with A. McCown re documents (.4); Correspond with J. Moessner and A. McCown re documents (.8); Meeting with J. Ormand  re deposition (.5); Review of  documents for | 3.20 | 1,872.00 | 35282301 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deposition (1.5). | | | |
| McCown, A. S. | 09/24/13 | Depo prep. | 8.70 | 5,089.50 | 35269603 |
| McCown, A. S. | 09/24/13 | Respond to inquires from J. Moessner re: litigation issues (1.4) Call w/ A. Iqbal re: documents (0.4) | 1.80 | 1,053.00 | 35269611 |
| Stein, D. G. | 09/24/13 | Coordination re: litigation (preparing documents for deposition). | 4.00 | 2,340.00 | 35285550 |
| Stein, D. G. | 09/24/13 | Review re: litigation (preparing for deposition). | 3.00 | 1,755.00 | 35285569 |
| Stein, D. G. | 09/24/13 | Review re: litigation (preparing for deposition). | 5.00 | 2,925.00 | 35285599 |
| Stein, D. G. | 09/24/13 | Call with team (Cleary and Linklaters call). | .50 | 292.50 | 35285614 |
| Stein, D. G. | 09/24/13 | Review re: litigation (preparing for deposition). | 3.00 | 1,755.00 | 35285623 |
| Rha, W. | 09/24/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35287986 |
| Grube, M. S. | 09/24/13 | Preparing and Revising deposition outline (11); Preparing deposition outline (1.2) | 12.20 | 7,930.00 | 35243872 |
| Gurgel, M. G. | 09/24/13 | Worked on letters rogatory (0.7) Call w/ J. Rosenthal re: same (0.5); worked on depo prep (2.3); worked on depo prep (2.0); met with Antonia Rahneva and contract attorney team re doc review (0.8) | 6.30 | 4,315.50 | 35245154 |
| Gurgel, M. G. | 09/24/13 | Worked on depo prep (5.0) Meeting w/ N. Horst re: depo prep (0.6); worked on discovery dispute (1.4) | 7.00 | 4,795.00 | 35245157 |
| Kaufman, S. A. | 09/24/13 | Emails regarding depositions and prep (1.2); Call with I. Rozenberg regarding litigation issues (.1); Meeting with A. Luft regarding memo (.3). | 1.60 | 1,040.00 | 35243884 |
| Queen, D. D. | 09/24/13 | Reviewing documents for potential inclusion in deposition (4.4); review of deponent background (.4); review of documents (.2); drafting depo outline (2.8). | 7.80 | 5,070.00 | 35247855 |
| Sherrett, J. D. | 09/24/13 | Deposition prep, including reviewing documents and comms with team re same (6.8); call w/ Linklaters re privilege issues (0.5) and follow-up (0.1); emails w/ A. Beisler and J. Orman re privilege issues (0.2); attn to team emails (0.3). | 7.90 | 5,135.00 | 35243285 |
| Wilson-Milne, K | 09/24/13 | Corr with core parties re joint privilege (.3); deposition preparation (7); corr with retained professionals re: litigation issues (.8); corr with A Luft re litigation issue (.5); corr with J Rosenthal and H Zelbo re witness counsel arrangements (.2) | 8.80 | 6,028.00 | 35259989 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                        LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cusack, N. | 09/24/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition team support). | 10.00 | 2,000.00 | 35288217 |
| Murty, E. | 09/24/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35287971 |
| Bloch, A. | 09/24/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35276358 |
| O'Connor, R. | 09/24/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35276682 |
| Rahneva, A. A. | 09/24/13 | Extensive deposition review management (including vendor communications, training of associates and contract attorneys, workflow creation and customization, troubleshooting and work assignment and organization) | 7.50 | 2,775.00 | 35302043 |
| Rahneva, A. A. | 09/24/13 | Meeting with N. Horst to discuss deposition prep protocol and workflow (0.70) and prep re same (0.10) | .80 | 296.00 | 35302425 |
| Rahneva, A. A. | 09/24/13 | Meeting with M. Gurgel and contract attorney team to discuss prep for deposition (0.80) and follow-up (0.20) | 1.00 | 370.00 | 35302427 |
| Rahneva, A. A. | 09/24/13 | Extensive research and organization of deponent specific materials for upcoming depostion | 1.50 | 555.00 | 35302453 |
| Yazgan, Z. | 09/24/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35276704 |
| Ruiz, E. | 09/24/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35288171 |
| Siegel, A. E. | 09/24/13 | Reviewed/responded to emails re case and letters rogatory. | 1.20 | 612.00 | 35331460 |
| Tunis, B. M. | 09/24/13 | Corresponded with M. Decker regarding scheduling for litigation issue. | .40 | 204.00 | 35245682 |
| Tunis, B. M. | 09/24/13 | Answered questions from N. Horst regarding litigation issues, and sent him documents on the same. | .50 | 255.00 | 35245693 |
| Tunis, B. M. | 09/24/13 | Reviewed documents and edited outline including those documents on litigation issue and corresponded with L. Ricchi to make those edits and changes, as requested by M. Decker and H. Zelbo. | 9.00 | 4,590.00 | 35245707 |
| Tunis, B. M. | 09/24/13 | Edited outline regarding litigation issues, as requested by J. Moessner. | 1.90 | 969.00 | 35245720 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dompierre, Y. | 09/24/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35285662 |
| Forde, C. | 09/24/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35288291 |
| Beisler, J. A. | 09/24/13 | Call with Linklaters re litigation issues (.5); meeting with I. Rozenberg to discuss non-US counsel, find and send example documents to  N. Horst (.8); research on litigation issues  (5.3). | 6.60 | 3,366.00 | 35329979 |
| Morgan, S. | 09/24/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35301349 |
| Stone, L. | 09/24/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35276305 |
| Fong, A. | 09/24/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35287944 |
| Bawa, S. | 09/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35284128 |
| Dillon, E. P. | 09/24/13 | Assisted L Ricchi with preparation of Chronology Chart per B. Tunis. | 5.00 | 1,325.00 | 35243685 |
| Chan, W. J. | 09/24/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35276369 |
| Block, E. | 09/24/13 | Prepare for depositions. | 17.00 | 8,670.00 | 35328352 |
| Aupetit, E. | 09/24/13 | Call to the Ministry for question re translation and email and call to the  translator | .50 | 292.50 | 35244813 |
| Abelev, A. | 09/24/13 | Encrypt and prepare case data on flash drive | .50 | 132.50 | 35342807 |
| Lashay, V. | 09/24/13 | Data merge between email headers and body to form single email message (.3); Email  message processing through LAW (1.2); Production data build (.5); Handled  logistics of incoming production data  transfer with hosting vendor (.5) | 2.50 | 662.50 | 35248893 |
| Muztaza, S. | 09/24/13 | Liaised with NY team to have access to deposition documents (.25). Read the emails and comments from team; logistics packet, revsied deposition calendar, deposition, discovery  order, protective order.  Read post deposition email from team (.25). Clarified Darryl G. Stein's task to Allison Hibbert (.25).  Responded to Darryl's emails (.25). Prepared  index, labels and finalising the  index for deposition (3.0). | 4.00 | 1,200.00 | 35354468 |
| Rodriguez, M. B | 09/25/13 | Discussed work and staffing with paralegals (.50); conference with K. Ferguson re: work  on depositions (.20); reviewed and approved  GA | 1.30 | 416.00 | 35331802 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | hotel contract and discussed same with N. Cusack (.30); responded to requests (.30). | | | |
| Chung, B. | 09/25/13 | Read team emails (.50); communications with T. Nassau, L. Ricchi and M. Smolter re: tasks and attorney requests (.50); prepared labels and tabs for binders(.50); copy checked 3rd Circuit case binder for H. Zelbo (1.5); organized prep room (.50); pulled and printed documents for J. Ormand (1.0); prepared mini-books of affidavits and exhibits for A. McCown and J. Sherrett (.50); extensive work in relation for upcoming deposition including preparing exhibits for team's review (13.0) | 18.00 | 5,760.00 | 35287095 |
| Khmelnitsky, A. | 09/25/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35285630 |
| Gip, Q. | 09/25/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35288014 |
| Yam, M. | 09/25/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35288024 |
| Kanburiyan, A. | 09/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35276678 |
| Graham, A. | 09/25/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35276690 |
| Guiha, A. | 09/25/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35285612 |
| Ng, P. | 09/25/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35284052 |
| Philippeaux, G. | 09/25/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35285585 |
| Arrick, D. | 09/25/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35276585 |
| Barker, P. | 09/25/13 | Prepare applications for litigation issues (1.5); discuss with Jonathan Kelly (.3); discuss with M Gurgel (.2). | 2.00 | 1,390.00 | 35309044 |
| Streatfeild, L. | 09/25/13 | Review and respond to query re claim forms (0.40); preparation for (1.10) and attending long call with James Roberts and Andrew Forsyth of Clydes, and Jonathan Kelly and Lisa Schweitzer (1.20); review letter and circulate (0.40); emails re applications (0.30); draft letter; circulate for comment (0.80). | 4.20 | 3,633.00 | 35306006 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 09/25/13 | Assisted M. Smoler prepare Deposition  Materials per E. Block. | 3.00 | 720.00 | 35278013 |
| Ricchi, L. | 09/25/13 | Document Project per B. Tunis. | 11.00 | 2,640.00 | 35278015 |
| Thompson, S. | 09/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35288097 |
| Bromley, J. L. | 09/25/13 | Attend deposition (8.00); prepare for same (1.50); prepare for deposition (5.00); emails on documents, discovery and depositions with L.Schweitzer, J.Rosenthal, H.Zelbo, others  (1.50) | 16.00 | 18,080.00 | 35294776 |
| Rosenthal, J. A | 09/25/13 | Numerous communications with J. Bromley, H. Zelbo and L. Schweitzer  regarding strategic issues. | 1.00 | 1,120.00 | 35272535 |
| Rosenthal, J. A | 09/25/13 | Conference with A. Iqbal regarding prep for deposition. | .40 | 448.00 | 35272555 |
| Rosenthal, J. A | 09/25/13 | Telephone call with F. Meyers regarding deposition. | .40 | 448.00 | 35272637 |
| Rosenthal, J. A | 09/25/13 | Emails regarding numerous discovery issues. | .50 | 560.00 | 35272641 |
| Rosenthal, J. A | 09/25/13 | Reviewed documents in preparation for depositions. | 2.00 | 2,240.00 | 35272644 |
| Rosenthal, J. A | 09/25/13 | Reviewed court order. | .20 | 224.00 | 35272649 |
| Rosenthal, J. A | 09/25/13 | Reviewed letter to Judge Gross. | .10 | 112.00 | 35272709 |
| Rosenthal, J. A | 09/25/13 | Reviewed deposition summary. | .30 | 336.00 | 35272715 |
| Rosenthal, J. A | 09/25/13 | Prep for deposition (0.30), including meeting with J. Ormand and T.  Aganga-Williams regarding same (3.70) | 4.00 | 4,480.00 | 35272750 |
| Schweitzer, L. | 09/25/13 | D Queen e/ms re interrogatory amendment  (0.2). Streatfield e/ms re letters rogatory discussions (0.3). I Rozenberg, N Horst  e/ms re new letters rogatory (0.3).  S  Bomhof e/ms re Friday hearing (0.2).  Review EMEA letter to court.  J Rosenthal e/ms re  same (0.3).  J Ray, J Bromley, H Zelbo e/ms  re case strategy issues (0.6).  Mtg w/K Wilson-Milne, M Grube re deposition  preparation for London depos (1.0).  T/c  Clyde, J Kelly, M Gurgel re letter rog (1.2).  Mtg K Wilson-Milne, E Block re depo prep (1.5).  T/c J Rosenthal re strategy issues (0.2).  Review  documents for depo prep (1.0).  Hanrahan  e/ms re production (0.1). | 6.90 | 7,521.00 | 35277111 |
| Salas Vergara, | 09/25/13 | Review of documents in connection with Allocation claims. | 3.90 | 1,501.50 | 35263965 |

190                    **MATTER: 17650-039  ALLOCATION/CLAIMS**
                                                    **LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rigel, J. | 09/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35285640 |
| Cela, D. | 09/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35284079 |
| Chen, L. | 09/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35288111 |
| Littell, J. M. | 09/25/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35288038 |
| Taylor, M. | 09/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35287932 |
| Stopek Karyo, J | 09/25/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35287606 |
| van Slyck, C. | 09/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35287902 |
| Ferguson, M. K. | 09/25/13 | Searched for documents per K. Dandelet. (3.00) | 3.00 | 720.00 | 35299000 |
| Ferguson, M. K. | 09/25/13 | Began preparing binder per B. Tunis. (10.00) | 10.00 | 2,400.00 | 35299509 |
| Ferguson, M. K. | 09/25/13 | Assisted in preparing deposition materials per K. Wilson-Milne. (3.00) | 3.00 | 720.00 | 35300042 |
| Segel, S. | 09/25/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35301403 |
| Wilson, T. | 09/25/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35301417 |
| Smoler, M. | 09/25/13 | Updated binders, indices and IDOs for depositions (14.00). Coordinated with duplicating on production of exhibits and binders relating to same (.30). Indexed documents in dossier file concerning deposition per M. Decker (1.70) | 16.00 | 3,840.00 | 35277652 |
| Ortega Soffia | 09/25/13 | Doc review (1.5) Preparing summary for same (.5). | 2.00 | 770.00 | 35265990 |
| Ortega Soffia | 09/25/13 | Reviewing docs (.2). Team discussion about objectives (.3). | .50 | 192.50 | 35265995 |
| McLaren, J. M. | 09/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35287587 |
| Sanson, D. S. | 09/25/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35287884 |
| Johnson, D. | 09/25/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35287920 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Iarrapino, M. S | 09/25/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35288150 |
| Lewis, E. | 09/25/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35301503 |
| Lerner, Y. N. | 09/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35288130 |
| Fox, L. | 09/25/13 | Collecting Consent order from RCJ | 1.00 | 300.00 | 35281462 |
| Fox, L. | 09/25/13 | Printing documents required for deposition | 1.50 | 450.00 | 35281469 |
| Fox, L. | 09/25/13 | Arranging documents on shared drive for deposition. | 2.00 | 600.00 | 35281474 |
| Ayyar, A. | 09/25/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35288003 |
| Hur, J. | 09/25/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35283949 |
| Jackson, J. | 09/25/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35288077 |
| Forrest, N. P. | 09/25/13 | Various emails re letters rogatory and other discovery issues (1.50); conf and emails J. Sherrett re outline for deposition (1.20);  read through rough draft of deposition (.50). | 3.20 | 2,784.00 | 35263469 |
| Hong, H. S. | 09/25/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35288184 |
| Barreto, B. | 09/25/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35288248 |
| De Lemos, D. | 09/25/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35288281 |
| Moessner, J. M. | 09/25/13 | Attend deposition. | 9.00 | 6,615.00 | 35317970 |
| Moessner, J. M. | 09/25/13 | Discussion with J. Bromley, D. Stein,  A. Qureshi, G. Rhua, J. Kimmel and J. Wadden regarding deposition. | 1.00 | 735.00 | 35318229 |
| Moessner, J. M. | 09/25/13 | Preparation for deposition. | 8.30 | 6,100.50 | 35318339 |
| Khym, H. | 09/25/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35287960 |
| Devaney, A. | 09/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35284100 |
| Decker, M. A. | 09/25/13 | Prep for depo. | 12.00 | 8,700.00 | 35288026 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cavanagh, J. | 09/25/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35276342 |
| Luft, A. E. | 09/25/13 | Review report re litigation issue. | 4.30 | 4,020.50 | 35257266 |
| Luft, A. E. | 09/25/13 | Coordination with Matthew Gurgel regarding deposition | 4.80 | 4,488.00 | 35257513 |
| Clarkin, D. A. | 09/25/13 | Work on litigation issues and related communications with J. Erickson, and A. Rahneva. | 8.50 | 3,145.00 | 35287152 |
| Clarkin, D. A. | 09/25/13 | Conference call with Recommind team, A. Rahniva and C. Eskanzai re: database issues. | 1.00 | 370.00 | 35287166 |
| Rozenberg, I. | 09/25/13 | Work on doc review projects (1.50);  review appeal papers and discovery order(.50); work on litigation issues  (2.00); misc managerial work, including  agendas and task lists (1.50); emails re discovery issues (1.00); work on letters  rogatory for third party witnesses (2.00);  review transfer pricing related documents  (.50). | 9.00 | 7,830.00 | 35257670 |
| Hurley, R. | 09/25/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35287622 |
| Ghirardi, L. | 09/25/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35288257 |
| Horst, N. T. | 09/25/13 | Review of precedents for letters rogatory and drafting work on revised letters rogatory application. | 2.00 | 1,370.00 | 35302272 |
| Horst, N. T. | 09/25/13 | Review of documents, pleadings and other materials to identify potential deponents (3.0); related correspondence regarding review and document searches (.3). | 3.30 | 2,260.50 | 35302273 |
| Horst, N. T. | 09/25/13 | Review of prior filings for litigation issue. | 2.00 | 1,370.00 | 35302274 |
| Horst, N. T. | 09/25/13 | Correspondence regarding letter  rogatory application relating engaging local  counsel and conflicts check. | 1.80 | 1,233.00 | 35302276 |
| Horst, N. T. | 09/25/13 | Conf. w. M. Gurgel re letters rogatory (0.4) and follow-up (0.10) | .50 | 342.50 | 35302280 |
| Horst, N. T. | 09/25/13 | Calls w. J. Ormand re letter. | .20 | 137.00 | 35302282 |
| Horst, N. T. | 09/25/13 | Communications w. R. Coleman and A. Cordo at MNAT re litigation issues. | .30 | 205.50 | 35302284 |
| Lyerly, S. B. | 09/25/13 | Working travel time (New York to Toronto)  (4.5); Deposition preparation with M. Decker  (7.3). | 11.80 | 8,083.00 | 35258454 |
| Ormand, J. L. | 09/25/13 | Preparation for call with Clydes (re letters | .50 | 357.50 | 35256780 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | rogatory). | | | |
| Ormand, J. L. | 09/25/13 | Call with Clydes (re letter rogatory). | 1.70 | 1,215.50 | 35256847 |
| Ormand, J. L. | 09/25/13 | Follow up communications with L. Schweitzer & N. Horst re call with Clydes (letter rogatory). | .40 | 286.00 | 35256935 |
| Ormand, J. L. | 09/25/13 | Emails with team members (re witness statement). | .20 | 143.00 | 35256939 |
| Ormand, J. L. | 09/25/13 | Preparations for deposition (1.00) Meetings w/ J. Rosenthal and T. Aganga-Williams re: same (3.70) | 4.70 | 3,360.50 | 35257037 |
| Ormand, J. L. | 09/25/13 | Catch up on emails received during deposition preparation (re letters rogatory, third party witnesses and privilege issues). | 1.00 | 715.00 | 35257042 |
| Erickson, J. R. | 09/25/13 | Document review and research re litigation issues. | .50 | 185.00 | 35259816 |
| Erickson, J. R. | 09/25/13 | Production and dataroom coordination. | 1.00 | 370.00 | 35259905 |
| Erickson, J. R. | 09/25/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal supervision, and deposition document preparation and transmission). | 7.40 | 2,738.00 | 35260248 |
| Aganga-Williams | 09/25/13 | Drafting deposition outline. | 1.50 | 877.50 | 35249042 |
| Aganga-Williams | 09/25/13 | Reviewing deposition outline for upcoming meeting regarding deposition. | .60 | 351.00 | 35249046 |
| Aganga-Williams | 09/25/13 | Communication with R. Connor regarding deposition documents. | .20 | 117.00 | 35249155 |
| Aganga-Williams | 09/25/13 | Communication with D. Queen regarding interrogatories. | .20 | 117.00 | 35249201 |
| Aganga-Williams | 09/25/13 | Meeting with J. Rosenthal and J. Ormand regarding deposition. | 1.40 | 819.00 | 35249205 |
| Aganga-Williams | 09/25/13 | Research re revised interrogatories. | .60 | 351.00 | 35249207 |
| Aganga-Williams | 09/25/13 | Meeting with J. Rosenthal and J. Ormand regarding deposition | 2.30 | 1,345.50 | 35253314 |
| Aganga-Williams | 09/25/13 | Reviewing docs from Akin Gump in preparation of upcoming deposition | 1.60 | 936.00 | 35254703 |
| Aganga-Williams | 09/25/13 | Reviewing documents for addition to individual deposition outline | 2.10 | 1,228.50 | 35255096 |
| Iqbal, A. | 09/25/13 | Correspond with team re deposition (.5); drafting deposition outline (7.0); Meeting with J. Rosenthal re deposition (.4). | 7.90 | 4,621.50 | 35282328 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 09/25/13 | Depo prep. | 8.50 | 4,972.50 | 35269621 |
| McCown, A. S. | 09/25/13 | Depo prep (0.6) including meeting w/ D. Queen and contract attorneys (0.7) | 1.30 | 760.50 | 35269632 |
| McCown, A. S. | 09/25/13 | Depo prep. | .70 | 409.50 | 35269642 |
| Stein, D. G. | 09/25/13 | Review re: litigation (preparing for deposition). | 1.50 | 877.50 | 35285637 |
| Stein, D. G. | 09/25/13 | Coordination re litigation (preparing to travel to deposition). | .50 | 292.50 | 35285763 |
| Stein, D. G. | 09/25/13 | Attend deposition. | 8.50 | 4,972.50 | 35285780 |
| Stein, D. G. | 09/25/13 | Review re: litigation (preparing for deposition). | 6.00 | 3,510.00 | 35285906 |
| Rha, W. | 09/25/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35287987 |
| Grube, M. S. | 09/25/13 | Prepare/revise deposition outline/exhibits (5.5); Meeting with L. Schweitzer and K. Wilson-Milne re deposition (1); Coordination with I. Rozenberg re doc review (0.3); Research and draft deposition outline (3.4) | 10.20 | 6,630.00 | 35255024 |
| Gurgel, M. G. | 09/25/13 | Call with Nathan Horst and foreign counsel (0.4); deposition prep (2.8); worked on discovery issues (0.3); depo prep (2.0); worked on letters rogatory (1.3); worked on report (1.3) | 8.10 | 5,548.50 | 35257587 |
| Gurgel, M. G. | 09/25/13 | Worked on letters rogatory (0.9) Call w/ L. Schweitzer, Clyde, Kelly re: same (1.2) | 2.10 | 1,438.50 | 35257600 |
| Kaufman, S. A. | 09/25/13 | Emails w/team re litigation issues. | .20 | 130.00 | 35258777 |
| Queen, D. D. | 09/25/13 | Updates to and finalization of supplementary deposition interrogatory responses, and associated meetings w/ H. Zelbo and J. Rosenthal and emails to partners, associate team, Torys, MNAT, Akin, and core parties (3.5); call w/ J. Davison on deponent research issues (.3); meeting w/ contract attorneys, A. McCown on deposition (.7); cont'd review of documents and edits to outline (6.1). | 10.60 | 6,890.00 | 35257882 |
| Sherrett, J. D. | 09/25/13 | Email to A. Beisler re privilege issue (0.1); depo prep, incuding doc review and comms with multiple team members (6.8); call w/ Linklaters re privilege issues (0.5). | 7.40 | 4,810.00 | 35254840 |
| Wilson-Milne, K | 09/25/13 | Deposition preparation (8.5); Meeting w/ L. Schweitzer and M. Grube re: depo (1.0); Meeting w/ L. Schweitzer and E. Block re: depo prep (1.5); corr with J Bromley Goodmans and EMEA re joint privilege (.6); corr with Cleary team re discovery | 12.60 | 8,631.00 | 35269544 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | disputes and deposition logistics (1) | | | |
| Cusack, N. | 09/25/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition team support). | 12.50 | 2,500.00 | 35288218 |
| Murty, E. | 09/25/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35287972 |
| Bloch, A. | 09/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35276359 |
| O'Connor, R. | 09/25/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35276683 |
| Rahneva, A. A. | 09/25/13 | Extensive deposition review management (including vendor communications, training of associates and contract attorneys, workflow creation and customization, troubleshooting and work assignment and organization) | 7.50 | 2,775.00 | 35302044 |
| Rahneva, A. A. | 09/25/13 | Conf. with D. Clarkin and vendor team regarding software upgrade and outstanding maintenance items (partial) | .50 | 185.00 | 35302438 |
| Rahneva, A. A. | 09/25/13 | Extensive research and organization of deponent specific materials for upcoming depostion | 2.30 | 851.00 | 35302454 |
| Yazgan, Z. | 09/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35276705 |
| Ruiz, E. | 09/25/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35288172 |
| Tunis, B. M. | 09/25/13 | Reviewed documents and edited outline including those documents on litigation issue and corresponded with L. Ricchi to make those edits and changes, as requested by M. Decker and H. Zelbo. | 6.50 | 3,315.00 | 35256734 |
| Tunis, B. M. | 09/25/13 | Corresponded with M. Gurgel regarding litigation issues, and sent him documents regarding the same. | .50 | 255.00 | 35257077 |
| Tunis, B. M. | 09/25/13 | Edited outline regarding litigation issues, as requested by J. Moessner. | 1.00 | 510.00 | 35257515 |
| Tunis, B. M. | 09/25/13 | Corresponded with contract attorney R. O'Connor regarding documents on litigation issue, as well as contract attorney N. Cusack and paralegal K. Ferguson. | .60 | 306.00 | 35257557 |
| Tunis, B. M. | 09/25/13 | Answered question from M. Decker and pulled document she requested on the same and sent to | .40 | 204.00 | 35257608 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | her. | | | |
| Tunis, B. M. | 09/25/13 | Corresponded with L. Ricchi to edit and add specific documents to outline on litigation  issue, as well as to instruct contract attorneys to look for them. | .60 | 306.00 | 35257644 |
| Dompierre, Y. | 09/25/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35285663 |
| Forde, C. | 09/25/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35288292 |
| Beisler, J. A. | 09/25/13 | Finish research and draft memo on litigation issues (3.5); call with Linklaters to discuss litigation issues, draft summary of call and circulate to team members (1); research on litigation issues (.9); review of  letter rogatory (.8). | 6.20 | 3,162.00 | 35330156 |
| Morgan, S. | 09/25/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35301350 |
| Stone, L. | 09/25/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35276306 |
| Fong, A. | 09/25/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35287945 |
| Nassau, T. C. | 09/25/13 | Assisted L. Ricchi prepare chronology and corresponding documents as per B. Tunis (4). Prepared exhibits from depo  as per I. Rozenberg (1). Prepared minibooks as per A. McCown (.5). Prepared materials for binders as  per S. Muztaza (.3). Located valuation reports as per N. Horst (1.6). Checked Nortel hotline as per L. Lipner (.4). Located executed letters  rogatory as per N. Horst (.6). Prepared  exhibits for deposition as per E. Block (3.5). Prepared briefing materials for review by H.  Zelbo (.6). | 12.50 | 3,312.50 | 35266074 |
| Bawa, S. | 09/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35284129 |
| Chan, W. J. | 09/25/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35276370 |
| Block, E. | 09/25/13 | Prepare for depositions (14.3) Meeting w/ L. Schweitzer and K. Wilson-Milne re: same (1.5) | 15.80 | 8,058.00 | 35328379 |
| Eskenazi, C. L. | 09/25/13 | Nortel database logistics | 2.00 | 550.00 | 35283671 |
| Eskenazi, C. L. | 09/25/13 | Status call with vendor D. Clarkin and A. Rahneva | 1.00 | 275.00 | 35284017 |
| Lashay, V. | 09/25/13 | Handled logistics of various incoming  production data with hosting/processing  vendor (.5); | 1.00 | 265.00 | 35258413 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Incoming production data container password reconiliation with vendor (.5) | | | |
| Kelly, J. | 09/25/13 | Discussing and reviewing draft application for deposition and . | .40 | 476.00 | 35244983 |
| Kelly, J. | 09/25/13 | Preparing for and attending conference call with counsel and discussing post call with J. Ormand and L. Streatfeild. | 1.80 | 2,142.00 | 35249492 |
| Muztaza, S. | 09/25/13 | Assisted Darryl G. Stein to prepare exhibits cited in deposition (0.5). Compiled exhibits and prepared hardcopy bundles. Revised exhibits in line with changes throughout the evening and prepared index/labels (6.0). Responded to emails from team (0.5). | 7.00 | 2,100.00 | 35354534 |
| Muztaza, S. | 09/25/13 | Continued to amend/prepare/compile exhibits as per instructed by Darryl G. Stein (2.5), arranged logistics about exhibits to Herbert Smith in early morning and team's movement back to hotel (0.5). | 3.00 | 900.00 | 35355029 |
| Rodriguez, M. B | 09/26/13 | Assisted with deposition prep (1.5); prepared depo binders for FedEx (1.0); sent emails to K. Wilson-Milne (.3). | 2.80 | 896.00 | 35332209 |
| Chung, B. | 09/26/13 | Read team emails (1.0); extensive work in relation to upcoming depositions including preparing exhibits and documents for team's review (11.00). | 12.00 | 3,840.00 | 35287143 |
| Khmelnitsky, A. | 09/26/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35285631 |
| Gip, Q. | 09/26/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35288015 |
| Yam, M. | 09/26/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35288025 |
| Kanburiyan, A. | 09/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35276679 |
| Graham, A. | 09/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35276691 |
| Guiha, A. | 09/26/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35285613 |
| Ng, P. | 09/26/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35284053 |
| Philippeaux, G. | 09/26/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35285586 |
| Arrick, D. | 09/26/13 | Extensive electronic document review for | 12.50 | 2,500.00 | 35276586 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Barker, P. | 09/26/13 | Instruct examiner with letters rogatory examinations in London (1.5); liaise with M Gurgel to finalise  London letters rogatory applications (1.5); review letter  and response (.5); review consent order  received from court (.5). | 4.00 | 2,780.00 | 35308948 |
| Streatfeild, L. | 09/26/13 | Emails on production of documents  (0.20); email to follow up on  call and consent order (0.30); email from  accountants (0.10); emails on applications (0.20);  further work on letter (0.30). | 1.10 | 951.50 | 35306013 |
| Ricchi, L. | 09/26/13 | Discussed case issues and paralegal support  in London per M. Rodriguez. | 1.00 | 240.00 | 35278021 |
| Ricchi, L. | 09/26/13 | Document per B. Tunis. | 13.50 | 3,240.00 | 35278023 |
| Ricchi, L. | 09/26/13 | Assisted M. Smoler prepare  deposition materials per E. Block. | 1.00 | 240.00 | 35278029 |
| Thompson, S. | 09/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35288098 |
| Zelbo, H. S. | 09/26/13 | Prepare for Third Circuit oral argument. | 1.50 | 1,695.00 | 35322931 |
| Zelbo, H. S. | 09/26/13 | Work relating to depositions. | 1.00 | 1,130.00 | 35322943 |
| Zelbo, H. S. | 09/26/13 | Emails and work relating to produced documents. | .50 | 565.00 | 35322968 |
| Bromley, J. L. | 09/26/13 | Attend deposition (8.00); prepare for same (1.50); prepare for deposition (4.00); emails on discovery and deposition issues with  H.Zelbo, I.Rozenberg, L.Schweitzer, J.Rosenthal, M.Decker, others (1.00). | 14.50 | 16,385.00 | 35296192 |
| Rosenthal, J. A | 09/26/13 | Deposition prep. | 6.50 | 7,280.00 | 35286145 |
| Rosenthal, J. A | 09/26/13 | Telephone call with P. Ruby regarding  litigation issues and numerous emails regarding  same. | .50 | 560.00 | 35286157 |
| Rosenthal, J. A | 09/26/13 | Conference call with H. Zelbo, L. Schweitzer  and I. Rozenberg regarding litigation issues. | .30 | 336.00 | 35286179 |
| Rosenthal, J. A | 09/26/13 | Emails regarding scheduling committee issues. | 1.00 | 1,120.00 | 35286188 |
| Rosenthal, J. A | 09/26/13 | Emails regarding issues at deposition. | .40 | 448.00 | 35286268 |
| Rosenthal, J. A | 09/26/13 | Reviewed depo summary and emails  regarding same. | .30 | 336.00 | 35286281 |
| Rosenthal, J. A | 09/26/13 | Reviewed docs in preparation for depositions. | 1.50 | 1,680.00 | 35286292 |
| Rosenthal, J. A | 09/26/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35286303 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 09/26/13 | Telephone calls with L. Schweitzer and conference with H. Zelbo regarding various discovery issues. | .50 | 560.00 | 35287298 |
| Schweitzer, L. | 09/26/13 | Core party litigation & scheduling, emails. (0.8). T/cs S Block, D Stein re deposition prep (1.0). Review documents re same (0.7).  E/ms M Rodriguez re deposition logistics (0.3).  T/c M Rodriguez re deposition planning (0.2).  T/c I Rozenberg, H Zelbo, D Queen & review letter re documents (0.6).  Review draft application, e/ms M Gurgel re same  (0.3). | 3.90 | 4,251.00 | 35277149 |
| Schweitzer, L. | 09/26/13 | Review deposition transcripts (0.6). E/ms H Zelbo, J Rosenthal, I Rozenberg re  doc production issues (0.8) T/c H Zelbo, J Rosenthal & I Rozenberg re same (0.30) and follow-up re same (.30). Mtg  E Bussigel re deposition preparation (0.7). Review draft letters rogatory responses  (0.4).  Mtg N Horst re letters rogatory  (0.3). | 3.40 | 3,706.00 | 35277191 |
| Salas Vergara, | 09/26/13 | Drafting of memo for Inna Rozenberg with findings from reviewed documents. | 2.50 | 962.50 | 35283194 |
| Rigel, J. | 09/26/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35285641 |
| Cela, D. | 09/26/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35284080 |
| Chen, L. | 09/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35288112 |
| Littell, J. M. | 09/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35288039 |
| Taylor, M. | 09/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35287933 |
| Stopek Karyo, J | 09/26/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35287607 |
| van Slyck, C. | 09/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35287903 |
| Ferguson, M. K. | 09/26/13 | Assisted in preparing materials for depositions per K. Wilson-Milne. (6.00) | 6.00 | 1,440.00 | 35300051 |
| Ferguson, M. K. | 09/26/13 | Prepared deposition materials for depositions per A. McCown and B. Tunis.  (7.00) | 7.00 | 1,680.00 | 35300069 |
| Ferguson, M. K. | 09/26/13 | Created labels for deposition binders/exhibits. (1.00) | 1.00 | 240.00 | 35300093 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                          LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Segel, S. | 09/26/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35301404 |
| Wilson, T. | 09/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35301418 |
| Smoler, M. | 09/26/13 | Prepared exhibits and binders for depositions. | 13.70 | 3,288.00 | 35277631 |
| Ortega Soffia | 09/26/13 | Documents project (.2). Team discussion about findings (.3). | .50 | 192.50 | 35265999 |
| Ortega Soffia | 09/26/13 | Documents project (1.0). Correction to summary (.3).  Reviewing and checking some key docs (.7). | 2.00 | 770.00 | 35266006 |
| Ortega Soffia | 09/26/13 | Analizying corporate history of entity. | 4.00 | 1,540.00 | 35266007 |
| Acosta, A. | 09/26/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35287634 |
| McLaren, J. M. | 09/26/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35287588 |
| Sanson, D. S. | 09/26/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35287885 |
| Johnson, D. | 09/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35287921 |
| Iarrapino, M. S | 09/26/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35288151 |
| Lewis, E. | 09/26/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35301504 |
| Lerner, Y. N. | 09/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35288131 |
| Fox, L. | 09/26/13 | Assisting S Muztaza with printing of documents for deposition | 1.50 | 450.00 | 35281625 |
| Ayyar, A. | 09/26/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35288004 |
| Hur, J. | 09/26/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35283951 |
| Jackson, J. | 09/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35288078 |
| Forrest, N. P. | 09/26/13 | Work on depo prep (2.50); read rough draft of deposition taken today (1.0); review of various documents re litigation issues (1.0); various emails re discovery issues (1.0). | 5.50 | 4,785.00 | 35283461 |
| Hong, H. S. | 09/26/13 | Extensive electronic document review for | 11.00 | 2,200.00 | 35288185 |

