# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

*Nortel Networks, Inc, et al.*
(Case No. 09-10138 (KG))

October 1, 2013 through October 31, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 2.5 | $1,193.00 |
| Fee Applications (MNAT- Filing) | 7.7 | 2,173.00 |
| Fee Applications (Others – Filing) | 20.8 | 8,588.00 |
| Fee Applications (MNAT- Objections) | .8 | 253.00 |
| Fee Applications (Others- Objections) | 13.5 | 5,960.00 |
| Other Contested Matters | 118.7 | 57,820.00 |
| Non-Working Travel | 4.0 | 2,250.00 |
| Employee Matters | 2.8 | 1,399.50 |
| Tax Matters | .1 | 63.50 |
| Court Hearings | 35.1 | 12,833.00 |
| Claims Objections and Administration | 37.5 | 15,747.50 |
| Litigation/Adversary Proceedings | 6.7 | 3,705.00 |
| Professional Retention (MNAT – Filing) | .4 | 151.50 |
| Professional Retention (Others – Filing) | .5 | 213.00 |
| Schedules/SOFA/U.S. Trustee Reports | 1.7 | 544.50 |
| **TOTAL** | **252.8** | **$112,894.50** |

```
DATE:11/15/13 16:19:38          PRO FORMA   336184    AS OF 10/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP


*------- TIME ENTRIES -------*
                                            BILLED
ID    LAST NAME      DATE    STAT TASK      HOURS

    TASK:       Case Administration
904   Cordo      10/01/13 B   B110    0.10    49.00  Review two notices of withdrawal of appearance        3101035
904   Cordo      10/07/13 B   B110    0.10    49.00  Review email from J. Uziel re: calendar               3106284
904   Cordo      10/07/13 B   B110    0.10    49.00  Review e-mail from M. Maddox re: NOS; review and sign 3106300
                                                     NOS; e-mail M. Maddox re: same
904   Cordo      10/14/13 B   B110    0.10    49.00  Review e-mail from E. Karlick re: case calendar       3110528
904   Cordo      10/16/13 B   B110    0.10    49.00  Review e-mail from M. Maddox re: AOS; respond re: same 3112484
904   Cordo      10/16/13 B   B110    0.20    98.00  Further emails with T. Minotta nd M. Maddox re: AOS   3112486
904   Cordo      10/18/13 B   B110    0.30   147.00  Further discussions and emails with B. Springart and  3113570
                                                     M. Maddox re: 2002 status
904   Cordo      10/18/13 B   B110    0.20    98.00  Review multiple appearance withdrawals (.1); e-mail B.3113572
                                                     Springart re: same (.1)
904   Cordo      10/21/13 B   B110    0.10    49.00  Review e-mail from E. Karlik re: NNI calendar         3114548
904   Cordo      10/21/13 B   B110    0.10    49.00  Review emails from B. Springart and T. Conklin re:    3114558
                                                     2002 list
904   Cordo      10/21/13 B   B110    0.20    98.00  Discuss status of nortel with D Abbott                3114566
904   Cordo      10/21/13 B   B110    0.10    49.00  Review e-mail from epiq re: service of order          3114591
904   Cordo      10/22/13 B   B110    0.20    98.00  Multiple emails with T. Conklin re: service of orders 3115839
904   Cordo      10/22/13 B   B110    0.10    49.00  Review e-mail from T. Conklin re: service; respond re:3115849
                                                     same
904   Cordo      10/28/13 B   B110    0.10    49.00  Review weekly case calendar email from E. Karlik      3119238
904   Cordo      10/29/13 B   B110    0.10    49.00  Review mail from N. Horst re: notice of transcript    3120312
                                                     filing; respond re: same
904   Cordo      10/29/13 B   B110    0.10    49.00  Emails with T. Minott and M. Maddox re: NOS           3120305
971   Minott     10/07/13 B   B110    0.10    33.00  Review weekly case calendar from J. Uziel             3106141
971   Minott     10/21/13 B   B110    0.10    33.00  Review weekly case calendar from E. Karlik            3114432

                   Total Task:  B110   2.50  1193.00

    TASK:       Fee Applications (MNAT - Filing)
684   Maddox     10/10/13 B   B160    1.00   240.00  Review MNAT Sept. pro forma                           3108396
684   Maddox     10/14/13 B   B160    0.20    48.00  Draft cos and notice of MNAT Sept fee app             3110232
684   Maddox     10/14/13 B   B160    0.80   192.00  Draft MNAT Sept fee app                               3110260
684   Maddox     10/14/13 B   B160    2.90   696.00  Edit pro forma for Sept                               3110034
684   Maddox     10/14/13 B   B160    0.40    96.00  Revise MNAT fee app (.3); emails with A. Cordo re same3110377
                                                     (.1)
684   Maddox     10/15/13 B   B160    0.30    72.00  Revise MNAT Sept fee app                              3110845
684   Maddox     10/15/13 B   B160    0.40    96.00  File and serve MNAT Sept fee application              3110868
684   Maddox     10/23/13 B   B160    0.40    96.00  File and serve Mergis Sept. report                    3116426
904   Cordo      10/09/13 B   B160    0.10    49.00  Emails with M. Maddox re: MNAT fee app                3108164
904   Cordo      10/11/13 B   B160    0.80   392.00  Review and revise MNAT fee application                3109704
904   Cordo      10/14/13 B   B160    0.20    98.00  Further emails with M. Maddox re; nortel fee app (.1);3110519
                                                     review NOA and COS (.1)
904   Cordo      10/15/13 B   B160    0.20    98.00  Discussions with M. Maddox re: MNAT fee app           3111841

                   Total Task:  B160   7.70  2173.00

    TASK:       Fee Applications (Others - Filing)
322   Abbott     10/07/13 B   B165    0.10    63.50  Review Cleary fee app re:  August                     3106037
```

```
DATE:11/15/13 16:19:38        PRO FORMA  336184    AS OF 10/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 322 | Abbott | 10/10/13 B | B165 | 0.10 | 63.50 | Review and respond to Eliot Greenleaf response re: committee member expenses | 3108934 |
| 322 | Abbott | 10/11/13 B | B165 | 0.10 | 63.50 | Review Huron fee app | 3109060 |
| 322 | Abbott | 10/15/13 B | B165 | 0.20 | 127.00 | Review draft memo re: fee procedures | 3111476 |
| 322 | Abbott | 10/18/13 B | B165 | 0.20 | 127.00 | Mtg w/ Cordo re: fee examiner issues, hearing schedule | 3113474 |
| 322 | Abbott | 10/29/13 B | B165 | 0.10 | 63.50 | Review 56th Ashurst fee app | 3120279 |
| 546 | Fusco | 10/23/13 B | B165 | 0.10 | 24.00 | Draft notice & cos re Mergis September compensation report | 3116422 |
| 605 | Naimoli | 10/24/13 B | B165 | 0.50 | 70.00 | Review email from A. Cordo (.1); Prepare & efile Thirtieth Monthly Application of Torys LLP, as Special Canadian Counsel to Debtors and Debtors-In-Possession for Allowance of Interim Compensation and for Interim Reimbursement of all Actual and Necessary Expenses Incurred for the Period September 1, 2013 Through September 30, 2013 (.2); document service (.2) | 3117338 |
| 684 | Maddox | 10/01/13 B | B165 | 0.40 | 96.00 | File and serve Chilmark Aug. fee app | 3100494 |
| 684 | Maddox | 10/01/13 B | B165 | 0.20 | 48.00 | Draft notice and COS re Chilmark Aug fee app | 3100104 |
| 684 | Maddox | 10/07/13 B | B165 | 0.50 | 120.00 | File and serve Cleary Aug fee app | 3106040 |
| 684 | Maddox | 10/07/13 B | B165 | 0.20 | 48.00 | Revise COS and notice re Cleary Aug fee app (.1); emails with A. Cordo re same (.1) | 3105931 |
| 684 | Maddox | 10/09/13 B | B165 | 0.40 | 96.00 | File and serve Huron fee app (.3); emails with A. Cordo re same (.1) | 3108003 |
| 684 | Maddox | 10/09/13 B | B165 | 0.20 | 48.00 | Draft COS and Notice re Huron Sept fee app | 3107984 |
| 684 | Maddox | 10/14/13 B | B165 | 0.10 | 24.00 | Draft CNO re Mergis Aug app | 3109923 |
| 684 | Maddox | 10/14/13 B | B165 | 0.10 | 24.00 | File CNO re Report By The Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period for the period August 1, 2013 to August 31, 2013 | 3110328 |
| 684 | Maddox | 10/22/13 B | B165 | 0.20 | 48.00 | Emails with T. Minott and N. Su re torys fee apps | 3115380 |
| 684 | Maddox | 10/22/13 B | B165 | 0.30 | 72.00 | Draft notice and COS re Torys Aug fee app | 3115304 |
| 684 | Maddox | 10/22/13 B | B165 | 0.40 | 96.00 | File and serve Torys Aug fee app | 3115746 |
| 684 | Maddox | 10/23/13 B | B165 | 0.20 | 48.00 | Draft CNO re Chilmark Aug fee app (.1); emails with C. Brown re same (.1) | 3116018 |
| 904 | Cordo | 10/01/13 B | B165 | 0.20 | 98.00 | Emails with M. Maddox re: fee applications | 3101039 |
| 904 | Cordo | 10/01/13 B | B165 | 0.10 | 49.00 | Review email from K. Shultea re: fee app; respond re: same | 3101048 |
| 904 | Cordo | 10/01/13 B | B165 | 0.10 | 49.00 | Review email from T. Ross re: staffing report | 3101027 |
| 904 | Cordo | 10/01/13 B | B165 | 0.10 | 49.00 | Further emails with L. Lipner re: fee apps | 3101033 |
| 904 | Cordo | 10/02/13 B | B165 | 0.20 | 98.00 | Call with M. Cheney re: fees and status of case | 3103572 |
| 904 | Cordo | 10/02/13 B | B165 | 0.10 | 49.00 | Review weekly fee app e-mail from T. Minott | 3103569 |
| 904 | Cordo | 10/03/13 B | B165 | 0.20 | 98.00 | Multiple emails with D. Person re: Fee apps (.2) | 3104282 |
| 904 | Cordo | 10/04/13 B | B165 | 0.10 | 49.00 | Review e-mail from J. Sherrett re: fee app filing; respond re: Same; review response re: same | 3104781 |
| 904 | Cordo | 10/04/13 B | B165 | 0.50 | 245.00 | Review e-mail from J. Sherrett re: august fee app (.1); review fee app (.1); emails with W. Freeman re: noa and COS; review same (.1); further emails with J. Sherrett re: filing (.1) and emails with W. Freeman re: same (.1) | 3105966 |
| 904 | Cordo | 10/04/13 B | B165 | 0.30 | 147.00 | Review e-mail from N. Horst re: fee app declaration question (.1); leave message for N. Horst re: same (.1); review follow up e-mail re; same (.1) | 3105970 |
| 904 | Cordo | 10/07/13 B | B165 | 0.10 | 49.00 | Call with RJ Coleman re: fee app issue | 3106359 |
| 904 | Cordo | 10/07/13 B | B165 | 0.10 | 49.00 | Discussion with M. Maddox re: Cleary fee app | 3106301 |
| 904 | Cordo | 10/07/13 B | B165 | 0.30 | 147.00 | Review revised fee app of Cleary(.1); review and sign NOA and COS (.1); emails with M. Maddox and J. | 3106297 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                                      Page 5 (5)
DATE:11/15/13 16:19:38          PRO FORMA  336184    AS OF 10/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

```
                                                  Sherrett re: same (.1)
904   Cordo       10/07/13 B    B165    0.10      49.00  Further emails with M. Kahn re: fee apps             3106298
904   Cordo       10/07/13 B    B165    0.30     147.00  Review e-mail from N. Horst with revised dec; review 3106299
                                                  revised dec (.1); discuss same with D. Abbott (.1);
                                                  e-mail N. Horst re: same (.1)
904   Cordo       10/07/13 B    B165    0.30     147.00  Review e-mail from M. Kahn re: fee app question (.1); 3106287
                                                  review chart and respond re: same (.2)
904   Cordo       10/07/13 B    B165    0.30     147.00  Review e-mail from J. Sherrett re: fee app (.1);      3106288
                                                  emails with M. Maddox re: same (.1); email J. Sherrett
                                                  re: same (.1)
904   Cordo       10/07/13 B    B165    0.10      49.00  Review e-mail from R. Coleman re: question about      3106292
                                                  expense; respond re: same
904   Cordo       10/07/13 B    B165    0.10      49.00  E-mail N. Horst re: call about fee apps               3106295
904   Cordo       10/07/13 B    B165    0.10      49.00  Further emails with R. Coleman re: cleary august fee  3106273
                                                  app
904   Cordo       10/07/13 B    B165    0.20      98.00  Call with RJ re: fee examiner (.1); emails re: same   3106356
                                                  (.1)
904   Cordo       10/07/13 B    B165    0.20      98.00  Call with N. Horst re: fee declaration                3106268
904   Cordo       10/07/13 B    B165    0.10      49.00  Further emails with M. Maddox re: Cleary's fee app    3106271
904   Cordo       10/08/13 B    B165    0.10      49.00  Review message from S. Kinsella re: fee apps; respond 3107388
                                                  re: same
904   Cordo       10/09/13 B    B165    0.30     147.00  Review e-mail from C. Brown re: fee app; e-mail M.    3108163
                                                  Maddox (.1); review fee app and e-mail C. Brown (.1);
                                                  review and sign NOA and COS (.1)
904   Cordo       10/09/13 B    B165    0.10      49.00  Review weekly fee e-mail from T. Minott               3108156
904   Cordo       10/09/13 B    B165    0.20      98.00  Review e-mail from A. Bauer re: fees (.1); research   3108142
                                                  and respond re: same (.1)
904   Cordo       10/10/13 B    B165    0.10      49.00  Call with S. Kinsella re: fees                        3108922
904   Cordo       10/10/13 B    B165    0.20      98.00  Further emails with EG re: fee issues                 3108917
904   Cordo       10/10/13 B    B165    0.10      49.00  Emails with M. Maddox re: fee reports; e-mail JL re:  3108918
                                                  same
904   Cordo       10/11/13 B    B165    0.10      49.00  Review e-mail from L. Schweitzer re: fee app          3109701
904   Cordo       10/11/13 B    B165    0.20      98.00  Call with R. James re: jackson lewis fee apps         3109694
904   Cordo       10/14/13 B    B165    0.10      49.00  Review e-mail from T. Ross re: mergis; e-mail T.      3110535
                                                  Minott and M. Maddox re: same
904   Cordo       10/14/13 B    B165    0.10      49.00  E-mail T. Ross re: mergis cno                         3110522
904   Cordo       10/14/13 B    B165    0.10      49.00  Review inquiry from C. Brown re: timing of payment;   3110515
                                                  response re: same
904   Cordo       10/14/13 B    B165    0.10      49.00  Emails with T. Minott and M. Maddox re: Mergis CNO    3110516
904   Cordo       10/14/13 B    B165    0.40     196.00  Discussion with D. Abbott re: fee app (.1); Review fee 3110518
                                                  app (.2); e-mail M. Maddox re: same (.1)
904   Cordo       10/16/13 B    B165    0.10      49.00  Review e-mail from J. Ray re: Fee apps; review e-mail 3113016
                                                  from D. Abbott re; same
904   Cordo       10/16/13 B    B165    0.10      49.00  Review KCC retiree bill for Sept; e-mail K. Ponder re: 3112498
                                                  same
904   Cordo       10/16/13 B    B165    0.10      49.00  Review e-mail from T. Minott re: weekly fee app update 3112485
904   Cordo       10/17/13 B    B165    0.30     147.00  Review e-mail from R. Mizak re: open invoices; respond 3113150
                                                  re: same (.1); e-mail Nortel re: same and review
                                                  response re:S same (.1); e-mail R. Mizak re: same (.1)
904   Cordo       10/17/13 B    B165    0.10      49.00  Review e-mail from R. Mizak re: fees                  3113157
904   Cordo       10/18/13 B    B165    0.10      49.00  Review KCC invoice and e-mail K. Ponder re: same      3113579
904   Cordo       10/18/13 B    B165    0.10      49.00  Emails with L. Schweitzer re: fee hearing             3113569
904   Cordo       10/18/13 B    B165    0.10      49.00  Further emails with K. Ponder re: fees                3113581
904   Cordo       10/21/13 B    B165    0.10      49.00  E-mail M. Maddox re: cleary fees for order            3114562
```

DATE:11/15/13 16:19:38      PRO FORMA   336184     AS OF 10/31/13       INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| 904 | Cordo | 10/21/13 B | B165 | 0.10 | 49.00 | E-mail M. Maddox re: fees for Jackson lewis | 3114555 |
|---|---|---|---|---|---|---|---|
| 904 | Cordo | 10/21/13 B | B165 | 0.10 | 49.00 | Multiple emails with M. Maddox re: fee hearing | 3114550 |
| 904 | Cordo | 10/22/13 B | B165 | 0.20 | 98.00 | Further emails with N. Su and Alison re: Torys fee app (.1); discuss same with T. Minott (.1) | 3115847 |
| 904 | Cordo | 10/22/13 B | B165 | 0.40 | 196.00 | Review e-mail from N. Horst re: expenses (.1); review two declaration (.2); e-mail N. Horst comments (.1) | 3115851 |
| 904 | Cordo | 10/22/13 B | B165 | 0.20 | 98.00 | Review e-mail from M. Kahn re: expense for fee app (.1); respond re: same (.1) | 3115840 |
| 904 | Cordo | 10/22/13 B | B165 | 0.10 | 49.00 | Emails and discussions with T. Minott re: Torys fee app | 3115841 |
| 904 | Cordo | 10/22/13 B | B165 | 0.10 | 49.00 | Further discussions with T. Minott and M. Maddox re: Torys fee app | 3115844 |
| 904 | Cordo | 10/23/13 B | B165 | 0.40 | 196.00 | Review Mergis fee report (.2); e-mail M. Maddox re: notice and COS (.1); e-mail T. Ross re: same (.1) | 3116603 |
| 904 | Cordo | 10/23/13 B | B165 | 0.20 | 98.00 | Review Mergie NOA and COS (.1); emails with R. Fusco re: same (.1) | 3116604 |
| 904 | Cordo | 10/23/13 B | B165 | 0.10 | 49.00 | E-mail T. Ross re: confirmation of application filing | 3116605 |
| 904 | Cordo | 10/23/13 B | B165 | 0.10 | 49.00 | Review weekly fee app e-mail from T. Minott | 3116601 |
| 904 | Cordo | 10/23/13 B | B165 | 0.10 | 49.00 | Discussion with M. Maddox re: fee examiner | 3116593 |
| 904 | Cordo | 10/24/13 B | B165 | 0.50 | 245.00 | Review torys app and detail (.3); E-mail T. Naimoli re: same (.1); E-mail N. Su re: same (.1) | 3117260 |
| 904 | Cordo | 10/24/13 B | B165 | 0.10 | 49.00 | Call with N. Su re: fee app question | 3117270 |
| 904 | Cordo | 10/24/13 B | B165 | 0.40 | 196.00 | Further emails with T. Naimoli and N. Su re: filing (.2); review final document for filing (.1); review e-mail to auditor (.1) | 3118856 |
| 904 | Cordo | 10/29/13 B | B165 | 0.20 | 98.00 | Review invoices for retained professional | 3120317 |
| 904 | Cordo | 10/30/13 B | B165 | 0.50 | 245.00 | Review and comment on two retained professional invoices (.4); email comments to M. Kahn re: same (.1) | 3122449 |
| 904 | Cordo | 10/30/13 B | B165 | 0.10 | 49.00 | Review email from T. Minott re: fee application email | 3122461 |
| 904 | Cordo | 10/31/13 B | B165 | 0.10 | 49.00 | Call with C. Samis re: fee apps | 3123142 |
| 904 | Cordo | 10/31/13 B | B165 | 0.10 | 49.00 | Emails with R. Coleman re: call about fee apps | 3123130 |
| 904 | Cordo | 10/31/13 B | B165 | 0.10 | 49.00 | Emails and discussions with M. Maddox re: fee examiner | 3123131 |
| 971 | Minott | 10/02/13 B | B165 | 0.30 | 99.00 | Weekly fee application/CNO email to Nortel | 3103293 |
| 971 | Minott | 10/07/13 B | B165 | 0.10 | 33.00 | Emails from R. Coleman and M. Maddox re Cleary August fee application | 3106131 |
| 971 | Minott | 10/09/13 B | B165 | 0.50 | 165.00 | Weekly fee application/CNO email to Nortel | 3108083 |
| 971 | Minott | 10/14/13 B | B165 | 0.10 | 33.00 | Emails from A. Cordo and T. Ross re Mergis group August compensation report | 3110456 |
| 971 | Minott | 10/14/13 B | B165 | 0.10 | 33.00 | Email from L. Lipner re Mergis Group August compensation report | 3110457 |
| 971 | Minott | 10/22/13 B | B165 | 0.10 | 33.00 | Email from N. Su re Torys August fee application | 3115753 |
| 971 | Minott | 10/22/13 B | B165 | 0.80 | 264.00 | Review Torys August fee application | 3115754 |
| 971 | Minott | 10/22/13 B | B165 | 0.20 | 66.00 | Office conference with M. Maddox re Torys August fee application (.1); office conference with A. Cordo re same (.1) | 3115755 |
| 971 | Minott | 10/22/13 B | B165 | 0.10 | 33.00 | Email to N. Su re Torys August fee application | 3115756 |
| 971 | Minott | 10/22/13 B | B165 | 0.10 | 33.00 | Email from A. Bauer re Torys August fee application | 3115757 |
| 971 | Minott | 10/22/13 B | B165 | 0.30 | 99.00 | Review Notice and COS re Torys August fee application (.2); emails with M. Maddox re same (.1) | 3115758 |
| 971 | Minott | 10/22/13 B | B165 | 0.10 | 33.00 | Call with N. Su re comment re Torys August fee application | 3115759 |
| 971 | Minott | 10/22/13 B | B165 | 0.10 | 33.00 | Emails with A. Bauer re comment to Torys fee application | 3115760 |
| 971 | Minott | 10/22/13 B | B165 | 0.10 | 33.00 | Email from N. Su re Torys fee application | 3115761 |
| 971 | Minott | 10/22/13 B | B165 | 0.10 | 33.00 | Emails with N. Su re revised Torys August fee | 3115762 |

