# EXHIBIT B

**COMPENSATION BY PROJECT CATEGORY**
**SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Case Administration | 0.30 | $330.00 |
| Akin Gump Fee Applications/Monthly Billing Reports | 17.90 | $8,535.00 |
| Analysis of Other Professionals' Fee Applications/Reports | 0.30 | $330.00 |
| Retention of Professionals | 18.90 | $5,386.50 |
| Creditors' Committee Meetings | 36.20 | $27,405.00 |
| Court Hearings | 20.90 | $18,581.00 |
| Financial Reports and Analysis | 1.30 | $1,360.00 |
| General Claims Analysis/Claims Objections | 1.30 | $715.00 |
| Canadian Proceedings/Matters | 1.90 | $1,872.00 |
| Tax Issues | 46.00 | $36,111.00 |
| Labor Issues/Employee Benefits | 48.80 | $42,899.00 |
| Plan, Disclosure Statement and Related Pan Documentation | 5.80 | $2,610.00 |
| Travel (billed at 50% of actual time) | 19.30 | $17,504.00 |
| Intercompany Analysis | 3,402.40 | $1,828,655.00 |
| **TOTAL** | **3,621.30** | **$1,992,293.50** |



# Akin Gump
### Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX  75082

| | |
|---|---|
| Invoice Number | 1508312 |
| Invoice Date | 11/06/13 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/13 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 0.30 | $330.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 17.90 | $8,535.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 0.30 | $330.00 |
| 0006 | Retention of Professionals | 18.90 | $5,386.50 |
| 0007 | Creditors Committee Meetings | 36.20 | $27,405.00 |
| 0008 | Court Hearings | 20.90 | $18,581.00 |
| 0009 | Financial Reports and Analysis | 1.30 | $1,360.00 |
| 0012 | General Claims Analysis/Claims Objections | 1.30 | $715.00 |
| 0014 | Canadian Proceedings/Matters | 1.90 | $1,872.00 |
| 0018 | Tax Issues | 46.00 | $36,111.00 |
| 0019 | Labor Issues/Employee Benefits | 48.80 | $42,899.00 |
| 0022 | Plan, Disclosure Statement and Plan Related Documentation | 5.80 | $2,610.00 |
| 0025 | Travel | 19.30 | $17,504.00 |
| 0029 | Intercompany Analysis | 3402.40 | $1,828,655.00 |
| | TOTAL | 3621.30 | $1,992,293.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 09/12/13 | FSH | 0002 | Communicate w/ creditors re pending case issues. | 0.30 |
| 09/04/13 | FSH | 0003 | Review/ revise August fee statement. | 0.30 |
| 09/06/13 | BMK | 0003 | Review fee and expense detail issues. | 0.20 |
| 09/09/13 | MCF | 0003 | Review prebill for confidentiality and privilege. | 1.50 |
| 09/10/13 | FSH | 0003 | Analyze fee summaries. | 0.20 |
| 09/10/13 | BMK | 0003 | Provide revised spreadsheet detail to UST and fee examiner. | 0.10 |
| 09/11/13 | FSH | 0003 | Communicate w/ B. Kahn re CNO re June fee statement. | 0.10 |
| 09/11/13 | BMK | 0003 | Email to UST and F. Hodara re: CNO for June 2013 app. | 0.10 |
| 09/11/13 | MCF | 0003 | Review prebill for confidentiality and privilege. | 1.60 |
| 09/16/13 | MCF | 0003 | Review prebill for confidentiality and privilege. | 1.80 |
| 09/17/13 | MCF | 0003 | Revise prebill re confidentiality and privilege. | 3.10 |
| 09/19/13 | MCF | 0003 | Edit prebill re confidentiality and privilege. | 2.10 |
| 09/20/13 | MCF | 0003 | Revise August prebill for confidentiality and privilege. | 1.20 |
| 09/23/13 | MCF | 0003 | Edit prebill re confidentiality and privilege. | 2.80 |
| 09/25/13 | MCF | 0003 | Edit prebill for confidentiality and privilege. | 1.10 |
| 09/26/13 | MCF | 0003 | Review prebill for confidentiality and privilege. | 0.90 |
| 09/27/13 | MCF | 0003 | Edit prebill for confidentiality and privilege. | 0.80 |
| 09/03/13 | FSH | 0004 | Examine fee applications of various parties. | 0.30 |
| 09/04/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 2.30 |
| 09/09/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 4.20 |
| 09/10/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 2.10 |
| 09/13/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 3.50 |
| 09/16/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 1.90 |
| 09/20/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 3.40 |
| 09/24/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 1.50 |
| 09/03/13 | FSH | 0007 | Communicate w/ B. Kahn and M. Fagen re Committee meeting. | 0.10 |
| 09/03/13 | BMK | 0007 | Review emails re: upcoming committee call. | 0.10 |
| 09/04/13 | FSH | 0007 | Review/ revise agenda for Committee call. | 0.10 |
| 09/04/13 | BMK | 0007 | Review agenda for committee call. | 0.20 |
| 09/05/13 | FSH | 0007 | Finalize agenda (.1). Outline presentation for Committee (.1). Communicate w/ RAJ re same (.1). | 0.30 |
| 09/05/13 | DHB | 0007 | Review agenda and emails re same. | 0.20 |
| 09/05/13 | KMR | 0007 | Draft outline/ talking points for committee call. | 1.20 |
| 09/05/13 | MCF | 0007 | Emails to F. Hodara and D. Botter re committee call agenda (.2); revise agenda (.2) and email to Committee re same (.2). Prepare for committee call (.3). | 0.90 |
| 09/06/13 | LGB | 0007 | Participate on UCC call (partial). | 0.40 |
| 09/06/13 | FSH | 0007 | Final prep for Committee call (.1). Participate in same (.6). | 0.70 |
| 09/06/13 | RAJ | 0007 | Call with Committee re developments (.6); post-call meeting with B. Kahn, M. Fagen and Capstone (.3); emails with counsel to Committee member re privilege logs (.2, .2). | 1.30 |
| 09/06/13 | AQ | 0007 | Participate in Committee call. | 0.60 |
| 09/06/13 | DHB | 0007 | Prepare for Committee call (.4); attend same (.6). | 1.00 |
| 09/06/13 | BMK | 0007 | Attend committee call (0.6); follow up to committee call with R. Johnson, M. Fagen and Capstone team (.3). | 0.90 |
| 09/06/13 | KMR | 0007 | Prepare presentation on meeting (0.6); participate in committee call (.6). | 1.20 |
| 09/06/13 | MCF | 0007 | Prepare for (.7) and participate in (.6) Committee call and post-call discussion with R. Johnson, C. Kearns and B. Kahn re same (.3). | 1.60 |
| 09/11/13 | DHB | 0007 | Review agenda and emails re same. | 0.10 |
| 09/11/13 | MCF | 0007 | Draft agenda for Committee call (.2); email with B. Kahn re same (.1); emails with D. Botter and F. Hodara re same (.2); email Committee (.3). | 0.80 |
| 09/12/13 | LGB | 0007 | Participate on UCC call (.5); post-call meeting with R. Johnson, B. Kahn, D. Botter and M. Fagen (partial) (.3). | 0.80 |
| 09/12/13 | FSH | 0007 | Prepare for Committee call (.1). Attend same (.5). | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1508312

Page 3
November 6, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/12/13 | RAJ | 0007 | Attend Committee call (.5); post-call debrief with Akin team (.5). | 1.00 |
| 09/12/13 | DHB | 0007 | Participate in Committee call (.5); follow-up meeting with team re same (.5). | 1.00 |
| 09/12/13 | BMK | 0007 | Prepare for committee call (0.1); attend committee call (.5); follow up to same (partial) (0.3) | 0.90 |
| 09/12/13 | MCF | 0007 | Prepare for (.5) and participate in (.5) Committee call; post-call discussions with Akin team (.5). | 1.50 |
| 09/18/13 | FSH | 0007 | Review and comment on agenda for Committee call. | 0.10 |
| 09/18/13 | RAJ | 0007 | Call with Committee member's counsel re discovery process and depositions. | 0.50 |
| 09/18/13 | DHB | 0007 | Review Committee call agenda and emails re same. | 0.10 |
| 09/18/13 | MCF | 0007 | Draft agenda for Committee call (.2); emails with B. Kahn (.1) and D. Botter and F. Hodara (.2) re same; revise (.1) and email to Committee (.2). | 0.80 |
| 09/19/13 | LGB | 0007 | Participate on UCC call (partial). | 0.70 |
| 09/19/13 | FSH | 0007 | Committee call (.9). Meet w/ C. Kearns, R. Johnson, B. Kahn and M. Fagen re next steps (.3). | 1.20 |
| 09/19/13 | RAJ | 0007 | Call with Committee (.9); follow-up meeting with Committee advisors (.3); email re: same (.1). | 1.30 |
| 09/19/13 | AQ | 0007 | Attend Committee call (partial). | 0.80 |
| 09/19/13 | BMK | 0007 | Attend committee call (0.9); follow up with Hodara, Fagen, Johnson and Capstone re same (.3). | 1.20 |
| 09/19/13 | MCF | 0007 | Prepare for (.4) and participate in (.9) Committee call; post-call discussion with advisors (.3). | 1.60 |
| 09/20/13 | JLS | 0007 | Prepare for (.4) and participate in (.2) Committee call. | 0.60 |
| 09/20/13 | LGB | 0007 | Participate on UCC call (.2); review materials for same (.3). | 0.50 |
| 09/20/13 | FSH | 0007 | Participate in Committee call. | 0.20 |
| 09/20/13 | RAJ | 0007 | Attend Committee call. | 0.20 |
| 09/20/13 | AQ | 0007 | Call with committee (.2); prepare for same (.1). | 0.30 |
| 09/20/13 | DHB | 0007 | Attend Committee call (.2); prepare for same (.2). | 0.40 |
| 09/20/13 | BMK | 0007 | Participate in committee call. | 0.20 |
| 09/20/13 | MCF | 0007 | Prepare for Committee call (.4), review professionals' resumes re same (1.0) and participate in Committee call (.2). | 1.60 |
| 09/25/13 | FSH | 0007 | Comment on draft agenda (.1). Communications w/ Committee member, J. Sorkin re meeting (.2). | 0.30 |
| 09/25/13 | DHB | 0007 | Review Committee call agenda and emails re same. | 0.10 |
| 09/25/13 | MCF | 0007 | Prepare draft agenda (.3); emails with B. Kahn re same (.1); emails with F. Hodara and D. Botter re same (.2) and email Committee re same (.2); prepare for Committee call (.4). | 1.20 |
| 09/26/13 | JLS | 0007 | Prepare (.2) for and participate (.5) in call with committee. | 0.70 |
| 09/26/13 | FSH | 0007 | Review materials for Committee presentations (.3). Participate in Committee call (.5). | 0.80 |
| 09/26/13 | DHB | 0007 | Prepare for Committee meeting (.3); attend same (.5); confer w B. Kahn and M. Fagen (.3) and emails re same (.2). | 1.30 |
| 09/26/13 | BMK | 0007 | Prepare for committee call (0.1); attend committee call (0.5); follow up to same (0.3) | 0.90 |
| 09/26/13 | MCF | 0007 | Prepare for (.3) and participate in (.5) Committee call; post-call discussions with D. Botter and B. Kahn (.3). | 1.10 |
| 09/03/13 | FSH | 0008 | Communications w/ RLF re upcoming court hearing. | 0.10 |
| 09/04/13 | FSH | 0008 | Examine corr and emails re letters regatory, witnesses, next steps. | 0.20 |
| 09/05/13 | FSH | 0008 | Communications w/ B. Kahn re upcoming hearing. | 0.10 |
| 09/05/13 | RAJ | 0008 | Review docket and emails re next omnibus hearing. | 0.30 |
| 09/06/13 | LGB | 0008 | E-mail Botter/Hodara re 9/10 hearing. | 0.10 |
| 09/06/13 | FSH | 0008 | Attention to court agenda (.1). Communicate w/ L. Beckerman re same (.1). | 0.20 |
| 09/06/13 | DHB | 0008 | Review agenda for hearing and emails re same. | 0.20 |
| 09/06/13 | MCF | 0008 | Emails with FR team re agenda for 9/10 hearing. | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 4
Invoice Number: 1508312                                                November 6, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/07/13 | LGB | 0008 | Review e-mail from Hodara re hearing/respond to same (.1); review response to same (.1); respond to same (.1). | 0.30 |
| 09/07/13 | DHB | 0008 | Emails re 9/10 hearing. | 0.10 |
| 09/08/13 | LGB | 0008 | E-mail Samis re 9/10 hearing (.1); review response to same (.1). | 0.20 |
| 09/09/13 | LGB | 0008 | Prepare for 9/10 hearing. | 0.50 |
| 09/09/13 | FSH | 0008 | Follow-up re upcoming hearing. | 0.10 |
| 09/10/13 | LGB | 0008 | Attend 9/10 hearing (1.0); e-mail Akin team re same (.3). | 1.30 |
| 09/10/13 | FSH | 0008 | Follow-up re court hearing. | 0.10 |
| 09/16/13 | FSH | 0008 | Examine Agenda letter for upcoming hearing (.1). Confer w/ B. Kahn re same (.1). Communicate w/ RAJ re same (.1). Communicate w/ M. Fagen re revised agenda (.1). Communications w/ A. Qureshi and D. Botter re court hearing (.2). | 0.60 |
| 09/16/13 | DHB | 0008 | Review agenda re discovery hearing and emails re same. | 0.10 |
| 09/16/13 | MCF | 0008 | Emails re hearing agenda and hearing. | 0.40 |
| 09/17/13 | FSH | 0008 | Examine omnibus hearing schedule. | 0.10 |
| 09/17/13 | MCF | 0008 | Emails to Akin team re upcoming omnibus hearings. | 0.20 |
| 09/18/13 | JLS | 0008 | Review agenda for omnibus hearing. | 0.10 |
| 09/18/13 | FSH | 0008 | Review pleadings and related materials for court hearing (.6). Meet w/ parties at court hearing to discuss issues (.4). Attend hearing (2.0). Confer w/ Cleary and A. Qureshi re outcome of hearing and next steps (.8). | 3.80 |
| 09/18/13 | RAJ | 0008 | Joint court hearing (telephonic) regarding discovery issues (partial). | 1.90 |
| 09/18/13 | AQ | 0008 | Prepare for court hearing re discovery disputes. | 1.40 |
| 09/18/13 | AQ | 0008 | Attend court hearing (2.0); emails re same (.1). | 2.10 |
| 09/18/13 | AQ | 0008 | Meet with Cleary re preparation for court hearing. | 0.80 |
| 09/18/13 | MCF | 0008 | Participate in joint hearing on use of deposition evidence at trial (partial) (telephonic) (1.9); prepare for same (.1). | 2.00 |
| 09/18/13 | MCF | 0008 | Email to FR team re hearing agenda. | 0.10 |
| 09/19/13 | FSH | 0008 | Communications w/ C. Samis, M. Fagen re noticed hearing. | 0.20 |
| 09/20/13 | FSH | 0008 | Communications re canceled hearing (.1). Prepare for telephonic court hearing (.2). Attend same (.5). | 0.80 |
| 09/20/13 | RAJ | 0008 | Court conference with Judge Gross and Justice Morawetz re EMEA discovery issues. | 0.50 |
| 09/20/13 | DHB | 0008 | Prepare for (.2) and attend joint telephonic hearing (.5); emails re same (.1). | 0.80 |
| 09/20/13 | MCF | 0008 | Prepare for (.4) and participate in (.5) joint telephonic hearing. | 0.90 |
| 09/13/13 | FSH | 0009 | Analyze MOR issue (.1). Call w/ J. Bromley re same (.3). | 0.40 |
| 09/13/13 | DHB | 0009 | Office conference with F. Hodara and B. Kahn re MOR (.1); telephone call with J. Bromley re same (.3). | 0.40 |
| 09/26/13 | FSH | 0009 | Examine MOR. | 0.10 |
| 09/26/13 | DHB | 0009 | Review June MOR and emails re same. | 0.30 |
| 09/27/13 | FSH | 0009 | Communicate w/ AQ re disclosure issue. | 0.10 |
| 09/20/13 | FSH | 0012 | Examine claim objection info. | 0.10 |
| 09/20/13 | MCF | 0012 | Review claims objections (.5), emails with FR team re same (.3). | 0.80 |
| 09/24/13 | FSH | 0012 | Examine proposed claim settlement. | 0.10 |
| 09/25/13 | MCF | 0012 | Review Debtors' proposed claims settlement with former employee. | 0.30 |
| 09/04/13 | RAJ | 0014 | Emails with Canadian counsel re NNL motion and chambers appointment (.2, .1). | 0.30 |
| 09/04/13 | DHB | 0014 | Emails re Canadian litigation scheduling issues and chambers conference (.2); consider Canadian litigation issues (.3). | 0.50 |
| 09/05/13 | FSH | 0014 | Communications w/ Dentons, R. Johnson re Canadian hearing and next steps. | 0.30 |
| 09/05/13 | RAJ | 0014 | Emails with Canadian co-counsel re chambers hearing and scheduling endorsement. | 0.30 |
| 09/05/13 | DHB | 0014 | Email communications re Canadian hearing (.2) and location of hearing and logistics (.1). | 0.30 |
| 09/09/13 | FSH | 0014 | Confer w/ R. Jacobs re cross-border issue. | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1508312