**201**          **MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Barreto, B. | 09/26/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35288249 |
| De Lemos, D. | 09/26/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35288282 |
| Moessner, J. M. | 09/26/13 | Attend deposition. | 9.50 | 6,982.50 | 35318411 |
| Moessner, J. M. | 09/26/13 | Preparation for deposition. | 9.00 | 6,615.00 | 35318480 |
| Khym, H. | 09/26/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35287961 |
| Devaney, A. | 09/26/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35284101 |
| Decker, M. A. | 09/26/13 | Prep for depo. | 1.50 | 1,087.50 | 35288105 |
| Decker, M. A. | 09/26/13 | Attend depo. | 5.00 | 3,625.00 | 35288127 |
| Decker, M. A. | 09/26/13 | Non-working travel Toronto to NY (50% of 3.0 or 1.5) | 1.50 | 1,087.50 | 35291269 |
| Decker, M. A. | 09/26/13 | Reading and drafting emails w/updates on schedule and deposition summaries. | 2.00 | 1,450.00 | 35291308 |
| Decker, M. A. | 09/26/13 | Call w/witness and related emails. | .60 | 435.00 | 35291396 |
| Cavanagh, J. | 09/26/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35276343 |
| Taylor, B. B. | 09/26/13 | Assisted M. Smoler with preparing deposition binder to send to London (1.5).  Assisted M. Smoler with preparing S. deposition materials to send to London  (.8).  Assisted T. Nassau with preparing potential exhibits to send to London (1.7).  Assisted M. Smoler with preparing deposition binders for L. Schweitzer's  review (.5). | 4.50 | 1,440.00 | 35264409 |
| Luft, A. E. | 09/26/13 | Review correspondence. | 2.50 | 2,337.50 | 35285135 |
| Luft, A. E. | 09/26/13 | Edit report for litigation issues. | 2.50 | 2,337.50 | 35285151 |
| Luft, A. E. | 09/26/13 | Meet with Matthew Gurgel re litigation issue. | .80 | 748.00 | 35285277 |
| Clarkin, D. A. | 09/26/13 | Work on joint privilege issues and related communications with J. Erickson, and A. Rahneva. | 11.30 | 4,181.00 | 35287618 |
| Clarkin, D. A. | 09/26/13 | Meeting with D. Queen and I. Rozenberg re: litigation issues. | 1.50 | 555.00 | 35287663 |
| Clarkin, D. A. | 09/26/13 | Meeting with S. Reents re: litigation  issues. | .40 | 148.00 | 35287673 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 09/26/13 | Work on issues re production (3.50); Meeting w/ D. Clarkin and D. Queen re: privilege issues (1.5); review project (1.00); deposition assignment issues (1.00); work on letters rogatory (1.00); paralegal workflow issues (1.00); other misc managerial tasks (1.00). | 10.00 | 8,700.00 | 35282429 |
| Hurley, R. | 09/26/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35287623 |
| Reents, S. B. | 09/26/13 | Meeting with D. Clarkin re: production (.40) and follow-up re same (.10). | .50 | 362.50 | 35325189 |
| Ghirardi, L. | 09/26/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35288258 |
| Horst, N. T. | 09/26/13 | Correspondence relating to letter rogatory. | .60 | 411.00 | 35302211 |
| Horst, N. T. | 09/26/13 | Meeting w. L. Schweitzer re response letter and revisions to letter (0.30) and follow-up re same (0.40). | .70 | 479.50 | 35302215 |
| Horst, N. T. | 09/26/13 | Review of documents to identify potential deponents and correspondence regarding same. | 2.30 | 1,575.50 | 35302218 |
| Horst, N. T. | 09/26/13 | Drafting and revision work on letters rogatory and application for letters rogatory, correspondence regarding letters rogatory. | 5.80 | 3,973.00 | 35302220 |
| Lyerly, S. B. | 09/26/13 | Prepare for deposition of with M. Decker (.5); attend deposition (5.8); nonworking travel back to New York (50% of 5.4 or 2.7); draft summary of deposition for team (1.2). | 10.20 | 6,987.00 | 35268145 |
| Ormand, J. L. | 09/26/13 | Deposition preparation. | 9.60 | 6,864.00 | 35276922 |
| Erickson, J. R. | 09/26/13 | Document review and research re litigation issues. | .70 | 259.00 | 35269008 |
| Erickson, J. R. | 09/26/13 | Production and dataroom coordination. | 1.30 | 481.00 | 35269018 |
| Erickson, J. R. | 09/26/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal workflow, and deposition document preparation and transmission). | 8.00 | 2,960.00 | 35269029 |
| Aganga-Williams | 09/26/13 | Reviewing individual deposition outline. | 1.10 | 643.50 | 35261668 |
| Aganga-Williams | 09/26/13 | Participated in deposition preparation with J. Rosenthal and J. Ormand | 5.00 | 2,925.00 | 35263509 |
| Aganga-Williams | 09/26/13 | Drafting individual deposition outline. | 1.20 | 702.00 | 35265710 |
| Aganga-Williams | 09/26/13 | Participated in deposition preparation with J. Rosenthal and J. Ormand | 2.10 | 1,228.50 | 35265711 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 09/26/13 | Discussing deposition preparation with J. Ormand | .20 | 117.00 | 35265866 |
| Aganga-Williams | 09/26/13 | Research regarding litigation issues. | .80 | 468.00 | 35265872 |
| Aganga-Williams | 09/26/13 | Research regarding litigation issues. | .70 | 409.50 | 35265985 |
| Iqbal, A. | 09/26/13 | deposition outline. | 3.80 | 2,223.00 | 35282374 |
| McCown, A. S. | 09/26/13 | Depo prep. | 10.00 | 5,850.00 | 35269680 |
| McCown, A. S. | 09/26/13 | Prepare and participate in a conference call with a Contract Attorney and Torys' re: Deposition preparation | .80 | 468.00 | 35269938 |
| McCown, A. S. | 09/26/13 | Coordinate with paralegals and contract attorneys re: Deposition prep | .50 | 292.50 | 35270253 |
| Stein, D. G. | 09/26/13 | Review re: litigation (preparing for deposition). | 2.00 | 1,170.00 | 35286429 |
| Stein, D. G. | 09/26/13 | Internal communication re: litigation (deposition logistics). | .80 | 468.00 | 35286575 |
| Stein, D. G. | 09/26/13 | Coordination re: litigation (preparing for deposition). | .80 | 468.00 | 35286600 |
| Stein, D. G. | 09/26/13 | Deposition. | 8.50 | 4,972.50 | 35286778 |
| Stein, D. G. | 09/26/13 | Review re: litigation (preparing for deposition). | 2.00 | 1,170.00 | 35286794 |
| Stein, D. G. | 09/26/13 | Call with L. Schweitzer and S. Block re: litigation (deposition). | 1.00 | 585.00 | 35286812 |
| Stein, D. G. | 09/26/13 | Coordination re: litigation (preparing for deposition). | 3.00 | 1,755.00 | 35286845 |
| Rha, W. | 09/26/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35287988 |
| Grube, M. S. | 09/26/13 | Prepared materials for deposition (1.3); Researched/drafted deposition outline (7.5) | 8.80 | 5,720.00 | 35265959 |
| Gurgel, M. G. | 09/26/13 | Worked on letters rogatory (1.6); depo prep (1.4); worked on letters rogatory (0.5); depo prep (0.5) | 4.00 | 2,740.00 | 35290893 |
| Gurgel, M. G. | 09/26/13 | Depo prep (2.2); met with Avi Luft re report (0.80) and follow-up re same (.10); worked on letters rog (0.9); depo prep (1.5), | 5.50 | 3,767.50 | 35290938 |
| Gurgel, M. G. | 09/26/13 | Depo prep (0.2); depo prep (2.0) | 2.20 | 1,507.00 | 35290946 |
| Kaufman, S. A. | 09/26/13 | Updating litigation doc for A. Luft. | 2.20 | 1,430.00 | 35267428 |
| Queen, D. D. | 09/26/13 | Review of documents re: litigation issues, emails w/team on same; drafting of, edits to, and sending of letter; and follow-up emails to EMEA, Canada (3.3); meeting w/ D. Clarkin, I. Rozenberg on | 13.30 | 8,645.00 | 35310698 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | privilege issues (1.5); call w/ J.  Davison re: depo prep and follow-up to same  (.5); preparation of affidavit re: depo prep (.1);  drafting of outline, accompanying review and collection of documents, and email to J. Moessner on same (7.9). | | | |
| Sherrett, J. D. | 09/26/13 | Email to J. Moessner re deposition (0.1); deposition prep, including doc review and comms with team (6.0); communications w/ J. Moessner and J. Bromley re deposition (0.9). | 7.00 | 4,550.00 | 35265429 |
| Wilson-Milne, K | 09/26/13 | Deposition preparation (12); corr with J  Bromley, J Rosenthal, I Rozenberg and J  Erickson re document production and deposition logistics (1) | 13.00 | 8,905.00 | 35286417 |
| Cusack, N. | 09/26/13 | Extensive deposition preparation and  logistics (including scheduling, deposition hosting logistics, and deposition team support). | 11.80 | 2,360.00 | 35288219 |
| Murty, E. | 09/26/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35287973 |
| Bloch, A. | 09/26/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35276360 |
| O'Connor, R. | 09/26/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35276684 |
| Rahneva, A. A. | 09/26/13 | Extensive deposition review management (including vendor communications, training  of associates and contract attorneys,  workflow creation and customization,  troubleshooting and work assignment and organization) | 7.50 | 2,775.00 | 35302045 |
| Rahneva, A. A. | 09/26/13 | Extensive research and organization of deponent specific materials for upcoming depostion | 5.30 | 1,961.00 | 35302455 |
| Yazgan, Z. | 09/26/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35276706 |
| Ruiz, E. | 09/26/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35288173 |
| Siegel, A. E. | 09/26/13 | Reviewed/responded to emails re: litigation issues. | .50 | 255.00 | 35331672 |
| Tunis, B. M. | 09/26/13 | Corresponded with contract attorney R.  O'Connor regarding documents on depo prep, as well as contract attorney N. Cusack and paralegal K. Ferguson. | .60 | 306.00 | 35269122 |
| Tunis, B. M. | 09/26/13 | Corresponded with I. Rozenberg and J. Ortega regarding litigation issue and sent J. Ortega an outline on the same. | .30 | 153.00 | 35269248 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 09/26/13 | Reviewed documents and edited outline  including those documents on litigation  issue and corresponded with L. Ricchi to  make those edits and changes, as requested  by M. Decker and H. Zelbo. | 7.20 | 3,672.00 | 35269267 |
| Dompierre, Y. | 09/26/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35285664 |
| Forde, C. | 09/26/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35288293 |
| Morgan, S. | 09/26/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35301351 |
| Stone, L. | 09/26/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35276307 |
| Fong, A. | 09/26/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35287946 |
| Nassau, T. C. | 09/26/13 | Prepared exhibits for deposition as per E. Block (3.3). Prepared exhibits for deposition as per E. Block (2). Prepared exhibits for deposition as per E. Block (2.3). Prepared  joint appendix for review by H. Zelbo (.4). Assisted L. Ricchi prepare documents as per B. Tunis  (2.5). Prepared briefing materials for review by H. Zelbo  (.5). Admin re: litigation issues (.5). | 11.50 | 3,047.50 | 35266077 |
| Mon Cureno, A. | 09/26/13 | Creating depo prep binder | 1.00 | 265.00 | 35294585 |
| Bawa, S. | 09/26/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35284130 |
| Dillon, E. P. | 09/26/13 | Assisted L Ricchi with preparation of Chronology Chart and outline per B. Tunis. | 2.20 | 583.00 | 35301042 |
| Van Kote, C. T. | 09/26/13 | Assisted M. Smoler in copychecking deposition exhibits | 1.50 | 397.50 | 35285604 |
| Sherrod, J. | 09/26/13 | Retabbed and organized Documents on the litpath, as per I.  Rozenberg. | 2.50 | 600.00 | 35290694 |
| Aupetit, E. | 09/26/13 | email to translator with original of letter rogatory | .30 | 175.50 | 35267072 |
| Eskenazi, C. L. | 09/26/13 | Nortel logistics re: litigation issues. | 2.00 | 550.00 | 35283996 |
| Lashay, V. | 09/26/13 | UK Pension production data decryption and network transfer (.3); Handled logistics of incoming production data transfer with  hosting vendor (.3); Analysis of production  data to cross check delivery (.4) | 1.00 | 265.00 | 35258713 |
| Muztaza, S. | 09/26/13 | Prepared last minutes bundles - exhibits for | 12.50 | 3,750.00 | 35355447 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deposition (0.5). Made delivery arrangements (.25). Reviewed and prepared exhibits for deposition (9.0), responded to requests and emails from NY Nortel deposition team (0.5), liaised with NY contract attorneys about doc (0.75), flagging missing/incomplete doc with Darryl G. Stein (0.50). Assisted Jacqueline Moessner with search on relevant info. about litigation issues (1.0). | | | |
| Brod, C. B. | 09/27/13 | E-mails Bromley re: deposition questions and other issues (.30). | .30 | 339.00 | 35294923 |
| Chung, B. | 09/27/13 | Read team emails re: litigation issues (.50); extensive work in relation to upcoming depositions including preparing exhibits and documents for team's review (9.5) | 10.00 | 3,200.00 | 35287213 |
| Gip, Q. | 09/27/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35301485 |
| Yam, M. | 09/27/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35301468 |
| Kanburiyan, A. | 09/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35289055 |
| Graham, A. | 09/27/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35289247 |
| Guiha, A. | 09/27/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35301193 |
| Ng, P. | 09/27/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35289368 |
| Philippeaux, G. | 09/27/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35289308 |
| Arrick, D. | 09/27/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35289113 |
| Barker, P. | 09/27/13 | Preparing application in respect of letters of request; liaise with US and Canadian counsel. Reading emails re litigation issues. | 5.50 | 3,822.50 | 35308822 |
| Streatfeild, L. | 09/27/13 | Discussions with Paul Barker re: application for orders effecting letters of request; review emails re same (0.80); comments on letter to Court (0.30); preparation for and call with professional (0.60); summarising call (0.40); email re litigation issues (0.70); email to Counsel and follow up call (0.50); check and send out letter (0.50). | 3.80 | 3,287.00 | 35281434 |
| Ricchi, L. | 09/27/13 | Assessed and discussed upcoming depo prep and | .30 | 72.00 | 35278046 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | priorities with K. Ferguson and M. Smoler. | | | |
| Ricchi, L. | 09/27/13 | Doc review per B. Tunis. | 6.50 | 1,560.00 | 35278053 |
| Thompson, S. | 09/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35289381 |
| Bromley, J. L. | 09/27/13 | Non-working travel back to U.S. from London (50% of 6.0 or 3.0); attend deposition in London with J.Moessner, D.Stein (6.50); prepare for same prior to deposition (1.00). | 10.50 | 11,865.00 | 35296356 |
| Rosenthal, J. A | 09/27/13 | Deposition. | 6.00 | 6,720.00 | 35286376 |
| Rosenthal, J. A | 09/27/13 | Reviewed docs regarding depo prep. | 2.00 | 2,240.00 | 35286382 |
| Rosenthal, J. A | 09/27/13 | Telephone call with N. Oxford regarding deponent and follow up emails regarding same. | .50 | 560.00 | 35286393 |
| Rosenthal, J. A | 09/27/13 | Telephone call with D. Adler regarding order of examination and depositions. | .30 | 336.00 | 35286398 |
| Rosenthal, J. A | 09/27/13 | Emails regarding numerous discovery issues. | 2.00 | 2,240.00 | 35286408 |
| Rosenthal, J. A | 09/27/13 | Telephone call with K. Wilson-Milne regarding deposition. | .20 | 224.00 | 35286413 |
| Rosenthal, J. A | 09/27/13 | Telephone call with P. Ruby and numerous emails regarding order of examination disagreement. | .70 | 784.00 | 35286421 |
| Rosenthal, J. A | 09/27/13 | Emails regarding deposition. | .30 | 336.00 | 35286493 |
| Rosenthal, J. A | 09/27/13 | Reviewed letter regarding deponent. | .10 | 112.00 | 35286501 |
| Schweitzer, L. | 09/27/13 | Prepare for London depositions (0.5). Streatfield e/ms re letters rogatory status (0.2). Review deposition transcripts and summaries (0.9). Communications I Rozenberg, H Zelbo, etc re document production issues (0.4). E Block e/ms re deposition preparation including review documents re same (0.3). Core party e/ms re hearing, deposition schedules (0.3) | 2.60 | 2,834.00 | 35287081 |
| Rigel, J. | 09/27/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35290297 |
| Cela, D. | 09/27/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35289344 |
| Chen, L. | 09/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35289375 |
| Littell, J. M. | 09/27/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35290086 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Taylor, M. | 09/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35290330 |
| Stopek Karyo, J | 09/27/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35300368 |
| van Slyck, C. | 09/27/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35289408 |
| Ferguson, M. K. | 09/27/13 | Began to prepare materials for deposition. (1.00) | 1.00 | 240.00 | 35300104 |
| Ferguson, M. K. | 09/27/13 | Began to prepare materials for deposition per J. Sherrett. (1.00) | 1.00 | 240.00 | 35300108 |
| Ferguson, M. K. | 09/27/13 | Prepared materials for deposition  per B. Tunis and deposition per A. McCown. (5.00) | 5.00 | 1,200.00 | 35300113 |
| Ferguson, M. K. | 09/27/13 | Updated binders per K. Wilson-Milne and L. Schweitzer. (1.00) | 1.00 | 240.00 | 35300140 |
| Segel, S. | 09/27/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35301405 |
| Wilson, T. | 09/27/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35301419 |
| Smoler, M. | 09/27/13 | Prepared binders and exhibits for depositions. | 8.30 | 1,992.00 | 35277638 |
| Ortega Soffia | 09/27/13 | Research re: litigation issues. | 1.50 | 577.50 | 35276109 |
| Ortega Soffia | 09/27/13 | Extensive document review project per I. Rozenberg. | 8.00 | 3,080.00 | 35282490 |
| Acosta, A. | 09/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35290383 |
| McLaren, J. M. | 09/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35290356 |
| Sanson, D. S. | 09/27/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35290390 |
| Johnson, D. | 09/27/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35301515 |
| Iarrapino, M. S | 09/27/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35301077 |
| Lewis, E. | 09/27/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35301505 |
| Lerner, Y. N. | 09/27/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35301510 |
| Fox, L. | 09/27/13 | Printing documents for deposition | 1.50 | 450.00 | 35281617 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fox, L. | 09/27/13 | Assisting S Muztaza with tasks relating to the deposition | 3.00 | 900.00 | 35290358 |
| Ayyar, A. | 09/27/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35290313 |
| Hur, J. | 09/27/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35289355 |
| Jackson, J. | 09/27/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35290077 |
| Herrington, D. | 09/27/13 | Review of briefs and preparation of notes re same and comms re same. | 2.30 | 2,150.50 | 35334765 |
| Forrest, N. P. | 09/27/13 | Review deposition transcripts and exhibits and other documents for prep (3.0); various emails re current discovery issues (2.0) | 5.00 | 4,350.00 | 35292201 |
| Hong, H. S. | 09/27/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35301088 |
| Barreto, B. | 09/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35301047 |
| De Lemos, D. | 09/27/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35301492 |
| Moessner, J. M. | 09/27/13 | Deposition (6.50). Preparation for same (1.5). | 8.00 | 5,880.00 | 35318780 |
| Moessner, J. M. | 09/27/13 | Email correspondence regarding deposition assignments and deposition preparation. | .50 | 367.50 | 35319016 |
| Khym, H. | 09/27/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35301433 |
| Devaney, A. | 09/27/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35289291 |
| Cavanagh, J. | 09/27/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35301449 |
| Luft, A. E. | 09/27/13 | Edit reports. | 2.00 | 1,870.00 | 35285970 |
| Luft, A. E. | 09/27/13 | Conference call with retained professional. | .40 | 374.00 | 35285984 |
| Luft, A. E. | 09/27/13 | Edit Outline re : litigation issues. | 1.00 | 935.00 | 35286195 |
| Luft, A. E. | 09/27/13 | Meet with Shira Kaufman regarding edits to Outline re: litigation issues. | 1.30 | 1,215.50 | 35286219 |
| Clarkin, D. A. | 09/27/13 | Work on litigation issues and related communications with J. Erickson, I. Rosenberg, and A. Rahneva. | 8.40 | 3,108.00 | 35287681 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Clarkin, D. A. | 09/27/13 | Conference call with S. Reents and I Rozenberg re: litigation issues. | .40 | 148.00 | 35287723 |
| Clarkin, D. A. | 09/27/13 | Communications with A. Rahneva and I. Rozenberg. | .40 | 148.00 | 35287759 |
| Rozenberg, I. | 09/27/13 | Work on letters rogatory (2.50); call w/ N. Horst re: deponents; review (.5); agenda for weekly senior call (1.00); misc managerial tasks re: litigation issues (2.00); document review project (1.60); Call w/ S. reents and D. Clarkin re: joint privilege (.40). | 8.00 | 6,960.00 | 35323588 |
| Hurley, R. | 09/27/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35290370 |
| Reents, S. B. | 09/27/13 | Telephone conference with D. Clarkin and I. Rozenberg re: production (.40) and follow-up re same (.10). | .50 | 362.50 | 35328568 |
| Ghirardi, L. | 09/27/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35301034 |
| Bussigel, E. A. | 09/27/13 | Reviewing documents, preparing deposition outline | 6.30 | 4,315.50 | 35321541 |
| Horst, N. T. | 09/27/13 | Call w. I. Rozenberg regarding deponents  review. | .50 | 342.50 | 35302146 |
| Horst, N. T. | 09/27/13 | Drafting work on letters rogatory. | 2.80 | 1,918.00 | 35302148 |
| Horst, N. T. | 09/27/13 | Document review re: depo prep. | 1.00 | 685.00 | 35302150 |
| Lyerly, S. B. | 09/27/13 | Deposition preparation. | 4.10 | 2,808.50 | 35283179 |
| Ormand, J. L. | 09/27/13 | Deposition. | 5.50 | 3,932.50 | 35277575 |
| Ormand, J. L. | 09/27/13 | Meeting with A. Iqbal re upcoming deposition (0.50) and preparations for same (0.30). | .80 | 572.00 | 35277576 |
| Ormand, J. L. | 09/27/13 | Revise work product drafted by T. Aganga-Williams (summary of deposition). | .40 | 286.00 | 35277577 |
| Ormand, J. L. | 09/27/13 | Correspondence re litigation issue. | .20 | 143.00 | 35277578 |
| Erickson, J. R. | 09/27/13 | Production and dataroom coordination. | .30 | 111.00 | 35290561 |
| Erickson, J. R. | 09/27/13 | Extensive deposition preparation and  logistics (including interparty and team coordination, scheduling, technical coordination, paralegal supervision, and deposition document  preparation and transmission). | 5.70 | 2,109.00 | 35290572 |
| Erickson, J. R. | 09/27/13 | Deposition hosting - logistics coordination. | 4.00 | 1,480.00 | 35290585 |
| Aganga-Williams | 09/27/13 | Preparing for upcoming deposition (.3); Participated in preparation for upcoming | .80 | 468.00 | 35276392 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deposition (.5) | | | |
| Aganga-Williams | 09/27/13 | Participated in deposition | 4.50 | 2,632.50 | 35276404 |
| Aganga-Williams | 09/27/13 | Meeting with deponent related to completed deposition | 1.00 | 585.00 | 35276406 |
| Aganga-Williams | 09/27/13 | Drafting summary of deposition | 1.90 | 1,111.50 | 35276482 |
| Aganga-Williams | 09/27/13 | Drafting summary of deposition | .30 | 175.50 | 35276824 |
| Iqbal, A. | 09/27/13 | Deposition outline (5.0); Meeting  with J. Ormond re deposition (.5). | 5.50 | 3,217.50 | 35282388 |
| McCown, A. S. | 09/27/13 | Prepare for deposition | 8.20 | 4,797.00 | 35445599 |
| Mullen, S. K. | 09/27/13 | Team meetings and communications regarding document review | 1.80 | 1,053.00 | 35287461 |
| Mullen, S. K. | 09/27/13 | Extensive electronic document review for litigation issues. | 3.30 | 1,930.50 | 35287480 |
| Stein, D. G. | 09/27/13 | Coordination re: litigation (preparing for deposition), | 1.20 | 702.00 | 35286870 |
| Stein, D. G. | 09/27/13 | Deposition. | 6.30 | 3,685.50 | 35286879 |
| Stein, D. G. | 09/27/13 | Internal communication re: litigation  (deposition logistics and departure  coordination). | 1.30 | 760.50 | 35286890 |
| Stein, D. G. | 09/27/13 | Drafting re: litigation (deposition  summaries) during travel from London to NY (4.9); Non working travel time London to NYC  (50% of 3.0 or 1.5) | 6.40 | 3,744.00 | 35287022 |
| Rha, W. | 09/27/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35301443 |
| Grube, M. S. | 09/27/13 | Revised deposition outline (5);  researched for deposition prep (1.4);  reviewed correspondence re litigation issues (0.3). | 6.70 | 4,355.00 | 35282617 |
| Gurgel, M. G. | 09/27/13 | Depo prep (5.) call with Howard Zelbo re: same (0.5). | 5.50 | 3,767.50 | 35291099 |
| Gurgel, M. G. | 09/27/13 | Depo prep (0.2); Meeting with Brent Tunis (0.8); worked on letters rogatory (1.1); depo prep (0.8 | 2.90 | 1,986.50 | 35291108 |
| Gurgel, M. G. | 09/27/13 | Depo prep (3.) | 3.00 | 2,055.00 | 35291135 |
| Kaufman, S. A. | 09/27/13 | Updating doc re: litigation issues for A. Luft (5.3); Meeting w/ A. Luft regarding edits to outline (1.3); Correspondence regarding research re: litigation issues (.4); Emails regarding case management and depositions (.5). | 7.50 | 4,875.00 | 35277524 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Queen, D. D. | 09/27/13 | Emails to J. Moessner, paras on depo prep outline/documents (.2); emails w/ J. Rosenthal on updated interrogatory responses and accompanying review of same (.2); review of emails (.1). | .50 | 325.00 | 35310808 |
| Sherrett, J. D. | 09/27/13 | Call w/ A. McCown re deposition (0.1); email to A. Murty re same (0.1); call w/ K. Ferguson re same (0.1); depo prep and comms w/ team re same (2.1); call w/ D. Connor re various litigation issues (0.9). | 3.30 | 2,145.00 | 35277015 |
| Wilson-Milne, K | 09/27/13 | Deposition preparation | 9.00 | 6,165.00 | 35286507 |
| Cusack, N. | 09/27/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition team support). | 10.30 | 2,060.00 | 35301112 |
| Murty, E. | 09/27/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35301461 |
| O'Connor, R. | 09/27/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35289243 |
| Rahneva, A. A. | 09/27/13 | Extensive deposition review management (including vendor communications, training of associates and contract attorneys, workflow creation and customization, troubleshooting and work assignment and organization) | 7.50 | 2,775.00 | 35302046 |
| Rahneva, A. A. | 09/27/13 | Extensive research and organization of materials for topical chronology for deposition prep | 4.80 | 1,776.00 | 35302448 |
| Yazgan, Z. | 09/27/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35289313 |
| Ruiz, E. | 09/27/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35301171 |
| Johnston, J. H. | 09/27/13 | document review; training for same | 5.00 | 2,550.00 | 35283826 |
| Tunis, B. M. | 09/27/13 | Sent depo prep outline to M. Gurgel as he requested. | .20 | 102.00 | 35278835 |
| Tunis, B. M. | 09/27/13 | Corresponded with N. Cusack regarding depo prep. | .20 | 102.00 | 35278927 |
| Tunis, B. M. | 09/27/13 | Corresponded with S. Kaufman regarding litigation issues and sent her documents on the same. | .20 | 102.00 | 35278930 |
| Tunis, B. M. | 09/27/13 | Corresponded with L. Ghirardi, A. Rahneva, and I. Rozenberg regarding review of documents re: depo prep. | .30 | 153.00 | 35278939 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 09/27/13 | Met with M. Gurgel regarding depo prep outline. | .80 | 408.00 | 35279790 |
| Tunis, B. M. | 09/27/13 | Revised depo prep outline as requested by M. Gurgel. | 3.80 | 1,938.00 | 35279806 |
| Tunis, B. M. | 09/27/13 | Reviewed documents and edited outline on litigation  issue and corresponded with L. Ricchi to make those edits and changes, as requested  by M. Decker and H. Zelbo. | 6.10 | 3,111.00 | 35279820 |
| Dompierre, Y. | 09/27/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35301335 |
| Forde, C. | 09/27/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35301027 |
| Morgan, S. | 09/27/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35301352 |
| Stone, L. | 09/27/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35301463 |
| Fong, A. | 09/27/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35301017 |
| Mon Cureno, A. | 09/27/13 | Page checking hard copy exhibits | 1.00 | 265.00 | 35294729 |
| Bawa, S. | 09/27/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35301176 |
| Dillon, E. P. | 09/27/13 | Reviewed outline per B. Tunis. | 5.70 | 1,510.50 | 35277728 |
| Van Kote, C. T. | 09/27/13 | Assisted L. Ricchi in inputting edits into document and copychecking deposition  exhibits per M. Smoler | 1.00 | 265.00 | 35286032 |
| Aupetit, E. | 09/27/13 | Comms re filing of letters rogatory | .30 | 175.50 | 35305222 |
| Eskenazi, C. L. | 09/27/13 | Set up Nortel deposition | 1.00 | 275.00 | 35283973 |
| Lang, P. W. | 09/27/13 | troubleshooting ESI access issues for  external document review platform. | .50 | 112.50 | 35329997 |
| Muztaza, S. | 09/27/13 | Reviewed the application for  examination of witnesses (0.7); Compiled relevant doc, prepared index/spines/cover pages for court bundles,  and emailed Paul Barker on points regarding  previous submission made with Luke  Straetfeild, including providing previous service tracker (4.5). Submission process (0.3). Requested for court fee (0.2).  Liaised with OS about post from Canada. Nortel (US) (0.3).   Preapred bundles and made delivery arrangements (1.0).  Made logistic arrangements for team  including delivery arrangments to get the boxes from deposition back | 8.00 | 2,400.00 | 35355538 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                      LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to firm, responded to Darryl G. Stein's emails and transport to airports (1.0). | | | |
| Gip, Q. | 09/28/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35301486 |
| Kanburiyan, A. | 09/28/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35289056 |
| Ng, P. | 09/28/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 35289370 |
| Streatfeild, L. | 09/28/13 | Email to Counsel on conflict checks and billing procedures (0.30). | .30 | 259.50 | 35281149 |
| Ricchi, L. | 09/28/13 | Updated logs per K. Wilson-Milne. | .90 | 216.00 | 35277770 |
| Ricchi, L. | 09/28/13 | Prepared Litpath, Outline, Chart, and Binder per B. Tunis. | 4.30 | 1,032.00 | 35277771 |
| Zelbo, H. S. | 09/28/13 | Prepare for oral argument; review cases. | 4.80 | 5,424.00 | 35323180 |
| Zelbo, H. S. | 09/28/13 | Emails re: discovery. | .50 | 565.00 | 35323193 |
| Bromley, J. L. | 09/28/13 | Draft summary and related memo of London depositions (2.50); review materials re future depositions (1.20); emails with H.Zelbo on 3rd circuit argument (.80); emails J.Rosenthal, L.Schweitzer, H.Zelbo on deposition and discovery issues (1.50). | 6.00 | 6,780.00 | 35296436 |
| Rosenthal, J. A | 09/28/13 | Telephone call with P. Ruby and emails regarding order of examination dispute. | .60 | 672.00 | 35286553 |
| Rosenthal, J. A | 09/28/13 | Reviewed London depo summary. | .30 | 336.00 | 35286563 |
| Rosenthal, J. A | 09/28/13 | Emails regarding third circuit argument. | .20 | 224.00 | 35286578 |
| Rosenthal, J. A | 09/28/13 | Comms regarding depo prep. | .70 | 784.00 | 35286590 |
| Rosenthal, J. A | 09/28/13 | Emails regarding depo scheduling issues. | .50 | 560.00 | 35286612 |
| Rosenthal, J. A | 09/28/13 | Reviewed rog and emails regarding same. | .30 | 336.00 | 35286620 |
| Rosenthal, J. A | 09/28/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35286647 |
| Rosenthal, J. A | 09/28/13 | Reviewed docs for depos. | .70 | 784.00 | 35286661 |
| Schweitzer, L. | 09/28/13 | E/ms I Rozenberg, H Zelbo, etc. re document production issues (0.3). E/ms J Bromley re London depositions (0.2). Review draft letter rogatory (0.3). | .80 | 872.00 | 35294735 |
| Schweitzer, L. | 09/28/13 | Non-working travel NJ to London. (50% of 7.0 or 3.5). | 3.50 | 3,815.00 | 35294990 |

**MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rigel, J. | 09/28/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35290299 |
| Cela, D. | 09/28/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35289345 |
| Chen, L. | 09/28/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35289376 |
| Littell, J. M. | 09/28/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35290087 |
| Taylor, M. | 09/28/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35290331 |
| Ferguson, M. K. | 09/28/13 | Prepared depositions materials per B. Tunis and A. McCown.  (4.50) | 4.50 | 1,080.00 | 35300231 |
| Segel, S. | 09/28/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35301406 |
| Wilson, T. | 09/28/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35301420 |
| Smoler, M. | 09/28/13 | Updated binder (4.00). Updated APA outline (2.00).  Pulled and indexed deposition  materials (1.00). | 7.00 | 1,680.00 | 35277787 |
| Ortega Soffia | 09/28/13 | Extensive electronic document review for project per I. Rozenberg. | 10.00 | 3,850.00 | 35282497 |
| Acosta, A. | 09/28/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35290385 |
| McLaren, J. M. | 09/28/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35290357 |
| Lewis, E. | 09/28/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35301506 |
| Hur, J. | 09/28/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35289356 |
| Jackson, J. | 09/28/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35290078 |
| Hong, H. S. | 09/28/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35301089 |
| Moessner, J. M. | 09/28/13 | Non-working return travel to New York from London (50% of 11.0 or 5.5)). | 5.50 | 4,042.50 | 35319225 |
| Moessner, J. M. | 09/28/13 | Review email correspondence re questions  related to appeal and respond  to H. Zelbo. | .50 | 367.50 | 35319312 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 09/28/13 | Review and edit outline re: litigation issues. | 2.00 | 1,870.00 | 35311807 |
| Clarkin, D. A. | 09/28/13 | Multiple communcations with I. Rozenberg re: litigation issues. | .30 | 111.00 | 35287777 |
| Rozenberg, I. | 09/28/13 | Emails re third circuit appeal (1.00); work on letters rogatory (4.00); other managerial tasks re: litigation issues (.50). | 5.50 | 4,785.00 | 35323615 |
| Ghirardi, L. | 09/28/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35301036 |
| Horst, N. T. | 09/28/13 | Document searches and review to identify potential deponents for I. Rozenberg and revisions to letters rogatory based on review. | 3.70 | 2,534.50 | 35302134 |
| Ormand, J. L. | 09/28/13 | Correspondence re letters rogatory. | .30 | 214.50 | 35302086 |
| Erickson, J. R. | 09/28/13 | Document review and research re litigation issues. | 1.00 | 370.00 | 35290505 |
| Erickson, J. R. | 09/28/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal supervision, and deposition document preparation and transmission). | 6.00 | 2,220.00 | 35290514 |
| Aganga-Williams | 09/28/13 | Reviewing summary and notes of interview in preparation of upcoming deposition. | 1.70 | 994.50 | 35277586 |
| Aganga-Williams | 09/28/13 | Reviewing chronology for upcoming deposition. | .30 | 175.50 | 35277587 |
| Aganga-Williams | 09/28/13 | Drafting communication to B. Tunis regarding litigation issues. | .20 | 117.00 | 35277594 |
| Aganga-Williams | 09/28/13 | Researching documents for upcoming deposition preparation | 2.70 | 1,579.50 | 35302511 |
| McCown, A. S. | 09/28/13 | Depo prep. | 3.10 | 1,813.50 | 35323535 |
| Mullen, S. K. | 09/28/13 | Extensive electronic document review for litigation issues. | 8.20 | 4,797.00 | 35287504 |
| Stein, D. G. | 09/28/13 | Review re: litigation (deposition prep). | 2.50 | 1,462.50 | 35287893 |
| Stein, D. G. | 09/28/13 | Review re: litigation (deposition prep). | .80 | 468.00 | 35287906 |
| Stein, D. G. | 09/28/13 | Internal communication re: litigation (deposition prep). | 1.00 | 585.00 | 35287925 |
| Rha, W. | 09/28/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35301444 |
| Grube, M. S. | 09/28/13 | Researched/Drafted deposition prep outline | 2.50 | 1,625.00 | 35282547 |
| Gurgel, M. G. | 09/28/13 | Worked on letters rogatory (1.0); depo prep (5.3) | 6.30 | 4,315.50 | 35291226 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 09/28/13 | Worked on letters rogatory (0.6); depo prep (3.3) | 3.90 | 2,671.50 | 35291232 |
| Kaufman, S. A. | 09/28/13 | Reading emails regarding H. Zelbo's questions on (.9); Research re: litigation issues (2.3). | 3.20 | 2,080.00 | 35302625 |
| Wilson-Milne, K | 09/28/13 | Deposition preparations and review of deposition transcripts | 6.00 | 4,110.00 | 35286849 |
| Rahneva, A. A. | 09/28/13 | Extensive research and organization deposition prep | 4.50 | 1,665.00 | 35302306 |
| Johnston, J. H. | 09/28/13 | Extensive document review re: litigation issues. | 8.00 | 4,080.00 | 35283843 |
| Tunis, B. M. | 09/28/13 | Reviewed documents and edited outline including those documents on litigation issue and corresponded with L. Ricchi to make those edits and changes, as requested by M. Decker and H. Zelbo. | 8.70 | 4,437.00 | 35302892 |
| Tunis, B. M. | 09/28/13 | Emailed team outline on litigation issue and corresponded with H. Zelbo on the same. | .40 | 204.00 | 35302902 |
| Dompierre, Y. | 09/28/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 35301337 |
| Stone, L. | 09/28/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35301464 |
| Fong, A. | 09/28/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35301018 |
| Dillon, E. P. | 09/28/13 | Assisted with chart and outline per B. Tunis. | 1.50 | 397.50 | 35277727 |
| Gip, Q. | 09/29/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35301481 |
| Yam, M. | 09/29/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35301474 |
| Graham, A. | 09/29/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35289282 |
| Guiha, A. | 09/29/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 35301190 |
| Philippeaux, G. | 09/29/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 35289302 |
| Arrick, D. | 09/29/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35289180 |
| Ricchi, L. | 09/29/13 | Prepared deposition materials per K. Wilson-Milne. | 2.30 | 552.00 | 35296187 |
| Ricchi, L. | 09/29/13 | Non-working travelling from New York to London | 5.50 | 1,320.00 | 35296195 |

**MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | per L. Schweitzer (50% of 11 or 5.50). | | | |
| Thompson, S. | 09/29/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35289387 |
| Zelbo, H. S. | 09/29/13 | Prepare for oral argument. | 4.00 | 4,520.00 | 35323248 |
| Zelbo, H. S. | 09/29/13 | Strategy call re: litigation issues. | 1.00 | 1,130.00 | 35323320 |
| Zelbo, H. S. | 09/29/13 | Call with Akin and preapre for same re: discovery (0.90) and follow-up (0.10). | 1.00 | 1,130.00 | 35323348 |
| Zelbo, H. S. | 09/29/13 | Emails regarding discovery. | .30 | 339.00 | 35323361 |
| Bromley, J. L. | 09/29/13 | Emails with H.Zelbo, J.Rosenthal, L.Schweitzer on deposition issues (1.00); call with Akin and Cleary deposition teams (0.90) and follow-up re same (.10); senior Cleary litigator call on issues relating to discovery, documents and depositions (1.00) and follow-up re same (.50); work on key issues summaries (1.20); emails H.Zelbo on argument (.30). | 5.00 | 5,650.00 | 35296472 |
| Rosenthal, J. A | 09/29/13 | Conference call with Akin team regarding depo prep. | .90 | 1,008.00 | 35286675 |
| Rosenthal, J. A | 09/29/13 | Senior team meeting (1.00) and follow-up re same (.20). | 1.20 | 1,344.00 | 35286685 |
| Rosenthal, J. A | 09/29/13 | Reviewed docs for depo prep. | 1.00 | 1,120.00 | 35286689 |
| Rosenthal, J. A | 09/29/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35286702 |
| Schweitzer, L. | 09/29/13 | Prepare for deposition (7.7). K Wilson-Milne, M Grube e/ms re same (0.4). H Zelbo, J Bromley, I Rozenberg e/ms re document production issues (0.3). S Bomhof e/ms re deposition prep (0.1). M Gurgel e/ms re letters rogatory (0.1). Begin prepare for deposition (0.9) | 9.50 | 10,355.00 | 35295619 |
| van Slyck, C. | 09/29/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35289398 |
| Ferguson, M. K. | 09/29/13 | Prepared deposition materials per B. Tunis and A. McCown. (5.50) | 5.50 | 1,320.00 | 35300256 |
| Smoler, M. | 09/29/13 | Coordinated with L. Ricchi to update materials per K. Wilson-Milne. | 3.00 | 720.00 | 35302054 |
| Ortega Soffia | 09/29/13 | Doc Review Project. | 6.00 | 2,310.00 | 35282513 |
| Sanson, D. S. | 09/29/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 35290396 |
| Iarrapino, M. S | 09/29/13 | Extensive electronic document review for | 4.80 | 960.00 | 35301074 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Lerner, Y. N. | 09/29/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35301512 |
| Forrest, N. P. | 09/29/13 | Work on deposition prep. | 2.50 | 2,175.00 | 35293423 |
| Barreto, B. | 09/29/13 | Extensive electronic document review for litigation issues. | 1.80 | 360.00 | 35301054 |
| Moessner, J. M. | 09/29/13 | Deposition preparation. | 6.50 | 4,777.50 | 35331454 |
| Moessner, J. M. | 09/29/13 | Senior team t/c re litigation issues. | 1.00 | 735.00 | 35331482 |
| Moessner, J. M. | 09/29/13 | T/c with M. Decker re privilege production issues (.50) and follow-up (.20). | .70 | 514.50 | 35331499 |
| Devaney, A. | 09/29/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 35289297 |
| Decker, M. A. | 09/29/13 | Call w/Senior Team members re: litigation issues. | 1.00 | 725.00 | 35291525 |
| Decker, M. A. | 09/29/13 | Call w/Moessner re: litigation issues. | .50 | 362.50 | 35291531 |
| Cavanagh, J. | 09/29/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35301451 |
| Luft, A. E. | 09/29/13 | Team meeting re: litigation issues (1.00). | 1.00 | 935.00 | 35311885 |
| Luft, A. E. | 09/29/13 | Work on Outline re: litigation issues. | 1.00 | 935.00 | 35311905 |
| Clarkin, D. A. | 09/29/13 | Multiple Communcations with I. Rosenberg re: joint privilege issues. | .10 | 37.00 | 35287790 |
| Rozenberg, I. | 09/29/13 | Work on letters rogatory (3.00); Call w/ A. Beisler re: privilege issue (.50); weekly senior team call (1.00); emails re appeal (.50). | 5.00 | 4,350.00 | 35323650 |
| Bussigel, E. A. | 09/29/13 | Reviewing documents re: litigation issues (1.5); reviewing issue re litigation issues (.5); email team re same (.2); updating outline (.3) | 2.50 | 1,712.50 | 35321666 |
| Horst, N. T. | 09/29/13 | Revising letters rogatory and correspondence  w. I. Rozenberg and M. Gurgel regarding same. | 1.70 | 1,164.50 | 35302132 |
| Erickson, J. R. | 09/29/13 | Production and dataroom coordination. | .20 | 74.00 | 35287481 |
| Erickson, J. R. | 09/29/13 | Extensive deposition preparation and  logistics (including interparty and team coordination, scheduling, technical coordination, paralegal supervision, and deposition document  preparation and transmission). | .30 | 111.00 | 35287492 |
| Aganga-Williams | 09/29/13 | Researching documents for  upcoming deposition preparation | 1.20 | 702.00 | 35302515 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 09/29/13 | Drafting individual deposition  outline | 2.90 | 1,696.50 | 35302702 |
| Iqbal, A. | 09/29/13 | Work on deposition outline (2.3); Work on another deposition outline (2.0). | 4.30 | 2,515.50 | 35282431 |
| McCown, A. S. | 09/29/13 | Depo prep. | 1.20 | 702.00 | 35323553 |
| Mullen, S. K. | 09/29/13 | Review documents for litigation issues and correspond with team re same. | 1.20 | 702.00 | 35287512 |
| Stein, D. G. | 09/29/13 | Review re: litigation (depo prep). | 5.50 | 3,217.50 | 35287949 |
| Grube, M. S. | 09/29/13 | Research for deposition (4);  revised deposition outline (0.3) | 4.30 | 2,795.00 | 35282571 |
| Gurgel, M. G. | 09/29/13 | Worked on letters rogatory (0.5); depo prep  (11.4) | 11.90 | 8,151.50 | 35291265 |
| Kaufman, S. A. | 09/29/13 | Researching question from H. Zelbo re: litigation issues (1.4);  Reviewing memos (3.9); Emails re litigation questions (.5); Emails regarding memo re: litigation issues (.2). | 6.00 | 3,900.00 | 35278637 |
| Sherrett, J. D. | 09/29/13 | Emails to K. Wilson-Milne re documents for depositions (0.2); prep for call w/ P. Ruby  re deposition (0.1); call w/ P. Ruby (0.5);  gathering materials for S. Block and S.  Bomhof and emails re same (0.5). | 1.30 | 845.00 | 35277975 |
| Wilson-Milne, K | 09/29/13 | Depositions preparation (8); non-working travel to London (50% of 12.0 or 6.0) | 14.00 | 9,590.00 | 35291222 |
| Cusack, N. | 09/29/13 | Extensive deposition preparation and  logistics (including scheduling, deposition hosting logistics, and deposition team support). | 1.80 | 360.00 | 35301134 |
| Murty, E. | 09/29/13 | Extensive electronic document review for litigation issues. | 2.50 | 500.00 | 35301453 |
| O'Connor, R. | 09/29/13 | Extensive electronic document review for litigation issues. | 4.80 | 960.00 | 35289218 |
| Ruiz, E. | 09/29/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35301164 |
| Johnston, J. H. | 09/29/13 | document review re: litigation issues. | 1.40 | 714.00 | 35283872 |
| Siegel, A. E. | 09/29/13 | Reviewed/responded to emails; reviewed deposition logistics documents. | 3.40 | 1,734.00 | 35331783 |
| Tunis, B. M. | 09/29/13 | Reviewed documents regarding depo prep. | 6.20 | 3,162.00 | 35302883 |
| Beisler, J. A. | 09/29/13 | call with I. Rozenberg re priv issues (.5);  research on priv issues (.5). | 1.00 | 510.00 | 35330282 |
| Morgan, S. | 09/29/13 | Extensive electronic document review for | 6.30 | 1,260.00 | 35301359 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Bawa, S. | 09/29/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35301181 |
| Brod, C. B. | 09/30/13 | E-mail on deposition list (.20). | .20 | 226.00 | 35309501 |
| Rodriguez, M. B | 09/30/13 | Reviewed work with paralegal team; communications with  M. Gurgel and B. Tunis re: Toronto deposition; organized and discussed supplies to be sent for depo. | .80 | 256.00 | 35334053 |
| Chung, B. | 09/30/13 | Read, answered team emails re: litigation issues (.50);  conference with K. Ferguson re: attorney requests (.50); extensive work in relation to upcoming depositions including preparing documents for team's review (12.5). | 13.50 | 4,320.00 | 35312351 |
| Gip, Q. | 09/30/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35326740 |
| Yam, M. | 09/30/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35326756 |
| Kanburiyan, A. | 09/30/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35325532 |
| Graham, A. | 09/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35325661 |
| Guiha, A. | 09/30/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35326323 |
| Ng, P. | 09/30/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35325790 |
| Philippeaux, G. | 09/30/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35326198 |
| Arrick, D. | 09/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35325614 |
| Slater, L. | 09/30/13 | Discussing with Luke Streatfield research he would like  me to undertake (.1); research re: litigation issues. | 4.00 | 1,660.00 | 35326213 |
| Streatfeild, L. | 09/30/13 | Supervising application for issuing further  letters of request (0.30); contact with Counsel re billing (0.20); email re: litigation issues  (0.30); initial review  of application (0.50); follow up on queries from Justin Ormand re filing (0.50). | 1.80 | 1,557.00 | 35304958 |
| Ricchi, L. | 09/30/13 | Prepared deposition binders and materials per K. Wilson-Milne. | 13.20 | 3,168.00 | 35296227 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 09/30/13 | Doc review project per B. Tunis. | 2.00 | 480.00 | 35302206 |
| Thompson, S. | 09/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35327773 |
| Bromley, J. L. | 09/30/13 | Team meeting on litigation issues (1.00)(partial); meeting on argument with H.  Zelbo, J. Moessner, E. Block and S. Kaufman (.50); call on litigation issues with H.Zelbo and Torys (1.00);  various emails on discovery issues with  M.Decker, H.Zelbo, J. Rosenthal, I.Rozenberg, (1.50); call with E.  Bussigel and K. Dandelet on depo prep (.50); emails on 3d cir  issues with H. Zelbo (.30); work on deposition preparation (2.00). | 6.80 | 7,684.00 | 35319078 |
| Rosenthal, J. A | 09/30/13 | Reviewed documents to prep for depositions  and other depo prep. | 3.00 | 3,360.00 | 35329208 |
| Rosenthal, J. A | 09/30/13 | Telephone calls with J. Kimmel regarding deposition issues. | .40 | 448.00 | 35329289 |
| Rosenthal, J. A | 09/30/13 | Scheduling committee emails. | .50 | 560.00 | 35329300 |
| Rosenthal, J. A | 09/30/13 | Reviewed draft engagement letter. | .20 | 224.00 | 35329320 |
| Rosenthal, J. A | 09/30/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35329332 |
| Rosenthal, J. A | 09/30/13 | Depo prep. | 2.50 | 2,800.00 | 35329412 |
| Rosenthal, J. A | 09/30/13 | Communications with M. Gurgel regarding letters rogatory. | .40 | 448.00 | 35329501 |
| Rosenthal, J. A | 09/30/13 | Telephone call with D. Adler regarding order  of examinations. | .40 | 448.00 | 35329566 |
| Rosenthal, J. A | 09/30/13 | Team meeting regarding litigation issues. | 1.50 | 1,680.00 | 35329579 |
| Rosenthal, J. A | 09/30/13 | Reviewed letter regarding new  designations and telephone call with A. Luft regarding same. | .20 | 224.00 | 35329645 |
| Rosenthal, J. A | 09/30/13 | Emails regarding privileged documents issue. | .50 | 560.00 | 35329736 |
| Rosenthal, J. A | 09/30/13 | Emails regarding appeal argument. | .30 | 336.00 | 35329749 |
| Schweitzer, L. | 09/30/13 | Review draft new letters rogatory (0.6).  E/m  I Rozenberg re same (0.1).  Mtg Streatfield  re letters rogatory (0.2).  Mtg K Wilson-Milne re deposition prep (0.3).  Prepare for deposition, incl confs  K Wilson-Milne re same (6.5).  E/ms J Ormand  re claims including review of  files re same (0.3).  Review revised draft letters rogatory (0.3).  E/ms I Rozenberg, M Gurgel re same (0.2). T/c J Ormand re same (0.1).  T/c J Rosenthal re deposition  preparation and discovery issues (0.3).  Mtg Jonathan Kelly re letters rogatory  discussions | 10.70 | 11,663.00 | 35321641 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | (0.3). E/ms M Grube re deposition (0.2). N Horst and M Gurgel e/ms re new letter rogatory revisions and supporting documents (0.5). Review documents related to appeal and e/ms H Zelbo, S Kaufman re same (0.4). J Rosenthal, H Zelbo e/ms re general deposition planning and scheduling issues (0.4). | | | |
| Rigel, J. | 09/30/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35326518 |
| Cela, D. | 09/30/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35325797 |
| Chen, L. | 09/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35327784 |
| Littell, J. M. | 09/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35327716 |
| Taylor, M. | 09/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35326981 |
| Stopek Karyo, J | 09/30/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35326987 |
| van Slyck, C. | 09/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35326999 |
| Ferguson, M. K. | 09/30/13 | Prepared deposition materials. (13.00) | 13.00 | 3,120.00 | 35329388 |
| Ferguson, M. K. | 09/30/13 | Searched for document per T. Aganga-Williams. (0.20) | .20 | 48.00 | 35329861 |
| Chang, E. | 09/30/13 | Assisted K. Ferguson prepare deposition materials as per B. Tunis. | 1.80 | 432.00 | 35332016 |
| Segel, S. | 09/30/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35326774 |
| Wilson, T. | 09/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35326788 |
| Smoler, M. | 09/30/13 | Prepared depo binders and exhibits (4.00). Pulled authorities cited in briefs and prepared binder of same per E. Block (5.00). Assisted attorneys in locating files (1.00). Formatted depo outline and indexed and organized electronic binder (8.50). | 18.50 | 4,440.00 | 35303361 |
| Acosta, A. | 09/30/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35327954 |
| McLaren, J. M. | 09/30/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35326992 |

**MATTER: 17650-039  ALLOCATION/CLAIMS**
                                                      **LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sanson, D. S. | 09/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35327970 |
| Iarrapino, M. S | 09/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35327932 |
| Lewis, E. | 09/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35327940 |
| Knopp, I. | 09/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35327204 |
| Lerner, Y. N. | 09/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35327916 |
| Oladapo, O. | 09/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35327228 |
| Hassan, K. | 09/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35327248 |
| Ayyar, A. | 09/30/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35328000 |
| Hur, J. | 09/30/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35325774 |
| Jackson, J. | 09/30/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35327749 |
| Forrest, N. P. | 09/30/13 | Work on depo prep and communications  J Sherrett re same (2.0); email exchange J Rosenthal re depo attendance (.40); various emails re various discovery issues (1.50); began reading latest draft of report (.70); email exchange  Akin re deposition status (.40); | 5.00 | 4,350.00 | 35328868 |
| Hong, H. S. | 09/30/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35327533 |
| Barreto, B. | 09/30/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35327293 |
| De Lemos, D. | 09/30/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35327453 |
| Moessner, J. M. | 09/30/13 | Prepare for deposition. | 2.90 | 2,131.50 | 35323139 |
| Moessner, J. M. | 09/30/13 | Prepare for meeting with H. Zelbo re appeal. | .30 | 220.50 | 35325334 |
| Moessner, J. M. | 09/30/13 | Meeting with H. Zelbo, E. Block, S. Kaufman, and J. Bromley re appeal (0.50) and follow-up re same (0.20). | .70 | 514.50 | 35325368 |
| Moessner, J. M. | 09/30/13 | Meeting with S. Kaufman re research re: litigation | .50 | 367.50 | 35325395 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | issues (0.40) and follow-up re same (0.10). | | | |
| Moessner, J. M. | 09/30/13 | Research re litigation issues (.40); Meeting w/ E. Block and S. Kaufman re: research for same (.4). | .80 | 588.00 | 35325500 |
| Moessner, J. M. | 09/30/13 | Team meeting re litigation issues. | 1.50 | 1,102.50 | 35325513 |
| Moessner, J. M. | 09/30/13 | Discussion with H. Zelbo re appeal, including review of chronology for  appeal. | .30 | 220.50 | 35325553 |
| Moessner, J. M. | 09/30/13 | Vendor training. | .50 | 367.50 | 35325675 |
| Moessner, J. M. | 09/30/13 | Preparation for deposition. | 2.50 | 1,837.50 | 35325715 |
| Khym, H. | 09/30/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35326722 |
| Devaney, A. | 09/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35325819 |
| Decker, M. A. | 09/30/13 | Emails and calls w/M Grube re: engagement. | 1.00 | 725.00 | 35333963 |
| Decker, M. A. | 09/30/13 | Reviewing/adjusting depo assignment schedule. | 1.00 | 725.00 | 35333987 |
| Decker, M. A. | 09/30/13 | Team mtg re: litigation issues. | 1.50 | 1,087.50 | 35334007 |
| Decker, M. A. | 09/30/13 | O/c w/D. Queen re: privilege designation. | .50 | 362.50 | 35334064 |
| Decker, M. A. | 09/30/13 | Reviewing binder and chronology re: litigation issues. | 2.00 | 1,450.00 | 35334082 |
| Decker, M. A. | 09/30/13 | Call w/Zelbo, Akin and Milbank re:  coordination. | .50 | 362.50 | 35334096 |
| Decker, M. A. | 09/30/13 | O/c w/Rozenberg re: depo staffing and  privilege production issues. | .50 | 362.50 | 35334124 |
| Decker, M. A. | 09/30/13 | O/c w/Siegel and Rahneva re: depo. | .50 | 362.50 | 35334347 |
| Decker, M. A. | 09/30/13 | O/c w/T. Aganga-Williams re: depo prep. | .60 | 435.00 | 35334396 |
| Decker, M. A. | 09/30/13 | Emails and o/c w/Tunis re: litigation issues. | .50 | 362.50 | 35334428 |
| Decker, M. A. | 09/30/13 | Emails re: litigation issues. | .50 | 362.50 | 35334468 |
| Decker, M. A. | 09/30/13 | O/c w/ E. Bussigel re: litigation issues. | .50 | 362.50 | 35334512 |
| Cavanagh, J. | 09/30/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35326699 |
| Luft, A. E. | 09/30/13 | Communications with Matthew Gurgel re: litigation issues. | .30 | 280.50 | 35312149 |
| Luft, A. E. | 09/30/13 | Meet with Shira Kaufman regarding litigation issues (.70) and follow-up regarding same (2.60). | 3.30 | 3,085.50 | 35312213 |
| Luft, A. E. | 09/30/13 | Litigation issues meeting (partial). | .80 | 748.00 | 35312947 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 09/30/13 | Comms regarding Depositions. | .30 | 280.50 | 35312999 |
| Luft, A. E. | 09/30/13 | Meet with Matthew Gurgel and Brent Tunis regarding Depositions. | 3.00 | 2,805.00 | 35313124 |
| Clarkin, D. A. | 09/30/13 | Coordination with R. Ryan, A. Rahneva and I. Rozenberg re: litigation issues. | .50 | 185.00 | 35311087 |
| Clarkin, D. A. | 09/30/13 | Deposition prep and database management (including contract attorney management, database management, coordination and planning, productions, priv log) , and  related communications with J. Erickson, R.  Guzman, and A. Rahneva. | 4.10 | 1,517.00 | 35311366 |
| Clarkin, D. A. | 09/30/13 | Work on litigation issues and related communications with J. Erickson, R. Guzman  and A. Rahneva. | 2.30 | 851.00 | 35311385 |
| Clarkin, D. A. | 09/30/13 | Contract attorney training with A. Rahneva. | .50 | 185.00 | 35311402 |
| Clarkin, D. A. | 09/30/13 | search requests per I. Rozenberg request. | .50 | 185.00 | 35311420 |
| Clarkin, D. A. | 09/30/13 | Coordination with R. Ryan re: litigation issues. | .30 | 111.00 | 35311453 |
| Clarkin, D. A. | 09/30/13 | Meeting with S. Reents re: litigation  issues. | .30 | 111.00 | 35311472 |
| Rozenberg, I. | 09/30/13 | Work on letters rogatory (3.00); document review (1.00); managerial tasks re: litigation issues (1.50); Conference w/ M. Decker re: staffing and production issues (.50);  planning and attending team lunch (1.00) (partial); Meeting w/ R. Ryan re: production issues (2.00). | 9.00 | 7,830.00 | 35323678 |
| Guzman, J. R. | 09/30/13 | Review correspondance regarding litigation issues. | 1.50 | 555.00 | 35323539 |
| Hurley, R. | 09/30/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35327022 |
| Reents, S. B. | 09/30/13 | Meeting with D. Clarkin re: production (0.30) and follow-up re same (0.20). | .50 | 362.50 | 35329707 |
| Ghirardi, L. | 09/30/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35327522 |
| Bussigel, E. A. | 09/30/13 | T/c J.Bromley, K.Dandelet re deposition prep (0.50) and follow-up (0.50); Meeting K.Dandelet re deposition prep (1.0); preparing document binder (0.7); Meeting w/ M. Decker re: litigation issues (0.50); emails M.Decker re litigation issues (.1); compiling documents for witness (.8); meeting re litigation issues (1.0) (partial); reviewing  memos re litigation issues (.7); reviewing documents (.5)l t/c K.Dandelet re witness (.1); email Bromley re follow-ups (.2); | 8.60 | 5,891.00 | 35321937 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | reviewing documents (2.0) | | | |
| Horst, N. T. | 09/30/13 | Revising, proofing, and finalizing letters rogatory and application, preparing exhibits; correspondence with associates and partners regarding filing. | 7.90 | 5,411.50 | 35302126 |
| Lyerly, S. B. | 09/30/13 | Deposition Preparation (5.9); attend team meeting re: litigation issues (1.5). | 7.40 | 5,069.00 | 35309883 |
| Ormand, J. L. | 09/30/13 | Review of work product prepared by A. Iqbal (deposition outline). | 2.60 | 1,859.00 | 35334870 |
| Ormand, J. L. | 09/30/13 | Meeting with A. Iqbal (re deposition). | .80 | 572.00 | 35334896 |
| Erickson, J. R. | 09/30/13 | Document review and research re litigation issues. | 1.00 | 370.00 | 35310674 |
| Erickson, J. R. | 09/30/13 | Production and dataroom coordination. | .50 | 185.00 | 35310702 |
| Erickson, J. R. | 09/30/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal supervision, and deposition document preparation and transmission). | 8.80 | 3,256.00 | 35310779 |
| Aganga-Williams | 09/30/13 | Researching documents for upcoming deposition preparation | 2.60 | 1,521.00 | 35302704 |
| Aganga-Williams | 09/30/13 | Team meeting regarding litigation issues (1.50) and follow-up re same (.20). | 1.70 | 994.50 | 35302707 |
| Aganga-Williams | 09/30/13 | Meeting with M. Decker regarding deposition. | .60 | 351.00 | 35302710 |
| Aganga-Williams | 09/30/13 | Communication with M. Grube regarding deposition. | .20 | 117.00 | 35302712 |
| Aganga-Williams | 09/30/13 | Drafting individual deposition outline for deposition. | .60 | 351.00 | 35302713 |
| Aganga-Williams | 09/30/13 | Drafting individual deposition outline for deposition. | 3.50 | 2,047.50 | 35302715 |
| Aganga-Williams | 09/30/13 | Reviewing documents for addition to individual deposition outline | 4.20 | 2,457.00 | 35302716 |
| McCown, A. S. | 09/30/13 | Depo prep. | 5.10 | 2,983.50 | 35323574 |
| McCown, A. S. | 09/30/13 | Discuss project with contract attorney. | .80 | 468.00 | 35323591 |
| Mullen, S. K. | 09/30/13 | Preparing documents for meeting regarding document review | .50 | 292.50 | 35331554 |
| Mullen, S. K. | 09/30/13 | Participated in meeting regarding document review | .50 | 292.50 | 35331574 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 09/30/13 | Review litigation (depo prep) during travel  NY to Seattle (5.5); non working travel time NY to Seattle (50% of 3.5 or 1.7). | 7.20 | 4,212.00 | 35335122 |
| Rha, W. | 09/30/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35326730 |
| Dandelet, K. A. | 09/30/13 | Reviewed emails re: litigation issues. | .90 | 585.00 | 35309107 |
| Dandelet, K. A. | 09/30/13 | Reviewed documents and prepared individual deposition outline. | 5.90 | 3,835.00 | 35309130 |
| Dandelet, K. A. | 09/30/13 | Participated in conference call with J. Bromley and E. Bussigel to discuss deposition prep (0.50); had follow-up meeting with  E. Bussigel (1.0) and additional follow-up re same (0.50). | 2.00 | 1,300.00 | 35309191 |
| Grube, M. S. | 09/30/13 | Reviewed internal summary of communications re: litigation issues (0.4); researched/drafted deposition outline  (2.1); Nortel team meeting re litigation issues (1)(partial); reviewed documents for Depo Prep (5.5) | 9.00 | 5,850.00 | 35309012 |
| Gurgel, M. G. | 09/30/13 | Depo prep (4.2); worked on letters rogatory (1.6); depo prep meeting with litigation  team (1.50) and follow-up re same (.90). | 8.20 | 5,617.00 | 35306175 |
| Gurgel, M. G. | 09/30/13 | Worked on letters rogatory (3.1); depo prep  (1.0) | 4.10 | 2,808.50 | 35306183 |
| Gurgel, M. G. | 09/30/13 | Depo prep meeting with Brent Tunis and Avi Luft (3.0); transmitted letters rogatory (0.1); depo prep (1.0) | 4.10 | 2,808.50 | 35306267 |
| Kaufman, S. A. | 09/30/13 | Emailing H. Zelbo on answer to research question (.1); Prep for meeting to discuss research (.6); Meeting with H. Zelbo, J. Bromley, E. Block and J. Moessner to discuss research for oral argument (.6); Communications with J. Moessner and E. Block to discuss  further research tasks (.4); Meeting with  J. Moessner to discuss documents re: litigation issues (.4); Meeting with A. Luft re: litigation issues (.7); Team meeting to discuss litigation issues (1)(partial); Research for H. Zelbo regarding litigation issues (3.3); Emails regarding depositions (.2); Emails and searches for documents re: litigation issues (.3). | 7.60 | 4,940.00 | 35302592 |
| Queen, D. D. | 09/30/13 | Call w/ M. Decker on privilege issues (0.50), and follow-up to same (0.20); call w/ A. Rahneva  on documents re: litigation issues (.1); review of work on documents (.2); meeting re: litigation issues and review of emails (1.5); review of documents in preparation for deposition (2.4). | 4.90 | 3,185.00 | 35311148 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R. J. | 09/30/13 | OC w/ Inna Rosenberg re: production issues  (2.0); extensive document review (7.50). | 9.50 | 6,175.00 | 35333599 |
| Sherrett, J. D. | 09/30/13 | Deposition prep, incuding comms w/ team and doc review (7.9); team meeting re allocation issues (1.5). | 9.40 | 6,110.00 | 35302139 |
| Wilson-Milne, K | 09/30/13 | Deposition preparation | 10.00 | 6,850.00 | 35326233 |
| Cusack, N. | 09/30/13 | Extensive deposition preparation and  logistics (including scheduling, deposition hosting logistics, and deposition team support). | 11.50 | 2,300.00 | 35327438 |
| Murty, E. | 09/30/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35326704 |
| O'Connor, R. | 09/30/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35325644 |
| Rahneva, A. A. | 09/30/13 | Deposition review management (including  vendor communications, training of associates and contract attorneys, workflow  creation and customization, troubleshooting and work assignment and organization) (7.0); Meeting w/ A. Siegal and M. Decker re: depo prep (.5). | 7.50 | 2,775.00 | 35292975 |
| Yazgan, Z. | 09/30/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35325763 |
| Ruiz, E. | 09/30/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35327796 |
| Johnston, J. H. | 09/30/13 | Meeting with I. Rozenberg re: litigation issues (.2); organizing material (.6). | .80 | 408.00 | 35310593 |
| Siegel, A. E. | 09/30/13 | Coordinated with contract attorney teams re depositions (1.20); Nortel team meeting re litigation issues (1.00) (partial); meeting with A. Iqbal re deposition (.80); meeting with M. Decker and A. Rahneva re deposition  (0.50) and follow-up re same (0.10); coordinated deposition  logistics (1.80); document review to prep  for deposition (3.50); document review to prep for deposition (1.00). | 9.90 | 5,049.00 | 35332009 |
| Tunis, B. M. | 09/30/13 | Attended and participated in team meeting regarding litigation issues. | 1.50 | 765.00 | 35302798 |
| Tunis, B. M. | 09/30/13 | Attended meeting with A. Luft and M. Gurgel regarding Depo Prep. | 3.20 | 1,632.00 | 35302810 |
| Tunis, B. M. | 09/30/13 | Edited and updated outline on litigation  issue, as requested by M. Decker. | 3.10 | 1,581.00 | 35302820 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                               LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 09/30/13 | Corresponded with L. Ricchi regarding litigation issues. | .70 | 357.00 | 35302832 |
| Tunis, B. M. | 09/30/13 | Corresponded with M. Gurgel regarding Depo Prep. | .50 | 255.00 | 35302838 |
| Tunis, B. M. | 09/30/13 | Reviewed documents re: Depo Prep and corresponded with M. Gurgel regarding the same, as requested by M. Gurgel. | .60 | 306.00 | 35302846 |
| Tunis, B. M. | 09/30/13 | Reviewed documents regarding Depo Prep and took notes on the same. | 1.30 | 663.00 | 35302856 |
| Tunis, B. M. | 09/30/13 | Corresponded with K. Ferguson regarding preparation of binders for depo. | 1.00 | 510.00 | 35302863 |
| Tunis, B. M. | 09/30/13 | Corresponded with J. Sherret regarding litigation issue. | .20 | 102.00 | 35302868 |
| Tunis, B. M. | 09/30/13 | Corresponded with T. Aganga-Williams regarding litigation issue. | .20 | 102.00 | 35302871 |
| Tunis, B. M. | 09/30/13 | Corresponded with M. Rodriguez regarding preparation of documents and Depo Prep. | .30 | 153.00 | 35302872 |
| Dompierre, Y. | 09/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35326662 |
| Forde, C. | 09/30/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35327497 |
| Beisler, J. A. | 09/30/13 | Team meeting re: litigation issues (1.5); correspondence re letter rogatory (1); draft declaration (.7); research re litigation issues (2.5). | 5.70 | 2,907.00 | 35330320 |
| Morgan, S. | 09/30/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35327981 |
| Stone, L. | 09/30/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35327837 |
| Fong, A. | 09/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35326973 |
| Bawa, S. | 09/30/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35325882 |
| Block, E. | 09/30/13 | Prepare for oral argument (11.9); Meeting w/ H. Zelbo, J. Bromley, S. Kaufman and J. Moessner re: same (.5); Meeting w/ J. Moessner and S. Kaufman re: research re: litigation issues (.4). | 12.80 | 6,528.00 | 35328545 |
| Aupetit, E. | 09/30/13 | drafting of cover letter for letters rogatory and filing. | 1.30 | 760.50 | 35304718 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lashay, V. | 09/30/13 | Production data analysis (.8); Incoming production data download and extract from ftp site to network servers (.4); Handled logistics of incoming production data with hosting vendor (.3) | 1.50 | 397.50 | 35335625 |
| Lang, P. W. | 09/30/13 | troubleshooting ESI access issues for external review platform | .50 | 112.50 | 35330414 |
| Kelly, J. | 09/30/13 | Review of materials and exchanges re their client deposition and documents and discussions w/Luke Streatfeild re: same. | 1.40 | 1,666.00 | 35289182 |
| Kelly, J. | 09/30/13 | Comms re: litigation issues w/L. Schweitzer. | .10 | 119.00 | 35289246 |
| Muztaza, S. | 09/30/13 | Revised the bundles containing the applications for witnesses - double the amount planned/discussed last week (6.0). Compiled the additional documents, paginated original documents (6.0). Revised cover letter (0.5). Discussed with Paul Barker about next steps; service to Parties (0.5). | 13.00 | 3,900.00 | 35355572 |
| | | **MATTER TOTALS:** | **18,048.70** | **6,065,442.50** | |