```
DATE:11/15/13 16:19:38        PRO FORMA   336184    AS OF 10/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

```
                                                   application
971   Minott       10/23/13 B    B165    0.60      198.00  Weekly fee application/CNO email to Nortel              3116717
971   Minott       10/24/13 B    B165    0.10       33.00  Email from N. Su re Torys September fee application     3117234
971   Minott       10/30/13 B    B165    0.10       33.00  Email from M. Maddox re Cleary August fee application   3122378
971   Minott       10/30/13 B    B165    0.30       99.00  Weekly fee application/CNO email to Nortel              3122379
971   Minott       10/31/13 B    B165    0.10       33.00  Email from M. Maddox re Huron September fee application 3123173
971   Minott       10/31/13 B    B165    0.10       33.00  Email from C. Brown re Huron September fee application  3123174
971   Minott       10/31/13 B    B165    0.10       33.00  Review Cleary August CNO; emails with M. Maddox re same 3123176

                   Total Task:   B165   20.80     8588.00

      TASK:        Fee Applications (MNAT - Objections)
684   Maddox       10/07/13 B    B170    0.10       24.00  File CNO re MNAT Aug fee app                            3106167
684   Maddox       10/07/13 B    B170    0.10       24.00  Revise CNO re MNAT fee app                             3106115
684   Maddox       10/07/13 B    B170    0.10       24.00  Darft CNO re MNAT Aug fee app                          3105806
904   Cordo        10/07/13 B    B170    0.10       49.00  Review MNAT cno and e-mail M. Maddox re: same          3106290
971   Minott       10/07/13 B    B170    0.10       33.00  Review revised MNAT August CNO; emails with M. Maddox  3106126
                                                            re same
971   Minott       10/07/13 B    B170    0.10       33.00  Email from A. Cordo re MNAT August CNO                 3106129
971   Minott       10/07/13 B    B170    0.20       66.00  Review CNO re MNAT August fee application (.1); office  3106130
                                                            conference with M. Maddox re comment to same (.1)

                   Total Task:   B170    0.80      253.00

      TASK:        Fee Applications (Other - Objections)
322   Abbott       10/09/13 B    B175    0.10       63.50  Mtg w/ Cordo re: fee examiner issues                   3107699
322   Abbott       10/15/13 B    B175    0.10       63.50  Circulate draft memo re: fee procedures                3111565
684   Maddox       10/01/13 B    B175    0.30       72.00  Revise fee chart re: auditor reports (.2); emails with  3099416
                                                            A. Cordo re same (.1)
684   Maddox       10/04/13 B    B175    0.20       48.00  E-mails with A. Cordo re preliminary fee reports       3104662
684   Maddox       10/23/13 B    B175    0.10       24.00  File CNO re Chilmark Aug fee app                        3116467
684   Maddox       10/30/13 B    B175    0.20       48.00  Draft CNO re Cleary Aug fee app (.1); emails with J.   3120688
                                                            Sherrett re same (.1)
684   Maddox       10/31/13 B    B175    0.10       24.00  File CNO re Monthly Application for Compensation        3123003
                                                            (Fifty-Sixth) of Huron Consulting Group for the period
                                                            September 1, 2013 to September 30, 2013
684   Maddox       10/31/13 B    B175    0.20       48.00  E-mails with C. Brown and T. Minott re Sept Huron CNO  3122682
                                                            (.1); draft CNO (.1)
684   Maddox       10/31/13 B    B175    0.10       24.00  File CNO re Cleary Aug fee app                          3122713
904   Cordo        10/01/13 B    B175    0.10       49.00  Call with C. Samis re: Fee examiner                    3101034
904   Cordo        10/01/13 B    B175    0.10       49.00  Discussion with M. Maddox re: status of fee examiner   3101032
                                                            reports
904   Cordo        10/01/13 B    B175    0.30      147.00  Review email from J. Scarborough re: fee examiner      3101028
                                                            report of Huron; review report (.1); email huron re:
                                                            same (.1); review email from C. Brown to fee examiner
                                                            (.1)
904   Cordo        10/01/13 B    B175    0.10       49.00  Review email from R. McGlothin re: fee report; email   3101029
                                                            J. Scarborough re: same
904   Cordo        10/01/13 B    B175    0.40      196.00  Review email from S. Shannon re: august app and fee    3101036
                                                            report (.1); respond re: same and additional emails
                                                            re: same ( .1); reivew fee app and detail (.1); reivew
                                                            and sign NOA and COS (.1)
904   Cordo        10/01/13 B    B175    0.10       49.00  Email D. Eggert re: Mercer fee reports                 3101037
904   Cordo        10/01/13 B    B175    0.10       49.00  Review email from D. Eggert re: fee examiner report;   3101042
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | leave message for D. Eggert re: same | |
| 904 | Cordo | 10/01/13 B | B175 | 0.20 | 98.00 | Call with D. Eggert re: fee examiner report (.1); email D. Eggert re: same (.1) | 3101043 |
| 904 | Cordo | 10/01/13 B | B175 | 0.20 | 98.00 | Review RLKS  fee report (.1); emails with T. Minott re: same; email J. Scarborough re: same (.1); email K. Shultea re: report and proposed response (.1) | 3101044 |
| 904 | Cordo | 10/03/13 B | B175 | 0.10 | 49.00 | Review e-mail from J. Scarborough re: two more fee reports | 3104768 |
| 904 | Cordo | 10/03/13 B | B175 | 0.10 | 49.00 | Further emails with D. Pearson re: fees; e-mail J. Scarborough re; same | 3104283 |
| 904 | Cordo | 10/03/13 B | B175 | 0.10 | 49.00 | Review email from J. Scarborough re: fee apps; e-mail D. Pearson re: same | 3104287 |
| 904 | Cordo | 10/03/13 B | B175 | 0.30 | 147.00 | Review JL fee app report (.2); e-mail JL team re: same (.1) | 3104289 |
| 904 | Cordo | 10/03/13 B | B175 | 0.20 | 98.00 | Review linklaters report (.1) and e-mail J. Oysten re: same (.1) | 3104290 |
| 904 | Cordo | 10/03/13 B | B175 | 0.10 | 49.00 | Review chilmark preliminary report and e-mail S. Shannon and M. Kennedy re: same | 3104291 |
| 904 | Cordo | 10/03/13 B | B175 | 0.10 | 49.00 | Review e-mail from J. Scarborough re: McCarter; respond re: same; e-mail M. Maddox re: same | 3104294 |
| 904 | Cordo | 10/03/13 B | B175 | 0.10 | 49.00 | Review e-mail from B. Taylor re: McCarter app; respond re: same | 3104295 |
| 904 | Cordo | 10/04/13 B | B175 | 0.30 | 147.00 | Review Torys report (.1) email torys re: same (.1); email J. Scarborough re: same (.1) | 3104779 |
| 904 | Cordo | 10/04/13 B | B175 | 0.10 | 49.00 | Emails with M. Maddox re: status of fee examiner reports | 3104783 |
| 904 | Cordo | 10/07/13 B | B175 | 0.10 | 49.00 | Review e-mail from J. Oyston re: fee examiner report | 3106272 |
| 904 | Cordo | 10/07/13 B | B175 | 0.30 | 147.00 | Emails and calls with Cleary team re: response to Judge Gross | 3106357 |
| 904 | Cordo | 10/07/13 B | B175 | 0.20 | 98.00 | Review e-mail from S. Shannon re: fee examiner (.1); e-mail J. Scarborough re: same (.1) | 3106270 |
| 904 | Cordo | 10/09/13 B | B175 | 0.10 | 49.00 | Leave message for J. Scarborough re: fee examiner | 3108197 |
| 904 | Cordo | 10/09/13 B | B175 | 0.10 | 49.00 | Review e-mail from L. Schweitzer re: fee examiner; respond re; same | 3108198 |
| 904 | Cordo | 10/09/13 B | B175 | 0.20 | 98.00 | Call with B. Kahn re; fee question | 3108199 |
| 904 | Cordo | 10/10/13 B | B175 | 0.10 | 49.00 | Review e-mail from A. Bauer re: response to fee examiner; e-mail M. Maddox re: same | 3108916 |
| 904 | Cordo | 10/11/13 B | B175 | 0.10 | 49.00 | Review e-mail from J. Scarborgouh re: final reports | 3109702 |
| 904 | Cordo | 10/11/13 B | B175 | 0.10 | 49.00 | E-mail J. Scarborugh re: extension request for JL | 3109686 |
| 904 | Cordo | 10/14/13 B | B175 | 0.50 | 245.00 | Draft memo re: fee examiner order | 3110548 |
| 904 | Cordo | 10/14/13 B | B175 | 0.20 | 98.00 | Review linklaters response to fee examiner (.1); emails with T. Minott re: same (.1) | 3110536 |
| 904 | Cordo | 10/14/13 B | B175 | 0.20 | 98.00 | Draft memo to professionals re: fee apps | 3110538 |
| 904 | Cordo | 10/15/13 B | B175 | 0.10 | 49.00 | Review e-mail from M. Cheney re: fee examiners reports; respond re: same | 3111843 |
| 904 | Cordo | 10/15/13 B | B175 | 0.10 | 49.00 | Discusses timing memo with D. Abbott and update same | 3111852 |
| 904 | Cordo | 10/16/13 B | B175 | 0.20 | 98.00 | Call with J. Sherrett re: Cleary fee response to examiner | 3112491 |
| 904 | Cordo | 10/16/13 B | B175 | 0.40 | 196.00 | Review fee examiner chart (.2); emails with M. Maddox re: same (.1); respond re: same (.1) | 3112492 |
| 904 | Cordo | 10/16/13 B | B175 | 0.20 | 98.00 | Draft e-mail to all professionals re: timing of payments | 3112467 |
| 904 | Cordo | 10/16/13 B | B175 | 0.10 | 49.00 | Follow up call with J. Sherret re: fee examiner response | 3112465 |

| 904 | Cordo | 10/17/13 B | B175 | 0.20 | 98.00 | Review e-mail from S. Collazo re: fee examiner questions (.1); respond re: same (.1) | 3113172 |
| 904 | Cordo | 10/17/13 B | B175 | 0.10 | 49.00 | Emails with J. Lee re: timing of E&Y report | 3113152 |
| 904 | Cordo | 10/17/13 B | B175 | 0.40 | 196.00 | Review and revise jackson response to fee auditor (.3); emails with K. Ponder re: fee review (.1) | 3113131 |
| 904 | Cordo | 10/17/13 B | B175 | 0.20 | 98.00 | Review e-mail from J. Scarborough re: fee report; respond re: same (.1); e-mail M. Maddox re: same (.1) | 3113127 |
| 904 | Cordo | 10/17/13 B | B175 | 0.30 | 147.00 | Finalize memo and circulate to all nortel retained professionals | 3113139 |
| 904 | Cordo | 10/18/13 B | B175 | 0.30 | 147.00 | Review e-mail from J. Scarboroguh re: E&Y Report (.1); Review report (.1); emails with J. Lee re:s same (.1) | 3113590 |
| 904 | Cordo | 10/18/13 B | B175 | 0.20 | 98.00 | Emails with B. Nassau (.1); and S. Collazo (.1); re: fee examiner report | 3113670 |
| 904 | Cordo | 10/18/13 B | B175 | 0.60 | 294.00 | Emails with Fee examiner re: hearing dates and timing (.2); discuss same with D. Abbott (.1); email cleary (.1); e-mail committee professions (.1); call with chamber (.1) | 3113574 |
| 904 | Cordo | 10/18/13 B | B175 | 0.20 | 98.00 | Review e-mail from J. Scarborough re: fee timing (.1); e-mail her re: hearing dates (.1) | 3113575 |
| 904 | Cordo | 10/18/13 B | B175 | 0.30 | 147.00 | Review e-mail from J. Scarborough re: E&Y report; e-mail M. Maddox re: same (.1); review SOWs (.1); e-mail J. Scarboroguh re: same (.1) | 3113585 |
| 904 | Cordo | 10/18/13 B | B175 | 0.20 | 98.00 | Review e-mail from M. Maddox re: fee app list (.1); e-mail J. Scarburgh re: same (.1) | 3113586 |
| 904 | Cordo | 10/18/13 B | B175 | 0.10 | 49.00 | Review e-mail from J. Stein re: response to fee examiner | 3114107 |
| 904 | Cordo | 10/19/13 B | B175 | 0.20 | 98.00 | Review e-mail from L. Schweitzer re: response to fee examiner report | 3114094 |
| 971 | Minott | 10/03/13 B | B175 | 0.20 | 66.00 | Email from A. Cordo re Linklaters preliminary fee examiner report | 3104125 |
| 971 | Minott | 10/03/13 B | B175 | 0.10 | 33.00 | Email to A. Cordo re Fee Examiner Order | 3104127 |
| 971 | Minott | 10/07/13 B | B175 | 0.10 | 33.00 | Email from J. Oyston re Linklaters preliminary fee examiner report | 3106125 |
| 971 | Minott | 10/07/13 B | B175 | 0.10 | 33.00 | Emails from R. Coleman and A. Cordo re preliminary fee examiner reports | 3106128 |
| 971 | Minott | 10/07/13 B | B175 | 0.10 | 33.00 | Email from A. Cordo re Linklaters preliminary fee examiner report | 3106202 |
| 971 | Minott | 10/10/13 B | B175 | 0.10 | 33.00 | Email from J. Oyston re response to Linklaters preliminary fee examiner report | 3108851 |
| 971 | Minott | 10/10/13 B | B175 | 0.10 | 33.00 | Email to J. Oyston re Linklaters preliminary fee examiner report | 3108852 |
| 971 | Minott | 10/10/13 B | B175 | 0.10 | 33.00 | Emails with A. Cordo re Linklaters preliminary report | 3108853 |
| 971 | Minott | 10/14/13 B | B175 | 0.10 | 33.00 | Emails with M. Maddox re revised Mergis Group CNO | 3110436 |
| 971 | Minott | 10/14/13 B | B175 | 0.20 | 66.00 | Review Mergis Group August CNO (.1); email to M. Maddox re comment to Mergis Group CNO (.1) | 3110454 |
| 971 | Minott | 10/14/13 B | B175 | 0.20 | 66.00 | Review Linklaters' preliminary fee report and responses to preliminary fee report | 3110444 |
| 971 | Minott | 10/14/13 B | B175 | 0.10 | 33.00 | Emails with A. Cordo re Linklaters' preliminary fee report | 3110445 |
| 971 | Minott | 10/17/13 B | B175 | 0.10 | 33.00 | Email from J. Lee re Ernst and Young preliminary fee examiner report | 3113060 |
| 971 | Minott | 10/23/13 B | B175 | 0.10 | 33.00 | Email from M. Maddox re Huron Consulting CNO | 3116711 |
| 971 | Minott | 10/23/13 B | B175 | 0.10 | 33.00 | Email from C. Brown re Huron Consulting CNO | 3116712 |
| 971 | Minott | 10/23/13 B | B175 | 0.10 | 33.00 | Office conference with M. Maddox re CNOs | 3116713 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                                          Page 10 (10)
DATE:11/15/13 16:19:38          PRO FORMA  336184    AS OF 10/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| 971 | Minott | 10/23/13 B | B175 | 0.10 | 33.00 | Review COS re Chilmark August CNO; emails with M. Maddox re same | 3116714 |
|-----|--------|-----------|------|------|-------|----------------------------------------|---------|
| 971 | Minott | 10/23/13 B | B175 | 0.10 | 33.00 | Email from M. Maddox re Chilmark August CNO | 3116715 |
| 971 | Minott | 10/23/13 B | B175 | 0.10 | 33.00 | Email from S. Shannon re Chilmark CNO | 3116716 |
| 971 | Minott | 10/31/13 B | B175 | 0.10 | 33.00 | Review Huron Consulting Sept. CNO; emails with M. Maddox re same | 3123177 |
| 971 | Minott | 10/31/13 B | B175 | 0.10 | 33.00 | Email from J. Sherrett re Cleary Aug. CNO | 3123175 |
| | | Total Task: | B175 | 13.50 | 5960.00 | | |

```
    TASK:        Other Contested Matters
```

| 203 | Culver | 10/11/13 B | B190 | 0.40 | 246.00 | Conf with D. Abbott & A Cordo re allocation issue (0.2); f/u re memo & email Cordo re same (.2) | 3126918 |
|-----|--------|-----------|------|------|--------|----------------------------------------|---------|
| 221 | Schwartz | 10/01/13 B | B190 | 0.10 | 61.50 | Review J. Erickson emails w\ attachment re: deposition discovery | 3102826 |
| 221 | Schwartz | 10/02/13 B | B190 | 0.10 | 61.50 | Review D. Stein email re: depositions | 3103799 |
| 221 | Schwartz | 10/02/13 B | B190 | 0.10 | 61.50 | Review J. Erickson emails w\ attachments re: depositions | 3103808 |
| 221 | Schwartz | 10/02/13 B | B190 | 0.10 | 61.50 | Review further J. Erickson emails w\ attachments re: depositions | 3103836 |
| 221 | Schwartz | 10/03/13 B | B190 | 0.10 | 61.50 | Review J. Erickson emails w\ attachments re: discovery | 3104632 |
| 221 | Schwartz | 10/04/13 B | B190 | 0.20 | 123.00 | Review K. Wilson-Milne email re: deposition summary | 3105708 |
| 221 | Schwartz | 10/04/13 B | B190 | 0.10 | 61.50 | Review C. Jordaan email re: deposition summary | 3105718 |
| 221 | Schwartz | 10/04/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email re: depositions | 3105725 |
| 221 | Schwartz | 10/05/13 B | B190 | 0.10 | 61.50 | Review J. Erickson emails re: depositions | 3105737 |
| 221 | Schwartz | 10/05/13 B | B190 | 0.10 | 61.50 | Review R. Gabrielle email re: deposition summary | 3105741 |
| 221 | Schwartz | 10/06/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email re: depositions | 3105744 |
| 221 | Schwartz | 10/06/13 B | B190 | 0.10 | 61.50 | Review A. McLachlan email re: deposition summary | 3105748 |
| 221 | Schwartz | 10/07/13 B | B190 | 0.10 | 61.50 | Review M. Gurgel email re: deposition | 3109243 |
| 221 | Schwartz | 10/07/13 B | B190 | 0.10 | 61.50 | Review C. Jordaan email re: deposition | 3109268 |
| 221 | Schwartz | 10/07/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email w\ attachment re: deposition | 3109271 |
| 221 | Schwartz | 10/08/13 B | B190 | 0.10 | 61.50 | Review J. Bell email re: deposition | 3109277 |
| 221 | Schwartz | 10/08/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email re: depositions | 3109279 |
| 221 | Schwartz | 10/08/13 B | B190 | 0.10 | 61.50 | Review further J. Erickson emails w\ attachments re: depositions | 3109280 |
| 221 | Schwartz | 10/08/13 B | B190 | 0.10 | 61.50 | Review C. Jordaan email re: depositions | 3109340 |
| 221 | Schwartz | 10/08/13 B | B190 | 0.10 | 61.50 | Review E. Bussigel email re: depositions | 3109341 |
| 221 | Schwartz | 10/09/13 B | B190 | 0.10 | 61.50 | Review C. Doniak email re: deposition | 3109348 |
| 221 | Schwartz | 10/09/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email re: deposition | 3109349 |
| 221 | Schwartz | 10/09/13 B | B190 | 0.10 | 61.50 | Review A. McLaughlan email re: deposition | 3109350 |
| 221 | Schwartz | 10/09/13 B | B190 | 0.10 | 61.50 | Review further J. Erickson emails re: depositions | 3109353 |
| 221 | Schwartz | 10/09/13 B | B190 | 0.10 | 61.50 | Review B. Lowe email re: depositions | 3109355 |
| 221 | Schwartz | 10/10/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email re: deposition | 3109464 |
| 221 | Schwartz | 10/10/13 B | B190 | 0.10 | 61.50 | Review further J. Erickson emails re: depositions | 3109474 |
| 221 | Schwartz | 10/10/13 B | B190 | 0.10 | 61.50 | Review T. Nassau emails w\ attachments re: depositions | 3109475 |
| 221 | Schwartz | 10/10/13 B | B190 | 0.10 | 61.50 | Review K. Dandlete email re: depositions | 3109511 |
| 221 | Schwartz | 10/10/13 B | B190 | 0.10 | 61.50 | Review Cross-Border Protocol of Filing of the Canadian Debtors' and Monitor's Notice of Motion in Connection with Joint Hearing | 3108732 |
| 221 | Schwartz | 10/11/13 B | B190 | 0.10 | 61.50 | Review D. Queen email re: depositions | 3110140 |
| 221 | Schwartz | 10/11/13 B | B190 | 0.10 | 61.50 | Review J. Moessner email re depositions | 3110717 |
| 221 | Schwartz | 10/11/13 B | B190 | 0.10 | 61.50 | Review S. Kaufman email re: depositions | 3110723 |
| 221 | Schwartz | 10/11/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email re: depositions | 3110732 |
| 221 | Schwartz | 10/11/13 B | B190 | 0.10 | 61.50 | Review further J. Erickson email w\ attachments re: | 3110740 |

```
DATE:11/15/13 16:19:38        PRO FORMA   336184    AS OF 10/31/13       INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

```
                                          depositions
221   Schwartz    10/11/13 B    B190    0.10    61.50   Review A. McLauchlan email re: depositions             3110761
221   Schwartz    10/11/13 B    B190    0.10    61.50   Review M. Paris email re: depositions                 3111068
221   Schwartz    10/12/13 B    B190    0.10    61.50   Review A. McGown email re: depositions                3111101
221   Schwartz    10/12/13 B    B190    0.10    61.50   Review J. Erickson email re: depositions              3111102
221   Schwartz    10/12/13 B    B190    0.10    61.50   Review C. Doniak email re: depositions                3111104
221   Schwartz    10/14/13 B    B190    0.10    61.50   Review J. Ormand email re: depositions                3111111
221   Schwartz    10/14/13 B    B190    0.10    61.50   Review Declaration Of Matthew Gurgel In Support Of    3115218
                                                        Joint Application For Issuance Of International Letter
                                                        Of Request
221   Schwartz    10/14/13 B    B190    0.10    61.50   Review Joint Application For Issuance Of International 3115219
                                                        Letter Of Request
221   Schwartz    10/14/13 B    B190    0.10    61.50   Review Declaration Of Nathan T. Horst In Support Of   3115220
                                                        Joint Application For Issuance Of International
                                                        Letters Of Request
221   Schwartz    10/14/13 B    B190    0.20   123.00   Review additional Joint Application For Issuance Of   3115224
                                                        International Letters Of Request
221   Schwartz    10/14/13 B    B190    0.10    61.50   Review Notice of Service of Subpoena Directed to Mary 3115227
                                                        Cross
221   Schwartz    10/14/13 B    B190    0.10    61.50   Review further J. Erickson email re: depositions      3111251
221   Schwartz    10/14/13 B    B190    0.10    61.50   Review J. Erickson email re: depositions              3111253
221   Schwartz    10/14/13 B    B190    0.10    61.50   Review C. Doniak email re: deposition                 3111257
221   Schwartz    10/14/13 B    B190    0.10    61.50   Review Order Resolving Certain Discovery Disputes and 3115213
                                                        Denying Related Relief
221   Schwartz    10/15/13 B    B190    0.20   123.00   Review various orders                                 3111504
221   Schwartz    10/15/13 B    B190    0.10    61.50   Review Subpoena Directed to Gillian McColgan          3111507
221   Schwartz    10/15/13 B    B190    0.10    61.50   Review Certification of Counsel Regarding Proposed    3111512
                                                        Order Resolving Certain Discovery Disputes and Denying
                                                        Related Relief
221   Schwartz    10/15/13 B    B190    0.10    61.50   Review Certification of Counsel For the Proposed Order 3111514
                                                        Regarding Certain Discovery Disputes
221   Schwartz    10/15/13 B    B190    0.20   123.00   Review Letter from Derek C. Abbott to the Honorable   3115561
                                                        Kevin Gross Re: EMEA Claimants
221   Schwartz    10/15/13 B    B190    0.10    61.50   Review Certification of Counsel Regarding The Proposed 3115562
                                                        Third Amended Order Approving The Stipulated Protocol
221   Schwartz    10/15/13 B    B190    0.10    61.50   Review Letter from Andrew M. Leblanc to the Honorable 3115563
                                                        Kevin Gross re: EMEA Claimants
221   Schwartz    10/15/13 B    B190    0.20   123.00   Review Letter to The Honorable Kevin Gross Filed by   3115564
                                                        Joint Administrators and Foreign Representatives
221   Schwartz    10/15/13 B    B190    0.10    61.50   Review Letter to the Honorable Kevin Gross Filed by   3115565
                                                        Monitor & foreign Representative
221   Schwartz    10/15/13 B    B190    0.10    61.50   Review Letter to Honorable Kevin Gross from Osler     3115566
                                                        Hoskins & Harcourt on behalf of the Canadian Directors
                                                        and Officers
221   Schwartz    10/15/13 B    B190    0.20   123.00   Review additional Letter from Derek C. Abbott to The  3115571
                                                        Honorable Kevin Gross Re: EMEA Claimants
221   Schwartz    10/15/13 B    B190    0.30   184.50   Review additional Letter to The Honorable Kevin Gross 3115572
                                                        Filed by Joint Administrators and Foreign
                                                        Representatives (with memorandum of law attached)
221   Schwartz    10/15/13 B    B190    0.10    61.50   Review further and additional Letter from Derek C.    3115573
                                                        Abbott to the Honorable Kevin Gross Re: EMEA Claimants
221   Schwartz    10/15/13 B    B190    0.20   123.00   Review Notice Pursuant to Section 12(d) of the        3111408
                                                        Cross-Border Protocol of Filing of the Affidavit of
                                                        Elizabeth Allen Putnam
```