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/27/13 | FSH | 0014 | Examine info from Dentons re Canadian hearing and next steps. | 0.10 |
| 09/01/13 | BMK | 0018 | Review emails re: tax authority meeting. | 0.30 |
| 09/02/13 | FSH | 0018 | Further communications w/ parties re meeting w/ tax authority. | 0.20 |
| 09/02/13 | KMR | 0018 | Reviewed and responded to emails re: arrangements for 9/4 tax authority meeting (0.8); continued review for meeting (1.0). | 1.80 |
| 09/03/13 | FSH | 0018 | Communications w/ D. Botter and Cleary re upcoming meeting (.3). Communications w/ K. Rowe (.1). Consider issues (.2). Confer w/ B. Kahn re foregoing (.2). | 0.80 |
| 09/03/13 | DHB | 0018 | Email communications re tax related issues and meetings (.4); begin preparation for tax meeting (.4). | 0.80 |
| 09/03/13 | BMK | 0018 | Conf with F. Hodara re: tax authority meeting. | 0.20 |
| 09/03/13 | KMR | 0018 | Continued work on administrative aspects of tax authority meeting (1.0); preparation for meeting (6.0). | 7.00 |
| 09/04/13 | FSH | 0018 | Monitor meeting w/ tax authority (.3). Call w/ K. Rowe and D. Botter re same and next steps (.5). Analyze pending tax issues (.3). Further call w/ K. Rowe re same (.1). | 1.20 |
| 09/04/13 | DHB | 0018 | Prepare for tax-related meeting (.5); meet with Cleary and EY re same (1.8); tax meeting (partial) (2.2); with F. Hodara and K. Rowe re tax meeting (.5). | 5.00 |
| 09/04/13 | KMR | 0018 | Preparation for tax authority meeting (including meeting with EY and Cleary) (3.0); meeting with tax authority and follow up internal discussions (3.0); call with D. Botter and F. Hodara to review tax authority meetring (0.5); analysis of issues raised in tax authority meeting (2.4); and call with F. Hodara re same (.1). | 9.00 |
| 09/05/13 | DHB | 0018 | Review presentation re tax issues and emails re same. | 0.40 |
| 09/05/13 | KMR | 0018 | Continued review of issues raised in the meeting with tax authority (1.8); emails to McRae re same (.3). | 2.10 |
| 09/06/13 | KMR | 0018 | Continued review of issues raised by tax authority relating to private letter ruling. | 2.00 |
| 09/09/13 | FSH | 0018 | Attention to pending tax issue. | 0.20 |
| 09/09/13 | KMR | 0018 | Reviewed issues raised in meeting with the tax authority in the private letter ruling and internal discussions. | 0.50 |
| 09/09/13 | ASK | 0018 | Attention re PLR pre-submission meeting (.4); research re same (.8). | 1.20 |
| 09/10/13 | KMR | 0018 | Call with McRae re: private letter ruling status. | 0.50 |
| 09/11/13 | FSH | 0018 | TC K. Rowe re tax authority call (.1). Communicate w/ J. Bromley re same (.1). | 0.20 |
| 09/11/13 | DHB | 0018 | Emails re tax issues. | 0.10 |
| 09/11/13 | KMR | 0018 | Emails re: private letter ruling process (.2); call w/ F. Hodara re same (.1). | 0.30 |
| 09/12/13 | FSH | 0018 | Communicate w/ K. Rowe and Cleary re tax authority. | 0.10 |
| 09/13/13 | FSH | 0018 | Call w/ K. Rowe re pending tax authority matter (.2). Call w/ same and J. Bromley (.6). Confer w/ K. Rowe re audit (.1). | 0.90 |
| 09/13/13 | KMR | 0018 | Call with F. Hodara and J. Bromley re: private letter ruling process (.6) and follow up analysis of issues (.2). | 0.80 |
| 09/14/13 | KMR | 0018 | Continued analysis of ramifications of call with J. Bromley call re: status of the private letter ruling process. | 1.20 |
| 09/16/13 | KMR | 0018 | Continued review of implications of follow up discussions with the tax authority on the private letter ruling (.3); email exchange with McRae (.2). | 0.50 |
| 09/18/13 | FSH | 0018 | Review info re tax issue (.1) and confer w/ K. Rowe re same (.1). | 0.20 |
| 09/18/13 | BMK | 0018 | Analysis of NNI tax issues (0.3); emails with Rowe, Hodara, Botter re: same (0.2) | 0.50 |
| 09/18/13 | KMR | 0018 | Reviewed tax research (.2) and research re same (.3); discussion with McRae re: same (0.3); follow up analysis and drafted email summarizing the status of tax issue (1.9); confer w F. Hodara re same (.1). | 2.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/18/13 | ASK | 0018 | Attention to tax correspondence re status of private letter ruling request. | 0.90 |
| 09/19/13 | FSH | 0018 | Meet w/ K. Rowe and B. Kahn re tax authority issues. | 0.40 |
| 09/19/13 | BMK | 0018 | Attend meeting with Hodara and Rowe re: NNI tax issues (.4); emails re same (.1). | 0.50 |
| 09/19/13 | KMR | 0018 | Continued reviewed of status of tax issue (.9); internal meeting re: same (0.4). | 1.30 |
| 09/25/13 | DHB | 0018 | Emails re tax issues. | 0.10 |
| 09/27/13 | FSH | 0018 | Follow up email w/ K. Rowe re tax authority issue. | 0.10 |
| 09/30/13 | KMR | 0018 | Discussion with B. McRae re: status of tax issue (0.4); follow up analysis of same (1.5). | 1.90 |
| 09/02/13 | LGB | 0019 | Review draft of reply to motion to clarify and revised order and schedule (.7); e-mail Opolsky re same (.1). | 0.80 |
| 09/03/13 | LGB | 0019 | E-mail Botter/Hodara re LTD employee objection to motion to clarify (.1); review response from Hodara re same (.1); review e-mail from Fagen re same (.1); e-mail Hodara re same (.1). | 0.40 |
| 09/03/13 | FSH | 0019 | Examine information from L. Beckerman re LTD hearing and communicate re same. | 0.10 |
| 09/03/13 | DHB | 0019 | Email communications re next hearing and LTD issues. | 0.20 |
| 09/03/13 | MCF | 0019 | Emails with L. Beckerman, D. Botter and F. Hodara re Debtors' reply in support of LTD clarification motion. | 0.30 |
| 09/06/13 | LGB | 0019 | Review motion from Denel re stipulation allowing LTD claim (.4); e-mail Fagen, Lilling, Kurichety, Kahn re same (.1). | 0.50 |
| 09/06/13 | MCF | 0019 | Emails with L. Beckerman re LTD motion. | 0.20 |
| 09/13/13 | JLS | 0019 | Review and analyze pleadings and documents re: pension claims. | 2.00 |
| 09/13/13 | RAJ | 0019 | Emails with N. Forrest (Cleary) re pension issues in upcoming depositions (.7); analyze witness statements submitted to The Pension Regulator in preparation for depositions (1.2). | 1.90 |
| 09/16/13 | JLS | 0019 | Review and analyze pleadings and documents re: pension claims. | 2.00 |
| 09/16/13 | FSH | 0019 | Examine aspects of UKPC document production. | 0.20 |
| 09/16/13 | RAJ | 0019 | Analyze filings in connection with Warning Notice in preparation for depositions (1.6); emails re depositions of pension witnesses (.2); develop plans for depositions of pension witnesses (.5). | 2.30 |
| 09/17/13 | RAJ | 0019 | Analyze witness statements submitted in connection with Warning Notice (1.4); emails re deponents on pension issues (.3). | 1.70 |
| 09/17/13 | BMK | 0019 | Emails to D. Botter re: UK pension issues | 0.20 |
| 09/17/13 | MCF | 0019 | Prepare UK Pension claim documents for D. Botter. | 0.50 |
| 09/18/13 | RAJ | 0019 | Analyze potential witnesses on pension issues. | 1.40 |
| 09/18/13 | MCF | 0019 | Prepare UK pension documents per request of D. Botter. | 0.50 |
| 09/19/13 | JLS | 0019 | Review documents and pleadings re: pension claims (3.2); confer w/ D. Botter re same (.1). | 3.30 |
| 09/19/13 | LGB | 0019 | Review deposition list for importance to UKP (.2); e-mail Akin/Capstone/Ashursts team re same (.2). | 0.40 |
| 09/19/13 | RAJ | 0019 | Analyze Reasons of the Determinations Panel in preparation for specific witness depositions (1.3); analyze witness statements (.5); compile analysis of pension witnesses and draft email to co-counsel and advisors re pension plan discovery strategy (.8); emails re specific witnesses (.3). | 2.90 |
| 09/19/13 | DHB | 0019 | Office conference with J. Sorkin re UKPC claims. | 0.10 |
| 09/20/13 | JLS | 0019 | Review and analyze documents and pleadings in connection with pension claims. | 1.10 |
| 09/20/13 | RAJ | 0019 | Call with Ashursts re UKP witnesses (.5); incorporate comments from counsel re UKP witnesses and issues (1.2). | 1.70 |
| 09/20/13 | DHB | 0019 | Continue review of discovery materials and UKPC claim issues. | 2.20 |
| 09/21/13 | DHB | 0019 | Continue review of UKPC claims materials. | 1.20 |
| 09/22/13 | RAJ | 0019 | Analyze witness statements in TPR proceedings. | 0.70 |
| 09/22/13 | DHB | 0019 | Continue review of UKPC materials for deponents preparation. | 2.00 |
| 09/23/13 | JLS | 0019 | Confer with D. Botter attorney re: pension claims. | 0.50 |
| 09/23/13 | DHB | 0019 | Continue review of UKPC materials (2.3); confer w J. Sorkin re same | 2.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (.5). | |
| 09/23/13 | DHB | 0019 | Meet with J. Sorkin re pension claims. | 0.30 |
| 09/24/13 | DHB | 0019 | Continue review of UKPC related documents. | 2.20 |
| 09/25/13 | JLS | 0019 | Review and analyze materials re: pension claims. | 2.40 |
| 09/25/13 | RAJ | 0019 | Call with Ashurst re pension-related witnesses. | 0.30 |
| 09/25/13 | DHB | 0019 | Continue review of UKPC materials. | 4.00 |
| 09/26/13 | JLS | 0019 | Review pleadings and materials re: UK pension claims. | 1.50 |
| 09/26/13 | RAJ | 0019 | Analyze information re witnesses potentially relevant to UKPC issues (1.3); prepare for pension-related depositions (.5). | 1.80 |
| 09/29/13 | RAJ | 0019 | Review documents re UK pension claim. | 1.20 |
| 09/30/13 | AQ | 0019 | Call with Ashursts re UK pension depositions. | 0.30 |
| 09/30/13 | DHB | 0019 | Review UKPC claim documents. | 0.70 |
| 09/11/13 | MCF | 0022 | Research case relevant to plan issues. | 1.20 |
| 09/14/13 | MCF | 0022 | Research case re plan issues. | 2.30 |
| 09/16/13 | MCF | 0022 | Research case relevant to plan issues. | 1.60 |
| 09/17/13 | MCF | 0022 | Case research re plan issue. | 0.70 |
| 09/10/13 | LGB | 0025 | Travel to Delaware (2.0); travel to NY (2.0) (actual time 4.0). | 2.00 |
| 09/18/13 | FSH | 0025 | Non-productive travel time to Wilmington for court hearing (actual time - .90) | 0.45 |
| 09/18/13 | AQ | 0025 | Travel Wilmington to NY (actual time - 1.5). | 0.75 |
| 09/23/13 | RAJ | 0025 | Travel time (other than working time) to Toronto for depositions (actual time - 2.8). | 1.40 |
| 09/24/13 | AQ | 0025 | Travel NY to London (actual time - 7.5). | 3.75 |
| 09/26/13 | RAJ | 0025 | Travel (non-working portion only) from Toronto depositions (actual time - 2.4). | 1.20 |
| 09/27/13 | AQ | 0025 | Travel London to NY(actual time - 8.5). | 4.25 |
| 09/30/13 | RAJ | 0025 | Travel time (other than working time) to London for depositions (actual time - 5.2). | 2.60 |
| 09/30/13 | AQ | 0025 | Travel NY to Seattle (actual time - 5.8). | 2.90 |
| 09/01/13 | HLP | 0029 | Review documents re allocation litigation. | 5.00 |
| 09/01/13 | JMW | 0029 | Review and analyze documents re allocation litigation. | 2.20 |
| 09/01/13 | JLD | 0029 | Document Review re allocation litigation. | 1.80 |
| 09/01/13 | ARC | 0029 | Review documents re allocation litigation. | 2.00 |
| 09/01/13 | JG | 0029 | Review documents re allocation litigation. | 2.80 |
| 09/01/13 | KES | 0029 | Review documents re allocation litigation. | 3.60 |
| 09/02/13 | LGB | 0029 | Review deposition protocol and related documents re allocation litigation. | 1.00 |
| 09/02/13 | RAJ | 0029 | Emails re: deposition scheduling. | 0.20 |
| 09/02/13 | HLP | 0029 | Review documents re allocation litigation. | 3.00 |
| 09/02/13 | JMW | 0029 | Review and analyze documents re allocation litigation. | 1.30 |
| 09/02/13 | JLD | 0029 | Document Review re allocation litigation. | 8.70 |
| 09/02/13 | ARC | 0029 | Review documents re allocation litigation. | 6.00 |
| 09/02/13 | JG | 0029 | Review documents re allocation litigation. | 1.40 |
| 09/02/13 | KES | 0029 | Review documents re allocation litigation. | 4.00 |
| 09/03/13 | JLS | 0029 | Review and analyze documents in connection with expert analyses (3.8); Review and respond to corresp re: case (.6); Review pleadings re allocation litigation (2.0); confer w A. Qureshi re expert work (.2). | 6.60 |
| 09/03/13 | FSH | 0029 | Confer w/ A. Qureshi re deposition scheduling and next steps (.4). Review corr. among parties re witnesses and docs (.1). Confer w/ D. Botter re: same (.2). | 0.70 |
| 09/03/13 | RAJ | 0029 | Review proposed deposition calendar (.4); meeting with A. Qureshi re depositions (.3); analyze information on deponents (1.8); confer with Cleary re deposition planning (.4); follow up re privilege log issues (.4); email correspondence from Core Parties regarding additional document productions (.3, .2); follow up re logistics of document production (.7); analyze Discovery Plan for revised deadlines and details re privilege log (.4); review Third Circuit briefing on arbitration appeal (1.3); review | 8.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | responses to interrogatories (1.8); confer with J. Yecies re privlege log (.1). | |
| 09/03/13 | AQ | 0029 | Confer with J. Sorkin re retained professional work. | 0.20 |
| 09/03/13 | AQ | 0029 | Review and analyze key document re allocation litigation. | 2.60 |
| 09/03/13 | AQ | 0029 | Confer with R. Johnson regarding deposition schedule. | 0.30 |
| 09/03/13 | AQ | 0029 | Review and analyze draft expert report prepared by retained professional. | 2.40 |
| 09/03/13 | AQ | 0029 | Confer with F. Hodara re next steps in depositions (.4); confer w/ D. Botter re litigation status (.2). | 0.60 |
| 09/03/13 | DHB | 0029 | Office conference with F. Hodara re litigation next steps (.2); office conference with A. Qureshi re litigation status (.2); emails re same (.2); discovery (.2). | 0.80 |
| 09/03/13 | HLP | 0029 | Review documents re allocation litigation. | 1.80 |
| 09/03/13 | CDD | 0029 | Review incoming productions (1.3); update and revise discovery charts (1.2); coordinate with experts re: document productions (.5); confer with J. Yecies re: document review (.5). | 3.50 |
| 09/03/13 | RO | 0029 | Update and organize interrogatory research re Akin Gump witnesses as per J. Yecies. | 2.10 |
| 09/03/13 | BBD | 0029 | Review documents re allocation litigation. | 9.20 |
| 09/03/13 | AB | 0029 | Document review re allocation litigation. | 8.50 |
| 09/03/13 | MM | 0029 | Review and analyze document review memorandum. | 0.90 |
| 09/03/13 | BMK | 0029 | Review emails re: document productions (0.2); review emails re: upcoming allocation meeting with Capstone (0.2). | 0.40 |
| 09/03/13 | JLD | 0029 | Document Review re allocation litigation. | 8.30 |
| 09/03/13 | DJW | 0029 | Substantive review and analysis of documents re allocation litigation. | 8.20 |
| 09/03/13 | SG | 0029 | Review draft privilege log (.2); coordinate with team re: document review (1.4). | 1.60 |
| 09/03/13 | JYY | 0029 | Confer with R. Johnson regarding privilege log (.1); updating privilege log (.4); reviewing updated deposition calendar (.7); reviewing discovery correspondence regarding deposition schedule and productions (.9); confer with C. Doniak regarding additional witnesses for depositions (.5); manage document reviewers regarding continued review of documents for deposition preparation (.9); confer with and Recommind regarding searches for document review (.9); organize additional team of reviewers and provide background material for review call (1.2); draft deposition topical outline for R. Johnson and S. Gulati (2.8); summarizing document review status for R. Johnson and S. Gulati (.6). | 9.00 |
| 09/03/13 | ARC | 0029 | Review documents re allocation litigation. | 7.60 |
| 09/03/13 | GSL | 0029 | Begin initial review of Nortel document review memorandum in anticipation of Nortel document review call (.3); review electronic correspondence from J. Yecies concerning document review logistics (.2); continue review of Nortel document review memorandum (1.0). | 1.50 |
| 09/03/13 | MKC | 0029 | Review document review memorandum re allocation litigation. | 0.60 |
| 09/03/13 | ACP | 0029 | Review Document Review Memorandum re allocation litigation. | 1.20 |
| 09/03/13 | JDA | 0029 | Correspond with J. Yecies re document review re allocation litigation. | 0.20 |
| 09/03/13 | SAL | 0029 | Review background materials in anticipation of reviewing documents re allocation litigation. | 2.10 |
| 09/03/13 | SLA | 0029 | Review and code documents re allocation litigation. | 5.80 |
| 09/03/13 | JG | 0029 | Review documents re allocation litigation. | 0.80 |
| 09/03/13 | KF | 0029 | Review documents re allocation litigation. | 2.60 |
| 09/03/13 | RS | 0029 | Review request for replacement/supplemental production metadata re allocation litigation. | 3.20 |
| 09/03/13 | OH | 0029 | Doc review re allocation litigation. | 2.60 |
| 09/03/13 | KES | 0029 | Review documents re allocation litigation. | 2.20 |
| 09/04/13 | JLS | 0029 | Review analyses and drafts from experts (2.9); Prepare for (.5) and participate in (.5) TC with experts; Confer with A. Qureshi case status | 5.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | and strategy (.5); Review and analyze pleadings and documents (1.3) | |
| 09/04/13 | FSH | 0029 | Examine corr and emails re letters regatory, witnesses, next steps. | 0.20 |
| 09/04/13 | RAJ | 0029 | Review correspondence from Core Parties re additional document productions (.3, .2); develop outline points for depositions (1.4); further review Third Circuit briefing opposing arbitration appeal (1.5); correspondence with Core Parties re deponents and schedule (.3, .2, .2); confer with Capstone re EY document discovery issues (.2, .5); review drafts of privilege log (.6, .7); review documents in preparation for depositions (1.2); and confer w/ J. Yecies re same (.1). | 7.40 |
| 09/04/13 | AQ | 0029 | Call with Capstone re allocation lit. issues. | 0.40 |
| 09/04/13 | AQ | 0029 | Conference call with retained professional re draft expert report. | 0.50 |
| 09/04/13 | AQ | 0029 | Review and analyze draft analyses re allocation litigation. | 1.70 |
| 09/04/13 | AQ | 0029 | Confer with J. Sorkin regarding case status and strategy. | 0.50 |
| 09/04/13 | AQ | 0029 | Confer with team re document review and production. | 0.20 |
| 09/04/13 | AQ | 0029 | Review and analyze document production re allocation litigation. | 1.30 |
| 09/04/13 | AQ | 0029 | Review and analyze allocation submissions submitted in connection with mediation. | 1.60 |
| 09/04/13 | DHB | 0029 | Discovery emails and correspondence. | 0.40 |
| 09/04/13 | HLP | 0029 | Review documents re allocation litigation. | 2.30 |
| 09/04/13 | CDD | 0029 | Update and revise discovery charts (1.6); manage document review (.8); confer with experts re: discovery (.3); attend to case management (.6). | 3.30 |
| 09/04/13 | RO | 0029 | Search various interrogatory responses re allocation litigation. | 5.80 |
| 09/04/13 | BBD | 0029 | Review documents re allocation litigation. | 12.20 |
| 09/04/13 | AB | 0029 | Document review re allocation litigation. | 8.50 |
| 09/04/13 | KAB | 0029 | Review and analyze background memo and document review instructions (1.30); conference call re: document review led by J. Yecies (.70); review training outline, install review software and participate in review training (2.80); conduct document review for depositions (1.20). | 6.00 |
| 09/04/13 | MEP | 0029 | Document review re allocation litigation. | 0.90 |
| 09/04/13 | MM | 0029 | Review, analyze, and tag documents re allocation litigation. | 1.40 |
| 09/04/13 | MM | 0029 | Document review meeting lead by J. Yecies. | 0.70 |
| 09/04/13 | MM | 0029 | Review and analyze document review memorandum re allocation litigation. | 0.30 |
| 09/04/13 | MM | 0029 | Attend document review training with accelerate training team (.7); review memo re same (.2). | 0.90 |
| 09/04/13 | JMW | 0029 | Review and analyze documents re allocation litigation. | 3.40 |
| 09/04/13 | BMK | 0029 | Review proposed depo schedule re allocation litigation. | 0.40 |
| 09/04/13 | JLD | 0029 | Document Review re allocation litigation. | 9.10 |
| 09/04/13 | SG | 0029 | Confer with team re: document review process. | 0.50 |
| 09/04/13 | SEG | 0029 | Initial conference call re document review for upcoming depositions (.7); conference call re training for document database (.9); address issues re database login (.5); review document review memorandum (1.8); learn to use database (.7). | 4.60 |
| 09/04/13 | JYY | 0029 | Running document review call for new reviewers (.7); follow-up calls and correspondence with reviewers (.6); confer with R. Stancut regarding review (.6); confer with R. Johnson regarding document review and deposition prep (.1); reviewing letters rogatory from Cleary and correspondence to Cleary regarding same (1.1); managing document review and deposition prep review process (1.5). | 4.60 |
| 09/04/13 | MAG | 0029 | Review Interrogatory Responses and note relevant witness information in spreadsheet per J. Yecies and R. Johnson (2.0) Update eRoom per C. Doniak (1.5). Ensure accuracy of database re: same (.5) | 4.00 |
| 09/04/13 | LBH | 0029 | Review and analyze the document review memorandum and set up review platform (1.4); telephone conference with Nortel team regarding review management and strategy (.7); telephone call with Reccomind regarding document review platform (.9). | 3.00 |
| 09/04/13 | ARC | 0029 | Review documents re allocation litigation. | 8.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/04/13 | GSL | 0029 | Review electronic correspondence concerning document review logistics and training (.2); attend Nortel pre-review conference call for document review (.9); attend Nortel document review training in advance of document review (.9); review docs re allocation litigation (.3). | 2.30 |
| 09/04/13 | MKC | 0029 | Call re: document review background and details led by J. Yecies (0.7); call with document review platform re: platform training (0.4); review documents re allocation litigation (2.1). | 3.20 |
| 09/04/13 | ACP | 0029 | Document review call led by J. Yecies (.7); Recommind training session (1.0); review documents for deposition preparation (.8); email correspondence with J. Yecies re request for information on deponent (.2); email correspondence with R. Stancut re issues with Recommind (.2); review key players list in document review memorandum (.2); review issue tag descriptions in document review memorandum (.2). | 3.30 |
| 09/04/13 | JDA | 0029 | Participate in conference call with review team re review parameters (.7); participate in conference call re Recommind and registering for database system (.9); review materials re allocation litigation (.3). | 1.90 |
| 09/04/13 | SAL | 0029 | Attend conference call led by J. Yecies regarding document review re allocation litigation. | 0.70 |
| 09/04/13 | SAL | 0029 | Attend conference call on Recommind training re review re allocation litigation. | 0.90 |
| 09/04/13 | SLA | 0029 | Review and code documents re allocation litigation. | 4.30 |
| 09/04/13 | JG | 0029 | Review documents re allocation litigation. | 1.20 |
| 09/04/13 | RS | 0029 | Search data base re allocation litigation (2.5); confer with J. Yecies re same (.6). | 3.10 |
| 09/04/13 | OH | 0029 | Doc review re allocation litigation. | 4.10 |
| 09/04/13 | KES | 0029 | Review documents re allocation litigation. | 1.30 |
| 09/05/13 | JLS | 0029 | Review and respond to corresp re: allocation (.6); Review documents and pleadings in preparation for meeting re: case status and depositions re allocation litigation (4.8) | 5.40 |
| 09/05/13 | FSH | 0029 | Review depo calendar from NNL (.2). Communications w/ R. Johnson re same (.1). Communications w/ Capstone, D. Botter re next steps in trial discovery (.2). | 0.50 |
| 09/05/13 | RAJ | 0029 | Follow up regarding analysis of document productions and interrogatory responses (.3, .2); analyze produced documents in preparation for depositions (1.4, 1.2); work re draft privilege log for document production (1.3); analyze Litigation Plan re privilege log issues (.3); review and comment on draft privilege log (.7); emails re privilege log issues (.2, .2, .1); analyze EMEA debtors' reply brief in Third Circuit appeal (1.8); prepare deposition outline points (.6). | 8.30 |
| 09/05/13 | DHB | 0029 | Begin review of 3rd Circuit brief (.3); emails re litigation status and next steps (.3). | 0.60 |
| 09/05/13 | HLP | 0029 | Review documents re allocation litigation. | 6.00 |
| 09/05/13 | RO | 0029 | Finalize update of various information re Akin witnesses and reformat same as per J. Yecies. | 7.60 |
| 09/05/13 | BBD | 0029 | Review documents re allocation litigation. | 12.30 |
| 09/05/13 | AB | 0029 | Document review re allocation litigation. | 8.50 |
| 09/05/13 | KAB | 0029 | Review documents re allocation litigation. | 3.20 |
| 09/05/13 | MEP | 0029 | Document review re allocation litigation. | 1.30 |
| 09/05/13 | MM | 0029 | Review, analyze, and tag documents re allocation litigation. | 1.20 |
| 09/05/13 | JLD | 0029 | Document Review re allocation litigation. | 7.20 |
| 09/05/13 | DJW | 0029 | Substantive review and analysis of documents re allocation litigation. | 1.20 |
| 09/05/13 | JYY | 0029 | Manage reviewers regarding Nortel document review (.6); reviewing team correspondence regarding same (.2); reviewing discovery correspondence from R. Johnson (.2). | 1.00 |
| 09/05/13 | MAG | 0029 | Review Interrogatory Responses and note relevant witness information in spreadsheet per J. Yecies and R. Johnson. | 2.00 |
| 09/05/13 | KMR | 0029 | Reviewed deposition schedules re allocation litigation. | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 09/05/13 | LBH | 0029 | Review and analyze documents re allocation litigation. | 3.90 |
| 09/05/13 | ARC | 0029 | Review documents re allocation litigation. | 7.50 |
| 09/05/13 | GSL | 0029 | Review documents re allocation litigation. | 3.90 |
| 09/05/13 | DSW | 0029 | Review Nortel documents re allocation litigation. | 2.80 |
| 09/05/13 | ACP | 0029 | Review documents re allocation litigation. | 3.10 |
| 09/05/13 | SAL | 0029 | Review documents re allocation litigation. | 2.50 |
| 09/05/13 | SLA | 0029 | Review and code documents re allocation litigation. | 1.90 |
| 09/05/13 | KF | 0029 | Review documents re allocation litigation. | 1.90 |
| 09/05/13 | RS | 0029 | Search Recommind database witness batches re allocation litigation. | 1.70 |
| 09/05/13 | MCF | 0029 | Review EMEA reply brief in third circuit appeal (.6) and email to professionals (.2) and Committee (.2) re same. | 1.00 |
| 09/06/13 | JLS | 0029 | Review and analyze documents and pleadings in connection with expert analyses re allocation litigation. | 4.60 |
| 09/06/13 | FSH | 0029 | Review production and privilege logs (.6) and correspondence of various parties (.2). | 0.80 |
| 09/06/13 | RAJ | 0029 | Review correspondence with Core Parties re document productions and depositions (.3, .2, .2); edit draft privilege log (1.4); confer with Cleary re privilege log (.4); further edits to privilege log (1.2); analyze issues re deposition preparation (1.6); review and comment on draft letters rogatory (.5); analyze and draft comments on EMEA reply brief to Third Circuit on jurisdictional issues (1.3); finalize and serve privilege log (.5). | 7.60 |
| 09/06/13 | AQ | 0029 | Review and edit privilege log re allocation litigation. | 0.20 |
| 09/06/13 | AQ | 0029 | Confer with Cleary re deposition schedule. | 0.20 |
| 09/06/13 | AQ | 0029 | Review expert analyses. | 1.40 |
| 09/06/13 | AQ | 0029 | Call with bondholder re 3d. Circuit appeal. | 0.50 |
| 09/06/13 | AQ | 0029 | Confer with Capstone re valuation re allocation litigation. | 0.30 |
| 09/06/13 | DHB | 0029 | Review deposition schedule (.3); emails re discovery issues (.2); continue review of 3rd Circuit brief (1.0). | 1.50 |
| 09/06/13 | HLP | 0029 | Review documents re allocation litigation. | 8.00 |
| 09/06/13 | CDD | 0029 | Review and revise discovery and witness charts re allocation litigation. | 0.50 |
| 09/06/13 | BBD | 0029 | Review documents re allocation litigation. | 8.10 |
| 09/06/13 | AB | 0029 | Document review re allocation litigation. | 5.00 |
| 09/06/13 | KAB | 0029 | Review documents re allocation litigation. | 4.50 |
| 09/06/13 | MM | 0029 | Review, analyze, and tag documents re allocation litigation. | 2.90 |
| 09/06/13 | JLD | 0029 | Document Review re allocation litigation. | 9.30 |
| 09/06/13 | DJW | 0029 | Substantive review and analysis of documents re allocation litigation. | 1.00 |
| 09/06/13 | JYY | 0029 | Reviewing witness information chart from R. Orcel (.8); reviewing updated privilege log from R. Johnson and correspondence regarding same (1.2); managing document review team for deposition prep (2.1). | 4.10 |
| 09/06/13 | KMR | 0029 | Internal discussions re: discovery and deposition schedule and review of proposed deposition schedule. | 1.00 |
| 09/06/13 | ARC | 0029 | Review documents re allocation litigation. | 2.40 |
| 09/06/13 | GSL | 0029 | Review electronic correspondence from J. Yecies re review of documents for deposition preparation review (.1) Review electronic correspondence from J. Yecies re potential deposition dates of individual witnesses (.1). | 0.20 |
| 09/06/13 | DSW | 0029 | Review Nortel documents re allocation litigation. | 4.40 |
| 09/06/13 | ACP | 0029 | Review documents re allocation litigation. | 4.50 |
| 09/06/13 | SAL | 0029 | Review documents re allocation litigation. | 7.20 |
| 09/06/13 | SLA | 0029 | Review and code documents re allocation litigation. | 5.30 |
| 09/06/13 | KF | 0029 | Review documents re allocation litigation. | 1.70 |
| 09/06/13 | RS | 0029 | Attend to second level review re allocation litigation. | 0.40 |
| 09/06/13 | MCF | 0029 | Prepare for Tuesday allocation litigation team meeting. | 0.30 |
| 09/07/13 | RAJ | 0029 | Review correspondence with estate parties re depositions and document productions (.4); emails re parties' privilege logs (.3); emails with J. Hyland (Capstone) re witnesses (.5); analyze content of Core Parties' | 1.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | privilege logs (.6). | |
| 09/07/13 | DHB | 0029 | Email communications re discovery issues and productions (.4); emails with Bonds re privilege log (.1). | 0.50 |
| 09/07/13 | HLP | 0029 | Review documents re allocation litigation. | 8.50 |
| 09/07/13 | AB | 0029 | Document review re allocation litigation. | 2.00 |
| 09/07/13 | KAB | 0029 | Conduct document review re allocation litigation. | 3.20 |
| 09/07/13 | MM | 0029 | Review, analyze, and tag documents re allocation litigation. | 2.60 |
| 09/07/13 | JLD | 0029 | Document Review re allocation litigation. | 3.10 |
| 09/07/13 | DJW | 0029 | Substantive review and analysis of documents re allocation litigation. | 1.00 |
| 09/07/13 | JYY | 0029 | Reviewing correspondence from document reviewers. | 0.40 |
| 09/07/13 | ARC | 0029 | Review documents re allocation litigation. | 4.50 |
| 09/07/13 | KF | 0029 | Review documents re allocation litigation. | 2.60 |
| 09/08/13 | FSH | 0029 | Review revised deposition schedule (.1). Review privilege logs and disclosure docs and correspondence (.3). | 0.40 |
| 09/08/13 | RAJ | 0029 | Confer with J. Hyland re specific witnesses (2.2); emails re privilege logs (.4). | 2.60 |
| 09/08/13 | AQ | 0029 | Review retained professional memo re allocation litigation analysis. | 0.50 |
| 09/08/13 | DHB | 0029 | Continue review and consideration of 3rd Circuit brief (1.0); emails re same (.1); review emails and correspondence re discovery issues (.3). | 1.40 |
| 09/08/13 | HLP | 0029 | Review documents re allocation litigation. | 7.00 |
| 09/08/13 | LRL | 0029 | Review and analyze reply brief filed by Joint Administrators in Third Circuit Appeal (.7); respond to D. Botter email re same (.1). | 0.80 |
| 09/08/13 | BBD | 0029 | Review documents re allocation litigation. | 9.20 |
| 09/08/13 | AB | 0029 | Document review re allocation litigation. | 5.50 |
| 09/08/13 | KAB | 0029 | Conduct document review  re allocation litigation. | 2.50 |
| 09/08/13 | MM | 0029 | Review, analyze, and tag documents re allocation litigation. | 1.80 |
| 09/08/13 | JMW | 0029 | Review and analyze documents re allocation litigation. | 2.80 |
| 09/08/13 | JLD | 0029 | Document Review re allocation litigation. | 6.50 |
| 09/08/13 | JYY | 0029 | Correspondence with document reviewers (.2); reviewing correspondence from R. Johnson regarding privilege logs (.2). | 0.40 |
| 09/08/13 | ARC | 0029 | Review documents re allocation litigation. | 2.00 |
| 09/08/13 | ACP | 0029 | Review documents re allocation litigation. | 1.30 |
| 09/08/13 | SAL | 0029 | Review documents re allocation litigation. | 4.80 |
| 09/08/13 | JG | 0029 | Review documents re allocation litigation. | 3.30 |
| 09/08/13 | OH | 0029 | Doc review re allocation litigation. | 3.30 |
| 09/09/13 | JLS | 0029 | Review and analyze documents and pleadings in preparation for meeting with advisors re: case strategy (5.6); Review draft analysis from expert (1.0); Prepare for (.4) and participate in TC with expert re: draft analysis (.6); Review correspondence re: discovery and depositions (.5) | 8.10 |
| 09/09/13 | FSH | 0029 | Review materials for meeting w/ Cleary re trial logistics and depositions (.2). Confer w/ D. Botter re same (.1, .1). Call w/ Cleary and R. Johnson, A. Qureshi, D. Botter and B. Kahn re foregoing items (.9) and follow-up w/ D. Botter, A. Qureshi, R. Johnson and B. Kahn re same (.7). Follow-up re letters rogatory (.1). Review materials for discovery meeting (.2). | 2.30 |
| 09/09/13 | RAJ | 0029 | Litigation team meeting with A. Qureshi, C. Doniak, S. Gulati, J. Yecies re further document productions and strategy (.9); work re trial logistics (1.3); analyze privilege issues (.7); call with Cleary re trial logistics (.9); follow up meeting with restructuring team re next steps in deposition preparations (.7); review revised deposition schedule and plan for depositions (.5, .8); meeting with tax team re facts and strategy (.8); review and approve draft applications for letters rogatory (.6); further emails re deposition scheduling and planning (.5, .8); confer w/ D. Botter re same (.1). | 8.60 |
| 09/09/13 | AQ | 0029 | Litigation team meeting re task list (partial). | 0.50 |
| 09/09/13 | AQ | 0029 | Call with Debtors re trial logistics. | 0.90 |
| 09/09/13 | AQ | 0029 | Team meeting re trial logistics. | 0.70 |
| 09/09/13 | AQ | 0029 | Call with retained professional re allocation memo. | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1508312