EXPENSE SUMMARY
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 11/4/2012 | 0.08 | NY TEL CLIENT REPORTS x2415 9723627180       DALLAS   TX |
| 12/7/2012 | 0.48 | NY TEL CLIENT REPORTS x2108 3023519405       WILMINGTONDE |
| 12/7/2012 | 0.48 | NY TEL CLIENT REPORTS x2108 3023519405       WILMINGTONDE |
| 12/20/2012 | 0.56 | NY TEL CLIENT REPORTS x2924 3023519459       WILMINGTONDE |
| 1/21/2013 | 7.46 | NY TEL CLIENT REPORTS x3761 9199058152       RSCHTRGLPKNC |
| 1/21/2013 | 7.46 | NY TEL CLIENT REPORTS x3761 9199058152       RSCHTRGLPKNC |
| 2/16/2013 | 2.14 | NY TEL CLIENT REPORTS x2415 01133172155749  FRANCE |
| 2/16/2013 | 2.14 | NY TEL CLIENT REPORTS x2415 01133172155749  FRANCE |
| 2/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2650 9058631204       BRAMPTON  ON |
| 3/10/2013 | 0.48 | NY TEL CLIENT REPORTS x3911 9058632564       BRAMPTON  ON |
| 3/20/2013 | 0.15 | NY TEL CLIENT REPORTS x2924 9193499683       RALEIGH  NC |
| 3/28/2013 | 2.53 | NY TEL CLIENT REPORTS x2415 9723627124       DALLAS   TX |
| 4/21/2013 | 28.41 | NY TEL CLIENT REPORTS x3914 9058632555       BRAMPTON  ON |
| 5/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2415 9726851148       ADDISON   TX |
| 5/25/2013 | 174.36 | TEL & TEL N366000124552130847 Rosenthal |
| 6/15/2013 | 0.24 | NY TEL CLIENT REPORTS x2134 6137637313       OTTAWAHULLON |
| 6/15/2013 | 0.50 | NY TEL CLIENT REPORTS x2415 9726845262       ADDISON   TX |
| 6/23/2013 | 0.15 | NY TEL CLIENT REPORTS x3936 6175266418       BOSTON    MA |
| 6/25/2013 | 5.59 | TEL & TEL N366000124552130848 Rosenthal |
| 7/14/2013 | 9.41 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 7/15/2013 | 6.14 | Conference Call Charges Conf. ID:  ID: Daniel Clarkin |
| 7/15/2013 | 13.65 | Conference Call Charges Conf. ID:  ID: Daniel Clarkin |
| 7/15/2013 | 0.93 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 7/15/2013 | 3.85 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/15/2013 | 15.93 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/15/2013 | 2.27 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 7/16/2013 | 3.51 | Conference Call Charges Conf. ID:  ID: Daniel Clarkin |
| 7/16/2013 | 1.06 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 7/16/2013 | 1.61 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 7/16/2013 | 10.66 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 7/17/2013 | 2.68 | Conference Call Charges Conf. ID:  ID: James Croft |
| 7/17/2013 | 28.99 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 7/18/2013 | 1.02 | Conference Call Charges Conf. ID:  ID: David H. Herrington |
| 7/18/2013 | 6.37 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/19/2013 | 11.16 | Conference Call Charges Conf. ID:  ID: Justin Ormand |
| 7/20/2013 | 2.34 | NY TEL CLIENT REPORTS x2211 3122012392      CHICAGO   IL |
| 7/22/2013 | 8.36 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/22/2013 | 1.43 | Conference Call Charges Conf. ID:  ID: JODI ERICKSON |
| 7/22/2013 | 5.96 | Conference Call Charges Conf. ID:  ID: JODI ERICKSON |
| 7/23/2013 | 1.94 | Conference Call Charges Conf. ID:  ID: Jeremy Opolsky |
| 7/23/2013 | 12.93 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 7/24/2013 | 7.18 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 7/24/2013 | 3.74 | Conference Call Charges Conf. ID:  ID: Michelle Parthum |
| 7/25/2013 | 4.54 | Conference Call Charges Conf. ID:  ID: JODI ERICKSON |
| 7/25/2013 | 9.59 | Conference Call Charges Conf. ID:  ID: Justin Ormand |
| 7/25/2013 | 9.22 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 7/25/2013 | 12.43 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 7/26/2013 | 1.06 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/26/2013 | 2.36 | Conference Call Charges Conf. ID:  ID: Michelle Parthum |
| 7/29/2013 | 18.70 | Conference Call Charges Conf. ID:  ID: Corey Goodman |
| 7/29/2013 | 6.33 | Conference Call Charges Conf. ID:  ID: Daniel Clarkin |
| 7/29/2013 | 4.53 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 7/30/2013 | 2.77 | Conference Call Charges Conf. ID:  ID: Justin Ormand |
| 7/30/2013 | 2.87 | Conference Call Charges Conf. ID:  ID: Justin Ormand |
| 7/30/2013 | 2.97 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 7/30/2013 | 8.40 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 7/31/2013 | 9.29 | Conference Call Charges Conf. ID:  ID: Corey Goodman |
| 7/31/2013 | 28.31 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 8/1/2013 | 5.35 | Conference Call Charges Conf. ID:  ID: Alexandra O'Donohue |
| 8/1/2013 | 3.83 | Conference Call Charges Conf. ID:  ID: Corey Goodman |
| 8/1/2013 | 5.92 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 8/2/2013 | 21.19 | Conference Call Charges Conf. ID:  ID: Brynn Lyerly |
| 8/2/2013 | 5.76 | Conference Call Charges Conf. ID:  ID: Justin Ormand |
| 8/2/2013 | 3.69 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 8/4/2013 | 32.37 | Conference Call Charges Conf. ID:  ID: Brynn Lyerly |
| 8/4/2013 | 11.35 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 8/5/2013 | 12.46 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/5/2013 | 6.14 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 8/5/2013 | 1.43 | Conference Call Charges Conf. ID:  ID: Jeremy Opolsky |
| 8/6/2013 | 8.59 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 8/8/2013 | 4.43 | Conference Call Charges Conf. ID:  ID: Alexandra O'Donohue |
| 8/8/2013 | 11.20 | Conference Call Charges Conf. ID:  ID: Justin Ormand |
| 8/8/2013 | 2.36 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 8/8/2013 | 6.19 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/8/2013 | 5.72 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 8/9/2013 | 4.25 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 8/10/2013 | 8.45 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/12/2013 | 9.89 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/4/2013 | 25.09 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:4820 |
| 9/8/2013 | 0.43 | NY TEL CLIENT REPORTS x2734 4162161929     TORONTO  ON |
| 9/12/2013 | 1.06 | NY TEL CLIENT REPORTS x2295 7704958287     ATLANTA NEGA |
| 9/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2295 9199052557     DURHAM   NC |
| 9/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2295 9199052721     DURHAM   NC |
| 9/12/2013 | 0.29 | NY TEL CLIENT REPORTS x2295 9199052721     DURHAM   NC |
| 9/12/2013 | 0.29 | NY TEL CLIENT REPORTS x2407 9192704870     RALEIGH  NC |
| 9/12/2013 | 3.09 | NY TEL CLIENT REPORTS x2593 6504793208     HALFMOONBYCA |
| 9/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 3522194753     GAINESVL FL |
| 9/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 6043211466     VANCOUVER BC |
| 9/12/2013 | 0.99 | NY TEL CLIENT REPORTS x2959 9199052522     DURHAM   NC |
| 9/12/2013 | 0.08 | NY TEL CLIENT REPORTS x2972 4168658135     TORONTO  ON |
| 9/12/2013 | 0.08 | NY TEL CLIENT REPORTS x3795 3522194753     GAINESVL FL |
| 9/12/2013 | 0.08 | NY TEL CLIENT REPORTS x3795 3522194753     GAINESVL FL |
| 9/12/2013 | 5.70 | NY TEL CLIENT REPORTS x3910 011447767817127 UNITED KNGDM |
| 9/17/2013 | 0.08 | NY TEL CLIENT REPORTS x2032 4168658135     TORONTO  ON |
| 9/17/2013 | 0.43 | NY TEL CLIENT REPORTS x2032 4168658135     TORONTO  ON |
| 9/17/2013 | 0.08 | NY TEL CLIENT REPORTS x2148 9104570252     SOUTHPORT NC |
| 9/17/2013 | 0.56 | NY TEL CLIENT REPORTS x2503 7209635356     DENVERSWSTCO |
| 9/17/2013 | 1.90 | NY TEL CLIENT REPORTS x2593 7738973000     CHICAGO ZOIL |
| 9/17/2013 | 0.50 | NY TEL CLIENT REPORTS x2629 3023519459     WILMINGTONDE |
| 9/17/2013 | 0.91 | NY TEL CLIENT REPORTS x2956 3172322165     INDIANAPLSIN |
| 9/17/2013 | 1.26 | NY TEL CLIENT REPORTS x2956 9199052721     DURHAM   NC |
| 9/17/2013 | 2.18 | NY TEL CLIENT REPORTS x2992 7738973000     CHICAGO ZOIL |
| 9/17/2013 | 0.50 | NY TEL CLIENT REPORTS x2998 9199052721     DURHAM   NC |
| 9/18/2013 | 0.08 | NY TEL CLIENT REPORTS x2032 2064201585     SEATTLE   WA |
| 9/18/2013 | 0.21 | NY TEL CLIENT REPORTS x2032 2064201585     SEATTLE   WA |
| 9/18/2013 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519377     WILMINGTONDE |
| 9/18/2013 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459     WILMINGTONDE |
| 9/18/2013 | 0.36 | NY TEL CLIENT REPORTS x2148 3365972754     ROXBORO  NC |
| 9/18/2013 | 20.49 | NY TEL CLIENT REPORTS x2629 011442084034786 UNITED KNGDM |
| 9/18/2013 | 0.71 | NY TEL CLIENT REPORTS x2629 4168657630     TORONTO  ON |
| 9/18/2013 | 0.08 | NY TEL CLIENT REPORTS x2706 3023519459     WILMINGTONDE |
| 9/18/2013 | 0.08 | NY TEL CLIENT REPORTS x2706 3023519459     WILMINGTONDE |
| 9/18/2013 | 1.26 | NY TEL CLIENT REPORTS x2706 3172322165     INDIANAPLSIN |
| 9/18/2013 | 0.08 | NY TEL CLIENT REPORTS x2706 9199052721     DURHAM   NC |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/18/2013 | 1.34 | NY TEL CLIENT REPORTS x2706 9199052721    DURHAM   NC |
| 9/18/2013 | 0.08 | NY TEL CLIENT REPORTS x2972 4168657370    TORONTO  ON |
| 9/18/2013 | 0.21 | NY TEL CLIENT REPORTS x3721 4165975148    TORONTO  ON |
| 9/22/2013 | 0.29 | NY TEL CLIENT REPORTS x2734 9726841031    ADDISON  TX |
| 9/24/2013 | 2.34 | LONDON T & T TELEPHONE:0012122252340 DESTINATION:NEW YORK DURATION:438 |
| 9/24/2013 | 7.49 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1394 |
| 9/24/2013 | 17.85 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:3530 |
| 9/24/2013 | 9.57 | LONDON T & T TELEPHONE:0018774924010 DESTINATION:N. AMERI DURATION:1878 |
| 9/25/2013 | 8.04 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1564 |
| 9/25/2013 | 10.18 | LONDON T & T TELEPHONE:0018774924010 DESTINATION:N. AMERI DURATION:1998 |
| 9/26/2013 | 2.53 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:520 |
| 9/26/2013 | 1.30 | LONDON T & T TELEPHONE:0018774924010 DESTINATION:N. AMERI DURATION:244 |
| 9/26/2013 | 20.29 | LONDON T & T TELEPHONE:0018774924010 DESTINATION:N. AMERI DURATION:3994 |
| 9/27/2013 | 0.08 | NY TEL CLIENT REPORTS x2197 2148558040    DALLAS   TX |
| 9/27/2013 | 9.14 | NY TEL CLIENT REPORTS x2497 01159829161460  URUGUAY |
| 9/27/2013 | 1.26 | NY TEL CLIENT REPORTS x2593 3128783081    CHICAGO ZOIL |
| 9/27/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 3363641554    TIMBERLAKENC |
| 9/27/2013 | 1.41 | NY TEL CLIENT REPORTS x2992 3128783081    CHICAGO ZOIL |
| 9/27/2013 | 0.56 | NY TEL CLIENT REPORTS x4150 6158726400    NASHVILLE TN |
| 9/27/2013 | 0.64 | NY TEL CLIENT REPORTS x4150 6179691000    NEWTON   MA |
| 9/27/2013 | 0.21 | NY TEL CLIENT REPORTS x4150 7817611700    LEXINGTON MA |
| 9/27/2013 | 0.43 | NY TEL CLIENT REPORTS x4150 9786928200    WESTFORD MA |
| 9/30/2013 | 0.39 | LONDON T & T TELEPHONE:0012122252000 DESTINATION:NEW YORK DURATION:72 |
| 9/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2086 4165974219    TORONTO  ON |
| 9/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2453 4168657370    TORONTO  ON |
| 9/30/2013 | 0.15 | NY TEL CLIENT REPORTS x2453 7209635300    DENVERSWSTCO |
| 9/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2453 7209635308    DENVERSWSTCO |
| 9/30/2013 | 0.43 | NY TEL CLIENT REPORTS x2503 8473900702    DESPLAINESIL |
| 9/30/2013 | 0.50 | NY TEL CLIENT REPORTS x2503 8473900702    DESPLAINESIL |
| 9/30/2013 | 1.09 | NY TEL CLIENT REPORTS x2523 0113531026400  IRELAND |
| 9/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2523 4165974219    TORONTO  ON |
| 9/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2523 4165974219    TORONTO  ON |
| 9/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 2147708671    GRAND PRAITX |
| 9/30/2013 | 0.56 | NY TEL CLIENT REPORTS x2877 6158726440    NASHVILLE TN |
| 9/30/2013 | 2.25 | NY TEL CLIENT REPORTS x3936 2147708671    GRAND PRAITX |
| 9/30/2013 | 0.08 | NY TEL CLIENT REPORTS x4150 6176303552    NEWTON   MA |
| 10/18/2013 | 0.08 | NY TEL CLIENT REPORTS x2996 3024427006    WILMINGTONDE |
| 10/19/2013 | 0.78 | NY TEL CLIENT REPORTS x2996 9199058152    RSCHTRGLPKNC |
| **TOTAL:** | **861.95** | |
| | | |

**EXPENSE SUMMARY**                                                          In re Nortel Networks Inc., et al.
**September 1, 2013 through September 30, 2013**                              **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| **Travel - Transportation** | | |
| | | |
| 7/16/2013 | 47.25 | TRAVEL - TRANSPORTATION - Decker Trip to North Carolina (booking fee) |
| 7/16/2013 | 1,471.80 | TRAVEL - TRANSPORTATION - Decker Trip to North Carolina (roundtrip airplane ticket) |
| 7/22/2013 | 47.25 | TRAVEL - TRANSPORTATION - Block Trip to North Carolina (booking fee) |
| 7/22/2013 | 405.90 | TRAVEL - TRANSPORTATION - Block Trip to North Carolina (one-way airplane ticket) |
| 7/22/2013 | 339.90 | TRAVEL - TRANSPORTATION - Block Trip to North Carolina (one-way airplane ticket) |
| 7/23/2013 | 75.53 | TRAVEL - TRANSPORTATION - Tunis Trip to North Carolina (ride to airport) |
| 7/24/2013 | 560.00 | TRAVEL - TRANSPORTATION - Block Trip to North Carolina (one-way airplane ticket) |
| 8/6/2013 | 58.65 | TRAVEL - TRANSPORTATION - Kimmel (Goodman's LLP) Trip to New York (ride to airport - authorized by Decker) |
| 8/6/2013 | 57.58 | TRAVEL - TRANSPORTATION - Putnam (Osler, Hoskin & Harcourt LLP) Trip to New York (ride to airport - authorized by Decker) |
| 8/6/2013 | 55.72 | TRAVEL - TRANSPORTATION - Ruby (Goodman's LLP) Trip to New York (ride to airport - authorized by Decker) |
| 8/6/2013 | 55.72 | TRAVEL - TRANSPORTATION - Steep (McCarthy Tetrault LLP) Trip to New York (ride to airport - authorized by Decker) |
| 8/6/2013 | 58.65 | TRAVEL - TRANSPORTATION - Zigler (Koskie Minsky LLP) Trip to New York (ride to airport - authorized by Lyerly) |
| 8/7/2013 | 58.65 | TRAVEL - TRANSPORTATION - Block and Slavens (Torys LLP) Trip to New York (ride to airport - authorized by Decker) |
| 8/7/2013 | 52.25 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (booking fee) |
| 8/7/2013 | 730.76 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (roundtrip airplane ticket) |
| 8/8/2013 | 71.50 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride from airport) |
| 8/8/2013 | 50.00 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride to airport) |
| 8/14/2013 | 75.53 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (ride to airport – authorized by Zelbo) |
| 8/29/2013 | 45.00 | TRAVEL - TRANSPORTATION - McRae Trip to Washington, DC (booking fee) |
| 8/29/2013 | 617.00 | TRAVEL - TRANSPORTATION - McRae Trip to Washington, DC (roundtrip train ticket) |
| 8/30/2013 | 47.25 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Georgia (booking fee) |
| 8/30/2013 | 956.30 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Georgia (roundtrip airplane ticket) |
| 8/30/2013 | 47.25 | TRAVEL - TRANSPORTATION - Queen Trip to Georgia (booking fee) |
| 8/30/2013 | 956.30 | TRAVEL - TRANSPORTATION - Queen Trip to Georgia (roundtrip airplane ticket) |
| 9/3/2013 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Washington, DC (booking fee) |
| 9/3/2013 | 578.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Washington, DC (roundtrip train ticket) |
| 9/4/2013 | 10.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Washington, DC (ride within Washington, DC) |
| 9/4/2013 | 10.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Washington, DC (ride within Washington, DC) |
| 9/4/2013 | 145.91 | TRAVEL - TRANSPORTATION - Queen Trip to Georgia (car rental) |
| 9/4/2013 | 40.20 | TRAVEL - TRANSPORTATION - Queen Trip to Georgia (ride from airport) |
| 9/5/2013 | 77.04 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Georgia (ride within Georgia) |
| 9/6/2013 | 41.30 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Georgia (ride from airport) |
| 9/30/2013 | 47.25 | TRAVEL - TRANSPORTATION - Decker Trip to North Carolina (booking fee) |
| 9/30/2013 | 795.00 | TRAVEL - TRANSPORTATION - Decker Trip to North Carolina (roundtrip airplane ticket) |
| 9/30/2013 | 52.25 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (booking fee) |