DATE:11/15/13 16:19:38          PRO FORMA   336184    AS OF 10/31/13          INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| 221 | Schwartz | 10/15/13 B | B190 | 0.10 | 61.50 | Review Certification of Counsel | 3111410 |
| 221 | Schwartz | 10/15/13 B | B190 | 0.10 | 61.50 | Review Letter to the Honorable Kevin Gross | 3111699 |
| 221 | Schwartz | 10/15/13 B | B190 | 0.10 | 61.50 | Review further Letters to the Honorable Kevin Gross Re: EMEA Claimants | 3111702 |
| 221 | Schwartz | 10/15/13 B | B190 | 0.10 | 61.50 | Review Letter to the Honorable Kevin Gross Filed by Joint Administrators and Foreign Representatives for Nortel Networks UK Limited | 3111711 |
| 221 | Schwartz | 10/16/13 B | B190 | 0.10 | 61.50 | Review V. Samir email re: depositions | 3114901 |
| 221 | Schwartz | 10/16/13 B | B190 | 0.10 | 61.50 | Review M. Paris email re: depositions | 3114975 |
| 221 | Schwartz | 10/16/13 B | B190 | 0.10 | 61.50 | Review A. McLachlan email re: deposition | 3115202 |
| 221 | Schwartz | 10/16/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email re: deposition | 3114856 |
| 221 | Schwartz | 10/16/13 B | B190 | 0.10 | 61.50 | Review further J. Erickson emails re: depositions | 3114857 |
| 221 | Schwartz | 10/17/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email re: depositions | 3115293 |
| 221 | Schwartz | 10/17/13 B | B190 | 0.10 | 61.50 | Review further J. Erickson email re: depositions | 3115298 |
| 221 | Schwartz | 10/17/13 B | B190 | 0.10 | 61.50 | Review R. Gaberille email re: depositions | 3115299 |
| 221 | Schwartz | 10/18/13 B | B190 | 0.10 | 61.50 | Review A. McLachlin email re: depositions | 3115317 |
| 221 | Schwartz | 10/18/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email re: depositions | 3115318 |
| 221 | Schwartz | 10/18/13 B | B190 | 0.10 | 61.50 | Review further J. Erickson emails re: depositions | 3115336 |
| 221 | Schwartz | 10/21/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email re: depostions | 3115427 |
| 221 | Schwartz | 10/21/13 B | B190 | 0.10 | 61.50 | Rev. further J. Erickson email re: depositions | 3115429 |
| 221 | Schwartz | 10/21/13 B | B190 | 0.10 | 61.50 | Review J. Bell email re: depositions | 3115431 |
| 221 | Schwartz | 10/21/13 B | B190 | 0.10 | 61.50 | Review A. McLauchlin email re: Depositions | 3115469 |
| 221 | Schwartz | 10/22/13 B | B190 | 0.30 | 184.50 | Review Letter to The Honorable Kevin Gross Filed by Joint Administrators and Foreign Representatives | 3115575 |
| 221 | Schwartz | 10/22/13 B | B190 | 0.10 | 61.50 | Review Letter from Derek C. Abbott to the Honorable Kevin Gross Re: EMEA Claimants | 3115576 |
| 221 | Schwartz | 10/22/13 B | B190 | 0.10 | 61.50 | Review Letter to The Honorable Kevin Gross Filed by Joint Administrators and Foreign Representatives | 3115577 |
| 221 | Schwartz | 10/22/13 B | B190 | 0.10 | 61.50 | Review further Letter from Derek C. Abbott to The Honorable Kevin Gross Re: EMEA Claimants | 3115578 |
| 221 | Schwartz | 10/22/13 B | B190 | 0.10 | 61.50 | Review further and additional Letter from Derek C. Abbott to The Honorable Kevin Gross Re: EMEA Claimants | 3115579 |
| 221 | Schwartz | 10/22/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email re: depositions | 3116091 |
| 221 | Schwartz | 10/22/13 B | B190 | 0.10 | 61.50 | Rev. M. Paris email re: depositions | 3116093 |
| 221 | Schwartz | 10/22/13 B | B190 | 0.10 | 61.50 | Review further J. Erickson emails re: depositions | 3116094 |
| 221 | Schwartz | 10/22/13 B | B190 | 0.10 | 61.50 | Review C. Jordaan email re: deposition | 3116105 |
| 221 | Schwartz | 10/22/13 B | B190 | 0.10 | 61.50 | Review further and additional J. Erickson emails re: depositions | 3116112 |
| 221 | Schwartz | 10/22/13 B | B190 | 0.10 | 61.50 | Review A. McLachlan email re: depositions | 3116115 |
| 221 | Schwartz | 10/23/13 B | B190 | 0.10 | 61.50 | Review Order (THIRD AMENDED) Approving the Stipulated Protocol Regarding Discovery | 3116207 |
| 221 | Schwartz | 10/23/13 B | B190 | 0.10 | 61.50 | Review R. Pojanus email re: depositions | 3118842 |
| 221 | Schwartz | 10/23/13 B | B190 | 0.10 | 61.50 | Review B. Lowe email re: depositions | 3118845 |
| 221 | Schwartz | 10/23/13 B | B190 | 0.10 | 61.50 | Review A. Chernak email re: depositions | 3118848 |
| 221 | Schwartz | 10/23/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email re: depositions | 3118839 |
| 221 | Schwartz | 10/23/13 B | B190 | 0.10 | 61.50 | Review further J. Erickson email re: depositions | 3118862 |
| 221 | Schwartz | 10/23/13 B | B190 | 0.10 | 61.50 | Review further and additional J. Erickson emails re: depositions | 3118866 |
| 221 | Schwartz | 10/23/13 B | B190 | 0.10 | 61.50 | Review G. Ruha email re: depositions | 3118868 |
| 221 | Schwartz | 10/24/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email re: depositions | 3118881 |
| 221 | Schwartz | 10/24/13 B | B190 | 0.10 | 61.50 | Review further J. Erickson emails re: depositions | 3118896 |
| 221 | Schwartz | 10/24/13 B | B190 | 0.10 | 61.50 | Review further and additional J. Erickson emails re: depositions | 3118903 |
| 221 | Schwartz | 10/25/13 B | B190 | 0.10 | 61.50 | Review J. Bell email re: depositions | 3118931 |

```
DATE:11/15/13 16:19:38        PRO FORMA  336184    AS OF 10/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 221 | Schwartz | 10/25/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email re: depositions | 3118935 |
| 221 | Schwartz | 10/25/13 B | B190 | 0.10 | 61.50 | Review further J. Erickson email re: depositions | 3118977 |
| 221 | Schwartz | 10/25/13 B | B190 | 0.10 | 61.50 | Review A. McLachan email re: depositions | 3118993 |
| 221 | Schwartz | 10/25/13 B | B190 | 0.10 | 61.50 | Review further and additional J. Erickson email re: depositions | 3119011 |
| 221 | Schwartz | 10/27/13 B | B190 | 0.10 | 61.50 | Review K. Dandelet email re: depositions | 3119128 |
| 221 | Schwartz | 10/28/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email re: depositions | 3122778 |
| 221 | Schwartz | 10/28/13 B | B190 | 0.10 | 61.50 | Review A. McLachlan email re: depositions | 3122779 |
| 221 | Schwartz | 10/28/13 B | B190 | 0.10 | 61.50 | Review further J. Erickson emails re: depositions | 3122784 |
| 221 | Schwartz | 10/28/13 B | B190 | 0.10 | 61.50 | Review G. Bender, et. al., emails re: environmental settlement | 3122785 |
| 221 | Schwartz | 10/28/13 B | B190 | 0.10 | 61.50 | Review B. Lowe email re: depositions | 3122786 |
| 221 | Schwartz | 10/29/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email re: depositions | 3122798 |
| 221 | Schwartz | 10/29/13 B | B190 | 0.10 | 61.50 | Review further J. Erickson email re: depositions | 3122801 |
| 221 | Schwartz | 10/29/13 B | B190 | 0.10 | 61.50 | Review further and additional J. Erickson email re: depositions | 3122806 |
| 221 | Schwartz | 10/30/13 B | B190 | 0.10 | 61.50 | Review M. Paris emails re: depositions | 3123658 |
| 221 | Schwartz | 10/30/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email re: depositions | 3123665 |
| 221 | Schwartz | 10/30/13 B | B190 | 0.10 | 61.50 | Review D. Barnes email re: deposition discovery | 3123666 |
| 221 | Schwartz | 10/30/13 B | B190 | 0.10 | 61.50 | Review further J. Erickson emails re: depositions | 3123667 |
| 221 | Schwartz | 10/30/13 B | B190 | 0.10 | 61.50 | Review AM. Beisler email re: deposition | 3123668 |
| 221 | Schwartz | 10/30/13 B | B190 | 0.10 | 61.50 | Review G. Ruha email re: depositions | 3123673 |
| 221 | Schwartz | 10/31/13 B | B190 | 0.10 | 61.50 | Review J. Erickson email re: depositions | 3123707 |
| 221 | Schwartz | 10/31/13 B | B190 | 0.10 | 61.50 | Review further J. Erickson emails re: depositions | 3123708 |
| 221 | Schwartz | 10/31/13 B | B190 | 0.10 | 61.50 | Review D. Barnes email re: depositions | 3123711 |
| 221 | Schwartz | 10/31/13 B | B190 | 0.10 | 61.50 | Review further and additional J. Erickson emails re: depositions | 3123713 |
| 221 | Schwartz | 10/31/13 B | B190 | 0.10 | 61.50 | Review S. Block, et. al. emails re: depositions | 3123714 |
| 322 | Abbott | 10/02/13 B | B190 | 0.10 | 63.50 | Correspondence w/ Cordo re:  panel | 3102844 |
| 322 | Abbott | 10/02/13 B | B190 | 0.10 | 63.50 | Review correspondence re: Stein re:  Kerr depo summary | 3101669 |
| 322 | Abbott | 10/02/13 B | B190 | 0.10 | 63.50 | Review correspondence from Stam re: depo calendar updates | 3102765 |
| 322 | Abbott | 10/02/13 B | B190 | 0.10 | 63.50 | Review correspondence from Erickson re: Smith dep | 3102767 |
| 322 | Abbott | 10/02/13 B | B190 | 0.10 | 63.50 | Review correspondence from Stam re dep confi and exhibits | 3103680 |
| 322 | Abbott | 10/02/13 B | B190 | 0.10 | 63.50 | Review correspondence from Rozenberg re discovery | 3103681 |
| 322 | Abbott | 10/04/13 B | B190 | 0.20 | 127.00 | Review summary of depo | 3106403 |
| 322 | Abbott | 10/07/13 B | B190 | 0.30 | 190.50 | Review draft letter to court re: allocation issues | 3106440 |
| 322 | Abbott | 10/07/13 B | B190 | 0.10 | 63.50 | Review monitor letter to Court re: EMEA disco issues | 3106154 |
| 322 | Abbott | 10/07/13 B | B190 | 0.10 | 63.50 | Review EMEA letter to Court re: EMEA disco issues | 3106162 |
| 322 | Abbott | 10/07/13 B | B190 | 0.10 | 63.50 | Review correspondence from Court re: EMEA discovery issue | 3106334 |
| 322 | Abbott | 10/07/13 B | B190 | 0.10 | 63.50 | Correspondence re: EMEA discovery issue | 3106336 |
| 322 | Abbott | 10/07/13 B | B190 | 0.20 | 127.00 | Conf call w/ Schweitzer, Rosenthal re: allocation issues | 3106351 |
| 322 | Abbott | 10/07/13 B | B190 | 0.10 | 63.50 | Mtg w/ Cordo re:  3rd circuit argument scheduling | 3106178 |
| 322 | Abbott | 10/07/13 B | B190 | 0.10 | 63.50 | Mtg w/ Cordo re: 3rd Cir. arguments | 3105992 |
| 322 | Abbott | 10/07/13 B | B190 | 0.10 | 63.50 | Review LeBlanc letter to Court re:  EMEA debtors | 3106112 |
| 322 | Abbott | 10/07/13 B | B190 | 0.20 | 127.00 | Review correspondence and Poland dep summary | 3106014 |
| 322 | Abbott | 10/07/13 B | B190 | 0.10 | 63.50 | Review correspondence from Armstrong re: US motions re:  letters rogatory in Canada | 3106017 |
| 322 | Abbott | 10/07/13 B | B190 | 0.10 | 63.50 | Review calendar events | 3106019 |
| 322 | Abbott | 10/07/13 B | B190 | 0.10 | 63.50 | Review correspondence re: Raimondo dep | 3106023 |
| 322 | Abbott | 10/07/13 B | B190 | 0.10 | 63.50 | Review document clawback notice re: EMEA from Tabatabai | 3106032 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                                          Page 14 (14)
DATE:11/15/13 16:19:38            PRO FORMA   336184    AS OF 10/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP


322   Abbott      10/07/13 B    B190    0.10      63.50  Review correspondence re: Kerr depo exhibits             3106033
322   Abbott      10/08/13 B    B190    0.10      63.50  Review draft letter response to EMEA letter              3107141
322   Abbott      10/08/13 B    B190    0.10      63.50  Telephone call w/ Proctor re: LTD settlement status      3107178
322   Abbott      10/08/13 B    B190    0.20     127.00  Review, execute and coordinate filing of final letter    3107194
                                                         response re: French witnesses
322   Abbott      10/08/13 B    B190    0.10      63.50  Review US debtors letter to Morawertz                    3107391
322   Abbott      10/08/13 B    B190    0.10      63.50  Reveiw sumamry of Raimmondao dep                         3107402
322   Abbott      10/08/13 B    B190    4.80    3048.00  Prep and attend 3rd circuit argument re: arbitration     3107014
322   Abbott      10/08/13 B    B190    0.10      63.50  Reveiw UK orders in support of letters rogatory          3107419
322   Abbott      10/08/13 B    B190    0.20     127.00  Reveiw UK letter re: supplemetnal disco resposnes        3107453
322   Abbott      10/09/13 B    B190    0.30     190.50  Mtg w/ Houser re: research re: allocation issues         3107687
322   Abbott      10/09/13 B    B190    0.30     190.50  Review Krebbs depo summary                               3107892
322   Abbott      10/09/13 B    B190    0.10      63.50  Review Pino objection to objection to severance claim    3107705
322   Abbott      10/09/13 B    B190    0.10      63.50  Review letter to Morawetz                                3107780
322   Abbott      10/09/13 B    B190    0.10      63.50  Review correspondence enclosing orders from CDN court    3107855
                                                         re: discovery issues
322   Abbott      10/09/13 B    B190    0.10      63.50  Review Jensen summary                                    3107877
322   Abbott      10/10/13 B    B190    0.10      63.50  Telephone call w/ Bomhof re: French issues;              3108497
                                                         correspondence w/ Cleary re: same
322   Abbott      10/10/13 B    B190    0.10      63.50  Correspondence w/ chambers, Dorsey re: French question   3108549
322   Abbott      10/10/13 B    B190    0.10      63.50  Review corresp. from Groark re:  inadvertent             3108556
                                                         production frmo EMEA
322   Abbott      10/10/13 B    B190    0.10      63.50  Review corresp. from Wilson re: Laszard docs             3108557
322   Abbott      10/10/13 B    B190    0.10      63.50  Review corresp. from Ryan re: discovery                  3108570
322   Abbott      10/10/13 B    B190    0.10      63.50  Review draft correspondence to Eliot Greenleaf           3108571
322   Abbott      10/10/13 B    B190    0.10      63.50  Coresp. w/ Rosentahl re: depo                            3108938
322   Abbott      10/11/13 B    B190    0.10      63.50  Review correspondence re: Clive Allen dep                3109049
322   Abbott      10/11/13 B    B190    0.10      63.50  Review Reidel dep summary                                3109057
322   Abbott      10/11/13 B    B190    0.10      63.50  Review corresp from Zigler re: Cross deposition          3109067
322   Abbott      10/11/13 B    B190    0.10      63.50  Review Ian Stevenson dep summary                         3109345
322   Abbott      10/11/13 B    B190    0.10      63.50  Review corresp from Stam re: change to deposition        3109346
                                                         schedule
322   Abbott      10/11/13 B    B190    0.10      63.50  Review email from J. Stam depo schedule                  3109356
322   Abbott      10/11/13 B    B190    0.20     127.00  Review Schofield summary                                 3109416
322   Abbott      10/11/13 B    B190    0.10      63.50  Reveiw Fortier summary                                   3109753
322   Abbott      10/11/13 B    B190    0.10      63.50  Reveiw correps from Ryan re: documents                   3109759
322   Abbott      10/11/13 B    B190    0.20     127.00  Telephone call w/ Rosenthal re: depo issues              3109731
322   Abbott      10/11/13 B    B190    0.20     127.00  Reveiw Schofield summary                                 3109739
322   Abbott      10/11/13 B    B190    0.20     127.00  Review letter from o'connor and rosenthal response re    3117366
                                                         allocation issues
322   Abbott      10/14/13 B    B190    0.10      63.50  Review Pugh summary                                      3109946
322   Abbott      10/14/13 B    B190    0.10      63.50  Review correspondence from Tabatabai re: document        3109947
                                                         discovery
322   Abbott      10/14/13 B    B190    0.10      63.50  Review letters re: allocation issues                     3109948
322   Abbott      10/14/13 B    B190    0.20     127.00  Review summary of Faulkner dep                           3109951
322   Abbott      10/14/13 B    B190    0.20     127.00  Review summary of Stauntoni depo                         3109954
322   Abbott      10/14/13 B    B190    0.30     190.50  Call w/ Houser, Cordo to Razenberg re: allocation depo   3110391
                                                         issues
322   Abbott      10/14/13 B    B190    0.10      63.50  Review Allen dep summary                                 3110312
322   Abbott      10/14/13 B    B190    0.40     254.00  Further mtg w/ Cordo re: allocation research (.2);       3110192
                                                         review letters re: Rolston letters rogatory issues (.2)
322   Abbott      10/14/13 B    B190    0.10      63.50  Review memo re: allocation depo research                 3110037
322   Abbott      10/14/13 B    B190    0.20     127.00  Mtg w/ Cordo re: allocation depo research                3110059
322   Abbott      10/15/13 B    B190    0.10      63.50  Review and respond re: allocation research               3110853
```

DATE:11/15/13 16:19:38          PRO FORMA  336184     AS OF 10/31/13       INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 322 | Abbott | 10/15/13 B | B190 | 0.20 | 127.00 | Review EMEA letter re: French witness order reconsideration | 3110762 |
| 322 | Abbott | 10/15/13 B | B190 | 0.10 | 63.50 | Review letter to Marawetz re: French witness order reconsideration | 3110765 |
| 322 | Abbott | 10/15/13 B | B190 | 0.10 | 63.50 | Review draft letter to Judge Gross in response to EMEA letter re: French witness order reconsideration | 3110776 |
| 322 | Abbott | 10/15/13 B | B190 | 0.20 | 127.00 | Review letters rogatory filed by EMEA | 3111108 |
| 322 | Abbott | 10/15/13 B | B190 | 0.10 | 63.50 | Review correpsondence from Advani re: UIKPC designee depositions | 3111478 |
| 322 | Abbott | 10/15/13 B | B190 | 0.10 | 63.50 | Review correpsondence from Tabatabai re: doc production | 3111483 |
| 322 | Abbott | 10/15/13 B | B190 | 0.10 | 63.50 | Review Ryan letter re:doc production | 3111727 |
| 322 | Abbott | 10/15/13 B | B190 | 0.10 | 63.50 | Mtg w/ Cordo re: letters rogatory issues | 3111732 |
| 322 | Abbott | 10/16/13 B | B190 | 0.10 | 63.50 | Review Olson objection | 3112023 |
| 322 | Abbott | 10/16/13 B | B190 | 0.10 | 63.50 | Review Ciancolo depo summary | 3112035 |
| 322 | Abbott | 10/16/13 B | B190 | 0.20 | 127.00 | Review Cross depo summary | 3112073 |
| 322 | Abbott | 10/16/13 B | B190 | 0.10 | 63.50 | Review EMEA response re: reconsideration of French witness order | 3112188 |
| 322 | Abbott | 10/16/13 B | B190 | 0.20 | 127.00 | Review respond and coordinate response to email from Judge Gross re: EMEA reconsideration issue. | 3112301 |
| 322 | Abbott | 10/17/13 B | B190 | 0.10 | 63.50 | Correspondence w/ Cordo re: discovery issues | 3113188 |
| 322 | Abbott | 10/17/13 B | B190 | 0.50 | 317.50 | Telephone call w/ Cordo, Horst re: DT issues (.1); review CDN agreement re: same (.4) | 3112732 |
| 322 | Abbott | 10/17/13 B | B190 | 0.10 | 63.50 | Correspondence w/ Horst re: production | 3112744 |
| 322 | Abbott | 10/17/13 B | B190 | 0.10 | 63.50 | Telephone call w/ Rosenthal re: French witness letter | 3112767 |
| 322 | Abbott | 10/17/13 B | B190 | 0.20 | 127.00 | Review final from of letter to Court | 3112791 |
| 322 | Abbott | 10/18/13 B | B190 | 0.10 | 63.50 | Review Culina dep summary | 3113263 |
| 322 | Abbott | 10/21/13 B | B190 | 0.10 | 63.50 | Review email re: Debon deposition | 3114596 |
| 322 | Abbott | 10/21/13 B | B190 | 0.20 | 127.00 | Mtg w/ Cordo re: status, developments | 3114537 |
| 322 | Abbott | 10/23/13 B | B190 | 0.20 | 127.00 | Mtg w/ Cordo re: status | 3116584 |
| 322 | Abbott | 10/24/13 B | B190 | 0.10 | 63.50 | Review corresp. from Groark re: doc production | 3116871 |
| 322 | Abbott | 10/24/13 B | B190 | 0.10 | 63.50 | Review corresp. from Hanrahan re: doc production | 3116887 |
| 322 | Abbott | 10/24/13 B | B190 | 0.20 | 127.00 | Review corresp. from Hanrahan re: doc production | 3116991 |
| 322 | Abbott | 10/24/13 B | B190 | 0.20 | 127.00 | Review Smith depo summary | 3117027 |
| 322 | Abbott | 10/28/13 B | B190 | 0.10 | 63.50 | Review correspondence from Gurgel re: PW depos | 3118756 |
| 322 | Abbott | 10/28/13 B | B190 | 0.50 | 317.50 | Call w/ Herrington, Cordo re: SNMP | 3119057 |
| 322 | Abbott | 10/28/13 B | B190 | 0.10 | 63.50 | Mtg w/ Cordo re: SNMP litigation | 3119059 |
| 322 | Abbott | 10/28/13 B | B190 | 0.80 | 508.00 | Review correspondence re: SNMP issues | 3118794 |
| 322 | Abbott | 10/28/13 B | B190 | 0.20 | 127.00 | Reveiw email re allocation | 3119172 |
| 322 | Abbott | 10/29/13 B | B190 | 0.10 | 63.50 | Review correspondence from Slavens re: morning attendance | 3120130 |
| 322 | Abbott | 10/29/13 B | B190 | 0.10 | 63.50 | Review correspondence re: Morawertz attendance | 3120281 |
| 322 | Abbott | 10/29/13 B | B190 | 0.10 | 63.50 | Review orders and endorsements from Morawertz | 3120290 |
| 322 | Abbott | 10/29/13 B | B190 | 0.10 | 63.50 | Review report re: allocation related issue | 3120293 |
| 322 | Abbott | 10/29/13 B | B190 | 0.10 | 63.50 | Review correspondence from Stam re: deposition conduct | 3119742 |
| 322 | Abbott | 10/29/13 B | B190 | 0.10 | 63.50 | Review correspondence re: CDN orders | 3120427 |
| 322 | Abbott | 10/30/13 B | B190 | 0.10 | 63.50 | Review Lee dep summary | 3120496 |
| 322 | Abbott | 10/30/13 B | B190 | 0.30 | 190.50 | Review McLean dep summary | 3121715 |
| 415 | Poland | 10/25/13 B | B190 | 0.10 | 23.50 | Asst. with emailing Wilmington Trust Obj | 3119879 |
| 684 | Maddox | 10/01/13 B | B190 | 0.10 | 24.00 | Coordinate copy of Radware 9019 motion and order to chambers | 3099419 |
| 684 | Maddox | 10/01/13 B | B190 | 0.60 | 144.00 | Call with L. Henney re letters rog for Judge (.1); emails with A. Cordo re same (.1); prep same and coordinate copy to chambers (.4) | 3099794 |
| 684 | Maddox | 10/01/13 B | B190 | 0.10 | 24.00 | Emails with Epiq re service of Order Approving The | 3100514 |