Page 13

November 6, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/09/13 | AQ | 0029 | Meet with K. Rowe re depositions re allocation litigation. | 0.70 |
| 09/09/13 | AQ | 0029 | Call with Capstone re allocation. | 0.20 |
| 09/09/13 | AQ | 0029 | Review and analyze revised expert memo. | 0.80 |
| 09/09/13 | AQ | 0029 | Review and analyze allocation related documents and consider deposition questions re same. | 1.30 |
| 09/09/13 | DHB | 0029 | Study revised deposition schedule (.4); trial process call with Cleary (.9) and follow-up with F. Hodara, A. Qureshi, R. Johnson and B. Kahn (.7); review discovery materials and deponents (.4); office conference with R. Johnson re schedule (.1); review new schedule and emails re same (.4); office conferences F. Hodara re same and next steps (.1) (.1); begin review of documents re Capstone meeting (1.2). | 4.30 |
| 09/09/13 | DHB | 0029 | Begin re-review of documents re allocation litigation. | 0.40 |
| 09/09/13 | HLP | 0029 | Review document re allocation litigation. | 3.80 |
| 09/09/13 | CDD | 0029 | Review and revise discovery charts (.4); confer with team re: same (partial) (.2). | 0.60 |
| 09/09/13 | BBD | 0029 | Review documents re allocation litigation. | 8.70 |
| 09/09/13 | AB | 0029 | Document review re allocation litigation. | 6.00 |
| 09/09/13 | KAB | 0029 | Review documents re allocation litigation. | 2.00 |
| 09/09/13 | MM | 0029 | Review, analyze, and tag documents re allocation litigation. | 2.30 |
| 09/09/13 | JMW | 0029 | Review and analyze documents re allocation litigation. | 2.10 |
| 09/09/13 | BMK | 0029 | Review allocation issue (0.3); participate in call with Debtors re: trial logistics (0.9); follow up discussions with F. Hodara, D.Botter, A. Qureshi, R. Johnson re: same (0.7); review depo schedule (0.3) | 2.20 |
| 09/09/13 | JLD | 0029 | Document Review re allocation litigation. | 7.80 |
| 09/09/13 | DJW | 0029 | Substantive review and analysis of documents re allocation litigation. | 9.20 |
| 09/09/13 | LC | 0029 | Prepare and produce documents re allocation litigation. | 5.30 |
| 09/09/13 | SG | 0029 | Attend litigation team meeting (.9); oversee document review (.7). | 1.60 |
| 09/09/13 | SEG | 0029 | Review emails and list of custodians (0.5); finish reviewing memo (1.5); review documents in preparation for M. Pahapill deposition (3.3). | 5.30 |
| 09/09/13 | JYY | 0029 | Meeting with lit team regarding case status, discovery items, and deposition preparation (.9); editing and updating Akin witness chart and deposition information (1.5); managing document review with Recommind, e-discovery, and document reviewers (3.5); deposition prep (.9); follow-up correspondence to attorneys with documents and deposition information (.3); call with D. Stein of Cleary regarding deposition prep and document review (.6); summarizing call for A. Qureshi, R. Johnson, and S. Gulati (.4); reviewing updated discovery chart (.5); correspondence regarding privilege logs (.4). | 9.00 |
| 09/09/13 | MAG | 0029 | Create hot document binders per J. Yecies in preparation for upcoming depositions. | 5.00 |
| 09/09/13 | KMR | 0029 | Reviewed discovery issues (1.2) and discussions with O. Halabi (1.0); meeting with A. Qureshi re: depositions and other issues (0.7); follow up internal review (0.4); reviewed deposition lists (0.7). | 4.00 |
| 09/09/13 | LBH | 0029 | Review documents re allocation litigation. | 0.60 |
| 09/09/13 | ARC | 0029 | Review documents re allocation litigation. | 5.10 |
| 09/09/13 | GSL | 0029 | Review documents for deposition preparation (3.5); review electronic correspondence from J. Yecies re logistics of same (.1) | 3.60 |
| 09/09/13 | MKC | 0029 | Review documents re allocation litigation. | 7.10 |
| 09/09/13 | DSW | 0029 | Review Nortel documents re allocation litigation. | 4.90 |
| 09/09/13 | ACP | 0029 | Review documents re allocation litigation. | 4.30 |
| 09/09/13 | SAL | 0029 | Review documents re allocation litigation. | 8.30 |
| 09/09/13 | SLA | 0029 | Review and code documents re allocation litigation. | 6.00 |
| 09/09/13 | JG | 0029 | Review documents re allocation litigation. | 2.30 |
| 09/09/13 | OH | 0029 | Allocation doc review (5.1); meeting with K. Rowe re same (1). | 6.10 |
| 09/10/13 | JLS | 0029 | Prepare for (2.2) and participate in (1.8) meeting with Akin Gump attorneys and advisors re: lit strategy; Review draft expert materials and analyses (2.5); Review and respond to correspondence re: case (.4); | 7.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 14
Invoice Number: 1508312                                                     November 6, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Review correspondence re: discovery issues (.2). | |
| 09/10/13 | LGB | 0029 | Review letter from debtors re EMEA discovery disputes. | 0.60 |
| 09/10/13 | FSH | 0029 | Review expert materials for meeting re trial issues (.3). Attend same (1.8). Review draft discovery letter and confer w/ A. Qureshi re same (.4). Further communications re same w/ Committee members, parties (.7). Review updated depo info (.2). | 3.40 |
| 09/10/13 | RAJ | 0029 | Draft email to Committee re EMEA dispute and letter to Judge Gross (.5); follow up emails re discovery dispute (.3). | 0.80 |
| 09/10/13 | RAJ | 0029 | Review draft materials from potential expert re allocation issues (.8, .6); prepare for Akin/Capstone meeting re deposition preparation (1.3); Akin/Capstone meeting re case strategy, and deposition preparations (1.8); review and comment on draft letter to Judge Gross re discovery issues (1.4, .5); emails with Capstone re deposition schedule (.3); review issues re prior deposition of Bloom (.6); prepare for depositions (1.6). | 8.90 |
| 09/10/13 | AQ | 0029 | Attend meeting with Capstone re allocation methodology. | 1.80 |
| 09/10/13 | AQ | 0029 | Review revised draft expert presentation. | 1.10 |
| 09/10/13 | AQ | 0029 | Review and edit draft discovery letter re EMEA. | 0.30 |
| 09/10/13 | DHB | 0029 | Continue review of materials for Capstone/Akin lit prep meeting (1.4); attend same (1.8); review draft EMEA discovery letter (.6); emails re changes thereto (.2) (.1) (.1); review new draft (.4); attention to discovery issues and documents (.8); review letters rogatory motion materials (.5); Committee emails re discovery issues (.2) and emails with F. Hodara re same (.1); begin review of expert work product (1.0); review new schedule and emails re same (.4). | 7.60 |
| 09/10/13 | HLP | 0029 | Review documents re allocation litigation. | 2.20 |
| 09/10/13 | CDD | 0029 | Meet with R. Orcel and M. Gyure re: deposition preparation (.8); review and revise discovery charts (.5); confer with eDiscovery team and Cleary IT re: new productions (.6); review and revise witness and discovery charts (1.6). | 3.50 |
| 09/10/13 | RO | 0029 | Prepare binders for deposition witnesses as per J. Yecies (4.6); confer with C. Doniak, M. Gyure re Akin witness prep chart (.8). | 5.40 |
| 09/10/13 | BBD | 0029 | Review documents re allocation litigation. | 10.70 |
| 09/10/13 | AB | 0029 | Document review re allocation litigation. | 9.00 |
| 09/10/13 | KAB | 0029 | Review documents re allocation litigation. | 0.50 |
| 09/10/13 | MEP | 0029 | Document review re allocation litigation. | 2.00 |
| 09/10/13 | MM | 0029 | Review, analyze, and tag documents re allocation litigation. | 1.10 |
| 09/10/13 | JMW | 0029 | Review and analyze documents re allocation litigation. | 1.10 |
| 09/10/13 | JLD | 0029 | Document Review re allocation litigation. | 6.50 |
| 09/10/13 | DJW | 0029 | Substantive review and analysis of documents re allocation litigation. | 9.20 |
| 09/10/13 | LC | 0029 | Prepare and produce documents re allocation litigation. | 3.20 |
| 09/10/13 | SG | 0029 | Meeting with experts re allocation litigation. | 1.80 |
| 09/10/13 | JYY | 0029 | Preparing for team meeting with advisors (.5); meeting with A. Qureshi, D. Botter, F. Hodara, B. Kahn, R. Johnson, S. Gulati, J. Sorkin, M. Fagen, K. Rowe, and O. Halabi with advisors (1.8); managing document review with Recommind, D. Chau, C. Doniak and reviewers (1.5); confer with R. Orcel regarding deposition prep binders (.2); confer with M. Gyure regarding witness information charts (.3); reviewing materials from A. Qureshi in relation to advisor meetings (2.5). | 6.80 |
| 09/10/13 | MAG | 0029 | Create draft witness summary sheet re: upcoming depositions (1.9); confer w C. Doniak and R. Orcel re same (.8); confer w J. Yecies re same (.3). | 3.00 |
| 09/10/13 | KMR | 0029 | Review deposition issues in preparation for group meeting (.9); attended meeting with Capstone and litigation team (1.8); follow up internal discussions (0.3); work on memos for depositions (2.5); began reviewing new discovery documents (2.0). | 7.50 |
| 09/10/13 | LBH | 0029 | Review documents re allocation litigation. | 5.10 |
| 09/10/13 | ARC | 0029 | Review documents re allocation litigation. | 3.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 15
Invoice Number: 1508312                                                 November 6, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/10/13 | GSL | 0029 | Review documents re allocation litigation. | 6.20 |
| 09/10/13 | MKC | 0029 | Review documents re allocation litigation. | 3.50 |
| 09/10/13 | DSW | 0029 | Review Nortel documents re allocation litigation. | 3.30 |
| 09/10/13 | ACP | 0029 | Review documents re allocation litigation. | 4.50 |
| 09/10/13 | SAL | 0029 | Review documents re allocation litigation. | 8.50 |
| 09/10/13 | SLA | 0029 | Review and code documents re allocation litigation. | 2.50 |
| 09/10/13 | KF | 0029 | Review documents re allocation litigation. | 3.80 |
| 09/10/13 | MCF | 0029 | Prepare for (.7) and participate allocation litigation team meeting with A. Qureshi, K. Rowe, D. Botter, F. Hodara, R. Johnson, J. Yecies, S. Gulati, J. Sorkin, O. Halabi and Capstone team (1.8). | 2.50 |
| 09/10/13 | ASL | 0029 | Document review re allocation litigation. | 2.00 |
| 09/10/13 | OH | 0029 | Allocation doc review (4); draft memo re: allocation issue (1.3); participate in a meeting with team (partial) (1.5). | 6.80 |
| 09/10/13 | KES | 0029 | Review documents re allocation litigation. | 5.10 |
| 09/11/13 | JLS | 0029 | Review correspondence re: discovery disputes (.2); Review and analyze documents and pleadings (3.1). | 3.30 |
| 09/11/13 | FSH | 0029 | Review edits to final letter to Court (.1). Review communications re court hearings, submissions, next steps (.3). Review issue re letters rogatory (.1). | 0.50 |
| 09/11/13 | RAJ | 0029 | Email to Committee re EMEA letter to Judge Gross. | 0.10 |
| 09/11/13 | RAJ | 0029 | Review documents re deponents (1.7); review as-filed letter to Judge Gross re EMEA discovery disputes (.1); emails re same (.2, .1); confer with Canadan counsel re document production and timing of associated document productions (.4); prepare for depositions (2.0); review EMEA motion for production of documents from Canadian firms (.3). | 4.80 |
| 09/11/13 | DHB | 0029 | Continue review of expert work and comment on same (1.4); review final discovery dispute letter (.5); attention to discovery and deposition issues and prep for same (1.5); review EMEA discovery response (.5); email communications re Canadian motions re 3rd party discovery and consider same (.2); emails re letters rogatory (.1). | 4.20 |
| 09/11/13 | HLP | 0029 | Review documents re allocation litigation. | 2.50 |
| 09/11/13 | CDD | 0029 | Meeting with S. Gulati and J. Yecies re: document review and deposition strategy (.8); review and revise discovery charts (1.2); attend to case management (.3). | 2.30 |
| 09/11/13 | RO | 0029 | Prepare deposition witness binders as per J. Yecies (3.3); review witness information and reformat chart as R. Johnson (2.6); confer with eDiscovery re Recomind technical issues (.4) | 6.30 |
| 09/11/13 | BBD | 0029 | Review documents re allocation litigation. | 9.40 |
| 09/11/13 | AB | 0029 | Document review re allocation litigation. | 7.70 |
| 09/11/13 | KAB | 0029 | Review documents re allocation litigation. | 3.50 |
| 09/11/13 | MM | 0029 | Review, analyze, and tag documents re allocation litigation. | 0.90 |
| 09/11/13 | JLD | 0029 | Document Review re allocation litigation. | 8.30 |
| 09/11/13 | DJW | 0029 | Substantive review and analysis of documents re allocation litigation. | 9.40 |
| 09/11/13 | LC | 0029 | Prepare and Proces documents re allocation litigation. | 1.20 |
| 09/11/13 | SG | 0029 | Confer with J. Yecies and C. Doniak re allocation litigation. | 0.80 |
| 09/11/13 | JYY | 0029 | Managing document review with e-discovery, Recommind, and reviewers (1.5); editing and updating Akin witnesses chart for depositions (.5); meeting with S. Gulati and C. Doniak regarding document review and deposition prep (.8). | 2.80 |
| 09/11/13 | KMR | 0029 | Reviewed new discovery materials (2.5); work on memoranda on allocation issue (1.0); discussions with O. Halabi re: same (1.3). | 4.80 |
| 09/11/13 | LBH | 0029 | Review documents re allocation litigation. | 1.40 |
| 09/11/13 | ARC | 0029 | Review documents re allocation litigation. | 5.40 |
| 09/11/13 | GSL | 0029 | Review documents for deposition preparation (.7); review electronic correspondence from J. Yecies re logistics of document review (.1). | 0.80 |
| 09/11/13 | MKC | 0029 | Review documents re allocation litigation. | 8.10 |
| 09/11/13 | DSW | 0029 | Review Nortel documents re allocation litigation. | 3.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/11/13 | ACP | 0029 | Review documents re allocation litigation. | 1.00 |
| 09/11/13 | JDA | 0029 | Review doc re allocation litigation. | 0.20 |
| 09/11/13 | SAL | 0029 | Review documents re allocation litigation. | 8.10 |
| 09/11/13 | KF | 0029 | Review batch assignments re allocation litigation. | 0.20 |
| 09/11/13 | SB | 0029 | Research oral argument panelists' prior decisions on arbitration (.7); research arbitration decisions issued by Circuit Judges Fuentes, Greenberg, and Barry (.2); draft memo re panelists' prior arbitration decisions (.4). | 1.30 |
| 09/11/13 | MCF | 0029 | Emails re letters to court re EMEA discovery disputes. | 0.30 |
| 09/11/13 | ASL | 0029 | Document review re allocation litigation. | 1.40 |
| 09/11/13 | OH | 0029 | Doc review re allocation litigation (4.0) and memo drafting re allocation issue (2.0); discussions with K. Rowe re same (1.3). | 7.30 |
| 09/11/13 | KES | 0029 | Review documents re allocation litigation. | 5.20 |
| 09/12/13 | JLS | 0029 | Review and analyze pleadings and documents in connection with expert issues (3.3); Review and respond to correspondence re: case (.5); Confer with experts re: case (.5); Review and analyze documents and pleadings in preparation for depositions (1.5). | 5.80 |
| 09/12/13 | FSH | 0029 | Confer w/ R. Jacobs re depositions (.2). Meet w/ K. Rowe re deposition scheduling (.6). Examine Cleary email to discovery parties (.1). TC R. Johnson re foregoing (.1). Review various communications among parties re discovery and analyze issues re same (.7). Communicate w/ B. Kahn, D. Botter and R. Johnson re same (.1). | 1.80 |
| 09/12/13 | RAJ | 0029 | Prepare information on discovery disputes for report to Committee (.7); confer with K. Rowe re depositions (.2); meeting with A. Qureshi re depositions (.2); multiple emails re letters rogatory (.6); emails re EMEA discovery disputes (.5); emails with Canadian counsel re EMEA discovery disputes in Canadian court (.4); multiple emails re deposition scheduling (.5, .2); review correspondence re contact with and representation of former employees (.2, .3); review documents in preparation for deposition (2.2); review interrogatory answers (.6). | 6.60 |
| 09/12/13 | AQ | 0029 | E-mails regarding scheduling. | 0.20 |
| 09/12/13 | AQ | 0029 | Confer with R. Johnson regarding depositions. | 0.20 |
| 09/12/13 | DHB | 0029 | Email communications re letters rogatory (.1); discovery schedule issues and next steps and emails re same (.4); emails re new calendar and review of same (.2) and Canadian publication of same (.2). | 0.90 |
| 09/12/13 | HLP | 0029 | Review documents re allocation litigation. | 1.50 |
| 09/12/13 | CDD | 0029 | Confer with team re: document review (1.1); review and revise discovery and witness charts (.8); confer with eDiscovery re: productions (.5); attend to case management (.4). | 2.80 |
| 09/12/13 | RO | 0029 | Update Akin witness information chart with information from all Interrogatories and reformat same as per J. Yecies (5.6); update eRoom case documents (.4); confer with J. Yecies re depo prep binders (.8). | 6.80 |
| 09/12/13 | BBD | 0029 | Review documents in preparation for upcoming depositions re allocation litigation. | 9.10 |
| 09/12/13 | AB | 0029 | Document review re allocation litigation. | 9.50 |
| 09/12/13 | KAB | 0029 | Review documents re allocation litigation. | 1.30 |
| 09/12/13 | MEP | 0029 | Document review re allocation litigation. | 2.40 |
| 09/12/13 | MM | 0029 | Review, analyze, and tag documents re allocation litigation. | 1.10 |
| 09/12/13 | JMW | 0029 | Review and analyze documents re allocation litigation. | 1.90 |
| 09/12/13 | BMK | 0029 | Review issues re: deposition calendar (.2) and emails with Hodara, Botter, Qureshi, Johnson re: same (.2); analysis of discovery dispute issues (0.4). | 0.80 |
| 09/12/13 | JLD | 0029 | Document Review re allocation litigation. | 8.70 |
| 09/12/13 | DJW | 0029 | Substantive review and analysis of documents re allocation litigation. | 6.40 |
| 09/12/13 | LC | 0029 | Prepare and process documents re allocation litigation. | 3.60 |
| 09/12/13 | JYY | 0029 | Managing document review with D. Chau, Recommind, and reviewers, including correspondence regarding review, database, and deposition | 6.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1508312