EXPENSE SUMMARY
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/30/2013 | 712.60 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (roundtrip airplane ticket) |
| 9/30/2013 | 52.25 | TRAVEL - TRANSPORTATION - Klein Trip to Toronto (booking fee) |
| 9/30/2013 | 712.60 | TRAVEL - TRANSPORTATION - Klein Trip to Toronto (roundtrip airplane ticket) |
| **TOTAL:** | **10,261.14** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 7/23/2013 | 186.14 | TRAVEL - LODGING - Block Trip to North Carolina (1 night) |
| 9/3/2013 | 330.91 | TRAVEL - LODGING - McRae Trip to Washington, DC (1 night) |
| **TOTAL:** | **517.05** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 8/8/2013 | 8.39 | TRAVEL - MEALS - Decker Trip to Toronto |
| 8/8/2013 | 23.52 | TRAVEL - MEALS - Decker Trip to Toronto |
| 9/3/2013 | 50.00 | TRAVEL - MEALS - McRae Trip to Washington, DC |
| 9/4/2013 | 50.00 | TRAVEL - MEALS - McRae Trip to Washington, DC |
| 9/4/2013 | 11.90 | TRAVEL - MEALS - Queen Trip to Georgia |
| 9/4/2013 | 26.81 | TRAVEL - MEALS - Queen Trip to Georgia |
| 9/5/2013 | 6.40 | TRAVEL - MEALS - Aganga-Williams Trip to Georgia |
| 9/5/2013 | 30.00 | TRAVEL - MEALS - Aganga-Williams Trip to Georgia |
| **TOTAL:** | **207.02** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 7/3/2013 | 43.20 | SHIPPING CHARGES Inv:  120000495  Track#:  541171371364 |
| 7/3/2013 | 43.20 | SHIPPING CHARGES Inv:  120000495  Track#:  541171371375 |
| 7/3/2013 | 46.34 | SHIPPING CHARGES Inv:  120000495  Track#:  541171371386 |
| 7/8/2013 | 43.20 | SHIPPING CHARGES Inv:  120000495  Track#:  567029235952 |
| 7/8/2013 | 39.47 | SHIPPING CHARGES Inv:  120000495  Track#:  567029235963 |
| 7/8/2013 | 39.47 | SHIPPING CHARGES Inv:  120000495  Track#:  567029235985 |
| 7/8/2013 | 43.20 | SHIPPING CHARGES Inv:  120000495  Track#:  567029236000 |
| 7/9/2013 | 52.60 | SHIPPING CHARGES Inv:  120235770  Track#:  567029236135 |
| 7/9/2013 | 30.97 | SHIPPING CHARGES Inv:  233472282  Track#:  567029236570 |
| 7/10/2013 | 11.38 | SHIPPING CHARGES Inv:  233634229  Track#:  567029236731 |
| 7/11/2013 | 39.47 | SHIPPING CHARGES Inv:  120235770  Track#:  567029237679 |
| 7/11/2013 | 14.60 | SHIPPING CHARGES Inv:  233634229  Track#:  567029237668 |
| 7/12/2013 | 55.67 | SHIPPING CHARGES Inv:  120235770  Track#:  541171371490 |
| 7/12/2013 | 43.20 | SHIPPING CHARGES Inv:  120235770  Track#:  567029238150 |
| 7/17/2013 | 46.98 | SHIPPING CHARGES Inv:  120478084  Track#:  567029239410 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/22/2013 | 39.47 | SHIPPING CHARGES Inv: 120478084  Track#: 567029240642 |
| 7/22/2013 | 43.20 | SHIPPING CHARGES Inv: 120478084  Track#: 567029240653 |
| 7/22/2013 | 43.20 | SHIPPING CHARGES Inv: 120478084  Track#: 567029240697 |
| 7/22/2013 | 39.47 | SHIPPING CHARGES Inv: 120478084  Track#: 567029240701 |
| 7/22/2013 | 15.43 | SHIPPING CHARGES Inv: 234811455  Track#: 567029240620 |
| 7/22/2013 | 15.43 | SHIPPING CHARGES Inv: 234811455  Track#: 567029240631 |
| 7/22/2013 | 15.43 | SHIPPING CHARGES Inv: 234811455  Track#: 567029240664 |
| 7/22/2013 | 15.43 | SHIPPING CHARGES Inv: 234811455  Track#: 567029240675 |
| 7/22/2013 | 15.43 | SHIPPING CHARGES Inv: 234811455  Track#: 567029240686 |
| 7/22/2013 | 25.77 | SHIPPING CHARGES Inv: 234966303  Track#: 567029240610 |
| 7/23/2013 | 34.34 | SHIPPING CHARGES Inv: 120478084  Track#: 541171371754 |
| 7/23/2013 | 34.34 | SHIPPING CHARGES Inv: 120478084  Track#: 541171371765 |
| 7/23/2013 | 43.20 | SHIPPING CHARGES Inv: 120478084  Track#: 541171371776 |
| 7/23/2013 | 43.20 | SHIPPING CHARGES Inv: 120478084  Track#: 541171371787 |
| 7/23/2013 | 15.43 | SHIPPING CHARGES Inv: 234966303  Track#: 541171371684 |
| 7/23/2013 | 15.43 | SHIPPING CHARGES Inv: 234966303  Track#: 541171371695 |
| 7/23/2013 | 15.43 | SHIPPING CHARGES Inv: 234966303  Track#: 541171371700 |
| 7/23/2013 | 15.43 | SHIPPING CHARGES Inv: 234966303  Track#: 541171371710 |
| 7/23/2013 | 15.43 | SHIPPING CHARGES Inv: 234966303  Track#: 541171371732 |
| 7/23/2013 | 15.43 | SHIPPING CHARGES Inv: 234966303  Track#: 541171371743 |
| 7/26/2013 | 43.20 | SHIPPING CHARGES Inv: 120720673  Track#: 567029242370 |
| 7/26/2013 | 39.47 | SHIPPING CHARGES Inv: 120720673  Track#: 567029242391 |
| 7/26/2013 | 43.20 | SHIPPING CHARGES Inv: 120720673  Track#: 567029242406 |
| 7/26/2013 | 39.47 | SHIPPING CHARGES Inv: 120720673  Track#: 567029242417 |
| 7/26/2013 | 50.63 | SHIPPING CHARGES Inv: 235251796  Track#: 567029241844 |
| 7/26/2013 | 37.43 | SHIPPING CHARGES Inv: 235251796  Track#: 567029242303 |
| 7/26/2013 | 34.69 | SHIPPING CHARGES Inv: 235251796  Track#: 567029242314 |
| 7/26/2013 | 37.21 | SHIPPING CHARGES Inv: 235251796  Track#: 567029242325 |
| 7/26/2013 | 34.69 | SHIPPING CHARGES Inv: 235251796  Track#: 567029242336 |
| 7/26/2013 | 27.13 | SHIPPING CHARGES Inv: 235251796  Track#: 567029242358 |
| 7/26/2013 | 27.13 | SHIPPING CHARGES Inv: 235251796  Track#: 567029242369 |
| 7/26/2013 | 27.13 | SHIPPING CHARGES Inv: 235251796  Track#: 567029242380 |
| 7/26/2013 | 27.13 | SHIPPING CHARGES Inv: 235251796  Track#: 567029242428 |
| 7/26/2013 | 27.13 | SHIPPING CHARGES Inv: 235251796  Track#: 567029242439 |
| 7/26/2013 | 27.13 | SHIPPING CHARGES Inv: 235251796  Track#: 567029242440 |
| 7/26/2013 | 34.69 | SHIPPING CHARGES Inv: 235379184  Track#: 567029242288 |
| 7/26/2013 | 43.10 | SHIPPING CHARGES Inv: 235379184  Track#: 567029242299 |
| 7/26/2013 | 22.87 | SHIPPING CHARGES Inv: 235379184  Track#: 567029242483 |
| 7/26/2013 | 32.86 | SHIPPING CHARGES Inv: 235504019  Track#: 567029242347 |
| 7/30/2013 | 10.93 | SHIPPING CHARGES Inv: 235652692  Track#: 567029243332 |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/31/2013 | 9.19 | SHIPPING CHARGES Inv: 235809684  Track#: 567029243799 |
| 8/1/2013 | 25.52 | SHIPPING CHARGES Inv: 235809684  Track#: 567029243917 |
| 8/1/2013 | 19.48 | SHIPPING CHARGES Inv: 235809684  Track#: 567029243994 |
| 8/1/2013 | 18.49 | SHIPPING CHARGES Inv: 235809684  Track#: 567029244008 |
| 8/1/2013 | 18.49 | SHIPPING CHARGES Inv: 235809684  Track#: 567029244019 |
| 8/2/2013 | 43.20 | SHIPPING CHARGES Inv: 120960222  Track#: 567029244545 |
| 8/2/2013 | 39.47 | SHIPPING CHARGES Inv: 120960222  Track#: 567029244556 |
| 8/2/2013 | 43.20 | SHIPPING CHARGES Inv: 120960222  Track#: 567029244567 |
| 8/2/2013 | 39.47 | SHIPPING CHARGES Inv: 120960222  Track#: 567029244578 |
| 8/2/2013 | 10.93 | SHIPPING CHARGES Inv: 236109346  Track#: 567029244589 |
| 8/2/2013 | 10.93 | SHIPPING CHARGES Inv: 236109346  Track#: 567029244590 |
| 8/2/2013 | 10.93 | SHIPPING CHARGES Inv: 236109346  Track#: 567029244604 |
| 8/2/2013 | 10.93 | SHIPPING CHARGES Inv: 236109346  Track#: 567029244615 |
| 8/2/2013 | 10.93 | SHIPPING CHARGES Inv: 236109346  Track#: 567029244626 |
| 8/2/2013 | 10.93 | SHIPPING CHARGES Inv: 236109346  Track#: 567029244637 |
| 8/6/2013 | 19.25 | SHIPPING CHARGES Inv: 236403174  Track#: 867370845026 |
| 8/7/2013 | 21.36 | SHIPPING CHARGES Inv: 236561813  Track#: 567029245666 |
| 8/7/2013 | 19.25 | SHIPPING CHARGES Inv: 236561813  Track#: 867370845037 |
| 8/8/2013 | 19.25 | SHIPPING CHARGES Inv: 236561813  Track#: 567029245894 |
| 8/8/2013 | 19.25 | SHIPPING CHARGES Inv: 236561813  Track#: 567029245953 |
| 8/9/2013 | 19.75 | SHIPPING CHARGES Inv: 236866398  Track#: 567029245964 |
| 8/12/2013 | 19.25 | SHIPPING CHARGES Inv: 237014771  Track#: 567029246813 |
| 8/13/2013 | 39.66 | SHIPPING CHARGES Inv: 121200167  Track#: 567029247360 |
| 8/13/2013 | 43.40 | SHIPPING CHARGES Inv: 121200167  Track#: 567029247371 |
| 8/13/2013 | 39.66 | SHIPPING CHARGES Inv: 121200167  Track#: 567029247382 |
| 8/13/2013 | 33.91 | SHIPPING CHARGES Inv: 121200167  Track#: 567029247430 |
| 8/13/2013 | 12.85 | SHIPPING CHARGES Inv: 237176168  Track#: 567029247040 |
| 8/13/2013 | 10.98 | SHIPPING CHARGES Inv: 237176168  Track#: 567029247316 |
| 8/13/2013 | 10.98 | SHIPPING CHARGES Inv: 237176168  Track#: 567029247327 |
| 8/13/2013 | 10.98 | SHIPPING CHARGES Inv: 237176168  Track#: 567029247338 |
| 8/13/2013 | 10.98 | SHIPPING CHARGES Inv: 237176168  Track#: 567029247349 |
| 8/13/2013 | 10.98 | SHIPPING CHARGES Inv: 237176168  Track#: 567029247350 |
| 8/14/2013 | 52.84 | SHIPPING CHARGES Inv: 121449835  Track#: 567029247533 |
| 8/14/2013 | 19.75 | SHIPPING CHARGES Inv: 237334021  Track#: 567029246960 |
| 8/14/2013 | 25.50 | SHIPPING CHARGES Inv: 237334021  Track#: 567029247522 |
| 8/15/2013 | 52.84 | SHIPPING CHARGES Inv: 121449835  Track#: 567029247761 |
| 8/15/2013 | 24.80 | SHIPPING CHARGES Inv: 237334021  Track#: 567029248047 |
| 8/16/2013 | 33.13 | SHIPPING CHARGES Inv: 237638240  Track#: 541171372007 |
| 8/16/2013 | 29.34 | SHIPPING CHARGES Inv: 237638240  Track#: 541171372018 |
| 8/16/2013 | 27.22 | SHIPPING CHARGES Inv: 238074475  Track#: 541171371993 |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2013 | 51.81 | SHIPPING CHARGES - Vendor: FedEx Office |
| 8/20/2013 | 25.50 | SHIPPING CHARGES Inv: 237923582 Track#: 567029249433 |
| 8/21/2013 | 14.73 | SHIPPING CHARGES Inv: 238074475 Track#: 541171372084 |
| 8/23/2013 | 39.73 | SHIPPING CHARGES Inv: 238238113 Track#: 567029250448 |
| 8/23/2013 | 30.94 | SHIPPING CHARGES Inv: 238238113 Track#: 567029250459 |
| 8/23/2013 | 9.23 | SHIPPING CHARGES Inv: 238384020 Track#: 567029250220 |
| 8/23/2013 | 6.56 | SHIPPING CHARGES Inv: 238498489 Track#: 796537163997 |
| 8/26/2013 | 21.36 | SHIPPING CHARGES Inv: 238498489 Track#: 567029250621 |
| 8/27/2013 | 14.73 | SHIPPING CHARGES Inv: 238642497 Track#: 567029250920 |
| 8/28/2013 | 7.33 | SHIPPING CHARGES Inv: 238799529 Track#: 567029251330 |
| 8/28/2013 | 19.25 | SHIPPING CHARGES Inv: 238799529 Track#: 800778256485 |
| 8/29/2013 | 1.83 | LONDON POSTAGE |
| 8/30/2013 | 42.51 | SHIPPING CHARGES Inv: 238956657 Track#: 567029252977 |
| 8/30/2013 | 15.48 | SHIPPING CHARGES Inv: 239188806 Track#: 541171372100 |
| 8/30/2013 | 15.48 | SHIPPING CHARGES Inv: 239188806 Track#: 541171372110 |
| 8/30/2013 | 10.98 | SHIPPING CHARGES Inv: 239188806 Track#: 541171372121 |
| 8/30/2013 | 15.48 | SHIPPING CHARGES Inv: 239188806 Track#: 541171372132 |
| 8/30/2013 | 15.48 | SHIPPING CHARGES Inv: 239188806 Track#: 541171372143 |
| 8/30/2013 | 15.48 | SHIPPING CHARGES Inv: 239188806 Track#: 541171372154 |
| 9/4/2013 | 0.73 | LONDON POSTAGE |
| 9/11/2013 | 2.31 | LONDON POSTAGE |
| 9/13/2013 | 16.67 | LONDON POSTAGE |
| 9/26/2013 | 9.29 | LONDON MESSENGER |
| 9/26/2013 | 9.29 | LONDON MESSENGER |
| 9/26/2013 | 15.45 | LONDON MESSENGER |
| 9/26/2013 | 383.32 | LONDON MESSENGER (3 deliveries) |
| 9/26/2013 | 0.75 | LONDON POSTAGE |
| 9/30/2013 | 0.92 | POSTAGE - Vendor: Petty Cash - POSTAGE |
| 9/30/2013 | 0.92 | POSTAGE - Vendor: Petty Cash - POSTAGE |
| 9/30/2013 | 0.92 | POSTAGE - Vendor: Petty Cash - POSTAGE |
| **TOTAL:** | **3,539.80** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 7/11/2013 | 0.20 | NY SCAN TO PDF |
| 7/11/2013 | 0.20 | NY SCAN TO PDF |
| 7/11/2013 | 0.30 | NY SCAN TO PDF |
| 7/11/2013 | 0.40 | NY SCAN TO PDF |
| 7/11/2013 | 0.70 | NY SCAN TO PDF |
| 7/11/2013 | 34.30 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/11/2013 | 0.70 | WASH. SCAN TO PDF |
| 7/12/2013 | 0.20 | NY SCAN TO PDF |
| 7/12/2013 | 0.20 | NY SCAN TO PDF |
| 7/12/2013 | 0.20 | NY SCAN TO PDF |
| 7/12/2013 | 3.40 | NY SCAN TO PDF |
| 7/12/2013 | 41.80 | NY SCAN TO PDF |
| 7/15/2013 | 0.20 | NY SCAN TO PDF |
| 7/15/2013 | 0.70 | NY SCAN TO PDF |
| 7/15/2013 | 1.10 | NY SCAN TO PDF |
| 7/15/2013 | 2.60 | NY SCAN TO PDF |
| 7/16/2013 | 0.20 | NY SCAN TO PDF |
| 7/16/2013 | 0.70 | NY SCAN TO PDF |
| 7/16/2013 | 0.70 | NY SCAN TO PDF |
| 7/16/2013 | 1.00 | NY SCAN TO PDF |
| 7/16/2013 | 1.10 | NY SCAN TO PDF |
| 7/16/2013 | 1.50 | NY SCAN TO PDF |
| 7/16/2013 | 1.80 | NY SCAN TO PDF |
| 7/16/2013 | 2.50 | NY SCAN TO PDF |
| 7/16/2013 | 2.70 | NY SCAN TO PDF |
| 7/17/2013 | 0.20 | NY SCAN TO PDF |
| 7/17/2013 | 0.20 | NY SCAN TO PDF |
| 7/17/2013 | 0.20 | NY SCAN TO PDF |
| 7/17/2013 | 0.30 | NY SCAN TO PDF |
| 7/17/2013 | 0.40 | NY SCAN TO PDF |
| 7/17/2013 | 1.00 | NY SCAN TO PDF |
| 7/17/2013 | 2.40 | NY SCAN TO PDF |
| 7/18/2013 | 0.20 | NY SCAN TO PDF |
| 7/18/2013 | 5.20 | NY SCAN TO PDF |
| 7/19/2013 | 0.60 | NY SCAN TO PDF |
| 7/19/2013 | 0.60 | NY SCAN TO PDF |
| 7/19/2013 | 0.60 | NY SCAN TO PDF |
| 7/22/2013 | 0.10 | NY SCAN TO PDF |
| 7/22/2013 | 0.20 | NY SCAN TO PDF |
| 7/22/2013 | 0.20 | NY SCAN TO PDF |
| 7/22/2013 | 0.50 | NY SCAN TO PDF |
| 7/22/2013 | 3.10 | NY SCAN TO PDF |
| 7/23/2013 | 0.30 | NY SCAN TO PDF |
| 7/23/2013 | 0.40 | NY SCAN TO PDF |
| 7/23/2013 | 0.40 | NY SCAN TO PDF |
| 7/23/2013 | 2.00 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/23/2013 | 2.00 | NY SCAN TO PDF |
| 7/24/2013 | 0.30 | NY SCAN TO PDF |
| 7/25/2013 | 0.20 | NY SCAN TO PDF |
| 7/25/2013 | 0.40 | NY SCAN TO PDF |
| 7/25/2013 | 2.30 | NY SCAN TO PDF |
| 7/25/2013 | 2.30 | NY SCAN TO PDF |
| 7/26/2013 | 0.20 | NY SCAN TO PDF |
| 7/26/2013 | 5.60 | NY SCAN TO PDF |
| 7/29/2013 | 0.10 | NY SCAN TO PDF |
| 7/29/2013 | 0.10 | NY SCAN TO PDF |
| 7/29/2013 | 0.20 | NY SCAN TO PDF |
| 7/29/2013 | 1.60 | NY SCAN TO PDF |
| 7/29/2013 | 5.50 | NY SCAN TO PDF |
| 7/29/2013 | 5.50 | NY SCAN TO PDF |
| 7/29/2013 | 8.80 | NY SCAN TO PDF |
| 7/29/2013 | 11.20 | NY SCAN TO PDF |
| 7/30/2013 | 0.10 | NY SCAN TO PDF |
| 7/30/2013 | 0.40 | NY SCAN TO PDF |
| 7/30/2013 | 0.40 | NY SCAN TO PDF |
| 7/31/2013 | 0.10 | NY SCAN TO PDF |
| 7/31/2013 | 0.20 | NY SCAN TO PDF |
| 7/31/2013 | 0.30 | NY SCAN TO PDF |
| 7/31/2013 | 0.30 | NY SCAN TO PDF |
| 7/31/2013 | 0.50 | NY SCAN TO PDF |
| 7/31/2013 | 1.50 | NY SCAN TO PDF |
| 8/1/2013 | 2.40 | NY SCAN TO PDF |
| 8/2/2013 | 0.20 | NY SCAN TO PDF |
| 8/2/2013 | 0.30 | NY SCAN TO PDF |
| 8/6/2013 | 0.70 | NY SCAN TO PDF |
| 8/6/2013 | 0.80 | NY SCAN TO PDF |
| 8/7/2013 | 0.20 | NY SCAN TO PDF |
| 8/8/2013 | 0.10 | NY SCAN TO PDF |
| 8/8/2013 | 0.30 | NY SCAN TO PDF |
| 8/8/2013 | 0.70 | NY SCAN TO PDF |
| 8/8/2013 | 0.90 | NY SCAN TO PDF |
| 8/8/2013 | 1.50 | NY SCAN TO PDF |
| 8/9/2013 | 0.10 | NY SCAN TO PDF |
| 8/9/2013 | 0.10 | NY SCAN TO PDF |
| 8/9/2013 | 0.20 | NY SCAN TO PDF |
| 8/9/2013 | 0.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/9/2013 | 0.20 | NY SCAN TO PDF |
| 8/9/2013 | 0.20 | NY SCAN TO PDF |
| 8/9/2013 | 0.20 | NY SCAN TO PDF |
| 8/9/2013 | 0.40 | NY SCAN TO PDF |
| 8/9/2013 | 0.60 | NY SCAN TO PDF |
| 8/9/2013 | 1.60 | NY SCAN TO PDF |
| 8/9/2013 | 9.10 | NY SCAN TO PDF |
| 8/13/2013 | 0.20 | NY SCAN TO PDF |
| 8/13/2013 | 0.20 | NY SCAN TO PDF |
| 8/13/2013 | 0.50 | NY SCAN TO PDF |
| 8/13/2013 | 0.50 | NY SCAN TO PDF |
| 8/15/2013 | 0.10 | NY SCAN TO PDF |
| 8/15/2013 | 0.30 | NY SCAN TO PDF |
| 8/15/2013 | 1.70 | NY SCAN TO PDF |
| 8/19/2013 | 0.10 | NY SCAN TO PDF |
| 8/19/2013 | 0.20 | NY SCAN TO PDF |
| 8/20/2013 | 0.10 | NY SCAN TO PDF |
| 8/20/2013 | 0.20 | NY SCAN TO PDF |
| 8/20/2013 | 0.20 | NY SCAN TO PDF |
| 8/20/2013 | 0.50 | NY SCAN TO PDF |
| 8/21/2013 | 0.10 | NY SCAN TO PDF |
| 8/21/2013 | 0.10 | NY SCAN TO PDF |
| 8/21/2013 | 0.10 | NY SCAN TO PDF |
| 8/21/2013 | 0.10 | NY SCAN TO PDF |
| 8/21/2013 | 0.10 | NY SCAN TO PDF |
| 8/21/2013 | 0.10 | NY SCAN TO PDF |
| 8/21/2013 | 0.10 | NY SCAN TO PDF |
| 8/21/2013 | 0.10 | NY SCAN TO PDF |
| 8/21/2013 | 0.10 | NY SCAN TO PDF |
| 8/21/2013 | 0.10 | NY SCAN TO PDF |
| 8/21/2013 | 0.20 | NY SCAN TO PDF |
| 8/21/2013 | 0.20 | NY SCAN TO PDF |
| 8/21/2013 | 0.20 | NY SCAN TO PDF |
| 8/21/2013 | 0.20 | NY SCAN TO PDF |
| 8/21/2013 | 0.20 | NY SCAN TO PDF |
| 8/21/2013 | 0.20 | NY SCAN TO PDF |
| 8/21/2013 | 0.40 | NY SCAN TO PDF |
| 8/21/2013 | 0.40 | NY SCAN TO PDF |
| 8/21/2013 | 0.40 | NY SCAN TO PDF |
| 8/21/2013 | 0.40 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/21/2013 | 0.50 | NY SCAN TO PDF |
| 8/21/2013 | 0.50 | NY SCAN TO PDF |
| 8/21/2013 | 0.60 | NY SCAN TO PDF |
| 8/21/2013 | 0.60 | NY SCAN TO PDF |
| 8/21/2013 | 0.90 | NY SCAN TO PDF |
| 8/21/2013 | 0.90 | NY SCAN TO PDF |
| 8/21/2013 | 0.90 | NY SCAN TO PDF |
| 8/21/2013 | 0.90 | NY SCAN TO PDF |
| 8/21/2013 | 1.40 | NY SCAN TO PDF |
| 8/21/2013 | 1.40 | NY SCAN TO PDF |
| 8/21/2013 | 1.40 | NY SCAN TO PDF |
| 8/21/2013 | 1.40 | NY SCAN TO PDF |
| 8/21/2013 | 1.50 | NY SCAN TO PDF |
| 8/21/2013 | 1.50 | NY SCAN TO PDF |
| 8/21/2013 | 1.70 | NY SCAN TO PDF |
| 8/21/2013 | 1.70 | NY SCAN TO PDF |
| 8/22/2013 | 0.80 | NY SCAN TO PDF |
| 8/22/2013 | 3.40 | NY SCAN TO PDF |
| 8/22/2013 | 5.90 | NY SCAN TO PDF |
| 8/23/2013 | 0.10 | NY SCAN TO PDF |
| 8/23/2013 | 0.10 | NY SCAN TO PDF |
| 8/23/2013 | 0.20 | NY SCAN TO PDF |
| 8/23/2013 | 0.20 | NY SCAN TO PDF |
| 8/26/2013 | 0.20 | NY SCAN TO PDF |
| 8/26/2013 | 0.20 | NY SCAN TO PDF |
| 8/26/2013 | 0.20 | NY SCAN TO PDF |
| 8/26/2013 | 0.20 | NY SCAN TO PDF |
| 8/26/2013 | 0.20 | NY SCAN TO PDF |
| 8/26/2013 | 0.20 | NY SCAN TO PDF |
| 8/26/2013 | 0.30 | NY SCAN TO PDF |
| 8/26/2013 | 0.30 | NY SCAN TO PDF |
| 8/26/2013 | 0.30 | NY SCAN TO PDF |
| 8/26/2013 | 0.30 | NY SCAN TO PDF |
| 8/27/2013 | 0.10 | NY SCAN TO PDF |
| 8/27/2013 | 0.10 | NY SCAN TO PDF |
| 8/27/2013 | 0.50 | NY SCAN TO PDF |
| 8/27/2013 | 0.60 | NY SCAN TO PDF |
| 8/27/2013 | 0.70 | NY SCAN TO PDF |
| 8/27/2013 | 0.80 | NY SCAN TO PDF |
| 8/28/2013 | 0.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/28/2013 | 0.40 | NY SCAN TO PDF |
| 8/29/2013 | 0.10 | NY SCAN TO PDF |
| 8/29/2013 | 0.10 | NY SCAN TO PDF |
| 8/29/2013 | 0.10 | NY SCAN TO PDF |
| 8/29/2013 | 0.10 | NY SCAN TO PDF |
| 8/29/2013 | 0.40 | NY SCAN TO PDF |
| 8/30/2013 | 0.10 | NY SCAN TO PDF |
| 8/30/2013 | 0.20 | NY SCAN TO PDF |
| 8/30/2013 | 0.20 | NY SCAN TO PDF |
| 8/30/2013 | 0.20 | NY SCAN TO PDF |
| 9/3/2013 | 0.10 | NY SCAN TO PDF |
| 9/4/2013 | 0.40 | NY SCAN TO PDF |
| 9/6/2013 | 0.10 | NY SCAN TO PDF |
| 9/6/2013 | 0.30 | NY SCAN TO PDF |
| 9/9/2013 | 0.10 | NY SCAN TO PDF |
| 9/9/2013 | 0.10 | NY SCAN TO PDF |
| 9/9/2013 | 0.10 | NY SCAN TO PDF |
| 9/9/2013 | 0.10 | NY SCAN TO PDF |
| 9/9/2013 | 0.20 | NY SCAN TO PDF |
| 9/9/2013 | 0.30 | NY SCAN TO PDF |
| 9/9/2013 | 0.30 | NY SCAN TO PDF |
| 9/9/2013 | 1.10 | NY SCAN TO PDF |
| 9/9/2013 | 1.40 | NY SCAN TO PDF |
| 9/9/2013 | 14.60 | NY SCAN TO PDF |
| 9/10/2013 | 0.20 | NY SCAN TO PDF |
| 9/10/2013 | 0.60 | NY SCAN TO PDF |
| 9/10/2013 | 1.20 | NY SCAN TO PDF |
| 9/12/2013 | 0.10 | NY SCAN TO PDF |
| 9/12/2013 | 0.10 | NY SCAN TO PDF |
| 9/12/2013 | 0.10 | NY SCAN TO PDF |
| 9/12/2013 | 0.10 | NY SCAN TO PDF |
| 9/12/2013 | 0.20 | NY SCAN TO PDF |
| 9/12/2013 | 0.30 | NY SCAN TO PDF |
| 9/12/2013 | 0.70 | NY SCAN TO PDF |
| 9/13/2013 | 0.10 | NY SCAN TO PDF |
| 9/13/2013 | 0.10 | NY SCAN TO PDF |
| 9/13/2013 | 0.40 | NY SCAN TO PDF |
| 9/13/2013 | 0.50 | NY SCAN TO PDF |
| 9/16/2013 | 0.20 | NY SCAN TO PDF |
| 9/16/2013 | 0.20 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/16/2013 | 0.40 | NY SCAN TO PDF |
| 9/17/2013 | 0.40 | NY SCAN TO PDF |
| 9/18/2013 | 0.10 | NY SCAN TO PDF |
| 9/18/2013 | 0.30 | NY SCAN TO PDF |
| 9/18/2013 | 0.30 | NY SCAN TO PDF |
| 9/18/2013 | 0.30 | NY SCAN TO PDF |
| 9/18/2013 | 0.40 | NY SCAN TO PDF |
| 9/18/2013 | 0.50 | NY SCAN TO PDF |
| 9/18/2013 | 0.50 | NY SCAN TO PDF |
| 9/18/2013 | 0.50 | NY SCAN TO PDF |
| 9/18/2013 | 0.50 | NY SCAN TO PDF |
| 9/18/2013 | 0.50 | NY SCAN TO PDF |
| 9/18/2013 | 0.50 | NY SCAN TO PDF |
| 9/18/2013 | 0.50 | NY SCAN TO PDF |
| 9/18/2013 | 1.40 | NY SCAN TO PDF |
| 9/19/2013 | 0.10 | NY SCAN TO PDF |
| 9/19/2013 | 0.20 | NY SCAN TO PDF |
| 9/19/2013 | 0.20 | NY SCAN TO PDF |
| 9/19/2013 | 0.50 | NY SCAN TO PDF |
| 9/19/2013 | 0.50 | NY SCAN TO PDF |
| 9/19/2013 | 0.90 | NY SCAN TO PDF |
| 9/20/2013 | 0.20 | NY SCAN TO PDF |
| 9/20/2013 | 2.80 | NY SCAN TO PDF |
| 9/21/2013 | 7.10 | NY SCAN TO PDF |
| 9/23/2013 | 0.10 | NY SCAN TO PDF |
| 9/23/2013 | 0.20 | NY SCAN TO PDF |
| 9/23/2013 | 0.20 | NY SCAN TO PDF |
| 9/24/2013 | 0.10 | NY SCAN TO PDF |
| 9/24/2013 | 0.20 | NY SCAN TO PDF |
| 9/24/2013 | 0.80 | NY SCAN TO PDF |
| 9/24/2013 | 1.40 | NY SCAN TO PDF |
| 9/24/2013 | 1.50 | NY SCAN TO PDF |
| 9/25/2013 | 0.20 | NY SCAN TO PDF |
| 9/25/2013 | 0.20 | NY SCAN TO PDF |
| 9/25/2013 | 0.20 | NY SCAN TO PDF |
| 9/25/2013 | 0.20 | NY SCAN TO PDF |
| 9/25/2013 | 0.20 | NY SCAN TO PDF |
| 9/25/2013 | 0.70 | NY SCAN TO PDF |
| 9/26/2013 | 0.10 | NY SCAN TO PDF |
| 9/26/2013 | 0.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/26/2013 | 0.20 | NY SCAN TO PDF |
| 9/26/2013 | 0.30 | NY SCAN TO PDF |
| 9/26/2013 | 2.20 | NY SCAN TO PDF |
| 9/30/2013 | 0.20 | NY SCAN TO PDF |
| 9/30/2013 | 0.40 | NY SCAN TO PDF |
| 9/30/2013 | 0.40 | NY SCAN TO PDF |
| 9/30/2013 | 0.40 | NY SCAN TO PDF |
| 9/30/2013 | 1.10 | NY SCAN TO PDF |
| 9/30/2013 | 1.10 | NY SCAN TO PDF |
| 9/30/2013 | 1.40 | NY SCAN TO PDF |
| 9/30/2013 | 2.10 | NY SCAN TO PDF |
| 9/30/2013 | 3.30 | NY SCAN TO PDF |
| 9/30/2013 | 6.20 | NY SCAN TO PDF |
| 9/30/2013 | 8.90 | NY SCAN TO PDF |
| **TOTAL:** | **312.60** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 8/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/22/2013 | 3.50 | NY DUPLICATING XEROX |
| 8/22/2013 | 51.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                      In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                              (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/22/2013 | 108.00 | NY DUPLICATING XEROX |
| 8/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 8/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 8/23/2013 | 2.40 | NY DUPLICATING XEROX |
| 8/23/2013 | 2.40 | NY DUPLICATING XEROX |
| 8/23/2013 | 2.40 | NY DUPLICATING XEROX |
| 8/23/2013 | 2.40 | NY DUPLICATING XEROX |
| 8/23/2013 | 2.40 | NY DUPLICATING XEROX |
| 8/23/2013 | 2.40 | NY DUPLICATING XEROX |
| 8/23/2013 | 3.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/23/2013 | 3.60 | NY DUPLICATING XEROX |
| 8/23/2013 | 4.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 4.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 4.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 4.80 | NY DUPLICATING XEROX |
| 8/23/2013 | 4.80 | NY DUPLICATING XEROX |
| 8/23/2013 | 4.80 | NY DUPLICATING XEROX |
| 8/23/2013 | 4.80 | NY DUPLICATING XEROX |
| 8/23/2013 | 4.80 | NY DUPLICATING XEROX |
| 8/23/2013 | 4.80 | NY DUPLICATING XEROX |
| 8/23/2013 | 4.80 | NY DUPLICATING XEROX |
| 8/23/2013 | 5.40 | NY DUPLICATING XEROX |
| 8/23/2013 | 5.40 | NY DUPLICATING XEROX |
| 8/23/2013 | 7.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 10.30 | NY DUPLICATING XEROX |
| 8/23/2013 | 10.30 | NY DUPLICATING XEROX |
| 8/23/2013 | 36.60 | NY DUPLICATING XEROX |
| 8/23/2013 | 37.80 | NY DUPLICATING XEROX |
| 8/23/2013 | 43.80 | NY DUPLICATING XEROX |
| 8/23/2013 | 44.40 | NY DUPLICATING XEROX |
| 8/23/2013 | 44.40 | NY DUPLICATING XEROX |
| 8/23/2013 | 45.00 | NY DUPLICATING XEROX |
| 8/23/2013 | 49.20 | NY DUPLICATING XEROX |
| 8/23/2013 | 49.80 | NY DUPLICATING XEROX |
| 8/23/2013 | 57.00 | NY DUPLICATING XEROX |
| 8/23/2013 | 63.00 | NY DUPLICATING XEROX |
| 8/23/2013 | 69.00 | NY DUPLICATING XEROX |
| 8/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/27/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/28/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/28/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/28/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/28/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/28/2013 | 1.40 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.70 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/30/2013 | 0.90 | NY DUPLICATING XEROX |
| 8/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 8/30/2013 | 1.10 | NY DUPLICATING XEROX |
| 8/30/2013 | 1.10 | NY DUPLICATING XEROX |
| 8/30/2013 | 4.20 | NY DUPLICATING XEROX |
| 8/30/2013 | 4.20 | NY DUPLICATING XEROX |
| 8/30/2013 | 4.30 | NY DUPLICATING XEROX |
| 8/30/2013 | 4.30 | NY DUPLICATING XEROX |
| 8/30/2013 | 8.80 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/30/2013 | 9.20 | NY DUPLICATING XEROX |
| 8/30/2013 | 9.20 | NY DUPLICATING XEROX |
| 8/30/2013 | 9.20 | NY DUPLICATING XEROX |
| 8/30/2013 | 9.20 | NY DUPLICATING XEROX |
| 8/30/2013 | 9.20 | NY DUPLICATING XEROX |
| 8/30/2013 | 9.20 | NY DUPLICATING XEROX |
| 8/30/2013 | 9.20 | NY DUPLICATING XEROX |
| 8/30/2013 | 9.20 | NY DUPLICATING XEROX |
| 8/30/2013 | 9.60 | NY DUPLICATING XEROX |
| 8/30/2013 | 9.60 | NY DUPLICATING XEROX |
| 8/30/2013 | 9.60 | NY DUPLICATING XEROX |
| 8/30/2013 | 9.60 | NY DUPLICATING XEROX |
| 9/2/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/2/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 9/2/2013 | 5.10 | LONDON B&W LASERTRAK PRINTING |
| 9/2/2013 | 0.10 | LONDON DUPLICATING |
| 9/2/2013 | 16.80 | LONDON DUPLICATING |
| 9/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/2/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/2/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/2/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/2/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/2/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/2/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/2/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/2/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/2/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/2/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/2/2013 | 2.70 | NY DUPLICATING XEROX |
| 9/2/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/2/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/2/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/2/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/2/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/2/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/2/2013 | 3.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                        In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                    **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/2/2013 | 3.60 | NY DUPLICATING XEROX |
| 9/2/2013 | 3.60 | NY DUPLICATING XEROX |
| 9/2/2013 | 4.20 | NY DUPLICATING XEROX |
| 9/2/2013 | 4.20 | NY DUPLICATING XEROX |
| 9/2/2013 | 4.20 | NY DUPLICATING XEROX |
| 9/2/2013 | 4.50 | NY DUPLICATING XEROX |
| 9/2/2013 | 4.50 | NY DUPLICATING XEROX |
| 9/2/2013 | 4.80 | NY DUPLICATING XEROX |
| 9/2/2013 | 7.20 | NY DUPLICATING XEROX |
| 9/2/2013 | 7.20 | NY DUPLICATING XEROX |
| 9/2/2013 | 8.10 | NY DUPLICATING XEROX |
| 9/2/2013 | 10.80 | NY DUPLICATING XEROX |
| 9/2/2013 | 10.80 | NY DUPLICATING XEROX |
| 9/2/2013 | 11.10 | NY DUPLICATING XEROX |
| 9/2/2013 | 12.60 | NY DUPLICATING XEROX |
| 9/2/2013 | 103.20 | NY DUPLICATING XEROX |
| 9/3/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/3/2013 | 0.50 | NY DUPLICATING |
| 9/4/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/4/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 9/4/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 9/4/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 9/4/2013 | 10.90 | LONDON B&W LASERTRAK PRINTING |
| 9/4/2013 | 4.20 | LONDON DUPLICATING |
| 9/4/2013 | 32.40 | NY DUPLICATING |
| 9/4/2013 | 44.00 | NY DUPLICATING XEROX |
| 9/4/2013 | 104.80 | NY DUPLICATING XEROX |
| 9/5/2013 | 0.90 | NY DUPLICATING |
| 9/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/5/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/5/2013 | 4.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/5/2013 | 5.10 | NY DUPLICATING XEROX |
| 9/5/2013 | 5.40 | NY DUPLICATING XEROX |
| 9/5/2013 | 10.50 | NY DUPLICATING XEROX |
| 9/5/2013 | 12.30 | NY DUPLICATING XEROX |
| 9/5/2013 | 13.20 | NY DUPLICATING XEROX |
| 9/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/6/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/6/2013 | 5.70 | NY DUPLICATING XEROX |
| 9/6/2013 | 15.00 | NY DUPLICATING XEROX |
| 9/6/2013 | 15.90 | NY DUPLICATING XEROX |
| 9/6/2013 | 15.90 | NY DUPLICATING XEROX |
| 9/6/2013 | 15.90 | NY DUPLICATING XEROX |
| 9/6/2013 | 18.00 | NY DUPLICATING XEROX |
| 9/6/2013 | 18.60 | NY DUPLICATING XEROX |
| 9/6/2013 | 21.60 | NY DUPLICATING XEROX |
| 9/6/2013 | 99.60 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.10 | LONDON DUPLICATING |
| 9/9/2013 | 18.70 | LONDON DUPLICATING |
| 9/9/2013 | 38.70 | LONDON DUPLICATING |
| 9/9/2013 | 3.10 | NY DUPLICATING |
| 9/9/2013 | 4.80 | NY DUPLICATING |
| 9/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                       (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/9/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/9/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/9/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/9/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/9/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/9/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/9/2013 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/9/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/9/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/9/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/9/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/9/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/9/2013 | 2.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 2.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 2.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 2.20 | NY DUPLICATING XEROX |
| 9/9/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/9/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/9/2013 | 2.60 | NY DUPLICATING XEROX |
| 9/9/2013 | 2.70 | NY DUPLICATING XEROX |
| 9/9/2013 | 2.70 | NY DUPLICATING XEROX |
| 9/9/2013 | 2.80 | NY DUPLICATING XEROX |
| 9/9/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/9/2013 | 3.40 | NY DUPLICATING XEROX |
| 9/9/2013 | 12.30 | NY DUPLICATING XEROX |
| 9/10/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 9/10/2013 | 0.10 | NY DUPLICATING |
| 9/10/2013 | 97.00 | NY DUPLICATING |
| 9/11/2013 | 0.10 | NY DUPLICATING |
| 9/11/2013 | 1.80 | NY DUPLICATING |
| 9/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/11/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/11/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/11/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/11/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/11/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/11/2013 | 2.70 | NY DUPLICATING XEROX |
| 9/11/2013 | 3.20 | NY DUPLICATING XEROX |
| 9/11/2013 | 3.20 | NY DUPLICATING XEROX |
| 9/11/2013 | 3.20 | NY DUPLICATING XEROX |
| 9/11/2013 | 3.20 | NY DUPLICATING XEROX |
| 9/11/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/11/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/11/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/11/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/11/2013 | 3.40 | NY DUPLICATING XEROX |
| 9/11/2013 | 3.40 | NY DUPLICATING XEROX |
| 9/11/2013 | 3.50 | NY DUPLICATING XEROX |
| 9/11/2013 | 3.50 | NY DUPLICATING XEROX |
| 9/11/2013 | 3.50 | NY DUPLICATING XEROX |
| 9/11/2013 | 3.60 | NY DUPLICATING XEROX |
| 9/11/2013 | 3.70 | NY DUPLICATING XEROX |
| 9/11/2013 | 3.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/11/2013 | 3.80 | NY DUPLICATING XEROX |
| 9/11/2013 | 4.10 | NY DUPLICATING XEROX |
| 9/11/2013 | 4.40 | NY DUPLICATING XEROX |
| 9/11/2013 | 4.40 | NY DUPLICATING XEROX |
| 9/11/2013 | 5.00 | NY DUPLICATING XEROX |
| 9/11/2013 | 5.00 | NY DUPLICATING XEROX |
| 9/11/2013 | 5.30 | NY DUPLICATING XEROX |
| 9/11/2013 | 5.40 | NY DUPLICATING XEROX |
| 9/11/2013 | 5.40 | NY DUPLICATING XEROX |
| 9/11/2013 | 5.40 | NY DUPLICATING XEROX |
| 9/11/2013 | 5.50 | NY DUPLICATING XEROX |
| 9/11/2013 | 6.00 | NY DUPLICATING XEROX |
| 9/11/2013 | 6.00 | NY DUPLICATING XEROX |
| 9/11/2013 | 6.50 | NY DUPLICATING XEROX |
| 9/11/2013 | 7.20 | NY DUPLICATING XEROX |
| 9/11/2013 | 9.70 | NY DUPLICATING XEROX |
| 9/11/2013 | 33.20 | NY DUPLICATING XEROX |
| 9/11/2013 | 33.30 | NY DUPLICATING XEROX |
| 9/11/2013 | 33.30 | NY DUPLICATING XEROX |
| 9/12/2013 | 21.20 | LONDON B&W LASERTRAK PRINTING |
| 9/12/2013 | 21.20 | LONDON B&W LASERTRAK PRINTING |
| 9/12/2013 | 0.20 | NY DUPLICATING |
| 9/12/2013 | 19.00 | NY DUPLICATING |
| 9/12/2013 | 21.20 | NY DUPLICATING |
| 9/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/12/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/12/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/12/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/12/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/12/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/12/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/12/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/12/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/12/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/12/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/12/2013 | 4.50 | NY DUPLICATING XEROX |
| 9/12/2013 | 4.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/12/2013 | 5.10 | NY DUPLICATING XEROX |
| 9/12/2013 | 5.40 | NY DUPLICATING XEROX |
| 9/12/2013 | 5.40 | NY DUPLICATING XEROX |
| 9/12/2013 | 10.50 | NY DUPLICATING XEROX |
| 9/12/2013 | 12.30 | NY DUPLICATING XEROX |
| 9/12/2013 | 13.20 | NY DUPLICATING XEROX |
| 9/12/2013 | 15.00 | NY DUPLICATING XEROX |
| 9/12/2013 | 15.90 | NY DUPLICATING XEROX |
| 9/12/2013 | 16.50 | NY DUPLICATING XEROX |
| 9/12/2013 | 18.00 | NY DUPLICATING XEROX |
| 9/12/2013 | 18.60 | NY DUPLICATING XEROX |
| 9/12/2013 | 21.60 | NY DUPLICATING XEROX |
| 9/12/2013 | 100.50 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/13/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/13/2013 | 11.20 | LONDON B&W LASERTRAK PRINTING |
| 9/13/2013 | 0.10 | NY DUPLICATING |
| 9/13/2013 | 0.40 | NY DUPLICATING |
| 9/13/2013 | 2.00 | NY DUPLICATING |
| 9/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/13/2013 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/13/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/13/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/13/2013 | 2.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 2.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 2.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 2.60 | NY DUPLICATING XEROX |
| 9/13/2013 | 2.70 | NY DUPLICATING XEROX |
| 9/13/2013 | 2.80 | NY DUPLICATING XEROX |
| 9/13/2013 | 2.80 | NY DUPLICATING XEROX |
| 9/13/2013 | 3.10 | NY DUPLICATING XEROX |
| 9/13/2013 | 3.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/13/2013 | 3.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 3.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 3.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 3.50 | NY DUPLICATING XEROX |
| 9/13/2013 | 3.60 | NY DUPLICATING XEROX |
| 9/13/2013 | 3.70 | NY DUPLICATING XEROX |
| 9/13/2013 | 3.70 | NY DUPLICATING XEROX |
| 9/13/2013 | 3.70 | NY DUPLICATING XEROX |
| 9/13/2013 | 3.70 | NY DUPLICATING XEROX |
| 9/13/2013 | 3.80 | NY DUPLICATING XEROX |
| 9/13/2013 | 3.80 | NY DUPLICATING XEROX |
| 9/13/2013 | 4.10 | NY DUPLICATING XEROX |
| 9/13/2013 | 4.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 5.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 5.50 | NY DUPLICATING XEROX |
| 9/13/2013 | 6.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 6.90 | NY DUPLICATING XEROX |
| 9/13/2013 | 7.20 | NY DUPLICATING XEROX |
| 9/13/2013 | 7.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 7.50 | NY DUPLICATING XEROX |
| 9/13/2013 | 9.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 9.70 | NY DUPLICATING XEROX |
| 9/13/2013 | 9.80 | NY DUPLICATING XEROX |
| 9/13/2013 | 9.90 | NY DUPLICATING XEROX |
| 9/13/2013 | 10.70 | NY DUPLICATING XEROX |
| 9/13/2013 | 10.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/13/2013 | 11.50 | NY DUPLICATING XEROX |
| 9/13/2013 | 13.40 | NY DUPLICATING XEROX |
| 9/13/2013 | 16.00 | NY DUPLICATING XEROX |
| 9/13/2013 | 16.00 | NY DUPLICATING XEROX |
| 9/16/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/16/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/16/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 9/16/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 9/16/2013 | 5.90 | LONDON B&W LASERTRAK PRINTING |
| 9/16/2013 | 11.00 | LONDON B&W LASERTRAK PRINTING |
| 9/16/2013 | 0.20 | NY DUPLICATING |
| 9/16/2013 | 0.20 | NY DUPLICATING |
| 9/16/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/16/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/16/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/16/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/16/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/16/2013 | 2.70 | NY DUPLICATING XEROX |
| 9/16/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/16/2013 | 4.50 | NY DUPLICATING XEROX |
| 9/16/2013 | 5.10 | NY DUPLICATING XEROX |
| 9/16/2013 | 5.40 | NY DUPLICATING XEROX |
| 9/16/2013 | 10.50 | NY DUPLICATING XEROX |
| 9/16/2013 | 12.30 | NY DUPLICATING XEROX |
| 9/16/2013 | 13.20 | NY DUPLICATING XEROX |
| 9/16/2013 | 15.00 | NY DUPLICATING XEROX |
| 9/16/2013 | 15.90 | NY DUPLICATING XEROX |
| 9/16/2013 | 15.90 | NY DUPLICATING XEROX |
| 9/16/2013 | 16.50 | NY DUPLICATING XEROX |
| 9/16/2013 | 16.50 | NY DUPLICATING XEROX |
| 9/16/2013 | 16.50 | NY DUPLICATING XEROX |
| 9/16/2013 | 18.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/16/2013 | 18.60 | NY DUPLICATING XEROX |
| 9/16/2013 | 21.60 | NY DUPLICATING XEROX |
| 9/16/2013 | 21.60 | NY DUPLICATING XEROX |
| 9/16/2013 | 33.50 | NY DUPLICATING XEROX |
| 9/16/2013 | 45.60 | NY DUPLICATING XEROX |
| 9/16/2013 | 100.50 | NY DUPLICATING XEROX |
| 9/17/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/17/2013 | 19.00 | LONDON B&W LASERTRAK PRINTING |
| 9/17/2013 | 25.10 | LONDON B&W LASERTRAK PRINTING |
| 9/17/2013 | 0.20 | NY DUPLICATING |
| 9/17/2013 | 0.20 | NY DUPLICATING |
| 9/17/2013 | 3.90 | NY DUPLICATING |
| 9/17/2013 | 9.70 | NY DUPLICATING |
| 9/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                                        (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/17/2013 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                                      In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                                                              (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/17/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/17/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/17/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/17/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/17/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/17/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/17/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/17/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/17/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/17/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/17/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/17/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/17/2013 | 2.20 | NY DUPLICATING XEROX |
| 9/17/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/17/2013 | 2.80 | NY DUPLICATING XEROX |
| 9/17/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/17/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/17/2013 | 3.50 | NY DUPLICATING XEROX |
| 9/17/2013 | 4.00 | NY DUPLICATING XEROX |
| 9/17/2013 | 4.00 | NY DUPLICATING XEROX |
| 9/17/2013 | 25.50 | NY DUPLICATING XEROX |
| 9/17/2013 | 56.00 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/18/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/18/2013 | 11.20 | LONDON B&W LASERTRAK PRINTING |
| 9/18/2013 | 5.40 | NY DUPLICATING |
| 9/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**September 1, 2013 through September 30, 2013**

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                 In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                                        **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/18/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.70 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 2.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/18/2013 | 3.70 | NY DUPLICATING XEROX |
| 9/18/2013 | 3.70 | NY DUPLICATING XEROX |
| 9/18/2013 | 3.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 3.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 4.00 | NY DUPLICATING XEROX |
| 9/18/2013 | 4.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 4.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 4.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 4.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 4.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 4.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 4.70 | NY DUPLICATING XEROX |
| 9/18/2013 | 4.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 4.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 4.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 4.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 4.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 4.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 4.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 5.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 5.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 5.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 5.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 5.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 5.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 5.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 5.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 6.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/18/2013 | 6.30 | NY DUPLICATING XEROX |
| 9/18/2013 | 6.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 6.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 6.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 7.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 7.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 8.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 8.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 8.40 | NY DUPLICATING XEROX |
| 9/18/2013 | 8.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 8.60 | NY DUPLICATING XEROX |
| 9/18/2013 | 9.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 10.00 | NY DUPLICATING XEROX |
| 9/18/2013 | 10.00 | NY DUPLICATING XEROX |
| 9/18/2013 | 10.50 | NY DUPLICATING XEROX |
| 9/18/2013 | 11.00 | NY DUPLICATING XEROX |
| 9/18/2013 | 12.00 | NY DUPLICATING XEROX |
| 9/18/2013 | 14.80 | NY DUPLICATING XEROX |
| 9/18/2013 | 15.00 | NY DUPLICATING XEROX |
| 9/18/2013 | 15.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 15.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 15.90 | NY DUPLICATING XEROX |
| 9/18/2013 | 18.70 | NY DUPLICATING XEROX |
| 9/18/2013 | 21.00 | NY DUPLICATING XEROX |
| 9/18/2013 | 28.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 32.10 | NY DUPLICATING XEROX |
| 9/18/2013 | 32.20 | NY DUPLICATING XEROX |
| 9/18/2013 | 65.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/19/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/19/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 9/19/2013 | 1.00 | NY DUPLICATING |
| 9/19/2013 | 1.60 | NY DUPLICATING |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

*In re Nortel Networks Inc., et al.*
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**September 1, 2013 through September 30, 2013**

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                              In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                     **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                 In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                                          **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                               In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                          (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                            (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                  In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                                         **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                      In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013             (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                      In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                              (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                         In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                    (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 1.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 2.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 3.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 3.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 3.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 3.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 3.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 3.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 3.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 3.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 3.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 4.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 4.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 4.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 4.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 4.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 4.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 4.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 4.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 4.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 4.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 4.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 4.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 4.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 4.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 4.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 4.90 | NY DUPLICATING XEROX |
| 9/19/2013 | 5.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 5.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 5.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 5.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 5.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 5.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 5.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 5.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 5.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 6.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 6.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 6.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 6.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 6.60 | NY DUPLICATING XEROX |
| 9/19/2013 | 6.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                 In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                         **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 7.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 7.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 7.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 7.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 7.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 7.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 7.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 8.20 | NY DUPLICATING XEROX |
| 9/19/2013 | 8.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 8.80 | NY DUPLICATING XEROX |
| 9/19/2013 | 9.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 9.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 10.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 10.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 10.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 12.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 12.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 14.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 14.30 | NY DUPLICATING XEROX |
| 9/19/2013 | 14.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 15.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 16.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 18.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 18.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 18.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 18.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 20.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 21.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 21.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 30.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 35.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 45.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 45.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 46.00 | NY DUPLICATING XEROX |
| 9/19/2013 | 46.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 46.10 | NY DUPLICATING XEROX |
| 9/19/2013 | 46.50 | NY DUPLICATING XEROX |
| 9/19/2013 | 65.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 66.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 66.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

*In re Nortel Networks Inc., et al.*
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 106.40 | NY DUPLICATING XEROX |
| 9/19/2013 | 137.70 | NY DUPLICATING XEROX |
| 9/19/2013 | 331.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/20/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 9/20/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 9/20/2013 | 1.40 | NY DUPLICATING |
| 9/20/2013 | 1.50 | NY DUPLICATING |
| 9/20/2013 | 1.70 | NY DUPLICATING |
| 9/20/2013 | 1.70 | NY DUPLICATING |
| 9/20/2013 | 2.30 | NY DUPLICATING |
| 9/20/2013 | 3.20 | NY DUPLICATING |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                            **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                              In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                     **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/20/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.90 | NY DUPLICATING XEROX |
| 9/20/2013 | 1.90 | NY DUPLICATING XEROX |
| 9/20/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 2.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2013 | 2.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 2.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 2.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 2.60 | NY DUPLICATING XEROX |
| 9/20/2013 | 2.70 | NY DUPLICATING XEROX |
| 9/20/2013 | 2.70 | NY DUPLICATING XEROX |
| 9/20/2013 | 2.70 | NY DUPLICATING XEROX |
| 9/20/2013 | 2.70 | NY DUPLICATING XEROX |
| 9/20/2013 | 2.80 | NY DUPLICATING XEROX |
| 9/20/2013 | 3.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 3.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 3.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 3.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 3.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 3.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 3.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 3.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 3.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 3.60 | NY DUPLICATING XEROX |
| 9/20/2013 | 3.70 | NY DUPLICATING XEROX |
| 9/20/2013 | 3.70 | NY DUPLICATING XEROX |
| 9/20/2013 | 3.80 | NY DUPLICATING XEROX |
| 9/20/2013 | 3.80 | NY DUPLICATING XEROX |
| 9/20/2013 | 3.80 | NY DUPLICATING XEROX |
| 9/20/2013 | 3.80 | NY DUPLICATING XEROX |
| 9/20/2013 | 4.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 4.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 4.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 4.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 4.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 5.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 5.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 5.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 5.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 5.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

September 1, 2013 through September 30, 2013

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2013 | 5.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 5.60 | NY DUPLICATING XEROX |
| 9/20/2013 | 6.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 6.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 6.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 6.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 6.60 | NY DUPLICATING XEROX |
| 9/20/2013 | 6.90 | NY DUPLICATING XEROX |
| 9/20/2013 | 7.10 | NY DUPLICATING XEROX |
| 9/20/2013 | 7.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 7.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 7.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 9.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 9.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 9.30 | NY DUPLICATING XEROX |
| 9/20/2013 | 9.70 | NY DUPLICATING XEROX |
| 9/20/2013 | 9.80 | NY DUPLICATING XEROX |
| 9/20/2013 | 9.90 | NY DUPLICATING XEROX |
| 9/20/2013 | 10.40 | NY DUPLICATING XEROX |
| 9/20/2013 | 10.70 | NY DUPLICATING XEROX |
| 9/20/2013 | 10.80 | NY DUPLICATING XEROX |
| 9/20/2013 | 11.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 11.60 | NY DUPLICATING XEROX |
| 9/20/2013 | 12.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 15.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 15.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 16.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 18.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 19.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 19.20 | NY DUPLICATING XEROX |
| 9/20/2013 | 21.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 22.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 24.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 24.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 25.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 27.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 28.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 30.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 30.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 33.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                 In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                              **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 9/20/2013 | 34.70 | NY DUPLICATING XEROX |
| 9/20/2013 | 36.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 36.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 37.50 | NY DUPLICATING XEROX |
| 9/20/2013 | 41.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 41.00 | NY DUPLICATING XEROX |
| 9/20/2013 | 44.40 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING |
| 9/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/21/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/21/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/21/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/21/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/21/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/21/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/21/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/21/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/21/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/21/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/21/2013 | 2.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2013 | 2.30 | NY DUPLICATING XEROX |
| 9/21/2013 | 2.60 | NY DUPLICATING XEROX |
| 9/21/2013 | 2.60 | NY DUPLICATING XEROX |
| 9/21/2013 | 2.80 | NY DUPLICATING XEROX |
| 9/21/2013 | 3.10 | NY DUPLICATING XEROX |
| 9/21/2013 | 3.10 | NY DUPLICATING XEROX |
| 9/21/2013 | 3.80 | NY DUPLICATING XEROX |
| 9/21/2013 | 6.00 | NY DUPLICATING XEROX |
| 9/21/2013 | 6.00 | NY DUPLICATING XEROX |
| 9/21/2013 | 13.20 | NY DUPLICATING XEROX |
| 9/21/2013 | 41.80 | NY DUPLICATING XEROX |
| 9/21/2013 | 41.80 | NY DUPLICATING XEROX |
| 9/22/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 9/22/2013 | 2.80 | NY DUPLICATING |
| 9/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/22/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/22/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/22/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/22/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/22/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/22/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/22/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/22/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/22/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/22/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/22/2013 | 2.80 | NY DUPLICATING XEROX |
| 9/22/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/22/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/22/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/22/2013 | 3.90 | NY DUPLICATING XEROX |
| 9/22/2013 | 4.50 | NY DUPLICATING XEROX |
| 9/22/2013 | 4.50 | NY DUPLICATING XEROX |
| 9/22/2013 | 4.50 | NY DUPLICATING XEROX |
| 9/22/2013 | 4.80 | NY DUPLICATING XEROX |
| 9/22/2013 | 5.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/22/2013 | 5.40 | NY DUPLICATING XEROX |
| 9/22/2013 | 5.40 | NY DUPLICATING XEROX |
| 9/22/2013 | 5.60 | NY DUPLICATING XEROX |
| 9/22/2013 | 5.60 | NY DUPLICATING XEROX |
| 9/22/2013 | 6.60 | NY DUPLICATING XEROX |
| 9/22/2013 | 9.90 | NY DUPLICATING XEROX |
| 9/22/2013 | 9.90 | NY DUPLICATING XEROX |
| 9/22/2013 | 11.10 | NY DUPLICATING XEROX |
| 9/22/2013 | 15.00 | NY DUPLICATING XEROX |
| 9/22/2013 | 19.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/23/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/23/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 9/23/2013 | 1.60 | NY DUPLICATING |
| 9/23/2013 | 63.30 | NY DUPLICATING |
| 9/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

September 1, 2013 through September 30, 2013

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                         In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                 (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.90 | NY DUPLICATING XEROX |
| 9/23/2013 | 1.90 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 2.90 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