DATE:11/15/13 16:19:38          PRO FORMA   336184      AS OF 10/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP

|     |        |            |      |      |        |                                                                                 |         |
|-----|--------|------------|------|------|--------|---------------------------------------------------------------------------------|---------|
|     |        |            |      |      |        | Stipulation Between Nortel Networks Inc. And Radware Ltd                         |         |
| 684 | Maddox | 10/02/13 B | B190 | 0.10 | 24.00  | File AOS re Order Resolving Certain Discovery Disputes and Denying Related Relief | 3103199 |
| 684 | Maddox | 10/03/13 B | B190 | 0.10 | 24.00  | File AOS re Joint Application For Issuance Of International Letters Of Request (Letters Rogatory) | 3104056 |
| 684 | Maddox | 10/03/13 B | B190 | 0.10 | 24.00  | File AOS re Order Approving The Stipulation Between Nortel Networks Inc. And Radware Ltd | 3104059 |
| 684 | Maddox | 10/04/13 B | B190 | 0.30 | 72.00  | File letter to Judge Gross re EMEA Claimants (.2); coordinate copy to chambers (.1) | 3104455 |
| 684 | Maddox | 10/07/13 B | B190 | 0.40 | 96.00  | Serve Third Amended Order Approving the Stipulated Protocol Regarding Discovery with Respect to the Issue of "Excusable Neglect" in Connection with the Motion of the Ad Hoc Committee of Canadian Employees Terminated Pre-Petition for Entry of an Order Allowing Filing of Claims After the Bar Dates (.1); emails with A. Cordo re same (.1); draft NOS re same (.1); file NOS (.1) | 3105971 |
| 684 | Maddox | 10/08/13 B | B190 | 0.20 | 48.00  | Fike second Letter from Derek C. Abbott to the Honorable Kevin Gross Re: EMEA Claimants (.1); coordinate copy to chambers (.1) | 3107193 |
| 684 | Maddox | 10/08/13 B | B190 | 0.50 | 120.00 | Prepare letter for filing (.2); convo with T. Minott re same (.1); file Letter from Derek C. Abbott to The Honorable Kevin Gross Re: EMEA Claimants (.1); coordinate copy to chambers (.1) | 3106479 |
| 684 | Maddox | 10/09/13 B | B190 | 0.30 | 72.00  | Draft NOS re High Court of Justice, Queen's Bench Division, Orders in Support of Certain of the Letters Rogatory Signed by the Honorable Kevin Gross (.2); emails with A. Cordo re same (.1) | 3107621 |
| 684 | Maddox | 10/09/13 B | B190 | 0.10 | 24.00  | File Notice of Service Re: High Court of Justice, Queen's Bench Division, Orders in Support of Certain of the Letters Rogatory Signed by the Honorable Kevin Gross | 3107882 |
| 684 | Maddox | 10/11/13 B | B190 | 0.10 | 24.00  | File NOS re Order Resolving Discovery Related Issue | 3109274 |
| 684 | Maddox | 10/11/13 B | B190 | 0.10 | 24.00  | Draft NOS re order resolving discovery related issue | 3109068 |
| 684 | Maddox | 10/15/13 B | B190 | 0.20 | 48.00  | File Letter from Derek C. Abbott to the Honorable Kevin Gross Re: EMEA Claimants (.1); coordinate copy to chambers (.1) | 3111516 |
| 684 | Maddox | 10/16/13 B | B190 | 0.10 | 24.00  | Emails and call with A. Cordo re Letter to Judge Gross re EMEA claimants | 3112338 |
| 684 | Maddox | 10/17/13 B | B190 | 0.20 | 48.00  | File Letter from Derek C. Abbott to The Honorable Kevin Gross Re: EMEA Claimants (.1); coordinate copy to chambers (.1) | 3112827 |
| 684 | Maddox | 10/17/13 B | B190 | 0.20 | 48.00  | E-mails with A. Cordo and D. Abbott re letter to judge (.1); draft notice of withdrawal re same (.1) | 3112930 |
| 684 | Maddox | 10/17/13 B | B190 | 0.30 | 72.00  | File notice of withdrawal of Letter from Derek C. Abbott to The Honorable Kevin Gross Re: EMEA Claimants (.1); file Letter from Derek C. Abbott to The Honorable Kevin Gross Re: EMEA Claimants (.1); coordinate copy to chambers (.1) | 3112941 |
| 684 | Maddox | 10/18/13 B | B190 | 0.10 | 24.00  | File Notice of Service Re: Order Addressing EMEA Claimants' Exceptions to the Order Resolving Discovery Related Issue Entered October 10, 2013; and Order Setting Trial | 3113423 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                                        Page 17 (17)
DATE:11/15/13 16:19:38          PRO FORMA   336184     AS OF 10/31/13          INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 684 | Maddox | 10/18/13 B | B190 | 0.10 | 24.00 | Draft NOS re order setting EMEA trial | 3113404 |
| 734 | Hayes | 10/14/13 B | B190 | 1.50 | 375.00 | Researched allocation/litigation question | 3110551 |
| 734 | Hayes | 10/14/13 B | B190 | 0.90 | 225.00 | Drafted e-mail to A. Cordo summarizing results of allocation/litigation research | 3110552 |
| 904 | Cordo | 10/01/13 B | B190 | 0.60 | 294.00 | Review signed letters rogatory (.3); discuss same with C. Hare (.1); call with chambers re: same (.1); email Cleary team re: same (.1) | 3101038 |
| 904 | Cordo | 10/01/13 B | B190 | 0.20 | 98.00 | Call with clerk's office re: letters rogatory (.1); emails re: same (.1) | 3101040 |
| 904 | Cordo | 10/01/13 B | B190 | 0.30 | 147.00 | Review letter rogatory (.2) and email M. Gurgel re: same (.1) | 3101041 |
| 904 | Cordo | 10/01/13 B | B190 | 0.10 | 49.00 | Emails with M. Maddox and epiq re: service of letters rogatory | 3101046 |
| 904 | Cordo | 10/01/13 B | B190 | 0.10 | 49.00 | Review emails from A. Beisler re: dutch letter | 3101030 |
| 904 | Cordo | 10/01/13 B | B190 | 0.20 | 98.00 | Emails with M. Gurgel re: letters rogatory | 3101024 |
| 904 | Cordo | 10/01/13 B | B190 | 0.20 | 98.00 | Review message from M. Gurgel re: swedish letter rogatory; respond re: same (.1); emails with T. Minott re: same (.1) | 3101025 |
| 904 | Cordo | 10/01/13 B | B190 | 0.40 | 196.00 | Review message from court re: letters rogatory (.1); emails with M. Maddox re: same (.2); further emails and discussions with M. Maddox (.1) | 3101026 |
| 904 | Cordo | 10/02/13 B | B190 | 0.10 | 49.00 | Review e-mail from D. Stein re: depo summaries going forward | 3103566 |
| 904 | Cordo | 10/02/13 B | B190 | 0.30 | 147.00 | Review e-mail from M. Gurgel re: swedish letter address; e-mail T. Minott re: same (.1); further emails with T. Minott re: same and research re; same (.1); e-mail M. Gurgel re: same (.1) | 3103567 |
| 904 | Cordo | 10/02/13 B | B190 | 0.10 | 49.00 | Review e-mail from J. Stam re: deposition calendar | 3103570 |
| 904 | Cordo | 10/02/13 B | B190 | 0.20 | 98.00 | Review depo summary by K. Wilson | 3103573 |
| 904 | Cordo | 10/02/13 B | B190 | 0.20 | 98.00 | Call with E. Block re: third circuit panel (.1); review e-mail from D. Abbott re: same (.1) | 3103574 |
| 904 | Cordo | 10/02/13 B | B190 | 0.10 | 49.00 | Review e-mail from I. Rozenberg re: clawback | 3103576 |
| 904 | Cordo | 10/03/13 B | B190 | 0.10 | 49.00 | Review e-mail from C. Hare re: delivery of letters rogatory | 3104286 |
| 904 | Cordo | 10/03/13 B | B190 | 0.10 | 49.00 | Review two emails from . Ericson re: depositions | 3104763 |
| 904 | Cordo | 10/03/13 B | B190 | 0.10 | 49.00 | Further emails with D. Abbott re: letter to Judge Gross | 3104765 |
| 904 | Cordo | 10/03/13 B | B190 | 0.10 | 49.00 | Emails with T. Naimoli re: formatting of letter | 3104767 |
| 904 | Cordo | 10/03/13 B | B190 | 0.30 | 147.00 | Emails with A. Beisler re: swedish letters rog (.1); call with A. Beisler re; same (.1); call with C. Hare re: same (.1) | 3104292 |
| 904 | Cordo | 10/03/13 B | B190 | 0.40 | 196.00 | Further emails, calls, and research re: swedish letters | 3104293 |
| 904 | Cordo | 10/03/13 B | B190 | 0.10 | 49.00 | Review e-mail from D. Queen re: production | 3104275 |
| 904 | Cordo | 10/03/13 B | B190 | 0.20 | 98.00 | Further emails, calls and discussions re: Swedish letter | 3104276 |
| 904 | Cordo | 10/03/13 B | B190 | 0.50 | 245.00 | Review letter re: EMEA issues (.2); emails with D. Abbott re: same (.1); review and revise letter (.1); e-mail J. Rosenthal re: same (.1) | 3104277 |
| 904 | Cordo | 10/04/13 B | B190 | 0.80 | 392.00 | Review e-mail from J. Rosenthal re: changes to letter; emails with D. Abbott re: same (.2); review and revise letter (.2); emails with M. Maddox re: same (.2); circulate to claery team by e-mail (.1); circulate to core list; review e-mail from A. Grey re: same (.1) | 3104777 |
| 904 | Cordo | 10/04/13 B | B190 | 0.10 | 49.00 | Review e-mail from A. Beisler re: swedish issues | 3104778 |
| 904 | Cordo | 10/04/13 B | B190 | 0.20 | 98.00 | Review e-mail from A. Beisler re: swedish issues; | 3104784 |

DATE:11/15/13 16:19:38          PRO FORMA  336184    AS OF 10/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | respond re: same | |
| 904 | Cordo | 10/04/13 B | B190 | 0.10 | 49.00 | Review K. Wilson deposition summary | 3104786 |
| 904 | Cordo | 10/04/13 B | B190 | 0.20 | 98.00 | Review e-mail from D. Abbott re: correspondence with J. Gross chambers (.1); e-mail core parties list re: same (.1) | 3104780 |
| 904 | Cordo | 10/04/13 B | B190 | 0.10 | 49.00 | Review e-mail from F. Tabatabi re: document production | 3104782 |
| 904 | Cordo | 10/04/13 B | B190 | 0.20 | 98.00 | Review email from M. Parthum re: COC; emails with T. Minott re: same (.1); further discussion with T. Minott re: same (.1) | 3105968 |
| 904 | Cordo | 10/04/13 B | B190 | 0.20 | 98.00 | Review e-mail from J. VanLare re: filing; respond re;s tame (.1); emails with T. Minott re: same (.1) | 3105958 |
| 904 | Cordo | 10/04/13 B | B190 | 0.10 | 49.00 | Review email from C. Hare re: fed ex to sweden | 3105963 |
| 904 | Cordo | 10/07/13 B | B190 | 0.60 | 294.00 | Emails with D. Abbott and D. Stein re: letter (.2); review letter (.2); review D. Abbott comments (.1); emails with T. Naimoli; M. Maddox, and T. Minott (.1) | 3107358 |
| 904 | Cordo | 10/07/13 B | B190 | 0.20 | 98.00 | Emails with J. Erickson, D. Abbott, and T. Minott; depo question | 3107360 |
| 904 | Cordo | 10/07/13 B | B190 | 0.20 | 98.00 | Discussion with D. Abbott re: third circuit hearing (.1); emails with E. Block re: same (.1) | 3106286 |
| 904 | Cordo | 10/07/13 B | B190 | 0.10 | 49.00 | Review D's and O's letters and e-mail J. Rosenthal and I. Rosenberg re: same | 3106274 |
| 904 | Cordo | 10/07/13 B | B190 | 0.10 | 49.00 | Further emails with C. Hare and A. Beisler re: swedish package | 3106275 |
| 904 | Cordo | 10/07/13 B | B190 | 0.50 | 245.00 | Review letter filed by bonds (.1); review letter filed by emea (.2); review letter filed by canada (.1); two emails to J. ROsenthal and I. Rosenberg re; same (.1) | 3106277 |
| 904 | Cordo | 10/07/13 B | B190 | 0.10 | 49.00 | Call with K. Murphy re: letter to court | 3106278 |
| 904 | Cordo | 10/07/13 B | B190 | 0.10 | 49.00 | Discussion with T. Minott re: letter | 3106266 |
| 904 | Cordo | 10/07/13 B | B190 | 0.20 | 98.00 | Emails with J. Rosenthal re: emea response (.1); emails with D. Abbott and T. Minott re: same (.1) | 3106267 |
| 904 | Cordo | 10/07/13 B | B190 | 0.90 | 441.00 | Call with E. Block re: oral argument (.1); discuss same with D. Abbott (.1); research re: same (.1); further Discussion with D. Abbott (.1); further research (.1); gather documents for hearing (.3); emails with D. Abbott re: hearing (.1) | 3106269 |
| 904 | Cordo | 10/07/13 B | B190 | 0.20 | 98.00 | Review e-mail from M. Maddox re: order (.1); e-mail T. Minott and M. Maddox re: same (.1) | 3106291 |
| 904 | Cordo | 10/07/13 B | B190 | 0.30 | 147.00 | Review three deposition summaries (.2); review claw back notice from EMEA (.1) | 3106289 |
| 904 | Cordo | 10/07/13 B | B190 | 0.10 | 49.00 | Review two deposition summaries | 3106296 |
| 904 | Cordo | 10/07/13 B | B190 | 0.10 | 49.00 | E-mail A. Beiser re: status of fed ex | 3106293 |
| 904 | Cordo | 10/07/13 B | B190 | 0.10 | 49.00 | Review four emails from J. Ericson re; depo transcripts | 3106294 |
| 904 | Cordo | 10/08/13 B | B190 | 0.30 | 147.00 | Review emails from A. Beisler re; letters rogatory; further emails re; same  (.1); call with A. Biesler re: same (.1); e-mail core parties list (.1) | 3107371 |
| 904 | Cordo | 10/08/13 B | B190 | 0.40 | 196.00 | Further emails with D. Abbott; D. Stein; and M. Maddox re: letter (.1); review letter (.1); call with M. Maddox re: same (.1); emails with T. MInott re; same (.1) | 3107377 |
| 904 | Cordo | 10/08/13 B | B190 | 0.60 | 294.00 | Emails with D. Abbott and J. Rosenthal re: further letter re: emea (.3); discuss same with D. Abbott (.1); review and revise letter (.2) | 3107382 |
| 904 | Cordo | 10/08/13 B | B190 | 0.20 | 98.00 | Review multiple emails from J. Ericson re: depositions | 3107383 |
| 904 | Cordo | 10/08/13 B | B190 | 0.10 | 49.00 | Review as filed letter and circulate to list | 3107384 |

DATE:11/15/13 16:19:38          PRO FORMA   336184      AS OF 10/31/13          INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| 904 | Cordo | 10/08/13 B | B190 | 4.80 | 2352.00 | Attend third circuit argument | 3107379 |
|-----|-------|-----------|------|------|---------|-------------------------------|---------|
| 904 | Cordo | 10/08/13 B | B190 | 0.10 | 49.00 | Review emails from M. Reynolds re: motion | 3107380 |
| 904 | Cordo | 10/09/13 B | B190 | 0.10 | 49.00 | Review e-mail from A. Slavens re: letter to ontario court | 3108155 |
| 904 | Cordo | 10/09/13 B | B190 | 0.10 | 49.00 | Review NOS for letters rogatory and e-mail M. Maddox re: same | 3108157 |
| 904 | Cordo | 10/09/13 B | B190 | 0.20 | 98.00 | Meeting with D. Abbott and J. Houser re: research issues | 3108153 |
| 904 | Cordo | 10/09/13 B | B190 | 0.10 | 49.00 | Review deposition summary circulated by Akin | 3108159 |
| 904 | Cordo | 10/09/13 B | B190 | 0.10 | 49.00 | Review two additional deposition summaries | 3108160 |
| 904 | Cordo | 10/09/13 B | B190 | 0.10 | 49.00 | Review emea supplemental interrogatory responses | 3108161 |
| 904 | Cordo | 10/10/13 B | B190 | 0.30 | 147.00 | Discussion with D. Abbott J. Gross order (.1); additional emails with D. Abbott and J. Rosenthal (.1); circulate to core parties (.1) | 3108884 |
| 904 | Cordo | 10/10/13 B | B190 | 0.10 | 49.00 | Review emails from S. Melnick and D. Abbott re: allocation | 3108898 |
| 904 | Cordo | 10/10/13 B | B190 | 0.10 | 49.00 | Review emails re: response to J. Gross | 3108908 |
| 904 | Cordo | 10/10/13 B | B190 | 0.20 | 98.00 | Review order re: french witness (.1); emails re: same (.1) | 3108920 |
| 904 | Cordo | 10/10/13 B | B190 | 0.30 | 147.00 | Review e-mail from J. Gross re: inquiry (.1); discuss same with D. Abbott (.1); call with D. Abbott and S. Bomhoff re: same (.1) | 3108901 |
| 904 | Cordo | 10/10/13 B | B190 | 0.10 | 49.00 | Review emea notice of clawback | 3108903 |
| 904 | Cordo | 10/10/13 B | B190 | 0.30 | 147.00 | Emails with R. Eckenrod re; comments to J. Peterson stip (.2); e-mail H. Berkowtiz re: same (.1) | 3108956 |
| 904 | Cordo | 10/11/13 B | B190 | 0.10 | 49.00 | Review nos for order and e-mail M. Maddox re: same | 3109700 |
| 904 | Cordo | 10/11/13 B | B190 | 1.00 | 490.00 | Discussions with D. Abbott re: research about discovery (.2); discuss same with J. Houser (.1); discuss same with D. Culver (.1); research re: same (.6) | 3109748 |
| 904 | Cordo | 10/11/13 B | B190 | 0.10 | 49.00 | Review deposition summary | 3109687 |
| 904 | Cordo | 10/11/13 B | B190 | 0.20 | 98.00 | Review emails regarding depositions | 3109695 |
| 904 | Cordo | 10/11/13 B | B190 | 0.10 | 49.00 | Review depo summary | 3109696 |
| 904 | Cordo | 10/13/13 B | B190 | 0.20 | 98.00 | Review e-mail from J. Rosenthal re: response to S. Rolston letter (.1); review response (.1) | 3110261 |
| 904 | Cordo | 10/13/13 B | B190 | 0.30 | 147.00 | Review e-mail from J. Houser re: summary of research (.1); review summary (.1); e-mail D. Abbott re: same (.1) | 3110262 |
| 904 | Cordo | 10/14/13 B | B190 | 0.50 | 245.00 | Dicussion with D. Abbott re: research on litigation issue (.1); call with E. Bussigel re: same (.2); discuss same with J. Houser (.2) | 3110508 |
| 904 | Cordo | 10/14/13 B | B190 | 0.50 | 245.00 | Review e-mail from J. Houser re: research; review research (.2); e-mail D. Abbott re: same (.1); email J. Rosenthal and E. Bussigel re: same (.2) | 3111035 |
| 904 | Cordo | 10/14/13 B | B190 | 0.20 | 98.00 | Further emails with D. Abbott re: litigation research | 3111037 |
| 904 | Cordo | 10/14/13 B | B190 | 0.20 | 98.00 | Review e-mail from C. Hayes re: allocation issue (.1); email from D. Abbott re: same (.1) | 3111038 |
| 904 | Cordo | 10/14/13 B | B190 | 0.10 | 49.00 | Review two emails from J. Erickson re: depositions | 3110525 |
| 904 | Cordo | 10/14/13 B | B190 | 2.20 | 1078.00 | Research re: litigation issues (1.9); discuss same with D. Abbott (.2); follow up discussion with D. Abbott (.1) | 3110529 |
| 904 | Cordo | 10/14/13 B | B190 | 0.10 | 49.00 | Review email from J. Rosenthal re: deposition designations | 3110532 |
| 904 | Cordo | 10/14/13 B | B190 | 0.10 | 49.00 | Review emails from F. Tabatini re: notice of clawback. | 3110517 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C
DATE:11/15/13 16:19:38        PRO FORMA   336184     AS OF 10/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 904 | Cordo | 10/14/13 B | B190 | 0.20 | 98.00 | Review three allocation deposition summaries | 3110520 |
| 904 | Cordo | 10/14/13 B | B190 | 0.10 | 49.00 | Review three deposition summaries | 3110521 |
| 904 | Cordo | 10/14/13 B | B190 | 0.40 | 196.00 | Call with D. Abbott, J. Houser, I. Rosenberg, and E. Bussigel re: litigation research (.3); follow up discussion with D. Abbott and J. Houser re; same (.1) | 3110539 |
| 904 | Cordo | 10/14/13 B | B190 | 0.30 | 147.00 | Draft summary of research and e-mail I. Rosenberg and E. Bussigel re: same | 3110540 |
| 904 | Cordo | 10/14/13 B | B190 | 0.20 | 98.00 | Discussion with C. Hayes re: litigation research | 3110541 |
| 904 | Cordo | 10/14/13 B | B190 | 0.10 | 49.00 | Review e-mail from J. Rosenthal re: additional research topics | 3110542 |
| 904 | Cordo | 10/15/13 B | B190 | 0.20 | 98.00 | Review e-mail from J. Rosenthal re: final discovery letter (.1); Review letter (.1) | 3111829 |
| 904 | Cordo | 10/15/13 B | B190 | 0.10 | 49.00 | Review e-mail from D. Abbott re: allocation research | 3111831 |
| 904 | Cordo | 10/15/13 B | B190 | 0.20 | 98.00 | Review EMEA letter to Judge Gross | 3111832 |
| 904 | Cordo | 10/15/13 B | B190 | 0.20 | 98.00 | Review EMEA letter to Justice Morawetz | 3111833 |
| 904 | Cordo | 10/15/13 B | B190 | 0.10 | 49.00 | Call with J. Chapman re: letters rogatory | 3111834 |
| 904 | Cordo | 10/15/13 B | B190 | 0.20 | 98.00 | Review two clawback emails from US and emea | 3111853 |
| 904 | Cordo | 10/15/13 B | B190 | 0.40 | 196.00 | Further emails with H. Zelbo et. al. re: letter to court (.2); finalize letter (.1); e-mail core parties list (.1) | 3111851 |
| 904 | Cordo | 10/15/13 B | B190 | 0.10 | 49.00 | Review e-mail from J. Ormand re: letters rog; e-mail J. Chapman re: same | 3111847 |
| 904 | Cordo | 10/15/13 B | B190 | 0.10 | 49.00 | Further emails re: draft letter to J. Gross | 3111848 |
| 904 | Cordo | 10/15/13 B | B190 | 0.30 | 147.00 | Further emails with J. Moessner and H. Zelbo re; letter (.2); discuss same with D. Abbott (.1) | 3111849 |
| 904 | Cordo | 10/15/13 B | B190 | 0.20 | 98.00 | Call with J. Ormand re; letters rotatory (.1); call with J. Luton re; same (.1) | 3111845 |
| 904 | Cordo | 10/15/13 B | B190 | 0.50 | 245.00 | Leave message with J. Moessner and e-mail J. Moessner re: letters rogatory (.1); review e-mail from J. Moessner re: same (.1); leave message for J. Ormand (.1); call with J. Luton (.1); dicussion with D. Abbott (.1) | 3111836 |
| 904 | Cordo | 10/15/13 B | B190 | 0.30 | 147.00 | Discussion with D. Abbott re: case items (.1); Review as filed letters rogatory (.1); e-mail cleary re: same (.1) | 3111837 |
| 904 | Cordo | 10/15/13 B | B190 | 0.40 | 196.00 | Review follow up e-mail from E. Bussigel re: research (.1); emails with J. Houser and D. Abbott re: same (.2); e-mail E. Bussigel re: same (.1) | 3111839 |
| 904 | Cordo | 10/15/13 B | B190 | 0.20 | 98.00 | Review e-mail from J. Moessner re: draft letter; Review letter (.1); additional emails re: Same (.1) | 3111840 |
| 904 | Cordo | 10/16/13 B | B190 | 0.20 | 98.00 | Review 16 emails form J. Erickson re: deposition and exhibit attachments | 3112481 |
| 904 | Cordo | 10/16/13 B | B190 | 0.10 | 49.00 | Further emails with D. Abbott and N. Horst re: call about protective order issues | 3112468 |
| 904 | Cordo | 10/16/13 B | B190 | 0.20 | 98.00 | Review e-mail from D. Abbott; respond re: same; review response re: same; respond re: same (.1); e-mail all core parties re: same (.1) | 3112493 |
| 904 | Cordo | 10/16/13 B | B190 | 0.10 | 49.00 | Review letters from goodmans re: depositions | 3112494 |
| 904 | Cordo | 10/16/13 B | B190 | 0.10 | 49.00 | Review depo summary from C. Dolinak | 3112495 |
| 904 | Cordo | 10/16/13 B | B190 | 0.20 | 98.00 | Emails with J. Rosenthal and H. Zelbo re: letter to chambers | 3112496 |
| 904 | Cordo | 10/16/13 B | B190 | 0.20 | 98.00 | Review letter from EMEA Debtors to J. Gross | 3112488 |
| 904 | Cordo | 10/16/13 B | B190 | 0.10 | 49.00 | Review e-mail from A. Slavens re: letter to J. Morawetz | 3112483 |
| 904 | Cordo | 10/16/13 B | B190 | 0.20 | 98.00 | Review as entered letters rog order (.1) email cleary | 3112490 |