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | binders (3.5); confer with R. Orcel regarding deposition prep binders (.8); reviewing hot documents for deposition preparation (2.5); confer with O. Halabi regarding tax issues meeting (.1). | |
| 09/12/13 | KMR | 0029 | Continued review of discovery materials (1.8); memo re allocation litigation (2.2); meeting with F. Hodara re: depositions (0.6); reviewed deposition schedule (.6) and discussions with J. Hyland re: depositions (1.1); confer w R. Johnson re depositions (.2). | 6.50 |
| 09/12/13 | LBH | 0029 | Review documents re allocation litigation. | 6.60 |
| 09/12/13 | ARC | 0029 | Review documents for upcoming depositions and identify possible deposition issues. | 5.00 |
| 09/12/13 | GSL | 0029 | Review electronic correspondence from J. Yecies re document review logistics. | 0.10 |
| 09/12/13 | MKC | 0029 | Review documents re allocation litigation. | 6.60 |
| 09/12/13 | SAL | 0029 | Review documents re allocation litigation. | 10.40 |
| 09/12/13 | SLA | 0029 | Review and code documents re allocation litigation. | 3.00 |
| 09/12/13 | KF | 0029 | Review documents re allocation litigation. | 5.20 |
| 09/12/13 | SB | 0029 | Research and summarize prior arbitration decisions of Circuit Judges: (1.0) Fuentes; (2.0) Greenberg; and (3.0) Barry re Third Circuit appeal. | 6.00 |
| 09/12/13 | ASL | 0029 | Office conference with O. Halabi regarding document review work. | 0.30 |
| 09/12/13 | OH | 0029 | Doc review and memo drafting re allocation issue (2.8); discussions with A. Levin Nussbaum re doc review (.3). | 3.10 |
| 09/12/13 | KES | 0029 | Review documents re allocation litigation. | 6.60 |
| 09/13/13 | JLS | 0029 | Review and analyze draft expert analyses and documentation (4.0); Review and respond to correspondence re: expert analyses (.3); Review and respond to correspondence re: discovery and depositions (.5). | 4.80 |
| 09/13/13 | FSH | 0029 | Communicate w/ D. Botter and R. Johnson re scheduling issues (.1). Examine resolution of letters rogatory issue and confer w/ R. Johnson re same (.2). Review scheduling information (.2). Meet w/ D. Botter, R. Johnson, C. Doniak, B. Kahn re depos, hearing (.8). Communications w/ Dentons re pleadings and review portions of same (.5). | 1.80 |
| 09/13/13 | RAJ | 0029 | Analyze information on deponents (1.4); meeting with A. Qureshi, D. Botter re depo prep (.2); meeting with A. Qureshi re litigation issues (.7); call with Cleary re deposition preparation and litigation issues (.5); call with Cleary and Milbank re depositions (.5); emails with J. Yecies re deposition preparations (.3); analyze information re time allocations for depositions (.6); meeting with K. Rowe, O. Halabi, S. Gulati, J. Yecies preparation for depositions (1.7); meeting with F. Hodara, D. Botter, A. Qureshi, B. Kahn (.8). | 6.70 |
| 09/13/13 | AQ | 0029 | Meet with R. Johnson re deposition preparation. | 0.70 |
| 09/13/13 | AQ | 0029 | Call with Cleary re deposition prep. | 0.50 |
| 09/13/13 | AQ | 0029 | Call with Cleary and Milbank re depositions. | 0.50 |
| 09/13/13 | AQ | 0029 | Team meeting re deposition planning (partial). | 0.60 |
| 09/13/13 | AQ | 0029 | Review and analyze key documents re allocation litigation (2.6); confer with R. Johnson and D. Botter re depo prep (.2). | 2.80 |
| 09/13/13 | AQ | 0029 | Review and analyze draft expert report. | 3.20 |
| 09/13/13 | DHB | 0029 | Analyze open litigation issues (.1) (.3); emails re same (.1); office conference with B. Kahn re deposition schedule (.1); call with J. Bromley (.5); follow-up email with F. Hodara (.2); conference call re litigation next steps (.8); email communications re 3rd party discovery and Canadian motion materials (.2) and review of same (.2); confer with R. Johnson and A. Qureshi re depo prep (.2). | 2.70 |
| 09/13/13 | HLP | 0029 | Review documents re allocation litigation. | 2.00 |
| 09/13/13 | CDD | 0029 | Manage document production (.8); review and revise witness charts (1.1); attend to case management (.2). | 2.10 |
| 09/13/13 | BBD | 0029 | Review documents re allocation litigation. | 8.10 |
| 09/13/13 | KAB | 0029 | Conduct document review re allocation litigation. | 2.50 |
| 09/13/13 | MM | 0029 | Review, analyze, and tag documents re allocation litigation. | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                      Page 18
Invoice Number: 1508312                                                   November 6, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 09/13/13 | JMW | 0029 | Review and analyze documents re allocation litigation. | 1.10 |
| 09/13/13 | BMK | 0029 | Attend allocation lit meeting with Hodara, Botter and Johnson (0.8); tc with R. Jacobs re: allocation status (0.2); confer w D. Botter re deposition schedule (.1). | 1.10 |
| 09/13/13 | JLD | 0029 | Document Review re allocation litigation. | 1.20 |
| 09/13/13 | DJW | 0029 | Substantive review and analysis of documents re allocation litigation. | 1.80 |
| 09/13/13 | MMP | 0029 | Document review re allocation litigation. | 1.10 |
| 09/13/13 | SG | 0029 | Meeting with K. Rowe, R. Johnson, O. Halabi and J. Yecies re depo prep (partial). | 1.30 |
| 09/13/13 | JYY | 0029 | Meeting with R. Johnson, K. Rowe, O. Halabi, and S. Gulati (1.7); managing document review (.8); deposition preparation document review and outline (.8). | 3.30 |
| 09/13/13 | KMR | 0029 | Continued review of discovery materials and depositions (3.0); call with J Hyland re: depositions (0.6); meeting with litigation team re: discovery and depositions (1.7). | 5.30 |
| 09/13/13 | LBH | 0029 | Review documents in preparation for deposition re allocation litigation. | 1.20 |
| 09/13/13 | ARC | 0029 | Review documents re allocation litigation. | 2.30 |
| 09/13/13 | GSL | 0029 | Review documents for deposition preparation(.9); review electronic correspondence from J. Yecies and other reviewers re logistics of documents review (.6). | 1.50 |
| 09/13/13 | DSW | 0029 | Review Nortel documents re allocation litigation. | 3.80 |
| 09/13/13 | SAL | 0029 | Review documents re allocation litigation. | 6.40 |
| 09/13/13 | CLS | 0029 | Analyze Recommind review platform for attorney review re allocation litigation. | 2.10 |
| 09/13/13 | KF | 0029 | Review documents re allocation litigation. | 1.60 |
| 09/13/13 | SB | 0029 | Continue researching and drafting memo re panelists' prior arbitration decisions (2.9); research and summarize prior arbitration decisions of Circuit Judge Greenberg (1.2); revise memo re panelists' prior arbitration decisions (1.6) and submit to P. Millett for review (.1). | 5.80 |
| 09/13/13 | OH | 0029 | Review document (2.3); meeting with lit team re same (1.7); drafting memo re allocation issue (2.1). | 6.10 |
| 09/13/13 | KES | 0029 | Review documents re allocation litigation. | 1.60 |
| 09/14/13 | HLP | 0029 | Review documents re allocation litigation. | 6.50 |
| 09/14/13 | BBD | 0029 | Review documents re allocation litigation. | 10.20 |
| 09/14/13 | DJW | 0029 | Substantive review and analysis of documents re allocation litigation. | 2.20 |
| 09/14/13 | LBH | 0029 | Review documents re allocation litigation. | 3.10 |
| 09/14/13 | ARC | 0029 | Review documents re allocation litigation. | 2.00 |
| 09/14/13 | DSW | 0029 | Review Nortel documents re allocation litigation. | 2.00 |
| 09/14/13 | ACP | 0029 | Review documents re allocation litigation. | 1.00 |
| 09/15/13 | FSH | 0029 | Review materials re EMEA discovery motion. | 0.20 |
| 09/15/13 | RAJ | 0029 | Analyze factual information regarding deponents (2.3); analyze Monitor's Responding Motion Record re EMEA motion for production of documents from Canadian accounting firms (1.7); emails with Canadian counsel re EMEA motion and possible examination of Norris-Jones (.4); develop plans for depositions (1.8); analyze interrogatory responses (2.1). | 8.30 |
| 09/15/13 | DHB | 0029 | Emails re discovery issues. | 0.20 |
| 09/15/13 | BBD | 0029 | Review documents re allocation litigation. | 3.20 |
| 09/15/13 | MEP | 0029 | Document review re allocation litigation. | 3.40 |
| 09/15/13 | LBH | 0029 | Review documents re allocation litigation. | 0.70 |
| 09/15/13 | DSW | 0029 | Review Nortel documents re allocation litigation. | 2.50 |
| 09/15/13 | SAL | 0029 | Review documents re allocation litigation. | 3.30 |
| 09/15/13 | KES | 0029 | Review documents re allocation litigation. | 1.20 |
| 09/16/13 | JLS | 0029 | Review and respond to correspondence re: meeting with experts and advisors (.6); Review and respond to correspondence re: discovery and depositions (.8); Review and analyze draft expert reports and analyses (3.5). | 4.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/16/13 | FSH | 0029 | Attend allocation update meeting with Dentons and Ashurst and R. Johnson, A. Qureshi, D. Botter, B. Kahn and M. Fagen (.5). Confer w/ B. Kahn re next steps (.1). Communications w/ Dentons re start of depositions (.2). Revise and analyze info from Dentons re pending motion re discovery (.3). Analyze Committee alternatives and numerous communications w/ D. Botter, A. Qureshi, R. Johnson and B. Kahn re same (.3). Work on email to Committee (.1). Review draft pleading (.2). Examine info re discovery from R. Johnson (.1). Review calendar changes (.2). Attention to NNL privilege log (.1) and communicate w/ RAJ and AQ re same (.1). | 2.20 |
| 09/16/13 | RAJ | 0029 | Review revisions in deposition schedule (.3); develop information on deponents (1.1, 1.8); attention to detail of deposition logistics (.7); meeting of litigation team (A. Qureshi, S. Gulati, C. Doniak, J. Arthur) re preparation for depositions (.8); meeting with restructuring team (F. Hodara, A. Qureshi, D. Botter, B. Kahn, M. Fagen) and call with Ashurst and Dentons re strategy and next steps (.5); multiple emails re EMEA motion in Canada and scope of relief sought (.4); emails re hearing in Delaware on discovery dispute and logistics of use of depositions at trial (.6, .2); confer with Canadian counsel re procedural issues (.3); edits to synthesis of information on deponents (.8); emails with Akin and Capstone team re deponent information (.3, .2); develop plans for deposition preparations (.7). | 8.70 |
| 09/16/13 | RAJ | 0029 | Draft email to Committee re EMEA discovery motion in Canada and NNI's limited statement (.6); follow-up emails with Committee members (.3). | 0.90 |
| 09/16/13 | AQ | 0029 | E-mails regarding discovery dispute in Canada. | 0.30 |
| 09/16/13 | AQ | 0029 | Review and analyze pleadings re Canadian discovery dispute. | 0.40 |
| 09/16/13 | AQ | 0029 | Review and analyze EMEA pleading re discovery. | 0.70 |
| 09/16/13 | AQ | 0029 | Team meeting re depositions (partial). | 0.50 |
| 09/16/13 | AQ | 0029 | Call with Ashursts and Dentons regarding depositions. | 0.50 |
| 09/16/13 | AQ | 0029 | Review and analyze "hot" documents re allocation litigation. | 2.70 |
| 09/16/13 | AQ | 0029 | Review and edit draft expert reports (3.1) and confer with D. Botter re same (.1). | 3.20 |
| 09/16/13 | DHB | 0029 | Review diligence information re witnesses (.6) (.2); conference call with Ashursts and Dentons re trial process (.5); follow-up with B. Kahn and M. Fagen re same (.3); review of Canadian 3rd party pleadings (.6); emails re same (.2) (.1); review witness detail (1.3) and new calendar (.1); email communications re Canadian pleading re EYC (.4); review draft email to UCC re same (.1); review discovery response from EMEA (.7); emails re Canadian pleading and review of same re EMEA discovery and letters rogatory (.2) (.4); email communications re expert meetings (.2) and office conference with A. Qureshi re same (.1). | 6.00 |
| 09/16/13 | CDD | 0029 | Meeting with S. Gulati and J. Arthur re: deposition preparation and strategy (.3); meeting with A. Qureshi, R. Johnson, S. Gulati and J. Arthur re: same (.8); coordinate with team and co-counsel re: deposition logistics (2.7); review and revise witness lists (.7); attend to case management re allocation litigation (1.0). | 5.50 |
| 09/16/13 | LRL | 0029 | Review S. Bhattacharjee memo re panel opinions regarding arbitration. | 0.40 |
| 09/16/13 | RO | 0029 | Perform eRoom maintenance (.3); finalize witness information for Pahapill, Williams and Currie (3.6); confer with S. Kim re witness information (.3). | 4.20 |
| 09/16/13 | BBD | 0029 | Review documents in preparation for upcoming depositions (7.3); review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions (5.2). | 12.50 |
| 09/16/13 | KAB | 0029 | Conduct document review re allocation litigation. | 6.50 |
| 09/16/13 | EMS | 0029 | Confer with O. Halabi concerning additional document research and review needed with respect to allocation litigation (.4); begin | 3.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | researching and reviewing documents re allocation litigation (2.8). | |
| 09/16/13 | MM | 0029 | Review, analyze, and tag documents re allocation litigation. | 3.10 |
| 09/16/13 | BMK | 0029 | Participate in call with Dentons and Ashurst team re: allocation status (.5); follow up with Botter and Fagen re: same (.3); review and comment on depo prep document (.8); confer with F. Hodara re next steps (.1). | 1.70 |
| 09/16/13 | DJW | 0029 | Substantive review and analysis of documents re allocation litigation. | 4.60 |
| 09/16/13 | DJW | 0029 | Research re allocation litigation. | 4.40 |
| 09/16/13 | LC | 0029 | Prepare and process documents re allocation litigation. | 2.10 |
| 09/16/13 | MMP | 0029 | Continue document review re allocation litigation. | 4.10 |
| 09/16/13 | SG | 0029 | Meetings re: litigation issues (.3, .8); coordinate with team re: document review and deposition prep (1.4). | 2.50 |
| 09/16/13 | JYY | 0029 | Reviewing correspondence regarding deposition logistics and notes from R. Johnson and S. Doniak. | 0.50 |
| 09/16/13 | KMR | 0029 | Reviewed discovery materials (1.5); work on allocation list memo (1.0) and discussions with O. Halabi (1.0); began reviewing summaries of depositions (0.7). | 4.20 |
| 09/16/13 | LBH | 0029 | Review documents re allocation litigation. | 0.50 |
| 09/16/13 | ARC | 0029 | Review documents re allocation litigation. | 4.10 |
| 09/16/13 | GSL | 0029 | Continue review of documents re allocation litigation. | 3.20 |
| 09/16/13 | MKC | 0029 | Review documents re allocation litigation. | 5.60 |
| 09/16/13 | DSW | 0029 | Review Nortel documents re allocation litigation. | 5.00 |
| 09/16/13 | ACP | 0029 | Review documents re allocation litigation. | 1.00 |
| 09/16/13 | JDA | 0029 | Attend team meetings re deposition prep and strategy (.8, .3). | 1.10 |
| 09/16/13 | SAL | 0029 | Review documents for deposition preparation purposes. | 11.10 |
| 09/16/13 | MCF | 0029 | Allocation update call with F. Hodara, D. Botter, A. Qureshi, R. Johnson, B. Kahn, Dentons and Ashurst (.5) and post-call discussions with Akin team (.3); review EMEA response letter re discovery dispute (.6) and email to FR team re same (.1); emails re NNI limited objection to EMEA motion (.3). | 1.80 |
| 09/16/13 | SK | 0029 | Looking up witness profiles in pleadings for deposition summaries (3.7); confer with R. Orcel re same (.3). | 4.00 |
| 09/16/13 | OH | 0029 | Review allocation documents (1.5), discussion with K. Rowe (1.0) and L. Scott (.4) re same. | 2.90 |
| 09/16/13 | KES | 0029 | Review documents re allocation litigation. | 7.60 |
| 09/17/13 | JLS | 0029 | Review correspondence and information re: witnesses (1.0); Review and analyze documents and discovery materials in preparation for depositions (2.7); Review and analyze draft expert materials (2.8). | 6.50 |
| 09/17/13 | LGB | 0029 | Review witness notes and mark-up same (1.0); review Debtors response to EMEA letter/Canadian Debtors motion (1.0). | 2.00 |
| 09/17/13 | FSH | 0029 | Review and analyze EMEA discovery letter (.4). Communications re upcoming hearing w/ R. Johnson, B. Grossman (.3). Finalization of pleading (.1). Review summary info re certain deponents (.4). Confer w/ A. Qureshi re document production (.3). Review NNL filings re EMEA discovery motion (.4). Communications w/ AQ, RAJ re privilege issues and discovery dispute (.2). | 2.10 |
| 09/17/13 | RAJ | 0029 | Edits to analysis of deponents (1.5); further analyze information in interrogatory responses (1.0); call with D. Windsdneffel, C. Doniak, B. Danford and J. Arthur re deposition preparations (.6); call with A. Qureshi re depositions (.5); review and comment on Debtors' draft letter to court re EMEA discovery disputes (.4); prepare for depositions (1.5); confer with D. Botter re discovery issues (.4); draft email to Committee re reply letter to Judge Gross re EMEA discovery dispute in US (.4); follow-up emails with Committee members (.2). | 6.50 |
| 09/17/13 | AQ | 0029 | Call with Cleary regarding foreign law experts. | 0.20 |
| 09/17/13 | AQ | 0029 | Review and analyze key documents from production (2.3) and confer with F. Hodara re same (.3). | 2.60 |
| 09/17/13 | AQ | 0029 | Review and edit draft response to EMEA discovery letter. | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/17/13 | AQ | 0029 | Review and analyze pleadings regarding discovery dispute. | 1.10 |
| 09/17/13 | AQ | 0029 | Review and analyze draft expert report (2.3) and confer with D. Botter re same (.1). | 2.40 |
| 09/17/13 | AQ | 0029 | Confer with R. Johnson regarding deposition schedule and witnesses. | 0.50 |
| 09/17/13 | DHB | 0029 | Continue analysis of witness list and potential testimony (1.4); office conference with A. Qureshi re expert issues (.1); review discovery dispute pleading and emails re same (.2) (.2); review comments to witness list (.2); correspondence re discovery issues (.1); office conference with B. Kahn re witness list and next steps (.2); analysis of same (.5); office conference with R. Johnson re discovery issues and witness preparation (.4); review EMEA response letter (.6); emails re same (.2) (.1). | 4.20 |
| 09/17/13 | CDD | 0029 | Meeting with D. Windscheffel, B. Danford, R. Johnson and J. Arthur re: deposition preparation (.6); confer with court reporting service and co-counsel re: deposition logistics (1.1); coordinate document review (1.3); attend to case management (.5). | 3.50 |
| 09/17/13 | RO | 0029 | Prepare updates of background information on various witnesses (2.4) as per R. Johnson; search for and organize filings re EMEA Claims as per B. Danford (3.1). | 5.50 |
| 09/17/13 | BBD | 0029 | Review documents in preparation for upcoming depositions (6.6); review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions (1.0); conference call with team to discuss deposition prep (.6); work with paralegal and e-discovery personnel to gather the information we need for deposition dossiers (1.5). | 9.70 |
| 09/17/13 | KAB | 0029 | Review documents re allocation litigation. | 6.30 |
| 09/17/13 | AK | 0029 | Receipt of instructions on Nortel deposition matters. | 0.10 |
| 09/17/13 | EMS | 0029 | Continue researching and reviewing documents for re allocation litigation. | 4.20 |
| 09/17/13 | MEP | 0029 | Document review re allocation litigation. | 5.00 |
| 09/17/13 | MM | 0029 | Review, analyze, and tag documents re allocation litigation. | 2.20 |
| 09/17/13 | BMK | 0029 | Review and respond to emails re: document review (0.3); review US and EMEA pleadings/letters re: discovery disputes (0.9); review comments to depo prep document (.2); confer with D. Botter re witness lists (.2). | 1.60 |
| 09/17/13 | DJW | 0029 | Substantive review and analysis of documents re allocation litigation (5.1); conference call with Robert Johnson and lit team re deposition review prep (.6); research for upcoming depositions re allocation litigation (2.5). | 8.20 |
| 09/17/13 | LC | 0029 | Prepare and produce documents re allocation litigation. | 2.80 |
| 09/17/13 | MMP | 0029 | Correspond with doc review team leaders re allocation litigation (.2); doc review training (1.0); deposition doc review re allocation litigation (.5); review background memo for document review re allocation litigation (1.1). | 2.80 |
| 09/17/13 | DCV | 0029 | Analyze materials provided by Capstone re allocation litigation. | 3.40 |
| 09/17/13 | SAF | 0029 | Research re allocation litigation. | 0.50 |
| 09/17/13 | JYY | 0029 | Reviewing correspondence from team regarding Nortel deposition preparations. | 0.40 |
| 09/17/13 | MAG | 0029 | Conduct docket searched on Bankr. docket re: EMEA claims in preparation for upcoming depositions. | 4.00 |
| 09/17/13 | KMR | 0029 | Continued review of documents (1.9); discussions with O. Halabi (.9) and Recommind representative (.7); reviewed and revised notes on deponents (2.0); work on memo on allocation issue (.8). | 6.30 |
| 09/17/13 | LBH | 0029 | Review documents re allocation litigation. | 4.10 |
| 09/17/13 | ARC | 0029 | Review documents re allocation litigation. | 2.30 |
| 09/17/13 | GSL | 0029 | Review documents re allocation litigation. | 4.30 |
| 09/17/13 | MKC | 0029 | Review documents re allocation litigation. | 4.60 |
| 09/17/13 | DSW | 0029 | Review Nortel documents re allocation litigation. | 3.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1508312