September 1, 2013 through September 30, 2013

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 3.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 3.90 | NY DUPLICATING XEROX |
| 9/23/2013 | 4.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 4.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 4.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 4.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 4.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 4.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 4.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 4.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 4.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 4.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 5.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 5.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 5.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 5.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 5.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 6.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 6.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 6.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 6.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 6.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 6.20 | NY DUPLICATING XEROX |
| 9/23/2013 | 6.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 7.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 8.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 8.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 9.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 10.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 10.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 10.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 11.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 11.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 11.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 11.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 11.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 11.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 12.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 12.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 13.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 14.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 14.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 15.70 | NY DUPLICATING XEROX |
| 9/23/2013 | 17.60 | NY DUPLICATING XEROX |
| 9/23/2013 | 18.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 18.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 21.00 | NY DUPLICATING XEROX |
| 9/23/2013 | 26.40 | NY DUPLICATING XEROX |
| 9/23/2013 | 31.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 31.80 | NY DUPLICATING XEROX |
| 9/23/2013 | 39.50 | NY DUPLICATING XEROX |
| 9/23/2013 | 68.80 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 2.80 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 2.80 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 3.50 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 3.50 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 7.00 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 25.50 | LONDON B&W LASERTRAK PRINTING |
| 9/24/2013 | 0.10 | LONDON DUPLICATING |
| 9/24/2013 | 0.20 | NY DUPLICATING |
| 9/24/2013 | 0.20 | NY DUPLICATING |
| 9/24/2013 | 1.00 | NY DUPLICATING |
| 9/24/2013 | 5.90 | NY DUPLICATING |
| 9/24/2013 | 48.00 | NY DUPLICATING |
| 9/24/2013 | 81.60 | NY DUPLICATING |
| 9/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

September 1, 2013 through September 30, 2013

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/24/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                      In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                              (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/24/2013 | 1.90 | NY DUPLICATING XEROX |
| 9/24/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/24/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/24/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/24/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/24/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 2.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 2.30 | NY DUPLICATING XEROX |
| 9/24/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/24/2013 | 2.60 | NY DUPLICATING XEROX |
| 9/24/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/24/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/24/2013 | 3.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 3.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 3.50 | NY DUPLICATING XEROX |
| 9/24/2013 | 3.60 | NY DUPLICATING XEROX |
| 9/24/2013 | 4.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2013 | 5.00 | NY DUPLICATING XEROX |
| 9/24/2013 | 6.10 | NY DUPLICATING XEROX |
| 9/24/2013 | 6.30 | NY DUPLICATING XEROX |
| 9/24/2013 | 6.80 | NY DUPLICATING XEROX |
| 9/24/2013 | 7.00 | NY DUPLICATING XEROX |
| 9/24/2013 | 7.30 | NY DUPLICATING XEROX |
| 9/24/2013 | 7.40 | NY DUPLICATING XEROX |
| 9/24/2013 | 7.50 | NY DUPLICATING XEROX |
| 9/24/2013 | 8.20 | NY DUPLICATING XEROX |
| 9/24/2013 | 8.30 | NY DUPLICATING XEROX |
| 9/24/2013 | 9.00 | NY DUPLICATING XEROX |
| 9/24/2013 | 9.50 | NY DUPLICATING XEROX |
| 9/24/2013 | 9.50 | NY DUPLICATING XEROX |
| 9/24/2013 | 10.00 | NY DUPLICATING XEROX |
| 9/24/2013 | 10.50 | NY DUPLICATING XEROX |
| 9/24/2013 | 11.50 | NY DUPLICATING XEROX |
| 9/24/2013 | 12.00 | NY DUPLICATING XEROX |
| 9/24/2013 | 12.50 | NY DUPLICATING XEROX |
| 9/24/2013 | 26.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 2.50 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 2.50 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**

September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 5.10 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 5.10 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 5.10 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 6.80 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 10.20 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 10.20 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 15.30 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 17.00 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 18.70 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 18.70 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 18.70 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 20.40 | LONDON B&W LASERTRAK PRINTING |
| 9/25/2013 | 3.60 | LONDON DUPLICATING |
| 9/25/2013 | 14.60 | LONDON DUPLICATING |
| 9/25/2013 | 50.20 | LONDON DUPLICATING |
| 9/25/2013 | 52.00 | LONDON DUPLICATING |
| 9/25/2013 | 83.80 | LONDON DUPLICATING |
| 9/25/2013 | 4.20 | NY DUPLICATING |
| 9/25/2013 | 4.80 | NY DUPLICATING |
| 9/25/2013 | 5.60 | NY DUPLICATING |
| 9/25/2013 | 8.50 | NY DUPLICATING |
| 9/25/2013 | 464.60 | NY DUPLICATING |
| 9/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                       **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                         In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 1.90 | NY DUPLICATING XEROX |
| 9/25/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 2.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 2.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 2.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 2.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 2.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 3.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 3.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 3.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 3.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 3.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 3.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 4.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 4.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 4.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 4.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 4.30 | NY DUPLICATING XEROX |
| 9/25/2013 | 4.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 4.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 4.70 | NY DUPLICATING XEROX |
| 9/25/2013 | 4.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 4.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 4.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 5.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 5.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 5.10 | NY DUPLICATING XEROX |
| 9/25/2013 | 5.10 | NY DUPLICATING XEROX |
| 9/25/2013 | 5.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 5.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 6.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 6.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 6.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 6.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 6.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 6.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 7.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 7.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2013 | 7.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 7.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 8.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 8.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 8.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 9.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 9.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 9.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 9.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 9.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 9.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 9.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 10.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 10.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 10.40 | NY DUPLICATING XEROX |
| 9/25/2013 | 10.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 10.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 10.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 10.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 11.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 11.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 11.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 11.80 | NY DUPLICATING XEROX |
| 9/25/2013 | 12.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 12.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 12.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 12.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 13.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 13.20 | NY DUPLICATING XEROX |
| 9/25/2013 | 15.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 15.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 16.90 | NY DUPLICATING XEROX |
| 9/25/2013 | 17.90 | NY DUPLICATING XEROX |
| 9/25/2013 | 19.60 | NY DUPLICATING XEROX |
| 9/25/2013 | 22.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 24.00 | NY DUPLICATING XEROX |
| 9/25/2013 | 25.50 | NY DUPLICATING XEROX |
| 9/25/2013 | 27.00 | NY DUPLICATING XEROX |
| 9/26/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/26/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 2.60 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 5.10 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 5.10 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 6.40 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 6.80 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 8.00 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 8.50 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 8.50 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 8.50 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 8.50 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 11.90 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 11.90 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 13.60 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 15.30 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 17.00 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 18.90 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 23.80 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 25.90 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 30.60 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 112.00 | LONDON B&W LASERTRAK PRINTING |
| 9/26/2013 | 2.70 | LONDON DUPLICATING |
| 9/26/2013 | 5.20 | LONDON DUPLICATING |
| 9/26/2013 | 9.60 | LONDON DUPLICATING |
| 9/26/2013 | 9.60 | LONDON DUPLICATING |
| 9/26/2013 | 15.60 | LONDON DUPLICATING |
| 9/26/2013 | 20.30 | LONDON DUPLICATING |
| 9/26/2013 | 41.60 | LONDON DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/26/2013 | 0.10 | NY DUPLICATING |
| 9/26/2013 | 0.80 | NY DUPLICATING |
| 9/26/2013 | 1.00 | NY DUPLICATING |
| 9/26/2013 | 8.80 | NY DUPLICATING |
| 9/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                            In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                      **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/26/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/26/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/26/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/26/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/26/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/26/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/26/2013 | 2.40 | NY DUPLICATING XEROX |
| 9/26/2013 | 3.50 | NY DUPLICATING XEROX |
| 9/26/2013 | 3.60 | NY DUPLICATING XEROX |
| 9/26/2013 | 4.50 | NY DUPLICATING XEROX |
| 9/26/2013 | 5.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/26/2013 | 6.40 | NY DUPLICATING XEROX |
| 9/26/2013 | 8.60 | NY DUPLICATING XEROX |
| 9/26/2013 | 10.30 | NY DUPLICATING XEROX |
| 9/26/2013 | 13.50 | NY DUPLICATING XEROX |
| 9/26/2013 | 16.50 | NY DUPLICATING XEROX |
| 9/26/2013 | 40.30 | NY DUPLICATING XEROX |
| 9/26/2013 | 52.80 | NY DUPLICATING XEROX |
| 9/26/2013 | 54.50 | NY DUPLICATING XEROX |
| 9/26/2013 | 56.50 | NY DUPLICATING XEROX |
| 9/26/2013 | 62.50 | NY DUPLICATING XEROX |
| 9/26/2013 | 62.50 | NY DUPLICATING XEROX |
| 9/26/2013 | 62.80 | NY DUPLICATING XEROX |
| 9/26/2013 | 72.90 | NY DUPLICATING XEROX |
| 9/26/2013 | 78.10 | NY DUPLICATING XEROX |
| 9/26/2013 | 151.80 | NY DUPLICATING XEROX |
| 9/26/2013 | 181.60 | NY DUPLICATING XEROX |
| 9/26/2013 | 198.00 | NY DUPLICATING XEROX |
| 9/27/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/27/2013 | 2.70 | LONDON B&W LASERTRAK PRINTING |
| 9/27/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |
| 9/27/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 9/27/2013 | 7.50 | LONDON B&W LASERTRAK PRINTING |
| 9/27/2013 | 17.00 | LONDON B&W LASERTRAK PRINTING |
| 9/27/2013 | 25.10 | LONDON B&W LASERTRAK PRINTING |
| 9/27/2013 | 38.00 | LONDON B&W LASERTRAK PRINTING |
| 9/27/2013 | 50.20 | LONDON B&W LASERTRAK PRINTING |
| 9/27/2013 | 0.60 | LONDON DUPLICATING |
| 9/27/2013 | 17.00 | LONDON DUPLICATING |
| 9/27/2013 | 0.30 | NY DUPLICATING |
| 9/27/2013 | 0.30 | NY DUPLICATING |
| 9/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/27/2013 | 2.60 | NY DUPLICATING XEROX |
| 9/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/27/2013 | 3.20 | NY DUPLICATING XEROX |
| 9/27/2013 | 3.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2013 | 3.60 | NY DUPLICATING XEROX |
| 9/27/2013 | 4.50 | NY DUPLICATING XEROX |
| 9/27/2013 | 4.50 | NY DUPLICATING XEROX |
| 9/27/2013 | 4.50 | NY DUPLICATING XEROX |
| 9/27/2013 | 6.40 | NY DUPLICATING XEROX |
| 9/27/2013 | 9.80 | NY DUPLICATING XEROX |
| 9/27/2013 | 10.00 | NY DUPLICATING XEROX |
| 9/27/2013 | 10.30 | NY DUPLICATING XEROX |
| 9/27/2013 | 36.00 | NY DUPLICATING XEROX |
| 9/27/2013 | 36.00 | NY DUPLICATING XEROX |
| 9/27/2013 | 36.70 | NY DUPLICATING XEROX |
| 9/27/2013 | 41.70 | NY DUPLICATING XEROX |
| 9/27/2013 | 42.50 | NY DUPLICATING XEROX |
| 9/27/2013 | 43.30 | NY DUPLICATING XEROX |
| 9/27/2013 | 43.60 | NY DUPLICATING XEROX |
| 9/27/2013 | 48.00 | NY DUPLICATING XEROX |
| 9/27/2013 | 48.00 | NY DUPLICATING XEROX |
| 9/27/2013 | 48.20 | NY DUPLICATING XEROX |
| 9/27/2013 | 50.00 | NY DUPLICATING XEROX |
| 9/27/2013 | 51.10 | NY DUPLICATING XEROX |
| 9/27/2013 | 52.60 | NY DUPLICATING XEROX |
| 9/27/2013 | 54.60 | NY DUPLICATING XEROX |
| 9/27/2013 | 96.80 | NY DUPLICATING XEROX |
| 9/27/2013 | 107.90 | NY DUPLICATING XEROX |
| 9/28/2013 | 34.20 | NY DUPLICATING |
| 9/28/2013 | 106.40 | NY DUPLICATING |
| 9/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                            (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/28/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.30 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.60 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/28/2013 | 1.80 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/28/2013 | 1.80 | NY DUPLICATING XEROX |
| 9/28/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/28/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/28/2013 | 2.00 | NY DUPLICATING XEROX |
| 9/28/2013 | 2.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 2.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 2.30 | NY DUPLICATING XEROX |
| 9/28/2013 | 2.50 | NY DUPLICATING XEROX |
| 9/28/2013 | 2.60 | NY DUPLICATING XEROX |
| 9/28/2013 | 2.80 | NY DUPLICATING XEROX |
| 9/28/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/28/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/28/2013 | 3.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 3.50 | NY DUPLICATING XEROX |
| 9/28/2013 | 4.30 | NY DUPLICATING XEROX |
| 9/28/2013 | 4.40 | NY DUPLICATING XEROX |
| 9/28/2013 | 5.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 5.60 | NY DUPLICATING XEROX |
| 9/28/2013 | 9.90 | NY DUPLICATING XEROX |
| 9/28/2013 | 11.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 13.30 | NY DUPLICATING XEROX |
| 9/28/2013 | 14.20 | NY DUPLICATING XEROX |
| 9/28/2013 | 106.60 | NY DUPLICATING XEROX |
| 9/28/2013 | 106.60 | NY DUPLICATING XEROX |
| 9/29/2013 | 2.90 | NY DUPLICATING XEROX |
| 9/29/2013 | 22.70 | NY DUPLICATING XEROX |
| 9/30/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |

EXPENSE SUMMARY
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/30/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 2.80 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 4.50 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 4.70 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 5.20 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 21.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 35.60 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 36.00 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 532.50 | LONDON B&W LASERTRAK PRINTING |
| 9/30/2013 | 0.10 | LONDON DUPLICATING |
| 9/30/2013 | 0.10 | LONDON DUPLICATING |
| 9/30/2013 | 0.20 | LONDON DUPLICATING |
| 9/30/2013 | 0.20 | LONDON DUPLICATING |
| 9/30/2013 | 0.20 | LONDON DUPLICATING |
| 9/30/2013 | 0.20 | LONDON DUPLICATING |
| 9/30/2013 | 0.60 | LONDON DUPLICATING |
| 9/30/2013 | 0.60 | LONDON DUPLICATING |
| 9/30/2013 | 0.80 | LONDON DUPLICATING |
| 9/30/2013 | 3.00 | LONDON DUPLICATING |
| 9/30/2013 | 3.00 | LONDON DUPLICATING |
| 9/30/2013 | 3.00 | LONDON DUPLICATING |
| 9/30/2013 | 8.70 | LONDON DUPLICATING |
| 9/30/2013 | 21.80 | LONDON DUPLICATING |
| 9/30/2013 | 26.00 | LONDON DUPLICATING |
| 9/30/2013 | 36.00 | LONDON DUPLICATING |
| 9/30/2013 | 39.00 | LONDON DUPLICATING |
| 9/30/2013 | 42.40 | LONDON DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/30/2013 | 50.80 | LONDON DUPLICATING |
| 9/30/2013 | 71.90 | LONDON DUPLICATING |
| 9/30/2013 | 74.50 | LONDON DUPLICATING |
| 9/30/2013 | 76.00 | LONDON DUPLICATING |
| 9/30/2013 | 83.20 | LONDON DUPLICATING |
| 9/30/2013 | 176.40 | LONDON DUPLICATING |
| 9/30/2013 | 177.20 | LONDON DUPLICATING |
| 9/30/2013 | 0.20 | NY DUPLICATING |
| 9/30/2013 | 1.00 | NY DUPLICATING |
| 9/30/2013 | 2.10 | NY DUPLICATING |
| 9/30/2013 | 3.30 | NY DUPLICATING |
| 9/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.70 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/30/2013 | 0.90 | NY DUPLICATING XEROX |
| 9/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 9/30/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/30/2013 | 1.10 | NY DUPLICATING XEROX |
| 9/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/30/2013 | 1.50 | NY DUPLICATING XEROX |
| 9/30/2013 | 1.70 | NY DUPLICATING XEROX |
| 9/30/2013 | 2.10 | NY DUPLICATING XEROX |
| 9/30/2013 | 2.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/30/2013 | 2.60 | NY DUPLICATING XEROX |
| 9/30/2013 | 2.60 | NY DUPLICATING XEROX |
| 9/30/2013 | 2.70 | NY DUPLICATING XEROX |
| 9/30/2013 | 2.90 | NY DUPLICATING XEROX |
| 9/30/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/30/2013 | 3.00 | NY DUPLICATING XEROX |
| 9/30/2013 | 3.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/30/2013 | 3.30 | NY DUPLICATING XEROX |
| 9/30/2013 | 3.40 | NY DUPLICATING XEROX |
| 9/30/2013 | 3.40 | NY DUPLICATING XEROX |
| 9/30/2013 | 3.80 | NY DUPLICATING XEROX |
| 9/30/2013 | 3.80 | NY DUPLICATING XEROX |
| 9/30/2013 | 3.90 | NY DUPLICATING XEROX |
| 9/30/2013 | 4.10 | NY DUPLICATING XEROX |
| 9/30/2013 | 4.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 4.40 | NY DUPLICATING XEROX |
| 9/30/2013 | 4.80 | NY DUPLICATING XEROX |
| 9/30/2013 | 7.00 | NY DUPLICATING XEROX |
| 9/30/2013 | 7.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 7.80 | NY DUPLICATING XEROX |
| 9/30/2013 | 7.80 | NY DUPLICATING XEROX |
| 9/30/2013 | 8.20 | NY DUPLICATING XEROX |
| 9/30/2013 | 8.40 | NY DUPLICATING XEROX |
| 9/30/2013 | 10.00 | NY DUPLICATING XEROX |
| 9/30/2013 | 10.40 | NY DUPLICATING XEROX |
| 9/30/2013 | 10.60 | NY DUPLICATING XEROX |
| 9/30/2013 | 11.00 | NY DUPLICATING XEROX |
| 9/30/2013 | 12.00 | NY DUPLICATING XEROX |
| 9/30/2013 | 12.40 | NY DUPLICATING XEROX |
| 9/30/2013 | 13.50 | NY DUPLICATING XEROX |
| 9/30/2013 | 13.50 | NY DUPLICATING XEROX |
| 9/30/2013 | 13.50 | NY DUPLICATING XEROX |
| 9/30/2013 | 14.40 | NY DUPLICATING XEROX |
| 9/30/2013 | 18.00 | NY DUPLICATING XEROX |
| 9/30/2013 | 19.50 | NY DUPLICATING XEROX |
| 9/30/2013 | 19.80 | NY DUPLICATING XEROX |
| 9/30/2013 | 66.40 | NY DUPLICATING XEROX |
| **TOTAL:** | **17,276.40** | |
| | | |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 8/22/2013 | 0.65 | NY COLOR PRINTING |
| 8/30/2013 | 1.95 | NY COLOR PRINTING |
| 9/2/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 9/2/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 9/2/2013 | 1.95 | LONDON COLOR LASERTRAK PRINTING |
| 9/2/2013 | 3.90 | LONDON COLOR LASERTRAK PRINTING |
| 9/3/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 9/4/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 9/9/2013 | 0.65 | LONDON COLOR DUPLICATING |
| 9/9/2013 | 0.65 | NY COLOR PRINTING |
| 9/9/2013 | 0.65 | NY COLOR PRINTING |
| 9/9/2013 | 0.65 | NY COLOR PRINTING |
| 9/9/2013 | 0.65 | NY COLOR PRINTING |
| 9/9/2013 | 1.30 | NY COLOR PRINTING |
| 9/9/2013 | 1.30 | NY COLOR PRINTING |
| 9/10/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 9/11/2013 | 3.25 | NY COLOR PRINTING |
| 9/16/2013 | 0.65 | NY COLOR PRINTING |
| 9/17/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 9/17/2013 | 0.65 | NY COLOR PRINTING |
| 9/17/2013 | 0.65 | NY COLOR PRINTING |
| 9/17/2013 | 0.65 | NY COLOR PRINTING |
| 9/17/2013 | 0.65 | NY COLOR PRINTING |
| 9/17/2013 | 1.30 | NY COLOR PRINTING |
| 9/18/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 9/18/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 9/18/2013 | 0.65 | NY COLOR PRINTING |
| 9/18/2013 | 0.65 | NY COLOR PRINTING |
| 9/18/2013 | 0.65 | NY COLOR PRINTING |
| 9/18/2013 | 1.30 | NY COLOR PRINTING |
| 9/18/2013 | 1.30 | NY COLOR PRINTING |
| 9/18/2013 | 1.30 | NY COLOR PRINTING |
| 9/19/2013 | 5.85 | NY COLOR PRINTING |
| 9/19/2013 | 10.40 | NY COLOR PRINTING |
| 9/19/2013 | 12.35 | NY COLOR PRINTING |
| 9/20/2013 | 25.35 | LONDON COLOR LASERTRAK PRINTING |
| 9/20/2013 | 1.95 | NY COLOR PRINTING |
| 9/20/2013 | 1.95 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2013 | 1.30 | NY COLOR PRINTING |
| 9/21/2013 | 1.30 | NY COLOR PRINTING |
| 9/21/2013 | 1.30 | NY COLOR PRINTING |
| 9/21/2013 | 3.90 | NY COLOR PRINTING |
| 9/21/2013 | 5.20 | NY COLOR PRINTING |
| 9/21/2013 | 5.20 | NY COLOR PRINTING |
| 9/21/2013 | 7.80 | NY COLOR PRINTING |
| 9/21/2013 | 7.80 | NY COLOR PRINTING |
| 9/21/2013 | 18.20 | NY COLOR PRINTING |
| 9/21/2013 | 18.20 | NY COLOR PRINTING |
| 9/21/2013 | 26.00 | NY COLOR PRINTING |
| 9/21/2013 | 27.30 | NY COLOR PRINTING |
| 9/21/2013 | 31.20 | NY COLOR PRINTING |
| 9/21/2013 | 36.40 | NY COLOR PRINTING |
| 9/21/2013 | 61.10 | NY COLOR PRINTING |
| 9/21/2013 | 74.10 | NY COLOR PRINTING |
| 9/23/2013 | 0.65 | NY COLOR PRINTING |
| 9/23/2013 | 0.65 | NY COLOR PRINTING |
| 9/23/2013 | 0.65 | NY COLOR PRINTING |
| 9/23/2013 | 0.65 | NY COLOR PRINTING |
| 9/23/2013 | 0.65 | NY COLOR PRINTING |
| 9/23/2013 | 0.65 | NY COLOR PRINTING |
| 9/23/2013 | 0.65 | NY COLOR PRINTING |
| 9/23/2013 | 0.65 | NY COLOR PRINTING |
| 9/23/2013 | 0.65 | NY COLOR PRINTING |
| 9/23/2013 | 0.65 | NY COLOR PRINTING |
| 9/23/2013 | 0.65 | NY COLOR PRINTING |
| 9/23/2013 | 0.65 | NY COLOR PRINTING |
| 9/23/2013 | 0.65 | NY COLOR PRINTING |
| 9/23/2013 | 0.65 | NY COLOR PRINTING |
| 9/23/2013 | 0.65 | NY COLOR PRINTING |
| 9/23/2013 | 0.65 | NY COLOR PRINTING |
| 9/23/2013 | 0.65 | NY COLOR PRINTING |
| 9/23/2013 | 0.65 | NY COLOR PRINTING |
| 9/23/2013 | 0.65 | NY COLOR PRINTING |
| 9/23/2013 | 0.65 | NY COLOR PRINTING |
| 9/23/2013 | 1.95 | NY COLOR PRINTING |
| 9/23/2013 | 3.25 | NY COLOR PRINTING |

**EXPENSE SUMMARY**                                                         In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                                 **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 3.25 | NY COLOR PRINTING |
| 9/23/2013 | 5.20 | NY COLOR PRINTING |
| 9/23/2013 | 5.20 | NY COLOR PRINTING |
| 9/23/2013 | 5.20 | NY COLOR PRINTING |
| 9/23/2013 | 5.20 | NY COLOR PRINTING |
| 9/23/2013 | 5.20 | NY COLOR PRINTING |
| 9/23/2013 | 5.20 | NY COLOR PRINTING |
| 9/23/2013 | 5.20 | NY COLOR PRINTING |
| 9/23/2013 | 5.20 | NY COLOR PRINTING |
| 9/23/2013 | 5.20 | NY COLOR PRINTING |
| 9/23/2013 | 5.20 | NY COLOR PRINTING |
| 9/23/2013 | 13.65 | NY COLOR PRINTING |
| 9/24/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 9/24/2013 | 146.25 | LONDON COLOR LASERTRAK PRINTING |
| 9/25/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 9/25/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 9/25/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 9/25/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 9/25/2013 | 1.95 | LONDON COLOR LASERTRAK PRINTING |
| 9/25/2013 | 4.55 | LONDON COLOR LASERTRAK PRINTING |
| 9/25/2013 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 9/25/2013 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 9/25/2013 | 9.75 | LONDON COLOR LASERTRAK PRINTING |
| 9/25/2013 | 9.75 | LONDON COLOR LASERTRAK PRINTING |
| 9/25/2013 | 33.15 | LONDON COLOR LASERTRAK PRINTING |
| 9/25/2013 | 59.80 | LONDON COLOR LASERTRAK PRINTING |
| 9/25/2013 | 0.65 | NY COLOR PRINTING |
| 9/25/2013 | 0.65 | NY COLOR PRINTING |
| 9/25/2013 | 0.65 | NY COLOR PRINTING |
| 9/25/2013 | 0.65 | NY COLOR PRINTING |
| 9/25/2013 | 0.65 | NY COLOR PRINTING |
| 9/25/2013 | 0.65 | NY COLOR PRINTING |
| 9/25/2013 | 1.30 | NY COLOR PRINTING |
| 9/25/2013 | 1.30 | NY COLOR PRINTING |
| 9/25/2013 | 1.30 | NY COLOR PRINTING |
| 9/25/2013 | 1.30 | NY COLOR PRINTING |
| 9/25/2013 | 1.30 | NY COLOR PRINTING |
| 9/25/2013 | 1.30 | NY COLOR PRINTING |
| 9/25/2013 | 1.30 | NY COLOR PRINTING |
| 9/25/2013 | 1.30 | NY COLOR PRINTING |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                            **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2013 | 1.30 | NY COLOR PRINTING |
| 9/25/2013 | 1.30 | NY COLOR PRINTING |
| 9/25/2013 | 1.95 | NY COLOR PRINTING |
| 9/25/2013 | 1.95 | NY COLOR PRINTING |
| 9/25/2013 | 1.95 | NY COLOR PRINTING |
| 9/25/2013 | 1.95 | NY COLOR PRINTING |
| 9/25/2013 | 1.95 | NY COLOR PRINTING |
| 9/25/2013 | 1.95 | NY COLOR PRINTING |
| 9/25/2013 | 2.60 | NY COLOR PRINTING |
| 9/25/2013 | 3.25 | NY COLOR PRINTING |
| 9/25/2013 | 3.25 | NY COLOR PRINTING |
| 9/25/2013 | 3.90 | NY COLOR PRINTING |
| 9/25/2013 | 3.90 | NY COLOR PRINTING |
| 9/25/2013 | 5.20 | NY COLOR PRINTING |
| 9/25/2013 | 5.20 | NY COLOR PRINTING |
| 9/25/2013 | 5.85 | NY COLOR PRINTING |
| 9/25/2013 | 5.85 | NY COLOR PRINTING |
| 9/25/2013 | 5.85 | NY COLOR PRINTING |
| 9/25/2013 | 7.15 | NY COLOR PRINTING |
| 9/25/2013 | 7.80 | NY COLOR PRINTING |
| 9/25/2013 | 9.75 | NY COLOR PRINTING |
| 9/25/2013 | 9.75 | NY COLOR PRINTING |
| 9/25/2013 | 9.75 | NY COLOR PRINTING |
| 9/25/2013 | 9.75 | NY COLOR PRINTING |
| 9/25/2013 | 9.75 | NY COLOR PRINTING |
| 9/25/2013 | 9.75 | NY COLOR PRINTING |
| 9/25/2013 | 9.75 | NY COLOR PRINTING |
| 9/25/2013 | 13.00 | NY COLOR PRINTING |
| 9/25/2013 | 16.25 | NY COLOR PRINTING |
| 9/25/2013 | 19.50 | NY COLOR PRINTING |
| 9/25/2013 | 19.50 | NY COLOR PRINTING |
| 9/25/2013 | 19.50 | NY COLOR PRINTING |
| 9/25/2013 | 19.50 | NY COLOR PRINTING |
| 9/25/2013 | 19.50 | NY COLOR PRINTING |
| 9/25/2013 | 19.50 | NY COLOR PRINTING |
| 9/25/2013 | 19.50 | NY COLOR PRINTING |
| 9/25/2013 | 19.50 | NY COLOR PRINTING |
| 9/25/2013 | 21.45 | NY COLOR PRINTING |
| 9/25/2013 | 24.05 | NY COLOR PRINTING |
| 9/25/2013 | 29.25 | NY COLOR PRINTING |

**EXPENSE SUMMARY**

September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2013 | 29.25 | NY COLOR PRINTING |
| 9/25/2013 | 29.25 | NY COLOR PRINTING |
| 9/25/2013 | 29.25 | NY COLOR PRINTING |
| 9/25/2013 | 29.25 | NY COLOR PRINTING |
| 9/25/2013 | 29.25 | NY COLOR PRINTING |
| 9/25/2013 | 29.25 | NY COLOR PRINTING |
| 9/25/2013 | 29.25 | NY COLOR PRINTING |
| 9/25/2013 | 29.25 | NY COLOR PRINTING |
| 9/25/2013 | 35.10 | NY COLOR PRINTING |
| 9/25/2013 | 38.35 | NY COLOR PRINTING |
| 9/25/2013 | 39.00 | NY COLOR PRINTING |
| 9/25/2013 | 39.65 | NY COLOR PRINTING |
| 9/25/2013 | 44.85 | NY COLOR PRINTING |
| 9/25/2013 | 117.00 | NY COLOR PRINTING |
| 9/25/2013 | 117.00 | NY COLOR PRINTING |
| 9/25/2013 | 175.50 | NY COLOR PRINTING |
| 9/26/2013 | 370.50 | NY COLOR PRINTING |
| 9/30/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 9/30/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 9/30/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 9/30/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 9/30/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 9/30/2013 | 1.95 | LONDON COLOR LASERTRAK PRINTING |
| 9/30/2013 | 0.65 | NY COLOR PRINTING |
| 9/30/2013 | 0.65 | NY COLOR PRINTING |
| 9/30/2013 | 0.65 | NY COLOR PRINTING |
| 9/30/2013 | 0.65 | NY COLOR PRINTING |
| 9/30/2013 | 1.30 | NY COLOR PRINTING |
| 9/30/2013 | 1.30 | NY COLOR PRINTING |
| 9/30/2013 | 1.30 | NY COLOR PRINTING |
| 9/30/2013 | 1.30 | NY COLOR PRINTING |
| 9/30/2013 | 1.30 | NY COLOR PRINTING |
| 9/30/2013 | 1.30 | NY COLOR PRINTING |
| 9/30/2013 | 1.30 | NY COLOR PRINTING |
| **TOTAL:** | **2,435.55** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 8/1/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/1/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/1/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/2/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/2/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/2/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/3/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/3/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/3/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/4/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/4/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/4/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/5/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/5/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/5/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/6/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/6/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/6/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/7/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/7/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/7/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/8/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/8/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/8/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/9/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/9/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/9/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/10/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/10/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/10/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/11/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/11/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/11/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/12/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/12/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/12/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/13/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/13/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/13/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/14/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/14/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/14/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/15/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/15/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/15/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/16/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/16/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/16/2013 | 1.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/17/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/17/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/17/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/18/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/18/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/18/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/19/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/19/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/19/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/20/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 8/20/2013 | 26.68 | COMPUTER RESEARCH - LEXIS |
| 8/20/2013 | 38.11 | COMPUTER RESEARCH - LEXIS |
| 8/20/2013 | 76.22 | COMPUTER RESEARCH - LEXIS |
| 8/20/2013 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 8/20/2013 | 169.96 | COMPUTER RESEARCH - LEXIS |
| 8/20/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/20/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/20/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/21/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/21/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/21/2013 | 1.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/22/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/22/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/22/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/23/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/23/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/23/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/24/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/24/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/24/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/25/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/25/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/25/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/26/2013 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 8/26/2013 | 114.32 | COMPUTER RESEARCH - LEXIS |
| 8/26/2013 | 182.92 | COMPUTER RESEARCH - LEXIS |
| 8/26/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/26/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/26/2013 | 1.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/27/2013 | 5.91 | COMPUTER RESEARCH - LEXIS |
| 8/27/2013 | 80.03 | COMPUTER RESEARCH - LEXIS |
| 8/27/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/27/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/27/2013 | 1.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/28/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/28/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/28/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/29/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/29/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/29/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/30/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/30/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/30/2013 | 1.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/31/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/31/2013 | 1.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/31/2013 | 1.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/17/2013 | 15.52 | COMPUTER RESEARCH - LEXIS |
| 9/22/2013 | 15.52 | COMPUTER RESEARCH - LEXIS |
| 9/22/2013 | 277.21 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **1,259.73** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 8/1/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 8/1/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 8/1/2013 | 107.57 | COMPUTER RESEARCH - WESTLAW |
| 8/1/2013 | 121.95 | COMPUTER RESEARCH - WESTLAW |
| 8/1/2013 | 131.09 | COMPUTER RESEARCH - WESTLAW |
| 8/1/2013 | 258.70 | COMPUTER RESEARCH - WESTLAW |
| 8/1/2013 | 286.45 | COMPUTER RESEARCH - WESTLAW |
| 8/2/2013 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 8/2/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 8/2/2013 | 107.57 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/2/2013 | 431.16 | COMPUTER RESEARCH - WESTLAW |
| 8/3/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 8/18/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 8/18/2013 | 72.73 | COMPUTER RESEARCH - WESTLAW |
| 8/19/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 8/19/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 8/19/2013 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 8/19/2013 | 116.28 | COMPUTER RESEARCH - WESTLAW |
| 8/19/2013 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 8/19/2013 | 425.07 | COMPUTER RESEARCH - WESTLAW |
| 8/20/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 8/20/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 8/20/2013 | 83.62 | COMPUTER RESEARCH - WESTLAW |
| 8/20/2013 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 8/20/2013 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 8/20/2013 | 405.90 | COMPUTER RESEARCH - WESTLAW |
| 8/21/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 8/21/2013 | 15.68 | COMPUTER RESEARCH - WESTLAW |
| 8/21/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 8/21/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 8/21/2013 | 60.54 | COMPUTER RESEARCH - WESTLAW |
| 8/22/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 8/22/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 8/22/2013 | 60.54 | COMPUTER RESEARCH - WESTLAW |
| 8/22/2013 | 64.46 | COMPUTER RESEARCH - WESTLAW |
| 8/22/2013 | 82.91 | COMPUTER RESEARCH - WESTLAW |
| 8/23/2013 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 8/23/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 8/24/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 8/25/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 8/26/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 8/26/2013 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 8/27/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 8/28/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 8/28/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 8/29/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 8/29/2013 | 13.94 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2013 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**September 1, 2013 through September 30, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/31/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/1/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/2/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/2/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 9/3/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/3/2013 | 56.40 | COMPUTER RESEARCH - WESTLAW |
| 9/4/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/5/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/6/2013 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 9/6/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/6/2013 | 8.71 | COMPUTER RESEARCH - WESTLAW |
| 9/6/2013 | 11.76 | COMPUTER RESEARCH - WESTLAW |
| 9/6/2013 | 16.55 | COMPUTER RESEARCH - WESTLAW |
| 9/7/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/7/2013 | 116.72 | COMPUTER RESEARCH - WESTLAW |
| 9/8/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/8/2013 | 217.76 | COMPUTER RESEARCH - WESTLAW |
| 9/9/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/9/2013 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 9/10/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/11/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/11/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 9/11/2013 | 332.74 | COMPUTER RESEARCH - WESTLAW |
| 9/12/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/12/2013 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 9/12/2013 | 1,868.38 | COMPUTER RESEARCH - WESTLAW |
| 9/13/2013 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 9/13/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/13/2013 | 1,539.56 | COMPUTER RESEARCH - WESTLAW |
| 9/14/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **8,398.43** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 7/3/2013 | 7.90 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **7.90** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 6/28/2013 | 22.69 | Late Work Meals - Guzman |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/17/2013 | 17.49 | Late Work Meals - Guzman |
| 7/19/2013 | 22.69 | Late Work Meals - Guzman |
| 7/23/2013 | 20.70 | Late Work Meals - Guzman |
| 7/24/2013 | 17.61 | Late Work Meals - Guzman |
| 7/25/2013 | 17.98 | Late Work Meals - Guzman |
| 7/26/2013 | 22.69 | Late Work Meals - Guzman |
| 7/29/2013 | 20.37 | Late Work Meals - Guzman |
| 8/1/2013 | 19.18 | Late Work Meals - Guzman |
| 8/2/2013 | 25.76 | Late Work Meals - Guzman |
| 8/5/2013 | 25.66 | Late Work Meals - Block |
| 8/5/2013 | 29.72 | Late Work Meals - Opolsky |
| 8/6/2013 | 29.65 | Late Work Meals - Opolsky |
| 8/7/2013 | 24.49 | Late Work Meals - Block |
| 8/8/2013 | 29.38 | Late Work Meals - Opolsky |
| 8/9/2013 | 20.97 | Late Work Meals - Barreto |
| 8/9/2013 | 18.49 | Late Work Meals - Chan |
| 8/9/2013 | 22.43 | Late Work Meals - Hur |
| 8/9/2013 | 19.77 | Late Work Meals - Jackson |
| 8/9/2013 | 19.36 | Late Work Meals - L. Chen |
| 8/9/2013 | 21.07 | Late Work Meals - Lee |
| 8/9/2013 | 16.92 | Late Work Meals - Lewis |
| 8/9/2013 | 4.68 | Late Work Meals - Morgan |
| 8/9/2013 | 22.61 | Late Work Meals - Opolsky |
| 8/9/2013 | 21.66 | Late Work Meals - Philippeaux |
| 8/9/2013 | 14.34 | Late Work Meals - Ruiz |
| 8/9/2013 | 19.10 | Late Work Meals - Taylor |
| 8/9/2013 | 18.05 | Late Work Meals - Thompson |
| 8/9/2013 | 20.74 | Late Work Meals - van Slyck |
| 8/10/2013 | 24.82 | Late Work Meals - Aganga-Williams |
| 8/12/2013 | 32.09 | Late Work Meals - Aganga-Williams |
| 8/12/2013 | 18.30 | Late Work Meals - Cedeno |
| 8/12/2013 | 14.03 | Late Work Meals - Cela |
| 8/12/2013 | 13.50 | Late Work Meals - Chan |
| 8/12/2013 | 16.93 | Late Work Meals - Clarkin |
| 8/12/2013 | 19.05 | Late Work Meals - Forde |
| 8/12/2013 | 20.74 | Late Work Meals - Ghirardi |
| 8/12/2013 | 18.26 | Late Work Meals - Guzman |
| 8/12/2013 | 18.37 | Late Work Meals - Hur |
| 8/12/2013 | 20.97 | Late Work Meals - Jackson |
| 8/12/2013 | 23.78 | Late Work Meals - Kahn |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
September 1, 2013 through September 30, 2013                            **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/12/2013 | 13.67 | Late Work Meals - L. Chen |
| 8/12/2013 | 20.58 | Late Work Meals - Lee |
| 8/12/2013 | 17.71 | Late Work Meals - Lewis |
| 8/12/2013 | 25.87 | Late Work Meals - McCown |
| 8/12/2013 | 28.32 | Late Work Meals - Opolsky |
| 8/12/2013 | 20.62 | Late Work Meals - Philippeaux |
| 8/12/2013 | 19.05 | Late Work Meals - Scott |
| 8/12/2013 | 16.43 | Late Work Meals - Stein |
| 8/12/2013 | 18.74 | Late Work Meals - Stopek Karyo |
| 8/12/2013 | 12.76 | Late Work Meals - Tunis |
| 8/12/2013 | 18.00 | Late Work Meals - van Slyck |
| 8/12/2013 | 14.62 | Late Work Meals - Wilson |
| 8/12/2013 | 20.32 | Late Work Meals - Wu |
| 8/12/2013 | 18.68 | Late Work Meals - Zimmer |
| 8/13/2013 | 19.40 | Late Work Meals - Arrick |
| 8/13/2013 | 20.82 | Late Work Meals - Barreto |
| 8/13/2013 | 21.64 | Late Work Meals - Bloch |
| 8/13/2013 | 21.11 | Late Work Meals - Block |
| 8/13/2013 | 14.63 | Late Work Meals - Bromley |
| 8/13/2013 | 20.24 | Late Work Meals - Chan |
| 8/13/2013 | 15.50 | Late Work Meals - Clarkin |
| 8/13/2013 | 19.24 | Late Work Meals - Decker |
| 8/13/2013 | 19.82 | Late Work Meals - Forde |
| 8/13/2013 | 19.85 | Late Work Meals - Gurgel |
| 8/13/2013 | 18.65 | Late Work Meals - Guzman |
| 8/13/2013 | 17.71 | Late Work Meals - Hur |
| 8/13/2013 | 19.74 | Late Work Meals - Jackson |
| 8/13/2013 | 25.00 | Late Work Meals - Khym |
| 8/13/2013 | 17.53 | Late Work Meals - Kim |
| 8/13/2013 | 18.82 | Late Work Meals - Lerner |
| 8/13/2013 | 18.05 | Late Work Meals - Lewis |
| 8/13/2013 | 44.64 | Late Work Meals - Luft |
| 8/13/2013 | 19.85 | Late Work Meals - Morgan |
| 8/13/2013 | 19.53 | Late Work Meals - Opolsky |
| 8/13/2013 | 18.14 | Late Work Meals - Philippeaux |
| 8/13/2013 | 3.60 | Late Work Meals - Reents |
| 8/13/2013 | 20.00 | Late Work Meals - Ricchi |
| 8/13/2013 | 18.67 | Late Work Meals - Rigel |
| 8/13/2013 | 19.35 | Late Work Meals - Schneider |
| 8/13/2013 | 18.72 | Late Work Meals - Scott |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/13/2013 | 14.37 | Late Work Meals - Stein |
| 8/13/2013 | 23.55 | Late Work Meals - Thompson |
| 8/13/2013 | 12.96 | Late Work Meals - Tunis |
| 8/13/2013 | 18.26 | Late Work Meals - van Slyck |
| 8/13/2013 | 15.58 | Late Work Meals - Wilson |
| 8/14/2013 | 27.64 | Late Work Meals - Aganga-Williams |
| 8/14/2013 | 19.82 | Late Work Meals - Arrick |
| 8/14/2013 | 20.53 | Late Work Meals - Barreto |
| 8/14/2013 | 13.80 | Late Work Meals - Cedeno |
| 8/14/2013 | 14.55 | Late Work Meals - Cela |
| 8/14/2013 | 18.67 | Late Work Meals - Chan |
| 8/14/2013 | 20.59 | Late Work Meals - Cusack |
| 8/14/2013 | 17.01 | Late Work Meals - Guzman |
| 8/14/2013 | 21.65 | Late Work Meals - Hur |
| 8/14/2013 | 19.71 | Late Work Meals - Jackson |
| 8/14/2013 | 21.94 | Late Work Meals - Khym |
| 8/14/2013 | 17.61 | Late Work Meals - L. Chen |
| 8/14/2013 | 15.70 | Late Work Meals - Lewis |
| 8/14/2013 | 37.30 | Late Work Meals - Luft |
| 8/14/2013 | 35.59 | Late Work Meals - McCown |
| 8/14/2013 | 19.70 | Late Work Meals - Nassau |
| 8/14/2013 | 21.66 | Late Work Meals - Philippeaux |
| 8/14/2013 | 11.28 | Late Work Meals - Queen |
| 8/14/2013 | 22.53 | Late Work Meals - Rha |
| 8/14/2013 | 16.11 | Late Work Meals - Rigel |
| 8/14/2013 | 12.43 | Late Work Meals - Rosenthal |
| 8/14/2013 | 18.66 | Late Work Meals - Ruiz |
| 8/14/2013 | 20.76 | Late Work Meals - Scott |
| 8/14/2013 | 12.31 | Late Work Meals - Stein |
| 8/14/2013 | 20.81 | Late Work Meals - Stopek Karyo |
| 8/14/2013 | 17.27 | Late Work Meals - van Slyck |
| 8/14/2013 | 13.98 | Late Work Meals - Wilson |
| 8/14/2013 | 23.61 | Late Work Meals - Yam |
| 8/14/2013 | 17.69 | Late Work Meals - Zimmer |
| 8/15/2013 | 17.24 | Late Work Meals - Aganga-Williams |
| 8/15/2013 | 21.75 | Late Work Meals - Arrick |
| 8/15/2013 | 20.20 | Late Work Meals - Bloch |
| 8/15/2013 | 17.06 | Late Work Meals - Block |
| 8/15/2013 | 10.66 | Late Work Meals - Bromley |
| 8/15/2013 | 19.67 | Late Work Meals - Cela |