|     |       |            |      |      |        | | |
|-----|-------|------------|------|------|--------|---|---|
|     |       |            |      |      |        | team re: same (.1) | |
| 904 | Cordo | 10/16/13 B | B190 | 0.20 | 98.00  | Review e-mail from J. Moessner re: revised letter (.1); review revised letter (.1) | 3113008 |
| 904 | Cordo | 10/17/13 B | B190 | 0.10 | 49.00  | Call with N. Horst re: letters rog | 3113124 |
| 904 | Cordo | 10/17/13 B | B190 | 0.20 | 98.00  | Review e-mail from N. Horst re: protective order; respond re: same (.1); further emails re: same (.1) | 3113125 |
| 904 | Cordo | 10/17/13 B | B190 | 0.10 | 49.00  | E-mail D. Abbott re: potential allocation issues | 3113171 |
| 904 | Cordo | 10/17/13 B | B190 | 0.10 | 49.00  | Review e-mail from J. Rosenthal re: court; respond re: same | 3113153 |
| 904 | Cordo | 10/17/13 B | B190 | 0.10 | 49.00  | Call with L. Haney re: letters; e-mail J. Rosenthal re: same | 3113154 |
| 904 | Cordo | 10/17/13 B | B190 | 0.20 | 98.00  | Additional emails re: revised letter; review and sign notice of withdrawal | 3113155 |
| 904 | Cordo | 10/17/13 B | B190 | 0.30 | 147.00 | Emails with C. Armsrong re: attachment to letter (.1); Review letter (.1); emails with M. Maddox and D. Abbott are: same (.1) | 3113156 |
| 904 | Cordo | 10/17/13 B | B190 | 0.10 | 49.00  | Further emails with N. Horst and D. Abbott re: protective order | 3113151 |
| 904 | Cordo | 10/17/13 B | B190 | 0.10 | 49.00  | Review letter from A. Slavens to J. Morawetz | 3113147 |
| 904 | Cordo | 10/17/13 B | B190 | 0.10 | 49.00  | Discuss comments to agreement with D. Abbott; e-mail N. Horst re: same | 3113141 |
| 904 | Cordo | 10/17/13 B | B190 | 0.50 | 245.00 | Multiple emails with D. Abbott and J. Rosenthal re: letter to J. Gross (.2); emails with M. Maddox re: same (.1); review signed letter and e-mail core parties list re: same (.2) | 3113144 |
| 904 | Cordo | 10/17/13 B | B190 | 0.20 | 98.00  | Review multiple emails from D. Abbott, S. Bomhof, and H. Zelbo re: privilege letter | 3113145 |
| 904 | Cordo | 10/17/13 B | B190 | 0.30 | 147.00 | Review message from L. Haney re: letters (.1); call with L. Haney re: same (.1); emails with D. Abbott re: same (.1) | 3113132 |
| 904 | Cordo | 10/17/13 B | B190 | 0.30 | 147.00 | Review e-mail from J. Moessner re: revisions to letter (.1); research re: same (.1); discuss same with T. Minott (.1) | 3113133 |
| 904 | Cordo | 10/17/13 B | B190 | 0.30 | 147.00 | Further research re: motion to reconsider | 3113134 |
| 904 | Cordo | 10/17/13 B | B190 | 0.10 | 49.00  | Review D. Abbott comments to motion to reconsider letter | 3113135 |
| 904 | Cordo | 10/17/13 B | B190 | 0.10 | 49.00  | Review e-mail from M. Reynolds re: dutch letters rogatory | 3113136 |
| 904 | Cordo | 10/17/13 B | B190 | 0.30 | 147.00 | Review confi information (.1); call with N. Horst and D. Abbott re; same (.2) | 3113137 |
| 904 | Cordo | 10/17/13 B | B190 | 0.20 | 98.00  | Review draft letter from J. Rosenthal re: privilege issues | 3113138 |
| 904 | Cordo | 10/17/13 B | B190 | 0.20 | 98.00  | Additional emails with D. Abbott and N. Horst re: protective order issues | 3113409 |
| 904 | Cordo | 10/18/13 B | B190 | 0.10 | 49.00  | Review e-mail from R. Ryan re: production | 3114110 |
| 904 | Cordo | 10/18/13 B | B190 | 0.10 | 49.00  | Review six emails from J. Erickson re: depo exhibits | 3113587 |
| 904 | Cordo | 10/18/13 B | B190 | 0.30 | 147.00 | Review five deposition summaries | 3113580 |
| 904 | Cordo | 10/18/13 B | B190 | 0.10 | 49.00  | Review updated calendar from J. Stam | 3113573 |
| 904 | Cordo | 10/18/13 B | B190 | 0.10 | 49.00  | Further Emails with A. Beiseler re: letters ROG | 3113583 |
| 904 | Cordo | 10/18/13 B | B190 | 0.50 | 245.00 | Review two orders from J. Gross (.2); e-mail Cleary re: same (.1); email core parties re: same (.1); discuss same with D. Abbott (.1) | 3113584 |
| 904 | Cordo | 10/18/13 B | B190 | 0.10 | 49.00  | Review and sign NOS for two orders | 3113578 |
| 904 | Cordo | 10/18/13 B | B190 | 0.20 | 98.00  | Review dutch letters rog signed by Court (.1); e-mail | 3113589 |

```
-&l1O-&l6C-&l063F-(s0P-(s12H-&k9.2 -&a180C                                              Page 22 (22)
DATE:11/15/13 16:19:38          PRO FORMA  336184    AS OF 10/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

|      |       |            |      |      |        | A. Beisler re: same (.1) |         |
|------|-------|------------|------|------|--------|---------------------------|---------|
| 904  | Cordo | 10/21/13 B | B190 | 0.10 | 49.00  | Review e-mail from I. Groark re: clawback | 3114549 |
| 904  | Cordo | 10/21/13 B | B190 | 0.10 | 49.00  | Review three emails from cleary re: allocation litigation | 3114623 |
| 904  | Cordo | 10/21/13 B | B190 | 0.10 | 49.00  | Review several emails from J. Erickson with attachments | 3114589 |
| 904  | Cordo | 10/21/13 B | B190 | 0.10 | 49.00  | Review depo outline e-mail | 3114590 |
| 904  | Cordo | 10/21/13 B | B190 | 0.10 | 49.00  | E-mail L. Haney re: letter; review response re: same | 3114552 |
| 904  | Cordo | 10/21/13 B | B190 | 0.40 | 196.00 | Review letter from court re: translated documents (.1); e-mail A. Beiser and M. Gurgel re: same (.1); review response re: same and respond re: same (.1); discuss sam with C. Hare (.1) | 3114556 |
| 904  | Cordo | 10/21/13 B | B190 | 0.10 | 49.00  | Review e-mail from B. Putnam | 3114557 |
| 904  | Cordo | 10/22/13 B | B190 | 0.10 | 49.00  | Review three allocation related emails | 3115894 |
| 904  | Cordo | 10/22/13 B | B190 | 0.20 | 98.00  | Review monitor report | 3115895 |
| 904  | Cordo | 10/22/13 B | B190 | 0.20 | 98.00  | Review 10 allocation related emails | 3115848 |
| 904  | Cordo | 10/22/13 B | B190 | 0.20 | 98.00  | Review updated deposition schedule | 3115850 |
| 904  | Cordo | 10/22/13 B | B190 | 0.10 | 49.00  | Review two emails re: allocation | 3115845 |
| 904  | Cordo | 10/22/13 B | B190 | 0.10 | 49.00  | Review five emails from J. Erickson re: exhibits | 3115846 |
| 904  | Cordo | 10/22/13 B | B190 | 0.50 | 245.00 | Review e-mail from A. Beisler with translation; review translation (.2); e-mail C. Hare re: cover letter (.1); further emails with M. Gurgel and A. Beisler re: same (.1); review and sign letter to chambers (.1) | 3115838 |
| 904  | Cordo | 10/23/13 B | B190 | 0.20 | 98.00  | Review emails from EMEA and NNI re: depositions | 3116600 |
| 904  | Cordo | 10/23/13 B | B190 | 0.10 | 49.00  | Review EMEA letter | 3116606 |
| 904  | Cordo | 10/23/13 B | B190 | 0.10 | 49.00  | Review J. Stam info re: scheduling | 3116607 |
| 904  | Cordo | 10/23/13 B | B190 | 0.20 | 98.00  | Discussion with D. Abbott re: status of case | 3116608 |
| 904  | Cordo | 10/23/13 B | B190 | 0.10 | 49.00  | Review two emails from J. Erickson re: allocation | 3116624 |
| 904  | Cordo | 10/23/13 B | B190 | 0.10 | 49.00  | Review two emails from J. Ericson re: depositions | 3116594 |
| 904  | Cordo | 10/23/13 B | B190 | 0.20 | 98.00  | Review several emails re: allocation | 3116597 |
| 904  | Cordo | 10/23/13 B | B190 | 0.20 | 98.00  | Review four letters re: discovery disputes | 3116598 |
| 904  | Cordo | 10/23/13 B | B190 | 0.10 | 49.00  | Review deposition summary | 3116602 |
| 904  | Cordo | 10/24/13 B | B190 | 0.40 | 196.00 | Review E-mail from J. Rosenthal re: nortel letter (.1); review follow up E-mail re: same (.1); review letter (.1); review YCST letter (.1) | 3117271 |
| 904  | Cordo | 10/24/13 B | B190 | 0.10 | 49.00  | Review emails from J. Ormand and J. Erickson re: depositions | 3117272 |
| 904  | Cordo | 10/24/13 B | B190 | 0.10 | 49.00  | Review E-mail from N. Oxford re: letter to the court. | 3117273 |
| 904  | Cordo | 10/24/13 B | B190 | 0.20 | 98.00  | Review nortel transcript (.1); email Cleary team re: same (.1) | 3117274 |
| 904  | Cordo | 10/24/13 B | B190 | 0.70 | 343.00 | Research re: question about adversary proceeding briefing (.5); discuss same with T. Minott (.1); emails with J. Kallstrom re: same (.1) | 3117275 |
| 904  | Cordo | 10/24/13 B | B190 | 0.10 | 49.00  | Discuss status of case with D. Abbott | 3117276 |
| 904  | Cordo | 10/24/13 B | B190 | 0.10 | 49.00  | Call with D. Herrington and J. Kallstrom re: SNMP | 3117277 |
| 904  | Cordo | 10/24/13 B | B190 | 0.10 | 49.00  | Review E-mail from R. Ryan re: production of documents | 3117278 |
| 904  | Cordo | 10/24/13 B | B190 | 0.30 | 147.00 | Review e-mail from J. Rosenthal re: letters (.1); review letters (.2) | 3118867 |
| 904  | Cordo | 10/24/13 B | B190 | 0.10 | 49.00  | Reviews three emails from J. Erickson re: allocation | 3117280 |
| 904  | Cordo | 10/24/13 B | B190 | 0.10 | 49.00  | Review E-mail from J. Erickson re: depos | 3117281 |
| 904  | Cordo | 10/25/13 B | B190 | 0.60 | 294.00 | Review multiple emails from S. Bomhof, D. Abbott, and J. Rosenthal re: letter to Court (.2); review letter (.2); emails with T. Minott re: same (.2) | 3118762 |
| 904  | Cordo | 10/25/13 B | B190 | 0.10 | 49.00  | Review 7 emails form J. Erickson re: depositions | 3118763 |
| 904  | Cordo | 10/25/13 B | B190 | 0.20 | 98.00  | Review e-mail from F. Tabataini re: production; review | 3118620 |

```
DATE:11/15/13 16:19:38          PRO FORMA   336184    AS OF 10/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

|     |       |            |      |      |        |                                                                                                |         |
|-----|-------|------------|------|------|--------|------------------------------------------------------------------------------------------------|---------|
|     |       |            |      |      |        | e-mail rom J. Stam re: desertion calendar (.1); review two emails from Debtors re: outline and notice of documents (.1) |         |
| 904 | Cordo | 10/26/13 B | B190 | 0.10 | 49.00  | Review two clawback notices                                                                    | 3118589 |
| 904 | Cordo | 10/27/13 B | B190 | 0.30 | 147.00 | Review multiple emails from J. Rosenthal, S. Bomhoff, and D. Abbott re: letter to court        | 3118586 |
| 904 | Cordo | 10/28/13 B | B190 | 0.20 | 98.00  | Discuss SNMP with D. Abbott (.1); emails to set up call (.1)                                    | 3119235 |
| 904 | Cordo | 10/28/13 B | B190 | 0.20 | 98.00  | Follow up discussion with D. Abbott re: SNMP                                                    | 3119236 |
| 904 | Cordo | 10/28/13 B | B190 | 0.20 | 98.00  | Review email from J. VanLare re: brifing (.1); further emails re: same (.1)                     | 3119237 |
| 904 | Cordo | 10/28/13 B | B190 | 0.10 | 49.00  | Review email and letter from R. Ryan re: production                                            | 3119246 |
| 904 | Cordo | 10/28/13 B | B190 | 0.40 | 196.00 | Review motion to withdraw the reference and research similar topics                            | 3119247 |
| 904 | Cordo | 10/28/13 B | B190 | 0.50 | 245.00 | Attendance on call re: SNMP                                                                     | 3119248 |
| 904 | Cordo | 10/28/13 B | B190 | 0.40 | 196.00 | Call with J. Kallstrom and D. Herrington re: SNMP (.2); call with L. Raport re: same (.1); follow up call with J. Kallstrom (.1) | 3119239 |
| 904 | Cordo | 10/28/13 B | B190 | 0.10 | 49.00  | Review four emails from J. Erikson re: attachments                                             | 3119240 |
| 904 | Cordo | 10/28/13 B | B190 | 0.20 | 98.00  | Call with J. VanLare re: discovery                                                              | 3119241 |
| 904 | Cordo | 10/28/13 B | B190 | 0.10 | 49.00  | Review email from M. Gurgel re: documents                                                       | 3119242 |
| 904 | Cordo | 10/28/13 B | B190 | 0.20 | 98.00  | Review three depostion summaries                                                                | 3119258 |
| 904 | Cordo | 10/28/13 B | B190 | 0.10 | 49.00  | Leave message from J. Kallstrom re: motion                                                       | 3119299 |
| 904 | Cordo | 10/28/13 B | B190 | 0.20 | 98.00  | Review as filed Canadian and US letter to Judge Gross                                          | 3119230 |
| 904 | Cordo | 10/28/13 B | B190 | 0.50 | 245.00 | Multiple emails with D. Abbott, T. Minott, and M. Maddox re: letter to chambers (.3); further emails and discussions re: same (.2) | 3119231 |
| 904 | Cordo | 10/29/13 B | B190 | 0.20 | 98.00  | Review multiple emails from A. Slavens, J. Rosenthal, and L. Schweitzer re: letters            | 3120309 |
| 904 | Cordo | 10/29/13 B | B190 | 0.20 | 98.00  | Review SNMP motion to seal (.2); emails with J. Kallstrom re: same                             | 3120304 |
| 904 | Cordo | 10/29/13 B | B190 | 0.10 | 49.00  | Review email from J. Stam re: depositions                                                       | 3120311 |
| 904 | Cordo | 10/29/13 B | B190 | 0.10 | 49.00  | Review depo summary from B. Lowe                                                                 | 3120306 |
| 904 | Cordo | 10/30/13 B | B190 | 0.10 | 49.00  | Review three emails re: depositions                                                             | 3122467 |
| 904 | Cordo | 10/30/13 B | B190 | 0.10 | 49.00  | Further emails with J. Kallstrom re: SNMP                                                        | 3122468 |
| 904 | Cordo | 10/30/13 B | B190 | 0.20 | 98.00  | Review email from N. Horst attaching COC; review COC and proposed order (.1); email N. Horst re: same (.1) | 3122469 |
| 904 | Cordo | 10/30/13 B | B190 | 0.10 | 49.00  | Review email from J. Stam re: depositions                                                       | 3122470 |
| 904 | Cordo | 10/30/13 B | B190 | 0.20 | 98.00  | Review additional deposition related emails                                                    | 3122462 |
| 904 | Cordo | 10/30/13 B | B190 | 0.20 | 98.00  | Review email from J. Kallstrom re: motion to withdraw; respond re: same                        | 3122463 |
| 904 | Cordo | 10/30/13 B | B190 | 0.10 | 49.00  | Review three emails from J. Erickson re: exhibits                                              | 3122459 |
| 904 | Cordo | 10/31/13 B | B190 | 0.10 | 49.00  | Review email from J. Erickson re: exhibits                                                      | 3123143 |
| 904 | Cordo | 10/31/13 B | B190 | 0.10 | 49.00  | Review email from J. Stam re: update to depositions                                            | 3123184 |
| 904 | Cordo | 10/31/13 B | B190 | 0.20 | 98.00  | Multiple emails with D. Herrington re: SNMP status conference                                  | 3123618 |
| 904 | Cordo | 10/31/13 B | B190 | 0.10 | 49.00  | Review deposition summary                                                                        | 3123134 |
| 904 | Cordo | 10/31/13 B | B190 | 0.10 | 49.00  | Review additional depo summary                                                                  | 3123135 |
| 904 | Cordo | 10/31/13 B | B190 | 0.20 | 98.00  | Review several emails from J. Erickson re: depos and exhibits                                  | 3123136 |
| 904 | Cordo | 10/31/13 B | B190 | 0.10 | 49.00  | Further emails with J. Kallstrom re: status conference                                         | 3123137 |
| 904 | Cordo | 10/31/13 B | B190 | 0.20 | 98.00  | Review multiple emails re: depo status                                                          | 3123621 |
| 904 | Cordo | 10/31/13 B | B190 | 0.10 | 49.00  | Review two emails from J. Erickson re: depos                                                    | 3123689 |
| 904 | Cordo | 10/31/13 B | B190 | 0.20 | 98.00  | Review e-mail from J. Rosenthal re: letter (.1);                                               | 3123692 |

```
·-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                                              Page 24 (24)
DATE:11/15/13 16:19:38         PRO FORMA  336184    AS OF 10/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP

                                                review letter (.1)
968    Houser    10/01/13 B    B190    0.10      37.00  Email w/A. Cordo re appellate argument.          3101069
968    Houser    10/09/13 B    B190    0.20      74.00  Confer w/D. Abbott and A. Cordo re research.      3108202
968    Houser    10/11/13 B    B190    0.60     222.00  Confer w/A Cordo re litigation research (0.2);    3109802
                                                research (0.4).
968    Houser    10/13/13 B    B190    5.50    2035.00  Research re litigation issue.                     3109799
968    Houser    10/14/13 B    B190    2.60     962.00  Call w/co counsel re litigation issues (0.3); confer  3110649
                                                w/A. Cordo re litigation issues (0.2); research re
                                                same (2.1).
968    Houser    10/15/13 B    B190    0.90     333.00  Email w/A. Cordo re litigation research (0.1);    3111955
                                                litigation research (0.8.).
968    Houser    10/16/13 B    B190    0.70     259.00  Research re litigation issues.                    3112386
968    Houser    10/24/13 B    B190    1.40     518.00  Drafting memorandum re discovery issues.          3117259
968    Houser    10/25/13 B    B190    2.00     740.00  Research re litigation issues.                    3118017
968    Houser    10/28/13 B    B190    2.90    1073.00  Research re memorandum re litigation issues.      3119317
968    Houser    10/29/13 B    B190    3.50    1295.00  Research and drafting memorandum re litigation issues.  3122547
971    Minott    10/01/13 B    B190    0.10      33.00  Email from M. Maddox re Radware 9019 Order        3101012
971    Minott    10/01/13 B    B190    0.10      33.00  Office conference with M. Maddox re letters rogatory  3100457
971    Minott    10/01/13 B    B190    0.10      33.00  Office conference with M. Maddox re letters rogatory  3100458
                                                to Sweden
971    Minott    10/01/13 B    B190    0.10      33.00  Emails with A. Cordo re letters rogatory          3100460
971    Minott    10/02/13 B    B190    0.10      33.00  Review AOS re Order Resolving Certain Discovery   3103271
                                                Disputes; emails with M. Maddox re same
971    Minott    10/03/13 B    B190    0.10      33.00  Review AOS re Radware 9019 Order; emails with M.  3104121
                                                Maddox re same
971    Minott    10/03/13 B    B190    0.10      33.00  Review AOS re Joint Applications for Letters Rogatory  3104122
                                                and Declarations in Support; emails with M. Maddox re
                                                same
971    Minott    10/07/13 B    B190    0.10      33.00  Emails with A. Cordo re letter                    3106264
971    Minott    10/07/13 B    B190    0.30      99.00  Emails with J. Erickson re deposition issue (.1);  3106559
                                                research re same (.2)
971    Minott    10/07/13 B    B190    0.10      33.00  Emails from A. Cordo and J. Erickson re deposition  3106561
                                                issue
971    Minott    10/08/13 B    B190    0.50     165.00  Revise draft Letter to Judge Gross and prepare for  3106491
                                                filing (.4); email Core Parties re Letter to Judge
                                                Gross (.1)
971    Minott    10/08/13 B    B190    0.10      33.00  Emails with D. Abbott and A. Cordo re draft Letter to  3107214
                                                Judge Gross
971    Minott    10/08/13 B    B190    0.10      33.00  Emails with D. Stein re draft Letter to Judge Gross  3107215
971    Minott    10/15/13 B    B190    0.90     297.00  Research re allocation protocols                  3111637
971    Minott    10/17/13 B    B190    0.10      33.00  Email from A. Cordo re allocation issues          3113057
971    Minott    10/17/13 B    B190    0.40     132.00  Research re allocation issues                     3113059
971    Minott    10/17/13 B    B190    0.10      33.00  Email to A. Cordo re allocation issues            3113062
971    Minott    10/24/13 B    B190    0.30      99.00  Research re withdrawal of the reference           3117245
971    Minott    10/25/13 B    B190    0.50     165.00  Multiple emails re Response Letter to EMEA Letter  3117863
971    Minott    10/25/13 B    B190    0.30      99.00  Finalize letter re response to EMEA letter        3117864
971    Minott    10/28/13 B    B190    0.20      66.00  Emails from D. Abbott, A. Slavens and J. Rosenthal re  3119182
                                                draft Letter
971    Minott    10/28/13 B    B190    0.60     198.00  Multiple emails with A. Cordo, M. Maddox and A. Conway  3119183
                                                re letter
971    Minott    10/28/13 B    B190    0.50     165.00  Revise draft letter re discovery; office conference  3119184
                                                with D. Abbott and A. Ciabattoni re same
971    Minott    10/28/13 B    B190    0.10      33.00  Email to D. Abbott re draft discovery letter      3119185
971    Minott    10/28/13 B    B190    0.10      33.00  Email to Core Parties re Letter re discovery      3119186
```

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                        Page 25 (25)
DATE:11/15/13 16:19:38        PRO FORMA   336184     AS OF 10/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP


                    Total Task:  B190   118.70    57820.00

      TASK:       Non-Working Travel
322   Abbott         10/08/13 B   B195    2.00     1270.00  Travel to and from 3rd circuit argument on Arbitration  3107015
904   Cordo          10/08/13 B   B195    2.00      980.00  Travel to and from third circuit                        3107378