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/17/13 | ACP | 0029 | Review documents re allocation litigation. | 3.70 |
| 09/17/13 | JDA | 0029 | Participate in call with lit team (.6); review document review materials re deponent and second level review documents re same (3.4). | 4.00 |
| 09/17/13 | SAL | 0029 | Review documents re allocation litigation. | 10.40 |
| 09/17/13 | KF | 0029 | Review documents re allocation litigation. | 5.00 |
| 09/17/13 | JLC | 0029 | Review dockets re allocation litigation. | 4.30 |
| 09/17/13 | MCF | 0029 | Prepare for upcoming meeting with retained professional and FR and lit teams (.5); prepare documents re same (.3); emails with FR team re motion re use of deposition evidence at trial (.2). | 1.00 |
| 09/17/13 | SK | 0029 | Prepare for depositions re allocation litigation. | 3.00 |
| 09/17/13 | OH | 0029 | Document review (3.3); discussion with Recommind re same (0.7); drafting memo re allocation issue (1.2); discussions with K. Rowe re doc review and memo(0.9). | 6.10 |
| 09/17/13 | KES | 0029 | Review documents re allocation litigation. | 7.00 |
| 09/17/13 | TKH | 0029 | Organize documents re allocation litigation. | 2.50 |
| 09/18/13 | JLS | 0029 | Review and respond to corresp re: meeting with experts (.5); Review correspondence with Judge Gross re: discovery issues (.3); Confer with F. Hodara, D. Botter and A. Qureshi re expert witnesses (.6); Review opinions and research re: experts (2.5); Analyze issues re: expert analyses (1.1); Review materials provided by advisors in connection with expert analyses (2.3). | 7.30 |
| 09/18/13 | FSH | 0029 | Communications w/ Cleary and Akin teams re privilege issue (.2). Review draft re same (.1). Review methodology analysis and analyze issues re same (.3). Examine EMEA settlement papers re disclosure w/ Deloitte and KPMG (.4). Examine addendum to protocol from NNL (.2). Examine letter to Judge Gross (.2). Confer w/ D. Botter, A. Qureshi and J. Sorkin re expert witnesses (.6). Communications re meeting w/ expert (.2). Review infof rom NNL re deposition schedule (.1); confer with D. Botter re discovery and expert issues (.5). | 2.80 |
| 09/18/13 | RAJ | 0029 | Emails with Cleary re privilege and discovery issues (.4); review as-filed letter to Judge Gross re discovery disputes (.1); review letter to Justice Morawetz (.1); further analyze argument of Monitor re proportionality of discovery and EMEA motion for document production from EY Canada (.5); review tentative settlement agreements, waivers, and associated draft order re EMEA settlement re document production of Deloitte Canada and KPMG Canada (.3); confer with A. Qureshi re discovery issues (.2, .1); prepare for depositions (1.4); analyze information regarding witness (1.6); analyze terms of Deposition Protocol and proposed amendment to Deposition Protocol (.7); emails re EMEA's motion for leave to appeal (.2). | 5.60 |
| 09/18/13 | AQ | 0029 | Review and analyze case law relevant to expert reports. | 1.80 |
| 09/18/13 | AQ | 0029 | Confer with R. Johnson regarding depositions (.2, .1). | 0.30 |
| 09/18/13 | AQ | 0029 | Conference call with Cleary and D. Botter re discovery next steps. | 0.30 |
| 09/18/13 | AQ | 0029 | Call with retained professional re expert report. | 0.30 |
| 09/18/13 | DHB | 0029 | Email communications re Canadian hearing (.2); conference call with A. Qureshi and J. Rosenthal re discovery next steps (.3); office conference with F. Hodara re discovery issues and expert issues (.5); email communications re tax status and reports (.3); consider joint privilege proposal and issues (.3) and emails re same (.1); email communications re leave to appeal in Canada and begin review of same (.3); emails re deponents and Committee communications (.1); review calendar changes (.1). | 2.20 |
| 09/18/13 | CDD | 0029 | Confer with co-counsel and court reporting service re: deposition logistics (2.1); manage team re: deposition preparation (1.1); review and revise witness lists (.5); review EMEA interrogatory responses (.6); expert research (.3). | 4.60 |
| 09/18/13 | RO | 0029 | Finalize listing of various filings re EMEA (1.3); update and organize | 2.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 23
Invoice Number: 1508312                                                November 6, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | eRoom case filings (.8). | |
| 09/18/13 | BBD | 0029 | Review relevant documents, pleadings and discovery re allocation litigation. | 8.70 |
| 09/18/13 | AB | 0029 | Document review re allocation litigation. | 2.50 |
| 09/18/13 | KAB | 0029 | Review documents re allocation litigation. | 6.20 |
| 09/18/13 | AK | 0029 | Analysis of allocation litigation issue. | 0.10 |
| 09/18/13 | EMS | 0029 | Continue researching and reviewing documents re allocation litigation. | 8.90 |
| 09/18/13 | MEP | 0029 | Document review re allocation litigation. | 5.30 |
| 09/18/13 | MM | 0029 | Review, analyze, and tag documents re allocation litigation. | 1.40 |
| 09/18/13 | JMW | 0029 | Review and analyze documents re allocation litigation. | 2.90 |
| 09/18/13 | BMK | 0029 | Analysis of joint privilege issues (0.5); review updated schedule (0.2); review EMEA motion for leave to appeal in Canada (0.3); review response letter to Court re: discovery (0.3) | 1.30 |
| 09/18/13 | DJW | 0029 | Substantive review and analysis of documents re allocation litigation. | 3.80 |
| 09/18/13 | DJW | 0029 | Research for upcoming depositions re allocation litigation. | 4.30 |
| 09/18/13 | LC | 0029 | Prepare documents re allocation litigation. | 2.10 |
| 09/18/13 | MMP | 0029 | Training for doc review re allocation litigation. | 1.00 |
| 09/18/13 | MMP | 0029 | Review documents re allocation litigation. | 0.70 |
| 09/18/13 | MMP | 0029 | Continue document review re allocation litigation. | 2.30 |
| 09/18/13 | SG | 0029 | Coordinate with review team re: document review and deposition prep. | 1.10 |
| 09/18/13 | DCV | 0029 | Analyze materials provided by Capstone re allocation litigation. | 4.50 |
| 09/18/13 | JYY | 0029 | Reviewing correspondence regarding Nortel depositions from A. Qureshi, R. Johnson, and C. Doniak (.5); reviewing correspondence regarding Nortel document review from reviewers (.3). | 0.80 |
| 09/18/13 | KMR | 0029 | Continued work on discovery matters (2.7); discussions with O. Halabi re: allocation lit (1.3). | 4.00 |
| 09/18/13 | ARC | 0029 | Review documents re allocation litigation. | 4.10 |
| 09/18/13 | GSL | 0029 | Review documents re allocation litigation. | 4.50 |
| 09/18/13 | MKC | 0029 | Review documents re allocation litigation. | 3.20 |
| 09/18/13 | DSW | 0029 | Review Nortel documents re allocation litigation. | 4.30 |
| 09/18/13 | ACP | 0029 | Review documents re allocation litigation. | 6.20 |
| 09/18/13 | JDA | 0029 | Second level review documents re allocation litigation. | 4.40 |
| 09/18/13 | SAL | 0029 | Review documents re allocation litigation. | 9.80 |
| 09/18/13 | SLA | 0029 | Review documents re: allocation issues. | 2.00 |
| 09/18/13 | CLS | 0029 | Analyze Recommind review platform for attorney review re allocation litigation. | 1.30 |
| 09/18/13 | MCF | 0029 | Review discovery letters to Judge Gross (.4); emails to Committee re same (.2); preparations for meeting with FR and lit teams, capstone and retained professional (.3). | 0.90 |
| 09/18/13 | SK | 0029 | Setting up Recommind database (2.9). Searching for pleadings, claims, and other documents for a binder for attorney review (5.6). | 8.50 |
| 09/18/13 | ASL | 0029 | Document review re allocation litigation. | 2.00 |
| 09/18/13 | OH | 0029 | Doc review re allocation litigation (2.6); memos re allocation lit (2.4); deponents list review and comments(0.9); Discussions with and advise K. Rowe re doc review (1.3). | 7.20 |
| 09/18/13 | KES | 0029 | Review documents re allocation litigation. | 7.40 |
| 09/19/13 | JLS | 0029 | Confer with A. Qureshi, R. Johnson and C. Doniak re: case status and depositions (.8); Review materials re: potential experts (2.5); Review and respond to corresp re: potential experts (.6); Review correspondence re: discovery issues and depositions (1.5). | 5.40 |
| 09/19/13 | FSH | 0029 | Call w/ expert re pending items (.3). Confer w/ AQ re same (.2). Continue review of witness summaries (.3). Review EMEA appeal brief (.4). Communications w/ P. Millet and R. Helyar re same (.1). Review Canadian filings re depos (.2). Examine Directors' letter and communicate w/ A. Qureshi re same (.2). Confer w/ D. Botter re expert (.1). | 1.80 |
| 09/19/13 | RAJ | 0029 | Analyze EMEA argument in petition to Supreme Court of Canada (.5); | 4.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | meeting with A. Qureshi, J. Sorkin and C. Doniak re deposition scheduling and strategy (.8); review factual information being developed on first set of deponents (.5, .3); provide comments to witness file development and presentation of information (.4); further develop deposition calendar and staffing (.7); confer with Cleary re depositions not yet confirmed (.3); review correspondence re revisions to deposition protocol and D&O issues re self-incrimination (.3); emails re same (.2); analyze information re potential expert witnesses (.6). | |
| 09/19/13 | AQ | 0029 | Review and edit draft expert reports (2.1); confer with F. Hodara re expert (.2). | 2.30 |
| 09/19/13 | AQ | 0029 | Call with Cleary re discovery call with court. | 0.30 |
| 09/19/13 | AQ | 0029 | Call with Cleary re experts. | 0.20 |
| 09/19/13 | AQ | 0029 | Review letter correspondence re Canadian former directors. | 0.20 |
| 09/19/13 | AQ | 0029 | Call with Committee member re experts. | 0.40 |
| 09/19/13 | AQ | 0029 | Research regarding experts (.9); call w/ R. Johnson, J. Sorkin and C. Doniak re depositions (.8). | 1.70 |
| 09/19/13 | AQ | 0029 | Telephone conferences with expert. | 1.20 |
| 09/19/13 | AQ | 0029 | Review and analyze key documents re allocation litigation.. | 1.90 |
| 09/19/13 | DHB | 0029 | Work related to expert issues (.4); review new calendar (.3); attention to discovery issues (.3) (.3); work related to substantial documents re same and begin review of same (2.2); email communications re discovery dispute mediation (.1) and expert issues (.2); begin review of expert CVs (.5); confer with F. Hodara re same (.1) and emails re same (.1); email communications re Canadian leave motion (.2) and begin review of same (.3). | 5.00 |
| 09/19/13 | HLP | 0029 | Review documents re allocation litigation. | 2.00 |
| 09/19/13 | CDD | 0029 | Deposition preparation and logistics (3.1); review and revise witness calendar (.5); meeting re: deposition preparation and logistics (partial) (.4); confer with court reporting service and co-counsel re deposition logistics (.9); attend to case management (.2); confer with B. Kahn re depo issues (.2). | 5.30 |
| 09/19/13 | RO | 0029 | Update eRoom case filings and documents re allocation litigation. | 0.90 |
| 09/19/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 8.90 |
| 09/19/13 | KAB | 0029 | Review documents re allocation litigation. | 6.50 |
| 09/19/13 | EMS | 0029 | Continue researching and reviewing documents for additional issues re allocation litigation (6.3); begin drafting a memorandum in support of the fact investigation with respect to various issues re allocation litigation (2.9). | 9.20 |
| 09/19/13 | MEP | 0029 | Document review re allocation litigation. | 5.20 |
| 09/19/13 | BMK | 0029 | Analysis of allocation deposition issues (0.4); tc with Doniak re: same (0.2); review emails re: discovery conferences (0.2); review issues re: expert (0.3) | 1.10 |
| 09/19/13 | DJW | 0029 | Research for upcoming depositions re allocation litigation (6.7); substantive review and analysis of documents re allocation litigation (2.2). | 8.90 |
| 09/19/13 | LC | 0029 | Prepare documents for attorneys review re allocation litigation. | 2.70 |
| 09/19/13 | MMP | 0029 | Continue document review re allocation litigation. | 5.20 |
| 09/19/13 | SG | 0029 | Coordinate with team re: deposition prep. and document review. | 1.30 |
| 09/19/13 | SAF | 0029 | Research - Witness background info for J. Arthur (1.3); research - Expert witness background info for C. Doniak (.5). | 1.80 |
| 09/19/13 | KMR | 0029 | Internal meetings re: status of litigation (1.3); work on discovery matters and memo (2.5); reviewed deposition materials (0.3). | 4.10 |
| 09/19/13 | LBH | 0029 | Review documents re allocation litigation. | 7.10 |
| 09/19/13 | ARC | 0029 | Review documents re allocation litigation. | 3.80 |
| 09/19/13 | GSL | 0029 | Review documents re allocation litigation. | 0.70 |
| 09/19/13 | MKC | 0029 | Review documents re allocation litigation. | 3.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 25
Invoice Number: 1508312                                                November 6, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 09/19/13 | DSW | 0029 | Review Nortel documents re allocation litigation. | 4.80 |
| 09/19/13 | ACP | 0029 | Document review re allocation litigation. | 3.50 |
| 09/19/13 | JDA | 0029 | Review documents and draft outline for deposition re allocation litigation. | 1.00 |
| 09/19/13 | SAL | 0029 | Review documents re allocation litigation. | 8.40 |
| 09/19/13 | MCF | 0029 | Review deposition schedule re allocation litigation. | 0.50 |
| 09/19/13 | SK | 0029 | Beginning researching witnesses' profiles online. | 7.00 |
| 09/19/13 | ASL | 0029 | Research allocation litigation issue. | 1.80 |
| 09/19/13 | OH | 0029 | Document review re allocation litigation (3.0), review deposition preparation material (1.5); draft memos re allocation litigation (3.6). | 8.10 |
| 09/19/13 | KES | 0029 | Review documents re allocation litigation. | 4.30 |
| 09/20/13 | JLS | 0029 | Review and respond re correspondence re: depositions (.4); Review and analyze information re: potential experts (3.8); t/c with C. Doniak and B. Danford re same (.4); Review affidavit in connection with discovery issue (.1); Review and analyze documents in preparation for meeting with experts and advisors (1.5). | 6.20 |
| 09/20/13 | LGB | 0029 | Review witness statements/list of deponents (.3); e-mail Johnson re same (.1). | 0.40 |
| 09/20/13 | FSH | 0029 | Communications re sign-off on deposition stipulation and review final submissions (.2). Review info re experts (.4). Numerous communications w/ A. Qureshi, R. Johnson, D. Botter re same (.2). Confer w/ Committee member re same (.1). Meet w/ A. Qureshi, M. Fagen, R. Johnson re depositions, discovery issues, witnesses (1.0). Call w/ Expert (.3). Communications w/ Dentons re appeal (.1). Examine order (.1). Analyze deposition schedule and issues (.4). | 2.80 |
| 09/20/13 | RAJ | 0029 | Correspondence re revisions in deposition calendar (.4, .3); review and comment on proposed modification to deposition protocol re use of depositions at trial (.3); confer with Dentons re logistics of Toronto depositions (.3, .1); develop workstreams for preparation of witness files (1.6); meeting with F. Hodara, A. Qureshi, and M. Fagen re case strategy (1.0); calls with Cleary re deposition preparations (.2); call with J. Hyland (Capstone) re witnesses and deposition preparations (1.8); analyze and comment on proposed amendment to Protective Order (.4); analyze privilege issues (.5); review documents regarding witnesses in preparation for depositions (.6). | 7.50 |
| 09/20/13 | AQ | 0029 | Review and analyze documents prepared by Capstone re expert reports. | 1.30 |
| 09/20/13 | AQ | 0029 | Review and edit draft expert report. | 2.20 |
| 09/20/13 | AQ | 0029 | Calls with retained professional re expert issues. | 0.70 |
| 09/20/13 | AQ | 0029 | Meet with team regarding deposition preparation (partial). | 0.50 |
| 09/20/13 | AQ | 0029 | Review and analyze witness dossier for week 1 depositions re allocation litigation. | 1.90 |
| 09/20/13 | AQ | 0029 | Call with committee member re experts. | 0.20 |
| 09/20/13 | AQ | 0029 | Review and analyze key documents re allocation litigation. | 1.80 |
| 09/20/13 | DHB | 0029 | Email communications re expert issues (.1) (.2); analysis of expert CVs and communications with team re same (1.0); review amendment to discovery protocol and emails re same (.3); continue review of Canadian leave pleadings and emails re same (.8). | 2.40 |
| 09/20/13 | HLP | 0029 | Review documents for deposition preparation re allocation litigation. | 3.00 |
| 09/20/13 | JWM | 0029 | Assist attorneys in preparing for deposition re allocation litigation. | 0.90 |
| 09/20/13 | CDD | 0029 | Telephone conference call with J. Sorkin, B. Danford re: experts (.4); telephone conference call with J. Arthur, D. Windscheffel, and B. Danford re: deposition preparation (.7); confer with team, co-counsel and opposing counsel re: logistics for depositions (3.8); tc with B. Kahn re depo prep (.3); confer with M. Fagen re EMEA claims (.2). | 5.40 |
| 09/20/13 | BBD | 0029 | Investigate potential economics experts (2.5); review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions (6.1); tc with J. Sorkin and C. Doniak re | 9.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | experts (.4); tc with C. Doniak and review team re depo prep (.7). | |
| 09/20/13 | AB | 0029 | Run text searches for and compile relevant case documents re allocation litigation. | 5.50 |
| 09/20/13 | AK | 0029 | Doc review management re allocation litigation. | 1.20 |
| 09/20/13 | EMS | 0029 | Finish researching and reviewing documents for additional issues (2.7); finish drafting a memorandum in support of investigation with respect to various issues (4.2). | 6.90 |
| 09/20/13 | JMW | 0029 | Review and analyze documents  re allocation litigation. | 1.80 |
| 09/20/13 | BMK | 0029 | Tc's and confs with Doniak re: depo prep (0.3); analysis of EMEA claims issues (0.4); review expert CVs (0.4) | 1.10 |
| 09/20/13 | DJW | 0029 | Research for upcoming depositions (4.6) and tc with C. Doniak and lit team re prep (.7). | 5.30 |
| 09/20/13 | DJW | 0029 | Research regarding potential experts. | 2.80 |
| 09/20/13 | LC | 0029 | Prepare documents for attorneys review re allocation litigation. | 2.50 |
| 09/20/13 | MMP | 0029 | Continue document review re allocation litigation (.2); continue document review re allocation litigation (5.9). | 6.10 |
| 09/20/13 | SG | 0029 | Deposition prep re allocation litigation. | 1.00 |
| 09/20/13 | LWL | 0029 | Research background of potential expert witnesses for J. Sorkin. | 2.80 |
| 09/20/13 | SAF | 0029 | Research - Expert witnesses for J. Sorkin (1.7); research - Witness information (.9). | 2.60 |
| 09/20/13 | JYY | 0029 | Reviewing correspondence regarding potential experts (.2); reviewing correspondence regarding deposition outline and questions (.4); reviewing correspondence regarding deposition logistics (.2). | 0.80 |
| 09/20/13 | KMR | 0029 | Continued review of discovery materials and work on memo summarizing issues (3.8); planning for depositions (1.5). | 5.30 |
| 09/20/13 | LBH | 0029 | Review documents re allocation litigation. | 1.50 |
| 09/20/13 | ARC | 0029 | Review documents re allocation litigation. | 3.70 |
| 09/20/13 | MKC | 0029 | Review documents re allocation litigation. | 1.10 |
| 09/20/13 | DSW | 0029 | Review Nortel documents for deposition prep (3.1); Review documentation on potential testifying experts (1.2). | 4.30 |
| 09/20/13 | ACP | 0029 | Review documents re allocation litigation. | 4.00 |
| 09/20/13 | JDA | 0029 | Conduct review of documents and draft deposition outline re same (2.9); call with C. Doniak and review team re depo prep (.7); review correspondence and respond to J. Sorkin (.1). | 3.70 |
| 09/20/13 | SAL | 0029 | Review documents re allocation litigation. | 9.80 |
| 09/20/13 | MCF | 0029 | Emails with FR team re notice of subpoena (.1); confer with C. Doniak re EMEA claims materials (.2) and review emails re same (.1); review certification of counsel re deposition protocol (.3) and order re same (.1); review D&O filing (.1) and email with FR team re same (.1). | 1.00 |
| 09/20/13 | SK | 0029 | Creating the preliminary dossier for deposition (3.8). Preparing documents for attorney attending deposition (3.2). | 7.00 |
| 09/20/13 | OH | 0029 | Review documents re allocation litigation. | 4.10 |
| 09/20/13 | KES | 0029 | Review documents for deposition relevance (5.8); Research and analyze opinions, motions, and other documents concerning potential experts (1.8). | 7.60 |
| 09/21/13 | RAJ | 0029 | Analyze information on deponent (1.0, 2.3); call with B. Danford, D. Windscheffel re witness dossier preparations (.7); edit and reorganize witness dossier (2.5); telephone call with J. Hyland re deposition preparations (.2); prepare for other depositions (2.1). | 8.80 |
| 09/21/13 | DHB | 0029 | Emails re deponents preparation (.2) and begin preparation for expert meeting (1.0). | 1.20 |
| 09/21/13 | HLP | 0029 | Review documents re allocation litigation. | 1.50 |
| 09/21/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions (3.4); call with R. Johnson and D. Windscheffel re prep (.7). | 4.10 |
| 09/21/13 | DJW | 0029 | Research for upcoming depositions re allocation litigation (7.1); call with R. Johnson and B. Danford re prep (.7). | 7.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/21/13 | ACP | 0029 | Review documents re allocation litigation. | 1.10 |
| 09/21/13 | JDA | 0029 | Review and respond to various team emails. | 0.20 |
| 09/21/13 | OH | 0029 | Review documents re allocation litigation. | 3.40 |
| 09/22/13 | JLS | 0029 | Review draft expert documents and analyses in preparation for meeting (2.0); Review and respond to correspondence re: depositions and deposition prep (.4). | 2.40 |
| 09/22/13 | FSH | 0029 | Examine deposition information from NNL (.2). Communications re privilege documents (.1). Communications w/ C. Doniak, D. Botter re upcoming meetings, depos (.1). Examine document issues (.1). Analyze info from R. Johnson re deponents (.1). Review materials from expert (.9). | 1.50 |
| 09/22/13 | RAJ | 0029 | Further revise and edit witness summary (1.3); review revised deposition calendar (.4, .3); further review documents re allocation (1.8); calls with Cleary re preparation for depositions (.2, .3); multiple emails with Akin litigation team re preparations for depositions (.7, .5); emails re amendment to protective order (.2, .1, .1); analyze documents re witness (1.5); prepare for meeting with experts re theories of case (1.2); confer with A. Qureshi re strategy (.1). | 8.70 |
| 09/22/13 | AQ | 0029 | Review and analyze witness dossiers for week 1 depositions (1.2); confer w/ R. Johnson re strategy (.1). | 1.30 |
| 09/22/13 | DHB | 0029 | Review latest depo calendar (.3); emails re joint privilege issues (.2) (.1); emails re witness preparation and materials and begin review (.4); prepare for expert meeting (1.2). | 2.20 |
| 09/22/13 | HLP | 0029 | Review documents re allocation litigation. | 1.50 |
| 09/22/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 8.90 |
| 09/22/13 | AB | 0029 | Compile relevant case documents re allocation litigation. | 4.00 |
| 09/22/13 | JYY | 0029 | Reviewing correspondence from R. Johnson regarding document production and deposition preparation (.5); reviewing draft witness dossier (.3); reviewing correspondence from team regarding deposition dossiers and calendar for depositions (.7); reviewing calendar and schedules (.5). | 2.00 |
| 09/22/13 | KMR | 0029 | Reviewed materials re allocation litigation. | 1.20 |
| 09/22/13 | LBH | 0029 | Review documents re allocation litigation. | 0.80 |
| 09/22/13 | ARC | 0029 | Review documents re allocation litigation. | 2.00 |
| 09/22/13 | MKC | 0029 | Review documents re allocation litigation. | 1.30 |
| 09/22/13 | DSW | 0029 | Review Nortel documents re allocation litigation. | 1.30 |
| 09/22/13 | JDA | 0029 | Review and respond to various team emails re allocation litigation. | 0.20 |
| 09/22/13 | SAL | 0029 | Review documents re allocation litigation. | 4.60 |
| 09/22/13 | KF | 0029 | Review docs re allocation litigation. | 1.50 |
| 09/22/13 | KES | 0029 | Research re privilege and work product re allocation litigation. | 6.20 |
| 09/23/13 | JLS | 0029 | Prepare for (.2) and participate in mtg re: depositions, discovery and litigation strategy (1.0); Prepare for (.2) and participate (3.2) in mtg with experts and F. Hodara, R. Johnson, A. Qureshi, D. Botter, B. Kahn, D. Vondle, K. Rowe, M. Fagen and Capstone re: expert analysis and case strategy; Review and analyze documents in connection with expert analysis (1.5); Review and respond to correspondence re: discovery issues (.4); Prepare for depositions (.8). | 7.30 |
| 09/23/13 | LGB | 0029 | Review certifications of counsel re EMEA discovery dispute. | 0.60 |
| 09/23/13 | FSH | 0029 | Prepare for meeting w/ expert and lit team (.4). Confer w/ AQ and DB re same (.2). Attend meeting (3.2). Meet w/ AQ and expert re pending issues and next steps (.3). Confer w/ C. Doniak re depo issues (.2). Communications re privileged materials w/ parties (.1). Examine court-filed discovery documents (.2). Review deposition logistics information and preparations for same (.2). Review decision re EY Canada docs (.1). | 4.90 |
| 09/23/13 | RAJ | 0029 | Prepare for depositions (1.2, .7); meeting with litigation team re witnesses and depositions (partial) (.7); meeting with experts and lit and | 10.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | restructuring teams regarding theories of the case and elements of proof (3.2); further analyze documents re allocation litigation (1.4); emails with Cleary re depositions (.3, .2); multiple emails with Akin litigation team re preparation of witness dossiers, witness deposition outlines, and witness exhibits (.6, .4, .5); review revised deposition calendar (.3); analyze draft outline for deposition (1.2). | |
| 09/23/13 | AQ | 0029 | Review and analyze key documents re allocation litigation. | 2.60 |
| 09/23/13 | AQ | 0029 | Attend meeting with retained professionals and Capstone re expert report. | 3.20 |
| 09/23/13 | AQ | 0029 | Draft and revise outline of issues to be addressed in expert report (.4); meet with F. Hodara (.3) and F. Hodara and D. Botter (.2) re expert issues. | 0.90 |
| 09/23/13 | AQ | 0029 | Call with Cleary regarding deposition prep. | 0.40 |
| 09/23/13 | AQ | 0029 | Confer with team re deposition prep (partial). | 0.30 |
| 09/23/13 | AQ | 0029 | Review and analyze draft deposition outline. | 0.80 |
| 09/23/13 | DHB | 0029 | Emails with team re status and depositions (.4); review materials for expert meeting (.5); expert meeting (3.2) and follow-up with A. Qureshi and F. Hodara re same (.2); review witness summary (.3); emails re deposition preparation and process (.2) (.2); office conferences with C. Doniak re same (.1); begin review of materials (.7); review new calendar and emails re same and re US schedules (.3); review Canadian E&Y discovery decision (.4). | 6.50 |
| 09/23/13 | HLP | 0029 | Review documents re allocation litigation. | 1.30 |
| 09/23/13 | JWM | 0029 | Assist attorneys in preparing re depositions re allocation litigation. | 0.70 |
| 09/23/13 | CDD | 0029 | Team meeting with J. Yecies, S. Kim, R. Johnson, A. Qureshi, J. Arthur, K. Foster and J. Sorkin re document review and deposition preparation (1.0); meeting with J. Arthur and J. Yecies re: same (.8); coordinate and manage deposition preparation and logistics (4.7); telephone conference call with Cleary re: strategy and deposition preparation (.7); confer with F. Hodara re depositions (.2); confer with D. Botter re same (.1); confer with E. Scott re dossiers (.2). | 7.70 |
| 09/23/13 | RO | 0029 | Prepare eRoom invitations for new members (.3); assist in preparations for depositions (2.2). | 2.50 |
| 09/23/13 | BBD | 0029 | Preparing witnesses dossiers for upcoming depositions (1.5); review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions (7.0); confer with D. Windscheffel, S. Kim and D. Walker re same (1.2). | 9.70 |
| 09/23/13 | AB | 0029 | Compile relevant case documents (2.9); Document review (4.6). | 7.50 |
| 09/23/13 | KAB | 0029 | Review documents re allocation litigation. | 2.50 |
| 09/23/13 | AK | 0029 | Recommend Training session re allocation litigation. | 1.00 |
| 09/23/13 | EMS | 0029 | Participate in a conference call with B. Danford, D. Walker, and K. Southard concerning researching and preparing witness dossiers in support of upcoming witness depositions (1.5); pulling documents in support of witness dossiers (.2); begin researching and preparing witness dossiers for M. Pahapill and K. Fox (4.3); confer with C. Doniak concerning information needed for witness dossiers (.2). | 6.20 |
| 09/23/13 | BMK | 0029 | Prepare for meeting with Retained Professional and Capstone re: allocation (0.2) and attend same (3.2); review deposition prep issues (0.4); emails with Hodara, Doniak re: deposition logistics (0.3) | 4.10 |
| 09/23/13 | DJW | 0029 | Research for upcoming depositions re allocation litigation (5.0); confer w/ B. Danford, S. Kim and D. Walker re same (1.2). | 6.20 |
| 09/23/13 | LC | 0029 | Prepare documents for attorneys review re allocation litigation. | 4.20 |
| 09/23/13 | MMP | 0029 | Continue document review re allocation litigation. | 7.10 |
| 09/23/13 | LWL | 0029 | Research background of various witnesses for J. Arthur. | 2.00 |
| 09/23/13 | DCV | 0029 | Attend telephone conference regarding allocation (3.2); analyze materials regarding same (1.0). | 4.20 |
| 09/23/13 | SAF | 0029 | Research - background info on witness for J. Arthur | 2.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1508312