EXPENSE SUMMARY
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/15/2013 | 21.33 | Late Work Meals - Chan |
| 8/15/2013 | 14.97 | Late Work Meals - Clarkin |
| 8/15/2013 | 28.39 | Late Work Meals - Coleman |
| 8/15/2013 | 19.21 | Late Work Meals - Cusack |
| 8/15/2013 | 20.46 | Late Work Meals - Forde |
| 8/15/2013 | 21.87 | Late Work Meals - Hur |
| 8/15/2013 | 17.57 | Late Work Meals - Lerner |
| 8/15/2013 | 18.76 | Late Work Meals - Morgan |
| 8/15/2013 | 23.48 | Late Work Meals - Philippeaux |
| 8/15/2013 | 20.41 | Late Work Meals - Rigel |
| 8/15/2013 | 21.37 | Late Work Meals - Ruiz |
| 8/15/2013 | 22.86 | Late Work Meals - Scott |
| 8/15/2013 | 18.97 | Late Work Meals - Taylor |
| 8/15/2013 | 15.25 | Late Work Meals - van Slyck |
| 8/15/2013 | 19.73 | Late Work Meals - Wilson |
| 8/15/2013 | 8.55 | Late Work Meals - Zelbo |
| 8/15/2013 | 20.77 | Late Work Meals - Zimmer |
| 8/16/2013 | 19.05 | Late Work Meals - Arrick |
| 8/16/2013 | 16.01 | Late Work Meals - Cela |
| 8/16/2013 | 21.65 | Late Work Meals - Hur |
| 8/16/2013 | 18.84 | Late Work Meals - Jackson |
| 8/16/2013 | 24.15 | Late Work Meals - L. Chen |
| 8/16/2013 | 21.57 | Late Work Meals - Philippeaux |
| 8/16/2013 | 15.56 | Late Work Meals - Tunis |
| 8/16/2013 | 19.70 | Late Work Meals - van Slyck |
| 8/18/2013 | 31.20 | Late Work Meals - Aganga-Williams |
| 8/18/2013 | 33.69 | Late Work Meals - Block |
| 8/19/2013 | 29.99 | Late Work Meals - Aganga-Williams |
| 8/19/2013 | 21.05 | Late Work Meals - Arrick |
| 8/19/2013 | 19.36 | Late Work Meals - Barreto |
| 8/19/2013 | 26.42 | Late Work Meals - Block |
| 8/19/2013 | 19.05 | Late Work Meals - Carlson |
| 8/19/2013 | 20.96 | Late Work Meals - Chan |
| 8/19/2013 | 15.95 | Late Work Meals - Clarkin |
| 8/19/2013 | 18.58 | Late Work Meals - Cusack |
| 8/19/2013 | 19.12 | Late Work Meals - Ferguson |
| 8/19/2013 | 19.05 | Late Work Meals - Forde |
| 8/19/2013 | 14.86 | Late Work Meals - Ghirardi |
| 8/19/2013 | 19.85 | Late Work Meals - Gurgel |
| 8/19/2013 | 19.27 | Late Work Meals - Guzman |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/19/2013 | 19.37 | Late Work Meals - Hur |
| 8/19/2013 | 20.00 | Late Work Meals - Jackson |
| 8/19/2013 | 20.74 | Late Work Meals - Khym |
| 8/19/2013 | 19.82 | Late Work Meals - L. Chen |
| 8/19/2013 | 14.85 | Late Work Meals - Lyerly |
| 8/19/2013 | 21.43 | Late Work Meals - Mohan |
| 8/19/2013 | 19.44 | Late Work Meals - Nassau |
| 8/19/2013 | 21.64 | Late Work Meals - Philippeaux |
| 8/19/2013 | 20.66 | Late Work Meals - Ricchi |
| 8/19/2013 | 22.82 | Late Work Meals - Ruiz |
| 8/19/2013 | 20.66 | Late Work Meals - Scott |
| 8/19/2013 | 19.66 | Late Work Meals - Stein |
| 8/19/2013 | 18.91 | Late Work Meals - Stopek Karyo |
| 8/19/2013 | 20.05 | Late Work Meals - Taylor |
| 8/19/2013 | 31.17 | Late Work Meals - Tunis |
| 8/19/2013 | 16.35 | Late Work Meals - van Slyck |
| 8/19/2013 | 12.27 | Late Work Meals - Wilson |
| 8/19/2013 | 15.96 | Late Work Meals - Wilson-Milne |
| 8/19/2013 | 25.71 | Late Work Meals - Xu |
| 8/19/2013 | 22.29 | Late Work Meals - Yam |
| 8/19/2013 | 18.21 | Late Work Meals - Zimmer |
| 8/20/2013 | 29.31 | Late Work Meals - Aganga-Williams |
| 8/20/2013 | 19.40 | Late Work Meals - Arrick |
| 8/20/2013 | 19.33 | Late Work Meals - Barreto |
| 8/20/2013 | 26.14 | Late Work Meals - Block |
| 8/20/2013 | 15.93 | Late Work Meals - Cela |
| 8/20/2013 | 22.10 | Late Work Meals - Chan |
| 8/20/2013 | 19.05 | Late Work Meals - Forde |
| 8/20/2013 | 18.21 | Late Work Meals - Ghirardi |
| 8/20/2013 | 18.49 | Late Work Meals - Gurgel |
| 8/20/2013 | 19.28 | Late Work Meals - Guzman |
| 8/20/2013 | 16.01 | Late Work Meals - Hur |
| 8/20/2013 | 20.15 | Late Work Meals - Jackson |
| 8/20/2013 | 20.16 | Late Work Meals - Khym |
| 8/20/2013 | 23.81 | Late Work Meals - Lerner |
| 8/20/2013 | 25.12 | Late Work Meals - Moessner |
| 8/20/2013 | 16.22 | Late Work Meals - Morgan |
| 8/20/2013 | 11.37 | Late Work Meals - Opolsky |
| 8/20/2013 | 21.79 | Late Work Meals - Philippeaux |
| 8/20/2013 | 21.50 | Late Work Meals - Ruiz |

| Date | Amount | Narrative |
|---|---|---|
| 8/20/2013 | 21.66 | Late Work Meals - Schneider |
| 8/20/2013 | 21.50 | Late Work Meals - Scott |
| 8/20/2013 | 45.37 | Late Work Meals - Siegel |
| 8/20/2013 | 35.57 | Late Work Meals - Stein |
| 8/20/2013 | 19.73 | Late Work Meals - Taylor |
| 8/20/2013 | 21.18 | Late Work Meals - Thompson |
| 8/20/2013 | 15.25 | Late Work Meals - van Slyck |
| 8/20/2013 | 15.12 | Late Work Meals - Wilson |
| 8/20/2013 | 21.18 | Late Work Meals - Wu |
| 8/20/2013 | 19.66 | Late Work Meals - Zimmer |
| 8/21/2013 | 30.47 | Late Work Meals - Aganga-Williams |
| 8/21/2013 | 19.73 | Late Work Meals - Arrick |
| 8/21/2013 | 20.38 | Late Work Meals - Cela |
| 8/21/2013 | 21.30 | Late Work Meals - Chan |
| 8/21/2013 | 16.53 | Late Work Meals - Cusack |
| 8/21/2013 | 21.64 | Late Work Meals - Hur |
| 8/21/2013 | 18.40 | Late Work Meals - Jackson |
| 8/21/2013 | 21.61 | Late Work Meals - Khym |
| 8/21/2013 | 21.72 | Late Work Meals - Lewis |
| 8/21/2013 | 8.49 | Late Work Meals - Lyerly |
| 8/21/2013 | 16.96 | Late Work Meals - McLaren |
| 8/21/2013 | 9.23 | Late Work Meals - Parthum |
| 8/21/2013 | 21.13 | Late Work Meals - Philippeaux |
| 8/21/2013 | 37.02 | Late Work Meals - Rosenthal |
| 8/21/2013 | 19.40 | Late Work Meals - Ruiz |
| 8/21/2013 | 19.65 | Late Work Meals - Scott |
| 8/21/2013 | 37.00 | Late Work Meals - Siegel |
| 8/21/2013 | 19.63 | Late Work Meals - Stein |
| 8/21/2013 | 19.45 | Late Work Meals - Taylor |
| 8/21/2013 | 20.95 | Late Work Meals - Thompson |
| 8/21/2013 | 20.77 | Late Work Meals - Tunis |
| 8/21/2013 | 17.16 | Late Work Meals - van Slyck |
| 8/21/2013 | 16.39 | Late Work Meals - Wilson |
| 8/21/2013 | 38.10 | Late Work Meals - Wilson-Milne |
| 8/21/2013 | 18.82 | Late Work Meals - Yam |
| 8/21/2013 | 19.75 | Late Work Meals - Zimmer |
| 8/22/2013 | 13.78 | Late Work Meals - Arrick |
| 8/22/2013 | 19.74 | Late Work Meals - Barreto |
| 8/22/2013 | 20.49 | Late Work Meals - Cela |
| 8/22/2013 | 17.00 | Late Work Meals - Chan |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/22/2013 | 16.71 | Late Work Meals - Coleman |
| 8/22/2013 | 11.06 | Late Work Meals - Ferguson |
| 8/22/2013 | 16.64 | Late Work Meals - Hur |
| 8/22/2013 | 20.58 | Late Work Meals - Jackson |
| 8/22/2013 | 19.22 | Late Work Meals - L. Chen |
| 8/22/2013 | 15.02 | Late Work Meals - Lerner |
| 8/22/2013 | 17.21 | Late Work Meals - Lewis |
| 8/22/2013 | 20.35 | Late Work Meals - Nassau |
| 8/22/2013 | 22.37 | Late Work Meals - Philippeaux |
| 8/22/2013 | 21.91 | Late Work Meals - Rha |
| 8/22/2013 | 18.07 | Late Work Meals - Ruiz |
| 8/22/2013 | 19.19 | Late Work Meals - Schneider |
| 8/22/2013 | 35.66 | Late Work Meals - Siegel |
| 8/22/2013 | 19.43 | Late Work Meals - Taylor |
| 8/22/2013 | 20.36 | Late Work Meals - Thompson |
| 8/22/2013 | 13.07 | Late Work Meals - van Slyck |
| 8/22/2013 | 16.02 | Late Work Meals - Zimmer |
| 8/25/2013 | 27.54 | Late Work Meals - Aganga-Williams |
| 8/26/2013 | 33.90 | Late Work Meals - Aganga-Williams |
| 8/26/2013 | 30.22 | Late Work Meals - Iqbal |
| 8/26/2013 | 24.59 | Late Work Meals - Queen |
| 8/27/2013 | 26.97 | Late Work Meals - Aganga-Williams |
| 8/27/2013 | 29.95 | Late Work Meals - Coleman |
| 8/27/2013 | 26.20 | Late Work Meals - Wilson-Milne |
| 8/28/2013 | 15.91 | Late Work Meals - Aganga-Williams |
| 8/28/2013 | 33.49 | Late Work Meals - Siegel |
| 8/28/2013 | 29.94 | Late Work Meals - Wilson-Milne |
| 8/29/2013 | 28.46 | Late Work Meals - Aganga-Williams |
| 8/29/2013 | 15.21 | Late Work Meals - Clarkin |
| 8/29/2013 | 22.05 | Late Work Meals - Opolsky |
| 8/29/2013 | 34.49 | Late Work Meals - Siegel |
| 8/29/2013 | 22.32 | Late Work Meals - Wilson-Milne |
| 8/30/2013 | 28.46 | Late Work Meals - Aganga-Williams |
| 8/30/2013 | 14.55 | Late Work Meals - Ferguson |
| 8/30/2013 | 15.07 | Late Work Meals - Parthum |
| 8/30/2013 | 36.88 | Late Work Meals - Siegel |
| 8/30/2013 | 22.14 | Late Work Meals - Tunis |
| 8/31/2013 | 7.07 | Late Work Meals - Parthum (weekend meal) |
| 8/31/2013 | 25.95 | Late Work Meals - Parthum (weekend meal) |
| 9/1/2013 | 29.66 | Late Work Meals - Aganga-Williams |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/1/2013 | 29.39 | Late Work Meals - Aganga-Williams (meal on 8/22/13) |
| 9/1/2013 | 13.77 | Late Work Meals - Parthum (weekend meal) |
| 9/1/2013 | 17.15 | Late Work Meals - Parthum (weekend meal) |
| 9/1/2013 | 7.89 | Late Work Meals - Wilson-Milne (weekend meal) |
| 9/1/2013 | 9.00 | Late Work Meals - Wilson-Milne (weekend meal) |
| 9/2/2013 | 24.82 | Late Work Meals - Aganga-Williams |
| 9/2/2013 | 13.77 | Late Work Meals - Parthum |
| 9/2/2013 | 15.46 | Late Work Meals - Queen |
| 9/2/2013 | 25.00 | Late Work Meals - Wilson-Milne |
| 9/3/2013 | 15.00 | Late Work Meals - Agnant (1 meal during the week of 7/15/13 - 7/21/13) |
| 9/3/2013 | 59.97 | Late Work Meals - Autry (4 meals during the week of 7/15/13 - 7/21/13) |
| 9/3/2013 | 29.00 | Late Work Meals - Barreto (2 meals during the week of 7/22/13 - 7/28/13) |
| 9/3/2013 | 149.19 | Late Work Meals - Bawa (10 meals during the weeks of 7/15/13 - 7/28/13) |
| 9/3/2013 | 11.98 | Late Work Meals - Cela (1 meal during the week of 7/15/13 - 7/21/13) |
| 9/3/2013 | 44.97 | Late Work Meals - Chan (3 meals during the week of 7/22/13 - 7/28/13) |
| 9/3/2013 | 12.87 | Late Work Meals - Christiansen (1 meal during the week of 7/15/13 - 721/13) |
| 9/3/2013 | 11.25 | Late Work Meals - Eichler (1 meal during the week of 7/15/13- 7/21/13) |
| 9/3/2013 | 90.00 | Late Work Meals - Fong (6 meals during the week of 7/22/13 - 7/28/13) |
| 9/3/2013 | 56.52 | Late Work Meals - Ghirardi (4 meals during the week of 7/22/13 - 7/28/13) |
| 9/3/2013 | 194.93 | Late Work Meals - Gip (13 meals during the weeks of 7/15/13 - 8/18/13) |
| 9/3/2013 | 43.17 | Late Work Meals - Graham (6 meals during the week of 7/22/13 - 7/28/13) |
| 9/3/2013 | 103.50 | Late Work Meals - Guiha (7 meals during the week of 7/15/13 - 7/21/13) |
| 9/3/2013 | 45.00 | Late Work Meals - Hong (3 meals during the week of 7/22/13 - 7/28/13) |
| 9/3/2013 | 15.00 | Late Work Meals - Jackson (1 meal during the week of 7/22/13 - 7/28/13) |
| 9/3/2013 | 134.40 | Late Work Meals - Khmelnitsky (9 meals during the weeks of 7/15/13 - 7/28/13) |
| 9/3/2013 | 30.00 | Late Work Meals - Khym (2 meals during the week of 7/22/13 - 7/28/13) |
| 9/3/2013 | 15.00 | Late Work Meals - L. Chen (1 meal during the week of 7/22/13 - 7/28/13) |
| 9/3/2013 | 44.38 | Late Work Meals - Lee (3 meals during the weeks of 7/15/13 - 7/28/13) |
| 9/3/2013 | 45.00 | Late Work Meals - Mohan (3 meals during the week of 7/22/13 - 7/28/13) |
| 9/3/2013 | 146.95 | Late Work Meals - Ng (10 meals during the weeks of 7/15/13 - 7/28/13) |
| 9/3/2013 | 86.34 | Late Work Meals - Rigel (6 meals during the weeks 7/15/13 - 7/28/13) |
| 9/3/2013 | 15.00 | Late Work Meals - Ruiz (1 meal during the week 7/22/13 - 7/28/13) |
| 9/3/2013 | 128.87 | Late Work Meals - Schneider (9 meals during the weeks of 7/15/13 - 7/28/13) |
| 9/3/2013 | 42.61 | Late Work Meals - Siegel |
| 9/3/2013 | 15.00 | Late Work Meals - Taylor (1 meal during the week of 7/15/13 - 7/21/13) |
| 9/3/2013 | 15.00 | Late Work Meals - van Slyck (1 meal during the week of 7/22/13 - 7/28/13) |
| 9/3/2013 | 45.00 | Late Work Meals - Wu (3 meals during the weeks of 7/15/13 - 7/28/13) |
| 9/3/2013 | 163.47 | Late Work Meals - Yam (11 meals during the weeks of 7/15/13 - 7/28/13) |
| 9/3/2013 | 15.00 | Late Work Meals - Zimmer (1 meal during the week of 7/22/13 - 7/28/13) |
| 9/4/2013 | 35.17 | Late Work Meals - McCown |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/4/2013 | 14.92 | Late Work Meals - Wilson-Milne |
| 9/5/2013 | 32.65 | Late Work Meals - McCown |
| 9/5/2013 | 30.48 | Late Work Meals - Wilson-Milne |
| 9/6/2013 | 60.00 | Late Work Meals - Arrick (4 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/6/2013 | 103.07 | Late Work Meals - Bloch (7 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/6/2013 | 54.88 | Late Work Meals - Cavanagh (4 meals during the week of 7/29/13 - 8/4/13) |
| 9/6/2013 | 15.00 | Late Work Meals - Clarkin |
| 9/6/2013 | 15.00 | Late Work Meals - Devaney (1 meal during the week of 7/29/13 - 8/4/13) |
| 9/6/2013 | 150.00 | Late Work Meals - Dompierre (10 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/6/2013 | 29.74 | Late Work Meals - Forde (2 meals during the week of 8/5/13 - 8/11/13) |
| 9/6/2013 | 180.00 | Late Work Meals - Gatti (12 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/6/2013 | 85.72 | Late Work Meals - Graham (6 meals during the week of 7/15/13 - 7/21/13) |
| 9/6/2013 | 22.69 | Late Work Meals - Guzman |
| 9/6/2013 | 44.70 | Late Work Meals - Hur (3 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/6/2013 | 15.00 | Late Work Meals - Kanburiyan (1 meal during the week of 7/29/13 - 8/4/13) |
| 9/6/2013 | 60.00 | Late Work Meals - Lessner (4 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/6/2013 | 2.17 | Late Work Meals - McCown |
| 9/6/2013 | 27.34 | Late Work Meals - Morgan (2 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/6/2013 | 85.14 | Late Work Meals - Murty (7 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/6/2013 | 54.16 | Late Work Meals - Segel (4 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/6/2013 | 148.48 | Late Work Meals - Stone (10 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/6/2013 | 12.22 | Late Work Meals - Wilson (2 meals during the week of 8/5/13 - 8/11/13) |
| 9/6/2013 | 134.32 | Late Work Meals - Yazgan (5 meals during the week of 8/5/13 - 8/11/13) |
| 9/8/2013 | 10.99 | Late Work Meals - Wilson-Milne |
| 9/9/2013 | 28.86 | Late Work Meals - Aganga-Williams |
| 9/9/2013 | 40.52 | Late Work Meals - Siegel |
| 9/10/2013 | 15.61 | Late Work Meals - Clarkin |
| 9/10/2013 | 28.59 | Late Work Meals - Luft |
| 9/10/2013 | 23.69 | Late Work Meals - McCown |
| 9/10/2013 | 26.26 | Late Work Meals - Opolsky |
| 9/10/2013 | 23.00 | Late Work Meals - Parthum |
| 9/10/2013 | 35.12 | Late Work Meals - Siegel |
| 9/10/2013 | 34.22 | Late Work Meals - Wilson-Milne |
| 9/11/2013 | 75.00 | Late Work Meals - Barreto (5 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/11/2013 | 90.00 | Late Work Meals - Bawa (6 meals during the week of 7/29/13 - 8/11/13) |
| 9/11/2013 | 29.35 | Late Work Meals - Cedeno (2 meals during the week of 8/5/13 - 8/11/13) |
| 9/11/2013 | 33.00 | Late Work Meals - Cela (3 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/11/2013 | 44.97 | Late Work Meals - Chan (3 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/11/2013 | 60.00 | Late Work Meals - Cusack (4 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/11/2013 | 45.00 | Late Work Meals - De Lemos (3 meals during the week of 7/29/13 - 8/4/13) |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/11/2013 | 180.00 | Late Work Meals - Fong (12 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/11/2013 | 119.97 | Late Work Meals - Ghirardi (8 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/11/2013 | 120.00 | Late Work Meals - Gip (8 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/11/2013 | 85.84 | Late Work Meals - Graham (6 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/11/2013 | 124.64 | Late Work Meals - Guiha (9 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/11/2013 | 165.00 | Late Work Meals - Hong (11 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/11/2013 | 14.50 | Late Work Meals - Jackson (1 meal during the week of 8/5/13 - 8/11/13) |
| 9/11/2013 | 28.89 | Late Work Meals - Karyo (2 meals during the week of 8/5/13 - 8/11/13) |
| 9/11/2013 | 73.69 | Late Work Meals - Khmelnitsky (5 meals during the week of 8/5/13 - 8/11/13) |
| 9/11/2013 | 60.00 | Late Work Meals - Khym (4 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/11/2013 | 29.00 | Late Work Meals - L. Chen (2 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/11/2013 | 14.76 | Late Work Meals - Lee (1 meal during the week of 7/22/13 - 7/28/13) |
| 9/11/2013 | 30.00 | Late Work Meals - Lerner (2 meals during the week of 8/5/13 - 8/11/13) |
| 9/11/2013 | 90.00 | Late Work Meals - Mohan (6 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/11/2013 | 160.98 | Late Work Meals - Ng (10 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/11/2013 | 14.43 | Late Work Meals - O'Connor (1 meal during the week of 7/29/13 - 8/4/13) |
| 9/11/2013 | 15.00 | Late Work Meals - Rigel (1 meal during the week 8/5/13 - 8/11/13) |
| 9/11/2013 | 87.31 | Late Work Meals - Schneider (6 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/11/2013 | 35.49 | Late Work Meals - Siegel |
| 9/11/2013 | 14.42 | Late Work Meals - van Slyck (1 meal during the week of 8/5/13 - 8/11/13) |
| 9/11/2013 | 67.80 | Late Work Meals - Wu (5 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/11/2013 | 31.17 | Late Work Meals - Xu |
| 9/11/2013 | 145.58 | Late Work Meals - Yam (10 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/11/2013 | 30.00 | Late Work Meals - Zimmer (2 meals during the weeks of 7/29/13 - 8/11/13) |
| 9/12/2013 | 34.41 | Late Work Meals - Luft |
| 9/12/2013 | 32.44 | Late Work Meals - Siegel |
| 9/13/2013 | 15.00 | Late Work Meals - Arrick (1 meal during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 30.00 | Late Work Meals - Barreto (2 meals during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 119.94 | Late Work Meals - Bawa (8 meals during the weeks of 8/12/13 - 8/25/13) |
| 9/13/2013 | 45.00 | Late Work Meals - Bloch (3 meals during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 83.45 | Late Work Meals - Cavanagh (6 meals during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 13.24 | Late Work Meals - Cela (1 meal during the week of 8/19/13 - 8/25/13) |
| 9/13/2013 | 30.00 | Late Work Meals - Chan (2 meals during the weeks of 8/12/13 - 8/25/13) |
| 9/13/2013 | 15.00 | Late Work Meals - Cusack (1 meal during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 74.67 | Late Work Meals - Dompierre (5 meals during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 90.00 | Late Work Meals - Fong (6 meals during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 29.79 | Late Work Meals - Forde (2 meals during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 90.00 | Late Work Meals - Gatti (6 meals during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 59.51 | Late Work Meals - Ghirardi (4 meals during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 45.00 | Late Work Meals - Gip (3 meals during the week of 8/19/13 - 8/25/13) |

EXPENSE SUMMARY
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/13/2013 | 126.88 | Late Work Meals - Graham (9 meals during the weeks of 8/12/13 - 8/25/13) |
| 9/13/2013 | 161.25 | Late Work Meals - Guiha (11 meals during the weeks of 8/12/13 - 8/25/13) |
| 9/13/2013 | 90.00 | Late Work Meals - Hong (6 meals during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 14.97 | Late Work Meals - Hur (1 meal during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 209.55 | Late Work Meals - Khmelnitsky (14 meals during the weeks of 5/13/13 - 8/25/13) |
| 9/13/2013 | 15.00 | Late Work Meals - Khym (1 meal during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 29.43 | Late Work Meals - L. Chen (2 meals during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 103.33 | Late Work Meals - Lerner (7 meals during the weeks of 8/12/13 - 8/25/13) |
| 9/13/2013 | 28.98 | Late Work Meals - Lessner (2 meals during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 59.64 | Late Work Meals - Lewis (4 meals during the weeks 8/12/13 - 8/25/13) |
| 9/13/2013 | 35.66 | Late Work Meals - McCown |
| 9/13/2013 | 60.00 | Late Work Meals - Mohan (4 meals during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 56.11 | Late Work Meals - Murty (4 meals during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 159.27 | Late Work Meals - Ng (11 meals during the week of 8/12/13 - 8/25/13) |
| 9/13/2013 | 55.03 | Late Work Meals - Rha (4 meals during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 102.01 | Late Work Meals - Rigel (7 meals during the weeks 8/12/13 - 8/25/13) |
| 9/13/2013 | 29.57 | Late Work Meals - Sanson (2 meals during the week of 8/19/13 - 8/25/13) |
| 9/13/2013 | 116.47 | Late Work Meals - Schneider (8 meals during the weeks of 8/12/13 - 8/25/13) |
| 9/13/2013 | 30.00 | Late Work Meals - Segel (2 meals during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 32.15 | Late Work Meals - Siegel |
| 9/13/2013 | 89.36 | Late Work Meals - Stone (6 meals during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 27.90 | Late Work Meals - Wilson (2 meals during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 74.50 | Late Work Meals - Wu (5 meals during the weeks of 8/12/13 - 8/25/13) |
| 9/13/2013 | 117.87 | Late Work Meals - Yam (8 meals during the weeks of 8/12/13 - 8/25/13) |
| 9/13/2013 | 72.30 | Late Work Meals - Yazgan (5 meals during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 15.00 | Late Work Meals - Zimmer (1 meal during the week of 8/12/13 - 8/18/13) |
| 9/14/2013 | 10.02 | Late Work Meals - Dandelet |
| 9/14/2013 | 17.04 | Late Work Meals - McCown (weekend meal) |
| 9/14/2013 | 20.45 | Late Work Meals - McCown (weekend meal) |
| 9/14/2013 | 23.37 | Late Work Meals - Siegel (weekend meal) |
| 9/14/2013 | 40.52 | Late Work Meals - Siegel (weekend meal) |
| 9/14/2013 | 12.02 | Late Work Meals - Xu (weekend meal) |
| 9/14/2013 | 18.68 | Late Work Meals - Xu (weekend meal) |
| 9/15/2013 | 9.05 | Late Work Meals - Dandelet |
| 9/15/2013 | 8.95 | Late Work Meals - McCown |
| 9/15/2013 | 19.90 | Late Work Meals - Siegel |
| 9/15/2013 | 39.10 | Late Work Meals - VanLare |
| 9/15/2013 | 21.86 | Late Work Meals - Wilson-Milne (weekend meal) |
| 9/15/2013 | 22.56 | Late Work Meals - Wilson-Milne (weekend meal) |
| 9/15/2013 | 21.42 | Late Work Meals - Xu |