                    Total Task:  B195     4.00     2250.00

      TASK:       Employee Matters
322   Abbott         10/03/13 B   B220    0.10       63.50  Coordinate response to Mc Farland re: severance claim   3103837
322   Abbott         10/14/13 B   B220    0.10       63.50  Mtg w/ Cordo re: LTD/severance claims                   3110314
322   Abbott         10/28/13 B   B220    0.10       63.50  Review correspondnece re:  Nortel Health and Welfare    3118937
                                                            Trust motions
904   Cordo          10/09/13 B   B220    0.30      147.00  Review e-mail from J. Opolesky re: claimant inquiry     3108158
                                                            (.1); review supporting documents (.1); leave message
                                                            for claimant (.1)
904   Cordo          10/10/13 B   B220    0.30      147.00  Call with L. Lipner re:  employee claims                3108904
904   Cordo          10/10/13 B   B220    0.10       49.00  Review e-mail from Rafael re: LTD employee              3108902
904   Cordo          10/10/13 B   B220    0.30      147.00  Draft e-mail to LTD committee re: fees                  3108909
904   Cordo          10/10/13 B   B220    0.20       98.00  Call with LTD Employee (.1): e-mail EG re: same (.1)    3108899
904   Cordo          10/14/13 B   B220    0.10       49.00  Discussion with D. Abbott re: LTD notice                3110531
904   Cordo          10/14/13 B   B220    0.20       98.00  Review e-mail from R. Zahralldin re: inquiry (.1);      3110534
                                                            discuss same with D. Abbott (.1)
904   Cordo          10/14/13 B   B220    0.30      147.00  Further emails re: LTD settlement                       3110523
904   Cordo          10/14/13 B   B220    0.30      147.00  Review e-mail from R. Eckenrod attaching notice (.1);   3110524
                                                            review notice (.1); e-mail comments to R. Eckenrod re:
                                                            same (.1)
904   Cordo          10/14/13 B   B220    0.20       98.00  Review message from E.Edwards; e-mail Rafael re: same   3110514
                                                            (.1); Review response from S. Kinsella re: same (.1)
904   Cordo          10/14/13 B   B220    0.10       49.00  Call with E. Edwards re: settlement                     3110527
971   Minott         10/21/13 B   B220    0.10       33.00  Emails with C. Miller re former employee                3114433

                    Total Task:  B220     2.80     1399.50

      TASK:       Tax Matters
322   Abbott         10/30/13 B   B240    0.10       63.50  Correspond w/ Gardner re: Missouri tax issue            3121716

                    Total Task:  B240     0.10       63.50

      TASK:       Court Hearings
221   Schwartz       10/18/13 B   B300    0.10       61.50  Review and respond to D. Abbott re: 10/22 hearing       3115324
221   Schwartz       10/21/13 B   B300    0.10       61.50  Review A. Cordo email re: 10/22 hearing                 3115443
221   Schwartz       10/21/13 B   B300    0.10       61.50  Review further A. Cordo re: 10/22 hearing               3115444
221   Schwartz       10/22/13 B   B300    0.50      307.50  Prepare for 10/22 hearing (review agenda letter,        3114801
                                                            claims objections, etc.)
221   Schwartz       10/22/13 B   B300    0.10       61.50  Email to A. Cordo re: 10/22 hearing                     3114876
322   Abbott         10/18/13 B   B300    0.10       63.50  Review agenda re: 10/22                                  3113437
322   Abbott         10/25/13 B   B300    0.10       63.50  Review 10/29 SNMP agenda                                3117910
322   Abbott         10/29/13 B   B300    0.10       63.50  Mtg w/ Cordo re: SNMP hearing                           3120133
546   Fusco          10/18/13 B   B300    0.40       96.00  Prep overnight service of agenda                        3113413
684   Maddox         10/01/13 B   B300    0.10       24.00  Revise 10/8 agenda                                      3099418
684   Maddox         10/01/13 B   B300    0.20       48.00  Further revise 10/8 agenda (.1); emails with A. Cordo   3100531
                                                            and T. Minott re same (.1)
```

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                    Page 26 (26)
DATE:11/15/13 16:19:38        PRO FORMA  336184    AS OF 10/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 684 | Maddox | 10/02/13 B | B300 | 0.10 | 24.00 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing on October 8, 2013 | 3103357 |
| 684 | Maddox | 10/02/13 B | B300 | 0.10 | 24.00 | File 10/8 agenda | 3103013 |
| 684 | Maddox | 10/02/13 B | B300 | 0.20 | 48.00 | Draft NOS re 10/8 agenda | 3103041 |
| 684 | Maddox | 10/02/13 B | B300 | 0.30 | 72.00 | Serve 10.8 agenda | 3103256 |
| 684 | Maddox | 10/02/13 B | B300 | 0.20 | 48.00 | E-mails with S. Scaruzzi re: cancelling 10/8 hearing (.1); emails with A. Cordo and T. Minott re same (.1) | 3101723 |
| 684 | Maddox | 10/02/13 B | B300 | 0.10 | 24.00 | Revise 10/8 agenda | 3101739 |
| 684 | Maddox | 10/07/13 B | B300 | 0.30 | 72.00 | Draft 10/22 agenda | 3106113 |
| 684 | Maddox | 10/09/13 B | B300 | 0.10 | 24.00 | Revise agenda for 10.22 | 3107999 |
| 684 | Maddox | 10/11/13 B | B300 | 0.10 | 24.00 | Emails with A. Cordo and T. Minott re 10.22 agenda | 3109071 |
| 684 | Maddox | 10/11/13 B | B300 | 0.20 | 48.00 | Emails with A. Cordo re agenda comments (.1); revise agenda (.1) | 3109284 |
| 684 | Maddox | 10/14/13 B | B300 | 0.10 | 24.00 | Emails with A. Cordo and T. Minott re agenda | 3110066 |
| 684 | Maddox | 10/14/13 B | B300 | 0.10 | 24.00 | Revise agenda | 3110050 |
| 684 | Maddox | 10/15/13 B | B300 | 0.20 | 48.00 | Emails with A. Cordo and T. Minott re SNMP hearing on 10.29 | 3111176 |
| 684 | Maddox | 10/15/13 B | B300 | 0.10 | 24.00 | Revise agenda | 3110786 |
| 684 | Maddox | 10/16/13 B | B300 | 0.20 | 48.00 | Revise agenda (.1); emails with T. Minott re same (.1) | 3112224 |
| 684 | Maddox | 10/16/13 B | B300 | 0.10 | 24.00 | Emails with A. Cordo re 11/5 hearing | 3112335 |
| 684 | Maddox | 10/17/13 B | B300 | 0.30 | 72.00 | Further revise agenda and agenda binders | 3112880 |
| 684 | Maddox | 10/17/13 B | B300 | 0.70 | 168.00 | Prepare hearing binders | 3112697 |
| 684 | Maddox | 10/18/13 B | B300 | 0.10 | 24.00 | Further revise 10.22 agenda | 3113325 |
| 684 | Maddox | 10/18/13 B | B300 | 0.30 | 72.00 | File 10.22 agenda (.1); coordinate binder to chambers (.1); emails with Digital Legal re fax service of agenda (.1) | 3113327 |
| 684 | Maddox | 10/18/13 B | B300 | 0.30 | 72.00 | Draft NOS re agenda | 3113332 |
| 684 | Maddox | 10/18/13 B | B300 | 0.70 | 168.00 | Serve agenda | 3113338 |
| 684 | Maddox | 10/18/13 B | B300 | 0.20 | 48.00 | Revise nos re agenda (.1); emails with T. Minott re same (.1) | 3113355 |
| 684 | Maddox | 10/18/13 B | B300 | 0.10 | 24.00 | File Notice of Service Re: Notice of Agenda of Matters Scheduled for Hearing on October 22, 2013 at 10:00 a.m. | 3113385 |
| 684 | Maddox | 10/18/13 B | B300 | 0.60 | 144.00 | Revise hearing binders | 3113308 |
| 684 | Maddox | 10/18/13 B | B300 | 0.30 | 72.00 | Draft 10/29 agenda | 3113321 |
| 684 | Maddox | 10/18/13 B | B300 | 0.10 | 24.00 | E-mails with T. Minott re agenda | 3113322 |
| 684 | Maddox | 10/21/13 B | B300 | 0.20 | 48.00 | Draft 11/5 agenda | 3113980 |
| 684 | Maddox | 10/22/13 B | B300 | 0.30 | 72.00 | Prepare hearing binders for 10.29 | 3114980 |
| 684 | Maddox | 10/25/13 B | B300 | 0.30 | 72.00 | Emails with T. Minott re agenda (.1); file 10.29 agenda (.1); coordinate copy to chambers (.1) | 3117480 |
| 684 | Maddox | 10/25/13 B | B300 | 0.40 | 96.00 | Serve agenda (.3); draft NOS re same (.1) | 3117554 |
| 684 | Maddox | 10/25/13 B | B300 | 0.20 | 48.00 | Revise agenda for 11.5 (.1); e-mails with T. Minott re same (.1) | 3117614 |
| 684 | Maddox | 10/25/13 B | B300 | 0.10 | 24.00 | File NOS Re: Notice of Agenda of Matters Scheduled for Hearing on October 29, 2013 at 2:00 p.m. | 3117688 |
| 684 | Maddox | 10/31/13 B | B300 | 0.50 | 120.00 | Prepare hearing binders for 11/5 hearing (.4); e-mails with A. Cordo re revisions to 11/5 agenda (.1) | 3122694 |
| 684 | Maddox | 10/31/13 B | B300 | 0.10 | 24.00 | Revise agenda for 11.5 | 3122699 |
| 904 | Cordo | 10/01/13 B | B300 | 0.10 | 49.00 | Review email from T. Minott re: hearing canceled; respond re: same | 3101049 |
| 904 | Cordo | 10/01/13 B | B300 | 0.10 | 49.00 | Emails with M. Maddox and T. Minott re: agenda | 3101045 |
| 904 | Cordo | 10/02/13 B | B300 | 0.30 | 147.00 | Review e-mail rom M. Maddox re: agenda (.1); review revised agenda (.1); e-mail M. Maddox and T. Minott re: same (.1) | 3103568 |
| 904 | Cordo | 10/02/13 B | B300 | 0.20 | 98.00 | Emails and discussions with T. Minott and M. Maddox | 3103571 |

`-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C`

```
DATE:11/15/13 16:19:38        PRO FORMA   336184    AS OF 10/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

|      |        |            |      |      |         | re: agenda and hearing cancelation |         |
|------|--------|------------|------|------|---------|------------------------------------|---------|
| 904  | Cordo  | 10/07/13 B | B300 | 0.10 | 49.00   | Discussion with D. Abbott re: hearing | 3106360 |
| 904  | Cordo  | 10/07/13 B | B300 | 0.10 | 49.00   | Review e-mail from C. Armstrong re: canadian hearing | 3106283 |
| 904  | Cordo  | 10/11/13 B | B300 | 0.20 | 98.00   | Review agenda and e-mail M. Maddox re: same | 3109703 |
| 904  | Cordo  | 10/14/13 B | B300 | 0.20 | 98.00   | Emails with T. Minott re: agenda | 3110513 |
| 904  | Cordo  | 10/15/13 B | B300 | 0.30 | 147.00  | Emails with M. Maddox and T. Minott re: agenda items (.1); call with L. Rappot re: same (.1); emails with L. Rapport and M. Maddox re: same (.1) | 3111846 |
| 904  | Cordo  | 10/16/13 B | B300 | 0.10 | 49.00   | Review e-mail from D. Abbott re: hearing; respond re: same | 3112497 |
| 904  | Cordo  | 10/17/13 B | B300 | 0.10 | 49.00   | Emails with M. Maddox and T. Minott re: agenda and timing | 3113173 |
| 904  | Cordo  | 10/17/13 B | B300 | 0.30 | 147.00  | Review and revise agenda (.2); emails with L. Lipner and Z. Shea (.1) | 3113158 |
| 904  | Cordo  | 10/18/13 B | B300 | 0.10 | 49.00   | Emails with J. Kallstrom re: agenda | 3113671 |
| 904  | Cordo  | 10/18/13 B | B300 | 0.20 | 98.00   | Multiple Emails with T. Maddox and T. Minott re: service list for agenda | 3113591 |
| 904  | Cordo  | 10/18/13 B | B300 | 0.10 | 49.00   | Review e-mail from M. Maddox re: AOS; respond re:s same | 3113592 |
| 904  | Cordo  | 10/18/13 B | B300 | 0.20 | 98.00   | Review Emails from D. Abbott and E. Schwartz re: hearing (.1); e-mail E. Schwartz re: same (.1) | 3113588 |
| 904  | Cordo  | 10/18/13 B | B300 | 0.10 | 49.00   | Further emails with T. Minott re: agenda | 3113576 |
| 904  | Cordo  | 10/18/13 B | B300 | 0.30 | 147.00  | Review 10-29 agenda (.1); emails with T> Minott and M. Maddox re: same (.1); e-mail L. Raport re: same (.1) | 3113577 |
| 904  | Cordo  | 10/18/13 B | B300 | 0.10 | 49.00   | Further emails with J. Uziel re: fee hearing | 3113571 |
| 904  | Cordo  | 10/21/13 B | B300 | 0.10 | 49.00   | Emails with C. Hare re: court call | 3114561 |
| 904  | Cordo  | 10/21/13 B | B300 | 0.20 | 98.00   | Emailo  L. Lipner re: hearing | 3114559 |
| 904  | Cordo  | 10/21/13 B | B300 | 0.20 | 98.00   | Call with L. Lipner re: hearing prep | 3114553 |
| 904  | Cordo  | 10/21/13 B | B300 | 0.10 | 49.00   | E-mail L. Raport re: agenda | 3114554 |
| 904  | Cordo  | 10/21/13 B | B300 | 0.20 | 98.00   | Call with L. Lipner re: hearing prep and orders | 3114564 |
| 904  | Cordo  | 10/21/13 B | B300 | 0.10 | 49.00   | Emails with T. Minott re: hearing | 3114565 |
| 904  | Cordo  | 10/22/13 B | B300 | 1.40 | 686.00  | Prep for and attend nortel hearing | 3115836 |
| 904  | Cordo  | 10/22/13 B | B300 | 0.20 | 98.00   | Emails with B. Kahn re: 10/29 hearing | 3115837 |
| 904  | Cordo  | 10/22/13 B | B300 | 0.10 | 49.00   | Emails with B. Springart re: nortel transcript | 3115842 |
| 904  | Cordo  | 10/22/13 B | B300 | 0.20 | 98.00   | Emails with E. Schwartz re: hearing | 3115843 |
| 904  | Cordo  | 10/25/13 B | B300 | 0.20 | 98.00   | Emails with T. Minott and M. Maddox re: nortel agenda | 3118849 |
| 904  | Cordo  | 10/28/13 B | B300 | 0.10 | 49.00   | Review email from M. Gottlieb re: hearing | 3119234 |
| 904  | Cordo  | 10/29/13 B | B300 | 2.90 | 1421.00 | Attend SNMP hearing | 3120307 |
| 904  | Cordo  | 10/29/13 B | B300 | 0.20 | 98.00   | Emails with D. Herrington re: hearing and transcript (.1); email B. Springart re: same (.1) | 3120310 |
| 904  | Cordo  | 10/30/13 B | B300 | 0.10 | 49.00   | Review email from B. Springart re: transcript request | 3122460 |
| 904  | Cordo  | 10/31/13 B | B300 | 0.10 | 49.00   | Emails with M. Maddox re: agenda | 3123138 |
| 904  | Cordo  | 10/31/13 B | B300 | 0.10 | 49.00   | Review e-mail from J. Uziel re: agenda | 3123619 |
| 904  | Cordo  | 10/31/13 B | B300 | 0.10 | 49.00   | Review email from T. Minott re: agendas | 3123183 |
| 904  | Cordo  | 10/31/13 B | B300 | 0.20 | 98.00   | Review and revise agenda (.1); discuss same with T. Minott (.1) | 3123128 |
| 904  | Cordo  | 10/31/13 B | B300 | 0.10 | 49.00   | Review email from J. Uziel re: agenda | 3123129 |
| 904  | Cordo  | 10/31/13 B | B300 | 0.40 | 196.00  | Call with local counsel to SNMP re: hearing (.1); email M. Maddox and T. Minott re: same (.1); email J. Kallstrom re: same (.1); email B. Bowden and L. Rapport re: same (.1) | 3123132 |
| 904  | Cordo  | 10/31/13 B | B300 | 0.20 | 98.00   | Review agenda (.1); discuss same with T. Minott (.1) | 3123133 |
| 971  | Minott | 10/01/13 B | B300 | 0.10 | 33.00   | Email to A. Cordo and M. Maddox re 10/8 hearing | 3101000 |
| 971  | Minott | 10/01/13 B | B300 | 0.10 | 33.00   | Emails with J. Uziel re 10/8 agenda | 3101001 |
| 971  | Minott | 10/01/13 B | B300 | 0.10 | 33.00   | Emails from M. Maddox and A. Cordo re 10/8 hearing | 3101007 |