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 09/23/13 | JYY | 0029 | Case status meeting with A. Qureshi, R. Johnson, J. Sorkin, C. Doniak, and J. Arthur regarding deposition preparation (1); follow-up meeting with C. Doniak and J. Arthur regarding document review for deposition preparation (.8); call with Cleary regarding deposition preparation (.7); confer with Cleary attorneys regarding same (.3); managing document review with Nortel reviewers (4.5); preparing witness dossiers (4.5); preparing deposition chart for R. Johnson and A. Qureshi (.8); reviewing draft deposition outline from J. Arthur (1.4). | 14.00 |
| 09/23/13 | PAM | 0029 | Review memo on judges prior arbitration decisions re third circuit appeal. | 0.50 |
| 09/23/13 | KMR | 0029 | Participated in meeting with Capstone and retained professionals (3.2); reviewed materials and emails re: depositions (1.3); reviewed draft memos re: discovery (1.5). | 6.00 |
| 09/23/13 | LBH | 0029 | Review documents re allocation litigation. | 3.90 |
| 09/23/13 | ARC | 0029 | Review documents re allocation litigation. | 8.10 |
| 09/23/13 | GSL | 0029 | Review correspondence from J. Yecies re document review logistics. | 0.10 |
| 09/23/13 | MKC | 0029 | Review documents re allocation litigation. | 2.40 |
| 09/23/13 | DSW | 0029 | Review Nortel documents for deposition prep (.5); Call with Nortel team regarding deposition prep strategy (1); Discuss process for preparing dossiers for deposition prep with S. Kim, D. Windscheffer and B. Danford (1.2); Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions (2.8). | 5.50 |
| 09/23/13 | ACP | 0029 | Review documents re allocation litigation. | 3.80 |
| 09/23/13 | JDA | 0029 | Attend meeting with J. Yecies, C. Doniak, R. Johnson, J. Sorkin and A. Qureshi re status of dossiers, document review, and deposition preparation (1.0); confer with J. Yecies and C. Doniak re status of dossiers, document review, and deposition preparation (.8); participate in call with Cleary re Pahapill preparation (.8); review Pahapill documents (2.9), draft Pahapill deposition outline (1.9), and circulate same to team and Cleary (.1). | 7.50 |
| 09/23/13 | KF | 0029 | Review documents (4.7); conf w/ Recommind re printing logistics (.7). | 5.40 |
| 09/23/13 | MCF | 0029 | Emails with FR team re EMEA discovery dispute filings (.2); review same (.4); prepare for (.4) and participate in (3.2) allocation litigation meeting with F. Hodara, D. Botter, A. Qureshi, R. Johnson, K. Rowe, D. Vondle, B. Kahn, Capstone and retained professional. Emails to team re notice of subpoena (.2). | 4.40 |
| 09/23/13 | AMK | 0029 | Continue review of documents re allocation litigation. | 5.80 |
| 09/23/13 | SK | 0029 | Meeting with team on how to proceed with the depositions (1.2). Creating dossier for three deposition witnesses (11.3). | 12.50 |
| 09/23/13 | ASL | 0029 | Office conference with O. Halabi regarding document production. | 0.30 |
| 09/23/13 | OH | 0029 | Finalize allocation lit memo (4.2); review documents re allocation litigation (3.3); confer with A. Levin-Nussbaum (.3). | 7.80 |
| 09/23/13 | KES | 0029 | Discuss deposition dossiers to be drafted and documents to be included in same with D. Windscheffel, B. Danford, and D. Walker (partial). | 1.20 |
| 09/24/13 | JLS | 0029 | Listen to deposition (partial) (2.5); call with C. Doniak re depo prep (.8); Review and analyze documents in preparation for depositions (.7); Review and analyze documents in connection with expert analyses (1.3); Prepare for and participate in phone conference with experts and advisors (1.3); Review and respond to correspondence re: discovery and depositions (.8); Review correspondence to court re: discovery issues (.2). | 7.60 |
| 09/24/13 | FSH | 0029 | Review information re Robert Horn (.4). Participate telephonically in portions of Horn deposition (3.2). Attention to 3d Circuit notice (.1) and confer w/ A. Qureshi re same (.1). Review documents pulled by lit team (.3). Communications w/ RAJ and DB re next steps in discovery (.2). | 4.30 |
| 09/24/13 | RAJ | 0029 | Prepare for Horn deposition (1.4); appear at Horn deposition (7.0); deposition debrief with Dentons (.4); draft summary of Horn deposition | 12.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1508312

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (1.9); call with J. Hyland (Capstone) re strategy and depositions (.3); emails re next depositions (.6, .7). | |
| 09/24/13 | AQ | 0029 | Review and edit outline and potential exhibits for Barton deposition. | 3.10 |
| 09/24/13 | AQ | 0029 | Review and analyze deposition summary re allocation litigation. | 0.30 |
| 09/24/13 | AQ | 0029 | Emails (.1) and confer (.1) with F. Hodara re 3d. Circuit appeal. | 0.20 |
| 09/24/13 | DHB | 0029 | Continue review of documents (.5); attend Horn deposition telephonically (partial) (5.2); review 3rd Circuit notice re oral argument (.1) and call w/ P. Millett re same (.2); emails re same (.3); extensive emails re Horn and deposition process and next steps (.4). | 6.70 |
| 09/24/13 | HLP | 0029 | Review documents re allocation litigation. | 4.00 |
| 09/24/13 | JWM | 0029 | Assist attorney in handling deposition transcripts | 0.60 |
| 09/24/13 | CDD | 0029 | Call with J. Sorkin re: strategy and deposition preparation (.8); deposition preparation (3.2); coordinate and manage deposition preparation, deposition logistics and document review (4.3); review and revise deposition calendar (.6). | 8.90 |
| 09/24/13 | LRL | 0029 | Review emails re 3d Cir oral argument. | 0.30 |
| 09/24/13 | BBD | 0029 | Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions (12.1); telephone conference with E. Scott, D. Windscheffel, D. Walker, K. Southard and J. Yecies re same (.6). | 12.70 |
| 09/24/13 | AB | 0029 | Compile relevant case documents re allocation litigation. | 9.00 |
| 09/24/13 | KAB | 0029 | Review documents in preparation for depositions re allocation litigation. | 4.80 |
| 09/24/13 | EMS | 0029 | Continue researching and drafting witness dossiers for depositions (13.3); confer with B. Danford, D. Windscheffel, D. Walker, K. Southard, and J. Yecies regarding witness dossiers and the process for researching and preparing same (.6). | 13.90 |
| 09/24/13 | MM | 0029 | Review, analyze, and tag documents re allocation litigation. | 1.20 |
| 09/24/13 | JMW | 0029 | Review and analyze documents re allocation litigation. | 1.50 |
| 09/24/13 | BMK | 0029 | Review allocation analysis issue from Capstone (0.6); tc with J. Hyland re: same (0.3); review emails re: Third Circuit appeal (0.2); review futher allocation analysis from Capstone (0.3) | 1.40 |
| 09/24/13 | JLD | 0029 | Document Review re allocation litigation. | 6.20 |
| 09/24/13 | DJW | 0029 | Research for upcoming depositions re allocation litigation (6.1); call w/ team re same (.6). | 6.70 |
| 09/24/13 | LC | 0029 | Prepare documents for attorneys review re allocation litigation. | 5.60 |
| 09/24/13 | MMP | 0029 | Continue document review re allocation litigation. | 2.30 |
| 09/24/13 | SAF | 0029 | Research - background info on witness for J. Arthur | 2.40 |
| 09/24/13 | JYY | 0029 | Call with B. Danford, D. Walker, D. Windscheffel, K. Southard, and E. Scott regarding witness dossiers (.6); editing and updating M. Pahapill outline (4.0); providing R. Johnson with deposition-related materials and items (.8); reviewing M. Pahapill documents for M. Pahapill outline (1.5); editing and updating deposition note and schedule charts (.5); confer with K. Rowe and O. Halabi regarding doc review and depositions (.2); reviewing deposition summary from R. Johnson (.2). | 7.80 |
| 09/24/13 | PAM | 0029 | Call with D. Botter re oral argument in Third Circuit appeal (.2); emails with team re argument timing & panel composition (.1). | 0.30 |
| 09/24/13 | KMR | 0029 | Reviewed Horn deposition (4.0); continued review of discovery materials relating to other deponents (2.8); confer with J. Yecies and O. Halabi re same (.2). | 7.00 |
| 09/24/13 | ARC | 0029 | Review documents for upcoming depositions and identify possible deposition issues. | 8.60 |
| 09/24/13 | MKC | 0029 | Review documents re allocation litigation. | 5.30 |
| 09/24/13 | JLD | 0029 | Conference with team regarding depo strategy. | 0.60 |
| 09/24/13 | DSW | 0029 | Call with Nortel team regarding process for preparing dossiers for deposition prep (.6); Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions (3.3). | 3.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1508312