| Date | Amount | Narrative |
|---|---|---|
| 9/16/2013 | 35.57 | Late Work Meals - Siegel |
| 9/16/2013 | 19.05 | Late Work Meals - Wilson-Milne |
| 9/16/2013 | 21.91 | Late Work Meals - Xu |
| 9/17/2013 | 22.69 | Late Work Meals - McCown |
| 9/17/2013 | 30.44 | Late Work Meals - Siegel |
| 9/17/2013 | 33.04 | Late Work Meals - Xu |
| 9/18/2013 | 22.96 | Late Work Meals - Wilson-Milne |
| 9/18/2013 | 38.21 | Late Work Meals - Xu |
| 9/19/2013 | 21.05 | Late Work Meals - Dandelet |
| 9/19/2013 | 13.61 | Late Work Meals - Wilson-Milne |
| 9/20/2013 | 15.00 | Late Work Meals - Arrick (1 meal during the week of 8/19/13 - 8/25/13) |
| 9/20/2013 | 15.00 | Late Work Meals - Barreto (1 meal during the week of 8/19/13 - 8/25/13) |
| 9/20/2013 | 70.43 | Late Work Meals - Cavanagh (5 meals during the week of 8/19/13 - 8/25/13) |
| 9/20/2013 | 15.00 | Late Work Meals - Cusack (1 meal during the week of 8/19/13 - 8/25/13) |
| 9/20/2013 | 15.00 | Late Work Meals - Devaney (1 meal during the week of 8/19/13 - 8/25/13) |
| 9/20/2013 | 75.00 | Late Work Meals - Dompierre (5 meals during the week of 8/19/13 - 8/25/13) |
| 9/20/2013 | 90.00 | Late Work Meals - Fong (6 meals during the week of 8/19/13 - 8/25/13) |
| 9/20/2013 | 29.78 | Late Work Meals - Forde (2 meals during the week of 8/19/13 - 8/25/13) |
| 9/20/2013 | 90.00 | Late Work Meals - Gatti (6 meals during the week of 8/19/13 - 8/25/13) |
| 9/20/2013 | 30.00 | Late Work Meals - Ghirardi (2 meals during the week of 8/19/13 - 8/25/13) |
| 9/20/2013 | 60.00 | Late Work Meals - Hong (4 meals during the week of 8/19/13 - 8/25/13) |
| 9/20/2013 | 29.44 | Late Work Meals - Hur (2 meals during the weeks of 6/24/13 - 8/25/13) |
| 9/20/2013 | 13.60 | Late Work Meals - Jackson (1 meal during the week of 8/19/13 - 8/25/13) |
| 9/20/2013 | 27.03 | Late Work Meals - Lessner (2 meals during the week of 8/19/13 - 8/25/13) |
| 9/20/2013 | 54.90 | Late Work Meals - Murty (4 meals during the week of 8/19/13 - 8/25/13) |
| 9/20/2013 | 15.00 | Late Work Meals - Philippeaux (1 meal during the week of 8/19/13 - 8/25/13) |
| 9/20/2013 | 56.80 | Late Work Meals - Rha (4 meals during the week of 8/19/13 - 8/25/13) |
| 9/20/2013 | 30.00 | Late Work Meals - Segel (2 meals during the week of 8/19/13 - 8/25/13) |
| 9/20/2013 | 88.74 | Late Work Meals - Stone (6 meals during the week of 8/19/13 - 8/25/13) |
| 9/20/2013 | 14.53 | Late Work Meals - van Slyck (1 meal during the week of 8/19/13 - 8/26/13) |
| 9/20/2013 | 28.38 | Late Work Meals - Wilson (2 meals during the week of 8/19/13 - 8/25/13) |
| 9/20/2013 | 73.88 | Late Work Meals - Yazgan (5 meals during the week of 8/19/13 - 8/25/13) |
| 9/23/2013 | 45.00 | Late Work Meals - Arrick (3 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 30.00 | Late Work Meals - Barreto (2 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 90.00 | Late Work Meals - Bloch (3 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 12.71 | Late Work Meals - Cela (1 meal during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 29.97 | Late Work Meals - Chan (2 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 30.00 | Late Work Meals - Cusack (2 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 29.52 | Late Work Meals - De Lemos (2 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 45.00 | Late Work Meals - Devaney (3 meals during the week of 8/26/13 - 9/1/13) |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 75.00 | Late Work Meals - Fong (5 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 29.79 | Late Work Meals - Forde (2 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 75.00 | Late Work Meals - Gatti (5 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 15.00 | Late Work Meals - Ghirardi (1 meal during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 30.00 | Late Work Meals - Gip (2 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 14.76 | Late Work Meals - Graham (1 meal during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 87.96 | Late Work Meals - Guiha (6 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 59.56 | Late Work Meals - Hong (4 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 15.00 | Late Work Meals - Jackson (1 meal during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 30.00 | Late Work Meals - Khym (2 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 15.00 | Late Work Meals - L. Chen (1 meal during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 59.33 | Late Work Meals - Lerner (4 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 30.00 | Late Work Meals - Lessner (2 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 45.00 | Late Work Meals - Lewis (3 meals during the week 8/26/13 - 9/1/13) |
| 9/23/2013 | 30.00 | Late Work Meals - Morgan (2 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 40.18 | Late Work Meals - Murty (3 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 71.30 | Late Work Meals - Ng (5 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 15.00 | Late Work Meals - Philippeaux (1 meal during the week of 8/26/13 - 91/13) |
| 9/23/2013 | 54.91 | Late Work Meals - Rha (4 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 30.00 | Late Work Meals - Rigel (2 meals during the week 8/26/13 - 9/1/13) |
| 9/23/2013 | 15.00 | Late Work Meals - Ruiz (1 meal during the week 8/26/13 - 9/1/13) |
| 9/23/2013 | 29.73 | Late Work Meals - Sanson (2 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 44.59 | Late Work Meals - Schneider (3 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 30.00 | Late Work Meals - Segel (2 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 60.00 | Late Work Meals - Stone (4 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 15.00 | Late Work Meals - van Slyck (1 meal during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 13.38 | Late Work Meals - Wilson (1 meal during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 30.00 | Late Work Meals - Wu (2 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 29.88 | Late Work Meals - Yam (2 meals during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 59.65 | Late Work Meals - Yazgan (4 meals during the week of 8/26/13 - 9/1/13) |
| 9/26/2013 | 19.55 | Late Work Meals - Streatfeild (meal on 8/25/13) |
| 9/26/2013 | 26.22 | Late Work Meals - Streatfeild (meal on 8/27/13) |
| **TOTAL:** | **17,256.75** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 7/9/2013 | 41.92 | Late Work Transportation - Parthum |
| 7/16/2013 | 33.60 | Late Work Transportation - Xu |
| 7/18/2013 | 130.55 | Late Work Transportation - Clarkin |
| 7/18/2013 | 27.33 | Late Work Transportation - Kahn |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/19/2013 | 66.46 | Late Work Transportation - Aganga-Williams |
| 7/20/2013 | 61.18 | Late Work Transportation - Kim |
| 7/21/2013 | 61.18 | Late Work Transportation - Decker |
| 7/21/2013 | 69.60 | Late Work Transportation - Stein |
| 7/22/2013 | 95.20 | Late Work Transportation - Bromley |
| 7/22/2013 | 61.18 | Late Work Transportation - Decker |
| 7/22/2013 | 57.64 | Late Work Transportation - Ferguson |
| 7/22/2013 | 52.50 | Late Work Transportation - Kim (package delivery) |
| 7/22/2013 | 86.35 | Late Work Transportation - Kim (package delivery) |
| 7/22/2013 | 75.53 | Late Work Transportation - Rosenthal |
| 7/22/2013 | 69.60 | Late Work Transportation - Xu |
| 7/23/2013 | 41.25 | Late Work Transportation - Block |
| 7/23/2013 | 117.65 | Late Work Transportation - Clarkin |
| 7/23/2013 | 32.48 | Late Work Transportation - Ferguson |
| 7/23/2013 | 56.10 | Late Work Transportation - Idoko |
| 7/23/2013 | 33.60 | Late Work Transportation - Kim |
| 7/23/2013 | 41.25 | Late Work Transportation - Kim (package delivery) |
| 7/23/2013 | 73.91 | Late Work Transportation - O'Keefe |
| 7/23/2013 | 32.48 | Late Work Transportation - Ricchi |
| 7/23/2013 | 35.04 | Late Work Transportation - Tunis (package delivery) |
| 7/23/2013 | 35.04 | Late Work Transportation - Tunis (package delivery) |
| 7/23/2013 | 95.34 | Late Work Transportation - Wilson-Milne |
| 7/23/2013 | 83.33 | Late Work Transportation - Zelbo |
| 7/24/2013 | 52.72 | Late Work Transportation - Block |
| 7/24/2013 | 133.00 | Late Work Transportation - Decker |
| 7/24/2013 | 25.43 | Late Work Transportation - Rosenthal |
| 7/24/2013 | 97.41 | Late Work Transportation - Schweitzer |
| 7/24/2013 | 74.25 | Late Work Transportation - Tunis |
| 7/24/2013 | 22.41 | Late Work Transportation - Xu |
| 7/25/2013 | 30.11 | Late Work Transportation - Block |
| 7/25/2013 | 106.66 | Late Work Transportation - Bromley |
| 7/25/2013 | 30.99 | Late Work Transportation - Ormand |
| 7/25/2013 | 17.47 | Late Work Transportation - Parthum |
| 7/25/2013 | 50.36 | Late Work Transportation - Rosenthal |
| 7/26/2013 | 32.48 | Late Work Transportation - Ferguson |
| 7/26/2013 | 33.60 | Late Work Transportation - Kim |
| 7/26/2013 | 33.60 | Late Work Transportation - Kim (ride on 7/25/13) |
| 7/26/2013 | 48.74 | Late Work Transportation - VanLare |
| 7/28/2013 | 34.12 | Late Work Transportation - Parthum |
| 7/29/2013 | 127.54 | Late Work Transportation - Clarkin |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/29/2013 | 71.94 | Late Work Transportation - Decker |
| 7/29/2013 | 32.48 | Late Work Transportation - Ferguson |
| 7/30/2013 | 27.33 | Late Work Transportation - Lipner |
| 7/30/2013 | 150.90 | Late Work Transportation - Schweitzer |
| 7/30/2013 | 35.85 | Late Work Transportation - Zelbo |
| 7/31/2013 | 37.50 | Late Work Transportation - Hailey |
| 7/31/2013 | 47.63 | Late Work Transportation - Lyerly |
| 7/31/2013 | 22.41 | Late Work Transportation - Xu |
| 8/1/2013 | 33.60 | Late Work Transportation - Block |
| 8/1/2013 | 133.57 | Late Work Transportation - Clarkin |
| 8/1/2013 | 35.96 | Late Work Transportation - Lyerly |
| 8/1/2013 | 21.87 | Late Work Transportation - Sado |
| 8/1/2013 | 28.26 | Late Work Transportation - Xu |
| 8/2/2013 | 33.60 | Late Work Transportation - Kim |
| 8/2/2013 | 51.60 | Late Work Transportation - Rahneva |
| 8/3/2013 | 126.40 | Late Work Transportation - Clarkin |
| 8/5/2013 | 41.40 | Late Work Transportation - Block |
| 8/5/2013 | 33.91 | Late Work Transportation - Eckstut |
| 8/5/2013 | 42.52 | Late Work Transportation - Iqbal |
| 8/5/2013 | 52.30 | Late Work Transportation - Lyerly |
| 8/5/2013 | 110.80 | Late Work Transportation - Rodriguez |
| 8/5/2013 | 52.65 | Late Work Transportation - VanLare |
| 8/5/2013 | 33.60 | Late Work Transportation - Xu |
| 8/5/2013 | 33.91 | Late Work Transportation - Zelbo |
| 8/6/2013 | 131.42 | Late Work Transportation - Clarkin |
| 8/6/2013 | 75.32 | Late Work Transportation - Decker |
| 8/6/2013 | 49.66 | Late Work Transportation - Lyerly |
| 8/6/2013 | 34.12 | Late Work Transportation - McCown |
| 8/6/2013 | 51.29 | Late Work Transportation - Stein |
| 8/7/2013 | 33.60 | Late Work Transportation - Block |
| 8/7/2013 | 133.57 | Late Work Transportation - Clarkin |
| 8/7/2013 | 77.82 | Late Work Transportation - Decker |
| 8/7/2013 | 31.79 | Late Work Transportation - Lipner |
| 8/7/2013 | 34.12 | Late Work Transportation - McCown |
| 8/7/2013 | 101.14 | Late Work Transportation - Schweitzer |
| 8/7/2013 | 33.91 | Late Work Transportation - Zelbo |
| 8/8/2013 | 133.57 | Late Work Transportation - Clarkin |
| 8/8/2013 | 40.27 | Late Work Transportation - Ferguson |
| 8/8/2013 | 23.02 | Late Work Transportation - Iqbal |
| 8/8/2013 | 21.06 | Late Work Transportation - McCown |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/8/2013 | 22.50 | Late Work Transportation - Ricchi |
| 8/9/2013 | 21.00 | Late Work Transportation - Aganga-Williams |
| 8/9/2013 | 10.00 | Late Work Transportation - Moessner |
| 8/9/2013 | 51.60 | Late Work Transportation - Rahneva |
| 8/11/2013 | 23.75 | Late Work Transportation - Aganga-Williams |
| 8/11/2013 | 28.62 | Late Work Transportation - McCown |
| 8/11/2013 | 11.12 | Late Work Transportation - Moessner (weekend ride) |
| 8/11/2013 | 14.88 | Late Work Transportation - Moessner (weekend ride) |
| 8/12/2013 | 19.11 | Late Work Transportation - McCown |
| 8/13/2013 | 71.45 | Late Work Transportation - Bromley |
| 8/13/2013 | 145.87 | Late Work Transportation - Clarkin |
| 8/13/2013 | 30.23 | Late Work Transportation - McCown |
| 8/13/2013 | 50.92 | Late Work Transportation - Rosenthal |
| 8/13/2013 | 33.60 | Late Work Transportation - Stein |
| 8/13/2013 | 31.79 | Late Work Transportation - Xu |
| 8/14/2013 | 27.87 | Late Work Transportation - Block |
| 8/14/2013 | 25.89 | Late Work Transportation - Coleman |
| 8/14/2013 | 16.00 | Late Work Transportation - Stein |
| 8/14/2013 | 58.65 | Late Work Transportation - Wilson-Milne |
| 8/14/2013 | 43.32 | Late Work Transportation - Zelbo (package delivery) |
| 8/15/2013 | 136.44 | Late Work Transportation - Clarkin |
| 8/15/2013 | 8.00 | Late Work Transportation - Moessner |
| 8/15/2013 | 51.60 | Late Work Transportation - Rahneva |
| 8/15/2013 | 33.60 | Late Work Transportation - Stein |
| 8/15/2013 | 43.32 | Late Work Transportation - Zelbo |
| 8/15/2013 | 39.75 | Late Work Transportation - Zelbo (package delivery) |
| 8/16/2013 | 33.60 | Late Work Transportation - Block |
| 8/16/2013 | 9.38 | Late Work Transportation - Moessner |
| 8/16/2013 | 55.49 | Late Work Transportation - Rahneva |
| 8/16/2013 | 43.32 | Late Work Transportation - Zelbo |
| 8/16/2013 | 26.83 | Late Work Transportation - Zelbo (package delivery) |
| 8/19/2013 | 9.50 | Late Work Transportation - Moessner |
| 8/19/2013 | 14.00 | Late Work Transportation - Queen |
| 8/19/2013 | 16.00 | Late Work Transportation - Stein |
| 8/21/2013 | 10.00 | Late Work Transportation - Moessner |
| 8/21/2013 | 15.60 | Late Work Transportation - Stein |
| 8/21/2013 | 15.00 | Late Work Transportation - Wilson-Milne |
| 8/22/2013 | 2.50 | Late Work Transportation - Aganga-Williams |
| 8/27/2013 | 18.20 | Late Work Transportation - Queen |
| 8/27/2013 | 12.50 | Late Work Transportation - Wilson-Milne |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/28/2013 | 13.00 | Late Work Transportation - Gurgel |
| 8/28/2013 | 15.00 | Late Work Transportation - Queen |
| 8/28/2013 | 11.30 | Late Work Transportation - Wilson-Milne |
| 8/29/2013 | 9.60 | Late Work Transportation - Moessner |
| 8/29/2013 | 11.40 | Late Work Transportation - Wilson-Milne |
| 9/1/2013 | 8.30 | Late Work Transportation - Aganga-Williams |
| 9/1/2013 | 16.10 | Late Work Transportation - Parthum |
| 9/2/2013 | 11.30 | Late Work Transportation - Aganga-Williams |
| 9/2/2013 | 13.22 | Late Work Transportation - Rainelli |
| 9/3/2013 | 124.00 | Late Work Transportation - Autry (5 rides during the week of 7/15/13 - 7/21/13) |
| 9/3/2013 | 558.61 | Late Work Transportation - Bawa (11 rides during the weeks of 6/10/13 - 6/30/13) |
| 9/3/2013 | 93.56 | Late Work Transportation - Cela (2 rides during the week of 6/24/13 - 6/30/13) |
| 9/3/2013 | 152.20 | Late Work Transportation - Gip (11 rides during the weeks of 7/15/13 - 8/18/13) |
| 9/3/2013 | 218.33 | Late Work Transportation - Graham (7 rides during the weeks of 6/17/13 - 6/30/13) |
| 9/3/2013 | 765.71 | Late Work Transportation - Khmelnitsky (10 rides during the weeks of 6/10/13 - 7/7/13) |
| 9/3/2013 | 114.50 | Late Work Transportation - Lee (10 rides during the weeks of 7/15/13 - 7/28/13) |
| 9/3/2013 | 366.27 | Late Work Transportation - Ng (8 rides during the weeks of 6/10/13 - 6/30/13) |
| 9/3/2013 | 15.60 | Late Work Transportation - Queen |
| 9/3/2013 | 28.40 | Late Work Transportation - Rigel (3 rides during the weeks of 7/15/13 - 7/28/13) |
| 9/3/2013 | 24.00 | Late Work Transportation - Wu (1 ride during the week of 7/15/13 - 7/21/13) |
| 9/3/2013 | 184.00 | Late Work Transportation - Yam (10 rides during the weeks of 7/15/13 - 7/28/13) |
| 9/4/2013 | 308.55 | Late Work Transportation - Bryan and Rodgers (3 rides during the week of 7/29/13 - 8/4/13) |
| 9/4/2013 | 11.40 | Late Work Transportation - Wilson-Milne |
| 9/6/2013 | 171.52 | Late Work Transportation - Agnant (2 rides during the week of 7/1/13 - 7/7/13) |
| 9/6/2013 | 42.86 | Late Work Transportation - Anghel (1 ride during the week of 7/15/13 - 7/21/13) |
| 9/6/2013 | 99.36 | Late Work Transportation - Arrick (4 rides during the weeks of 7/8/13 - 8/11/13) |
| 9/6/2013 | 800.00 | Late Work Transportation - Barreto (8 rides during the weeks of 7/8/13 - 7/21/13) |
| 9/6/2013 | 253.40 | Late Work Transportation - Bawa (5 rides during the weeks of 6/24/13 - 7/7/13) |
| 9/6/2013 | 73.00 | Late Work Transportation - Bloch (2 rides during the weeks of 7/29/13 - 8/11/13) |
| 9/6/2013 | 279.04 | Late Work Transportation - Cedeno (4 rides during the weeks of 7/8/13 - 7/28/13) |
| 9/6/2013 | 105.82 | Late Work Transportation - Cela (2 rides during the week of 6/24/13 - 6/30/13) |
| 9/6/2013 | 207.16 | Late Work Transportation - Christiansen (4 rides during the weeks of 6/24/13 - 7/7/13) |
| 9/6/2013 | 436.29 | Late Work Transportation - Dompierre (10 rides during the weeks of 7/1/13 - 8/11/13) |
| 9/6/2013 | 105.82 | Late Work Transportation - Eichler (2 rides during the week of 7/1/13 - 7/7/13) |
| 9/6/2013 | 238.13 | Late Work Transportation - Graham (8 rides during the weeks of 6/3/13 - 7/21/13) |
| 9/6/2013 | 711.84 | Late Work Transportation - Hong (10 rides during the weeks of 7/8/13 - 7/28/13) |
| 9/6/2013 | 462.63 | Late Work Transportation - Hur (7 rides during the weeks of 7/1/13 - 7/21/13) |
| 9/6/2013 | 309.78 | Late Work Transportation - Jackson (6 rides during the weeks of 7/8/13 - 7/28/13) |
| 9/6/2013 | 243.30 | Late Work Transportation - Kanburiyan (6 rides during the weeks of 7/8/13 - 7/21/13) |
| 9/6/2013 | 49.49 | Late Work Transportation - Karyo (1 ride during the week of 7/15/13 - 7/21/13) |

EXPENSE SUMMARY
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/6/2013 | 411.54 | Late Work Transportation - Khmelnitsky (5 rides during the weeks of 6/3/13 - 6/30/13) |
| 9/6/2013 | 618.14 | Late Work Transportation - L. Chen (9 rides during the weeks of 7/8/13 - 7/21/13) |
| 9/6/2013 | 200.70 | Late Work Transportation - Lessner (7 rides during the weeks of 7/8/13 - 8/11/13) |
| 9/6/2013 | 676.45 | Late Work Transportation - Martin (9 rides during the weeks of 7/7/13 - 7/21/13) |
| 9/6/2013 | 800.00 | Late Work Transportation - Mohan (8 rides during the weeks of 7/8/13 - 7/21/13) |
| 9/6/2013 | 1,100.00 | Late Work Transportation - Molberger (11 rides during the weeks of 7/8/13 - 7/21/13) |
| 9/6/2013 | 94.05 | Late Work Transportation - Morgan (2 rides during the week of 8/5/13 - 8/11/13) |
| 9/6/2013 | 417.15 | Late Work Transportation - Ng (9 rides during the weeks of 6/3/13 - 7/7/13) |
| 9/6/2013 | 66.09 | Late Work Transportation - Passaretti (1 ride during the week of 7/15/13 - 7/22/13) |
| 9/6/2013 | 214.30 | Late Work Transportation - Philippeaux (5 rides during the weeks of 7/8/13 - 7/21/13) |
| 9/6/2013 | 17.40 | Late Work Transportation - Queen |
| 9/6/2013 | 578.92 | Late Work Transportation - R. Chen (9 rides during the weeks of 7/1/13 - 7/21/13) |
| 9/6/2013 | 490.60 | Late Work Transportation - Thompson (7 rides during the weeks of 7/8/13 - 7/28/13) |
| 9/6/2013 | 472.29 | Late Work Transportation - Trinh (7 rides during the weeks of 7/8/13 - 7/21/13) |
| 9/6/2013 | 455.70 | Late Work Transportation - van Slyck (8 rides during the weeks of 7/8/13 - 7/28/13) |
| 9/6/2013 | 62.55 | Late Work Transportation - Wilson (1 ride during the week of 7/15/13 - 7/21/13) |
| 9/6/2013 | 361.41 | Late Work Transportation - Zimmer (7 rides during the weeks of 7/8/13 - 7/28/13) |
| 9/10/2013 | 16.90 | Late Work Transportation - Parthum |
| 9/11/2013 | 32.78 | Late Work Transportation - Bawa (1 ride during the week of 8/5/13 - 8/11/13) |
| 9/11/2013 | 17.50 | Late Work Transportation - Cusack (1 ride during the week of 8/5/13 - 8/11/13) |
| 9/11/2013 | 119.50 | Late Work Transportation - Gip (7 rides during the weeks of 7/29/13 - 8/11/13) |
| 9/11/2013 | 19.20 | Late Work Transportation - Graham (1 ride during the week of 7/29/13 - 8/4/13) |
| 9/11/2013 | 16.50 | Late Work Transportation - Luft |
| 9/11/2013 | 91.67 | Late Work Transportation - Muztaza (ride on 8/8/13) |
| 9/11/2013 | 154.46 | Late Work Transportation - Muztaza (ride on 9/8/13) |
| 9/11/2013 | 206.00 | Late Work Transportation - Yam (12 rides during the weeks of 7/29/13 - 8/11/13) |
| 9/12/2013 | 22.50 | Late Work Transportation - Aganga-Williams |
| 9/12/2013 | 24.60 | Late Work Transportation - Dandelet |
| 9/13/2013 | 702.93 | Late Work Transportation - Agnant (8 rides during the weeks of 7/8/13 - 7/21/13) |
| 9/13/2013 | 797.34 | Late Work Transportation - Barreto (8 rides during the weeks of 7/22/13 - 8/11/13) |
| 9/13/2013 | 506.80 | Late Work Transportation - Bawa (10 rides during the weeks of 6/24/13 - 7/21/13) |
| 9/13/2013 | 37.00 | Late Work Transportation - Bloch (1 ride during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 473.69 | Late Work Transportation - Cedeno (7 rides during the weeks of 7/22/13 - 8/18/13) |
| 9/13/2013 | 632.66 | Late Work Transportation - Cela (13 rides during the weeks of 6/24/13 - 7/21/13) |
| 9/13/2013 | 89.10 | Late Work Transportation - Chan (2 rides during the weeks of 7/15/13 - 7/28/13) |
| 9/13/2013 | 258.95 | Late Work Transportation - Christiansen (5 rides during the weeks of 7/1/13 - 7/21/13) |
| 9/13/2013 | 277.76 | Late Work Transportation - Cusack (8 rides during the weeks of 7/15/13 - 8/18/13) |
| 9/13/2013 | 588.48 | Late Work Transportation - De Lemos (6 rides during the weeks of 7/22/13 - 8/4/13) |
| 9/13/2013 | 470.06 | Late Work Transportation - Eichler (9 rides during the weeks of 7/1/13 - 7/21/13) |
| 9/13/2013 | 988.39 | Late Work Transportation - Fong (13 rides during the weeks of 7/22/13 - 8/18/13) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/13/2013 | 885.71 | Late Work Transportation - Ghirardi (11 rides during the weeks of 7/22/13 - 8/18/13) |
| 9/13/2013 | 29.75 | Late Work Transportation - Gip (2 rides during the week of 8/19/13 - 8/25/13) |
| 9/13/2013 | 266.99 | Late Work Transportation - Graham (9 rides during the weeks of 7/8/13 - 8/18/13) |
| 9/13/2013 | 34.53 | Late Work Transportation - Guiha (1 ride during the week of 7/8/13 - 7/14/13) |
| 9/13/2013 | 874.98 | Late Work Transportation - Hong (11 rides during the weeks of 7/22/13 - 8/18/13) |
| 9/13/2013 | 627.92 | Late Work Transportation - Jackson (12 rides during the weeks of 7/15/13 - 8/18/13) |
| 9/13/2013 | 494.90 | Late Work Transportation - Karyo (10 rides during the weeks of 7/22/13 - 8/18/13) |
| 9/13/2013 | 626.49 | Late Work Transportation - Khmelnitsky (9 rides during the weeks of 7/1/13 - 7/21/13) |
| 9/13/2013 | 900.00 | Late Work Transportation - Khym (9 rides during the weeks of 7/22/13 - 8/11/13) |
| 9/13/2013 | 618.14 | Late Work Transportation - L. Chen (9 rides during the weeks of 7/15/13 - 8/11/13) |
| 9/13/2013 | 10.00 | Late Work Transportation - Lee (1 ride during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 900.00 | Late Work Transportation - Mohan (9 rides during the weeks of 7/22/13 - 8/18/13) |
| 9/13/2013 | 100.00 | Late Work Transportation - Molberger (1 ride during the week of 7/15/13 - 7/21/13) |
| 9/13/2013 | 92.70 | Late Work Transportation - Morgan (2 rides during the week of 8/12/13 - 8/18/13) |
| 9/13/2013 | 593.71 | Late Work Transportation - Ng (13 rides during the weeks of 6/24/13 - 7/14/13) |
| 9/13/2013 | 54.84 | Late Work Transportation - R. Chen (1 ride during the week of 7/15/13 - 7/21/13) |
| 9/13/2013 | 71.90 | Late Work Transportation - Rigel (8 rides during the weeks of 8/12/13 - 8/25/13) |
| 9/13/2013 | 433.09 | Late Work Transportation - Taylor (7 rides during the weeks of 7/8/13 - 7/21/13) |
| 9/13/2013 | 65.53 | Late Work Transportation - Thompson (1 ride during the week of 7/29/13 - 8/4/13) |
| 9/13/2013 | 67.47 | Late Work Transportation - Trinh (1 ride during the week of 7/15/13 - 7/21/13) |
| 9/13/2013 | 735.30 | Late Work Transportation - van Slyck (13 rides during the weeks of 7/22/13 - 8/18/13) |
| 9/13/2013 | 424.43 | Late Work Transportation - Wu (11 rides during the weeks of 6/24/13 - 7/28/13) |
| 9/13/2013 | 149.00 | Late Work Transportation - Yam (9 rides during the weeks of 8/12/13 - 8/25/13) |
| 9/13/2013 | 464.67 | Late Work Transportation - Zimmer (9 rides during the weeks of 7/15/13 - 8/18/13) |
| 9/14/2013 | 14.25 | Late Work Transportation - Xu |
| 9/15/2013 | 11.40 | Late Work Transportation - McCown |
| 9/15/2013 | 13.80 | Late Work Transportation - Wilson-Milne |
| 9/15/2013 | 14.37 | Late Work Transportation - Xu (weekend ride) |
| 9/15/2013 | 14.88 | Late Work Transportation - Xu (weekend ride) |
| 9/16/2013 | 8.00 | Late Work Transportation - McCown |
| 9/16/2013 | 50.71 | Late Work Transportation - Streatfeild |
| 9/16/2013 | 11.90 | Late Work Transportation - Wilson-Milne |
| 9/17/2013 | 11.90 | Late Work Transportation - Wilson-Milne |
| 9/17/2013 | 13.00 | Late Work Transportation - Xu |
| 9/18/2013 | 13.10 | Late Work Transportation - Wilson-Milne |
| 9/19/2013 | 13.00 | Late Work Transportation - Xu |
| 9/20/2013 | 85.76 | Late Work Transportation - Agnant (1 ride during the week of 7/15/13 - 7/21/13) |
| 9/20/2013 | 300.00 | Late Work Transportation - Barreto (3 rides during the weeks of 8/5/13 - 8/18/13) |
| 9/20/2013 | 405.44 | Late Work Transportation - Bawa (8 rides during the weeks of 7/15/13 - 8/11/13) |
| 9/20/2013 | 604.27 | Late Work Transportation - Cela (12 rides during the weeks of 7/15/13 - 8/11/13) |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2013 | 520.13 | Late Work Transportation - Chan (11 rides during the weeks of 7/22/13 - 8/11/13) |
| 9/20/2013 | 104.49 | Late Work Transportation - Christiansen (2 rides during the week of 7/15/13 - 7/21/13) |
| 9/20/2013 | 40.94 | Late Work Transportation - Cusack (1 ride during the week of 8/12/13 - 8/18/13) |
| 9/20/2013 | 105.82 | Late Work Transportation - Eichler (2 rides during the week of 7/15/13 - 7/21/13) |
| 9/20/2013 | 532.21 | Late Work Transportation - Fong (7 rides during the weeks of 8/5/13 - 8/25/13) |
| 9/20/2013 | 670.56 | Late Work Transportation - Forde (7 rides during the weeks of 7/22/13 - 8/4/13) |
| 9/20/2013 | 241.46 | Late Work Transportation - Ghirardi (3 rides during the weeks of 8/5/13 - 8/18/13) |
| 9/20/2013 | 218.33 | Late Work Transportation - Graham (7 rides during the weeks of 7/15/13 - 8/4/13) |
| 9/20/2013 | 368.75 | Late Work Transportation - Hong (5 rides during the weeks of 8/5/13 - 8/25/13) |
| 9/20/2013 | 117.76 | Late Work Transportation - Jackson (3 rides during the week of 8/19/13 - 8/25/13) |
| 9/20/2013 | 968.42 | Late Work Transportation - Khmelnitsky (14 rides during the weeks of 7/15/13 - 8/11/13) |
| 9/20/2013 | 300.00 | Late Work Transportation - Khym (5 rides during the weeks of 7/29/13 - 8/11/13) |
| 9/20/2013 | 339.70 | Late Work Transportation - L. Chen (5 rides during the weeks of 8/12/13 - 8/25/13) |
| 9/20/2013 | 89.06 | Late Work Transportation - Martin (1 ride during the week of 7/15/13 - 7/21/13) |
| 9/20/2013 | 400.00 | Late Work Transportation - Mohan (4 rides during the weeks of 8/12/13 - 8/25/13) |
| 9/20/2013 | 48.00 | Late Work Transportation - Morgan (1 ride during the week of 8/19/13 - 8/25/13) |
| 9/20/2013 | 456.70 | Late Work Transportation - Ng (10 rides during the weeks of 7/15/13 - 8/11/13) |
| 9/20/2013 | 404.89 | Late Work Transportation - Ruiz (8 rides during the weeks of 7/15/13 - 8/4/13) |
| 9/20/2013 | 370.56 | Late Work Transportation - Taylor (6 rides during the weeks of 7/15/13 - 8/11/13) |
| 9/20/2013 | 65.53 | Late Work Transportation - Thompson (1 ride during the week of 8/12/13 - 8/18/13) |
| 9/20/2013 | 223.68 | Late Work Transportation - van Slyck (4 rides during the weeks of 8/5/13 - 8/18/13) |
| 9/20/2013 | 241.73 | Late Work Transportation - Wu (9 rides during the weeks of 7/22/13 - 8/11/13) |
| 9/20/2013 | 103.26 | Late Work Transportation - Zimmer (2 rides during the week of 8/12/13 - 8/18/13) |
| 9/22/2013 | 25.00 | Late Work Transportation - McCown |
| 9/23/2013 | 42.86 | Late Work Transportation - Anghel (1 ride during the week of 7/29/13 - 8/4/13) |
| 9/23/2013 | 237.80 | Late Work Transportation - Arrick (8 rides during the weeks of 7/22/13 - 8/25/13) |
| 9/23/2013 | 159.84 | Late Work Transportation - Bloch (3 rides during the weeks of 7/22/13 - 8/18/13) |
| 9/23/2013 | 689.96 | Late Work Transportation - Cavanagh (7 rides during the weeks of 7/22/13 - 8/25/13) |
| 9/23/2013 | 354.42 | Late Work Transportation - Dompierre (8 rides during the weeks of 7/22/13 - 8/25/13) |
| 9/23/2013 | 66.09 | Late Work Transportation - Hur (1 ride during the week of 8/12/13 - 8/18/13) |
| 9/23/2013 | 121.65 | Late Work Transportation - Kanburiyan (3 rides during the weeks of 7/22/13 - 8/4/13) |
| 9/23/2013 | 164.51 | Late Work Transportation - Lessner (5 rides during the weeks of 7/29/13 - 8/25/13) |
| 9/23/2013 | 528.98 | Late Work Transportation - Morgan (7 rides during the weeks of 7/22/13 - 9/1/13) |
| 9/23/2013 | 613.92 | Late Work Transportation - Murty (10 rides during the weeks of 7/22/13 - 8/25/13) |
| 9/23/2013 | 182.68 | Late Work Transportation - Ng (4 rides during the week of 7/29/13 - 8/4/13) |
| 9/23/2013 | 342.88 | Late Work Transportation - Philippeaux (8 rides during the weeks of 7/15/13 - 8/18/13) |
| 9/23/2013 | 426.24 | Late Work Transportation - Rha (8 rides during the weeks of 7/22/13 - 8/25/13) |
| 9/23/2013 | 26.90 | Late Work Transportation - Rigel (3 rides during the week of 8/26/13 - 9/1/13) |
| 9/23/2013 | 46.78 | Late Work Transportation - Ruiz (1 ride during the week of 8/5/13 - 8/11/13) |
| 9/23/2013 | 332.50 | Late Work Transportation - Stone (7 rides during the weeks of 7/22/13 - 8/25/13) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 123.52 | Late Work Transportation - Taylor (2 rides during the weeks of 7/22/13 - 8/4/13) |
| 9/23/2013 | 95.00 | Late Work Transportation - Upton (2 rides during the week of 7/15/13 - 7/21/13) |
| 9/23/2013 | 589.02 | Late Work Transportation - Wilson (9 rides during the weeks of 7/22/13 - 8/25/13) |
| 9/23/2013 | 153.73 | Late Work Transportation - Wu (4 rides during the weeks of 7/22/13 - 8/4/13) |
| 9/23/2013 | 243.24 | Late Work Transportation - Yazgan (4 rides during the week of 8/12/13 - 8/18/13) |
| 9/26/2013 | 128.58 | Late Work Transportation - Anghel (3 rides during the week of 7/15/13 - 7/21/13) |
| 9/26/2013 | 413.22 | Late Work Transportation - Arrick (14 rides during the weeks of 7/15/13 - 8/11/13) |
| 9/26/2013 | 587.34 | Late Work Transportation - Bloch (12 rides during the weeks of 7/15/13 - 8/18/13) |
| 9/26/2013 | 774.90 | Late Work Transportation - Cavanagh (8 rides during the weeks of 7/15/13 - 8/18/13) |
| 9/26/2013 | 105.99 | Late Work Transportation - Devaney (2 rides during the week of 7/15/13 - 7/21/13) |
| 9/26/2013 | 528.15 | Late Work Transportation - Dompierre (12 rides during the weeks of 7/15/13 - 8/18/13) |
| 9/26/2013 | 289.34 | Late Work Transportation - Forde (3 rides during the week of 8/5/13 - 8/11/13) |
| 9/26/2013 | 859.18 | Late Work Transportation - Hur (13 rides during the weeks of 7/15/13 - 8/18/13) |
| 9/26/2013 | 204.81 | Late Work Transportation - Kanburiyan (5 rides during the weeks of 7/15/13 - 8/11/13) |
| 9/26/2013 | 260.67 | Late Work Transportation - Lessner (8 rides during the weeks of 7/15/13 - 8/11/13) |
| 9/26/2013 | 1,032.44 | Late Work Transportation - Morgan (11 rides during the weeks of 7/15/13- 8/11/13) |
| 9/26/2013 | 448.84 | Late Work Transportation - Murty (7 rides during the weeks of 7/29/13 - 8/18/13) |
| 9/26/2013 | 300.02 | Late Work Transportation - Philippeaux (7 rides during the weeks of 7/8/13 - 8/11/13) |
| 9/26/2013 | 107.73 | Late Work Transportation - Polikoff (3 rides during the week of 7/15/13 - 7/21/13) |
| 9/26/2013 | 266.40 | Late Work Transportation - Rha (5 rides during the weeks of 7/15/13 - 8/18/13) |
| 9/26/2013 | 100.00 | Late Work Transportation - Selkow (1 ride during the week of 7/15/13 - 7/21/13) |
| 9/26/2013 | 427.50 | Late Work Transportation - Stone (9 rides during the weeks of 7/15/13 - 8/18/13) |
| 9/26/2013 | 759.29 | Late Work Transportation - Wilson (12 rides during the weeks of 7/15/13 - 8/18/13) |
| 9/26/2013 | 486.48 | Late Work Transportation - Yazgan (8 rides during the weeks of 7/29/13 - 8/11/13) |
| **TOTAL:** | **59,182.71** | |
| | | |
| **Conference Meals** | | |
| | | |
| 8/12/2013 | 100.00 | Conference Meal (3 attendees) |
| 8/16/2013 | 114.32 | Conference Meal (15 attendees) |
| 8/16/2013 | 78.39 | Conference Meal (6 attendees) |
| 8/19/2013 | 22.86 | Conference Meal (7 attendees) |
| 8/20/2013 | 76.21 | Conference Meal (10 attendees) |
| 8/20/2013 | 30.48 | Conference Meal (4 attendees) |
| 8/21/2013 | 30.48 | Conference Meal (4 attendees) |
| 8/21/2013 | 87.64 | Conference Meal (7 attendees) |
| 8/23/2013 | 76.21 | Conference Meal (10 attendees) |
| 8/28/2013 | 76.21 | Conference Meal (10 attendees) |
| 9/11/2013 | 76.21 | Conference Meal (10 attendees) |
| 9/12/2013 | 38.11 | Conference Meal (5 attendees) |

**EXPENSE SUMMARY**
September 1, 2013 through September 30, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **TOTAL:** | **807.12** | |
| | | |
| **Other** | | |
| | | |
| 8/14/2013 | 17.74 | Outside Duplicating |
| 8/14/2013 | 56.66 | Outside Duplicating |
| 9/5/2013 | 106.00 | Outside Conference Room Rental for Deposition |
| 9/9/2013 | 14.97 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 9/11/2013 | 22.42 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 9/18/2013 | 71.56 | Filing Fee |
| 9/26/2013 | 72.12 | Filing Fee |
| 9/26/2013 | 72.12 | Filing Fee |
| 9/26/2013 | 72.12 | Filing Fee |
| 9/26/2013 | 72.12 | Filing Fee |
| 9/30/2013 | 1,190.22 | Outside Duplicating |
| 9/30/2013 | 1,342.52 | Outside Duplicating |
| 9/30/2013 | 1,811.47 | Outside Duplicating |
| 9/30/2013 | 1,941.79 | Outside Duplicating |
| **TOTAL:** | **6,863.83** | |
| | | |
| | | |
| **GRAND TOTAL:** | **129,187.98** | |