-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                                            Page 28 (28)

```
DATE:11/15/13 16:19:38        PRO FORMA   336184    AS OF 10/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| 971 | Minott | 10/01/13   | B300 | 0.20 | 66.00 | Review revised 10/8 agenda (.1); Email to J. Uziel re revised 10/8 agenda (.1) | 3101011 |
|-----|--------|------------|------|------|-------|---|---|
| 971 | Minott | 10/01/13 B | B300 | 0.10 | 33.00 | Email from M. Maddox re 10/8 draft agenda | 3100444 |
| 971 | Minott | 10/01/13 B | B300 | 0.10 | 33.00 | Email to Cleary re revised draft 10/8 agenda | 3100445 |
| 971 | Minott | 10/01/13 B | B300 | 0.10 | 33.00 | Email from J. Uziel re 10/8 agenda | 3100446 |
| 971 | Minott | 10/02/13 B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 10/8 agenda | 3103275 |
| 971 | Minott | 10/02/13 B | B300 | 0.10 | 33.00 | Email to J. Uziel re 10/8 agenda | 3103284 |
| 971 | Minott | 10/02/13 B | B300 | 0.10 | 33.00 | Emails with A. Cordo re revised 10/8 agenda | 3103285 |
| 971 | Minott | 10/02/13 B | B300 | 0.10 | 33.00 | Review revised 10/8 agenda | 3103287 |
| 971 | Minott | 10/02/13 B | B300 | 0.10 | 33.00 | Emails from M. Maddox re 10/8 hearing | 3103290 |
| 971 | Minott | 10/02/13 B | B300 | 0.10 | 33.00 | Review NOS re 10/8 agenda; emails with M. Maddox re same | 3103268 |
| 971 | Minott | 10/08/13 B | B300 | 0.10 | 33.00 | Email to M. Maddox re Jaco/Coface/Monarch claims and 10/22 agenda | 3107336 |
| 971 | Minott | 10/08/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re Jaco/Coface/Monarch claims | 3107337 |
| 971 | Minott | 10/09/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 31st omnibus objection and 10/22 hearing | 3108084 |
| 971 | Minott | 10/11/13 B | B300 | 0.10 | 33.00 | Emails from A. Cordo and M. Maddox re 10/22 draft agenda | 3110460 |
| 971 | Minott | 10/14/13 B | B300 | 0.20 | 66.00 | Review 10/22 draft agenda | 3110443 |
| 971 | Minott | 10/14/13 B | B300 | 0.10 | 33.00 | Review revised 10/22 agenda | 3110450 |
| 971 | Minott | 10/14/13 B | B300 | 0.10 | 33.00 | Email to A. Cordo re 10/22 agenda | 3110451 |
| 971 | Minott | 10/14/13 B | B300 | 0.30 | 99.00 | Email to Cleary re draft 10/22 agenda | 3110453 |
| 971 | Minott | 10/14/13 B | B300 | 0.10 | 33.00 | Emails with L. Lipner re 10/22 agenda | 3110431 |
| 971 | Minott | 10/14/13 B | B300 | 0.10 | 33.00 | Office conference with M. Maddox re comments re 10/22 draft agenda | 3110446 |
| 971 | Minott | 10/15/13 B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 10/22 agenda | 3111619 |
| 971 | Minott | 10/15/13 B | B300 | 0.10 | 33.00 | Review and revise draft 10/22 agenda | 3111620 |
| 971 | Minott | 10/15/13 B | B300 | 0.10 | 33.00 | Call with M. Maddox re 10/22 agenda | 3111622 |
| 971 | Minott | 10/15/13 B | B300 | 0.10 | 33.00 | Email to Cleary re revised 10/22 agenda | 3111627 |
| 971 | Minott | 10/15/13 B | B300 | 0.20 | 66.00 | Review revised 10/22 agenda | 3111628 |
| 971 | Minott | 10/15/13 B | B300 | 0.10 | 33.00 | Email to M. Maddox re 10/22 agenda | 3111629 |
| 971 | Minott | 10/15/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re Olson response to 32nd omnibus objection | 3111639 |
| 971 | Minott | 10/15/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re Thompson response to 32nd omnibus objection | 3111640 |
| 971 | Minott | 10/15/13 B | B300 | 0.10 | 33.00 | Email to M. Maddox re 31st Omnibus Objection and 10/22 agenda | 3111624 |
| 971 | Minott | 10/15/13 B | B300 | 0.10 | 33.00 | Email from L. Lipner re 31st Omnibus Objection and 10/22 agenda | 3111625 |
| 971 | Minott | 10/15/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re SNMP adversary and 10/29 hearing | 3111632 |
| 971 | Minott | 10/15/13 B | B300 | 0.10 | 33.00 | Emails with M. Maddox re SNMP adversary proceeding and 10/29 hearing | 3111633 |
| 971 | Minott | 10/16/13 B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 10/22 agenda | 3112515 |
| 971 | Minott | 10/16/13 B | B300 | 0.10 | 33.00 | Email to M. Maddox re 10/22 agenda | 3112516 |
| 971 | Minott | 10/16/13 B | B300 | 0.10 | 33.00 | Email from M. Maddox re revised 10/22 agenda | 3112517 |
| 971 | Minott | 10/16/13 B | B300 | 0.40 | 132.00 | Review revised 10/22 draft agenda | 3112518 |
| 971 | Minott | 10/17/13 B | B300 | 0.10 | 33.00 | Email to Cleary re further revised draft 10/22 agenda | 3113054 |
| 971 | Minott | 10/17/13 B | B300 | 0.30 | 99.00 | Further revise 10/22 draft agenda | 3113055 |
| 971 | Minott | 10/17/13 B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 10/22 agenda | 3113063 |
| 971 | Minott | 10/17/13 B | B300 | 0.10 | 33.00 | Email to Cleary re revised 10/22 agenda | 3113064 |
| 971 | Minott | 10/17/13 B | B300 | 0.20 | 66.00 | Email to Cleary re revised 10/22 agenda | 3113068 |
| 971 | Minott | 10/17/13 B | B300 | 0.20 | 66.00 | Further revise 10/22 agenda per A. Cordo comments | 3113069 |
| 971 | Minott | 10/17/13 B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re comments to 10/22 | 3113070 |

Nortel Networks, Inc.
63989-DIP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | agenda | |
| 971 | Minott | 10/17/13 B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re revised 10/22 agenda | 3113071 |
| 971 | Minott | 10/17/13 B | B300 | 0.40 | 132.00 | Review and revise 10/22 draft agenda per L. Lipner comments | 3113072 |
| 971 | Minott | 10/17/13 B | B300 | 0.20 | 66.00 | Email from L. Lipner re comments to 10/22 agenda | 3113073 |
| 971 | Minott | 10/17/13 B | B300 | 0.10 | 33.00 | Review revised 10/22 agenda | 3113074 |
| 971 | Minott | 10/17/13 B | B300 | 0.20 | 66.00 | Emails with J. Uziel re 10/22 hearing | 3113096 |
| 971 | Minott | 10/18/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 10/29 hearing | 3113675 |
| 971 | Minott | 10/18/13 B | B300 | 0.10 | 33.00 | Email from J. Kallstrom-Shreckengost re 10/29 hearing | 3113676 |
| 971 | Minott | 10/18/13 B | B300 | 0.10 | 33.00 | Email from L. Raport re 10/29 draft agenda | 3113506 |
| 971 | Minott | 10/18/13 B | B300 | 0.10 | 33.00 | Email from J. Uziel re 12/3 fee hearing | 3113507 |
| 971 | Minott | 10/18/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 12/3 fee hearing | 3113508 |
| 971 | Minott | 10/18/13 B | B300 | 0.20 | 66.00 | Email to Cleary re 10/29 draft agenda | 3113513 |
| 971 | Minott | 10/18/13 B | B300 | 0.10 | 33.00 | Further email from A. Cordo re 10/29 agenda | 3113514 |
| 971 | Minott | 10/18/13 B | B300 | 0.20 | 66.00 | Review 10/29 draft agenda | 3113515 |
| 971 | Minott | 10/18/13 B | B300 | 0.10 | 33.00 | Emails from A. Cordo and M. Maddox re 10/29 draft agenda | 3113522 |
| 971 | Minott | 10/18/13 B | B300 | 0.10 | 33.00 | Emails with J. Uziel re 10/22 agenda | 3113523 |
| 971 | Minott | 10/18/13 B | B300 | 0.10 | 33.00 | Email from M. Maddox re 10/22 agenda | 3113526 |
| 971 | Minott | 10/18/13 B | B300 | 0.10 | 33.00 | Review 10/22 draft agenda | 3113527 |
| 971 | Minott | 10/18/13 B | B300 | 0.10 | 33.00 | Email to M. Maddox re comment to 10/22 agenda | 3113528 |
| 971 | Minott | 10/18/13 B | B300 | 0.20 | 66.00 | Review NOS re 10/22 agenda (.1); emails with M. Maddox re same (.1) | 3113530 |
| 971 | Minott | 10/18/13 B | B300 | 0.10 | 33.00 | Emails from M. Maddox and A. Cordo re service of 10/22 agenda | 3113532 |
| 971 | Minott | 10/18/13 B | B300 | 0.20 | 66.00 | Emails with Z. Shea re service of 10/22 agenda | 3113533 |
| 971 | Minott | 10/18/13 B | B300 | 0.10 | 33.00 | Review revised NOS re 10/22 agenda; emails with M. Maddox re same | 3113534 |
| 971 | Minott | 10/18/13 B | B300 | 0.10 | 33.00 | Email from M. Maddox re draft 10/29 agenda | 3113535 |
| 971 | Minott | 10/21/13 B | B300 | 0.20 | 66.00 | Emails from M. Maddox and A. Cordo re 12/3 hearing | 3114426 |
| 971 | Minott | 10/21/13 B | B300 | 0.10 | 33.00 | Emails with J. Kallstrom-Schrekengost re 10/29 hearing | 3114435 |
| 971 | Minott | 10/21/13 B | B300 | 0.10 | 33.00 | Office conference with A. Cordo re 10/29 hearing | 3114436 |
| 971 | Minott | 10/21/13 B | B300 | 0.20 | 66.00 | Further emails with J. Kallstrom-Schrekengost re 10/29 hearing | 3114437 |
| 971 | Minott | 10/21/13 B | B300 | 0.10 | 33.00 | Email to J. Kallstrom-Shrekengost re 10/29 hearing | 3114438 |
| 971 | Minott | 10/21/13 B | B300 | 0.10 | 33.00 | Email to A. Cordo re 10/29 hearing | 3114439 |
| 971 | Minott | 10/21/13 B | B300 | 0.30 | 99.00 | Hearing prep | 3114440 |
| 971 | Minott | 10/21/13 B | B300 | 0.10 | 33.00 | Further email from L. Lipner re revised orders for hearing | 3114490 |
| 971 | Minott | 10/21/13 B | B300 | 0.70 | 231.00 | Hearing prep | 3114491 |
| 971 | Minott | 10/21/13 B | B300 | 0.10 | 33.00 | Email from L. Lipner re revised orders and 10/22 hearing | 3114492 |
| 971 | Minott | 10/21/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 10/29 agenda | 3114428 |
| 971 | Minott | 10/21/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 10/22 hearing | 3114429 |
| 971 | Minott | 10/21/13 B | B300 | 0.10 | 33.00 | Email from L. Lipner re 10/22 hearing | 3114430 |
| 971 | Minott | 10/24/13 B | B300 | 0.20 | 66.00 | Emails with J. Uziel re 10/29 agenda | 3117233 |
| 971 | Minott | 10/25/13 B | B300 | 0.10 | 33.00 | Email to J. Uziel and L. Lipner re 11/5 draft agenda | 3117893 |
| 971 | Minott | 10/25/13 B | B300 | 0.10 | 33.00 | Emails with M. Maddox re 10/29 agenda | 3117852 |
| 971 | Minott | 10/25/13 B | B300 | 0.10 | 33.00 | Review NOS re 10/29 agenda; emails with M. Maddox re same | 3117853 |
| 971 | Minott | 10/25/13 B | B300 | 0.10 | 33.00 | Email from M. Maddox re 11/5 agenda | 3117854 |
| 971 | Minott | 10/25/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 11/5 agenda | 3117855 |
| 971 | Minott | 10/25/13 B | B300 | 0.20 | 66.00 | Review draft 11/5 agenda | 3117856 |
| 971 | Minott | 10/25/13 B | B300 | 0.10 | 33.00 | Email to M. Maddox re comments to 11/5 agenda | 3117857 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                          Page 30 (30)
DATE:11/15/13 16:19:38        PRO FORMA  336184     AS OF 10/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 971 | Minott | 10/25/13 B | B300 | 0.10 | 33.00 | Review revised 11/5 agenda | 3117858 |
| 971 | Minott | 10/28/13 B | B300 | 0.10 | 33.00 | Email to J. Kallstrom-Schreckengost re 10/29 hearing | 3119187 |
| 971 | Minott | 10/28/13 B | B300 | 0.10 | 33.00 | Email from J. Kallstrom-Schreckengost re 10/29 hearing | 3119188 |
| 971 | Minott | 10/29/13 B | B300 | 0.10 | 33.00 | Email from A. Slavens re 10/29 CCAA hearing | 3120273 |
| 971 | Minott | 10/29/13 B | B300 | 0.10 | 33.00 | Email from J. Rosenthal re 10/19 hearing | 3120274 |
| 971 | Minott | 10/29/13 B | B300 | 0.10 | 33.00 | Email from L. Schweitzer re 10/29 hearing and allocation litigation | 3120275 |
| 971 | Minott | 10/29/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 11/19 hearing | 3120276 |
| 971 | Minott | 10/31/13 B | B300 | 0.10 | 33.00 | Further emails with J. Uziel re 11/5 agenda | 3123162 |
| 971 | Minott | 10/31/13 B | B300 | 0.10 | 33.00 | Email from J. Uziel re 11/5 agenda | 3123166 |
| 971 | Minott | 10/31/13 B | B300 | 0.40 | 132.00 | Revise 11/5 agenda per J. Uziel comment | 3123167 |
| 971 | Minott | 10/31/13 B | B300 | 0.10 | 33.00 | Email from A. Cordo re 11/5 hearing | 3123169 |
| 971 | Minott | 10/31/13 B | B300 | 0.10 | 33.00 | Emails from M. Maddox and A. Cordo re 11/5 hearing and SNMP status conference | 3123170 |
| 971 | Minott | 10/31/13 B | B300 | 0.10 | 33.00 | Review revised 11/5 agenda | 3123171 |
| 971 | Minott | 10/31/13 B | B300 | 0.10 | 33.00 | Emails with A. Cordo re 11/5 revised agenda | 3123172 |
| 971 | Minott | 10/31/13 B | B300 | 0.10 | 33.00 | Email to Cleary re revised 11/5 agenda | 3123178 |
| 971 | Minott | 10/31/13 B | B300 | 0.10 | 33.00 | Email to J. Uziel re further revised 11/5 agenda | 3123185 |
| | | Total Task: | B300 | 35.10 | 12833.00 | | |

```
    TASK:      Claims Objections and Administration
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 203 | Culver | 10/02/13 B | B310 | 0.10 | 61.50 | Email D. Crapo re HP claim | 3126427 |
| 203 | Culver | 10/03/13 B | B310 | 0.60 | 369.00 | Email from D. Crapo re HP claim reconciliation and attached support re same | 3126704 |
| 203 | Culver | 10/08/13 B | B310 | 0.50 | 307.50 | Multiple emails from/to J. Davison (.2) and review attached docs re HP claim (.3) | 3126754 |
| 221 | Schwartz | 10/01/13 B | B310 | 0.10 | 61.50 | Review and forward by email creditor inquiry re: claims transfer | 3100743 |
| 221 | Schwartz | 10/01/13 B | B310 | 0.10 | 61.50 | Tele. w\ A. Cordo re: creditor inquiry re: claims transfer | 3100745 |
| 221 | Schwartz | 10/15/13 B | B310 | 0.10 | 61.50 | Review Thirty-First Omnibus Objection (Substantive) to Certain Claims | 3111425 |
| 221 | Schwartz | 10/15/13 B | B310 | 0.10 | 61.50 | Review Thirty-Second Omnibus Objection (Substantive) to Certain Claims | 3111462 |
| 221 | Schwartz | 10/15/13 B | B310 | 0.10 | 61.50 | Review Debtors' Thirty-Third Omnibus Objection (Substantive) to Certain Claims | 3111498 |
| 221 | Schwartz | 10/22/13 B | B310 | 0.10 | 61.50 | Review Objection to Motion Regarding No Basis Claims filed by J. Pino | 3116209 |
| 221 | Schwartz | 10/22/13 B | B310 | 0.10 | 61.50 | Review Objection Regarding No Basis Claims filed by U. Phomminirat | 3116210 |
| 221 | Schwartz | 10/22/13 B | B310 | 0.10 | 61.50 | Review Response to Debtors' Thirty Second Omnibus Objection | 3116212 |
| 221 | Schwartz | 10/22/13 B | B310 | 0.10 | 61.50 | Review Objection to Thirty Second Omnibus Objection to Certain Claims filed by C. Turner | 3116216 |
| 221 | Schwartz | 10/22/13 B | B310 | 0.10 | 61.50 | Review Objection to Omnibus Motion Filed by A. Thompson | 3116219 |
| 221 | Schwartz | 10/22/13 B | B310 | 0.10 | 61.50 | Review Objection to Omnibus Motion Regarding No Basis Claims Filed by A. Reimann | 3116220 |
| 221 | Schwartz | 10/22/13 B | B310 | 0.20 | 123.00 | Review Omnibus Reply to Responses to Debtors' Thirty-First and Thirty-Second Omnibus Objections | 3116222 |
| 322 | Abbott | 10/03/13 B | B310 | 0.10 | 63.50 | Tc w/ Hain Capital rep re: claim purchased from severance participant | 3103842 |
| 322 | Abbott | 10/07/13 B | B310 | 0.10 | 63.50 | Telephone call w/ Mary Johnson re: investigation of severance claim re: William E. Johnson | 3105995 |

```
DATE:11/15/13 16:19:38        PRO FORMA  336184    AS OF 10/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 322 | Abbott | 10/07/13 B | B310 | 0.10 | 63.50 | Respond to email from Mary Johnson re: William E. Johnson | 3105200 |
| 322 | Abbott | 10/10/13 B | B310 | 0.10 | 63.50 | Telephone call w/ Edwards re: LTD claim | 3108478 |
| 322 | Abbott | 10/10/13 B | B310 | 0.10 | 63.50 | Mtg w/ Cordo re: omnibus objections | 3108484 |
| 322 | Abbott | 10/16/13 B | B310 | 0.10 | 63.50 | Review Turner claim objection response summary | 3112086 |
| 322 | Abbott | 10/17/13 B | B310 | 0.30 | 190.50 | Review draft claim reply | 3112806 |
| 322 | Abbott | 10/28/13 B | B310 | 0.10 | 63.50 | Correspondence w/ Schein re: BONY claim objection | 3118751 |
| 322 | Abbott | 10/29/13 B | B310 | 0.20 | 127.00 | Review claims transfer notices | 3119749 |
| 605 | Naimoli | 10/17/13 B | B310 | 0.20 | 28.00 | Review email from A. Cordo (.1); Prepare & efile Notice of Service of Debtors' Omnibus Reply to Responses to Debtors' Thirty-First and Thirty-Second Omnibus Objections (Substantive) to Certain Claims (.1) | 3113200 |
| 605 | Naimoli | 10/28/13 B | B310 | 0.30 | 42.00 | Review email from T. Minott (.1); Prepare, efile & serve Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claim No. 6289 by and Between Sunset Land Co., LLC and Nortel Networks Inc. (.2) | 3119306 |
| 605 | Naimoli | 10/28/13 B | B310 | 0.30 | 42.00 | Review email from T. Minott (.1); Prepare, efile & serve Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claim Nos. 5520 and 6096 with Mednax Services, Inc. (.2) | 3119307 |
| 605 | Naimoli | 10/28/13 B | B310 | 0.30 | 42.00 | Review email from T. Minott (.1); Prepare, efile & serve Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claim Nos. 5523, 5524, 5525, 5526, 5527, 5528, 5529, 5530, 5531 and 5532 with Price Paschall, Keith Weiner, Rudy Mathieu, Wendell Allen Neff, Charles Rowe, Neal Shact, Fred Scott, Jac Goudsmit, Dwayne Roberts and William Weidner (.2) | 3119308 |
| 684 | Maddox | 10/04/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim | 3104542 |
| 684 | Maddox | 10/07/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim | 3105952 |
| 684 | Maddox | 10/09/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim | 3107875 |
| 684 | Maddox | 10/10/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim | 3108580 |
| 684 | Maddox | 10/15/13 B | B310 | 0.10 | 24.00 | Draft CNO re 33rd omni obj to claims | 3110785 |
| 684 | Maddox | 10/17/13 B | B310 | 0.40 | 96.00 | File Omnibus Reply to Responses to Debtors' Thirty-First and Thirty-Second Omnibus Objections (Substantive) to Certain Claims (.3); emails with A. Cordo re same (.1) | 3112866 |
| 684 | Maddox | 10/17/13 B | B310 | 0.50 | 120.00 | Draft NOS re Reply (.1); serve reply (.4) | 3112879 |
| 684 | Maddox | 10/18/13 B | B310 | 0.10 | 24.00 | File CNO re 33rd omnibus obj to claims | 3113324 |
| 684 | Maddox | 10/21/13 B | B310 | 0.10 | 24.00 | Emails with Epiq re service of 33rd omnibus obj order | 3113941 |
| 684 | Maddox | 10/21/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim | 3113975 |
| 684 | Maddox | 10/22/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim | 3114898 |
| 684 | Maddox | 10/23/13 B | B310 | 0.10 | 24.00 | File AOS re Order Granting Debtors' Thirty-Third Omnibus Objection (Substantive) to Certain Claims (No Basis Deferred Compensation Claims, No Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, | 3116462 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                      Page 32 (32)
DATE:11/15/13 16:19:38        PRO FORMA   336184     AS OF 10/31/13       INVOICE# ******
Nortel Networks, Inc.
63989-DIP
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, No Basis 503(B)(9) Claims and No Basis Pension Claims) | |
| 684 | Maddox | 10/24/13 B | B310 | 0.10 | 24.00 | File Affidavit/Declaration of Service Re: Order Granting Omnibus Objection to Certain Claims | 3116847 |
| 684 | Maddox | 10/24/13 B | B310 | 0.20 | 48.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim (.1); file Affidavit/Declaration of Service Re: Notice of Defective Transfer of Claim (.1) | 3116900 |
| 684 | Maddox | 10/25/13 B | B310 | 0.20 | 48.00 | E-mails with T. Minott re Objection of Wilmington Trust, N.A. to Claims of the Bank of New York Mellon and Law Debenture Trust Company of New York | 3117746 |
| 684 | Maddox | 10/28/13 B | B310 | 0.40 | 96.00 | Draft notice of Mednax 9019 motion (.1); draft notice of Diamondware 9019 motion (.1); draft notice of Sunset Land 9019 motion (.1); emails with T. Minott re same (.1) | 3119013 |
| 684 | Maddox | 10/29/13 B | B310 | 0.20 | 48.00 | Draft NOS re 9019 motions | 3119425 |
| 684 | Maddox | 10/29/13 B | B310 | 0.10 | 24.00 | File Notice of Service Regarding Debtors' Motions Pursuant to Bankruptcy Rule 9019 For Entry of an Order Approving the Stipulation Resolving Claims | 3119628 |
| 684 | Maddox | 10/31/13 B | B310 | 0.20 | 48.00 | File Affidavit/Declaration of Service Re: Notices of Transfer of Claim (.1); file Affidavit/Declaration of Service Re: Notices of Defective Transfer of Claim (.1) | 3122658 |
| 904 | Cordo | 10/01/13 B | B310 | 0.50 | 245.00 | Call with L. Lipner re: outstanding claims issues | 3101050 |
| 904 | Cordo | 10/01/13 B | B310 | 0.30 | 147.00 | Review message from E. Schwartz re: claim; call wtih E. Schwartz re: same (.1); call with creditor re: claim (.1); leave message for L. Lipner re: same (.1) | 3101047 |
| 904 | Cordo | 10/01/13 B | B310 | 0.30 | 147.00 | Review message from C. Hare re: nortel call (.1); discuss same with T. Minott (.1); email cleary re: same (.1) | 3101031 |
| 904 | Cordo | 10/02/13 B | B310 | 0.20 | 98.00 | Review e-mail from L. Lipner re: ASM claims (.1); review information (.1) | 3104205 |
| 904 | Cordo | 10/03/13 B | B310 | 0.10 | 49.00 | Review e-mail from L. Lipner re: claims response | 3104761 |
| 904 | Cordo | 10/03/13 B | B310 | 0.20 | 98.00 | Emails with R. Eckenrod re: LTD claim (.1); call with LTDer re: same (.1) | 3104288 |
| 904 | Cordo | 10/03/13 B | B310 | 0.20 | 98.00 | Call with R. Eckenrod re: claims | 3104284 |
| 904 | Cordo | 10/03/13 B | B310 | 0.20 | 98.00 | Review emails and voicemail's rom D. Abbott re: LTD severance claims | 3104285 |
| 904 | Cordo | 10/03/13 B | B310 | 0.20 | 98.00 | Review e-mail from D. Abbott re: William Johnson; respond re: same (.1); e-mail J. Opolesky re; same (.1) | 3104296 |
| 904 | Cordo | 10/03/13 B | B310 | 0.40 | 196.00 | Review e-mail from L. Lipner re: ASM claims (.1); emails with L. Lipner re: same (.1); draft e-mail re: same (.1); further emails re: same (.1) | 3104298 |
| 904 | Cordo | 10/04/13 B | B310 | 0.10 | 49.00 | Review email from R. Ryan re: claimant questions; respond re: same | 3104785 |
| 904 | Cordo | 10/07/13 B | B310 | 0.20 | 98.00 | Emails with D. Abbott re: claimant inquiry | 3106285 |
| 904 | Cordo | 10/07/13 B | B310 | 0.40 | 196.00 | Review e-mail from H. Berkowitz re: jeffrey peterson claim (.1); review letter (.1); e-mail comments re: same (.1); e-mail R. Eckenrod re: same (.1) | 3106362 |
| 904 | Cordo | 10/07/13 B | B310 | 0.20 | 98.00 | Review e-mail from L. Lipner re: claim response; respond re; same (.1); e-mail H. Berkwitz re; same (.1) | 3106377 |
| 904 | Cordo | 10/08/13 B | B310 | 0.20 | 98.00 | Call with LTDer re: question about severance claim (.1); e-mail J. Opolesky re: same (.1) | 3107381 |
| 904 | Cordo | 10/08/13 B | B310 | 0.20 | 98.00 | Review message from B. Fentriss (.1); email L. Lipner re: same (.1) | 3107389 |

DATE:11/15/13 16:19:38          PRO FORMA   336184      AS OF 10/31/13          INVOICE# ******
Nortel Networks, Inc.
63989-DIP

| 904 | Cordo | 10/08/13 B | B310 | 0.20 | 98.00 | Review e-mail from D. Spelfogel re: objection; respond re: same (.1); review message re: same (.1) | 3107390 |
|---|---|---|---|---|---|---|---|
| 904 | Cordo | 10/08/13 B | B310 | 0.30 | 147.00 | Review message from T. Fischer re: claim (.1); research re: same (.1); e-mail L. Lipner re: same (.1) | 3107385 |
| 904 | Cordo | 10/08/13 B | B310 | 0.10 | 49.00 | Review e-mail from J. Opolsky re: LTD claim; call with J. Opolesky re: same | 3107386 |
| 904 | Cordo | 10/08/13 B | B310 | 0.20 | 98.00 | Review revised letter from solus (.1); e-mail R. Eckenrod re: same (.1) | 3107387 |
| 904 | Cordo | 10/08/13 B | B310 | 0.20 | 98.00 | Review objection to claim objection | 3107373 |
| 904 | Cordo | 10/08/13 B | B310 | 0.10 | 49.00 | Call with L. Lipner re: claimant inquiry | 3107374 |
| 904 | Cordo | 10/08/13 B | B310 | 0.10 | 49.00 | Review M. Johnson messages; leave message for M. Johnson | 3107413 |
| 904 | Cordo | 10/08/13 B | B310 | 0.30 | 147.00 | Call with M. Johnson re: claim (.2); call with R. Ryan re: same (.1) | 3107426 |
| 904 | Cordo | 10/09/13 B | B310 | 0.20 | 98.00 | Call with D. David re: question about claims (.1); call with R. Ryan re: same (.1) | 3108152 |
| 904 | Cordo | 10/09/13 B | B310 | 0.20 | 98.00 | Review Pino objection and e-mail L. Lipner re: same (.1); email M. Maddox and T. Minott re: same (.1) | 3108154 |
| 904 | Cordo | 10/09/13 B | B310 | 0.20 | 98.00 | Call with F. Proctor re: claim (.1); e-mail summary to cleary team (.1) | 3108162 |
| 904 | Cordo | 10/10/13 B | B310 | 0.10 | 49.00 | Emails with L. Liper and H. Berkowitz re: claims objection | 3108921 |
| 904 | Cordo | 10/10/13 B | B310 | 0.30 | 147.00 | Review documents from the hague (.1); discuss same with C. Hare (.1); e-mail A. Beisler re; same (.1) | 3108923 |
| 904 | Cordo | 10/10/13 B | B310 | 0.10 | 49.00 | Review docketed objection and e-mail L. Lipner re: same | 3108919 |
| 904 | Cordo | 10/10/13 B | B310 | 0.30 | 147.00 | Call with employee re; claim (.1); e-mail L. Lipner (.1); review email from employee; e-mail epiq (.1) | 3108905 |
| 904 | Cordo | 10/10/13 B | B310 | 0.10 | 49.00 | Discussion with T. Minott re: research. | 3108906 |
| 904 | Cordo | 10/10/13 B | B310 | 0.20 | 98.00 | Review emails from epiq attaching claim (.1); e-mail creditor re: same (.1) | 3108907 |
| 904 | Cordo | 10/10/13 B | B310 | 0.20 | 98.00 | Discussion with D. Abbott re: objections | 3108900 |
| 904 | Cordo | 10/10/13 B | B310 | 0.30 | 147.00 | Review two objections to claims objection (.1); call with L. Lipner re: same (.1); e-mail L. Lipner re: same (.1) | 3108897 |
| 904 | Cordo | 10/10/13 B | B310 | 0.10 | 49.00 | Further emails with L. Lipner re: claimant | 3108910 |
| 904 | Cordo | 10/10/13 B | B310 | 0.30 | 147.00 | Additional call with Q. Han re: claim question | 3108911 |
| 904 | Cordo | 10/10/13 B | B310 | 0.30 | 147.00 | Follow up call with Q. Han re: claim question | 3108912 |
| 904 | Cordo | 10/10/13 B | B310 | 0.10 | 49.00 | Leave message for L. Lipner re: question about claim | 3108913 |
| 904 | Cordo | 10/10/13 B | B310 | 0.10 | 49.00 | Review email from L. Lipner re: claims; respond re: same | 3108914 |
| 904 | Cordo | 10/10/13 B | B310 | 0.20 | 98.00 | Follow up call with L. Lipner re: claims | 3108915 |
| 904 | Cordo | 10/11/13 B | B310 | 0.20 | 98.00 | Call with creditor re: question about claims objection | 3109698 |
| 904 | Cordo | 10/11/13 B | B310 | 0.10 | 49.00 | Review turner objection and e-mail L. Lipner re: same | 3109699 |
| 904 | Cordo | 10/11/13 B | B310 | 0.20 | 98.00 | Review e-mail from creditor re; question about claims objection; respond; same (.1); call with Q. Han re: same (.1) | 3109705 |
| 904 | Cordo | 10/11/13 B | B310 | 0.20 | 98.00 | Call with B. Fentress re: 60 day claim (.1); follow up call with L. Lipner re: same (.1) | 3109706 |
| 904 | Cordo | 10/11/13 B | B310 | 0.10 | 49.00 | Further emails with L. Lipner and M. Cillia re: claims objections | 3109707 |
| 904 | Cordo | 10/14/13 B | B310 | 0.10 | 49.00 | Review e-mail from Z. Shea re: omni objection; respond re: same | 3110537 |
| 904 | Cordo | 10/14/13 B | B310 | 0.10 | 49.00 | Review further emails from M. Cilla re: claims objection | 3110507 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C
DATE:11/15/13 16:19:38        PRO FORMA  336184    AS OF 10/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP


904  Cordo           10/14/13 B    B310    0.20      98.00  Call with R. Eckenrod re: claims                        3110526
904  Cordo           10/14/13 B    B310    0.10      49.00  Call with creditor re: question about claim             3110533
904  Cordo           10/14/13 B    B310    0.20      98.00  Emails with Q. Han and L. Lipner re: extension of       3110530
                                                            objection deadline (.1); and status of claim
                                                            resolution (.1)
904  Cordo           10/15/13 B    B310    0.20      98.00  Call with L. Lipner re: claims objection                3111835
904  Cordo           10/15/13 B    B310    0.40     196.00  Review E. Olsen objection (.2); e-mail L. Lipner re:    3111838
                                                            same (.1); e-mail M. Maddox re: olsen and additional
                                                            objection (.1)
904  Cordo           10/15/13 B    B310    0.20      98.00  Review supplemental order drafted by Z. Shea (.1);      3111929
                                                            e-mail comments re: same (.1)
904  Cordo           10/15/13 B    B310    0.10      49.00  Review e-mail from L. Lipner re: adjournment of claim;  3111850
                                                            respond re: same
904  Cordo           10/16/13 B    B310    0.20      98.00  Emails with L. Lipner re: claims objections (.1);       3112489
                                                            Emails with M. Maddox re; same (.1)
904  Cordo           10/16/13 B    B310    0.20      98.00  Call with L. Lipner re: claims objections               3112469
904  Cordo           10/16/13 B    B310    0.20      98.00  Review two docketed responses (.1); e-mail L. Lipner    3112480
                                                            re: same (.1)
904  Cordo           10/16/13 B    B310    0.10      49.00  Discussion with D. Culver re: HP claims                 3112482
904  Cordo           10/16/13 B    B310    0.20      98.00  Emails with L. Lipner, H. Berkwitz, and T. Minott re:   3112466
                                                            omnibus objection and hearing
904  Cordo           10/16/13 B    B310    0.10      49.00  Review e-mail from T. Minott re: AOS; respond re:       3113010
                                                            same; review response re; same
904  Cordo           10/16/13 B    B310    0.20      98.00  Review reply to objections                              3113017
904  Cordo           10/17/13 B    B310    0.10      49.00  Review NOS for claims reply; e-mail WP re: same         3113159
904  Cordo           10/17/13 B    B310    0.40     196.00  Review reply to omni objections (.2); e-mail comments   3113149
                                                            to L. Lipner re:s same (.1); e-mail D. abbott re; same
                                                            (.1)
904  Cordo           10/17/13 B    B310    0.50     245.00  FInalize reply to omni's for filing (.2) emails with    3113146
                                                            M. Maddox re: same (.2); call with L. Lipner re: same
                                                            (.1)
904  Cordo           10/17/13 B    B310    0.10      49.00  Call with L. Lipner re: objection                       3113142
904  Cordo           10/17/13 B    B310    0.10      49.00  Review two docketed objections and e-mail L Lipner      3113143
                                                            re:s same
904  Cordo           10/17/13 B    B310    0.20      98.00  Call with counsel for Solus re: question about letters  3113140
904  Cordo           10/17/13 B    B310    0.10      49.00  E-mail R. Eckenrod re: AOS                              3113129
904  Cordo           10/18/13 B    B310    0.20      98.00  Further emails with L. Lipner re: claims objection      3114103
904  Cordo           10/19/13 B    B310    0.50     245.00  Review e-mail from L. Lipner re: claims objection       3114099
                                                            (.2); review e-mail from L. Laporee re: same (.1);
                                                            review two emails from L. Schweitzer re: same (.1);
                                                            e-mail L. Schweitzer re: same (.1)
904  Cordo           10/21/13 B    B310    0.20      98.00  Review blacklines to 31st and 32nd omnis (.1); e-mail   3114563
                                                            comments to L. Lipner re same (.1)
904  Cordo           10/21/13 B    B310    0.10      49.00  Call with L. Lipner re; question about claims transfer  3114551
904  Cordo           10/21/13 B    B310    0.10      49.00  Review emails from M. Maddox and T. Conklin re:         3114560
                                                            service of claims order
904  Cordo           10/25/13 B    B310    0.30     147.00  Review emails re: objection to bond claims (.1);        3118840
                                                            multiple emails with T. Minott re: same (.2)
904  Cordo           10/28/13 B    B310    0.20      98.00  Several discussions with T. Minott re: 9019's           3119257
904  Cordo           10/28/13 B    B310    0.30     147.00  Review Medmax and Diamondware 9019                      3119243
904  Cordo           10/28/13 B    B310    0.10      49.00  Review inquiry from creditor re: Nortel claim; respond  3119244
                                                            re: same
904  Cordo           10/28/13 B    B310    0.20      98.00  Review emails from B. Fabus and T. Minott re: 9019      3119245
                                                            motions
```