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/24/13 | ACP | 0029 | Review documents re allocation litigation. | 4.30 |
| 09/24/13 | JDA | 0029 | Review correspondence re Pahapill preparation (.8); review, index, and circulate documents for M. Pahapill (3.2). | 4.00 |
| 09/24/13 | SAL | 0029 | Review documents re allocation litigation. | 6.80 |
| 09/24/13 | CLS | 0029 | Prepare workstations for attorney document review re allocation litigation. | 2.10 |
| 09/24/13 | KF | 0029 | Review documents re allocation litigation. | 7.10 |
| 09/24/13 | SB | 0029 | Research basic biographical information for Circuit Judges Fuentes, Greenberg, and Barry (.6); submit Circuit Judges' biographical information to P. Millett and R. Lerman for review (.2). | 0.80 |
| 09/24/13 | MCF | 0029 | Review letters to Judge Gross (.3), email summary to team re same (.3). | 0.60 |
| 09/24/13 | NGT | 0029 | Review correspondence regarding deposition preparation (.5) coordinate process for compiling and organizing deposition materials (1.4); review memoranda and other materials re depositions re allocation litigation (1.8); review Recommind applications and information pertaining to document productions, numbering of documents to be used at depositions, and other related issues (3.0); review and compile materials and materials for use at deposition re allocation litigation (2.5). | 9.20 |
| 09/24/13 | SK | 0029 | Document review administration. | 8.50 |
| 09/24/13 | ASL | 0029 | Document review regarding deposition of M. Collins; emails with O. Halabi. | 2.00 |
| 09/24/13 | OH | 0029 | Listening to Ron Horn's deposition (5.2), review related documents, draft memo re other deponents w/r/t issues (2.2); confer with J. Yecies and K. Rowe re same (.2). | 7.60 |
| 09/24/13 | KES | 0029 | Conference call with J. Yecies and witness dossier team to discuss depo prep. | 0.60 |
| 09/25/13 | JLS | 0029 | Prepare for (.6) and participate in phone call with potential expert (.9); Review and analyze materials, cases and background re: potential expert (3.2); Review and respond to correspondence re: discovery issues and depositions (.6); Review and respond to correspondence re: expert (.4); Review supplemental discovery responses (.4). | 6.10 |
| 09/25/13 | FSH | 0029 | Communicate w/ AQ re Barton dep (.1). Review schedule and communications w/ litigators re same (.3). Review Horn info (.2). Examine EMEA letter re discovery (.1). Communications w/ AQ and expert (.1). Communicate w/ Dentons re scheduled court conference (.1). Confer w/ D. Botter re witness outlines (.3). TC C. Kearns re discovery (.1). Review info from AQ r expert and confer re same (.2). Examine draft interratory response (.1). Examine infor e expert (.1). Review discovery order of J. Gross (.1); communicate w/ K. Rowe and AQ re allocation issue (.2). | 2.00 |
| 09/25/13 | RAJ | 0029 | Emails re next depositions (.5, .7); analyze documents re deponent E. Briard (2.3); multiple emails with Cleary and Bennett Jones re next deponents (.4, .2); analyze documents in preparation for depositions (1.6); emails with D. Botter re Briard (.5); review court order on discovery disputes (.2); emails re same (.4, .2); review summary of Barton deposition (.3); scheduling and planning for upcoming depositions (1.2). | 8.50 |
| 09/25/13 | CLM | 0029 | Research, review and prepare materials for witness binders. | 6.40 |
| 09/25/13 | AQ | 0029 | Meet with Cleary and Goodmans re deposition preparation. | 0.80 |
| 09/25/13 | AQ | 0029 | Draft and revise Barton deposition summary. | 0.80 |
| 09/25/13 | AQ | 0029 | Review and analyze potential exhibits and outline for Jefferies deposition. | 1.40 |
| 09/25/13 | AQ | 0029 | Attend Barton deposition. | 7.80 |
| 09/25/13 | AQ | 0029 | Review deposition summary from Horn deposition. | 0.40 |
| 09/25/13 | AQ | 0029 | Call with retained professional regarding expert reports. | 0.40 |
| 09/25/13 | DHB | 0029 | Email communications re depositions (.1) (.3); office conference with F. Hodara and B. Kahn re deposition preparation (.4); work re same (.2); | 3.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1508312

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review Horn summary and consider issues arising therefrom (.3); review Briard outline (.4); emails re same (.1); emails re use of EMEA witness testimony and letter re same (.3); review discovery order and emails re same (.3); extensive email communications re discovery issues and witness preparation (.5); review Barton summary and emails re same (.5); review calendar and emails re same (.3); email communications re expert issues (.2). | |
| 09/25/13 | HLP | 0029 | Review documents for deposition preparation. | 3.20 |
| 09/25/13 | CDD | 0029 | Confer with N. Stabile and J. Yecies re: case strategy (.6); review and revise M. Pahapill deposition outline (1.2); confer with A. Qureshi re: deposition logistics and preparation (.3); research for A. Qureshi (.4); manage and coordinate deposition preparation and document review (5.2). | 7.70 |
| 09/25/13 | BBD | 0029 | Review relevant documents, pleadings and discovery and (4.8) prepare witnesses "dossiers" (2.7) for upcoming depositions re allocation litigation; confer with J. Yecies and D. Windscheffel re dossier prep (.6). | 8.10 |
| 09/25/13 | AB | 0029 | Gather relevant documents re allocation litigation. | 9.00 |
| 09/25/13 | KAB | 0029 | Review documents in preparation for depositions re allocation litigation. | 6.40 |
| 09/25/13 | EMS | 0029 | Finish researching and drafting witness dossier for M. Pahapill (3.2); gather and prepare documents supporting M. Pahapill's witness dossier (0.3); continue researching and drafting witness dossier for K. Fox (5.3). | 8.80 |
| 09/25/13 | MM | 0029 | Review, analyze, and tag documents re allocation litigation. | 1.20 |
| 09/25/13 | JMW | 0029 | Review and analyze documents re allocation litigation. | 1.10 |
| 09/25/13 | BMK | 0029 | Review summaries of depositions (0.5); review Court order on Discovery disputes (0.1); emails with D. Botter, A. Qureshi re: same (0.2); review revised interrogatory responses (0.2); review deposition calendar (0.2); tc with Doniak re: depositions (0.2) | 1.40 |
| 09/25/13 | JLD | 0029 | Document review re allocation litigation. | 8.20 |
| 09/25/13 | DJW | 0029 | Research for upcoming depositions; work on dossiers and deposition prep materials (5.7); research regarding experts (.6), discussions with Jackie Yeckes and B. Danford regarding dossier prep (.7). | 7.00 |
| 09/25/13 | LC | 0029 | Prepare documents for attorneys review re allocation litigation. | 5.30 |
| 09/25/13 | MMP | 0029 | Continue document review re allocation litigation. | 2.90 |
| 09/25/13 | LWL | 0029 | Research background of various witnesses for J. Arthur. | 1.20 |
| 09/25/13 | SAF | 0029 | Research - background info for depositions for J. Arthur | 1.00 |
| 09/25/13 | JYY | 0029 | Editing and updating M. Pahapill deposition outline (3.9); reviewing documents for same (2.5); confer with C. Doniak regarding deposition logistics, witness dossiers, deposition prep, document review, and other items (.6); managing document review for depositions (2.6); confer with B. Danford and D. Windscheffel regarding witness dossiers (.5); reviewing deposition summaries (.3); and confer w J. Arthur re allocation document review (.2). | 10.60 |
| 09/25/13 | PAM | 0029 | Prep for oral argument re third circuit appeal. | 0.30 |
| 09/25/13 | KMR | 0029 | Participated in deposition of I. Barton (7.8) and follow up review of draft transcript and related emails (.7); continued work on developing materials for future depositions (1.5). | 10.00 |
| 09/25/13 | LBH | 0029 | Review and analyze documents in preparation for deposition re allocation litigation. | 5.70 |
| 09/25/13 | ARC | 0029 | Review documents re allocation litigation. | 5.20 |
| 09/25/13 | MKC | 0029 | Review documents re allocation litigation. | 3.40 |
| 09/25/13 | JLD | 0029 | Research and draft summaries of court filing documents for dossier re allocation litigation (3.3); research and retrieve documents for dossier re allocation litigation (1.7). | 5.00 |
| 09/25/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" re allocation litigation. | 9.20 |
| 09/25/13 | ACP | 0029 | Review documents re allocation litigation. | 1.00 |
| 09/25/13 | JDA | 0029 | Confer with J. Yecies re allocation document review. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1508312

Page 33
November 6, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/25/13 | SAL | 0029 | Review documents re allocation litigation. | 9.30 |
| 09/25/13 | KF | 0029 | Review documents re allocation litigation. | 4.30 |
| 09/25/13 | NGT | 0029 | Review and revise documents for use in the deposition of Elizabeth Smith re allocation litigation (1.1); review case materials and Recommind document database to prepare materials for use at depositions re allocation litigation (2.9); review and prepare documents for use at the deposition of MaryAnne Pahapill re allocation litigation (1.7); review deposition dossier for witness MaryAnne Pahapill re allocation litigation (.5); review and respond to correspondence from E. Scott regarding Pahapill witness dossier and related documents (.7). | 6.90 |
| 09/25/13 | SK | 0029 | Allocation litigation eroom management (3.5); update deposition calendar (1.9); prepare documents for attorneys' review and depositions (7.6). | 13.00 |
| 09/25/13 | ASL | 0029 | Document review regarding deposition re allocation litigation. | 1.60 |
| 09/25/13 | OH | 0029 | Listening to Briard's deposition (3.1); review documents  re allocation litigation (2.8); draft portion of dossiers (1.9) | 7.80 |
| 09/25/13 | KES | 0029 | Prepare witness dossier re allocation litigation. | 13.30 |
| 09/25/13 | NPS | 0029 | Research potential expert (2.9); Emails with J. Sorkin re: same (0.5); Review background materials re allocation litigation (1.1). | 4.50 |
| 09/26/13 | JLS | 0029 | Review and analyze information re: experts (1.8); Review documents and materials in preparation for depositions (2.4); Review and respond to correspondence re: depositions and discovery (.7); Meet with F. Hodara, D. Botter, B. Kahn, M. Fagen and C. Kearns re discovery issues (.7); Review and respond to correspondence re: experts (.2); confer with C. Doniak re deposition logistics (.2). | 6.00 |
| 09/26/13 | FSH | 0029 | Communicate w/ AQ and K. Rowe re allocation litigation documents (.1); Communications w/ D. Botter, A. Qureshi , J. Sorkin re expert (.2). Communications w/ AQ re depositions (.1). Meet w/ C. Kearns, D. Botter, B. Kahn, J. Sorkin, M. Fagen re discovery and related issues (.7). Confer w/ R. Jacobs re depositions (.1). Review deposition schedule and related materials (.2). Communications w/ P. Millet and D. Botter re appeal (.2). Review summaries of Barton and Jefferies (.5). Confer w/ D. Botter re upcoming depositions (.1). Review case law (.2). Review docs for Dadyburjor deposition (.8). Examien Canadian court information (.1). | 3.30 |
| 09/26/13 | RAJ | 0029 | Final preparations for Briard deposition (.8); appear at Briard deposition (5.3); review modifications to deposition calendar (.2); emails re next depositions (.6); analyze documents re E. Smith in preparation for deposition (1.7). | 8.60 |
| 09/26/13 | CLM | 0029 | Research, review and prepare materials for witness binders. | 7.20 |
| 09/26/13 | AQ | 0029 | Draft and revise summary of Jefferies deposition. | 0.70 |
| 09/26/13 | AQ | 0029 | Review and analyze "hot" documents re allocation litigation. | 0.80 |
| 09/26/13 | AQ | 0029 | Attend Jefferies deposition. | 7.50 |
| 09/26/13 | AQ | 0029 | Review and edit Rees deposition outline and analyze potential exhibits. | 1.70 |
| 09/26/13 | AQ | 0029 | Confer with C. Doniak regarding deposition preparation. | 0.30 |
| 09/26/13 | DHB | 0029 | Review expert CV and emails re same and diligence (.3) (.7) (.2); attend portions of Briard deposition (2.1); extensive witness related review of documents and preparation work (2.0); review calendar and emails re same (.2) (.4); email communications re 3rd Circuit appeal preparation and office conference with M. Fagen re same (.2); email communications re Canadian 930 (.1); review Briard summary (.3); review Jefferies summary (.4); meet with Akin and Capstone team re discovery issues (.7). | 7.60 |
| 09/26/13 | HLP | 0029 | Review documents for deposition preparation. | 5.70 |
| 09/26/13 | CDD | 0029 | Manage and coordinate deposition preparation and logistics (3.9); review documents in preparation for deposition (.7); confer with S. Kim re: deposition preparation (.5); confer with J. Sorkin re: deposition | 5.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1508312