| 904 | Cordo | 10/28/13 B | B310 | 0.20 | 98.00 | Review San Ranom 9019 | 3119232 |
| 904 | Cordo | 10/28/13 B | B310 | 0.30 | 147.00 | Review Wilmington Trust objection to bond claims | 3119233 |
| 904 | Cordo | 10/29/13 B | B310 | 0.30 | 147.00 | Call with R. Eckenrod re: notices (.1); review email re: same; review notices (.1); email R. Eckenrod re: same (.1) | 3120308 |
| 904 | Cordo | 10/29/13 B | B310 | 0.10 | 49.00 | Review email from R. Eckenrod re: claim; respond re: same | 3120303 |
| 904 | Cordo | 10/30/13 B | B310 | 0.20 | 98.00 | Review email from J. VanLare re: schedule; response re: same | 3122458 |
| 904 | Cordo | 10/30/13 B | B310 | 0.20 | 98.00 | Review email from D. Abbott re: tax claim; respond re: same (.1); email L. Lipner and R. Eckenrod re: same (.1) | 3122464 |
| 904 | Cordo | 10/30/13 B | B310 | 0.20 | 98.00 | Emails with L. Lipner and D. Abbott re: claimant issue | 3122465 |
| 971 | Minott | 10/01/13 B | B310 | 0.10 | 33.00 | Email from L. Lipner re creditor calls and 31st omnibus objection | 3100448 |
| 971 | Minott | 10/01/13 B | B310 | 0.10 | 33.00 | Email from A. Cordo re 31st omnibus objection | 3100449 |
| 971 | Minott | 10/01/13 B | B310 | 0.20 | 66.00 | Research re creditor claim and 31st Omnibus Objection (.1); email to A. Cordo re same (.1) | 3100454 |
| 971 | Minott | 10/01/13 B | B310 | 0.10 | 33.00 | Office conference with A. Cordo re creditor claim | 3100455 |
| 971 | Minott | 10/01/13 B | B310 | 0.10 | 33.00 | Call w/ J. Pino re 21st Omnibus Objection | 3100456 |
| 971 | Minott | 10/04/13 B | B310 | 0.10 | 33.00 | Emails with M. Parthum re COC re Canadian Late Filed Claims Discovery Protocol | 3104951 |
| 971 | Minott | 10/04/13 B | B310 | 0.20 | 66.00 | Emails from A. Cordo and J. VanLare re discovery order re Canadian Late-Filed Claims Motion | 3104970 |
| 971 | Minott | 10/04/13 B | B310 | 0.30 | 99.00 | Review COC and proposed order re Canadian Late Claims Discovery Protocol (.2); Emails with W. Freeman re same (.1) | 3104974 |
| 971 | Minott | 10/07/13 B | B310 | 0.10 | 33.00 | Email to M. Parthum and J. Van Lare re Third Amended Order re Canadian Late Claims Discovery Protocol | 3106132 |
| 971 | Minott | 10/08/13 B | B310 | 0.20 | 66.00 | Research re trade claim issue (.1); emails with L. Lipner re same (.1) | 3107212 |
| 971 | Minott | 10/08/13 B | B310 | 0.10 | 33.00 | Call with L. Lipner re trade claims | 3107213 |
| 971 | Minott | 10/09/13 B | B310 | 0.20 | 66.00 | Review Objection re 31st omnibus objection | 3108085 |
| 971 | Minott | 10/10/13 B | B857 | 3.60 | 1188.00 | Research re  claims issues | 3108857 |
| 971 | Minott | 10/10/13 B | B310 | 0.10 | 33.00 | Office conference with A. Cordo re claims issues | 3108858 |
| 971 | Minott | 10/14/13 B | B310 | 0.10 | 33.00 | Review AOS re Notices of Settlement of Claims | 3110434 |
| 971 | Minott | 10/15/13 B | B310 | 0.10 | 33.00 | Review responses to 32nd omnibus objection | 3111638 |
| 971 | Minott | 10/15/13 B | B310 | 0.20 | 66.00 | Email from M. Maddox re CNO re 33rd Omnibus Objection (.1); review CNO re 33rd Omnibus Objection (.1) | 3111626 |
| 971 | Minott | 10/15/13 B | B310 | 0.10 | 33.00 | Email from L. Lipner re Omni 32 and C. Turner response | 3111642 |
| 971 | Minott | 10/15/13 B | B310 | 0.20 | 66.00 | Research re claims issues | 3111623 |
| 971 | Minott | 10/15/13 B | B310 | 0.10 | 33.00 | Email to L. Lipner re C. Turner response to Omni 32 | 3111621 |
| 971 | Minott | 10/16/13 B | B310 | 0.10 | 33.00 | Research re claims issues | 3112500 |
| 971 | Minott | 10/16/13 B | B310 | 0.10 | 33.00 | Email from M. Maddox re AOS re Debtors' Offer of Settlement of Claims | 3112510 |
| 971 | Minott | 10/16/13 B | B310 | 0.10 | 33.00 | Emails with A. Cordo re AOS re Debtors' Offer of Settlement of Claims | 3112511 |
| 971 | Minott | 10/16/13 B | B310 | 0.10 | 33.00 | Email to J. Opolsky re AOS re Offer of Settlement of Claims | 3112512 |
| 971 | Minott | 10/16/13 B | B310 | 0.10 | 33.00 | Email from J. Opolsky re AOS re Offer of Settlement of Claims | 3112513 |
| 971 | Minott | 10/16/13 B | B310 | 0.10 | 33.00 | Emails with R. Eckenrod re AOS re Offer of Settlement of Claims | 3112514 |
| 971 | Minott | 10/17/13 B | B310 | 0.10 | 33.00 | Emails from M. Maddox and A. Cordo re responses to | 3113056 |

DATE:11/15/13 16:19:38          PRO FORMA  336184     AS OF 10/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP

|     |        |           |      |      |          | Omnibus Objections |         |
|-----|--------|-----------|------|------|----------|--------------------|---------|
| 971 | Minott | 10/17/13 B | B310 | 0.10 | 33.00 | Emails with M. Maddox re 33rd Omnibus Objection and 10/22 agenda | 3113065 |
| 971 | Minott | 10/17/13 B | B310 | 0.10 | 33.00 | Email from A. Cordo re 30th omnibus objection and 10/22 hearing | 3113067 |
| 971 | Minott | 10/17/13 B | B310 | 0.10 | 33.00 | Emails from A. Cordo and L. Lipner re service of Reply in Futher Support of Omnibus Objections 31-32 | 3113075 |
| 971 | Minott | 10/17/13 B | B310 | 0.10 | 33.00 | Email from L. Lipner re Debtors' Omnibus Reply to Objections to Omnibus Claims Objections 31-32 | 3113076 |
| 971 | Minott | 10/17/13 B | B310 | 0.10 | 33.00 | Emails from A. Cordo and R. Eckenrod re Notice of Settlement of Claims | 3113077 |
| 971 | Minott | 10/17/13 B | B310 | 0.20 | 66.00 | Revise Second Supplemental Order re 30th Omnibus Objection | 3113098 |
| 971 | Minott | 10/18/13 B | B310 | 0.10 | 33.00 | Emails with L. Lipner re CNO re 33rd Omnibus Objection | 3113524 |
| 971 | Minott | 10/18/13 B | B310 | 0.10 | 33.00 | Emails with M. Maddox re CNO re 33rd Omnibus Objection | 3113525 |
| 971 | Minott | 10/18/13 B | B310 | 0.10 | 33.00 | Emails from M. Maddox and A. Cordo re AOS re settlement of claims | 3113529 |
| 971 | Minott | 10/21/13 B | B310 | 0.10 | 33.00 | Email from M. Maddox re service of Order re 33rd Omnibus Objection | 3114427 |
| 971 | Minott | 10/21/13 B | B310 | 0.10 | 33.00 | Email from A. Cordo re revised orders re 31st and 32nd omnibus objections | 3114434 |
| 971 | Minott | 10/21/13 B | B310 | 0.20 | 66.00 | Email from L. Lipner re revised orders re 31st and 32nd omnibus objection (.1); review revised orders (.1) | 3114431 |
| 971 | Minott | 10/23/13 B | B310 | 0.10 | 33.00 | Review AOS re Order granting 33rd Omnibus Objection; emails with M. Maddox re same | 3116705 |
| 971 | Minott | 10/24/13 B | B310 | 0.10 | 33.00 | Review AOS re Orders re 30th, 31st and 32nd omnibus objections; emails with M. Maddox re same | 3117244 |
| 971 | Minott | 10/25/13 B | B310 | 0.60 | 198.00 | Review Wilmington Trust Objection | 3117859 |
| 971 | Minott | 10/25/13 B | B310 | 0.10 | 33.00 | Emails with A. Cordo re Wilmington Trust objection | 3117860 |
| 971 | Minott | 10/25/13 B | B310 | 0.30 | 99.00 | Email to Cleary re Wilmington Trust Objection | 3117861 |
| 971 | Minott | 10/28/13 B | B310 | 0.10 | 33.00 | Email to B. Faubus re service of 9019 Motions | 3119175 |
| 971 | Minott | 10/28/13 B | B310 | 0.10 | 33.00 | Email from B. Faubus re service of 9019 Motions | 3119176 |
| 971 | Minott | 10/28/13 B | B310 | 0.10 | 33.00 | Email from B. Faubus re Mednax, Diamondware and San Ramon 9019 Motions | 3119189 |
| 971 | Minott | 10/28/13 B | B310 | 0.10 | 33.00 | Office conference with A. Cordo re 9019 Motions | 3119190 |
| 971 | Minott | 10/28/13 B | B310 | 0.10 | 33.00 | Email to B. Faubus re 9019 Motions | 3119191 |
| 971 | Minott | 10/28/13 B | B310 | 0.10 | 33.00 | Email to M. Maddox re Notices re 9019 Motions | 3119192 |
| 971 | Minott | 10/28/13 B | B310 | 0.10 | 33.00 | Review Notice re San Ramon 9019 Motion | 3119193 |
| 971 | Minott | 10/28/13 B | B310 | 0.10 | 33.00 | Review Notice re Mednax 9019 Motion | 3119194 |
| 971 | Minott | 10/28/13 B | B310 | 0.10 | 33.00 | Review Notice re Diamondware 9019 Motion and emails with M. Maddox re same | 3119195 |
| 971 | Minott | 10/28/13 B | B310 | 0.30 | 99.00 | Emails with B. Faubus re San Ramon, Mednax, and DiamondWare 9019 Motions | 3119270 |
| 971 | Minott | 10/28/13 B | B310 | 0.10 | 33.00 | Email to T. Naimoli re DiamondWare 9019 Motion | 3119250 |
| 971 | Minott | 10/28/13 B | B310 | 0.10 | 33.00 | Email to T. Naimoli re Mednax 9019 Motion | 3119251 |
| 971 | Minott | 10/28/13 B | B310 | 0.10 | 33.00 | Email to T. Naimoli re San Ramon 9019 Motion | 3119252 |
| 971 | Minott | 10/28/13 B | B310 | 0.20 | 66.00 | Review San Ramon 9019 Motion and prep for filing | 3119254 |
| 971 | Minott | 10/28/13 B | B310 | 0.20 | 66.00 | Review Mednax 9019 Motion and prep for filing | 3119255 |
| 971 | Minott | 10/28/13 B | B310 | 0.10 | 33.00 | Review DiamondWare 9019 Motion and prep for filing | 3119256 |
| 971 | Minott | 10/29/13 B | B310 | 0.10 | 33.00 | Email from M. Maddox re NOS re 9019 Motions | 3120263 |
| 971 | Minott | 10/29/13 B | B310 | 0.20 | 66.00 | Review NOS re San Ramon, Mednax and DiamondWare 9019 Motions (.1); emails with M. Maddox re same (.1) | 3120264 |

```
                   Total Task:  B310    37.50    15747.50
```

DATE:11/15/13 16:19:38          PRO FORMA   336184    AS OF 10/31/13        INVOICE# ******
Nortel Networks, Inc.
63989-DIP


| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TASK: | | Litigation/Adversary Proceedings | | | | | |
| 203 | Culver | 10/11/13 B | B330 | 0.50 | 307.50 | Review information received from McCann Erickson (0.4) & overnight to J. Davison (0.1) | 3126913 |
| 203 | Culver | 10/14/13 B | B330 | 0.10 | 61.50 | Email w/T. Minott re preference status | 3134686 |
| 203 | Culver | 10/15/13 B | B330 | 1.30 | 799.50 | Review docs re HP claims reconciliation (.5); call w/M. Cilia and J. Davison (.4); follow up email to D. Crapo re same (.4) | 3134701 |
| 203 | Culver | 10/16/13 B | B330 | 1.60 | 984.00 | Review HP detail (1.1); call w/M. Cilia and Davison re claims reconciliation (.4) and email w/M. Cilia (.1) | 3134718 |
| 203 | Culver | 10/16/13 B | B330 | 0.20 | 123.00 | Email w/J. Davison re HP reconciliation | 3134723 |
| 203 | Culver | 10/16/13 B | B330 | 0.30 | 184.50 | Email w/D. Crapo re claim reconciliation/stipulation | 3134726 |
| 203 | Culver | 10/18/13 B | B330 | 0.50 | 307.50 | Attention to HP claims reconciliation (.4); email D. Crapo re same (.1) | 3134791 |
| 203 | Culver | 10/18/13 B | B330 | 0.70 | 430.50 | Email from/to D. Crapo re HP reconciliation (.1) and follow up re same (.5); email to D. Crapo (.1) | 3134805 |
| 203 | Culver | 10/23/13 B | B330 | 0.10 | 61.50 | Email from Besikof re McCann reconciliation | 3135163 |
| 203 | Culver | 10/24/13 B | B330 | 0.10 | 61.50 | Email Besikof re McCann reconciliation | 3135177 |
| 684 | Maddox | 10/07/13 B | B330 | 0.20 | 48.00 | Draft status report (.1); emails with E. Fay re same (.1) | 3105674 |
| 684 | Maddox | 10/14/13 B | B330 | 0.10 | 24.00 | Draft COS re status report | 3110053 |
| 684 | Maddox | 10/14/13 B | B330 | 0.20 | 48.00 | File and serve status report | 3110106 |
| 971 | Minott | 10/07/13 B | B330 | 0.10 | 33.00 | Review consolidated preference status report; email to N. Abularach, K. Sidhu re same | 3106138 |
| 971 | Minott | 10/14/13 B | B330 | 0.10 | 33.00 | Review COS re preference status report and emails with M. Maddox re same | 3110452 |
| 971 | Minott | 10/14/13 B | B330 | 0.10 | 33.00 | Further emails with M. Maddox re preference status report | 3110455 |
| 971 | Minott | 10/14/13 B | B330 | 0.10 | 33.00 | Emails with K. Sidhu re consolidated preference status report | 3110447 |
| 971 | Minott | 10/14/13 B | B330 | 0.20 | 66.00 | Review and revise consolidated preference status report | 3110448 |
| 971 | Minott | 10/14/13 B | B330 | 0.10 | 33.00 | Emails with D. Culver re preference status report | 3110449 |
| 971 | Minott | 10/24/13 B | B330 | 0.10 | 33.00 | Email to A. Cordo re responses re withdrawal of the reference | 3117254 |
| | | Total Task: | B330 | 6.70 | 3705.00 | | |
| TASK: | | Professional Retention (MNAT - Filing) | | | | | |
| 221 | Schwartz | 10/10/13 B | B340 | 0.10 | 61.50 | Review Supplemental Declaration in Support Of Derek C. Abbott | 3115230 |
| 594 | Conway | 10/01/13 B | B340 | 0.10 | 24.00 | Discuss svc of supplemental retention app of MNAT w/T. Minott | 3100712 |
| 971 | Minott | 10/15/13 B | B340 | 0.20 | 66.00 | Draft 23rd Supplemental Declaration in Support of MNAT Retention | 3111631 |
| | | Total Task: | B340 | 0.40 | 151.50 | | |
| TASK: | | Professional Retention (Others - Filing) | | | | | |
| 904 | Cordo | 10/15/13 B | B360 | 0.20 | 98.00 | Call with N. Horst re: retention issues (.1); emails with D. Abbott re: same; e-mail N. Horst re: same (.1) | 3111844 |
| 904 | Cordo | 10/23/13 B | B360 | 0.10 | 49.00 | Review e-mail from N. Horst re: declaration; respond re: same | 3116599 |
| 971 | Minott | 10/01/13 B | B360 | 0.10 | 33.00 | Email to A. Cordo re RLKS Retention Order | 3101008 |
| 971 | Minott | 10/01/13 B | B360 | 0.10 | 33.00 | Research re RLKS Retention Order | 3101009 |

```
-&11O-&16C-&1063F-(s0P-(s12H-&k9.2 -&a180C                                    Page 38 (38)
DATE:11/15/13 16:19:38        PRO FORMA   336184     AS OF 10/31/13      INVOICE# ******
Nortel Networks, Inc.
63989-DIP


                Total Task:  B360     0.50       213.00

     TASK:        Schedules/SOFA/U.S. Trustee Reports
221    Schwartz    10/14/13 B    B420     0.10       61.50  Review June MOR                           3115217
605    Naimoli     10/24/13 B    B420     0.30       42.00  Review email from T. Minott (.1); Prepare & efile  3117337
                                                            Monthly Operating Report (Reporting Period July 1,
                                                            2013 Through July 31, 2013) (.2)
684    Maddox      10/11/13 B    B420     0.10       24.00  Draft COS re period report               3109183
684    Maddox      10/11/13 B    B420     0.30       72.00  File and serve Periodic Report Regarding Value,  3109223
                                                            Operations and Profitability of Entities in Which the
                                                            Debtors' Estates Hold a Substantial or Controlling
904    Cordo       10/11/13 B    B420     0.20       98.00  Rearview form 26 frm L. Lipner; e-mail M. Maddox re;  3109697
                                                            same (.1); review and sign COS (.1)
904    Cordo       10/24/13 B    B420     0.10       49.00  Emails with T. Minott re: MOR            3117279
971    Minott      10/24/13 B    B420     0.20       66.00  Email to L. Lipner re July MOR           3117296
971    Minott      10/24/13 B    B420     0.10       33.00  Call with L. Lipner re MOR               3117236
971    Minott      10/24/13 B    B420     0.20       66.00  Review July MOR (.1); draft COS re same (.1)  3117237
971    Minott      10/24/13 B    B420     0.10       33.00  Emails with T. Naimoli re July MOR       3117238

                Total Task:  B420     1.70      544.50

                                    --------   ----------
                FEE SUBTOTAL:       252.80    112894.50
                                    --------   ----------
```