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | logistics (.2). | |
| 09/26/13 | RO | 0029 | Print and organize various documents in preparation for various depositions as per C. Doniak (3.1); update eRoom deposition transcripts and print hard copies of same (1.1). | 4.20 |
| 09/26/13 | BBD | 0029 | Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 13.40 |
| 09/26/13 | AB | 0029 | Gather relevant case documents re allocation litigation. | 9.50 |
| 09/26/13 | AK | 0029 | Prepared binder re deposition re allocation litigation. | 2.80 |
| 09/26/13 | EMS | 0029 | Continue drafting witness dossier re allocation litigation. | 0.20 |
| 09/26/13 | MM | 0029 | Review, analyze, and tag documents re allocation litigation. | 1.10 |
| 09/26/13 | JLD | 0029 | Document review re allocation litigation. | 7.60 |
| 09/26/13 | DJW | 0029 | Research for upcoming depositions (3.0); work on dossiers and deposition prep materials (4.8); confer w M. Pena re same (.4). | 8.20 |
| 09/26/13 | LC | 0029 | Prepare and process documents re allocation litigation. | 5.80 |
| 09/26/13 | MMP | 0029 | Review documents re allocation litigation (5.1); confer with D. Windscheffel re dossier preparation (.4); begin work on dossier re allocation litigation (.7). | 6.20 |
| 09/26/13 | LWL | 0029 | Research background of witness for B. Danford/D. Windscheffel. | 0.70 |
| 09/26/13 | SAF | 0029 | Research - Deposition background info for D. Windscheffel | 0.80 |
| 09/26/13 | JYY | 0029 | Editing and updating Pahapill deposition outline (2.5); managing document review with reviewers (1.7); correspondence with team regarding deposition prep (.2). | 4.40 |
| 09/26/13 | KMR | 0029 | Participated via internet link in E. Briard deposition (5.0); reviewed and respond to emails re: depositions (.5); confer w O. Halabi re preparing outlines for future depositions (1.2). | 6.70 |
| 09/26/13 | ARC | 0029 | Review documents re allocation litigation. | 5.70 |
| 09/26/13 | GSL | 0029 | Review electronic correspondence from J. Yecies re logistics for document review re allocation litigation. | 0.10 |
| 09/26/13 | JLD | 0029 | Retrieve and prepare documents regarding allocation lit. depo prep. (1.9); retrieve and prepare documents for witness binders re allocation litigation (3.3); retrieve and prepare documents for witness deposition prep binder re allocation litigation (1.8). | 7.00 |
| 09/26/13 | DSW | 0029 | Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 0.30 |
| 09/26/13 | ACP | 0029 | Review documents re allocation litigation. | 1.20 |
| 09/26/13 | SAL | 0029 | Review documents re allocation litigation. | 9.90 |
| 09/26/13 | CLS | 0029 | Assist and analyze production data for attorney dissemination and review re allocation litigation. | 3.90 |
| 09/26/13 | KF | 0029 | Review documents re allocation litigation. | 1.50 |
| 09/26/13 | RS | 0029 | Attend teleconference with Recommind regarding document printing, filtering, and binder searches. | 1.10 |
| 09/26/13 | MCF | 0029 | Analyze mediation submissions re allocation litigation. (.7); communications with N. Stabile re same (.2). | 0.90 |
| 09/26/13 | NGT | 0029 | Review and organize numerous key documents for use at the deposition of William Kerr (2.2); review docs re allocation lit (2.2) and tc w Recommind re same (1.1); additional review and preparation of documents for use in deposition and upload same to eRoom (3.0); review and prepare documents for use in the deposition (4.0). | 12.50 |
| 09/26/13 | SK | 0029 | Prepare dossiers for deposition re allocation lit (7.5); update allocation lit eroom (2.5); confer with C. Doniak re same (.5). | 10.50 |
| 09/26/13 | ASL | 0029 | Document review re allocation litigation. | 4.80 |
| 09/26/13 | OH | 0029 | Attend portion of Briard deposition (2.1); Doc review (1.4); preparing dossiers (2.6); discussions with K. Rowe re same (1.2); Review depositions outlines (1.2) | 8.50 |
| 09/26/13 | KES | 0029 | Prepare witness dossier for William Kerr depo (9.5); Begin preparing witness dossier for Lieve Willekens depo (1.8). | 11.30 |
| 09/26/13 | NPS | 0029 | Review deposition summaries (.8), Revise deposition outline (2.4), | 5.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | communications with J. Yecies (.5), communications with M. Pena (.4), review background documents re allocation litigation (1.0). | |
| 09/27/13 | JLS | 0029 | Review and respond to correspondence re: depositions and discovery (.8); Confer with C. Doniak re: depositions (.5); Review materials in preparation for depositions (3.7); Review subpoena (.1); Review supplemental discovery responses (.2); Review and analyze documents in connection with expert analyses (2.5); Review and respond to correspondence from experts (.2). | 8.00 |
| 09/27/13 | FSH | 0029 | Examine R. Johnson outline of upcoming depos (.1). Communications w/DB, AQ and RJ re same and re data issues (.4). Communications w/ RAJ re Toronto depos (.1). Address issues related to same (.5). Examine documents re deponents (.3). Review and analyze docs for Dadybrujor depo (.6). Review Elizabeth Smith deposition summary and communicate w/ RAJ re: same (.3). Review Ernie Briard deposition summary (.2).  Confer with D. Botter re depo scheduling (.2). | 2.70 |
| 09/27/13 | RAJ | 0029 | Final preparations for E. Smith deposition (1.2); appear at E. Smith deposition (4.5); confer with Cleary re strategy and logistics (.4, .3); draft summary of Smith deposition (.4); review changes in deposition calendar (.7); emails re same (.4); emails re subpoena of third-party witnesses (.3); preparations for Brueckheimer and Newcombe depositions in London (1.7); meeting with J. Yecies re deposition preparations (C. Doniak and S. Kim joined in progress) (1.5). | 11.40 |
| 09/27/13 | AQ | 0029 | Review and analyze potential Pahapill deposition exhibits. | 1.80 |
| 09/27/13 | AQ | 0029 | Attend Rees deposition. | 6.30 |
| 09/27/13 | AQ | 0029 | Draft and revise Rees deposition summary. | 0.60 |
| 09/27/13 | DHB | 0029 | Review upcoming calendar and assignments and email communications re same (.3); attend portions of Smith deposition and review of transcript (.5) (1.0); emails re same with R. Johnson (.2); review Sparagna subpoena and emails re same (.2); email and review Canadian order (.1); review Smith deposition summary (.4); continued work re witness preparation and analysis of discovery materials (.8); emails re scheduling issues (.2); office conference with F. Hodara re same (.2); begin review of 3rd Circuit materials re moot (.5). | 4.40 |
| 09/27/13 | CDD | 0029 | Confer with J. Sorkin re: deposition preparation (.5); confer with R. Johnson, J. Yecies and S. Kim re: deposition preparation, strategy and logistics (partial) (1.1); review documents for deposition preparation (1.5); manage and coordinate deposition logistics and preparation (3.5). | 6.60 |
| 09/27/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 8.20 |
| 09/27/13 | AB | 0029 | Gather relevant case documents re allocation litigation. | 8.00 |
| 09/27/13 | EMS | 0029 | Review and analyze documents re allocation litigation. | 1.60 |
| 09/27/13 | MM | 0029 | Review, analyze, and tag documents re allocation litigation. | 1.90 |
| 09/27/13 | JMW | 0029 | Review and analyze documents for relevance in preparation for depositions and to bolster strategy. | 2.10 |
| 09/27/13 | JLD | 0029 | Document review re allocation litigation. | 8.10 |
| 09/27/13 | DJW | 0029 | Research for upcoming depositions (3.1); work on dossiers and deposition prep materials (4.2). | 7.30 |
| 09/27/13 | LC | 0029 | Prepare and process documents re allocation litigation. | 4.70 |
| 09/27/13 | MMP | 0029 | Continue document review re allocation litigation (.7); work on dossier re allocation litigation (3.1); teleconference with Jeff Hyland and Nick Stabile re deposition re allocation litigation (.9); review materials re allocation litigation (.2); review documents re allocation litigation (.6). | 5.50 |
| 09/27/13 | SAF | 0029 | Retrieve case decisions from table of authorities for J. Watters (1.2); research - Background info on witnesses for B. Danford (1.2). | 2.40 |
| 09/27/13 | JYY | 0029 | Reviewing deposition summaries from team (.8); editing and updating Pahapill deposition outline (3.5); reviewing documents regarding same (2.4); confer with C. Doniak regarding dossiers, document review, and | 8.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | deposition outline (.5); meeting with R. Johnson, C. Doniak, and S. Kim regarding deposition prep and dossiers preparation (1.5). | |
| 09/27/13 | MAG | 0029 | Creation of deposition Dossiers re R. Johnson. | 4.00 |
| 09/27/13 | KMR | 0029 | Reviewed correspondence re: depositions and deposition outlines (1.0); work on outline for P. Look deposition (2.5) | 3.50 |
| 09/27/13 | LBH | 0029 | Review and analyze documents in preparation for deposition re allocation litigation. | 0.80 |
| 09/27/13 | ARC | 0029 | Review documents re allocation litigation. | 1.40 |
| 09/27/13 | MKC | 0029 | Review documents for deposition preparation (2.1); conduct second level review re: same (2.3). | 4.40 |
| 09/27/13 | JLD | 0029 | Research and retrieve of documents for witness binders re allocation litigation (3.7); retrieve and compile documents for witness binder re allocation litigation (.5). | 4.20 |
| 09/27/13 | ACP | 0029 | Review documents for deposition preparation re allocation litigation. | 1.60 |
| 09/27/13 | JDA | 0029 | Review correspondence from team re updates to schedule and summaries of depositions. | 0.20 |
| 09/27/13 | SAL | 0029 | Review documents for deposition preparation re allocation litigation. | 8.70 |
| 09/27/13 | KF | 0029 | Review documents re allocation litigation. | 6.10 |
| 09/27/13 | MCF | 0029 | Emails with FR and lit team re subpoenas (.2); review E. Smith deposition summary (.3); review N. Rees deposition summary (.2). | 0.70 |
| 09/27/13 | AMK | 0029 | Continue review of document production re allocation litigation. | 4.90 |
| 09/27/13 | NGT | 0029 | Additional review and revision to documents for use in the deposition re allocation litigation (.9); additional review and revision to documents for use in deposition re allocation litigation (1.1); review information regarding upcoming deposition schedule and information as to preparations for same (.4); review and prepare documents for use at deposition re allocation litigation (.5). | 2.90 |
| 09/27/13 | RMD | 0029 | Prepare for Nortel moot re Third Circuit appeal. | 2.40 |
| 09/27/13 | SK | 0029 | Pulling documents and creating dossiers for two deposition witnesses (3.2). Searching for documents and creating spiral-bounds for attorney review (5.2). Meeting with R. Johnson, J. Yecies and C. Doniak re depositions (partial) (1.1). | 9.50 |
| 09/27/13 | ASL | 0029 | Document review re allocation litigation. | 4.10 |
| 09/27/13 | OH | 0029 | Prepare memo re allocation lit issues. | 3.60 |
| 09/27/13 | KES | 0029 | Prepare witness dossier (4.8); Begin drafting witness dossier (.8). | 5.60 |
| 09/27/13 | NPS | 0029 | Review background materials (3.3), Revise deposition outline (4.2), tc with M. Pena and J. Hyland re same (.9) | 8.40 |
| 09/27/13 | JRW | 0029 | Begin pulling cases for case binder for M. Fagen re 3d cir. appeal. | 3.00 |
| 09/28/13 | RAJ | 0029 | Prepare for depositions re allocation litigation. | 2.70 |
| 09/28/13 | AQ | 0029 | Call with Cleary re allocation lit strategy. | 0.20 |
| 09/28/13 | DHB | 0029 | Email communications re depositions (.1) and 3rd Circuit appeal (.1) and next steps; review Rees summary (.4); continue preparation for moot session for 3rd Circuit appeal (.5). | 1.10 |
| 09/28/13 | HLP | 0029 | Review documents re allocation litigation. | 2.60 |
| 09/28/13 | BBD | 0029 | Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 4.40 |
| 09/28/13 | AB | 0029 | Gather relevant case documents re allocation litigation. | 5.00 |
| 09/28/13 | DJW | 0029 | Research for upcoming depositions (.9); work on dossiers and deposition prep materials re allocation litigation (1.2). | 2.10 |
| 09/28/13 | JYY | 0029 | Reviewing deposition summaries re allocation litigation. | 0.50 |
| 09/28/13 | PAM | 0029 | Prep for oral argument in 3rd Circuit appeal. | 0.30 |
| 09/28/13 | KMR | 0029 | Reviewed deposition outline re allocation litigation. | 0.70 |
| 09/28/13 | SAL | 0029 | Review documents re allocation litigation. | 10.30 |
| 09/28/13 | OH | 0029 | Doc review and dossier preparation re allocation litigation. | 2.10 |
| 09/29/13 | FSH | 0029 | Review info re EMEA witnesses (.1). Emails w/ parties re depositions | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (.2). Conf. call w/ RAJ, AQ and DB re depositions (.2). Same w/ Cleary (partial) (.5). | |
| 09/29/13 | RAJ | 0029 | Prepare for upcoming depositions (2.7, 2.4); review and comment on draft letter rogatory application for O. Fitzpatrick (.4); emails with litigation team re EMEA witnesses (.2); call with F. Hodara, D. Botter, A. Qureshi re deposition logistics (.2); call with Cleary re deposition strategy (.9); call with A. Qureshi re deposition logistics (.6); planning deposition staffing and logistics (.5). | 7.90 |
| 09/29/13 | AQ | 0029 | Call with R. Johnson regarding deposition scheduling. | 0.60 |
| 09/29/13 | AQ | 0029 | Call with F. Hodara, D. Botter and R. Johnson re strategy. | 0.20 |
| 09/29/13 | AQ | 0029 | Call with Cleary re deposition strategy. | 0.90 |
| 09/29/13 | DHB | 0029 | Continue review and preparation for moot court re 3rd Circuit briefing and argument (2.6); call  w F. Hodara, R. Johnson and A. Qureshi re depos (.2); conference call with Cleary senior team (.9). | 3.70 |
| 09/29/13 | CDD | 0029 | Confer with team re: deposition preparation (.5); coordinate and manage deposition preparation and logistics (.7); confer w J. Yecies re same (.4). | 1.60 |
| 09/29/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 6.70 |
| 09/29/13 | EMS | 0029 | Continue reviewing documents in support of K. Fox's witness dossier (6.3); continue drafting K. Fox's witness dossier (3.3). | 9.60 |
| 09/29/13 | JMW | 0029 | Review and analyze documents re allocation litigation. | 2.90 |
| 09/29/13 | JLD | 0029 | Document review re allocation litigation. | 7.20 |
| 09/29/13 | JYY | 0029 | Reviewing correspondence regarding deposition prep and outlines  (1.1); confer with C. Doniak regarding deposition prep and schedule (.4); reviewing deposition summaries (.9). | 2.40 |
| 09/29/13 | ARC | 0029 | Review documents re allocation litigation. | 3.00 |
| 09/29/13 | MKC | 0029 | Conduct second line review of documents re allocation litigation. | 2.80 |
| 09/29/13 | JLD | 0029 | Retrieve and prepare documents for Raimondo witness binder. | 3.00 |
| 09/29/13 | ACP | 0029 | Review documents re allocation litigation. | 2.00 |
| 09/29/13 | SK | 0029 | Updating eRoom with most recent documents for deposition witnesses, updating case room with most recent documents.  Update eRoom and case room with documents re allocation litigation. | 4.00 |
| 09/30/13 | JLS | 0029 | Meeting with A. Qureshi, C. Doniak, J. Yecies re: depositions and case strategy (1.5); Review and analyze documents in preparation for depositions (1.8); Review and respond to correspondence re: depositions (1.2); Prepare for depositions (2.0); Review documents re: expert analyses (.5). Confer w F. Hodara re depo (.2). | 7.20 |
| 09/30/13 | FSH | 0029 | Examine depo summary(.3) and communicate w/ AQ re same (.1). Attention to letters rogatory (.1). Examine updated calendar (.3) Prep for Dadybujor deposition (.6). TC R. Jacobs re depositions (.2). Examine emails and filing re Third Circuit appeal (.1). Confer w/ AQ re upcoming depos (.2). Meet w/ J. Sorkin re depo (.2). Participate in call w/ Milbank, Cleary, AQ, RAJ re depositions (.5). Review procedural documents (.4). Outline case issues (.7). | 3.70 |
| 09/30/13 | RAJ | 0029 | Analyze S. Brueckhimer dossier and prepare for deposition (4.8); revise deposition calendar and email team re assignments (.3); conference call with Cleary and Milbank re deposition strategy and preparations (.5); follow-up  with D. Botter re deposition preparations (.3); review and comment on draft revisions to letter rogatory application (.2). | 6.10 |
| 09/30/13 | CLM | 0029 | Research, review and prepare materials for witness binders re allocation litigation. | 1.30 |
| 09/30/13 | AQ | 0029 | Call with P. Millett regarding 3d. Circuit argument. | 0.30 |
| 09/30/13 | AQ | 0029 | Team meeting w J. Sorkin, C. Doniak and J. Yecies deposition planning and preparation. | 1.50 |
| 09/30/13 | AQ | 0029 | Call with Milbank and Cleary re coordination for depositions (partial) (.4); confer w D Botter re same (.2). | 0.60 |
| 09/30/13 | AQ | 0029 | Review and edit Pahapill outline and exhibits (1.1); call with C. Doniak | 1.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1508312

Page 38
November 6, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re same (.7). | |
| 09/30/13 | AQ | 0029 | Review and analyze Kerr outline and exhibits. | 2.30 |
| 09/30/13 | DHB | 0029 | Continue review of briefs and precedent for 3rd Circuit argument and moot court preparation (3.7); review calendar and designation and emails re same (.5); office conference with A. Qureshi re same (.2) and 3rd Circuit appeal (.1); work with C. Doniak re deposition issues and calendar (.1) (.1) email to Cleary re same (.1); email communications re Canadian SC status and review (.2); conference call with Cleary and Milbank re deposition coordination and next steps (.5); follow-up with R. Johnson (.3); review KPMG, EY, Deloitte, PWC and GT and emails re same (.8); continue review of discovery materials (.6); begin review of Rees transcript (.7); review new draft of calendar (.2). | 8.10 |
| 09/30/13 | HLP | 0029 | Review documents for deposition preparation. | 0.50 |
| 09/30/13 | CDD | 0029 | Meeting with A. Qureshi, J. Sorkin and J. Yecies re depo prep (1.5); confer with A. Qureshi re: Pahapill deposition (.7); manage and coordinate deposition preparation and logistics (4.7); review and revise deposition schedules and calendars (.8); coordinate document review (.4); confer with S. Kim re: deposition preparation (.9); confer with J. Yecies re depo prep (.8). | 9.80 |
| 09/30/13 | RO | 0029 | Prepare dossier of documents for Pahapill deposition as per C. Doniak. | 6.50 |
| 09/30/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 10.40 |
| 09/30/13 | AB | 0029 | Gather relevant case documents re allocation litigation. | 7.00 |
| 09/30/13 | EMS | 0029 | Finish drafting K. Fox's witness dossier and review and revise same (3.4); begin researching tax documents in support of L. Krebs's deposition (.8). | 4.20 |
| 09/30/13 | JMW | 0029 | Review and analyze documents for relevance in preparation for depositions. | 3.80 |
| 09/30/13 | BMK | 0029 | Emails with D. Botter re: depositions (0.2); review documents re: allocation issues (0.5) | 0.70 |
| 09/30/13 | JLD | 0029 | Document review re allocation litigation. | 5.40 |
| 09/30/13 | DJW | 0029 | Research for upcoming depositions (2.8); work on dossiers and deposition prep materials (5.5). | 8.30 |
| 09/30/13 | CME | 0029 | Prepare for moot re 3d circuit appeal. | 3.00 |
| 09/30/13 | LC | 0029 | Prepare and process documents re allocation litigation. | 5.10 |
| 09/30/13 | MMP | 0029 | Finalize dossier re allocation litigation (.7); review document re depo re allocation lit (3.6). | 4.30 |
| 09/30/13 | SAF | 0029 | Research - background info on witnesses for K. Southard (1.0); retrieve cases decisions from PACER re 3rd circuit appeal (.3). | 1.30 |
| 09/30/13 | JYY | 0029 | Litigation team meeting with A. Qureshi, J. Sorkin, and C. Doniak (1.5); editing and updating M. Pahapill deposition outline (4.5); reviewing and adding documents to M. Pahapill outline (3); confer with C. Doniak regarding deposition and dossier preparation (.8); confer with N. Stabile regarding Williams deposition outline and prep (.4); reviewing Williams draft outline and materials (.5); reviewing updated deposition schedule and correspondence relating to depositions (.8). | 11.50 |
| 09/30/13 | JYY | 0029 | W/O - Litigation team meeting with A. Qureshi, J. Sorkin, and C. Doniak (1.5); editing and updating M. Pahapill deposition outline (4.5); reviewing and adding documents to M. Pahapill outline (3); confer with C. Doniak regarding deposition and dossier preparation (.8); confer with N. Stabile regarding Williams deposition outline and prep (.4); reviewing Williams draft outline and materials (.5); reviewing updated deposition schedule and correspondence relating to depositions (.8). | 0.50 |
| 09/30/13 | PAM | 0029 | Prep for argument (5.1); review briefs (3.1); call with A. Qureshi re appeal oral arg (.3). | 8.50 |
| 09/30/13 | KMR | 0029 | Reviewed emails and revised discovery schedules and travel arrangements (1.3); reviewed discovery memos and materials from O. | 5.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Halabi (2.5); work on preparation for P. Look deposition (1.7). | |
| 09/30/13 | ARC | 0029 | Review documents re allocation litigation. | 1.20 |
| 09/30/13 | MKC | 0029 | Conduct second line review in preparation of depositions (2.3); review documents re: same (3.1). | 5.40 |
| 09/30/13 | JLD | 0029 | Research for witness binders re allocation litigation. | 4.60 |
| 09/30/13 | DSW | 0029 | Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 3.70 |
| 09/30/13 | ACP | 0029 | Review documents re allocation litigation. | 4.10 |
| 09/30/13 | SAL | 0029 | Review documents re allocation litigation. | 10.80 |
| 09/30/13 | CLS | 0029 | Train on Recommind review platform for attorney review re allocation litigation. | 3.30 |
| 09/30/13 | KF | 0029 | Review docs re allocation litigation. | 1.60 |
| 09/30/13 | MCF | 0029 | Assist with cases re arbitration appeal (2.5); review revised deposition calendars (.3). | 2.80 |
| 09/30/13 | AMK | 0029 | Continue review of document re allocation litigation. | 8.10 |
| 09/30/13 | NGT | 0029 | Participate in Recommind Training re allocation litigation (1.3); review and prepare documents for deposition re allocation litigation (4.2); conference and review regarding best practices for utilization of Recommind document database in preparing materials for upcoming depositions (.7); review materials in preparation for upcoming training re review re allocation litigation (1.2). | 7.40 |
| 09/30/13 | SK | 0029 | Creating a dossier for deposition witness (3.9). Pulling and printing multiple documents for attorneys (.9). Scanning in documents and creating spiral bound copy for attorney review (2.8).  Confer w C. Doniak re same (.9). | 8.50 |
| 09/30/13 | ASL | 0029 | Document review (3.8) and memo (2.1) preparation related to deposition of P. Currie. | 5.90 |
| 09/30/13 | OH | 0029 | Review docs re allocation litigation. | 7.90 |
| 09/30/13 | KES | 0029 | Review Akin "hot" and "responsive" tagged documents for possible inclusion in witness dossier (5.8); Begin drafting witness dossier (1.5). | 7.30 |
| 09/30/13 | NPS | 0029 | Revise deposition outlines (5.4); confer with J Yecies re same (.4). | 5.80 |
| 09/30/13 | JRW | 0029 | Edit Nortel case binder re 3d cir. appeal. | 9.00 |
| | | | Total Hours | 3621.30 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| L G BECKERMAN | 13.50 | at | $1000.00 | = | $13,500.00 |
| F S HODARA | 65.95 | at | $1100.00 | = | $72,545.00 |
| R A JOHNSON | 229.00 | at | $870.00 | = | $199,230.00 |
| A QURESHI | 138.95 | at | $900.00 | = | $125,055.00 |
| D H BOTTER | 119.70 | at | $1000.00 | = | $119,700.00 |
| P A MILLETT | 9.90 | at | $820.00 | = | $8,118.00 |
| J L SORKIN | 140.50 | at | $770.00 | = | $108,185.00 |
| L R LERMAN | 1.50 | at | $660.00 | = | $990.00 |
| K M ROWE | 128.10 | at | $720.00 | = | $92,232.00 |
| R M DEUTSCH | 2.40 | at | $565.00 | = | $1,356.00 |
| H L PECKHAM | 85.40 | at | $600.00 | = | $51,240.00 |
| B B DANFORD | 246.50 | at | $600.00 | = | $147,900.00 |
| K A BALL | 68.40 | at | $580.00 | = | $39,672.00 |
| E M SCOTT | 76.90 | at | $560.00 | = | $43,064.00 |
| M MUNGIA | 31.40 | at | $560.00 | = | $17,584.00 |
| J M WALTERS | 32.00 | at | $560.00 | = | $17,920.00 |
| B M KAHN | 25.80 | at | $675.00 | = | $17,415.00 |
| D J WINDSCHEFFEL | 145.50 | at | $600.00 | = | $87,300.00 |
| C M EGLESON | 3.00 | at | $660.00 | = | $1,980.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1508312

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| M M PENA | 51.60 | at | $560.00 | = | $28,896.00 |
| S GULATI | 13.50 | at | $665.00 | = | $8,977.50 |
| D C VONDLE | 12.10 | at | $600.00 | = | $7,260.00 |
| A M KHAN | 18.80 | at | $600.00 | = | $11,280.00 |
| M E PEPPING | 25.50 | at | $530.00 | = | $13,515.00 |
| S E GETTINGS | 9.90 | at | $530.00 | = | $5,247.00 |
| J Y YECIES | 113.20 | at | $580.00 | = | $65,656.00 |
| L B HARMON | 50.00 | at | $475.00 | = | $23,750.00 |
| A R CASILLAS | 116.40 | at | $435.00 | = | $50,634.00 |
| G S LLEWELLYN | 33.00 | at | $475.00 | = | $15,675.00 |
| M K CROSS | 71.90 | at | $525.00 | = | $37,747.50 |
| D S WALKER | 73.00 | at | $435.00 | = | $31,755.00 |
| A C POYER | 61.70 | at | $435.00 | = | $26,839.50 |
| J D ARTHUR | 28.80 | at | $460.00 | = | $13,248.00 |
| S A LOWE | 173.10 | at | $435.00 | = | $75,298.50 |
| S L AZAR | 30.80 | at | $475.00 | = | $14,630.00 |
| J GREENWOOD | 11.80 | at | $385.00 | = | $4,543.00 |
| A S KROTMAN | 2.10 | at | $545.00 | = | $1,144.50 |
| S BHATTACHARJEE | 13.90 | at | $365.00 | = | $5,073.50 |
| M C FAGEN | 59.00 | at | $450.00 | = | $26,550.00 |
| O HALABI | 116.50 | at | $440.00 | = | $51,260.00 |
| K E SOUTHARD | 110.20 | at | $435.00 | = | $47,937.00 |
| N P STABILE | 23.80 | at | $485.00 | = | $11,543.00 |
| C D DONIAK | 90.50 | at | $565.00 | = | $51,132.50 |
| A BARNES | 137.20 | at | $290.00 | = | $39,788.00 |
| J L DECKER | 129.20 | at | $310.00 | = | $40,052.00 |
| K FOSTER | 52.10 | at | $290.00 | = | $15,109.00 |
| A S LEVIN-NUSSBAUM | 26.20 | at | $530.00 | = | $13,886.00 |
| P J SPROFERA | 18.90 | at | $285.00 | = | $5,386.50 |
| J W MA | 2.20 | at | $255.00 | = | $561.00 |
| L CHAU | 56.20 | at | $245.00 | = | $13,769.00 |
| C L STEWARD | 12.70 | at | $225.00 | = | $2,857.50 |
| R STANCUT | 9.50 | at | $245.00 | = | $2,327.50 |
| R ORCEL | 59.90 | at | $260.00 | = | $15,574.00 |
| A KHELA | 5.20 | at | $320.00 | = | $1,664.00 |
| M A GYURE | 22.00 | at | $260.00 | = | $5,720.00 |
| J L DELGADO | 24.40 | at | $170.00 | = | $4,148.00 |
| J L CUATT | 4.30 | at | $220.00 | = | $946.00 |
| N G TAYLOR | 38.90 | at | $170.00 | = | $6,613.00 |
| S KIM | 96.00 | at | $205.00 | = | $19,680.00 |
| T K HANOVER | 2.50 | at | $205.00 | = | $512.50 |
| J R WATTERS | 12.00 | at | $205.00 | = | $2,460.00 |
| C L MARTINEZ | 14.90 | at | $140.00 | = | $2,086.00 |
| L W LANPHEAR | 6.70 | at | $230.00 | = | $1,541.00 |
| S A FENER | 14.80 | at | $205.00 | = | $3,034.00 |

Current Fees

$1,992,293.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis | $795.38 |
| Computerized Legal Research - Westlaw | $3,356.16 |
| Courier Service/Messenger Service- Off Site | $177.12 |
| Document Retrieval | $169.16 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1508312

| | |
|---|---|
| Duplication - In House | $3,065.40 |
| Document Production - In House | $29.60 |
| Meals - Business | $90.00 |
| Meals (100%) | $1,843.82 |
| Postage | $0.46 |
| Audio and Web Conference Services | $2,841.64 |
| Travel - Ground Transportation | $1,580.79 |
| Travel - Telephone & Fax | $16.44 |
| Travel - Train Fare | $842.00 |

Current Expenses                                               $14,807.97

**Total Amount of This Invoice**                          **$2,007,101.47**