**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

October 1, 2013 through October 31, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 365.10 | $236,847.00 |
| Claims Administration and Objections | 76.20 | 55,013.50 |
| Employee Matters | 412.40 | 230,054.00 |
| Tax | 28.40 | 28,265.00 |
| Intellectual Property | 4.40 | 3,828.00 |
| Fee and Employment Applications | 205.30 | 90,295.00 |
| Real Estate[2] | 8.00 | 3,753.50 |
| Allocation/Claims Litigation | 23,895.90 | 8,679,351.50 |
| **TOTAL** | **24,995.70** | **$9,327,407.50** |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

[2]     In connection with the settlement of a claim relating to certain of the Debtors' real estate holdings, during the Application Period, the  Debtors were reimbursed for fees incurred by Cleary Gottlieb in connection with such claim in the amount of $29,061.00.  Such fees were included on certain of Cleary Gottlieb's prior interim fee applications.

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E. A. | 09/25/13 | Email J. Ray re payment issue (.3) | .30 | 205.50 | 35694162 |
| Schweitzer, L. | 10/01/13 | J Uziel e/ms re hearing. | .10 | 109.00 | 35639125 |
| Lipner, L. A. | 10/01/13 | Correspondence w T. Ross (N) and outside counsel re tax form (.5). | .50 | 357.50 | 35376866 |
| Lipner, L. A. | 10/01/13 | Reviewed hearing agenda (.1); Email to J. Uziel re same (.1); Emailed Allocation decision to new team member (.2). | .40 | 286.00 | 35376871 |
| Opolsky, J. R. | 10/01/13 | Research re: case issues (.4); email E. Bussigel re: same (.1) | .50 | 325.00 | 35420879 |
| Hailey, K. A. | 10/01/13 | Emails with J. Bromley re tax appeals and review of information re same (.5); emails with R. Eckenrod, A. Stout, R. Reeb and local counsel re subsidiary winddowns and review of documents re same (1.8). | 2.30 | 2,001.00 | 35605498 |
| Uziel, J. L. | 10/01/13 | Review hearing agenda (0.1); Emails to L. Schweitzer and J. Bromley re: same (0.2) | .30 | 175.50 | 35487883 |
| Kallstrom-Schre | 10/01/13 | Draft email to re: recent filing. | .20 | 130.00 | 35338190 |
| Karlik, E. | 10/01/13 | Comm with Louis Lipner re: litigation issues. | .10 | 43.00 | 35367798 |
| Karlik, E. | 10/01/13 | Read doc re: litigation issues. | .70 | 301.00 | 35367801 |
| Whatley, C. A. | 10/01/13 | Docketed papers received. | .50 | 77.50 | 35351602 |
| Cheung, S. Y. | 10/01/13 | Circulated Monitored Docket Online. | .30 | 63.00 | 35384619 |
| Sweeney, T. M. | 10/01/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35351558 |
| Rodriguez, M. B | 10/02/13 | Conference with I. Rozenberg re: litigation issues (.2); conference with A. Luft re: Toronto deposition (.2); reviewed request from B. Tunis re: litigation issues (.2); discussed same with K. Ferguson (.2); discussed staffing and fee application work with RJ Coleman (.2). | 1.00 | 320.00 | 35539347 |
| Smoler, M. | 10/02/13 | Prepped and finalized depo binders (7.0); reorganized depo binder and began prepping exhibits (6.0); finalized depo binder. Assisted with miscellaneous requests (2.30). | 15.30 | 3,672.00 | 35437804 |
| Lipner, L. A. | 10/02/13 | Correspondence w outside counsel and T. Ross (N) re settlement (.4). | .40 | 286.00 | 35376984 |
| Hailey, K. A. | 10/02/13 | Emails with A. Stout, R. Eckenrod, R. Reeb, local counsel re subsidiary winddowns (1.00). | 1.00 | 870.00 | 35605952 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J. L. | 10/02/13 | Email to L. Schweitzer and J. Bromley re: hearing agenda (0.1); Email to T. Minott re: same (0.1) | .20 | 117.00 | 35488054 |
| Kallstrom-Schre | 10/02/13 | Draft email to NNL counsel re: case consolidation | .20 | 130.00 | 35342996 |
| Karlik, E. | 10/02/13 | Meeting with Daniel Clarkin re: doc review procedures. (partial) | .50 | 215.00 | 35421167 |
| Cheung, S. Y. | 10/02/13 | Circulated Monitored Docket Online. | .30 | 63.00 | 35384689 |
| Herrington, D. | 10/03/13 | Emails re settlement. | .30 | 280.50 | 35642745 |
| Lipner, L. A. | 10/03/13 | T/c w/L. Schweitzer re various case matters (.3) follow-up related to same (.3); t/c w/D. Herrington re various case matters (.2); Email to J. Bromley re Form 26 (.1). | .90 | 643.50 | 35377001 |
| Lipner, L. A. | 10/03/13 | Correspondence w T. Ross (N) and outside counsel re stipulation and payment mechanics (.5). | .50 | 357.50 | 35377049 |
| Reeb, R. L. | 10/03/13 | Prepare documents relating to subsidiary wind-down. | .30 | 205.50 | 35614442 |
| Hailey, K. A. | 10/03/13 | Conf. call with A. Stout, R. Eckenrod re Nortel Liquidating Entity Weekly Call - updates and pending actions (.4) follow-up work related to same (.6). | 1.00 | 870.00 | 35606342 |
| Aganga-Williams | 10/03/13 | Non-working travel times from NYC to Alpharetta (50% of 6.0 or 3.0) | 3.00 | 1,755.00 | 35388214 |
| Eckenrod, R. D. | 10/03/13 | t/c w/ client and K. Hailey re: wind-down entities (.4); prep re: same (.1); EM to local counsel re: wind-down entity (.1); EM to local counsel re: wind-down entity (.2) | .80 | 572.00 | 35356794 |
| Cheung, S. Y. | 10/03/13 | Circulated Monitored Docket Online. | .30 | 63.00 | 35384850 |
| Herrington, D. | 10/04/13 | Call with Judge Garrity re mediation and emails re same. | .40 | 374.00 | 35642306 |
| Herrington, D. | 10/04/13 | Subpoena response: emails (.4)meeting with L. Lipner re response to subpoena to Nortel and rules concerning state court subpoenas (.4). | .80 | 748.00 | 35642319 |
| Lipner, L. A. | 10/04/13 | O/c w/D. Herrington re litigation matter (.4); Call w counsel to plaintiff in litigation re subpoena (.2); Reviewed state court discovery rules re same (.4); Call to outside counsel re request to produce documents (.2); Email re same (.2); T/c w/outside counsel re subpoena (.5). | 1.90 | 1,358.50 | 35377066 |
| Lipner, L. A. | 10/04/13 | Email re Form 26 (.2). | .20 | 143.00 | 35377073 |
| Opolsky, J. R. | 10/04/13 | Comms re: payment issue (.3); t/c J. Uziel re: professional retention (.2); reviewing pleadings | 1.50 | 975.00 | 35420932 |

**17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and court opinions re: CCAA proceedings (.8); email J. Ray (NNI) and team re: same (.2) | | | |
| Hailey, K. A. | 10/04/13 | Emails with A. Stout, R. Eckenrod, J. Bromley and local counsel re subsidiary winddowns and review of document re same (1.00). | 1.00 | 870.00 | 35606664 |
| Uziel, J. L. | 10/04/13 | Update case calendar (0.2); Email same to team (0.1) | .30 | 175.50 | 35488141 |
| Eckenrod, R. D. | 10/04/13 | EMs to client and local counsel re: wind-down entities | .30 | 214.50 | 35372723 |
| Kallstrom-Schre | 10/04/13 | Call with mediator re: case status and planning | .40 | 260.00 | 35368466 |
| Sweeney, T. M. | 10/04/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35368936 |
| Aganga-Williams | 10/06/13 | Non-working travel time from Georgia to NYC (50% of 4.8 or 2.4) | 2.40 | 1,404.00 | 35389797 |
| Herrington, D. | 10/07/13 | Emails re claim and for attorney's fees (0.50); call with Judge Garrity re mediation and preparation in advance (0.70). | 1.20 | 1,122.00 | 35642131 |
| Lipner, L. A. | 10/07/13 | Correspondence w J. Bromley, R. Eckenrod and E. Bussigel re form 26 (1); t/c w/R. Eckenrod re form 26 (.2); Correspondence re protective order (.2). | 1.40 | 1,001.00 | 35648947 |
| Ormand, J. L. | 10/07/13 | Non-working travel time from New York to London (50% of 4.5 or 2.2). | 2.20 | 1,573.00 | 35426201 |
| Hailey, K. A. | 10/07/13 | Emails with A. Stout, R. Eckenrod and local counsel re subsidiary winddowns (.7). | .70 | 609.00 | 35608095 |
| Uziel, J. L. | 10/07/13 | Send case calendar to J. Ray and team (0.1) | .10 | 58.50 | 35490672 |
| Eckenrod, R. D. | 10/07/13 | EM to L. Schweitzer, M. Grube and K. Hailey re: dissolved entity (.4); review of issue re: asset sale (.4) | .80 | 572.00 | 35383826 |
| Kaufman, S. A. | 10/07/13 | Working travel time including finding documents for H. Zelbo, discussing strategy, and answering questions. | 1.00 | 650.00 | 35672926 |
| Kallstrom-Schre | 10/07/13 | Prep for and participate in call with mediator (1.1); research re: creditor claim (.7) | 1.80 | 1,170.00 | 35382095 |
| Mon Cureno, A. | 10/07/13 | Assisting with deposition | .50 | 132.50 | 35456647 |
| Block, E. | 10/07/13 | Non-working travel time in car from office to train and waiting for train from NYC to Philadelphia (50% of 1 or 0.5); non-working travel time from train to hotel in Philadelphia | 1.00 | 510.00 | 35399128 |

**17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (50% of 1 or 0.5). | | | |
| Cheung, S. Y. | 10/07/13 | Circulated monitored docket online. | .50 | 105.00 | 35468463 |
| Lang, P. W. | 10/07/13 | ESI batch processing for attorney review. | .20 | 45.00 | 35402933 |
| Zelbo, H. S. | 10/08/13 | Non- working travel and wait time to return from Philadelphia to New York (50% of 2.0 or 1.0) | 1.00 | 1,130.00 | 35640344 |
| Lipner, L. A. | 10/08/13 | T/c w/T. Ross (N) re bank interest statements (.2); re same (.3); Correspondence w R. Weinstein re same (.1); T/c w/K. Ferguson re same (.1); Correspondence w J. Ray (N) re Form 26 (.3). | 1.00 | 715.00 | 35648980 |
| Opolsky, J. R. | 10/08/13 | T/c w/ H. Wiener (DOJ) re: case issues (.3); email D. Herrington re: same (.1). | .40 | 260.00 | 35474661 |
| Opolsky, J. R. | 10/08/13 | Reviewing documents re: case issues. . | .90 | 585.00 | 35474719 |
| Reeb, R. L. | 10/08/13 | Prepare documents relating to subsidiary wind-down. | .50 | 342.50 | 35609191 |
| Hailey, K. A. | 10/08/13 | Emails and t/cs re tax appeals with local counsel, J. Ray, J. Bromley, R. Eckenrod and S. Stout (.8); emails with local counsel, A. Stout, R. Reeb and R. Eckenrod re subsidiary winddowns and review of documents re same (1.1). | 1.90 | 1,653.00 | 35608492 |
| Eckenrod, R. D. | 10/08/13 | EMs to local advisor and K. Hailey re: tax  appeals | .30 | 214.50 | 35409279 |
| Eckenrod, R. D. | 10/08/13 | EMs to client re: supplier issue | .60 | 429.00 | 35409284 |
| Block, E. | 10/08/13 | Non-working travel time from Philadelphia to NYC - taxi to train station; train to Philadelphia; subway to office (50% of 3 or  1.5). | 1.50 | 765.00 | 35399448 |
| Cheung, S. Y. | 10/08/13 | Circulated monitored docket online. | .50 | 105.00 | 35468542 |
| Sweeney, T. M. | 10/08/13 | Distributed revised USCA/3rd Cir. docket to attorneys. | .20 | 35.00 | 35416667 |
| Rodriguez, M. B | 10/09/13 | Discussed and staffed depositions for October and November (.30); t/cs with L. Ricchi and M. Smoler re: London staffing (.30); discussed same with T. Nassau and N. Cusack (.20); t/c with J. Bromley re: deposition staffing (.2) | 1.00 | 320.00 | 35540923 |
| Herrington, D. | 10/09/13 | Emails re payment issue. | .20 | 187.00 | 35636402 |
| Lipner, L. A. | 10/09/13 | T/c w/outside counsel re protective order (.5); Correspondence re same (.2). | .70 | 500.50 | 35649020 |
| Opolsky, J. R. | 10/09/13 | Emails re: litigation issues. | .20 | 130.00 | 35475029 |
| Ormand, J. L. | 10/09/13 | Non-working travel time (50% of 9.0 or 4.5). | 4.50 | 3,217.50 | 35426299 |

17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. L. | 10/09/13 | Comms re wind-down re foreign affiliate. | .50 | 342.50 | 35613318 |
| Hailey, K. A. | 10/09/13 | Conf. call with local counsel and A. Stout re branch liquidation (.5); emails with local counsel, A. Stout re tax appeals and review of order  (1.00). | 1.50 | 1,305.00 | 35608802 |
| Hailey, K. A. | 10/09/13 | Review of subsidiary winddown status and  emails with A. Stout, local counsel, R. Reeb  and R. Eckenrod re same (2.50). | 2.50 | 2,175.00 | 35608840 |
| Uziel, J. L. | 10/09/13 | Prepare case calendar guidelines (0.4); O/C with E. Karlik re: same (0.5) | .90 | 526.50 | 35490960 |
| Eckenrod, R. D. | 10/09/13 | EM to K. Hailey re: wind-down entities (.6);  EM to local counsel re: wind-down entit (.2) | .80 | 572.00 | 35416902 |
| Karlik, E. | 10/09/13 | Met w/ Jessica Uziel to receive instruction regarding administering Nortel case schedule. | .50 | 215.00 | 35423991 |
| Cheung, S. Y. | 10/09/13 | Circulated monitored docket online. | .30 | 63.00 | 35468689 |
| Lipner, L. A. | 10/10/13 | Correspondence w T. Ross (N) re settlement (.2). | .20 | 143.00 | 35634316 |
| Reeb, R. L. | 10/10/13 | Call to discuss subsidiary wind-down w/ K. Hailey, R. Eckenrod and client. | .50 | 342.50 | 35613576 |
| Hailey, K. A. | 10/10/13 | Conf. call with A. Stout, R. Reeb, R.  Eckenrod re subsidiary winddown status (.6) emails re same (.4). | 1.00 | 870.00 | 35609046 |
| Hailey, K. A. | 10/10/13 | Communications with A. Stout, R. Reeb, R. Eckenrod and local counsel re subsidiary winddowns and review of documents re same (1.80) | 1.80 | 1,566.00 | 35609097 |
| Eckenrod, R. D. | 10/10/13 | Review of issues re: wind-down  entity (.2); t/c w/ K. Hailey, R. Reeb and  client re: wind-down entity update (.6); revisions to documents for EM to local  counsel (.8) | 1.60 | 1,144.00 | 35430617 |
| Kaufman, S. A. | 10/10/13 | Non-working travel time (50% of 4 hrs) (4 total including  cab to airport, waiting for flight,  non-working flight, cab from airport). | 2.00 | 1,300.00 | 35681335 |
| Mon Cureno, A. | 10/10/13 | Assisting with deposition | 1.50 | 397.50 | 35456840 |
| Cheung, S. Y. | 10/10/13 | Circulated monitored docket online. | .30 | 63.00 | 35469415 |
| Herrington, D. | 10/11/13 | Call with J. Kallstrom-Schreckengost, Judge Garrity re settlement demand (.9) preparation in advance  (.6; emails re mediation call and work on report to client (0.40). | 1.90 | 1,776.50 | 35641485 |
| Lipner, L. A. | 10/11/13 | Correspondence w J. Ray (N) re form 26 (.2); Coordinated filing of same (.2). | .40 | 286.00 | 35634370 |

**17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 10/11/13 | Emails with A. Stout, R. Eckenrod and local counsel re subsidiary winddowns (1.1). | 1.10 | 957.00 | 35609338 |
| Uziel, J. L. | 10/11/13 | Review and comment on case calendar and summary email (0.4) | .40 | 234.00 | 35491078 |
| Eckenrod, R. D. | 10/11/13 | Review of tax appeal proceedings for EM (1.7) | 1.70 | 1,215.50 | 35443715 |
| Eckenrod, R. D. | 10/11/13 | EM to client re: wind-down entity | .10 | 71.50 | 35443716 |
| Kallstrom-Schre | 10/11/13 | Call with D. Herrington and mediator re: litigation issues (.9); Draft summary of call (1.3) | 2.20 | 1,430.00 | 35441299 |
| Karlik, E. | 10/11/13 | Discuss preparation of weekly calendar email to Nortel team w/ Jessica Uziel. (.1); Research and prepare weekly calendar email to Nortel team. (1); Edit email, send out email to Nortel team (.2). | 1.30 | 559.00 | 35452446 |
| Cheung, S. Y. | 10/11/13 | Circulated monitored docket online. | .30 | 63.00 | 35470917 |
| Opolsky, J. R. | 10/13/13 | Review documents re: motion (2); draft memo re: same (2). | 4.00 | 2,600.00 | 35475185 |
| Hailey, K. A. | 10/13/13 | Emails with A. Stout, R. Eckenrod, R. Reeb local counsel re subsidiary winddowns (.7). | .70 | 609.00 | 35491539 |
| Schweitzer, L. | 10/14/13 | J Opolsky e/m re Ch 11 updates (0.1). Comms re: escrows (0.1). | .20 | 218.00 | 35485056 |
| Lipner, L. A. | 10/14/13 | Correspondence w T. Minott (MNAT) re agenda (.1). | .10 | 71.50 | 35634504 |
| Opolsky, J. R. | 10/14/13 | Reviewing and revising memo re: CCAA proceedings (.6); email L. Schweitzer re: same (.3). | .90 | 585.00 | 35475300 |
| Reeb, R. L. | 10/14/13 | Prepare documents relating to subsidiary wind-down. | .30 | 205.50 | 35613865 |
| Hailey, K. A. | 10/14/13 | Emails with A. Stout, R. Eckenrod, R. Reeb, local counsel re subsidiary winddowns. | .70 | 609.00 | 35492076 |
| Uziel, J. L. | 10/14/13 | Review and comment on hearing agenda (0.3) | .30 | 175.50 | 35505128 |
| Kallstrom-Schre | 10/14/13 | Research and analyze docs for mediation issue | 5.00 | 3,250.00 | 35451796 |
| Karlik, E. | 10/14/13 | Drafted email to John Ray and team re: weekly calendar. (.3) | .30 | 129.00 | 35462142 |
| Cheung, S. Y. | 10/14/13 | Circulated monitored docket online. | .30 | 63.00 | 35470969 |
| Sweeney, T. M. | 10/14/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 35451904 |
| Opolsky, J. R. | 10/15/13 | Email to L. Schweitzer re: litigation issues (.3). | .30 | 195.00 | 35475353 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 10/15/13 | cf E. Bussigel re: interpretation. | .30 | 261.00 | 35474966 |
| Kallstrom-Schre | 10/15/13 | Continue researching and analyzing docs for mediation issue | 4.20 | 2,730.00 | 35463313 |
| Karlik, E. | 10/15/13 | Met w/ A. O'Donohue to discuss managing claims calendar, meetings. (.4). | .40 | 172.00 | 35473962 |
| Block, E. | 10/15/13 | Non-working travel time in car to JFK airport (50% of 0.8 or 0.4); non-working travel time in JFK airport and on plane to London (50% of 5 or 2.5). | 2.90 | 1,479.00 | 35581106 |
| Cheung, S. Y. | 10/15/13 | Circulated monitored docket online. | .50 | 105.00 | 35536204 |
| Sweeney, T. M. | 10/15/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 35475304 |
| Herrington, D. | 10/16/13 | Review of emails concerning litigation issues and preparation of report to client re same. | 1.10 | 1,028.50 | 35478302 |
| Lipner, L. A. | 10/16/13 | Correspondence w T. Ross (N) re protective order (.2). | .20 | 143.00 | 35634767 |
| Opolsky, J. R. | 10/16/13 | Drafting memo re: CCAA proceedings (.2); email outside professional re: same (.1). | .30 | 195.00 | 35585350 |
| Reeb, R. L. | 10/16/13 | Prepare documents relating to subsidiary wind-down. | .30 | 205.50 | 35613957 |
| Hailey, K. A. | 10/16/13 | Emails with a. Stout re subsidiary winddowns. | .30 | 261.00 | 35493009 |
| Uziel, J. L. | 10/16/13 | Email to T. Minott and L. Lipner re: hearing agenda (0.1); Email to L. Schweitzer and J. Bromley re: same (0.1) | .20 | 117.00 | 35509428 |
| Eckenrod, R. D. | 10/16/13 | EMs to K. Hailey re: wind-down entities | .20 | 143.00 | 35477613 |
| Eckenrod, R. D. | 10/16/13 | EMs to client re; tax appeals | .10 | 71.50 | 35477615 |
| Kallstrom-Schre | 10/16/13 | Draft summary of research for mediation issue (1.5); Research re: mediation (2) | 3.50 | 2,275.00 | 35474706 |
| Mon Cureno, A. | 10/16/13 | Assisting with deposition | .50 | 132.50 | 35497290 |
| Block, E. | 10/16/13 | Non-working travel time in flight from NYC to London (50% of 4.6 or 2.3); non-working travel time in car from Heathrow to London hotel (50% of 1.6 or 0.8). | 3.10 | 1,581.00 | 35581132 |
| Cheung, S. Y. | 10/16/13 | Circulated monitored docket online. | .20 | 42.00 | 35536296 |
| Wong, H. | 10/17/13 | Assisted M. Smoler with page-checking re: litigation issues. | 3.00 | 720.00 | 35550924 |
| Carlson, E. | 10/17/13 | Page check Deposition Materials per M. Smoler. | 4.00 | 960.00 | 35554732 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 10/17/13 | Several emails re next steps in mediation. | .90 | 841.50 | 35487437 |
| Lipner, L. A. | 10/17/13 | Correspondence re: litigation issues (.2). | .20 | 143.00 | 35634912 |
| Lipner, L. A. | 10/17/13 | Revised 10/22 hearing agenda (.4); Correspondence w J. Uziel re same (.2). | .60 | 429.00 | 35634950 |
| Reeb, R. L. | 10/17/13 | Call to discuss subsidiary wind-down w/ R. Eckenrod, K. Hailey, client. | .50 | 342.50 | 35614000 |
| Reeb, R. L. | 10/17/13 | Prepare documents relating to subsidiary wind-down. | .30 | 205.50 | 35614002 |
| Hailey, K. A. | 10/17/13 | Conf. call with A. Stout, R. Reeb, R. Eckenrod re subsidiary winddown status (.5); follow up re same (.5) revision of email for doc request and emails with R. Eckenrod re same (.4); revision of letter and emails with R. Reeb re same (.3); review of report re receivables and emails and t/cs with R. Eckenrod and A. Stout re same (.7). | 2.40 | 2,088.00 | 35610175 |
| Aganga-Williams | 10/17/13 | Discussion with C. V. Slyck regarding document review (.2); research for upcoming deposition (.3) | .50 | 292.50 | 35485363 |
| Uziel, J. L. | 10/17/13 | Review revised agenda and email to L. Schweitzer and J. Bromley re: same (0.1); Emails to L. Lipner, T. Minott, L. Schweitzer and J. Bromely re: hearing agenda (0.5) | .60 | 351.00 | 35509483 |
| Eckenrod, R. D. | 10/17/13 | EM to K. Hailey re: wind-down entity (.4); review of inter-estate agreement (.8); EM to K. Hailey re: same (.2); t/c w/ K. Hailey, R. Reeb and client re: wind-down entities (.5); | 1.90 | 1,358.50 | 35505364 |
| Eckenrod, R. D. | 10/17/13 | t/c w/ local counsel (partial), client and K. hailey re: tax appeals | .50 | 357.50 | 35505365 |
| Kallstrom-Schre | 10/17/13 | Review recent pleading re: litigation issues. | 1.40 | 910.00 | 35484820 |
| Mon Cureno, A. | 10/17/13 | Page checking deposition exhibits | 2.00 | 530.00 | 35497338 |
| Cheung, S. Y. | 10/17/13 | Circulated monitored docket online. | .30 | 63.00 | 35536394 |
| Lipner, L. A. | 10/17/13 | Correspondence w counsel re protective order. | .20 | 143.00 | 35634932 |
| Slater, L. | 10/18/13 | Retrieving doc. | .30 | 124.50 | 35510850 |
| Schweitzer, L. | 10/18/13 | Review agenda letter (0.1). A Cordo e/ms re fee hearing (0.1). | .20 | 218.00 | 35520458 |
| Lipner, L. A. | 10/18/13 | Correspondence w MNAT re agenda and CNO (.3); Correspondence w T. Ross (N) re protective order issue (.2); Reviewed and updated hearing binder index (.5); Correspondence w E. Karlik re same (.2). | 1.20 | 858.00 | 35635115 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. L. | 10/18/13 | Prepare documents relating to subsidiary wind-down. | 1.20 | 822.00 | 35614071 |
| Hailey, K. A. | 10/18/13 | Emails and t/cs with R. Eckenrod, R. Reeb, A. Stout and local counsel re subsidiary winddowns and review and revision of documents re same. | 2.70 | 2,349.00 | 35552114 |
| Uziel, J. L. | 10/18/13 | Review and revise case calendar (0.3); Communications with E. Karlik re: same (0.1); Review hearing agenda (0.2) | .60 | 351.00 | 35509739 |
| Eckenrod, R. D. | 10/18/13 | EMs to client and accountant re: tax appeals | .10 | 71.50 | 35505350 |
| Kallstrom-Schre | 10/18/13 | Draft summary of recent pleading. | 1.10 | 715.00 | 35493384 |
| Kallstrom-Schre | 10/18/13 | Review agenda and related pleadings regarding claims issue | .50 | 325.00 | 35493723 |
| Karlik, E. | 10/18/13 | Updated Calendar. (1.2)` Drafted and sent out email regarding calendar. (.5) | 1.20 | 516.00 | 35504949 |
| Shartsis, B. C. | 10/18/13 | Review documents related to deposition preparation. | .80 | 344.00 | 35552222 |
| Block, E. | 10/18/13 | Non-working travel time in taxi and train from London hotel to Heathrow airport (50% of 0.8 or 0.4); non-working travel time in Heathrow airport and on plane from London to NYC (50% of 10 or 5). | 5.40 | 2,754.00 | 35581250 |
| Whatley, C. A. | 10/18/13 | Docketed papers received. | .50 | 77.50 | 35510796 |
| Cheung, S. Y. | 10/18/13 | Circulated monitored docket online. | .50 | 105.00 | 35536479 |
| Schweitzer, L. | 10/19/13 | E/m J. Scarborough re litigation issue (0.1). S Bomhof e/m re hearing (0.1). | .20 | 218.00 | 35520006 |
| Ormand, J. L. | 10/20/13 | Deposition preparation ( including document review). | 2.30 | 1,644.50 | 35554047 |
| Hailey, K. A. | 10/20/13 | Emails with A. Stout and local counsel re winddown | .10 | 87.00 | 35552170 |
| Shartsis, B. C. | 10/20/13 | Doc review related to deposition preparation. | 3.40 | 1,462.00 | 35612700 |
| Schweitzer, L. | 10/21/13 | Mtg T Britt re internet & addresses. | .20 | 218.00 | 35641332 |
| Herrington, D. | 10/21/13 | Call with J. Kallstrom-Schreckengost and mediator re statement of claim and further review of claim and emails re same. | 1.20 | 1,122.00 | 35636978 |
| Ormand, J. L. | 10/21/13 | Non-working travel time from New York to London (50% of 6.8 or 3.4). | 3.40 | 2,431.00 | 35523785 |
| Reeb, R. L. | 10/21/13 | Prepare documents relating to subsidiary wind- | .50 | 342.50 | 35614085 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | down. | | | |
| Hailey, K. A. | 10/21/13 | Various emails with A. Stout, R. Eckenrod, R. Reeb, local counsel re subsidiary winddowns and review of documents re same (1.4). | 1.40 | 1,218.00 | 35552311 |
| Hailey, K. A. | 10/21/13 | Conf. call with R. Eckenrod, A. Stout, others, re tax issues (0.7); emails re same (0.3). | 1.00 | 870.00 | 35552320 |
| Ilan, D. | 10/21/13 | address IP issues raised by team | 2.00 | 1,740.00 | 35611827 |
| Eckenrod, R. D. | 10/21/13 | T/c w/ K. Hailey, client and local advisor re: tax issues (.7); EMs to client and K. Hailey re: same (.1) | .80 | 572.00 | 35507189 |
| Kallstrom-Schre | 10/21/13 | Call with D. Herrington and mediator (partial attendance) re: claim issues and prep for same (.8); Follow up research re: claim issues (2.7). | 3.50 | 2,275.00 | 35505060 |
| Mon Cureno, A. | 10/21/13 | Assisting with deposition | .50 | 132.50 | 35561535 |
| Whatley, C. A. | 10/21/13 | Docketed papers received. | .30 | 46.50 | 35521111 |
| Cheung, S. Y. | 10/21/13 | Circulated Monitored Docket Online. | .30 | 63.00 | 35563627 |
| Schweitzer, L. | 10/22/13 | Review litigation document (0.3). Review Canadian stay motion (0.4). | .70 | 763.00 | 35641759 |
| Lipner, L. A. | 10/22/13 | Email exchange w counsel re settlement issues (.1). | .10 | 71.50 | 35635789 |
| Lipner, L. A. | 10/22/13 | Email exchange w K. Ferguson re document management project (.2); O/c w/B. Beller re case logistics (1.5); Reviewed workstream chart and active tasks list (1.3);  Correspondence w A. Cerceo re same (.2); Correspondence w E. Bussigel re same (.1). | 3.30 | 2,359.50 | 35635889 |
| Lipner, L. A. | 10/22/13 | Email correspondence re hearing w J.  Uziel and J. Kallstrom-Schreckengost and b. kahn (Akin) (.3). | .30 | 214.50 | 35637437 |
| Ormand, J. L. | 10/22/13 | Deposition preparations (drafting and revisions to outline, document review, etc.). | 12.00 | 8,580.00 | 35523633 |
| Hailey, K. A. | 10/22/13 | Conf. call with R. Eckenrod and A. Stout re wind-down (0.3); emails re same (0.7). | 1.00 | 870.00 | 35553783 |
| Hailey, K. A. | 10/22/13 | Emails with A. Stout, R. Eckenrod, local  counsel re subsidiary winddowns and review of documents re same (1.4). | 1.40 | 1,218.00 | 35554055 |
| Ilan, D. | 10/22/13 | Numerous corres re litigation issues and  start review materials relating to arguments | 3.20 | 2,784.00 | 35516982 |
| Eckenrod, R. D. | 10/22/13 | T/c w/client and K. Hailey re: tax issues  (.3); EMs | 1.20 | 858.00 | 35517136 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to local counsel and K. Hailey re: same (.9) | | | |
| Eckenrod, R. D. | 10/22/13 | EM to client re: wind-down entities | .10 | 71.50 | 35517147 |
| Kallstrom-Schre | 10/22/13 | Em exchange with L. Lipner re: hearing. | .20 | 130.00 | 35508897 |
| Kallstrom-Schre | 10/22/13 | Review and summarize recent pleading. | .60 | 390.00 | 35510683 |
| Kallstrom-Schre | 10/22/13 | Research re: claims issue | 3.40 | 2,210.00 | 35511907 |
| Mon Cureno, A. | 10/22/13 | Assisting with deposition | .50 | 132.50 | 35561655 |
| Beller, B. S. | 10/22/13 | Meeting w/ L. Lipner re: case logistics. | 1.50 | 645.00 | 35640529 |
| Cheung, S. Y. | 10/22/13 | Circulated Monitored Docket Online. | .50 | 105.00 | 35563716 |
| Schweitzer, L. | 10/23/13 | J Opolsky e/m re claim (0.2). | .20 | 218.00 | 35641983 |
| Herrington, D. | 10/23/13 | Several calls and emails re mediation. | .90 | 841.50 | 35536022 |
| Lipner, L. A. | 10/23/13 | T/c w/R. Eckenrod re case management (.2). | .20 | 143.00 | 35636030 |
| Lipner, L. A. | 10/23/13 | Meeting w R. Eckenrod re case management (.7); meeting prep re same (0.2); Correspondence w A. Cerceo re same (.2). | 1.10 | 786.50 | 35636224 |
| Lipner, L. A. | 10/23/13 | Correspondence re closing w T. Ross (.1). | .10 | 71.50 | 35636254 |
| Connolly, P. K. | 10/23/13 | Meeting with D. Clarkin re production, review (0.5); coordination with contract attorneys w/ D. Clarkin (1.0). | 1.50 | 555.00 | 35538700 |
| Hailey, K. A. | 10/23/13 | Emails with A. Stout, R. Eckenrod and others re tax issues and related issues (1.00). | 1.00 | 870.00 | 35610252 |
| Hailey, K. A. | 10/23/13 | Emails and t/cs with local counsel, R. Reeb, A. Stout and R. Eckenrod re subsidiary winddowns and review of documents re same (1.5). | 1.50 | 1,305.00 | 35610342 |
| Ilan, D. | 10/23/13 | Numerous corres re IP issues (1.0); finalize review of agreements and provide to team (1.1). | 2.10 | 1,827.00 | 35535610 |
| Ilan, D. | 10/23/13 | Review tax/IP issues | 1.70 | 1,479.00 | 35535644 |
| Uziel, J. L. | 10/23/13 | Review report re: case issues (0.1) | .10 | 58.50 | 35528809 |
| Eckenrod, R. D. | 10/23/13 | EMs to local counsel and client re: wind-down entity (.5); OM w/ L. Lipner re: ongoing workstreams (.7); EM to client, L. Schweitzer and J. Bromley re: document provision (.2) | 1.40 | 1,001.00 | 35535624 |
| Kallstrom-Schre | 10/23/13 | Research re: claims issue (2.8); Call with D. Herrington re: claims issue (.2) | 3.00 | 1,950.00 | 35521794 |
| Cheung, S. Y. | 10/23/13 | Circulated Monitored Docket Online. | .30 | 63.00 | 35563828 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Herrington, D. | 10/24/13 | Emails re motion and review of materials re same and effect of agreement (2.40); call with counsel re same and work on email reporting on call (0.80); call with Judge re mediation and preparation in advance and call with counsel re same (0.90). | 4.10 | 3,833.50 | 35539133 |
| Lipner, L. A. | 10/24/13 | Email exchange w L. Schweitzer and T. Ross re letter from asset purchaser (.3); Correspondence w K. Ferguson and B. Kahn (Akin) re closing binders (.5); Correspondence w D. Cozart, J. Ray, A. Cordo (MNAT) re monthly operating report (.2); Correspondence w E. Smith re employee inquiry (.2); meeting w/ J. Opolsky re staffing (0.3). | 1.50 | 1,072.50 | 35636352 |
| Opolsky, J. R. | 10/24/13 | M/w L. Lipner re: staffing (.3); drafting email to J. Ray re: claims issues (.3). | .60 | 390.00 | 35595567 |
| Reeb, R. L. | 10/24/13 | Call to discuss subsidiary wind-down w/ client, R. Eckenrod and K. Hanley (partial participant). | .50 | 342.50 | 35614190 |
| Hailey, K. A. | 10/24/13 | Conf. call with A. Stout, R. Eckenrod and R. Reeb re subsidiary winddown and review of documents re same (0.8); emails with R. Eckenrod, local counsel and A. Stout re subsidiary winddowns (1.1); various emails with A. Stout, R. Eckenrod, others re tax issues and related issues (.8). | 2.70 | 2,349.00 | 35610443 |
| Ilan, D. | 10/24/13 | Research re: IP issues (0.6); meet E. Bussigel and W. McRae (0.6); provide info to E. Bussigel by email and comment on assessment (0.9); cf L. Schweitzer and additional corres (0.3). | 2.40 | 2,088.00 | 35611977 |
| Uziel, J. L. | 10/24/13 | Review hearing agenda (0.1); Email to L. Schweitzer and J. Bromley re: hearing agenda (0.1) | .20 | 117.00 | 35595144 |
| Eckenrod, R. D. | 10/24/13 | EM to client re: wind-down entity (.1); OM w/ client, K. Hailey and R. Reeb re: wind-down entities (.8); revisions to agreement re: amounts owed (.8); EM to K. Hailey re: same (.2); EMs to local advisor re: wind-down entity (.2) | 2.10 | 1,501.50 | 35535636 |
| Gurgel, M. G. | 10/24/13 | Non-working travel back from Canada to NY (50% of 4.0 or 2.0) | 2.00 | 1,370.00 | 35558928 |
| Kallstrom-Schre | 10/24/13 | Call with claimant's counsel re: meet and confer (.2); Draft follow-up email to Nortel team re: same (.2); Research re: litigation issue (1.1); Meet and confer (and prep/follow-up for same) with D. Herrington and claimant's counsel (2.1); Call with mediator re: claim issues (partial attendance) (.2) | 3.80 | 2,470.00 | 35533619 |
| Beller, B. S. | 10/24/13 | Reviewed new docket filings. | .20 | 86.00 | 35641354 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. A. | 10/24/13 | Docketed papers received. | 1.30 | 201.50 | 35536186 |
| Cheung, S. Y. | 10/24/13 | Circulated Monitored Docket Online. | .30 | 63.00 | 35564235 |
| Sweeney, T. M. | 10/24/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 35538633 |
| Schweitzer, L. | 10/25/13 | E/ms J Kallstrom-Schreckengost re litigation issues. | .10 | 109.00 | 35605736 |
| Herrington, D. | 10/25/13 | Several emails and and review of research re litigation issues. | 1.90 | 1,776.50 | 35638168 |
| Lipner, L. A. | 10/25/13 | T/c w/M. Vanek re case mgmt. (.1); t/c w/K. Sidhu re same (.1); t/c w/B. Gibbon re same (.2); t/c w/J. Uziel re case management (.2); t/c w/A. Kogan re same (.2); Email exchange w J. Kallstrom, J. Opolsky and J. Uziel re same (.5); Updated internal workstream chart (1). | 2.30 | 1,644.50 | 35636697 |
| Opolsky, J. R. | 10/25/13 | Email J. Ray re: claims issues (.1); review pleadings in proceedings (1.1); emails to A. Slavens (Torys) re: same (.2); review claims objections (.5); | 1.90 | 1,235.00 | 35611512 |
| Ormand, J. L. | 10/25/13 | Non-working travel time back from London to NJ (50% of 8.7 or 4.30). | 4.30 | 3,074.50 | 35554159 |
| Hailey, K. A. | 10/25/13 | Emails with R. Eckenrod, A. Stout and local counsel re subsidiary winddowns. | 1.00 | 870.00 | 35607200 |
| Ilan, D. | 10/25/13 | Confer E. Bussigel and corres team re IP | 1.50 | 1,305.00 | 35612099 |
| Uziel, J. L. | 10/25/13 | T/C with L. Lipner re: case issues (0.2); Review and revise workstream chart (0.3) | .50 | 292.50 | 35595422 |
| Eckenrod, R. D. | 10/25/13 | EM to client re: wind-down entity | .20 | 143.00 | 35543113 |
| Kallstrom-Schre | 10/25/13 | Ems with L. Schweitzer re: claim litigation issue (.2); Research re: claim litigation issue (6.4) | 6.60 | 4,290.00 | 35539839 |
| Beller, B. S. | 10/25/13 | Reviewed new case filings | .70 | 301.00 | 35641578 |
| Karlik, E. | 10/25/13 | Update and send out calendar. | .80 | 344.00 | 35552529 |
| Cheung, S. Y. | 10/25/13 | Circulated Monitored Docket Online. | .50 | 105.00 | 35564425 |
| Sweeney, T. M. | 10/25/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 35549089 |
| Ilan, D. | 10/26/13 | Prepare for deposition | 1.00 | 870.00 | 35612276 |
| Kallstrom-Schre | 10/26/13 | Review communications re: claims issue | .30 | 195.00 | 35547478 |
| Herrington, D. | 10/27/13 | Review of proposed motions re: litigation issues. | 1.20 | 1,122.00 | 35559303 |

**17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E. A. | 10/27/13 | Non-working travel time to Toronto of (50% of 2 or 1.0) | 1.00 | 685.00 | 35571203 |
| Ilan, D. | 10/27/13 | Cfc E. Bussigel (0.2); Cfc J. Bromley (0.2) ; review agreement (1.0) | 1.40 | 1,218.00 | 35612318 |
| Schweitzer, L. | 10/28/13 | E/ms re claims inquiries. | .10 | 109.00 | 35642116 |
| Schweitzer, L. | 10/28/13 | D Herrington e/m re litigant. | .10 | 109.00 | 35642158 |
| Herrington, D. | 10/28/13 | Further review of proposed motions and calls with MNAT, counsel re same (3.40); review of information re motion (0.40). | 3.80 | 3,553.00 | 35559317 |
| Lipner, L. A. | 10/28/13 | Correspondence w D. Cozart re monthly operating report (.1);  Correspondence w K. Ferguson and B. Kahn re asset sale issues (.4); Correspondence w E. Karlik re case mgmt  issue (.2). | .70 | 500.50 | 35608906 |
| Opolsky, J. R. | 10/28/13 | Review cases and memo re: claims issues (.5); drafting email to J. Bromley and collecting research re:  same (.8); correspondence and calls with K. Ferguson re: same (.3). | 1.60 | 1,040.00 | 35597075 |
| Ilan, D. | 10/28/13 | Non-working travel from NY to Toronto and return (50% of 7.00 or 3.5) and cfs related to depo (8.5). | 12.00 | 10,440.00 | 35562135 |
| Uziel, J. L. | 10/28/13 | Review and comment on hearing agenda (0.2) | .20 | 117.00 | 35595600 |
| Eckenrod, R. D. | 10/28/13 | EMs to client re: supplier issue (.9); T/C w/ claimant re: inquiry (.1) | 1.00 | 715.00 | 35563498 |
| Kallstrom-Schre | 10/28/13 | Review draft motions re: claim issue | 2.00 | 1,300.00 | 35551423 |
| Kallstrom-Schre | 10/28/13 | Research re: claim litigation issue | 3.60 | 2,340.00 | 35554417 |
| Kallstrom-Schre | 10/28/13 | Calls and ems with Nortel team and counsel re: claim litigation issue | 1.50 | 975.00 | 35554418 |
| Beller, B. S. | 10/28/13 | Reviewed bankruptcy case calendar | .20 | 86.00 | 35641643 |
| Karlik, E. | 10/28/13 | Sent out  case calendar. (.1); Sent out team email. (.1); Cancelled meeting. (.1) | .30 | 129.00 | 35607507 |
| Karlik, E. | 10/28/13 | Continued researching claims issues and drafting memo on the subject. (2.4); meeting w/ L. Lipner re same (1.0) | 3.40 | 1,462.00 | 35608801 |
| Shartsis, B. C. | 10/28/13 | Reviewing documents related to deposition preparation. (2.4) Drafting descriptions and forming table of documents. (2.8) Team  meeting discussing current developments in  case. (1.3) | 6.50 | 2,795.00 | 35613055 |
| Whatley, C. A. | 10/28/13 | Docketed papers received. | .20 | 31.00 | 35581497 |

**17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. Y. | 10/28/13 | Circulated Monitored Docket Online. | .50 | 105.00 | 35564496 |
| Schweitzer, L. | 10/29/13 | Review new motions filed. | .20 | 218.00 | 35652663 |
| Herrington, D. | 10/29/13 | Review of briefing on motion and attending hearing on motion telephonically. | 4.10 | 3,833.50 | 35638463 |
| Lipner, L. A. | 10/29/13 | T/c w J. Uziel re various case matters (.2); t/c w J. Opolsky re same (.3);  Correspondence w L. Schweitzer re letter  from asset purchaser (.4). | .90 | 643.50 | 35608842 |
| Opolsky, J. R. | 10/29/13 | T/c w/ L. Lipner re: claims issues (.3) preparation re: proceedings  (.3); correspondence w/ J. Ray re: case management (.1) | .70 | 455.00 | 35610709 |
| Bussigel, E. A. | 10/29/13 | Email re payment issue (.1); t/c re same  (.1). | .20 | 137.00 | 35582680 |
| Hailey, K. A. | 10/29/13 | Emails with local counsel, Allen Stout and Eckenrod re sub wind downs. | 1.00 | 870.00 | 35596880 |
| Ilan, D. | 10/29/13 | Draft comments following deposition (1.3); comm Bromley, Zelbo (.2); review provisions in agreements (1.0). | 2.50 | 2,175.00 | 35612416 |
| Kallstrom-Schre | 10/29/13 | Attend hearing via Court Call and prepare for same (5.1); Follow up research re: claim (.7) | 5.80 | 3,770.00 | 35568346 |
| Kallstrom-Schre | 10/29/13 | Continue research re: claim litigation issue | .70 | 455.00 | 35568367 |
| Cheung, S. Y. | 10/29/13 | Circulated monitored docket online. | .30 | 63.00 | 35594938 |
| Sweeney, T. M. | 10/29/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35591117 |
| Zelbo, H. S. | 10/30/13 | Non-working travel time from Toronto to New York (50% of 4.0 or 2.0) | 2.00 | 2,260.00 | 35624448 |
| Lipner, L. A. | 10/30/13 | Correspondence w E. Karlik re case management issue (.1); t/c w/L. Schweitzer re various  case matters (.4); other t/c w/L. Schweitzer re  various case matters (.4); o/c w E. Bussigel  re case management (.5); o/c w/E. Karlik re  case management (.2); Correspondence w B.  Beller re staffing (.2); Email exchange w A.  Cordo (MNAT) and T. Ross re tax issues (.5); t/c w/J. Uziel re same (.2). | 2.50 | 1,787.50 | 35609002 |
| Opolsky, J. R. | 10/30/13 | Review memo re: litigation issues  (.2). | .20 | 130.00 | 35638652 |
| Bussigel, E. A. | 10/30/13 | Meeting L. Lipner re management issues (.5); meeting B. Beller re case management (.3);  t/c T. Ross re same (.2);  t/c L. Schweitzer re case management (.1). | 1.10 | 753.50 | 35594864 |
| Hailey, K. A. | 10/30/13 | Emails with R. Eckenrod, A. Stout and local | 1.00 | 870.00 | 35597254 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel re subisidiary winddowns (1.00). | | | |
| Ilan, D. | 10/30/13 | Corres re asset sales issues. | .60 | 522.00 | 35612591 |
| Uziel, J. L. | 10/30/13 | Email to L. Lipner re:  hearing agenda (0.1) | .10 | 58.50 | 35595955 |
| Eckenrod, R. D. | 10/30/13 | EMs to K. Hailey and local advisor re: tax issues. | .30 | 214.50 | 35585810 |
| Eckenrod, R. D. | 10/30/13 | EM to client re: wind-down entity | .10 | 71.50 | 35590795 |
| Kallstrom-Schre | 10/30/13 | Ems with D. Herrington, A. Cordo and counsel re: motion (.5); Review recently filed motion (1.1) | 1.60 | 1,040.00 | 35576705 |
| Mon Cureno, A. | 10/30/13 | Assisting with creating review binders and  indices | 4.00 | 1,060.00 | 35635379 |
| Beller, B. S. | 10/30/13 | Reviewed CGSH memo re: claims issue. | .70 | 301.00 | 35641845 |
| Beller, B. S. | 10/30/13 | Met w/ E. Bussigel re: distribution issues. | .30 | 129.00 | 35641860 |
| Beller, B. S. | 10/30/13 | Reviewed materials re: distribution issues. | .40 | 172.00 | 35641903 |
| Beller, B. S. | 10/30/13 | Drafted email to manager re: contact  information | .50 | 215.00 | 35641939 |
| Whatley, C. A. | 10/30/13 | Docketed papers received. | .30 | 46.50 | 35608950 |
| Cheung, S. Y. | 10/30/13 | Circulated monitored docket online. | .50 | 105.00 | 35595856 |
| Sweeney, T. M. | 10/30/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 35591369 |
| Schweitzer, L. | 10/31/13 | Review agenda letter. | .10 | 109.00 | 35643225 |
| Herrington, D. | 10/31/13 | Emails re follow-up hearing (.2); review of letter re motion (.2). | .40 | 374.00 | 35609940 |
| Lipner, L. A. | 10/31/13 | O/c w. B. Beller re review of agreements (.5); Correspondence w B. Beller  re same (.3); Correspondence w J. Uziel re agenda (.2); Reviewed August monthly operating report (.5); Correspondence w L. Schweitzer and D. Cozart claims re same (.3). | 1.80 | 1,287.00 | 35609056 |
| Opolsky, J. R. | 10/31/13 | Reviewing documents re: claims issues (.3); emails to T. Ross re: same (.3) | .60 | 390.00 | 35611092 |
| Bussigel, E. A. | 10/31/13 | Email L.Schweitzer re case issue (.1) | .10 | 68.50 | 35615065 |
| Reeb, R. L. | 10/31/13 | Call to discuss subsidiary wind-down w/ R. Eckenrod. | .50 | 342.50 | 35614369 |
| Hailey, K. A. | 10/31/13 | Emails with local counsel, A. Stout and R. Eckenrod re subsidiary winddowns (.7). | .70 | 609.00 | 35609419 |
| Ilan, D. | 10/31/13 | Cfc re case management (0.4); Meeting w/ A. Luft and D. Xu (1.3); review agreements (1.4) | 3.10 | 2,697.00 | 35612636 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 10/31/13 | Review asset sale issue (0.2); call w/ H. Zelbo and A. Luft re related issues (1) | 1.20 | 1,044.00 | 35612653 |
| Uziel, J. L. | 10/31/13 | Emails to J. Kallstrom, L. Lipner, T. Minott,  J. Bromley and L. Schweitzer re: hearing agenda (0.5); Review and revise hearing  agenda (0.1); Attention to emails re: case management (0.1) | .70 | 409.50 | 35624337 |
| Eckenrod, R. D. | 10/31/13 | T/C w/ L. Lipner re: agreements (.1); review of documents re: same (.1); t/c w/ R. Reeb and client re: wind-down entities (.5); review of documentation re: wind-down entity (.6) | 1.30 | 929.50 | 35603899 |
| Eckenrod, R. D. | 10/31/13 | Review of EM from advisor re: tax issues  (.2); | .20 | 143.00 | 35603919 |
| Beller, B. S. | 10/31/13 | Reviewed background materials re: account issues. | .50 | 215.00 | 35642241 |
| Beller, B. S. | 10/31/13 | Met w L. Lipner re: account issues (.5); Prepared chart summarizing agreements (1.3) | 1.80 | 774.00 | 35642292 |
| Whatley, C. A. | 10/31/13 | Docketed papers received. | 3.50 | 542.50 | 35608968 |
| Cheung, S. Y. | 10/31/13 | Circulated monitored docket online. | .30 | 63.00 | 35610425 |
| Sweeney, T. M. | 10/31/13 | Revised USBC/DDE Docket and distribute to attorneys. | .30 | 52.50 | 35607965 |
| | | **MATTER TOTALS:** | **365.10** | **236,847.00** | |

**17650-004   CASE ADMINISTRATION**

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 10/01/13 | Correspondence w Z. Shea re trade claim reconciliation (.2). | .20 | 143.00 | 35376861 |
| Bussigel, E. A. | 10/01/13 | Telephone conversation with Ernst & Young re claim issue (.2); followup email re same  (.1). | .30 | 205.50 | 35351763 |
| Faubus, B. G. | 10/01/13 | Ems to L Lipner re: claim settlements | .10 | 65.00 | 35599082 |
| Cheung, S. Y. | 10/01/13 | Circulated Monitored Docket Online. | .30 | 63.00 | 35384625 |
| Cheung, S. Y. | 10/02/13 | Circulated Monitored Docket Online. | .30 | 63.00 | 35384693 |
| Schweitzer, L. | 10/03/13 | T/c L Lipner re severance claim objection and inquiries (0.3). E/ms L Lipner, L Malone re  same (0.1). | .40 | 436.00 | 35485019 |
| Lipner, L. A. | 10/03/13 | Correspondence re trade claims issues w B. Faubus and L. Schweitzer (.4); Reviewed historical correspondence re same (.1);  Email to Committee counsel and bondholder  group counsel re Canadian claims update (.2). | .70 | 500.50 | 35377014 |
| Bussigel, E. A. | 10/03/13 | T/c claimant re case issue (.1), t/c EY re  same (.1) | .20 | 137.00 | 35614496 |
| Faubus, B. G. | 10/03/13 | Em to L Lipner re: claim settlements | .10 | 65.00 | 35599761 |
| Cheung, S. Y. | 10/03/13 | Circulated Monitored Docket Online. | .30 | 63.00 | 35384854 |
| Lipner, L. A. | 10/04/13 | Call to counsel to EDC re claims issue (.1);  Email to L. Schweitzer re same (.1). | .20 | 143.00 | 35377079 |
| Faubus, B. G. | 10/04/13 | Revisions to settlement documents | .40 | 260.00 | 35599800 |
| Schweitzer, L. | 10/07/13 | Review drafts of 3 claims stips and related settlement motions. L Lipner e/m re same. | .30 | 327.00 | 35638291 |
| Lipner, L. A. | 10/07/13 | Email exchange w L. Schweitzer re trade  claims (.1); t/c w/B. Faubus re trade claims  issue (.1); Email exchange w B. Faubus re  same (.1); t/c w/Z. Shea re trade claims  potential settlement (.2); Correspondence w counsel to claimant re trade claims (.2). | .70 | 500.50 | 35648942 |
| Faubus, B. G. | 10/07/13 | Prep of signature pages for claim settlements; ems to L Lipner and claimant  re: same | .50 | 325.00 | 35599832 |
| Cheung, S. Y. | 10/07/13 | Circulated monitored docket online. | .50 | 105.00 | 35468468 |
| Lipner, L. A. | 10/08/13 | Correspondence w Z. Shea re Omni 30  resolution (.2); Correspondence w C.  Fischer, B. Faubus re trade claims (.2); Call w M. Cilia (RLKS), J. Davison (N) and  C. Brown (Huron) re remaining trade claims  (.5); Correspondence w counsel to trustee (.2). | 1.10 | 786.50 | 35648970 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shea, Z. E. | 10/08/13 | Communication w/ client re claim resolution from Omnibus 30 (.7) | .70 | 409.50 | 35388118 |
| Shea, Z. E. | 10/08/13 | communication w/ claimant re claims resolution for Omnibus 30 (.6) | .60 | 351.00 | 35388133 |
| Shea, Z. E. | 10/08/13 | drafting of claims update | .20 | 117.00 | 35390669 |
| Faubus, B. G. | 10/08/13 | Review of various settlements; review of signature pages; Ems to J Ray and B Kahn re: same summarizing settlements. | 2.50 | 1,625.00 | 35599858 |
| Cheung, S. Y. | 10/08/13 | Circulated monitored docket online. | .50 | 105.00 | 35468548 |
| Molfa, M. | 10/09/13 | Email to various professional re conference call on the week starting on Oct 14; email exchange with NY thereon. | 1.00 | 865.00 | 35405488 |
| Faubus, B. G. | 10/09/13 | Response to em from B Kahn, including follow up to A Cerceo | .20 | 130.00 | 35599893 |
| Cheung, S. Y. | 10/09/13 | Circulated monitored docket online. | .20 | 42.00 | 35468695 |
| Cheung, S. Y. | 10/10/13 | Circulated monitored docket online. | .20 | 42.00 | 35470080 |
| Molfa, M. | 10/11/13 | Various coordination activities re meeting with professional on Oct. 18 and interoffice to NY. | 1.00 | 865.00 | 35464814 |
| Cheung, S. Y. | 10/11/13 | Circulated monitored docket online. | .20 | 42.00 | 35470925 |
| Molfa, M. | 10/14/13 | Various coordination activities re tomorrow conference calls with professionals | 2.00 | 1,730.00 | 35464838 |
| Schweitzer, L. | 10/14/13 | Mtg L Lipner, E Karlick re employee issues (0.7). | .70 | 763.00 | 35485050 |
| Cheung, S. Y. | 10/14/13 | Circulated monitored docket online. | .20 | 42.00 | 35470971 |
| Molfa, M. | 10/15/13 | Call prep and conference call with professionals. | 3.50 | 3,027.50 | 35464882 |
| Lipner, L. A. | 10/15/13 | T/c w/Z. Shea re trade claims issue (.1). | .10 | 71.50 | 35634660 |
| Shea, Z. E. | 10/15/13 | drafting of supplemental order for omni 30 (.8) | .80 | 468.00 | 35462349 |
| Shea, Z. E. | 10/15/13 | correspondence with claimant re omnibus 30 objection (.6) | .60 | 351.00 | 35462358 |
| Shea, Z. E. | 10/15/13 | internal communication re Omnibus 30 (.9) | .90 | 526.50 | 35462675 |
| Uziel, J. L. | 10/15/13 | Review state tax case dismissal (0.1) | .10 | 58.50 | 35509314 |
| Cheung, S. Y. | 10/15/13 | Circulated monitored docket online. | .50 | 105.00 | 35536211 |
| Shea, Z. E. | 10/16/13 | editing of supplemental order for Omnibus Objection 30 (.4) | .40 | 234.00 | 35472472 |
| Faubus, B. G. | 10/16/13 | Review of draft agenda (.1); email to team | .20 | 130.00 | 35637663 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same (.1) | | | |
| Cheung, S. Y. | 10/16/13 | Circulated monitored docket online. | .30 | 63.00 | 35536303 |
| Schweitzer, L. | 10/17/13 | L Lipner e/ms re omnibus objection. | .10 | 109.00 | 35519920 |
| Lipner, L. A. | 10/17/13 | Correspondence re trade claims settlement w  Z. Shea (.3); Reviewed revised order re same (.2); t/c w/S. Sado re claims issue (.2). | .70 | 500.50 | 35634989 |
| Shea, Z. E. | 10/17/13 | editing of supplemental order & communication with claimant re same (.8) | .80 | 468.00 | 35480863 |
| Cheung, S. Y. | 10/17/13 | Circulated monitored docket online. | .20 | 42.00 | 35536398 |
| Molfa, M. | 10/18/13 | Working travel to Turin (meeting preparation) (2.0); conference call with NY re mtg preparation (0.5);  meeting with professional (1.5). | 4.00 | 3,460.00 | 35516517 |
| Faubus, B. G. | 10/18/13 | Em to claimant regarding settlement. | .10 | 65.00 | 35638021 |
| Cheung, S. Y. | 10/18/13 | Circulated monitored docket online. | .50 | 105.00 | 35536482 |
| Cheung, S. Y. | 10/21/13 | Circulated Monitored Docket Online. | .30 | 63.00 | 35563632 |
| Schweitzer, L. | 10/22/13 | E/ms L Lipner re hearing. | .10 | 109.00 | 35641459 |
| Schweitzer, L. | 10/22/13 | Review J Rosenthal, H Zelbo e/ms re depo coordination, updates (0.3).  Streitfield  e/ms re letter rogatory hearings (0.2).  N  Horst e/ms re letter rogatory hearings  (0.3).  Review deposition summaries &  exhibits (0.4).  Mtgs N Horst re confidentiality, letters rogatory discussions (0.5).  T/c I Rozenberg re  product and privilege issues (0.5).  Mtg M Grube re prepare for deposition (1.0).  Work on IP issues incl t/c H Zelbo,  E Bussigel & review of documents re same  (3.5).  Revise O'Connor letter (0.3).  Work  on fact development issues (2.7). | 9.70 | 10,573.00 | 35641690 |
| Cheung, S. Y. | 10/22/13 | Circulated Monitored Docket Online. | .50 | 105.00 | 35563721 |
| Molfa, M. | 10/23/13 | Call with professional and NY team re case issue. | 1.00 | 865.00 | 35556371 |
| Lipner, L. A. | 10/23/13 | Correspondence w B. Faubus re lease rejection claims (.2). | .20 | 143.00 | 35636235 |
| Faubus, B. G. | 10/23/13 | Update to L Lipner regarding various claim settlements. | .10 | 65.00 | 35639104 |
| Cheung, S. Y. | 10/23/13 | Circulated Monitored Docket Online. | .30 | 63.00 | 35563837 |
| Lipner, L. A. | 10/24/13 | Correspondence w Z. Shea and R. Eckenrod re claims issue (.3); Call to  claimant re  inquiry (.2). | .50 | 357.50 | 35636632 |
| Faubus, B. G. | 10/24/13 | email to J Ray regarding claim settlements | .40 | 260.00 | 35639654 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. Y. | 10/24/13 | Circulated Monitored Docket Online. | .30 | 63.00 | 35564304 |
| Schweitzer, L. | 10/25/13 | Mtg J VanLare, M Parthum re claimant depositions, discovery planning. | .70 | 763.00 | 35605358 |
| Lipner, L. A. | 10/25/13 | T/c w/E. Karlik re claims research (.4); t/c w/E. Bussigel re Canadian bond trustee claims objection (.2); Email exchange w L. Schweitzer re same (.2); Reviewed Wilmington objection (.5). | 1.30 | 929.50 | 35636751 |
| Uziel, J. L. | 10/25/13 | Attention to claim issues (0.3); Review claims objection (0.6) | .90 | 526.50 | 35595429 |
| Faubus, B. G. | 10/25/13 | Ems to T Nassau regarding various claim settlements (.3); review of various settlement docs (.4) | .70 | 455.00 | 35639889 |
| Lipner, L. A. | 10/26/13 | Correspondence w E. Karlik re research on claims objection (.2). | .20 | 143.00 | 35608096 |
| Lipner, L. A. | 10/28/13 | Internal correspondence re research on claims objection (1); Revised outline re same (3.8); o/c w/E. Karlik re same (1); o/c w/B. Beller re same (.7); Revised motions and settlements (.6); Correspondence w B. Faubus re same (.3). | 7.40 | 5,291.00 | 35608896 |
| Uziel, J. L. | 10/28/13 | Communications with E. Karlik and L. Lipner re: claims objection (0.6) | .60 | 351.00 | 35595674 |
| Faubus, B. G. | 10/28/13 | Telephone conference with with L Lipner regarding settlements (.2); finalizing settlement documents (.9); Ems to L Lipner and MNAT regarding same (.1); ems to claimants regarding same (.1) | 1.30 | 845.00 | 35640181 |
| Beller, B. S. | 10/28/13 | Met w L. Lipner re: objection (.7); researched same (4); additional discussions w/ L. Lipner re: same (.2) | 4.90 | 2,107.00 | 35641714 |
| Cheung, S. Y. | 10/28/13 | Circulated Monitored Docket Online. | .50 | 105.00 | 35564504 |
| Molfa, M. | 10/29/13 | Revising and redrafting litigation document and comms with team re same. | 4.50 | 3,892.50 | 35589823 |
| Lipner, L. A. | 10/29/13 | Revised research outline re claims issue and reviewed case law re same (3.9); Correspondence w L. Schweitzer, E. Karlik and J. Bromley re same (1); Correspondence w L. Schweitzer re claims settlements (.2). | 5.10 | 3,646.50 | 35608843 |
| Uziel, J. L. | 10/29/13 | T/C with L. Lipner re: claims objection (0.2); Emails to G. Spencer and M. Gentile re: claim issues (0.2) | .40 | 234.00 | 35595814 |
| Cheung, S. Y. | 10/29/13 | Circulated monitored docket online. | .50 | 105.00 | 35594944 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J. L. | 10/30/13 | Review research on claims objections and memo on same (0.6); Communications with L. Lipner re: same and claim issues (0.3); T/C with J. Gardner re: claim issue (0.1); T/C with L. Lipner re: same (0.1); Email to T. Ross, L. Lipner and R. Eckenrod re: same (0.2); Attention to emails from L. Lipner and E. Bussigel re: claim issues (0.2) | 1.50 | 877.50 | 35595946 |
| Cheung, S. Y. | 10/30/13 | Circulated monitored docket online. | .50 | 105.00 | 35595861 |
| Schweitzer, L. | 10/31/13 | E/ms L Lipner re employee claim settlement (0.1). E/ms J Vanlare re severance claims (0.2). | .30 | 327.00 | 35643205 |
| Lipner, L. A. | 10/31/13 | Correspondence w J. Bromley and E. Karlik re WT claims objection motion (.4); Correspondence w A. Stout re claim (.3). | .70 | 500.50 | 35609040 |
| Cheung, S. Y. | 10/31/13 | Circulated monitored docket online. | .20 | 42.00 | 35610429 |
| | | **MATTER TOTALS:** | **76.20** | **55,013.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Malone, L. | 10/01/13 | T/c with L. Lipner re: employee issues (0.2); e-mails re: employee issues and research re: same (1.3). | 1.50 | 1,072.50 | 35590902 |
| Lipner, L. A. | 10/01/13 | Correspondence w R. Eckenrod re employee claims (.2); Correspondence w A. Cordo (MNAT), L. Schweitzer, L. Malone, J. Uziel re same (.8); Reviewed severance plans and related documents (.7); t/c w/L. Malone re employee claims issues (.3); t/c w/M. Cilia (RLKS) re employee claims issue (.3); t/c w/J. Uziel re employee claims (.5); t/c w/A. Cordo (MNAT) re same (.5); t/c w/J. Opolsky re same (.2). | 3.50 | 2,502.50 | 35376855 |
| Opolsky, J. R. | 10/01/13 | T/c employee re: employee issues (.3) | .30 | 195.00 | 35420851 |
| Uziel, J. L. | 10/01/13 | Attention to emails re: employee claims issues (0.2); O/C with R. Eckenrod re: same (0.5); Emails to L. Lipner and R. Eckenrod re: same (0.3); Communications with L. Lipner re: same (0.5) | 1.50 | 877.50 | 35487930 |
| Eckenrod, R. D. | 10/01/13 | OM w/ J. Uziel re: employee claims (.5); T/Cs w/ L. Lipner re: employee claim issues (.3); | .80 | 572.00 | 35340134 |
| Ferguson, M. K. | 10/02/13 | Scanned employee materials per J. Opolsky. (1.00) | 1.00 | 240.00 | 35451875 |
| Malone, L. | 10/02/13 | Employee claims meeting w/ R. Eckenrod, L. Lipner and A. O'Donohue (.8); work related to employee issues (1.4); claims review and work on same (1.3). | 3.50 | 2,502.50 | 35591031 |
| Lipner, L. A. | 10/02/13 | Emails w J. Kim and J. Uziel re employee claims issue (.2); t/c w/R. Eckenrod re same (.2); t/c w/J. Opolsky re employee claims issue (.1); Reviewed transcript re employee claims issue (.4); Reviewed documents re employee claims issue and likely objection (1.3); Correspondence w C. Brown (Huron), M. Cilia (RLKS), L. Schweitzer re employee claims issues (.7); Correspondence w A. Cordo (MNAT) re omnibus objections (.5); Conf. w R. Eckenrod, L. Malone & A. O'Donohue, client, re employee claims (.8); Created tracker for responses to employee claims objections (1.5). | 5.70 | 4,075.50 | 35376979 |
| Opolsky, J. R. | 10/02/13 | Emails to employees re: employee issues (.3) | .30 | 195.00 | 35420547 |
| Uziel, J. L. | 10/02/13 | Emails to R. Eckenrod re: employee claims issue (0.3); T/C with L. Lipner re: same (0.1); Prepare binder re: employee claims issue for R. Eckenrod and L. Lipner (0.2) | .60 | 351.00 | 35488051 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R. D. | 10/02/13 | Review of employee claim issues (2.5);  OM w/ client, L. Malone, A. O'Donohue, and  L. Lipner re: employee claim issues (.8) | 3.30 | 2,359.50 | 35348485 |
| VanLare, J. | 10/02/13 | Work re: issues relating to employee claims | .10 | 72.50 | 35351949 |
| Malone, L. | 10/03/13 | E-mails re: employee issues (0.3); work on employee issues claims issues (1.0); e-mails re: same (0.4). | 1.70 | 1,215.50 | 35591056 |
| Lipner, L. A. | 10/03/13 | Reviewed objection letter from claimant (.2); Correspondence re same w M. Cilia (RLKS), J. Ray (N), L. Schweitzer and others (1); Correspondence w R. Eckenrod, C. Brown (Huron), M. Cilia (RLKS) and M. Alcock re employee claims issues (1); t/c w/R.  Eckenrod re employee claims issue (.8); Correspondence re settlement w/Epiq (.2); Correspondence w A. Cordo (MNAT) re employee claims issue (.2). | 3.40 | 2,431.00 | 35377032 |
| Opolsky, J. R. | 10/03/13 | T/c R. Eckenrod re: employee issues (.2); letter to former employee  re: same (.8) | 1.00 | 650.00 | 35421738 |
| Parthum, M. J. | 10/03/13 | Review documents from G. Storr and correspondence regarding same (0.2). | .20 | 117.00 | 35385017 |
| Uziel, J. L. | 10/03/13 | Review employee claims objection (0.2); Email  to L. Lipner re: same (0.1) | .30 | 175.50 | 35488097 |
| Eckenrod, R. D. | 10/03/13 | Review of issues re: employee claims (1.1); EM to team re: same (.3); T/Cs w/ J. Uziel (.2) J. Opolsky re: same (.2); t/c w/  L. Lipner re: settlement letter (.8) | 2.60 | 1,859.00 | 35356795 |
| Lipner, L. A. | 10/04/13 | T/c w/R. Eckenrod re employee claims issue  (.2); Reviewed letter from claimant re same (.4). | .60 | 429.00 | 35377087 |
| Parthum, M. J. | 10/04/13 | Review and revise discovery order and certification of counsel and circulate;  emails regarding same. | .60 | 351.00 | 35385131 |
| Uziel, J. L. | 10/04/13 | Emails to E. Smith and J. Opolosky re:  employee claims issue (0.1) | .10 | 58.50 | 35488145 |
| Eckenrod, R. D. | 10/04/13 | review of employee claim issues (.7); t/c w/ RLKS re: same (.9); EMs to J. Opolsky re: one-off claimant issues (.2); EM to claims trader  re: same (.1) | 1.90 | 1,358.50 | 35372733 |
| VanLare, J. | 10/04/13 | Correspondence relating to discovery order re: employee claims. | .30 | 217.50 | 35382082 |
| Malone, L. | 10/07/13 | Discuss employee issues with L. Lipner (0.5); work  on employee issues (0.8); claims review (1.5);  work re: tax questions related to employees | 3.60 | 2,574.00 | 35591092 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.8). | | | |
| Lipner, L. A. | 10/07/13 | Email exchange w R. Eckenrod re employee claims issue (.2); Correspondence re  employee issues w C. Brown (Huron), D. Parker (N), L. Malone and L. Bagarella (.6);  Correspondence w E. Karlik re reply (.2); Correspondence w A. Cordo (MNAT) re employee  claims issue (.5). | 1.50 | 1,072.50 | 35648937 |
| Parthum, M. J. | 10/07/13 | Review group listing and emails with  B. Lyerly regarding member of group; email regarding discovery order; emails regarding document production. | .10 | 58.50 | 35385297 |
| Eckenrod, R. D. | 10/07/13 | EMs to claims agent and claimant re: claim inquiry (.3); t/c w/ L. Schweitzer re: claim  issue (.4); review of treatment of employee claims (.4); drafting of communications  re: employee claim treatment (2.2); EMs to L. Schweitzer re: same (.1); drafting of  notice re: claim settlements (1) | 4.40 | 3,146.00 | 35383833 |
| VanLare, J. | 10/07/13 | Correspondence relating to employee claim discovery | .20 | 145.00 | 35382407 |
| Malone, L. | 10/08/13 | Work on employee claims issues (2.6). | 2.60 | 1,859.00 | 35591122 |
| Lipner, L. A. | 10/08/13 | Reviewed index for hearing on employee claims objections (.4); Correspondence w K.  Ferguson re same (.1); Correspondence w A. Cordo (MNAT) re employee inquiry  (.3); Correspondence w E. Karlik re draft  reply (.8); o/c w/E. Karlik re draft reply (.9); Correspondence w M. Cilia (RLKS) and J. Davison (N) re employee claims issues (.2). | 2.70 | 1,930.50 | 35649003 |
| Opolsky, J. R. | 10/08/13 | T/c A. Cordo re: employee issues (.1);  reviewing schedules re: same (.3). | .40 | 260.00 | 35474716 |
| Parthum, M. J. | 10/08/13 | Emails regarding document production and depositions. | .20 | 117.00 | 35413506 |
| Uziel, J. L. | 10/08/13 | Attention to emails re:  employee claim  issues (0.1); Email to A. Kohn re:  same  (0.1) | .20 | 117.00 | 35490891 |
| Eckenrod, R. D. | 10/08/13 | Review of inquiry re: employee claim | .10 | 71.50 | 35409285 |
| VanLare, J. | 10/08/13 | Meeting with L. Schweitzer re employee claims discovery (.2); correspondence re  same (.6) | .80 | 580.00 | 35463388 |
| Malone, L. | 10/09/13 | Research re: employee issues (0.8); e-mails re: employee issues (1.4); work on employee claims issues   (0.9); t/c re: employee claims w/ R. Eckenrod, L. Lipner and client (0.3). | 3.40 | 2,431.00 | 35591174 |
| Lipner, L. A. | 10/09/13 | Internal correspondence w E. Karlik and L. Malone re draft reply (.8); Call w R. Eckenrod, L. | 1.10 | 786.50 | 35649018 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Malone and client re employee claims  issues (.3). | | | |
| Opolsky, J. R. | 10/09/13 | Emails to J. Uziel and A. Cordo re: employee issues. | .50 | 325.00 | 35474766 |
| Opolsky, J. R. | 10/09/13 | Emails to R. Eckenrod re: employee issues (.3). | .30 | 195.00 | 35475059 |
| Parthum, M. J. | 10/09/13 | Emails with D. Xu regarding committee  members. | .20 | 117.00 | 35413500 |
| Uziel, J. L. | 10/09/13 | Email to J. Opolsky re:  retiree issues  (0.1); T/C with R. Ryan re:  employee claim  issues (0.1); Email to K. Schultea re:  same  (0.2); Communications with L. Lipner and E.  Karlik re: employee claim issue (0.2); Conduct research re: same (0.3); Email to  D. Parker re: employee claim issue (0.1) | 1.00 | 585.00 | 35490949 |
| Eckenrod, R. D. | 10/09/13 | t/c w/ client, L. Malone and L. Lipner re: employee claims (.3); EMs to RLKS and L. Lipner re: employee claim issues (.5) | .80 | 572.00 | 35416903 |
| Kim, J. | 10/09/13 | Corr. with T. Nassau re Nortel Hotline. | .10 | 26.50 | 35451474 |
| Karlik, E. | 10/09/13 | Research re: employee claims. (1.7); Began drafting response to employee objection. (2.1) | 3.80 | 1,634.00 | 35424001 |
| Malone, L. | 10/10/13 | E-mails re: employee issues (0.3); work on employee claims (1.5); t/c re: employee claims issues  w/ D. Parker, L. Lipner, E. Karlik (.3); follow-up w/ L. Lipner and E. Karlik re: same (.5); research re: employee issues (1.6). | 4.20 | 3,003.00 | 35591203 |
| Lipner, L. A. | 10/10/13 | T/C W/D. Parker (N), L. Malone and E. Karlik re employee objections (.3); Meeting w. L. Malone and E. Karlik re: same (.5); Correspondence w D. Parker (N), E. Karlik,  M. Cilia (RLKS), M. Alcock and J. Ray (N) re  same (2.4); Correspondence w A. Cordo (MNAT)  re objection deadline (.4);  Reviewed objections to claims objections (2);  t/c w/J. Uziel re same (.2). | 5.80 | 4,147.00 | 35634167 |
| Erickson, J. R. | 10/10/13 | Comms J. VanLare, E. McKay, M. Parthum re incoming production. | .20 | 74.00 | 35439305 |
| Erickson, J. R. | 10/10/13 | Incoming production research and coordination per J. VanLare. | .50 | 185.00 | 35439307 |
| Parthum, M. J. | 10/10/13 | Review incoming production (0.2); confer with J. VanLare, J. Erickson, and E. McKay regarding processing documents for review (0.4). | .60 | 351.00 | 35428530 |
| Uziel, J. L. | 10/10/13 | T/c with L. Lipner re: employee issues (0.2); Conduct research re: same  (0.5); Email to L. Malone re: employee  issue (0.2); Communications with R. Ryan re:   same (0.2); | 1.20 | 702.00 | 35491032 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Email to E. Smith re:  same  (0.1) | | | |
| Eckenrod, R. D. | 10/10/13 | t/c w/ L. Lipner re: employee claim issue (.2); review of emails re: claimant inquiries  (.2); review of agreement re: claims register (.2); EM to local counsel  re: same (.1); | .70 | 500.50 | 35430618 |
| VanLare, J. | 10/10/13 | Correspondence re employee claims  discovery (.3) | .30 | 217.50 | 35450112 |
| Karlik, E. | 10/10/13 | Attended employee claim call w/ Deb Parker, Louis Lipner, and Leah Malone. (.3); Met with Louis Lipner, Leah Malone to discuss employee claims. (.5); Continued to draft response to employee objections, sent draft to Louis Lipner. (2.4). | 3.20 | 1,376.00 | 35439800 |
| New York, Temp. | 10/11/13 | E. McKay: Extensive preparation of documents for production re  employee claims per J. VanLare. | 10.00 | 2,400.00 | 35529914 |
| New York, Temp. | 10/11/13 | N. Vedananda: Prepared searches re employee claims per E.  McKay. | 1.00 | 240.00 | 35530621 |
| Ferguson, M. K. | 10/11/13 | Prepared and adjusted hearing binder  materials per E. Karlik. (4.00) | 4.00 | 960.00 | 35451762 |
| Malone, L. | 10/11/13 | Review of materials re: employee claims (1.8);  e-mails re: employee claims (0.3). | 2.10 | 1,501.50 | 35591223 |
| Lipner, L. A. | 10/11/13 | Correspondence re employee claims objections  w M. Cilia (RLKS), A. Cordo (MNAT), R. Eckenrod, C. Brown (huron), Epiq (1.7); correspondence w E. Karlik re reply and  Parker declaration (.4); Reviewed and  revised same (3.1). | 5.20 | 3,718.00 | 35634360 |
| Uziel, J. L. | 10/11/13 | Attention to emails re:  employee claim  issues (0.1) | .10 | 58.50 | 35491093 |
| Eckenrod, R. D. | 10/11/13 | t/c w/ L. Lipner re: claim objection (.1); EM  to team re: same (.2) | .30 | 214.50 | 35443710 |
| Karlik, E. | 10/11/13 | Speak w/ Louis Lipner regarding binder (.1); Speak w/ Katie Ferguson regarding binder revisions. (.2); Prepare affidavit in support of omnibus reply. (1.2). | 1.50 | 645.00 | 35452450 |
| Schweitzer, L. | 10/13/13 | Revise draft claim notice (0.4). | .40 | 436.00 | 35485086 |
| Malone, L. | 10/13/13 | Review claims objection and comment on same (0.5). | .50 | 357.50 | 35591233 |
| New York, Temp. | 10/14/13 | E. McKay: Prepared documents re employee claims per J. VanLare. | 1.50 | 360.00 | 35530743 |
| Malone, L. | 10/14/13 | E-mails re: employee claims (0.8); review | 3.30 | 2,359.50 | 35591244 |

MATTER:  17650-009  EMPLOYEE MATTERS

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | objection and work related to same (2.5). | | | |
| Lipner, L. A. | 10/14/13 | T/c w/K. Schultea re claims issue (.4); Correspondence w E. Karlik re reply brief (.2); Correspondence w M. Cilia (RLKS), L. Malone, J. Graffam, E. Karlik, D. Parker (N) L. Schweitzer re various employee claims issues and reply (1.8); Revised reply and research re employee claims issues (5); t/c w/J. Uziel re same (.2); o/c w/E. Karlik and L. Schweitzer re reply and employee claims issues (.7); O/c w. J. Uziel and E. Karlik re: employee claim issue (.8). | 9.10 | 6,506.50 | 35634447 |
| Uziel, J. L. | 10/14/13 | O/C with L. Lipner and E. Karlik re: employee claim issues (0.8); Attention to emails re: same (0.1); Conduct research re: same (1.0); Emails to L. Lipner and E. Karlik re: same (0.2) | 2.10 | 1,228.50 | 35505127 |
| Eckenrod, R. D. | 10/14/13 | EMs to local counsel and L. Schweitzer re: employee claims (.2); review of issues re: employee claims (.9); EMs to RLKS/client/L. Lipner/J. Opolsky and local counsel re: same (.5); | 1.60 | 1,144.00 | 35465847 |
| VanLare, J. | 10/14/13 | Correspondence re employee claims discovery | .10 | 72.50 | 35463348 |
| Karlik, E. | 10/14/13 | Speak to Louis Lipner about employee claims research. (.2); Commence research on employee issues (1.4); Meet w/ Lisa Schweitzer and Louis Lipner regarding employee claims issues and filing. (.7); Meet w/ Jessica Uziel and Louis Lipner about employee claims issues. (.8); Continue research re: employee claims issues (2.4) | 5.50 | 2,365.00 | 35461805 |
| Karlik, E. | 10/14/13 | Work on draft reply for employee claims issues. (2.3); Speak w/ Louis Lipner on phone about research issues. (.3); Continue research and draft note to Louis Lipner re: caselaw (2.4) | 5.00 | 2,150.00 | 35462114 |
| Malone, L. | 10/15/13 | Review/comment on objection (0.6); T/c w/ L. Lipner and E. Karlik (.3); e-mails re: employee issues (0.7); review of employee issues claims material and backup (1.5); t/c to review employee issues claims w/ M. Alcock, L. Bagarella, E. Karlick (0.5); review employee claims (0.8). | 4.40 | 3,146.00 | 35591368 |
| Lipner, L. A. | 10/15/13 | T/c w A Cordo (MNAT) re employee claims issues (.2); t/c w/J. Uziel re same (.1); t/c w/K. Schultea and J. Graffam re same (.5); t/c w/L. Malone, E. Karlik re same (.3); t/c w/ E. karlik, M. Cilia (RLKS) re same (.5); Correspondence w L. Schweitzer, D. Parker (N), L. Malone, C. Brown (Huron) re same (2.3); Reviewed plan received by claimant re same (.4); t/c to employee claimant re same (.2); correspondence w objecting parties re same (.5); Revised reply (1.4); o/c w/L. | 7.70 | 5,505.50 | 35634651 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer and E. Karlik re reply (1.3). | | | |
| Parthum, M. J. | 10/15/13 | Review overall document production (0.5); call with J. VanLare regarding document review process (0.1). | .60 | 351.00 | 35468115 |
| Eckenrod, R. D. | 10/15/13 | EM to claims agent re: employee claims | .10 | 71.50 | 35465830 |
| VanLare, J. | 10/15/13 | Correspondence re employee claim discovery | .20 | 145.00 | 35473934 |
| Karlik, E. | 10/15/13 | Prep for calls (.2); Joined calls w/ Louis Lipner, K. Schultea, et al (1.0), discussion w/ Louis Lipner and Leah Malone (.3); Call w/ Leah Malone, Mary Cilia, M. Alcock and L. Bagarella re: Misc employee issues Claims (.5);Meeting w/ L. Schweitzer, L. Lipner regarding omnibus reply (1.3); Incorporate L. Schweitzer's comments into reply (2.5). | 5.80 | 2,494.00 | 35473951 |
| Eskenazi, C. L. | 10/15/13 | Load documents onto system for review. | 1.00 | 275.00 | 35607479 |
| Ferguson, M. K. | 10/16/13 | Cite checked and blue booked brief per L. Lipner. (1.00) | 1.00 | 240.00 | 35552383 |
| Malone, L. | 10/16/13 | Call w/ E. Karlik re: employee claims (.3); EE claims team call w/ L. Lipner, E. Karlik and R. Eckenrod (.7);e-mails re: employee issues (0.3); e-mails re: employee claims (0.4). | 1.70 | 1,215.50 | 35604019 |
| Lipner, L. A. | 10/16/13 | T/c w/L. Malone re employee claims issue (.3); T/c w/B. Kahn (Akin) re same (.3); Reviewed and revised reply and supporting declaration to employee claims objections, and individual claims addressed (3.5); Correspondence w E. Karlik, L. Schweitzer, L. Malone, J. Ray (N) re same (1); correspondence w claimants re adjournments (.6); t/c w/D. Parker re declaration (.2); Employee claims call w R. Eckenrod, E. Karlik and L. Malone RLKS and Huron (.7). | 6.60 | 4,719.00 | 35634826 |
| Parthum, M. J. | 10/16/13 | Review documents re: employee issues. | 3.00 | 1,755.00 | 35478872 |
| Uziel, J. L. | 10/16/13 | Emails to E. Smith and D. Parker re: employee claim issues (0.3); Communications with L. Lipner re: same (0.2); Prepare for T/C with E. Smith and D. Parker re: employee claim issue (0.2); T/C with E. Smith and D. Parker re: same (0.3); Review documents re: same (0.1) | 1.10 | 643.50 | 35509352 |
| Eckenrod, R. D. | 10/16/13 | T/C re: employee claim update w/ E. Karlik, L. Lipner, L. Malone, client and RLKS (.4 partial); review of employee claim responses (.7) | 1.10 | 786.50 | 35477614 |
| VanLare, J. | 10/16/13 | Correspondence re employee claims | .10 | 72.50 | 35476195 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlik, E. | 10/16/13 | Set up and attended external consultant conference call w/ M. Cilia, J. Davison, L. Lipner, R. Eckenrod, L. Malone (.7); Worked on revising Parker declaration. (.6) Continued reading correspondence and documents relating to employee issues claims. (.3). | 1.60 | 688.00 | 35484609 |
| Schweitzer, L. | 10/17/13 | J Uziel e/m re employee issues. | .10 | 109.00 | 35519867 |
| Ferguson, M. K. | 10/17/13 | Prepared hearing materials per L. Lipner.  (5.00) | 5.00 | 1,200.00 | 35552518 |
| Rackear, S. | 10/17/13 | Assisted K. Ferguson pull cases per L. Lipner. | 2.00 | 480.00 | 35499208 |
| Forrest, N. P. | 10/17/13 | Email exchanges w/L Vicens re discovery issues and setting up call to discuss (1.0); read discovery plan and marked up list of current issues (.70) | 1.70 | 1,479.00 | 35490441 |
| Malone, L. | 10/17/13 | Review employee claims (3.0); work related to reply motion (0.3); t/c w/ J. Uziel, other re: employee issues (0.5); work related to same (0.5). | 4.30 | 3,074.50 | 35604145 |
| Lipner, L. A. | 10/17/13 | Correspondence w L. Schweitzer, M. Alcock, L. Malone, A. Cordo (MNAT) re reply to responses to omnibus claims objections (1.8); Revised and finalized reply and declaration for filing (2); o/c w E. Karlik re hearing preparation (.5); Correspondence w E. Karlik re same and revisions to orders (1); Reviewed revised orders (.7); Prepared and organized documents for hearing binder (2); t/c w/employee claimant re adjournment (.2); Correspondence w employee claimant re adjournment (.1); Correspondence w employee claimant re objection (.3); Correspondence w employee claimant re adjournment (.1). | 8.70 | 6,220.50 | 35634882 |
| Parthum, M. J. | 10/17/13 | Review documents produced by employee committee. | 4.80 | 2,808.00 | 35523847 |
| Uziel, J. L. | 10/17/13 | Conduct research and review documents re: employee claim issue (0.5); Email to L. Lipner, R. Eckenrod and O. Opolsky re: same (0.5); T/C with D. Parker, E. Smith, L. Malone and H. Pianko (Seyfarth) re: same (0.5); Email to L. Schweitzer and R. Ryan re: employee claim issue (0.7) | 2.20 | 1,287.00 | 35509516 |
| Eckenrod, R. D. | 10/17/13 | Review of employee claims order issues for email to RLKS and claims agent (.6); t/c w/ claimant and counsel re: claims (.4) | 1.00 | 715.00 | 35505367 |
| Karlik, E. | 10/17/13 | Met w/ L. Lipner (.5) Work on filings and binder for hearing on 10/22 with L. Lipner and K. Ferguson (3.8) | 4.10 | 1,763.00 | 35490785 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 10/18/13 | E. McKay: Prepared and sent E. Snow documents per K. Ferguson. | 2.80 | 672.00 | 35549344 |
| Ferguson, M. K. | 10/18/13 | Prepared hearing materials per L. Lipner.  (1.00) | 1.00 | 240.00 | 35553892 |
| Lipner, L. A. | 10/18/13 | Correspondence w employee claimant re objection (.4); correspondence w A. Cordo (MNAT) re same (.2); Considered employee claimant response (.1). | .70 | 500.50 | 35635143 |
| Rozenberg, I. | 10/18/13 | Work on document production issues (3.00); managerial tasks including deposition  scheduling and assignments (3.00); review proof of claim and draft report and call w/ professional re same (3.00). | 9.00 | 7,830.00 | 35497003 |
| Parthum, M. J. | 10/18/13 | Review documents produced by employee Committee. | 2.00 | 1,170.00 | 35523858 |
| Uziel, J. L. | 10/18/13 | Email to T. Ross, E. Smith, D. Parker and K. Schultea re: employee claim issue (0.5); Review omnibus reply re: employee claim  issues (0.1); T/C with L. Lipner re:  same  (0.1) | .70 | 409.50 | 35509666 |
| Malone, L. | 10/19/13 | Review e-mails re: employee issues (0.3); research re: employee issues (0.5); e-mails re: employee issues (0.4). | 1.20 | 858.00 | 35604291 |
| Lipner, L. A. | 10/19/13 | Reviewed employee claims binder in  preparation for 10/22 hearing (2.2);  Correspondence re same w K. Ferguson  (.1); Correspondence re same w L. Schweitzer (.3);  Reviewed memos re employee claims research (.3); Correspondence w L. Malone re same  (.2). | 3.10 | 2,216.50 | 35635211 |
| Rozenberg, I. | 10/19/13 | Work on deposition scheduling. | 1.50 | 1,305.00 | 35497022 |
| Lipner, L. A. | 10/20/13 | Correspondence w J. Ray re employee  claims issue (.3); Correspondence w M. Cilia  (RLKS) re same (.2). | .50 | 357.50 | 35635274 |
| Rozenberg, I. | 10/20/13 | Weekly senior team call (1.0); prep for same (0.3). | 1.50 | 1,305.00 | 35497027 |
| Parthum, M. J. | 10/20/13 | Review documents produced by employee committee. | 1.90 | 1,111.50 | 35523865 |
| Schweitzer, L. | 10/21/13 | T/c L Lipner re Tuesday claims hearing & upcoming objections claims reconciliation  (0.7). F/u e/ms L Lipner re same (0.3). | 1.00 | 1,090.00 | 35640666 |
| Ferguson, M. K. | 10/21/13 | Updated hearing binder materials per L.  Lipner. (1.00) | 1.00 | 240.00 | 35554058 |
| Malone, L. | 10/21/13 | E-mails re: employee issues (0.2); review employee related documents (0.5). | .70 | 500.50 | 35604315 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. A. | 10/21/13 | T/c w L. Schweitzer re employee claims issues (.7); t/c w M. Cilia (RLKS) re same (.2);  t/c w objecting employee claimant (.1); t/c  w objecting employee claimant (.2); t/c w R.  Eckenrod re employee claims issue (.2); Correspondence w employee re claims issue  (.7); Correspondence w employee re claims  trade (.2); Correspondence w M. Cilia (RLKS) and A. Cordo (MNAT) re same (1); Revised  claims orders in preparation for hearing  (.5); Correspondence w L. Schweitzer and A.  Cordo (MNAT) re same (.6); Preparation for 10/22 hearing re omnibus objections (2.3). | 6.70 | 4,790.50 | 35635419 |
| Parthum, M. J. | 10/21/13 | Review documents produced by employee committee. | 7.20 | 4,212.00 | 35523866 |
| Uziel, J. L. | 10/21/13 | Review and comment on summary annual report (0.5); T/C with L. Lipner re:  employee  claim issue (0.1) | .60 | 351.00 | 35528504 |
| Eckenrod, R. D. | 10/21/13 | T/Cs w/ L. Lipner re: claim objection (.2);  review of same (.1) | .30 | 214.50 | 35507188 |
| Ferguson, M. K. | 10/22/13 | Updated chart per M. Parthum. (5.20) | 5.20 | 1,248.00 | 35554222 |
| Malone, L. | 10/22/13 | T/c re: employee claims with M. Cilia and J. Davison (Nortel) (0.6); work re: employee claims (1.2); review of employee-related communications (0.5). | 2.30 | 1,644.50 | 35604246 |
| Lipner, L. A. | 10/22/13 | T/c w/ J. Uziel re employee claims issues (.2); t/c w/counsel to purchaser re employee claims issue (.5); Email w counsel to purchaser re same (.1); t/c w/E. Karlik re employee  claims and omnibus orders (.4); t/c w/E.  Karlik re employee claims issue (.2); Attended hearing re omnibus 31 and 32 in  Delaware (.5); Preparation for same (2.4); Correspondence w client group re hearing  (.3); Correspondence w claimant re hearing  (.1); Non-working travel from NYC to Del. (50% of 1 or 0.5); Non-working travel from Del  to NYC (50% of 2 or 1.0); t/c w T. Britt re  employee plan research (.1). | 6.30 | 4,504.50 | 35635773 |
| Parthum, M. J. | 10/22/13 | Review documents produced by employee committee. | 6.40 | 3,744.00 | 35514023 |
| Uziel, J. L. | 10/22/13 | Review summary annual report comments (0.1); Communications with L. Lipner re:  employee claim issue (0.2) | .30 | 175.50 | 35528721 |
| Eckenrod, R. D. | 10/22/13 | t/c w/ claims agent re: employee claims  (.2); EMs to RLKS and client re: employee  claim issues (.4) | .60 | 429.00 | 35517138 |
| Karlik, E. | 10/22/13 | Spoke w/ Louis Lipner about employee claims | 2.60 | 1,118.00 | 35522778 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue (.4). mailed EPIQ contact for docket information. (.2) Researched employee claims issues and began to prepare note for L. Lipner. (2) | | | |
| Malone, L. | 10/23/13 | Review employee claims (0.5); call w/ client, E. Karlik, L. Lilpner, and R. Eckenrod re same (0.6); meeting w/ E. Karlick, L. Lipner, and R. Eckenrod re same (0.5). | 1.60 | 1,144.00 | 35604097 |
| Lipner, L. A. | 10/23/13 | Employee claims call RLKS, client, R. Eckenrod, E. Karlik, and L. Malone (0.6); follow-up internal meeting re same (0.5); Correspondence w E. Karlik re employee claims issues (.8); follow-up re same (0.2). | 2.10 | 1,501.50 | 35636202 |
| Parthum, M. J. | 10/23/13 | Review documents produced by Ad Hoc Committee. | 4.10 | 2,398.50 | 35523920 |
| Uziel, J. L. | 10/23/13 | Attention to emails from D. Parker, J. Opolsky and R. Eckenrod re: employee issues (0.1) | .10 | 58.50 | 35528802 |
| Eckenrod, R. D. | 10/23/13 | EM to J. Opolsky and J. Uziel re: employee claims (.1); t/c w/ RLKS, client, L. Lipner, E. Karlick, and L. Malone re: employee claim updates (.6); OM w/ E. Karlick, L. Malone and L. Lipner re: same (.5) | 1.20 | 858.00 | 35535619 |
| Karlik, E. | 10/23/13 | Spoke with Epiq representative regarding docket. (.1); Researched employee claim and drafted note to L. Lipner about status (1.0); Send out outside consultant employee claim email. (.1); Set up and attend outside consultant employee claim call w/ L. Lipner, R. Eckenrod, L. Malone, and client (0.6); follow-up meeting w/ L. Lipner, R. Eckenrod, and L. Malone (0.5). | 2.30 | 989.00 | 35539733 |
| Malone, L. | 10/24/13 | Discuss employee issues w/A. Siegel (0.3); e-mails re: employee issues (0.7); review employee issues claims (1.2). | 2.20 | 1,573.00 | 35604388 |
| Lipner, L. A. | 10/24/13 | Email exchange w employee claimant re settlement letter (.2); t/c w employee claimant re settlement letter (.5); Correspondence w D. Parker (N) and others re same (.2). | .90 | 643.50 | 35636314 |
| Parthum, M. J. | 10/24/13 | Compile, summarize, and circulate key documents produced by employee committee. | 2.00 | 1,170.00 | 35545208 |
| Eckenrod, R. D. | 10/24/13 | T/Cs w/ L. Lipner re: employee claim issues (.2); draft communication re: employee issues claims (.5); EM to L. Schweitzer re: same (.2) | .90 | 643.50 | 35535642 |
| VanLare, J. | 10/24/13 | Reviewed documents re: employee issues. | 3.90 | 2,827.50 | 35530350 |
| VanLare, J. | 10/24/13 | Corrspondence re employee claims | .10 | 72.50 | 35533639 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. P. | 10/25/13 | Read emails re production and deposition scheduling re: employee issues. | 1.00 | 870.00 | 35548910 |
| Lipner, L. A. | 10/25/13 | Correspondence w employee re claims issue  (.1). | .10 | 71.50 | 35636798 |
| Opolsky, J. R. | 10/25/13 | T/c R. Eckenrod re: employee claims (.2);  email M. Cilia re: same (.3); review  employee claim (.3); email L. Lipner re:  same (.2) | 1.00 | 650.00 | 35611245 |
| Parthum, M. J. | 10/25/13 | Meeting with L. Schweitzer and J. VanLare regarding case status and next steps (0.7); follow-on meeting with J. VanLare regarding same (0.5). | 1.20 | 702.00 | 35538103 |
| Parthum, M. J. | 10/25/13 | Prepare for meeting with L. Schweitzer and J. VanLare (0.8); search for documents re: employee issues (0.6). | 1.40 | 819.00 | 35545202 |
| Uziel, J. L. | 10/25/13 | Attention to emails from E. Smith, D. Parker  re: employee claims issues (0.3). | .30 | 175.50 | 35595394 |
| Eckenrod, R. D. | 10/25/13 | t/c w/ J. Opolsky re: employee issues claim (.1); drafting of communication re: employee claimants (.6); EM to RLKS and Epiq re: same (.2);  review of employee claim inquiry for email  to client and RLKS (.3); review of notice  procedures re: settlements (.5); OM w/ E. Karlik re: settlement notices (.5); EM to  RLKS re: severance claims (.2) | 2.40 | 1,716.00 | 35543115 |
| VanLare, J. | 10/25/13 | Meeting w/ L. Schweitzer & M. Parthum to discuss employee claims (0.7); meeting wtih M. Parthum re same (.5); reviewed documents re same (2.6); reviewed deposition in connection with same  (.7); reviewed legal research re same (2.1) | 6.60 | 4,785.00 | 35538140 |
| Karlik, E. | 10/25/13 | Met w/ R. Eckenrod to discuss claim  settlement letters (.5); Sent email to Epiq per conversation (.5) | 1.00 | 430.00 | 35552502 |
| Parthum, M. J. | 10/26/13 | Correspondence regarding documents and deposition schedule. | .10 | 58.50 | 35545185 |
| VanLare, J. | 10/26/13 | Reviewed case law relating to employee claims | 1.40 | 1,015.00 | 35543512 |
| Parthum, M. J. | 10/27/13 | Review documents and circulate notes on same. | .80 | 468.00 | 35545174 |
| VanLare, J. | 10/27/13 | Correspondence relating to employee issues | .30 | 217.50 | 35543564 |
| VanLare, J. | 10/27/13 | Reviewed research relating to employee issues. | .40 | 290.00 | 35543568 |
| Ferguson, M. K. | 10/28/13 | Prepared production per L. Lipner. (2.00) Prepared binders per J. Opolsky. (4.20) | 6.20 | 1,488.00 | 35610625 |
| Malone, L. | 10/28/13 | Research re: employee issues (1.5); e-mails re: employee issues (0.4); review employee issues-related documents (0.4); review employee issues | 3.50 | 2,502.50 | 35605005 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims (1.2). | | | |
| Lipner, L. A. | 10/28/13 | Correspondence w R. Eckenrod re employee claims issue (.2); Correspondence w claimant  re employee claims issue (.2). | .40 | 286.00 | 35608901 |
| Opolsky, J. R. | 10/28/13 | T/c J. Uziel re: employee issues (.2). | .20 | 130.00 | 35597139 |
| Parthum, M. J. | 10/28/13 | Review notes on log and draft  summary of notes (1.6); emails regarding  case status and next steps and call with J. VanLare regarding same (0.2). | 1.80 | 1,053.00 | 35559223 |
| Uziel, J. L. | 10/28/13 | Review employee plan vendor contract (0.4); Review and revise employee plan vendor letter (0.6); Emails to L. Malone and L.  Schweitzer re: same (0.2); Compile and  organize employee benefit plans (0.4); T/C with J. Opolsky re: employee issues (0.1);  Email to E. Smith re: employee claims issue  (0.5) | 2.20 | 1,287.00 | 35595645 |
| Eckenrod, R. D. | 10/28/13 | EM to E. Karlik re: meetings, outstanding employee claims. | .20 | 143.00 | 35563355 |
| VanLare, J. | 10/28/13 | Correspondence relating to employee claims | 1.50 | 1,087.50 | 35555001 |
| Ricchi, L. | 10/29/13 | Organized first Concordance Project per M. Parthum. | .30 | 72.00 | 35609217 |
| Ferguson, M. K. | 10/29/13 | Prepared post-petition binders per  J. Opolsky. (1.50) Prepared binder per M.  Parthum (3.00) | 4.50 | 1,080.00 | 35560352 |
| Smoler, M. | 10/29/13 | Searched concordance documents for mention of claimants per M. Parthum. | 3.30 | 792.00 | 35597220 |
| Lipner, L. A. | 10/29/13 | Correspondence w D. Parker re employee  claims issue (.2); t/c w/D. Parker (N) re  same (.2); Email to claimant re outstanding claims objection (.5); Email to counsel to purchaser re employee claims issue (.2); t/c w/employee claimant re claim status (.2). | 1.30 | 929.50 | 35608848 |
| Parthum, M. J. | 10/29/13 | Meeting with J. VanLare to discuss case  status and next steps. | 1.30 | 760.50 | 35562359 |
| Parthum, M. J. | 10/29/13 | Coordinate with paralegals to prepare binders  of summary documents and summary chart re: employee issues (1.0); review caselaw and outline legal issues and documents  (0.5); prepare for meeting with J. VanLare  (0.4). | 1.90 | 1,111.50 | 35571159 |
| Eckenrod, R. D. | 10/29/13 | Review of communications re: employee claimants (.2); t/c w/ claimant re: employee issues (.2) | .40 | 286.00 | 35573536 |
| VanLare, J. | 10/29/13 | Meeting with M. Parthum re discovery re: employee issues (1.3); reviewed legal  research re | 3.20 | 2,320.00 | 35575814 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (1.6); correspondence re same (.3) | | | |
| Nassau, T. C. | 10/29/13 | Prepared chart from productions per M. Parthum. | 4.50 | 1,192.50 | 35615398 |
| Ferguson, M. K. | 10/30/13 | Assisted with Concordance project per M. Parthum. (3.00) | 3.00 | 720.00 | 35610499 |
| Smoler, M. | 10/30/13 | Concordance search for mention of claimants names. | 6.30 | 1,512.00 | 35595037 |
| Malone, L. | 10/30/13 | T/c re: employee issues claims (0.4); review employee issues claims (1.4); employee issues claims meeting (0.5). | 2.30 | 1,644.50 | 35604479 |
| Lipner, L. A. | 10/30/13 | Employee claims group call (.4); t/c w/R. Eckenrod re same (.2); t/c w/R. Eckenrod re employee claims issue (.1); Email exchange w counsel to purchaser re employee claims issue (.3); Correspondence w J. Uziel re employee claims issue (.2). | 1.20 | 858.00 | 35608948 |
| Parthum, M. J. | 10/30/13 | Emails and calls with paralegals regarding assignment (0.4); emails with J. VanLare regarding document review (0.2); review and catalog documents produced by employee committee (2.7). | 3.30 | 1,930.50 | 35623220 |
| Uziel, J. L. | 10/30/13 | Email to L. Schweitzer re: employee benefit vendor letter (0.1); Email to E. Smith re: same (0.1); Attention to employee claim issue (0.2) | .40 | 234.00 | 35595884 |
| Eckenrod, R. D. | 10/30/13 | t/c w/ L. Lipner re: claim objection (.1); review of severance claims for EM to claims agent re: same (.3); T/C w/ RLKS (partial), client, E. Karlik, L. Malone and L. Lipner re: employee claim update (.4); | .80 | 572.00 | 35585808 |
| VanLare, J. | 10/30/13 | Reviewed legal research in connection with employee claims | .50 | 362.50 | 35585852 |
| Nassau, T. C. | 10/30/13 | Prepared chart from productions per M. Parthum. | 5.50 | 1,457.50 | 35615402 |
| Karlik, E. | 10/30/13 | Set up and attended outside employee consultant meeting (.4); Met w/ L. Lipner to further discuss employee issues re: employee claims (.2); Worked on employee settlement letter materials (.2) | .80 | 344.00 | 35641757 |
| Ricchi, L. | 10/31/13 | Researched production status of documents in Concordance per M. Parthum (9.7) meeting w/ M. Parthum re same (.3). | 10.00 | 2,400.00 | 35609387 |
| Ferguson, M. K. | 10/31/13 | Assisted with Concordance project per M. Parthum. (4.50) | 4.50 | 1,080.00 | 35610523 |
| Smoler, M. | 10/31/13 | Search for concordance records for employee | 4.00 | 960.00 | 35610242 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims per M. Parthum. | | | |
| Malone, L. | 10/31/13 | Research re: employee issues (1.2); work re: employee claims (1.0). | 2.20 | 1,573.00 | 35635357 |
| Lipner, L. A. | 10/31/13 | Reviewed supplemental order to 32nd omni  (.4); Correspondence w E. Karlik, A. Cordo  (MNAT) and L. Schweitzer re same (.5); Correspondence w claimant re settlement  proposal (.3). | 1.20 | 858.00 | 35609033 |
| Opolsky, J. R. | 10/31/13 | T/c w/ former employee re: employee  (.1); drafting letter re: same (.2) | .30 | 195.00 | 35611145 |
| Parthum, M. J. | 10/31/13 | Meeting with L. Ricchi to discuss document review assignment (0.3); call with J.  VanLare regarding document review progress  (0.1); emails regarding document review  (0.2); review and catalog documents (2.4). | 3.00 | 1,755.00 | 35602455 |
| Eckenrod, R. D. | 10/31/13 | Review of notices re: employee claims; EMs  to E. Karlik and claims agent re: same. | .80 | 572.00 | 35603913 |
| VanLare, J. | 10/31/13 | Correspondence re discovery relating to claims (1); legal research re employee claims (.4) | 1.40 | 1,015.00 | 35601104 |
| Kim, J. | 10/31/13 | Search terms in Concordance for conversations per M. Parthum. | 10.00 | 2,650.00 | 35614360 |
| Nassau, T. C. | 10/31/13 | Located documents re: employee issues per M. Parthum. | 4.20 | 1,113.00 | 35615408 |
| Karlik, E. | 10/31/13 | Worked on supplement to 32nd Omni. | .80 | 344.00 | 35639903 |
| | | **MATTER TOTALS:** | **412.40** | **230,054.00** | |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 08/30/13 | Emails Akin and W. McRae on tax meeting next week (.30); review materials regarding same  (.50) | .80 | 904.00 | 35637691 |
| Bromley, J. L. | 10/02/13 | Emails and call wihth W. McRae, C.Goodman (.20);  review documents re same (.20). | .40 | 452.00 | 35377570 |
| McRae, W. L. | 10/02/13 | Review of tax memo (0.8);  emails  about new tax memo (0.4); call with EY (0.6) | 1.80 | 1,980.00 | 35611690 |
| Goodman, C. M. | 10/02/13 | tc E&Y re: supplemental tax brief (.6 hours); review of revised supplemental tax brief draft  (.2 hours). | .80 | 580.00 | 35343038 |
| McRae, W. L. | 10/03/13 | More discussion of tax submission. | .30 | 330.00 | 35611893 |
| Bromley, J. L. | 10/08/13 | Emails W. McRae regarding tax issues (.20) | .20 | 226.00 | 35552261 |
| McRae, W. L. | 10/08/13 | Review of tax issue for Jim Bromley (.8). | .80 | 880.00 | 35488897 |
| Goodman, C. M. | 10/08/13 | markup of tax brief (.8 hours); review of  tax law for same (.9 hours). | 1.70 | 1,232.50 | 35394738 |
| Bromley, J. L. | 10/09/13 | Emails W. McRae, team regarding  tax issues (.40) | .40 | 452.00 | 35552316 |
| McRae, W. L. | 10/09/13 | Tax issues - follow up on email from  Jim Bromley (0.7). | .70 | 770.00 | 35490390 |
| McRae, W. L. | 10/11/13 | Emails w/team re tax issues. | .20 | 220.00 | 35451004 |
| McRae, W. L. | 10/15/13 | Review of tax materials (1.4);  call with Lisa Schweitzer (0.4); discussions about tax issues (0.4);  call with A. Luft and professional re same (0.8);  more review of materials (0.6);  more review of emails and other docs re tas issues (0.5). | 4.10 | 4,510.00 | 35474535 |
| Goodman, C. M. | 10/15/13 | T/c L. Schweitzer re: tax issues, (1.0); meeting w/ B. Lyerly re: transaction overview (1.5). | 1.50 | 1,087.50 | 35464221 |
| McRae, W. L. | 10/16/13 | Emails re tax issues (0.4);  meeting with litigators and former Nortel employee (3.6);  follow up reading  re tax issue (0.4). | 4.40 | 4,840.00 | 35484690 |
| Goodman, C. M. | 10/17/13 | tc w. Mcrae re tax brief (.1 hour); tc w.  Mcrae re: tax issues (.1  hour). | .20 | 145.00 | 35487787 |
| McRae, W. L. | 10/18/13 | Emails re tax submission. | .40 | 440.00 | 35623205 |
| Goodman, C. M. | 10/18/13 | email to g. carrington re: tax brief. | .20 | 145.00 | 35498370 |
| Bromley, J. L. | 10/19/13 | Emails with W. McRae and C. Goodman on tax issues (.30) | .30 | 339.00 | 35606408 |
| McRae, W. L. | 10/19/13 | Emails w/team re tax issues. | .30 | 330.00 | 35623610 |
| Bromley, J. L. | 10/21/13 | Ems W. McRae, C. Goodman on tax issues (.40) | .40 | 452.00 | 35606668 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McRae, W. L. | 10/21/13 | Emails about tax submission. | .30 | 330.00 | 35624001 |
| Goodman, C. M. | 10/21/13 | tc g. carrington @ EY re: brief language. | .70 | 507.50 | 35505582 |
| McRae, W. L. | 10/22/13 | Call with Milbank to go over draft settlement agreement. | .50 | 550.00 | 35624699 |
| Goodman, C. M. | 10/22/13 | tc Glenn Carrington re: final draft of tax brief. | .10 | 72.50 | 35517073 |
| McRae, W. L. | 10/23/13 | Emails regarding issues relevant to  litigation (0.5);  review of final turn of tax memo (0.5). | 1.00 | 1,100.00 | 35550238 |
| Goodman, C. M. | 10/23/13 | Review of EY revised tax brief. | .40 | 290.00 | 35527342 |
| Bromley, J. L. | 10/24/13 | Tc McRae on tax issues;  K. Hailey regarding tax appeal (1.10) | 1.10 | 1,243.00 | 35611473 |
| McRae, W. L. | 10/24/13 | Meeting with Emily Bussigel and Daniel Ilan  to discuss tax issue (0.5) (partial participant);  review of  changes to presubmission memo and emails re same (0.4); reading materials re tax issue (0.5). | 1.40 | 1,540.00 | 35612644 |
| Goodman, C. M. | 10/24/13 | Markup tax brief (.1 hour); tc w. Mcrae  re: same (.1 hour) | .20 | 145.00 | 35533868 |
| McRae, W. L. | 10/25/13 | Discussion of tax points with Howard Zelbo and Daniel Ilan. | .40 | 440.00 | 35562451 |
| Goodman, C. M. | 10/29/13 | Meeting with M. Decker, D. Queen and J. Bromley on said deposition review (1.0); review of emails on said deposition (1.0). | 2.00 | 1,450.00 | 35571073 |
| Bussigel, E. A. | 10/30/13 | Email re letter from Tax Authority  (.2). | .20 | 137.00 | 35595125 |
| Goodman, C. M. | 10/31/13 | tc g. carrington re: tax brief. | .20 | 145.00 | 35602310 |
| | | **MATTER TOTALS:** | **28.40** | **28,265.00** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 10/01/13 | cfc Chris Hunter; respond to purchaser re IP issues. | .50 | 435.00 | 35372284 |
| Ilan, D. | 10/15/13 | Purchaser agt execution and circulation | .40 | 348.00 | 35474973 |
| Ilan, D. | 10/21/13 | cfc licensee re IP issues. | .40 | 348.00 | 35611863 |
| Ilan, D. | 10/22/13 | corres with licensee; review licensee agt. | .50 | 435.00 | 35516985 |
| Ilan, D. | 10/23/13 | cfc Chris Hunter re licensee; additional  review of licensee agt and corres re licensee. | 1.60 | 1,392.00 | 35535627 |
| Ilan, D. | 10/24/13 | corres Chris Hunter and licensee. | .30 | 261.00 | 35612000 |
| Ilan, D. | 10/24/13 | Comms w/ team re purchaser. | .30 | 261.00 | 35612036 |
| Ilan, D. | 10/29/13 | Corres w/ licensee. | .40 | 348.00 | 35612402 |
| | | **MATTER TOTALS:** | **4.40** | **3,828.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 10/01/13 | Review August Fee Application (.50). | .50 | 565.00 | 35605692 |
| Coleman, R. J. | 10/01/13 | Comm w/ M. Ryan, M. Kahn re: fee app (.2) | .20 | 117.00 | 35311098 |
| Brod, C. B. | 10/02/13 | Telephone call Sherrett (.20) review August Fee Application, including diaries (3.00). | 3.20 | 3,616.00 | 35605727 |
| Coleman, R. J. | 10/02/13 | Comm w/ C. Brod, J. Sherrett, J. Erickson, M. Ryan, M. Kahn, M. Rodriguez, others re: fee app (.5); coordination regarding staffing for fee app (.3); comms re: diaries with M. Ryan (.1), P. Marette (.1), P. Barker (.1), Y. Liu (.1), M. Decker (.1), M. Vanek (.1), L. Bagarella (.1), T. Britt (.1), E. Bussigel (.1), J. Ormand (.1), A. McCown (.1), J. Uziel (.1), M. Gurgel (.1), B. Tunis (.1), E. Aupetit (.1), A. Abelev (.1), S. Muztaza (.1); prep re: same (.2) | 2.70 | 1,579.50 | 35342131 |
| Sherrett, J. D. | 10/02/13 | Call w/ C. Brod re August fee app and various other fee app issues (0.2); email to L. Schweitzer re August fee app (0.1); call w/ R. Coleman re fee app (0.1). | .40 | 260.00 | 35342921 |
| Kahn, M. J. | 10/02/13 | Attn to e-mails re: fee app disbursements. | .10 | 51.00 | 35369782 |
| Brod, C. B. | 10/03/13 | Review August Fee Application (3.20). | 3.20 | 3,616.00 | 35606072 |
| Coleman, R. J. | 10/03/13 | Comm w/ C. Brod, K. Ponder, J. Sherrett, P. O'Keefe, M. Ryan, V. Pereira, J. Uziel, J. Opolsky, others re: fee app (1.5); revising and preparing documents regarding same (1.4); comm re diaries w/ R. Lobasso, R. Reyes-Seri, E. Aupetit, Y. Liu (.3); comm w/ A. Weaver, K. Ferguson, others re: staffing (.3) | 3.50 | 2,047.50 | 35352849 |
| O'Keefe, P. M. | 10/03/13 | Discussions with RJ Coleman regarding fee application review. | .30 | 96.00 | 35352042 |
| O'Keefe, P. M. | 10/03/13 | Prepare time details for fee application review | .30 | 96.00 | 35352968 |
| O'Keefe, P. M. | 10/03/13 | Update August expense disbursements exhibit (1.20) Communications with RJ Coleman regarding same (.20) Initial review of September time details for fee application (1.10) | 2.50 | 800.00 | 35356733 |
| Erickson, J. R. | 10/03/13 | Work on August fee application. | .50 | 185.00 | 35372008 |
| Sherrett, J. D. | 10/03/13 | O/c w/ C. Brod re Aug fee app (0.1); email to J. Bromley and L. Schweitzer re same (0.1); comms w/ R. Coleman re fee app (0.1); email to J. Bromley re Aug fee app (0.1); Aug fee app logistics (0.2). | .60 | 390.00 | 35358639 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 10/03/13 | Attn to e-mails re: fee app disbursements. | .10 | 51.00 | 35369811 |
| Brod, C. B. | 10/04/13 | E-mails and telephone call Sherrett re: August Fee Application (.20). | .20 | 226.00 | 35607088 |
| Coleman, R. J. | 10/04/13 | Comm w/ J. Sherrett, P. O'Keefe, M. Ryan, M. Rodriguez, others re: fee app (.7); reviewing and preparing materials regarding same (1.5); meeting with P. O'Keefe re: diary exhibit, including coordinated work regarding same (.8); prep re: same (.1) | 3.10 | 1,813.50 | 35361699 |
| O'Keefe, P. M. | 10/04/13 | Attention to e-mail from J. Erickson regarding fee application, respond to same (.30) E-mail to M.V. Ryan regarding September expenses (.10) Attention to finalizing August expense disbursements chart (.60) Communications with M.V. Ryan (Billing Dept.) regarding same (.20) Communications with RJ Coleman regarding same (.10) Continue initial review of September time details for fee application (.30) Attention to drafting Examiner excel file for August fees and expenses (1.40) Meeting with RJ Coleman re: diary exhibit, including coordinated work regarding same (.80) | 3.80 | 1,216.00 | 35369835 |
| Erickson, J. R. | 10/04/13 | Work on August fee application. | .30 | 111.00 | 35372040 |
| Sherrett, J. D. | 10/04/13 | Finalizing August fee app for filing (0.9); email to J. Ray re same (0.1); email to A. Cordo re same (0.1); call w/ C. Brod re same (0.1). | 1.20 | 780.00 | 35368560 |
| Kahn, M. J. | 10/04/13 | Attn to e-mails re: fee app disbursements from R. Coleman, P. O'Keefe, M. Ryan. | .20 | 102.00 | 35372185 |
| Coleman, R. J. | 10/05/13 | Reviewing and revising excel (1.0); prep re same (.2) | 1.20 | 702.00 | 35370038 |
| Coleman, R. J. | 10/06/13 | Comm w/ K. Wilson-Milne, M. Kahn re: retained professional (.1); reviewing document re: same (.1) | .20 | 117.0 | 35370119 |
| Kahn, M. J. | 10/06/13 | Attn to e-mail from R. Coleman re: retained professional invoice. | .10 | 51.00 | 35372169 |
| Coleman, R. J. | 10/07/13 | Comms w/ C. Brod, L. Schweitzer, A. Cordo, T. Minott, M. Maddox, J. Sherrett, M. Kahn, M. Ryan, J. Erickson, P. O'Keefe, others re: fee app (2.2); reviewing and preparing materials regarding same (1.3); communication with L. Schweitzer, J. Uziel, A. Cordo re: invoice (.7) | 4.20 | 2,457.00 | 35380187 |
| O'Keefe, P. M. | 10/07/13 | Communications with RJ Coleman regarding August fee application (.10) Communications with J. Sherret regarding same (.10) Update and finalize August fee application (.20) | .50 | 160.00 | 35374549 |

MATTER: 17650-019  FEE AND EMPLOYMENT
                                        APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Communications with RJ Coleman, M. Kahn, Billing and Accounting Dept. regarding expenses (.10) | | | |
| O'Keefe, P. M. | 10/07/13 | Continue review of September time details for fee application | 2.40 | 768.00 | 35381969 |
| Uziel, J. L. | 10/07/13 | Communications with R. Coleman re: fee application and invoice issue (0.1); Email to L. Schweitzer re: same (0.2) | .30 | 175.50 | 35490827 |
| Sherrett, J. D. | 10/07/13 | Call w/ P. O'Keefe re August fee app (0.1); finalizing August fee app for filing (0.2); comms w/ R. Coleman re fee app issue (0.2). | .50 | 325.00 | 35381995 |
| Kahn, M. J. | 10/07/13 | Comms w/ R. Coleman re: retained professional invoice (0.2). Comms re: same w/ A. Cordo and R. Coleman (0.3). Comms re: same w/ K. Wilson-Milne (0.2). Circulating same to A. Luft (0.1). Attn to e-mails w/ fee app team re: fee examiner (0.2). Attn to e-mails re: filing of fee app and prepartion of files for fee examiner (0.2). | 1.20 | 612.00 | 35384597 |
| Coleman, R. J. | 10/08/13 | Comms w/ P. O'Keefe, M. Ryan, R. Lobasso re: expense question (.2); comm w/ U. Subbaraman re: other expense question (.1); comm w/ P. O'Keefe, M. Rodriguez re: staffing (.2) | .50 | 292.50 | 35393545 |
| O'Keefe, P. M. | 10/08/13 | Phone call with RJ Coleman regarding fee applications | .10 | 32.00 | 35393011 |
| O'Keefe, P. M. | 10/08/13 | Prepare diaries for fee application review (.30) Review September expense details in relation to drafting expense disbursements exhibit to fee application (2.20) | 2.50 | 800.00 | 35394712 |
| Sherrett, J. D. | 10/08/13 | Team emails re Sept fee app. | .20 | 130.00 | 35416458 |
| Kahn, M. J. | 10/08/13 | Attn to e-mails re: fee app diaries. | .10 | 51.00 | 35396174 |
| Schweitzer, L. | 10/09/13 | T/c Kahn, e/m A Cordo re fee apps (0.1). Review bills (0.2). | .30 | 327.00 | 35517270 |
| Coleman, R. J. | 10/09/13 | Comm w/ C. Brod, J. Uziel, M. Kahn, M. Ryan, P. O'Keefe, M. Rodriguez, others re: fee app (.6); reviewing document re: same (.1); meeting w/ M. Kahn re: same (.3); prep and follow-up re: same (.2) | 1.20 | 702.00 | 35406711 |
| Ferguson, M. K. | 10/09/13 | Reviewed time details for September fee app. (4.00) | 4.00 | 960.00 | 35451709 |
| O'Keefe, P. M. | 10/09/13 | Communications with K. Ferguson regarding September fee application review (.20) Prepare September diaries and coordinate assignments for team (.40) Communications with RJ Coleman | 2.30 | 736.00 | 35404568 |

MATTER: 17650-019  FEE AND EMPLOYMENT
                                                             APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding fee review (.20) Review September expense details in relation to drafting expense disbursements exhibit to fee application (1.40) E-mail to M.V. Ryan (Billing Dept.) regarding same (.10) | | | |
| O'Keefe, P. M. | 10/09/13 | Review September time details for fee application | 1.00 | 320.00 | 35412487 |
| Uziel, J. L. | 10/09/13 | Email to R. Coleman re: fee application/invoice issue (0.1) | .10 | 58.50 | 35490929 |
| Kahn, M. J. | 10/09/13 | Meeting w/ R. Coleman re: fee app schedule, fee examiner (0.3). Comms w/ same re: same (0.1) | .40 | 204.00 | 35416440 |
| Coleman, R. J. | 10/10/13 | Comm w/ A. Cordo, J. Sherrett, J. Erickson, P. O'Keefe, B. Taylor, others re: fee app (1.8); reviewing documents re: same (.3) | 2.10 | 1,228.50 | 35426305 |
| Ferguson, M. K. | 10/10/13 | Reviewed September fee app. (2.00) | 2.00 | 480.00 | 35451736 |
| O'Keefe, P. M. | 10/10/13 | Review September time details for fee application (3.00) Communications with RJ Coleman and M.V. Ryan (Billing Dept.) regarding expenses (.60) Communications with RJ Coleman regarding examiner report (.20) | 3.80 | 1,216.00 | 35427285 |
| Sherrett, J. D. | 10/10/13 | Reviewing examiner response and email to L. Schweitzer re same (0.2); o/c w/ R. Coleman re same (0.1). | .30 | 195.00 | 35425933 |
| Kahn, M. J. | 10/10/13 | Attn to e-mails re: fee app disbursements | .10 | 51.00 | 35475930 |
| Coleman, R. J. | 10/11/13 | Comm w/ M. Kahn, J. Sherrett, R. Lobasso, others re: fee app (.3); Meeting J. Sherrett re: examiner response (.3); memo for P. O'Keefe re: fee app (.3) | .90 | 526.50 | 35439319 |
| Ferguson, M. K. | 10/11/13 | Reviewed September fee app. (3.00) | 3.00 | 720.00 | 35451765 |
| Sherrett, J. D. | 10/11/13 | Mtg w/ R. Coleman re examiner response. | .30 | 195.00 | 35441335 |
| Kahn, M. J. | 10/11/13 | Attn to e-mail from K. Wilson-Milne re: retained professional (0.1). Comms re: same, fee examiner w/ R. Coleman (0.1). | .20 | 102.00 | 35475946 |
| New York, Temp. | 10/14/13 | Meeting with P. O'Keefe regarding fee application. | 1.50 | 360.00 | 35549813 |
| New York, Temp. | 10/14/13 | Reviewed September time details for fee application. | 5.00 | 1,200.00 | 35549821 |
| Ferguson, M. K. | 10/14/13 | Reviewed September time details for fee app. (5.00) | 5.00 | 1,200.00 | 35452427 |
| O'Keefe, P. M. | 10/14/13 | Meeting with K. Barrett regarding fee application review process (1.50) Communications with K. Ferguson regarding September fee application (.10) Communications with J. Sherrett regarding | 1.70 | 544.00 | 35449264 |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | response to examiner report (.10) | | | |
| O'Keefe, P. M. | 10/14/13 | Review September time details for fee application | 4.50 | 1,440.00 | 35452623 |
| Lipner, L. A. | 10/14/13 | Correspondence re professional fee application w T. Ross (N) and J. Erikson (.2). | .20 | 143.00 | 35634579 |
| Erickson, J. R. | 10/14/13 | Review compensation application per L. Lipner, E. Bussigel. | 1.00 | 370.00 | 35468977 |
| Sherrett, J. D. | 10/14/13 | Email to P. O'Keefe re examiner response. | .10 | 65.00 | 35454087 |
| Kahn, M. J. | 10/14/13 | Attn to e-mails re: fee app disbursements. | .10 | 51.00 | 35475972 |
| New York, Temp. | 10/15/13 | K. Barrett: Review September expense disbursements. | 1.50 | 360.00 | 35549864 |
| New York, Temp. | 10/15/13 | Meeting with P. O'Keefe regarding expense disbursements. | .50 | 120.00 | 35549886 |
| New York, Temp. | 10/15/13 | Meeting with J. Erickson regarding expense disbursements review. | .30 | 72.00 | 35553705 |
| New York, Temp. | 10/15/13 | K. Barrett: Review September expense disbursements related to temporary personnel for fee application. | 4.80 | 1,152.00 | 35553711 |
| O'Keefe, P. M. | 10/15/13 | Communications with K. Barrett regarding expense disbursements (.20) Work related to coordination of same (.20) Communications with J. Erickson regarding same (.10) | .50 | 160.00 | 35455225 |
| O'Keefe, P. M. | 10/15/13 | Prepare materials for meeting between J. Erickson and K. Barrett related to expense disbursements (.40) Meeting with K. Barrett regarding same (.50) Follow-up communications with K. Barrett (.10) | 1.00 | 320.00 | 35456489 |
| O'Keefe, P. M. | 10/15/13 | Attention to compiling revised data for fee examiner response as per J. Sherrett (5.30) Communications with V. Pereira (Billing Dept.) regarding September disbursements (.20) Communications with K. Barrett regarding September disbursements (.20) Call with V. Pereira regarding July fees in relation to examiner response (.20) E-mail to J. Sherrett regarding revised totals (.30) | 6.20 | 1,984.00 | 35463981 |
| Erickson, J. R. | 10/15/13 | Meeting K. Barrett re disbursement procedures (.3) and prep materials re same (.4). | .70 | 259.00 | 35469463 |
| Erickson, J. R. | 10/15/13 | September diary review. | .20 | 74.00 | 35469470 |
| Sherrett, J. D. | 10/15/13 | September fee app logistics (0.2); email to P. O'Keefe re examiner response (0.1). | .30 | 195.00 | 35463692 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 10/15/13 | Attn to e-mails re: fee app disbursements. | .10 | 51.00 | 35475996 |
| Brod, C. B. | 10/16/13 | Review Examiner's Report (.40); review and revise Firm response (.40); conference Sherrett (.20); e-mails to Sherrett, Schweitzer, Bromley (.10). | 1.10 | 1,243.00 | 35622893 |
| New York, Temp. | 10/16/13 | Reviewed September expense disbursements. | 7.00 | 1,680.00 | 35554258 |
| Coleman, R. J. | 10/16/13 | Comm with J. Uziel, C. Coyle re: fee app (.2) | .20 | 117.00 | 35502526 |
| O'Keefe, P. M. | 10/16/13 | Coordinate logistics for time detail review  (.10) Work related to drafting September  expense disbursements exhibit to fee application (3.60) Various communications  with Billing and Accounting Depts. regarding  same (.70) Communications with K. Barrett  regarding same (.30) Phone call with J.  Sherrett regarding examiner response (.30) Update charts for examiner response for J.  Sherrett (.50) | 5.50 | 1,760.00 | 35475372 |
| Sherrett, J. D. | 10/16/13 | Preparing fee examiner response and calls w/  P. O'Keefe and A. Cordo and o/c w/ C. Brod  re same. | 3.10 | 2,015.00 | 35475877 |
| Kahn, M. J. | 10/16/13 | Attn to e-mails re: fee app disbursements,  fee examiner (0.1). Reviewing fee app disbursements backup (0.1). | .20 | 102.00 | 35476016 |
| New York, Temp. | 10/17/13 | Reviewed September expense disbursements. | 7.00 | 1,680.00 | 35554268 |
| New York, Temp. | 10/17/13 | Meeting with P. O'Keefe regarding  September expenses for fee application. | .70 | 168.00 | 35554277 |
| O'Keefe, P. M. | 10/17/13 | Communications with M. Kahn regarding  expenses (.10) Communications with K.  Barrett regarding assignments (.20) Work related to drafting September expense  disbursements exhibit to fee application  (2.90) Meeting with K. Barrett regarding September expense disbursements for fee  application (.70) Follow-up communications with K. Barrett regarding same (.20) Communications with V. Pereira regarding backup requests (.10) Communications with M. Kahn regarding expenses (.10) Communications with S. Mutaza, M. Smoler  regarding September time details (.20)  E-mail to L. Blas regarding Decker and Klein travel expenses  (.30) | 4.80 | 1,536.00 | 35484811 |
| Erickson, J. R. | 10/17/13 | September diary review. | .70 | 259.00 | 35488168 |
| Sherrett, J. D. | 10/17/13 | Reviewing memo re examiner submissions (0.1); call w/ M. Kahn re same (0.1); diary review for September fee app (2.5). | 2.70 | 1,755.00 | 35484969 |

MATTER: 17650-019  FEE AND EMPLOYMENT
                                     APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kahn, M. J. | 10/17/13 | Reviewing retained professional invoices (0.1). Comms re: same w/ A. Luft (0.1). Comms re: same w/ K. Wilson-Milne, J. Moessner (0.1). Reviewing MNAT memo on Quarterly Fee App (0.2). Summarizing same for C. Brod (0.1). T/c re: same, fee app motion w/ J. Sherrett (0.2). Attn to e-mails re: fee app disbursements (0.3). Comms re: same w/ P. O'Keefe (0.1). Diary review (0.2). | 1.40 | 714.00 | 35487499 |
| Brod, C. B. | 10/18/13 | E-mails Sherrett, Bromley, Schweitzer re: Fee Examiner's response and submission (.20). | .20 | 226.00 | 35624669 |
| O'Keefe, P. M. | 10/18/13 | Work related to drafting September expense disbursements exhibit to fee application (2.70) E-mail to M. Kahn regarding status of September fee application (.60) E-mail to K. Barrett regarding assignment (.20) Communications with London Office's Billing/Accounting Dept.'s regarding backup requests (.20) Communications with M. Queeley and M. Maudsley regarding associate expense reports (.20) Communications with V. Pereira (Billing Dept.) regarding expenses (.10) | 4.00 | 1,280.00 | 35489750 |
| Erickson, J. R. | 10/18/13 | September diary review. | .60 | 222.00 | 35509591 |
| Sherrett, J. D. | 10/18/13 | Mtg w/ M. Kahn re Sept fee app (0.5); emails w/ L. Schweitzer and J. Bromley re fee examiner response (0.2); email to J. Erickson and M. Kahn re diary review (0.1). | .80 | 520.00 | 35493570 |
| Kahn, M. J. | 10/18/13 | October diary review (2.3). Meeting w/ J. Sherrett re: fee app motion, fee app diaries (0.5). Prep re: same (0.1). Comms w/ P. O'Keefe re: fee app disbursements (0.3). | 3.20 | 1,632.00 | 35497399 |
| Erickson, J. R. | 10/19/13 | September diary review. | 1.30 | 481.00 | 35509676 |
| Kahn, M. J. | 10/19/13 | Diary review for Sept. fee app. | 1.40 | 714.00 | 35497646 |
| New York, Temp. | 10/20/13 | Reviewed September expense disbursements for fee application exhibit. | 2.80 | 672.00 | 35554294 |
| Kahn, M. J. | 10/20/13 | Diary review for Sept fee app. | 2.60 | 1,326.00 | 35497694 |
| Coleman, R. J. | 10/21/13 | Reviewing comm from M. Kahn, J. Sherrett, P. O'Keefe, J. Erickson, others re: fee app (.5); reviewing documents regarding same (.3) | .80 | 468.00 | 35502505 |
| Kahn, M. J. | 10/21/13 | Comms w/ B. Revell re: diary review (0.3). Comms w/ M. Ryan and J. Erickson re: diaries (0.2). Comms w/ R. Ryan re: fee app motion (0.1). Drafting fee app motion (0.3). | .90 | 459.00 | 35509743 |
| New York, Temp. | 10/22/13 | Made edits to draft of Nortel September fee | .50 | 120.00 | 35600356 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | application expense exhibit per P. O'Keefe. | | | |
| Coleman, R. J. | 10/22/13 | Comm with M. Kahn, A. Cordo, P. O'Keefe re: fee app (.1); reviewing document re: same (.1) | .20 | 117.00 | 35547841 |
| O'Keefe, P. M. | 10/22/13 | Review expenses for Sept. fee app. | .20 | 64.00 | 35510539 |
| O'Keefe, P. M. | 10/22/13 | Work related to drafting September expense disbursements exhibit to fee application (5.80) Communications with M. Kahn regarding same (.30) Communications with K. Barrett regarding same (.20) Communications with Billing Dept. regarding same (.20) | 6.50 | 2,080.00 | 35513918 |
| Faubus, B. G. | 10/22/13 | September Diary review | .20 | 130.00 | 35638435 |
| Kahn, M. J. | 10/22/13 | Reviewing Local Rules (0.2). Comms w/ A. Cordo re: retained professional invoice (0.2). Comms w/ L. Streatfield re: same (0.2). Comms w/ P. O'Keefe re: fee app disbursements (0.3). | .90 | 459.00 | 35518124 |
| Coleman, R. J. | 10/23/13 | Comm with J. Erickson re: fee app (.1) | .10 | 58.50 | 35547867 |
| O'Keefe, P. M. | 10/23/13 | Work related to drafting September expense disbursements exhibit to fee application (1.70) Communications with M. Kahn regarding same (.30) Communications with Billing Dept. regarding same (.20) Communications with D. Gaffney regarding Decker expenses (.20) Communciations R. Lobasso regarding Zelbo expenses (.20) Communications with J. Signorino regarding Lyerly expenses (.20) Follow-up communications with M. Kahn regarding draft exhibit (.30) | 3.10 | 992.00 | 35520201 |
| Erickson, J. R. | 10/23/13 | Comms M. Kahn regarding fee application. | .20 | 74.00 | 35529612 |
| Sherrett, J. D. | 10/23/13 | Email to B. Faubus re Sept fee app (0.1); email to M. Smoler re same (0.1). | .20 | 130.00 | 35524543 |
| Kahn, M. J. | 10/23/13 | Comms w/ L. Streatfield re: retained professional (0.1). Preparing document for retained professional re: billing procedures (0.2). T/c w/ J. Erickson re: fee app schedule (0.2). Comms w/ P. O'Keefe re: fee app disbursements (0.3). Reviewing fee app disbursements and draft of disbursements matters to raise to C. Brod (2.7). | 3.50 | 1,785.00 | 35527216 |
| O'Keefe, P. M. | 10/24/13 | Meeting with M. Kahn regarding September expense exhibit | .50 | 160.00 | 35527911 |
| O'Keefe, P. M. | 10/24/13 | Follow-up communications with D. Gaffney regarding expenses (.10) Update draft September expenses exhibit as per comments from M. Kahn (1.60) Communications with M.V. Ryan (Billing Dept.) regarding same (.20) Communications with | 2.10 | 672.00 | 35530300 |

MATTER:  17650-019   FEE AND EMPLOYMENT
                                                    APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M. Kahn regarding same (.20) | | | |
| O'Keefe, P. M. | 10/24/13 | Update chart on interim fee application. | .10 | 32.00 | 35533506 |
| Erickson, J. R. | 10/24/13 | Comms M. Kahn re fee application. | .30 | 111.00 | 35549011 |
| Erickson, J. R. | 10/24/13 | September diary review | 4.50 | 1,665.00 | 35549022 |
| Kahn, M. J. | 10/24/13 | Meeting w/ P. O'Keefe re: fee app disbursements (0.5). Prep re: same (0.1). Comms re: fee app disbursements w/ P. O'Keefe, M. Ryan (0.5). Drafting e-mail to C. Brod re: fee app disbursements (0.2). Drafting fee app motion (0.3). T/c w/ J. Erickson re: fee app diaries (0.2). Comms re: same w/ same, M. Ryan (0.2). Comms w/ R. Ryan re: fee app motion (0.1). | 2.10 | 1,071.00 | 35535836 |
| Brod, C. B. | 10/25/13 | E-mail Sherrett re fee app (.30). | .30 | 339.00 | 35635224 |
| O'Keefe, P. M. | 10/25/13 | Update draft September fee application chart as per M. Kahn (1.80) Update timekeeper biographical file related to same (.80) Communications with M. Kahn regarding same (.20) File maintenance: organize files related to fee applications (1.00) Draft timeline for October fee application review (.50) | 4.30 | 1,376.00 | 35538376 |
| Erickson, J. R. | 10/25/13 | September diary review. | .80 | 296.00 | 35581013 |
| Kahn, M. J. | 10/25/13 | Comms w/ B. Revell re: fee app diaries (0.2). Comms w/ J. Erickson and M. Ryan re: same (1.0). Comms w/ same, Accounting, M. Rodiriguez re: temp attorney time (0.3). Drafting fee app motion (1.1). Comms re: same w/ P. O'Keefe (0.3). Reviewing and editing diary document/Exhibit A (0.7). Coordinating work with Duplicating re: diary document/Exhibit A (0.2). Comms w/ C. Brod re: draft fee app (0.2). | 4.00 | 2,040.00 | 35546980 |
| New York, Temp. | 10/28/13 | K. Barrett: Meeting with R. Coleman regarding Nortel fee app overview. | .30 | 72.00 | 35631391 |
| Coleman, R. J. | 10/28/13 | Comms with M. Kahn, P. O'Keefe, N. Horst, others re: fee app (0.6); T/c w/ M. Kahn re: same (0.4) reviewing and revising materials regarding same (.8) Meeting w/ K. Barrett re: fee app review (0.3) | 2.10 | 1,228.50 | 35554734 |
| O'Keefe, P. M. | 10/28/13 | Update October fee application review timeline (.80) Communications with RJ Coleman regarding same (.30) Updated Professional Summary Chart on September fee application motion (.20) Communcations with L. Slater and M. Kahn regarding same (.10) Update timekeeper biographical file related to Professional Summary | 1.80 | 576.00 | 35550777 |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Chart on interim fee application (.40) | | | |
| Sherrett, J. D. | 10/28/13 | Call w/ M. Kahn re fee app. | .10 | 65.00 | 35554672 |
| Kahn, M. J. | 10/28/13 | T/c w. R. Coleman on fee app status (0.4). Follow up comms w/ same re: same (0.2). T/c w/ J. Sherrett re: same (0.1). Comms w/ N. Horst re: retained professional declaration (0.3). Comms w/ P. O'Keefe re: fee app motion (0.1). | 1.10 | 561.00 | 35558787 |
| Sherrett, J. D. | 10/29/13 | Email to M. Ryan re Sept fee app. | .10 | 65.00 | 35568454 |
| Brod, C. B. | 10/30/13 | Review September Fee Application, including diaries (2.00). | 2.00 | 2,260.00 | 35640140 |
| Coleman, R. J. | 10/30/13 | Comm with J. Bromley, L. Schweitzer, C. Brod, J. Rosenthal, H. Zelbo, A. Cordo, J. Sherrett, M. Kahn, P. O'Keefe re: fee app (.6); reviewing materials regarding same (.3); research re: expenses issue (.9) | 1.80 | 1,053.00 | 35585736 |
| O'Keefe, P. M. | 10/30/13 | E-mail to J. Sherrett regarding next month's fee application review; call with R.J. Coleman regarding same | .10 | 32.00 | 35585374 |
| Erickson, J. R. | 10/30/13 | September diary review | 1.00 | 370.00 | 35596130 |
| Sherrett, J. D. | 10/30/13 | Call w/ P. O'Keefe re fee app schedule (0.1); emails w/ M. Ryan and J. Erickson re Sept fee app (0.1); email to C. Brod re same (0.1); o/c w/ R. Coleman re expenses issue (0.1). | .40 | 260.00 | 35585499 |
| Kahn, M. J. | 10/30/13 | Attn to e-mails from P. O'Keefe re: fee app timeline (0.1). Attn to e-mail from A. Cordo re: professional invoice (0.1). T/c w/ R. Coleman re: same (0.2). | .40 | 204.00 | 35590828 |
| Brod, C. B. | 10/31/13 | Review September Fee App, including diaries. | 3.00 | 3,390.00 | 35640627 |
| Coleman, R. J. | 10/31/13 | Comm with A. Cordo, M. Kahn, M. Ryan, P. O'Keefe, others re: fee app (.5); meeting w/ M. Kahn re: retained professional issues (.8); reviewing retained professional materials in preparation for same (.5); follow-up review of materials re: same (.5); reviewing materials re: expenses (.3) | 2.60 | 1,521.00 | 35601170 |
| O'Keefe, P. M. | 10/31/13 | Various communications with M. Kahn, RJ Coleman, J. Sherret regarding Nortel September and October fee applications (.50) Work related to same (.30) | .80 | 256.00 | 35632886 |
| Sherrett, J. D. | 10/31/13 | Email to M. Maddox re August fee app (0.1); email to K. Ponder re fee app (0.1). | .20 | 130.00 | 35602328 |

MATTER: 17650-019   FEE AND EMPLOYMENT
                                                          APPLICATIONS

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Kahn, M. J. | 10/31/13 | Reviewing A. Cordo's comments re: retained professional invoices (0.5).  Meeting w/ R. Coleman re: same (0.8).  Prep re: same (0.2). Comms w/ P. O'Keefe and R. Coleman  re: fee app disbursements (0.3). | 1.80 | 918.00 | 35604325 |
| | | **MATTER TOTALS:** | **205.30** | **90,295.00** | |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Nassau, T. C. | 10/07/13 | Prepared signature pages for stipulations and motions as per B. Faubus. | .70 | 185.50 | 35441604 |
| Schweitzer, L. | 10/19/13 | E/ms L Lipner, A Cordo re preparation for Tuesday claims objection hearing (severance claims). | .30 | 327.00 | 35520152 |
| O'Keefe, P. M. | 10/23/13 | Call with L. Lipner regarding Real Estate matter fees (.20) Create an Excel File with Real Estate matter fees for April - June as per L. Lipner (.30) Communications with L. Lipner and B. Beller regarding same (.20) | .70 | 224.00 | 35520560 |
| Lipner, L. A. | 10/23/13 | O/c w/B. Beller re fee reimbursement project (.7); follow-up re same (.1); T/c w/P. O'Keefe re same (.2); Email exchange w P. O'Keefe and B. Beller re same  (.2); Reviewed fee reimbursement data (1). | 2.20 | 1,573.00 | 35636147 |
| Beller, B. S. | 10/23/13 | Meeting w/ L. Lipner re: preparation of  expenses arising from potential sublease | .70 | 301.00 | 35641157 |
| Beller, B. S. | 10/23/13 | Reviewed background materials re: sublease | .10 | 43.00 | 35641292 |
| Beller, B. S. | 10/23/13 | Prepared firm billings related to sublease in connection w/ reimbursement by former prospective sublessee | 1.00 | 430.00 | 35641313 |
| O'Keefe, P. M. | 10/24/13 | Call with E. Bussiel | .10 | 32.00 | 35530346 |
| O'Keefe, P. M. | 10/24/13 | Update document regarding fees as per E. Bussigel | 1.00 | 320.00 | 35530671 |
| Nassau, T. C. | 10/25/13 | Prepared executed stipulations as per B.  Faubus. | 1.20 | 318.00 | 35548821 |
| | | **MATTER TOTALS:** | **8.00** | **3,753.50** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 08/30/13 | Emails HHR on third party discovery (.20); telephone call K. Wilson-Milne regarding same (.40); review issues on discovery and emails regarding same with J. Rosenthal, L. Schweitzer, H. Zelbo, others (.40). | 1.00 | 1,130.00 | 35637611 |
| Schweitzer, L. | 09/03/13 | E/ms J Rosenthal, J Ormand, etc. re document productions (0.2). E/ms re deposition scheduling (0.3). Calls w/ H Zelbo, J Bromley, J Rosenthal (1.7). Call J Ormand re discovery issue (0.5). I Rozenberg e/ms re professionals (0.1). | 2.80 | 3,052.00 | 35632982 |
| Schweitzer, L. | 09/06/13 | Emails D Botter, D Abbott, etc. re trial issues. Review memos re same (0.4). Review brief (0.5). Mtg  H Zelbo, J Bromley (part), M Decker, I Rozenberg, J Moessner (2.0).  Review brief.  Team emails re same (0.5). | 3.40 | 3,706.00 | 35634859 |
| Schweitzer, L. | 09/08/13 | Email client re update on lit issues (0.3).  Revise draft letter to court (0.3). | .60 | 654.00 | 35635667 |
| Schweitzer, L. | 09/09/13 | Review, revise letters re discovery issues  (0.3). T/c J Rosenthal re trial issues  (0.3). T/c Akin, Torys re trial issues (1.0).  Work on letter regatory issues (1.0).  J Bromley, H Zelbo e/ms re inquiries (0.2).  Work on privilege issues  (1.0). | 3.80 | 4,142.00 | 35635139 |
| Decker, M. A. | 09/16/13 | Televideo conference w/ Torys and various  team members on litigation issues. | 2.00 | 1,450.00 | 35639938 |
| Decker, M. A. | 09/16/13 | Mtg w/ L. Schweitzer, H. Zelbo, J. Moessner re: case management. | 1.00 | 725.00 | 35639954 |
| Decker, M. A. | 09/16/13 | Emails w/ Moessner and various re: document productions. | 1.00 | 725.00 | 35639973 |
| Decker, M. A. | 09/16/13 | Depo prep. | 1.00 | 725.00 | 35639995 |
| Decker, M. A. | 09/16/13 | Depo Prep. | 2.00 | 1,450.00 | 35640084 |
| Decker, M. A. | 09/16/13 | Emails analyzing litigation issues. | .80 | 580.00 | 35640147 |
| Decker, M. A. | 09/16/13 | Emails re: trial w/  Goodmans. | .50 | 362.50 | 35640177 |
| Decker, M. A. | 09/17/13 | Reviewing material depo and related  emails w/E. Block. | 3.00 | 2,175.00 | 35578259 |
| Decker, M. A. | 09/17/13 | Emails/ocs re: depo schedule and assignments. | 2.00 | 1,450.00 | 35578305 |
| Decker, M. A. | 09/17/13 | Emails re: trial. | 1.00 | 725.00 | 35578323 |
| Decker, M. A. | 09/17/13 | Emails/ocs re: depo prep. | 1.50 | 1,087.50 | 35578330 |
| Decker, M. A. | 09/18/13 | Deposition prep | 4.00 | 2,900.00 | 35578348 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 09/18/13 | Emails re: depo prep process. | 1.00 | 725.00 | 35578349 |
| Decker, M. A. | 09/18/13 | Emails re: witnesses. | .40 | 290.00 | 35578351 |
| Decker, M. A. | 09/18/13 | Emails w/Bussigel re: deponent. | .30 | 217.50 | 35578368 |
| Decker, M. A. | 09/18/13 | Mtg w/H. Zelbo re: depo related topics. | 1.00 | 725.00 | 35578376 |
| Decker, M. A. | 09/18/13 | Telephonic attendance - joint hearing on discovery. | 1.80 | 1,305.00 | 35578379 |
| Decker, M. A. | 09/18/13 | Mtg w/Stein re: depo prep for Torys. | .50 | 362.50 | 35578385 |
| Schweitzer, L. | 09/20/13 | Mtg L Malone, A McCown, etc. re litigation issues (0.6).  F/u emails L Malone re same  (0.3). Review deposition outlines & related  materials (1.3).  Attend telephonic court  hearing (0.7). Mtg w/J Ormand, J Rosenthal,  A McCown, etc. re deposition preparation  (0.8).  J Kelly, J Ormand, M Gurgel e/ms re  letters rogatory (0.3). Review brief (0.4).  E/ms J  Rosenthal, D Xu, J Moessner, etc. re depo coordination issues (0.4). | 4.80 | 5,232.00 | 35532363 |
| Zelbo, H. S. | 09/25/13 | Work on depositions. | 4.30 | 4,859.00 | 35638160 |
| Zelbo, H. S. | 09/25/13 | Discussions re: litigation issues. | 1.00 | 1,130.00 | 35638186 |
| Bussigel, E. A. | 09/25/13 | Reviewing documents for deposition (6.9) | 6.90 | 4,726.50 | 35694166 |
| Zelbo, H. S. | 09/27/13 | Work on deposition preparation, including  calls with M. Gurgel. | 1.50 | 1,695.00 | 35638342 |
| Zelbo, H. S. | 09/27/13 | Prepare for argument. | 2.00 | 2,260.00 | 35638361 |
| Zelbo, H. S. | 09/30/13 | Work on litigation document. | 4.00 | 4,520.00 | 35638504 |
| Zelbo, H. S. | 09/30/13 | Work on deposition matters. | 2.00 | 2,260.00 | 35638528 |
| Rodriguez, M. B | 10/01/13 | Discussed exhibits and requests with K. Ferguson and M. Smoler (.30); responded to requests and sent email to I. Rozenberg (.50); t/c  with A. Luft and B. Tunis (.20). | 1.00 | 320.00 | 35493402 |
| New York, Temp. | 10/01/13 | E. McKay: Assisted K. Ferguson check accuracy of binders (6.8); meeting with J. Erickson, N. Cusack, N. Vedananda, K. Ferguson re litigation issues (0.7); Checked thumbdrives of deposition materials per K. Ferguson (0.5);  revised Index per K. Ferguson (0.5). | 8.50 | 2,040.00 | 35501839 |
| New York, Temp. | 10/01/13 | N. Vedananda: copy checked docs per K. Ferguson (1.5); copy checked binder per K. Ferguson  (.8); meeting with J. Erickson, N. Cusack, E. McKay and K. Ferguson re litigation issues (.7);  copy check binders per K. Ferguson (.8); copy check AMA binders per K.  Ferguson | 4.30 | 1,032.00 | 35502237 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5). | | | |
| New York, Temp. | 10/01/13 | N. Vedananda: Retabbed and copy checked binders per K. Ferguson (3). | 3.00 | 720.00 | 35502249 |
| Chung, B. | 10/01/13 | Read, answered team emails (.50); extensive work in relation to upcoming depositions including preparing documents for team's review (12.0); conference with team paralegals re: tasks and assignments (.50). | 13.00 | 4,160.00 | 35474189 |
| Gip, Q. | 10/01/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35462444 |
| Yam, M. | 10/01/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35462432 |
| Kanburiyan, A. | 10/01/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35459798 |
| Graham, A. | 10/01/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35461619 |
| Guiha, A. | 10/01/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35461564 |
| Ng, P. | 10/01/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35461475 |
| Philippeaux, G. | 10/01/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35462146 |
| Arrick, D. | 10/01/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35459683 |
| Barker, P. | 10/01/13 | Emails with L Streatfeild and NY team on letters rogatory applications in London court; work with S Muztaza to file letter rogatory applications with court; review letter and comments in L Streatfeild email; review and prepare applications in London court for new letters rogatory from NY. | 3.00 | 2,085.00 | 35645872 |
| Streatfeild, L. | 10/01/13 | Draft email to letters rogatory target (0.40); review responses; summarise for team (0.70); attend call with accountants (0.50); summarise call and follow up (0.70); collate documents for instructions to Counsel on (0.60); call with Court (0.20); emails with Counsel (0.20); review file (0.50); follow up on filing (0.20); emails on litigation issues (0.20); initial review further LRs (0.50). | 4.70 | 4,065.50 | 35339842 |
| Ricchi, L. | 10/01/13 | Quality-checked and assisted in delivery of deposition materials to deposition location per K. Wilson-Milne. | 1.00 | 240.00 | 35369964 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 10/01/13 | Prepared Deposition  materials and exhibits per K. Wilson-Milne. | 8.80 | 2,112.00 | 35369966 |
| Ricchi, L. | 10/01/13 | Discussed binder and distribution with K. Ferguson; made additions via duplicating. | .50 | 120.00 | 35369967 |
| Ricchi, L. | 10/01/13 | Discussed week of 10/7 depositions  organization and management with M. Smoler  and K. Ferguson. | .30 | 72.00 | 35369968 |
| Ricchi, L. | 10/01/13 | Added items to the notebook per S. Kaufman. | .30 | 72.00 | 35369969 |
| Ricchi, L. | 10/01/13 | Researched Third Circuit Appeal per S.  Kaufman. | .30 | 72.00 | 35369970 |
| Thompson, S. | 10/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35456708 |
| Zelbo, H. S. | 10/01/13 | Work on litigation document; review litigation materials. | 6.30 | 7,119.00 | 35639018 |
| Zelbo, H. S. | 10/01/13 | Meet with J. Bromley, client and Chilmark (partial participant). | .50 | 565.00 | 35639155 |
| Zelbo, H. S. | 10/01/13 | Work re discovery matters. | 1.50 | 1,695.00 | 35639175 |
| Bromley, J. L. | 10/01/13 | Call on litigation issues with Goodmans and Torys (.60); Telephone call  with deponent's counsel (.40); dinner meeting  with J.Ray, M.Rosenberg, and H.Zelbo (1.20);  emails on discovery issues with H. Zelbo, J. Rosenthal, L. Schweitzer, others on Cleary team (1.10); Meeting w/ E. Bussigel re: witness issue (.40); Call w/ J. Moessner re: witness (.30); tcs with H. Zelbo, J. Rosenthal  on same (.40); telephone call and emails on  litigation issues with H. Zelbo, and team (.40). | 4.80 | 5,424.00 | 35377510 |
| Rosenthal, J. A | 10/01/13 | Deposition prep. | 3.50 | 3,920.00 | 35355938 |
| Rosenthal, J. A | 10/01/13 | Telephone call with N. Forrest re: deposition issues. | .30 | 336.00 | 35355964 |
| Rosenthal, J. A | 10/01/13 | Reviewed deposition summary. | .20 | 224.00 | 35355978 |
| Rosenthal, J. A | 10/01/13 | Edited proposed agreement. | .40 | 448.00 | 35356004 |
| Rosenthal, J. A | 10/01/13 | Meeting with J. Bromley, L. Schweitzer, H.  Zelbo and I. Rozenberg regarding document review. | 1.00 | 1,120.00 | 35356030 |
| Rosenthal, J. A | 10/01/13 | Meeting with I. Rozenberg, M. Decker and J. Moessner regarding depositions. | 2.70 | 3,024.00 | 35356033 |
| Rosenthal, J. A | 10/01/13 | Emails regarding letters rogatory. | .50 | 560.00 | 35356046 |
| Rosenthal, J. A | 10/01/13 | Emails regarding deposition. | .20 | 224.00 | 35356061 |
| Rosenthal, J. A | 10/01/13 | Briefly joined meeting regarding depo prep with | .30 | 336.00 | 35356073 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | N. Forrest, J. Sherrett and A. McCown. | | | |
| Rosenthal, J. A | 10/01/13 | Conference with A. Luft regarding deposition. | .10 | 112.00 | 35356074 |
| Rosenthal, J. A | 10/01/13 | Drafted some bullet points re: litigation issues. | .30 | 336.00 | 35356080 |
| Rosenthal, J. A | 10/01/13 | Emails regarding discovery issues. | .50 | 560.00 | 35356082 |
| Rosenthal, J. A | 10/01/13 | Scheduling committee emails. | .50 | 560.00 | 35356084 |
| Schweitzer, L. | 10/01/13 | Prepare for deposition (1.0). Attend deposition (7.0). Prepare for deposition (3.5). E/ms, t/cs I Rozenberg, H Zelbo, etc. re doc production issues (1.2). M Gurgel e/ms re letters rogatory (0.1). N Forrest e/ms re prep (0.2). J Bromley, H Zelbo e/ms re depo issues (0.3). | 13.30 | 14,497.00 | 35638487 |
| Lisonek, A. | 10/01/13 | Prepared deposition materials as per B. Tunis | 3.00 | 720.00 | 35340453 |
| Rigel, J. | 10/01/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35462716 |
| Cela, D. | 10/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35459813 |
| Chen, L. | 10/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35458276 |
| Littell, J. M. | 10/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35457696 |
| Taylor, M. | 10/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35462363 |
| Stopek Karyo, J | 10/01/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35462344 |
| van Slyck, C. | 10/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35461666 |
| Zimmer, C. | 10/01/13 | Extensive electronic document review for litigation issues. | 10.20 | 2,040.00 | 35461691 |
| Ferguson, M. K. | 10/01/13 | Prepared deposition materials for three deponents per B. Tunis, per J. Ormand, and per A. McCown and J. Rosenthal. (14.20); Meeting w/ J. Erickson, N. Cusack, E. McKay, N. Vedananda re: paralegal assignments (.5, partial). | 14.70 | 3,528.00 | 35451799 |
| Chang, E. | 10/01/13 | Assisted K. Ferguson prepare deposition binder. | 2.30 | 552.00 | 35353245 |
| Chang, E. | 10/01/13 | Prepared deposition binders as per J. Ormand. | 2.50 | 600.00 | 35353248 |
| Chang, E. | 10/01/13 | Assisted M. Smoler page check and update deposition prep binder. | 1.50 | 360.00 | 35353252 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Segel, S. | 10/01/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35462670 |
| Wilson, T. | 10/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35462473 |
| Carlson, E. | 10/01/13 | Assisted E. Chang in adding documents including to binders  per M. Smoler. | 2.00 | 480.00 | 35451892 |
| Smoler, M. | 10/01/13 | Prepared exhibits and binder to  fedex to London. Prepared binder of for briefs. Revised outline and prepared binder for T. Aganga-Williams. | 12.50 | 3,000.00 | 35350184 |
| Acosta, A. | 10/01/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35455965 |
| McLaren, J. M. | 10/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35462323 |
| Sanson, D. S. | 10/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35462406 |
| Iarrapino, M. S | 10/01/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35458262 |
| Lewis, E. | 10/01/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35458100 |
| Knopp, I. | 10/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35456007 |
| Lerner, Y. N. | 10/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35458270 |
| Oladapo, O. | 10/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35456022 |
| Hassan, K. | 10/01/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35455985 |
| Fox, L. | 10/01/13 | Filing litigation documents. | 1.00 | 300.00 | 35316411 |
| Fox, L. | 10/01/13 | Assisting S Muztaza with case document. | .50 | 150.00 | 35331455 |
| Ayyar, A. | 10/01/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35462354 |
| Hur, J. | 10/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35461454 |
| Jackson, J. | 10/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35456310 |
| Forrest, N. P. | 10/01/13 | Meeting J Sherrett, A McCown re depo  prep (4.4); cont work on depo prep (3.0);  email exchanges re various issues re deposition | 9.40 | 8,178.00 | 35341903 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | witnesses and documents (1.7); Call w/ J. Rosenthal re: deposition issues (.3). | | | |
| Hong, H. S. | 10/01/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35456277 |
| Barreto, B. | 10/01/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35456031 |
| De Lemos, D. | 10/01/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35456221 |
| Moessner, J. M. | 10/01/13 | Preparation for Oral Argument. | 3.00 | 2,205.00 | 35378047 |
| Moessner, J. M. | 10/01/13 | Preparation for deposition (7.3); T/c with E. Bussigel re: witness (.3). | 7.60 | 5,586.00 | 35378053 |
| Moessner, J. M. | 10/01/13 | Meeting with J. Rosenthal, I. Rozenberg and M. Decker re depositions. | .50 | 367.50 | 35378057 |
| Moessner, J. M. | 10/01/13 | Continued deposition meeting with J. Rosenthal, I. Rozenberg and M. Decker. | 2.30 | 1,690.50 | 35378071 |
| Moessner, J. M. | 10/01/13 | T/c with J. Bromley re deponent. | .30 | 220.50 | 35378077 |
| Khym, H. | 10/01/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35462525 |
| Devaney, A. | 10/01/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35461579 |
| Decker, M. A. | 10/01/13 | Emails re: negotiating use of prior witness statements at depos. | .50 | 362.50 | 35629221 |
| Decker, M. A. | 10/01/13 | Emails w/ deponent. | .20 | 145.00 | 35629252 |
| Decker, M. A. | 10/01/13 | Emails/OC re: depo. | .50 | 362.50 | 35629293 |
| Decker, M. A. | 10/01/13 | Emails / mtgs with I. Rozenberg, J.Moessner and J.Rosenthal re: depositions and related emails w/ associates. | 3.50 | 2,537.50 | 35629317 |
| Decker, M. A. | 10/01/13 | Depo prep. | 1.00 | 725.00 | 35629340 |
| Decker, M. A. | 10/01/13 | Depo prep. | 1.00 | 725.00 | 35629364 |
| Cavanagh, J. | 10/01/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35462516 |
| Luft, A. E. | 10/01/13 | Review for Deposition (.8); Meeting w/ M. Gurgel and B. Tunis re: deposition (1.5). | 2.30 | 2,150.50 | 35340678 |
| Clarkin, D. A. | 10/01/13 | Work on litigation issues and related communications with J. Erickson, and A. Rahneva (6.7); Meeting w/ J. Erickson, A. Rahveva re deposition workflow (.3). | 7.00 | 2,590.00 | 35404989 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Clarkin, D. A. | 10/01/13 | Conference call with Vendor and A. Rahneva re: database management. | .50 | 185.00 | 35404996 |
| Clarkin, D. A. | 10/01/13 | Meeting with A. Rahneva, P. Connolly and J. Erickson re: planning. | 1.50 | 555.00 | 35405006 |
| Rozenberg, I. | 10/01/13 | Work on document production issues (3.00); work on deposition management, including meeting w/ J. Rosenthal, J. Moessner and M. Decker (3.50); Meeting w/ J. Erickson and A. Rahneva re: deposition workflow (.50); team meeting re litigation issues (1.00); other misc managerial tasks (1.50);  team confs and corr re discovery issues  (.50); Meeting w/ A. McCown re: litigation issues (.50). | 10.50 | 9,135.00 | 35340253 |
| Hurley, R. | 10/01/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35462131 |
| Ghirardi, L. | 10/01/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35456259 |
| Bussigel, E. A. | 10/01/13 | Email J.Bromley re witness (.1); t/c  K.Dandelet re outline (.1); email contract  atty re binder documents (.2); reviewing  memo (.2) | .60 | 411.00 | 35322689 |
| Bussigel, E. A. | 10/01/13 | Meeting re deposition transcripts (.5);  meeting J. Bromley  re witness issue (.4);  emails re: opposing counsel, HS  re same (.5);  email witness re issue (.2);  drafting letter agreement (.4); reviewing documents and making outline (4.9);  t/c K. Dandelet re witness (.3);  emails K. Dandalet re same (.2);  t/c J. Moessner re  witness (.3); email A. McCown re witness  positions (.2). | 7.90 | 5,411.50 | 35351572 |
| Horst, N. T. | 10/01/13 | Deposition prep call w. A. Rahneva, M. Gurgel, S. Lyerly and Akin  Gump (.5); correspondence regarding letters togatory applications (.7). | 1.20 | 822.00 | 35616496 |
| Lyerly, S. B. | 10/01/13 | Deposition preparation (four deponents) (6.4); Call with A. Rahneva, M. Gurgel, N. Horst, J. Yecies (Akin) (re: Deposition prep) (.5); meet with contract attorney team (re: deposition prep)  (.3). | 7.20 | 4,932.00 | 35340667 |
| Ormand, J. L. | 10/01/13 | Review draft work product. | .80 | 572.00 | 35343066 |
| Erickson, J. R. | 10/01/13 | Meeting N. Cusack, N. Vedananda, E. McKay, K. Ferguson (partial) re paralegal assignments  (.7), prep materials for same (.3). | 1.00 | 370.00 | 35347985 |
| Erickson, J. R. | 10/01/13 | Meeting A. Rahneva, I. Rozenberg re  deposition workflow (.5), meeting D.  Clarkin, A. Rahneva re same (.3). | .80 | 296.00 | 35347988 |
| Erickson, J. R. | 10/01/13 | Production and dataroom coordination. | .30 | 111.00 | 35347995 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 10/01/13 | Extensive deposition preparation and logistics (8.5); Meeting w/ A. Rahneva, D. Clarkin, P. Connolly re: planning (1.5). | 10.00 | 3,700.00 | 35348004 |
| Erickson, J. R. | 10/01/13 | Deposition hosting - logistics coordination. | .60 | 222.00 | 35348027 |
| Aganga-Williams | 10/01/13 | Editing individual deposition outline. | 1.80 | 1,053.00 | 35326200 |
| Aganga-Williams | 10/01/13 | Revising individual deposition outline. | 1.60 | 936.00 | 35326212 |
| Aganga-Williams | 10/01/13 | Revising documents included in individual deposition outline (2.2); editing deposition outline (4.4); | 6.60 | 3,861.00 | 35339166 |
| Aganga-Williams | 10/01/13 | Communication with M. Smolar re deposition outline. | .80 | 468.00 | 35339167 |
| Aganga-Williams | 10/01/13 | Communication with M. Decker re deposition outline. | .30 | 175.50 | 35339168 |
| McCown, A. S. | 10/01/13 | Meet with I. Rozenberg re: projects | .50 | 292.50 | 35343203 |
| McCown, A. S. | 10/01/13 | Conduct deposition prep. | 1.00 | 585.00 | 35343205 |
| McCown, A. S. | 10/01/13 | Conduct deposition prep. | .40 | 234.00 | 35343206 |
| McCown, A. S. | 10/01/13 | Participate in meeting with N. Forrest and J. Sherret re: Deposition | 4.40 | 2,574.00 | 35343207 |
| McCown, A. S. | 10/01/13 | Work with contract attorneys on charts re: litigation issues. | 1.20 | 702.00 | 35343208 |
| McCown, A. S. | 10/01/13 | Conduct deposition prep. | 1.30 | 760.50 | 35343209 |
| Stein, D. G. | 10/01/13 | Attended deposition. | 7.00 | 4,095.00 | 35436408 |
| Stein, D. G. | 10/01/13 | Drafting re: litigation (deposition summary). | 3.00 | 1,755.00 | 35436410 |
| Stein, D. G. | 10/01/13 | Internal communication re litigation during travel from Seattle to NY (2.0); Non working travel time Seattle to NY (50% of 2.0 or 1) | 3.00 | 1,755.00 | 35436424 |
| Rha, W. | 10/01/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35462635 |
| Dandelet, K. A. | 10/01/13 | Communicated with contract attorneys concerning research questions. | .70 | 455.00 | 35340718 |
| Dandelet, K. A. | 10/01/13 | Reviewed documents and prepared deposition outline (8.7); T/c w/ E. Bussigel re: outline (.1); T/c w/ E. Bussigel re: Witness (.3). | 9.10 | 5,915.00 | 35340726 |
| Grube, M. S. | 10/01/13 | Reviewed documents (4.4); researched/revised deposition outline (5.5) | 9.90 | 6,435.00 | 35340160 |
| Gurgel, M. G. | 10/01/13 | Deposition prep (12.9); Call w/ Akin, A. Rahneva, N. Horst and S. Lyerly re: depo prep (.5); meeting | 14.90 | 10,206.50 | 35415954 |

**MATTER: 17650-039 ALLOCATION/**
                                                                              **CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/ A. Luft and B. Tunis re: depo prep (1.5). | | | |
| Kaufman, S. A. | 10/01/13 | Meeting w/ team re deposition transcripts (.5); Review materials to prep for oral argument (.8); Emails and tasks pertaining to oral argument research for H. Zelbo (.7); Researching litigation issues for H. Zelbo (.9); Emails pertaining to other depositions (.6); Follow-up tasks for outline (.3). | 3.80 | 2,470.00 | 35339402 |
| Queen, D. D. | 10/01/13 | Review of documents in preparation for deposition (6.1); review of documents and accompanying call w/ A. McCown (.4); call w/ J. Ormand on deposition issues (.1). | 6.60 | 4,290.00 | 35369676 |
| Ryan, R. J. | 10/01/13 | Extensive document review. | 8.20 | 5,330.00 | 35632804 |
| Sherrett, J. D. | 10/01/13 | Deposition prep, including reviewing documents and comms with team re same (3.5); mtg w/ N. Forrest and A. McCown re deposition (4.4). | 7.90 | 5,135.00 | 35339144 |
| Wilson-Milne, K | 10/01/13 | London depositions (7); deposition preparation (3) | 10.00 | 6,850.00 | 35376637 |
| Cusack, N. | 10/01/13 | Extensive deposition preparation and logistics (10.6); Meeting w/ J. Erickson, N. Vedananda, E. McKay, K. Ferguson re: paralegal assignments (.7). | 11.30 | 2,260.00 | 35456147 |
| Murty, E. | 10/01/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35462623 |
| Bloch, A. | 10/01/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35462681 |
| O'Connor, R. | 10/01/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35458288 |
| Rahneva, A. A. | 10/01/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) (6.2); meeting w/ D. Clarkin and J. Erickson re depositons (.3); conf call with D. Clarkin and vendor re: database issues (.5); meeting w/ D. Clarkin, J. Erickson, P. Connolly re planning (1.5). | 8.50 | 3,145.00 | 35533818 |
| Rahneva, A. A. | 10/01/13 | Meeting with J.Erickson and I. Rozenberg to discuss deposition exhibits workflow | .50 | 185.00 | 35614178 |
| Rahneva, A. A. | 10/01/13 | Meeting with Akin Gump and Cleary team to discuss deposition prep review and workflows (0.5 call with Akin Gump; .3 follow-up discussion with M.Gurgel, N. Horst and B. Lyerly) | .80 | 296.00 | 35614196 |
| Yazgan, Z. | 10/01/13 | Extensive electronic document review for | 11.50 | 2,300.00 | 35462374 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Ruiz, E. | 10/01/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35458190 |
| Siegel, A. E. | 10/01/13 | Coordinated documents for deposition  binders (2.3); document review/targeted searches for deposition (1.3);  document review for deposition (3.5); team meeting re deposition transcripts (.6); meeting with  contract atty team re: depo prep (.3); coordinated documents for review  (.4). | 8.40 | 4,284.00 | 35378147 |
| Tunis, B. M. | 10/01/13 | Corresponded with K. Ferguson regarding  making binders of documents on litigation  issues (worked and discussed with her the  production of documents for use in the deposition, as well as for use as exhibits in the same). Added documents to binders on the same and reviewed them as  well. | 2.30 | 1,173.00 | 35647893 |
| Tunis, B. M. | 10/01/13 | Corresponded with A. Rahneva, M. Decker, and D. Queen regarding documents on litigation issues. | .30 | 153.00 | 35647899 |
| Tunis, B. M. | 10/01/13 | Corresponded with I. Rozenberg regarding document on litigation issue. | .80 | 408.00 | 35647905 |
| Tunis, B. M. | 10/01/13 | Corresponded with M. Gurgel regarding review  of documents on litigation issue and review the same. | .30 | 153.00 | 35647921 |
| Tunis, B. M. | 10/01/13 | Reviewed documents on litigation issues, as requested by M. Gurgel. | 2.60 | 1,326.00 | 35647952 |
| Tunis, B. M. | 10/01/13 | Reviewed documents on litigation issues. | 1.50 | 765.00 | 35647980 |
| Tunis, B. M. | 10/01/13 | Met with A. Luft and M. Gurgel to discuss strategy for litigation matter and review documents. | 1.50 | 765.00 | 35648869 |
| Dompierre, Y. | 10/01/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35462532 |
| Forde, C. | 10/01/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35456208 |
| Beisler, J. A. | 10/01/13 | Correspondence re letters rogatory  (.5); priv research for chart (1.5) | 2.00 | 1,020.00 | 35639337 |
| Morgan, S. | 10/01/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35462697 |
| Fong, A. | 10/01/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35461660 |
| Bawa, S. | 10/01/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35461591 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Olin, A. L. | 10/01/13 | Mtg w/ I. Rozenberg to discuss litigation issues (1 hr) and review litigation documents (3 hrs). | 4.00 | 1,720.00 | 35342430 |
| Shartsis, B. C. | 10/01/13 | Mtg w/ I. Rozenberg to discuss litigation issues (1.0), reviewing litigation documents for assignment (1.3). | 2.30 | 989.00 | 35353253 |
| Block, E. | 10/01/13 | Prepare for oral argument. | 11.50 | 5,865.00 | 35397954 |
| Sweeney, T. M. | 10/01/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 35351556 |
| Lashay, V. | 10/01/13 | Data reconciliation for incoming productions (1.5) | 1.50 | 397.50 | 35342717 |
| Lang, P. W. | 10/01/13 | application of security protocol to ESI with ESI transfer to external media for review. | .50 | 112.50 | 35365127 |
| Lang, P. W. | 10/01/13 | manual installation of application for deposition | .50 | 112.50 | 35365232 |
| Kelly, J. | 10/01/13 | Call with Charles Hewetson of Reed Smith re litigation issues and joining separate call with Luke Streatfeild and Charles Hewetson to discuss without litigation issues. | .90 | 1,071.00 | 35326573 |
| Muztaza, S. | 10/01/13 | Responded to Lindsey Ricchi (NY paralegal) on logistics for deposition and collection of bundles (0.5hr). Discussed with L. Ricchi about delivery of boxes of depo. documents (0.3). Finalised and checked the copies of bundles (6hrs), get Jonathan Kelly's signatures on WS and Exhibits, amended cover letter (0.7), submitted bundles to Court (1hr). Updated Paul Barker. Prepared the service tracker and next steps email for Paul Barker, to liaise with NY team (1.5hrs). Prepared the bundles for Counsel relating to letters rogatory ( 2.0hrs). | 12.00 | 3,600.00 | 35355640 |
| Brod, C. B. | 10/02/13 | E-mail Rosenthal (.10). | .10 | 113.00 | 35605978 |
| New York, Temp. | 10/02/13 | E. McKay: Scanned and copied corresondences for K. Ferguson (0.8); checked accuracy of and prepared binders (3.5); document preparation for K. Ferguson (1.0); Copy read Deposition Materials for M. Smoler (1.5); retrieved and checked, and delivered deposition thumb drives (1.0); pick up and pack hard drives per K. Ferguson (.5). | 8.30 | 1,992.00 | 35501913 |
| New York, Temp. | 10/02/13 | N. Vedananda: Worked on depo litpath for J. Erickson (.80); met with J. Erickson and team (.5); copy checked binders for K. Ferguson (.5); copy checked exhibits for M. Smoler (1). | 2.80 | 672.00 | 35502283 |
| Chung, B. | 10/02/13 | Read, answered team emails (.50); extensive work in relation to upcoming depositions including prepared documents for team's review (8.5); conference with team paralegals re: tasks | 9.50 | 3,040.00 | 35474309 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and assignments (.50). | | | |
| Gip, Q. | 10/02/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35462446 |
| Yam, M. | 10/02/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35462434 |
| Kanburiyan, A. | 10/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35459801 |
| Graham, A. | 10/02/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35461620 |
| Guiha, A. | 10/02/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35461565 |
| Ng, P. | 10/02/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35461479 |
| Philippeaux, G. | 10/02/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35462147 |
| Arrick, D. | 10/02/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35459684 |
| Barker, P. | 10/02/13 | Finalise London court applications with J Kelly and S Muztaza (.7); call to discuss litigation issues with L Streatfeild and J Ormand (.8) | 1.50 | 1,042.50 | 35645895 |
| Streatfeild, L. | 10/02/13 | Review application (0.50); Review comments on letter (0.20); prep for (.10) and attending call with Justin Ormand and P. Barker  (0.90); calls with Lindey McDonald of PWC and N. Horst  (0.40); follow up emails (0.20); prep for  call with Deloitte including pre-call with  Matt Gurgel (0.50); attending call with  Deloitte and M. Gurgel (0.50); drafting follow up letters  (1.00). | 4.20 | 3,633.00 | 35349869 |
| Ricchi, L. | 10/02/13 | Organized assignments for the day. | .50 | 120.00 | 35369971 |
| Ricchi, L. | 10/02/13 | Delivered deposition materials to  deposition location; organized document  pick up and transportation to the airport per K. Wilson-Milne. | 2.20 | 528.00 | 35369972 |
| Ricchi, L. | 10/02/13 | Located documents; consulted vendor regarding database issues per K. Wilson-Milne. | .50 | 120.00 | 35369974 |
| Ricchi, L. | 10/02/13 | Responded to attorney inquiries regarding scheduling and timing of depo material prep. | .70 | 168.00 | 35369975 |
| Ricchi, L. | 10/02/13 | Prepared table of cases per J. Moessner. | 4.30 | 1,032.00 | 35369976 |
| Ricchi, L. | 10/02/13 | Discussed and Prepared instructions on distribution of binders for  K. Ferguson and temp | .50 | 120.00 | 35369978 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | paralegal. | | | |
| Ricchi, L. | 10/02/13 | Prepared Deposition binders per D. Queen. | 11.00 | 2,640.00 | 35369979 |
| Thompson, S. | 10/02/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35456709 |
| Zelbo, H. S. | 10/02/13 | Work on argument; read cases; read litigation document; meetings; emails. | 9.00 | 10,170.00 | 35639345 |
| Zelbo, H. S. | 10/02/13 | Discovery matters; emails on depositions. | .80 | 904.00 | 35639372 |
| Bromley, J. L. | 10/02/13 | Review materials for deposition (1.50); emails on deposition issues with Cleary team (.70); meeting w/ J. Moessner and M. Grube re: depo (.80); emails on deposition issues with Goodmans, witness lawyer (.50). | 3.50 | 3,955.00 | 35377539 |
| Rosenthal, J. A | 10/02/13 | Deposition prep. | 7.00 | 7,840.00 | 35356089 |
| Rosenthal, J. A | 10/02/13 | Reviewed deposition summaries. | .50 | 560.00 | 35356090 |
| Rosenthal, J. A | 10/02/13 | Emails regarding deposition strategies. | .50 | 560.00 | 35356092 |
| Rosenthal, J. A | 10/02/13 | Scheduling committee emails. | 1.00 | 1,120.00 | 35356093 |
| Rosenthal, J. A | 10/02/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35356096 |
| Rosenthal, J. A | 10/02/13 | Emails regarding privilege review. | .40 | 448.00 | 35356100 |
| Rosenthal, J. A | 10/02/13 | Emails regarding deposition. | .30 | 336.00 | 35356101 |
| Rosenthal, J. A | 10/02/13 | Emails regarding privilege issue. | .30 | 336.00 | 35356107 |
| Rosenthal, J. A | 10/02/13 | Emails regarding oral argument prep issues. | .40 | 448.00 | 35356114 |
| Rosenthal, J. A | 10/02/13 | Telephone calls with A. Luft and L. Friedman (.40); emails regarding witnesses (.30). | .70 | 784.00 | 35356117 |
| Rosenthal, J. A | 10/02/13 | Telephone call with D. Adler regarding depositions. | .20 | 224.00 | 35356118 |
| Schweitzer, L. | 10/02/13 | Prepare for deposition (1.0). Attend deposition (6.0). F/up mtgs E Johnson, K Wilson-Milne (0.7). Non-working travel London to Dublin (50% of 3.4 or 1.7). E/ms H Zelbo, J Bromley, J Rosenthal re depo issues (0.3). E/ms J Rosenthal, H Zelbo etc re depositions (0.3). A McCown, J Ormand e/ms re research (0.3). | 10.30 | 11,227.00 | 35484920 |
| Lisonek, A. | 10/02/13 | Prepared Deposition Materials binder as per T. Aganga-Williams | 2.50 | 600.00 | 35349630 |
| Rigel, J. | 10/02/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35462717 |

**MATTER: 17650-039 ALLOCATION/**
**CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cela, D. | 10/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35459814 |
| Chen, L. | 10/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35458277 |
| Littell, J. M. | 10/02/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35457714 |
| Taylor, M. | 10/02/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35462365 |
| Stopek Karyo, J | 10/02/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35462345 |
| van Slyck, C. | 10/02/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35461668 |
| Zimmer, C. | 10/02/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35461692 |
| Ferguson, M. K. | 10/02/13 | Prepared production per D. Clarkin. (2.00) Prepared deposition materials (7.50) | 9.50 | 2,280.00 | 35451868 |
| Chang, E. | 10/02/13 | Prepared deposition binders and key fobs as per J. Ormand. | 2.50 | 600.00 | 35353977 |
| Segel, S. | 10/02/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35462671 |
| Wilson, T. | 10/02/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35462474 |
| Acosta, A. | 10/02/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35455967 |
| McLaren, J. M. | 10/02/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35462325 |
| Sanson, D. S. | 10/02/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35462407 |
| Iarrapino, M. S | 10/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35458263 |
| Lewis, E. | 10/02/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35458101 |
| Knopp, I. | 10/02/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35456011 |
| Lerner, Y. N. | 10/02/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35458271 |
| Oladapo, O. | 10/02/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35456023 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hassan, K. | 10/02/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35455986 |
| Ayyar, A. | 10/02/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35462355 |
| Hur, J. | 10/02/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35461455 |
| Jackson, J. | 10/02/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35456311 |
| Forrest, N. P. | 10/02/13 | Meeting J Sherrett, A McCown re deposition prep (3.9); cont work on deposition prep (1.90); Prep for call (.60) call with professional, M Blyth, J. Ormand to review draft professional report (2.10) | 8.50 | 7,395.00 | 35355533 |
| Hong, H. S. | 10/02/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35456278 |
| Barreto, B. | 10/02/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35456032 |
| De Lemos, D. | 10/02/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35456223 |
| Moessner, J. M. | 10/02/13 | Preparation for deposition. | 2.50 | 1,837.50 | 35381209 |
| Moessner, J. M. | 10/02/13 | Meeting with J. Bromley and M. Grube re deposition. | .80 | 588.00 | 35381720 |
| Moessner, J. M. | 10/02/13 | Meeting with M. Decker, I. Rozenberg and D. Queen re privilege issues. | 1.30 | 955.50 | 35381734 |
| Moessner, J. M. | 10/02/13 | Research for brief. | 2.80 | 2,058.00 | 35381740 |
| Moessner, J. M. | 10/02/13 | Preparation for deposition (while on flight to Toronto). | 1.00 | 735.00 | 35381758 |
| Moessner, J. M. | 10/02/13 | Non-working travel to Torys from airport. (50% of 1.30 or 0.70) | .70 | 514.50 | 35381778 |
| Moessner, J. M. | 10/02/13 | Preparation for deposition. | 2.50 | 1,837.50 | 35381794 |
| Khym, H. | 10/02/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35462526 |
| Devaney, A. | 10/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35461580 |
| Decker, M. A. | 10/02/13 | Analysis and emails/OCs re: litigation issues. | 1.00 | 725.00 | 35629868 |
| Decker, M. A. | 10/02/13 | O/C w/ Jay Putman (A&O) and T. Aganga-Williams re: depo. | .30 | 217.50 | 35630105 |
| Decker, M. A. | 10/02/13 | O/C w/ C. Rayjan (AO) and T. Aganga-Williams | .20 | 145.00 | 35630352 |

**MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: litigation issues. | | | |
| Decker, M. A. | 10/02/13 | Emails re: litigation issues. | .30 | 217.50 | 35630565 |
| Decker, M. A. | 10/02/13 | Depo Prep. | 6.00 | 4,350.00 | 35630641 |
| Decker, M. A. | 10/02/13 | O/Cs and emails with I. Rosenberg re:  document review and production. | 1.00 | 725.00 | 35630734 |
| Decker, M. A. | 10/02/13 | Emails w/ Rosenthal, Rosenberg, Moessner re: scheduling and depos. | 1.00 | 725.00 | 35630758 |
| Cavanagh, J. | 10/02/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35462518 |
| Luft, A. E. | 10/02/13 | Work on Deposition with Matthew  Gurgel and Brent Tunis. | 3.00 | 2,805.00 | 35360973 |
| Luft, A. E. | 10/02/13 | Work on deposition. | 4.30 | 4,020.50 | 35360989 |
| Luft, A. E. | 10/02/13 | Meetings regarding deposition. | 2.00 | 1,870.00 | 35361005 |
| Clarkin, D. A. | 10/02/13 | Work on privilege issues and related communications with S. Reents and I. Rosenberg (5.50) meeting w/ M. Bookholane, E. Karlik re: doc review (1.00); Meeting w. J. Erickson, P. Connolly, and A. Rahneva re: doc review and deposition prep (3.00). | 9.50 | 3,515.00 | 35405007 |
| Clarkin, D. A. | 10/02/13 | Meeting with I. Rozenberg, S. Reents and  other Associates re: privilege issues. | 1.00 | 370.00 | 35405015 |
| Lipner, L. A. | 10/02/13 | Correspondence w E. Bussigel re deposition  prep (.1). | .10 | 71.50 | 35376982 |
| Connolly, P. K. | 10/02/13 | Production and dataroom coordination | 1.00 | 370.00 | 35403287 |
| Rozenberg, I. | 10/02/13 | Work on document review project (3.30); work on associate deposition assignments (1.00); other misc managerial tasks (.50); work on letters (2.00); team conf re issues re depositions (1.40); team conf rw/ M. Decker, J. Moessner and D. Queen re: privilege issues (1.30). | 9.50 | 8,265.00 | 35350084 |
| Hurley, R. | 10/02/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35462132 |
| Reents, S. B. | 10/02/13 | Prep for meeting (.10); Meeting with I. Rozenberg re: document (1.40) | 1.50 | 1,087.50 | 35391197 |
| Reents, S. B. | 10/02/13 | Draft review protocol. | 1.50 | 1,087.50 | 35391214 |
| Reents, S. B. | 10/02/13 | Draft review protocol. Telephone  conference with M. Decker and I. Rozenberg  re: same. | 1.50 | 1,087.50 | 35391222 |
| Reents, S. B. | 10/02/13 | Draft priv re-review protocol. | 1.00 | 725.00 | 35391228 |

**MATTER: 17650-039  ALLOCATION/ CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reents, S. B. | 10/02/13 | Draft priv re-review protocol. | .80 | 580.00 | 35393001 |
| Opolsky, J. R. | 10/02/13 | T/c S. Kaufman re: litigation issues (.1) | .10 | 65.00 | 35420646 |
| Ghirardi, L. | 10/02/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35456261 |
| Bussigel, E. A. | 10/02/13 | T/c's K.Dandelet re witness (.5); emails  Gowlings, HH re letter agreement (.6); email  witness counsel (.3); reviewing letter agreement (.5); emails J.Bromley re witness  (.3); research for J.Rosnthal (.5); email J.Rosenthal, C.Brod re same (.3); reviewing  exhibits (.6); emails H.Zelbo and team re  themes (.4), email T.Ross (Nortel) re signature (.2); email witness (.2); depo logistics (.3); reviewing documents and preparing outlines (3.7) | 8.40 | 5,754.00 | 35614426 |
| Horst, N. T. | 10/02/13 | Call w. L. Streatfeild and J. Ormand (.4) (partial); call w. L. Streatfeild and re order (.3); corespondence regarding depositions (.5) | 1.20 | 822.00 | 35616535 |
| Lyerly, S. B. | 10/02/13 | Deposition Preparation. | 4.80 | 3,288.00 | 35359042 |
| Ormand, J. L. | 10/02/13 | Call with N. Forrest, Linklaters and Professional re draft work product. | 2.10 | 1,501.50 | 35370244 |
| Ormand, J. L. | 10/02/13 | Call with L. Streatfeild, P. Baker, N. Horst (re letters rogatory). | .80 | 572.00 | 35370245 |
| Ormand, J. L. | 10/02/13 | Call with A. McCown re work product. | .20 | 143.00 | 35370246 |
| Ormand, J. L. | 10/02/13 | Review draft work product. | 2.20 | 1,573.00 | 35370248 |
| Ormand, J. L. | 10/02/13 | Review draft work product and comment on same. | 1.30 | 929.50 | 35370249 |
| Erickson, J. R. | 10/02/13 | Meeting P. Connolly, A. Rahneva, D. Clarkin  re document review and deposition  preparation. | 3.00 | 1,110.00 | 35348045 |
| Erickson, J. R. | 10/02/13 | Meeting with N. Vedananda and contract attorneys re deposition materials. | .50 | 185.00 | 35348048 |
| Erickson, J. R. | 10/02/13 | Extensive deposition preparation and  logistics. | 7.30 | 2,701.00 | 35348054 |
| Aganga-Williams | 10/02/13 | Participated in call with J, Putman and M. Decker regarding deposition (.3); Participated in call with C. Rajan and M. Decker regarding deposition (.1 (partial)); | .40 | 234.00 | 35341781 |
| Aganga-Williams | 10/02/13 | Reviewing deposition  outline in preparation of upcoming deposition | 2.70 | 1,579.50 | 35341783 |
| Aganga-Williams | 10/02/13 | Revising deposition  outline | 4.60 | 2,691.00 | 35341784 |
| Aganga-Williams | 10/02/13 | Research regarding litigation issues for deposition | 1.60 | 936.00 | 35343060 |
| Aganga-Williams | 10/02/13 | Team communication regarding letters rogatory | .30 | 175.50 | 35343061 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 10/02/13 | Communication with M. Smoler regarding deposition binder. | .90 | 526.50 | 35343064 |
| Aganga-Williams | 10/02/13 | Selecting documents for inclusion in  supplemental binder for deposition. | .80 | 468.00 | 35343074 |
| McCown, A. S. | 10/02/13 | Participate in meeting with N. Forrest and J. Sherret re: Deposition. | 3.90 | 2,281.50 | 35343210 |
| McCown, A. S. | 10/02/13 | Conduct deposition prep. | 4.60 | 2,691.00 | 35343211 |
| McCown, A. S. | 10/02/13 | Conduct research on draft chart showing same and circulate to the team. | 4.90 | 2,866.50 | 35343212 |
| Stein, D. G. | 10/02/13 | Drafting re deposition summaries during  travel from Seattle to NY (3.0); Non-working  travel time Seattle to NY (50% of 3.0 or 1.5). | 4.50 | 2,632.50 | 35436502 |
| Stein, D. G. | 10/02/13 | Internal communication re: litigation  (deposition coordination). | 2.80 | 1,638.00 | 35437853 |
| Stein, D. G. | 10/02/13 | Meeting with J. Sherrett re litigation. | .80 | 468.00 | 35437887 |
| Stein, D. G. | 10/02/13 | Internal communication re: litigation  (deposition coordination). | .80 | 468.00 | 35437907 |
| Stein, D. G. | 10/02/13 | Review re: litigation (deposition prep). | 4.00 | 2,340.00 | 35437940 |
| Uziel, J. L. | 10/02/13 | O/C with allocation litigation document  review team re: project guidelines (1.4);  O/C with litigation team re: document review (0.5 partial); Review guidelines (0.2); Perform document review (0.5) | 2.60 | 1,521.00 | 35488041 |
| Rha, W. | 10/02/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35462636 |
| Dandelet, K. A. | 10/02/13 | Reviewed documents and prepared deposition outline (8.7) T/c's W/ E. Bussigel re: witness (.5). | 9.20 | 5,980.00 | 35347986 |
| Grube, M. S. | 10/02/13 | Reviewed deponent documents (5.20) Meeting w/ J. Bromley and J. Moessner re: deposition (.80) | 6.00 | 3,900.00 | 35366865 |
| Grube, M. S. | 10/02/13 | Reviewed documents for deposition | 2.00 | 1,300.00 | 35366867 |
| Grube, M. S. | 10/02/13 | Non-working travel from NYC to Toronto (50% of 3.2 or 1.6) | 1.60 | 1,040.00 | 35366901 |
| Gurgel, M. G. | 10/02/13 | Depo prep (1.5); call with Luke Streatfeild  re letters rogatory (1.3); depo prep (0.5);  depo prep with Avi Luft and Brent Tunis  (1.0); responded to team emails re  depositions and letters rogatory (0.5) | 4.80 | 3,288.00 | 35350102 |
| Gurgel, M. G. | 10/02/13 | Nonworking travel (50% of 1.2 or .6); nonworking travel (50% of 1.5 or .7); depo prep (0.5), | 2.80 | 1,918.00 | 35350140 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | nonworking travel (50% of 1.5 or .7); depo prep (0.3) | | | |
| Gurgel, M. G. | 10/02/13 | Depo prep (3.3) | 3.30 | 2,260.50 | 35350169 |
| Kaufman, S. A. | 10/02/13 | Questions for H. Zelbo to prepare for oral argument (8); Corresponding with M. Reynolds (Torys) and A. Rahneva and staff attorneys regarding depo prep (.3);  Updating work product for A. Luft  (4.6); Emails regarding depositions (.2). | 13.10 | 8,515.00 | 35343738 |
| Queen, D. D. | 10/02/13 | Research on litigation issues, per K. Wilson-Milne request (.3); meeting on litigation issues w/ I. Rozenberg, J. Moessner, M. Decker (1.3); review of documents and summary for M. Decker (3.8); initial draft of document production cover letter, and correspondence w/ I. Rozenberg,  K. Wilson-Milne, M. Decker on same (.8);  review of docs in preparation for depo (3.7). | 9.90 | 6,435.00 | 35371578 |
| Ryan, R. J. | 10/02/13 | Extensive document review for deposition. | 7.80 | 5,070.00 | 35632855 |
| Sherrett, J. D. | 10/02/13 | Deposition prep, including drafting outline and reviewing documents for same (.50); mtg  w/ D. Stein re litigation issues (.8); mtg w/ N. Forrest and A. McCown re same (3.8). | 9.60 | 6,240.00 | 35342920 |
| Wilson-Milne, K | 10/02/13 | London depositions (6); deposition  preparation (5); non-working travel time to Dublin (50% of 2.6 hours or 1.3) | 12.30 | 8,425.50 | 35376631 |
| Cusack, N. | 10/02/13 | Extensive deposition preparation and  logistics. | 11.50 | 2,300.00 | 35456148 |
| Murty, E. | 10/02/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35462624 |
| Bloch, A. | 10/02/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35462683 |
| O'Connor, R. | 10/02/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35458289 |
| Rahneva, A. A. | 10/02/13 | Extensive deposition review and prep  materials management (including contract  attorney and paralegal supervision, database and workflow management, and document review  and research re litigation issues). | 7.80 | 2,886.00 | 35533819 |
| Rahneva, A. A. | 10/02/13 | Meeting with J. Erickson, D. Clarkin and P. Connolly to discuss deposition prep work and assignments (partial participant). | 2.00 | 740.00 | 35614209 |
| Yazgan, Z. | 10/02/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35462376 |

MATTER:  17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ruiz, E. | 10/02/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35458195 |
| Lessner, K. | 10/02/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35456070 |
| Siegel, A. E. | 10/02/13 | Document review to prep for deposition (6.5); document review to prep for another depo (5.8). | 12.30 | 6,273.00 | 35378661 |
| Tunis, B. M. | 10/02/13 | Corresponded with M. Gurgel and K. Ferguson regarding documents to add to binder on litigation issue. Reviewed and sent documents for the same. | 2.80 | 1,428.00 | 35648779 |
| Tunis, B. M. | 10/02/13 | Corresponded with D. Clarkin regarding production of document on litigation issue. | .30 | 153.00 | 35648783 |
| Tunis, B. M. | 10/02/13 | Edited and reviewed outline on litigation issue, as requested by M. Gurgel | 2.00 | 1,020.00 | 35648810 |
| Tunis, B. M. | 10/02/13 | Corresponded with M. Decker regarding production of document on litigation issue, as requested by M. Gurgel. | .30 | 153.00 | 35648843 |
| Tunis, B. M. | 10/02/13 | Worked with K. Ferguson to get documents and binder prepared on litigation matter. | 2.00 | 1,020.00 | 35648862 |
| Tunis, B. M. | 10/02/13 | Reviewed documents on litigation issue. | 1.30 | 663.00 | 35648880 |
| Dompierre, Y. | 10/02/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35462533 |
| Forde, C. | 10/02/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35456212 |
| Beisler, J. A. | 10/02/13 | Research re: litigation issues. | 1.80 | 918.00 | 35639301 |
| Morgan, S. | 10/02/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35462699 |
| Stone, L. | 10/02/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35462651 |
| Bawa, S. | 10/02/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35461593 |
| Karlik, E. | 10/02/13 | Met with Inna Rozenberg, Daniel Clarkin, Reents, Bookholane and J. Uziel of doc review team to discuss doc review issues (partial). | 1.30 | 559.00 | 35420982 |
| Karlik, E. | 10/02/13 | Worked on reviewing documents for Nortel allocation litigation. (2.4) Spoke with Ben Shartsis and Adam Olin to discuss issues pertaining to documents. (.2)` Emailed Inna Rozenberg with question pertaining to privilege in document review. (.1) | 2.60 | 1,118.00 | 35421203 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Olin, A. L. | 10/02/13 | Met to discuss assignment (1.30), reviewed documents for privilege issues (2.70) | 4.00 | 1,720.00 | 35356669 |
| Shartsis, B. C. | 10/02/13 | Meeting to discuss review of documents (1.4) reviewing documents (.6). | 2.00 | 860.00 | 35363925 |
| Tishler, R. E. | 10/02/13 | Participated in meeting to discuss the doc review project. | 1.20 | 516.00 | 35352973 |
| Tishler, R. E. | 10/02/13 | Reviewed documents. Extensive electronic document review for litigation issues. | 3.00 | 1,290.00 | 35352979 |
| Block, E. | 10/02/13 | Prepare for oral argument. | 11.50 | 5,865.00 | 35397964 |
| Eskenazi, C. L. | 10/02/13 | Load deposition transcripts into repository. | 1.00 | 275.00 | 35605709 |
| Sweeney, T. M. | 10/02/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35368376 |
| Lashay, V. | 10/02/13 | Data search and export from database (.5); Data production build and processing (1.3); production merge with production build data (1.2); Database configuration for users (.5) | 3.50 | 927.50 | 35399675 |
| Lang, P. W. | 10/02/13 | application of security protocol to ESI with ESI transfer onto external media for deposition preparation. | .50 | 112.50 | 35366823 |
| Kelly, J. | 10/02/13 | Luke Streatfeild and NY comments litigation issues. | .80 | 952.00 | 35341687 |
| Kelly, J. | 10/02/13 | Further reports and updates from L. Schweitzer on status of litigation issues. | .50 | 595.00 | 35341703 |
| Muztaza, S. | 10/02/13 | Hand delivered bundles to Herbert Smith with Lindsey Ricchi, Prepared logistic arrangements [0.5hr]. Responded to emails from team [0.20]. Nortel (UK): Finalised the bundles for Counsel and updated Luke Streatfeild (1.30). Discussed next steps about service with Paul Barker. Read emails and comments from team about deposition; deposition, calendar, exhibits, etc. [0.5hr]. | 3.00 | 900.00 | 35355698 |
| Stein, D. G. | 10/03/13 | Review re: litigation (prepare information for court letter). | .50 | 292.50 | 35438824 |
| Stein, D. G. | 10/03/13 | Review re: litigation (deposition prep). | 2.50 | 1,462.50 | 35438838 |
| Brod, C. B. | 10/03/13 | Conference Bussigel, Rosenthal (.50). | .50 | 565.00 | 35606145 |
| Rodriguez, M. B | 10/03/13 | Reviewed work with paralegals (.30); reviewed and edited schedule (.20); conference with J. Erickson and reviewed deposition calendar (.20); t/c with A. Luft re: depo work and preparation (.20); organized conference room for I. Rozenberg | 1.30 | 416.00 | 35539588 |

**MATTER: 17650-039 ALLOCATION/**
          **CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and associates (D. Clarkin) (.40). | | | |
| New York, Temp. | 10/03/13 | E. McKay:  Copy read deposition materials for M. Smoler (3.5); copy read deposition materials per M. Smoler (1.2); assisted K. Ferguson  w/ deposition materials (.7). | 5.40 | 1,296.00 | 35501988 |
| New York, Temp. | 10/03/13 | N. Vedananda:  Assisted L. Ricchi in making binders for A. McCown (.5); added finalized exhibits to binder per J. Erickson (.7); updated binders and indexes  per J. Erickson (1.3); worked on binder  request from E. Block (1). | 3.50 | 840.00 | 35502417 |
| New York, Temp. | 10/03/13 | N. Vedananda: Indexed war roo binders per J. Erickson (.5); located letter for D. Queen (.5); completed binder request from E. Block (1.2); finalized minibooks for A. McCown (.3); copy checked exhibits binder per J. Erickson (1). | 3.50 | 840.00 | 35502428 |
| Chung, B. | 10/03/13 | Read, answered emails (.50); conference with K. Ferguson and M. Smoler  re: deposition prep (.50); extensive work in relation to upcoming depositions including  preparing documents for team's review (15.5) | 16.50 | 5,280.00 | 35474658 |
| Gip, Q. | 10/03/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35462447 |
| Yam, M. | 10/03/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35462435 |
| Kanburiyan, A. | 10/03/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35459802 |
| Graham, A. | 10/03/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35461621 |
| Guiha, A. | 10/03/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35461566 |
| Ng, P. | 10/03/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35461480 |
| Philippeaux, G. | 10/03/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35462148 |
| Arrick, D. | 10/03/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35459685 |
| Barker, P. | 10/03/13 | Review note from L Streatfeild;  letter from Simmons & Simmons; discuss litigation issues with CGSH team and call with accountant; discuss letters of requests  with M Gurgel/NY Team; email. | 5.00 | 3,475.00 | 35518347 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Streatfeild, L. | 10/03/13 | Briefing Paul Barker re: further LRs (0.50); review correspondence and circulate for comment (0.30); take comments on letters from Jeff Rosenthal and Joanthan Kelly; finalise and send out (0.80); review order, sign and return (0.40); review application and call with Counsel on next steps (1.00); draft letter to court and circulate for comment (0.50); finalise and send letter to Court (0.20); call to James Roberts re counsel, WP and letter (0.30); update counsel clerks (0.20); meeting with Paul Barker and Shanaz Muztaza on service (0.50); prep for call with PWC (0.50); pre-call with Justin Ormand and Nathan Horst (0.30); call with J. Ormand and N. Horst, PWC (0.40); review order; comments to Nathan Horst (0.50); review letter; comments to team and further emails re same (0.90); extensive work on new LRs, reviewing next steps and summarising position for team (3.50). | 10.80 | 9,342.00 | 35371609 |
| Ho, J. H. | 10/03/13 | Drafting letters rogatory. | 2.50 | 887.50 | 35353123 |
| Ricchi, L. | 10/03/13 | Prepared Deposition binders per D. Queen. | 1.80 | 432.00 | 35369981 |
| Ricchi, L. | 10/03/13 | Prepared minibooks per A. McCown. | 1.70 | 408.00 | 35369982 |
| Ricchi, L. | 10/03/13 | Cleaned up deposition materials litpath per K.Wilson-Milne. | 1.00 | 240.00 | 35369983 |
| Ricchi, L. | 10/03/13 | Organized materials and extra supplies. | 2.50 | 600.00 | 35369984 |
| Ricchi, L. | 10/03/13 | Started organizing deponent binders per I. Rozenberg; discussed paralegal oversight for transcripts and exhibits per J. Erickson. | 2.50 | 600.00 | 35369985 |
| Ricchi, L. | 10/03/13 | Prepared Deposition materials per A. McCown. | 6.00 | 1,440.00 | 35369986 |
| Thompson, S. | 10/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35456710 |
| Zelbo, H. S. | 10/03/13 | Work on discovery issues. | 1.30 | 1,469.00 | 35639762 |
| Zelbo, H. S. | 10/03/13 | Work on oral argument. | 8.30 | 9,379.00 | 35639789 |
| Bromley, J. L. | 10/03/13 | Drive to Alpharetta, GA from Atlanta airport non-working 50% of 1(1.00); meetings with T.Aganga-Williams and M.Decker to prepare for deposition (3.0); prep session w/ deponent, T. Agana-Williams and M. Decker (2.80); Meeting w/ E. Bussigel re: depo (.20). | 7.00 | 7,910.00 | 35377621 |
| Rosenthal, J. A | 10/03/13 | Telephone call with J. Bromley regarding depositions. | .30 | 336.00 | 35369251 |
| Rosenthal, J. A | 10/03/13 | Telephone calls with L. Friedman and J-Y. Garaud regarding depositions and emails | .50 | 560.00 | 35369252 |

**MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same. | | | |
| Rosenthal, J. A | 10/03/13 | Drafted letter to Judge Gross and emails and edits regarding same. | 2.50 | 2,800.00 | 35369253 |
| Rosenthal, J. A | 10/03/13 | Emails regarding deposition. | .20 | 224.00 | 35369255 |
| Rosenthal, J. A | 10/03/13 | Deposition prep. | 3.50 | 3,920.00 | 35369257 |
| Rosenthal, J. A | 10/03/13 | Emails regarding scheduling committee issues. | .50 | 560.00 | 35369259 |
| Rosenthal, J. A | 10/03/13 | Meeting with C. Brod and E. Bussigel regarding litigation issues. | .50 | 560.00 | 35369270 |
| Rosenthal, J. A | 10/03/13 | Emails regarding various discovery issues. | .50 | 560.00 | 35369281 |
| Schweitzer, L. | 10/03/13 | Prepare for deposition (0.4). Attend deposition (5.0). F/u mtg K Wilson-Milne, team e/ms re same (0.6). I Rozenberg e/ms re doc production (0.2). H Zelbo, J Rosenthal, J Bromley e/ms re upcoming depositions (0.5). | 6.70 | 7,303.00 | 35485009 |
| Rigel, J. | 10/03/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35462718 |
| Cela, D. | 10/03/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35459815 |
| Chen, L. | 10/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35458278 |
| Littell, J. M. | 10/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35457717 |
| Taylor, M. | 10/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35462366 |
| Stopek Karyo, J | 10/03/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35462346 |
| van Slyck, C. | 10/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35461669 |
| Zimmer, C. | 10/03/13 | Extensive electronic document review for litigation issues. | 11.20 | 2,240.00 | 35461693 |
| Ferguson, M. K. | 10/03/13 | Prepared deposition materials per A. McCown. (5.50); meeting w/ M. Smoler and B. Chung (.50); Prepared production per D. Clarkin. (1.00) | 7.00 | 1,680.00 | 35452248 |
| Segel, S. | 10/03/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35462672 |
| Wilson, T. | 10/03/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35462475 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Smoler, M. | 10/03/13 | Prepared exhibits. Assisted with preparation of exhibits. Assisted with associate requests; Meeting w/ B. Chung and K. Ferguson re: depo prep. | 11.00 | 2,640.00 | 35464262 |
| Acosta, A. | 10/03/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35455968 |
| McLaren, J. M. | 10/03/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35462326 |
| Sanson, D. S. | 10/03/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35462408 |
| Iarrapino, M. S | 10/03/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35458264 |
| Lewis, E. | 10/03/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35458102 |
| Knopp, I. | 10/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35456012 |
| Lerner, Y. N. | 10/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35458272 |
| Oladapo, O. | 10/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35456024 |
| Hassan, K. | 10/03/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35455987 |
| Bookholane, M. | 10/03/13 | Extensive electronic document review for litigation issues. | 7.50 | 2,887.50 | 35357578 |
| Ayyar, A. | 10/03/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35462356 |
| Hur, J. | 10/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35461456 |
| Jackson, J. | 10/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35456312 |
| Forrest, N. P. | 10/03/13 | Deposition prep | 8.00 | 6,960.00 | 35357881 |
| Hong, H. S. | 10/03/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35456280 |
| Barreto, B. | 10/03/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35456033 |
| De Lemos, D. | 10/03/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35456224 |
| Moessner, J. M. | 10/03/13 | Attend deposition. | 7.00 | 5,145.00 | 35381799 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 10/03/13 | Non-working return travel to NY from Toronto. (50% of 4.0 or 2.0) | 2.00 | 1,470.00 | 35381803 |
| Khym, H. | 10/03/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35462527 |
| Devaney, A. | 10/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35461581 |
| Decker, M. A. | 10/03/13 | Working travel time for NY-ATL depo prep. | 1.20 | 870.00 | 35576038 |
| Decker, M. A. | 10/03/13 | Non-working travel time NY-Atlanta (50% of 4.8 or 2.4) | 2.40 | 1,740.00 | 35576259 |
| Decker, M. A. | 10/03/13 | Prep w/T. Aganga-Williams and J. Bromley for depo. | 3.00 | 2,175.00 | 35576272 |
| Decker, M. A. | 10/03/13 | Prep session w/(witness) and T.  Aganga-Williams and J. Bromley. | 2.80 | 2,030.00 | 35576281 |
| O'Keefe, P. M. | 10/03/13 | Call with S. Kaufman regarding search request (.10) Research regarding litigation issues as per S. Kaufman (2.20)  Communications with S. Kaufman regarding  same (.20) | 2.50 | 800.00 | 35355884 |
| Cavanagh, J. | 10/03/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35462519 |
| Luft, A. E. | 10/03/13 | Work on deposition. | 1.00 | 935.00 | 35361108 |
| Luft, A. E. | 10/03/13 | Work on allocation issue. | .50 | 467.50 | 35361112 |
| Luft, A. E. | 10/03/13 | Work on deposition outline | 3.50 | 3,272.50 | 35378739 |
| Clarkin, D. A. | 10/03/13 | Work on privilege issues and related communications with S. Reents and I.  Rosenberg. | 10.00 | 3,700.00 | 35405027 |
| Eckstut, E. P. | 10/03/13 | Document re-review. | 5.30 | 3,789.50 | 35417863 |
| Connolly, P. K. | 10/03/13 | Confer with Erickson, Clarkin, Rahneva re depositions. | 3.00 | 1,110.00 | 35398813 |
| Connolly, P. K. | 10/03/13 | Meeting with vendor, staff attorneys re doc review issues. | 2.00 | 740.00 | 35398829 |
| Rozenberg, I. | 10/03/13 | Work on document review project (4.00); work  on letter to court re depositions  (1.50); other misc managerial tasks (.50). | 6.00 | 5,220.00 | 35358006 |
| Hurley, R. | 10/03/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35462133 |
| Reents, S. B. | 10/03/13 | Telephone conference with Daniel Clarkin re: document review. | .30 | 217.50 | 35391248 |
| Reents, S. B. | 10/03/13 | Correspondence with review team re: questions | 1.30 | 942.50 | 35391977 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | on review. | | | |
| Reents, S. B. | 10/03/13 | Correspondence with review team re: questions on review. | 1.80 | 1,305.00 | 35392418 |
| Ghirardi, L. | 10/03/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35456262 |
| Bussigel, E. A. | 10/03/13 | Meeting C.Brod, J.Rosenthal re case issue (.5), email M.Kennedy (Chilmark) re same  (.1); emails re letter and revisions (.6); meeting J.Bromley re depo (.2); follow-up re: same (.4); emails I.Rozenberg re case issues  (.3); prep for deposition (3.8); Meeting w/ K. Dandelet re: deposition prep (1.2). | 7.10 | 4,863.50 | 35614452 |
| Horst, N. T. | 10/03/13 | Review of background correspondence and drafting work on order drafting and further correspondence w. L. Streatfeild and J. Orman re same (3.1) Pre-call w/ L. Streatfeild and J. ormand (.3); call w/counsel (.4); correspondence regarding depo prep (.7) | 4.50 | 3,082.50 | 35616597 |
| Horst, N. T. | 10/03/13 | Search for and review of precedents and drafting work on letter; correspondence regarding same. | 3.00 | 2,055.00 | 35616729 |
| Lyerly, S. B. | 10/03/13 | Deposition Preparation (4.1). | 4.10 | 2,808.50 | 35359096 |
| Ormand, J. L. | 10/03/13 | Conference call with Cleary and Reed Smith  re letter rogatory. | .40 | 286.00 | 35370252 |
| Ormand, J. L. | 10/03/13 | Call with L. Streatfeild and N. Horst re: litigation issues. | .30 | 214.50 | 35370253 |
| Ormand, J. L. | 10/03/13 | Call and correspondence with N. Horst re: litigation issues. | .40 | 286.00 | 35370254 |
| Erickson, J. R. | 10/03/13 | Document review supervision and database management. | 1.00 | 370.00 | 35372000 |
| Erickson, J. R. | 10/03/13 | Extensive deposition preparation and  logistics. | 8.00 | 2,960.00 | 35372001 |
| Erickson, J. R. | 10/03/13 | Deposition exhibit and transcript management. | 2.00 | 740.00 | 35372005 |
| Aganga-Williams | 10/03/13 | Reviewing deposition  outline (.9); preparing for meeting with M. Decker and J. Bromley regarding deposition preparation (.6) | 1.50 | 877.50 | 35388244 |
| Aganga-Williams | 10/03/13 | Team communication with M. Decker and J. Bromley regarding deposition (.7) | .70 | 409.50 | 35388245 |
| Aganga-Williams | 10/03/13 | Meeting with M. Decker and J. Bromley regarding preparation and deposition (partial). | 2.70 | 1,579.50 | 35388249 |
| Aganga-Williams | 10/03/13 | Participated in preparation session with deponent | 2.80 | 1,638.00 | 35388250 |

MATTER:  17650-039  ALLOCATION/
                                                                     CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | for upcoming deposition. | | | |
| McCown, A. S. | 10/03/13 | Conduct deposition prep. | 3.00 | 1,755.00 | 35445609 |
| McCown, A. S. | 10/03/13 | Conduct deposition prep. | 6.80 | 3,978.00 | 35445610 |
| McCown, A. S. | 10/03/13 | Conduct deposition prep | .30 | 175.50 | 35445611 |
| Stein, D. G. | 10/03/13 | Review re: litiigation (deposition prep). | 2.00 | 1,170.00 | 35437979 |
| Stein, D. G. | 10/03/13 | Internal communication re: litigation (deposition prep). | 1.50 | 877.50 | 35438456 |
| Stein, D. G. | 10/03/13 | Review re: litigation deposition  prep. | 3.00 | 1,755.00 | 35438467 |
| Uziel, J. L. | 10/03/13 | Perform document review (10.4) | 10.40 | 6,084.00 | 35488088 |
| Rha, W. | 10/03/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35462637 |
| Dandelet, K. A. | 10/03/13 | Reviewed documents and prepared individual deposition outline. | 9.40 | 6,110.00 | 35358756 |
| Dandelet, K. A. | 10/03/13 | Met with E. Bussigel to discuss deposition  prep. | 1.20 | 780.00 | 35358759 |
| Grube, M. S. | 10/03/13 | Attended deposition. | 6.80 | 4,420.00 | 35366843 |
| Grube, M. S. | 10/03/13 | Reviewed rough deposition transcript. | .50 | 325.00 | 35366871 |
| Grube, M. S. | 10/03/13 | non-working travel from NYC to Toronto (50% of 4.2 or 2.1) | 2.10 | 1,365.00 | 35366908 |
| Gurgel, M. G. | 10/03/13 | Deposition preparations (2.1); comments to  draft letter re discovery (0.4); deposition preparations (0.5); attend deposition (8.1); deposition preparations (4.8) | 15.90 | 10,891.50 | 35420001 |
| Kaufman, S. A. | 10/03/13 | Researching questions from H. Zelbo for oral argument prep (4.4); Meetings with H. Zelbo  re same (.6); Team emails (.3). | 5.30 | 3,445.00 | 35618025 |
| Queen, D. D. | 10/03/13 | Research on deponent (.4); edits to cover letter for production as well as related correspondence and calls w/ I. Rozenberg, M. Decker, K. Wilson-Milne, and  D. Clarkin (1.9); call w/ A. McCown on deposition and other deponent issues (.2); call w/ J. Ormand on depos (.1); cont'd review of documents and preparation of outline, and email to J. Moessner on same  (5.7). | 8.30 | 5,395.00 | 35371615 |
| Ryan, R. J. | 10/03/13 | Extensive document review. | 8.50 | 5,525.00 | 35632874 |
| Sherrett, J. D. | 10/03/13 | Call w/ A. McCown re deposition prep (0.1); revising deposition outline and comms w/  team re same (6.6). | 6.70 | 4,355.00 | 35356665 |

MATTER:  17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 10/03/13 | Dublin depositions (5.4) follow-up w/ L. Schweitzer (.6); work on depositions summaries (3); corr with CGSH team re discovery and document production (1) | 10.00 | 6,850.00 | 35376622 |
| Cusack, N. | 10/03/13 | Extensive deposition preparation and logistics. | 12.50 | 2,500.00 | 35456149 |
| Murty, E. | 10/03/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35462625 |
| Bloch, A. | 10/03/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35462684 |
| O'Connor, R. | 10/03/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35458290 |
| Rahneva, A. A. | 10/03/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 9.00 | 3,330.00 | 35533820 |
| Yazgan, Z. | 10/03/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35462377 |
| Ruiz, E. | 10/03/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35458196 |
| Lessner, K. | 10/03/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35456071 |
| Siegel, A. E. | 10/03/13 | Document review to prep for depo (11.5); met with contract atty teams re: doc review (.3); researched litigation issues (.2). | 12.00 | 6,120.00 | 35378693 |
| Tunis, B. M. | 10/03/13 | Corresponded with M. Gurgel and asked contract attorneys to pull document on litigation issue and reviewed the same. | .60 | 306.00 | 35648944 |
| Tunis, B. M. | 10/03/13 | Work re: litigation issues. | .40 | 204.00 | 35648951 |
| Tunis, B. M. | 10/03/13 | Held call with Mike Kennedy regarding documents on litigation issues. | .80 | 408.00 | 35648963 |
| Tunis, B. M. | 10/03/13 | Corresponded with K.Ferguson to have document added to binder on litigation issue. | .30 | 153.00 | 35648978 |
| Tunis, B. M. | 10/03/13 | Reviewed materials on litigation issue, as requested by A. Luft. | 1.00 | 510.00 | 35648983 |
| Tunis, B. M. | 10/03/13 | Non-working travel to Toronto for litigation matter (traveled for deposition) (50% of 2.8 or 1.4). | 1.40 | 714.00 | 35648995 |
| Tunis, B. M. | 10/03/13 | Worked with M. Gurgel at Torys office in Toronto to review documents for litigation matter. | 2.00 | 1,020.00 | 35649007 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 10/03/13 | Worked with M. Gurgel on deposition prep. Held call on H. Zelbo and A. Luft on the same (0.8 hours) | 5.20 | 2,652.00 | 35649015 |
| Dompierre, Y. | 10/03/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35462534 |
| Forde, C. | 10/03/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35456213 |
| Beisler, J. A. | 10/03/13 | Correspondence re letters rogatory | 1.60 | 816.00 | 35639431 |
| Morgan, S. | 10/03/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35462700 |
| Stone, L. | 10/03/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35462652 |
| Karlik, E. | 10/03/13 | Extensive electronic document review re litigation issues. | 6.40 | 2,752.00 | 35421231 |
| Kurland-Zang, G | 10/03/13 | Extensive electronic document review re litigation issues. | 10.80 | 4,644.00 | 35359674 |
| Olin, A. L. | 10/03/13 | Extensive electronic document review re litigation issues. | 8.80 | 3,784.00 | 35356775 |
| Shartsis, B. C. | 10/03/13 | Extensive electronic document review re litigation issues. | 8.20 | 3,526.00 | 35418106 |
| Tishler, R. E. | 10/03/13 | Reviewed documents to determine which are privileged with respect to various parties. | 11.00 | 4,730.00 | 35361344 |
| Vogeler, T. J. | 10/03/13 | Analysis re litigation issues. | .80 | 344.00 | 35390920 |
| Dillon, E. P. | 10/03/13 | Assisted with page-checking of deposition materials. | 2.00 | 530.00 | 35356620 |
| Block, E. | 10/03/13 | Prepare for oral argument. | 12.80 | 6,528.00 | 35397970 |
| Sweeney, T. M. | 10/03/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 35368572 |
| Lashay, V. | 10/03/13 | Handled logistics of production data with hosting vendor (.3) | .30 | 79.50 | 35399481 |
| Kelly, J. | 10/03/13 | Discussion and e-mails re depositions | .10 | 119.00 | 35351130 |
| Muztaza, S. | 10/03/13 | Read team's emails and comments on ongoing depositions, updated chart, depo protocol, record of hearing on docket, depositions and transcripts [0.80]. Read emails about doc production and briefing on matter [.70]. Read the drafted letter and submitted the correspondence to the Court by hand [1hr]. Brief discussion with Paul Barker about the service of Letters of Requests in UK [0.5hr]. | 6.00 | 1,800.00 | 35429805 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Updated London team about service tracker and points about  service [1hr]. Updated shared folders and Notebook with new correspondence [2hrs]. | | | |
| New York, Temp. | 10/04/13 | E. McKay: Copy read exhibits per M.  Smoler (6.0); created index  per K. Ferguson (3.0). | 9.00 | 2,160.00 | 35502048 |
| New York, Temp. | 10/04/13 | N. Vedananda:  Updated binders per  J. Erickson (1); copy checked docs per  M. Smoler (2); completed minibook request  per A. McCown (.5); copy checked docs per M. Smoler (1). | 4.50 | 1,080.00 | 35502467 |
| Chung, B. | 10/04/13 | Read  team emails (.50); conference with K. Ferguson and M. Smoler  re: deposition prep (1.0); extensive work in relation to upcoming depositions including preparing documents for team's review (16.0) | 17.50 | 5,600.00 | 35474678 |
| Gip, Q. | 10/04/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35462448 |
| Yam, M. | 10/04/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35462436 |
| Kanburiyan, A. | 10/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35459803 |
| Graham, A. | 10/04/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35461622 |
| Guiha, A. | 10/04/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35461567 |
| Ng, P. | 10/04/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35461481 |
| Philippeaux, G. | 10/04/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35462149 |
| Arrick, D. | 10/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35459686 |
| Slater, L. | 10/04/13 | Nortel discussion at 5pm with L. Streatfield and P. Barker -  listening to call with counsel. | 2.00 | 830.00 | 35430109 |
| Barker, P. | 10/04/13 | Draft new letters of request application; hand-over meeting with L Streatfeild; call  with B Valentin and L Streatfeild to discuss  applications for letters of request. | 4.00 | 2,780.00 | 35518143 |
| Streatfeild, L. | 10/04/13 | Emails re letter (0.40);  Following up re order; review consent  order; take further comments from team; finalise and send (2.50); review response along with comments  (0.40); briefing Paul Barker and Shanaz  Muztaza order, action points on further LRs and service of new LRs (0.90);  long | 5.90 | 5,103.50 | 35444739 |

MATTER:  17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | call with Counsel re new LRs (1.00);  email to team summarising next steps (0.50);  email to Jonathan Kelly (0.20). | | | |
| Ho, J. H. | 10/04/13 | Worked  on drafting letters rogatories. | 2.00 | 710.00 | 35357313 |
| Ricchi, L. | 10/04/13 | Prepared Deposition  materials per A. McCown/Dan Queen. | 3.50 | 840.00 | 35369988 |
| Ricchi, L. | 10/04/13 | Prepared deposition materials litpath and index per K.Wilson-Milne. | 1.70 | 408.00 | 35369989 |
| Ricchi, L. | 10/04/13 | Organized Finalized deponent binders per I. Rozenberg. | .60 | 144.00 | 35369990 |
| Ricchi, L. | 10/04/13 | Prepared deposition materials. | 2.00 | 480.00 | 35369991 |
| Ricchi, L. | 10/04/13 | Created chart of depositions. | .20 | 48.00 | 35369992 |
| Ricchi, L. | 10/04/13 | Created Checklist and consulted with the paralegal team to finalize per A. Rahneva. | 1.60 | 384.00 | 35369993 |
| Ricchi, L. | 10/04/13 | Created chart for  deposition transcripts and exhibits per J. Erickson. | 1.70 | 408.00 | 35369994 |
| Thompson, S. | 10/04/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35456711 |
| Zelbo, H. S. | 10/04/13 | Prepare for oral argument. | 7.80 | 8,814.00 | 35639963 |
| Zelbo, H. S. | 10/04/13 | Emails re discovery isseus including  depositions. | .80 | 904.00 | 35639980 |
| Bromley, J. L. | 10/04/13 | Non-working travel back to NJ from Atlanta (50% of 3.0 or 1.5); prepare for deposition (7.20); Meetign w. T. Aganga-Williams and M. Decker re: depto (1.40); follow-up meeting w/ T. Aganga-Williams and M. Decker (.40); emails on deposition and discovery  issues with H. Zelbo, L. Schweitzer, A.Luft,  J. Rosenthal, I.Rozenberg (1.50). | 12.00 | 13,560.00 | 35377675 |
| Rosenthal, J. A | 10/04/13 | Prep for argument. | .70 | 784.00 | 35374837 |
| Rosenthal, J. A | 10/04/13 | Reviewed depo summaries. | .80 | 896.00 | 35374844 |
| Rosenthal, J. A | 10/04/13 | Conference with J. Moessner and telephone  call with A. Qureshi regarding deposition. | .50 | 560.00 | 35374871 |
| Rosenthal, J. A | 10/04/13 | Mooted H. Zelbo in prep for argument. | 1.30 | 1,456.00 | 35374875 |
| Rosenthal, J. A | 10/04/13 | Emails regarding deposition issues. | .40 | 448.00 | 35374883 |
| Rosenthal, J. A | 10/04/13 | Emails regarding scheduling committee matters. | .50 | 560.00 | 35374889 |
| Rosenthal, J. A | 10/04/13 | Emails regarding discovery issues. | 1.00 | 1,120.00 | 35374893 |

MATTER:  17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 10/04/13 | Deposition prep. | 7.00 | 7,840.00 | 35374931 |
| Rosenthal, J. A | 10/04/13 | Telephone call with J. Wadden of Goodmans regarding depo. | .50 | 560.00 | 35374938 |
| Rosenthal, J. A | 10/04/13 | Emails regarding letters rogatory issues. | .40 | 448.00 | 35374941 |
| Schweitzer, L. | 10/04/13 | Non-working travel Dublin to NJ (50% of 9.4 or 4.7).  Prepare for & participate in 3d Cir moot (2.0).  T/c M Grube re depo prep (0.3). Work on allocation issues (0.4).  Work on  doc production issues (0.3). | 7.70 | 8,393.00 | 35649377 |
| Rigel, J. | 10/04/13 | Extensive electronic document review for litigation issues. | 1.00 | 200.00 | 35462719 |
| Cela, D. | 10/04/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35459816 |
| Chen, L. | 10/04/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35458279 |
| Littell, J. M. | 10/04/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35457720 |
| Taylor, M. | 10/04/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35462367 |
| Stopek Karyo, J | 10/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35462347 |
| Zimmer, C. | 10/04/13 | Extensive electronic document review for litigation issues. | 11.20 | 2,240.00 | 35461694 |
| Ferguson, M. K. | 10/04/13 | Prepared deposition materials for deposition (6.00); Meeting wi/ B. Chung and M. Smoler re: depo prep (1.00) | 7.00 | 1,680.00 | 35452372 |
| Segel, S. | 10/04/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35462673 |
| Wilson, T. | 10/04/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35462476 |
| Smoler, M. | 10/04/13 | Prepared exhibits for depositions and sent via FedEx to  London (7.80). Oversaw couriering of minibooks to N. Forrest (1.00). Corresponded regarding deposition (.30). Meeting w/ K. Ferguson and B. Chung re: depo prep (.20). | 9.30 | 2,232.00 | 35464249 |
| Acosta, A. | 10/04/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35455969 |
| McLaren, J. M. | 10/04/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35462327 |

**MATTER:  17650-039  ALLOCATION/**
**CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sanson, D. S. | 10/04/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35462409 |
| Iarrapino, M. S | 10/04/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35458265 |
| Lewis, E. | 10/04/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35458103 |
| Knopp, I. | 10/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35456013 |
| Lerner, Y. N. | 10/04/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35458273 |
| Oladapo, O. | 10/04/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35456025 |
| Hassan, K. | 10/04/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35455988 |
| Bookholane, M. | 10/04/13 | Review team meeting with Inna Rozenberg,  Scott Reents and Daniel Clarkin to discuss progress on reviewing process and methods of  refining the scope of the review | 1.10 | 423.50 | 35374192 |
| Bookholane, M. | 10/04/13 | Reviewing allocated emails  in order to  identify privileged correspondences, based  on the specified criteria | 4.50 | 1,732.50 | 35374210 |
| Ayyar, A. | 10/04/13 | Extensive electronic document review for litigation issues (7.50); Meeting w/ J. Erickson, N. Cusack, S. Crespo re: dept logistics (1.00). | 8.50 | 1,700.00 | 35462357 |
| Hur, J. | 10/04/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35461457 |
| Jackson, J. | 10/04/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35456313 |
| Forrest, N. P. | 10/04/13 | Deposition preparation (4.6) Call w/ J. Sherrett and F. Myers re: deposition (.9); follow-up call w/ J. Sherrett re same (.5) | 6.00 | 5,220.00 | 35372228 |
| Hong, H. S. | 10/04/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35456281 |
| Barreto, B. | 10/04/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35456034 |
| De Lemos, D. | 10/04/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35456225 |
| Moessner, J. M. | 10/04/13 | Prepare for deposition (6.5) Call and meeting w/ D. Queen re: deponents (.8) Conf call w/ J. | 7.80 | 5,733.00 | 35595161 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Rosenthal and A. Qureshi re: deposition (.5). | | | |
| Moessner, J. M. | 10/04/13 | Work w/ Zelbo for oral argument. | 1.30 | 955.50 | 35595168 |
| Khym, H. | 10/04/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35462528 |
| Devaney, A. | 10/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35461582 |
| Decker, M. A. | 10/04/13 | Attend deposition (6.20); meeting w/ T. Aganga-Williams and J. Bromley re: depo (1.40); debrief w/ T. Aganga-Williams and J. Bromley (.40). | 8.00 | 5,800.00 | 35576303 |
| Cavanagh, J. | 10/04/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35462520 |
| Luft, A. E. | 10/04/13 | Working travel to Toronto and attend Deposition. | 16.00 | 14,960.00 | 35378158 |
| Clarkin, D. A. | 10/04/13 | Work on privilege issues and related communications with S. Reents and I. Rozenberg (6.2); Meeting w/ S. Reents re: discovery documents (.8). | 7.00 | 2,590.00 | 35405074 |
| Clarkin, D. A. | 10/04/13 | Meeting with I. Rozenberg, J. Erickson, P. Connolly and A. Rahneva. | .50 | 185.00 | 35405077 |
| Clarkin, D. A. | 10/04/13 | Meeting with I. Rozenberg, S. Reents and other Associates re: privilege issues. | 1.00 | 370.00 | 35405084 |
| Eckstut, E. P. | 10/04/13 | Team meeting re document review project. | 1.00 | 715.00 | 35417674 |
| Connolly, P. K. | 10/04/13 | Meeting Erickson re deposition work product | .50 | 185.00 | 35399766 |
| Rozenberg, I. | 10/04/13 | Misc managerial tasks, including agenda for senior team call, task lists and organizing staff attorney work (3.00); work on document review project (2.50); Meeting w/ review team (1.00; meeting w/ staff attorneys (.50); work on discovery issues (1.50). | 8.50 | 7,395.00 | 35383840 |
| Hurley, R. | 10/04/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35462134 |
| Reents, S. B. | 10/04/13 | Meeting with I. Rozenberg and review team re: review issues (1.0); meeting w/ I. Rozenberg, J. Erickson, D. Clarkin, P. connolly, A. Rahneva re: review (.3 partial); follow-up wre same (1.0). | 2.30 | 1,667.50 | 35392639 |
| Reents, S. B. | 10/04/13 | Telephone conference with D. Clarkin and correspondence with I. Rozenberg re: production. | .50 | 362.50 | 35392691 |
| Reents, S. B. | 10/04/13 | Meeting with D. Clarkin re: documents. | .80 | 580.00 | 35392705 |
| Ghirardi, L. | 10/04/13 | Extensive electronic document review for | 9.00 | 1,800.00 | 35456263 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Bussigel, E. A. | 10/04/13 | Preparation for deposition (5.0); emails team re documents (.5); reviewing agreements (.3); creating index (.5); emails I. Rozenberg re case issues (.4). | 6.70 | 4,589.50 | 35390617 |
| Horst, N. T. | 10/04/13 | Mtg w. I. Rozenberg re letter rogatory issues. | .50 | 342.50 | 35616738 |
| Lyerly, S. B. | 10/04/13 | Deposition Preparation. | 7.10 | 4,863.50 | 35369651 |
| Ormand, J. L. | 10/04/13 | Call with Goodmans (re deposition). | 1.00 | 715.00 | 35370240 |
| Ormand, J. L. | 10/04/13 | Preparation for call with Goodmans (re deposition). | .30 | 214.50 | 35370241 |
| Erickson, J. R. | 10/04/13 | Meeting I. Rozenberg, P. Connolly, A. Rahneva, D. Clarkin, S. Reents (partial) re litigation issues (review, production, work product) (0.5); follow up research re same (1.0). | 1.50 | 555.00 | 35372021 |
| Erickson, J. R. | 10/04/13 | Meeting A. Ayyar, N. Cusack, S. Crespo re deposition logistics and planning. | 1.00 | 370.00 | 35372028 |
| Erickson, J. R. | 10/04/13 | Extensive deposition preparation and logistics. | 6.70 | 2,479.00 | 35372030 |
| Erickson, J. R. | 10/04/13 | Meeting P. Connolly re deposition work product. | .50 | 185.00 | 35372038 |
| Aganga-Williams | 10/04/13 | Preparation for deposition | .50 | 292.50 | 35389440 |
| Aganga-Williams | 10/04/13 | Participated in deposition | 7.50 | 4,387.50 | 35389447 |
| Aganga-Williams | 10/04/13 | Meeting with M. Decker and J. Bromley regarding deposition. | 1.40 | 819.00 | 35389454 |
| Aganga-Williams | 10/04/13 | Debriefing with M. Decker and J. Bromley regarding deposition. | .40 | 234.00 | 35389754 |
| McCown, A. S. | 10/04/13 | Conduct deposition prep. | 6.00 | 3,510.00 | 35445613 |
| McCown, A. S. | 10/04/13 | Conduct deposition prep. | 1.00 | 585.00 | 35445615 |
| McCown, A. S. | 10/04/13 | Conduct deposition prep. | 2.20 | 1,287.00 | 35445616 |
| McCown, A. S. | 10/04/13 | Conduct deposition prep. | 1.00 | 585.00 | 35445618 |
| Stein, D. G. | 10/04/13 | Internal communication re: litigation (deposition prep). | 1.40 | 819.00 | 35438851 |
| Stein, D. G. | 10/04/13 | Meeting with contract attorneys and A. Rahneva re: litigation. | 2.00 | 1,170.00 | 35438870 |
| Stein, D. G. | 10/04/13 | Review re: litigation (deposition prep). | 2.50 | 1,462.50 | 35438879 |
| Stein, D. G. | 10/04/13 | Review re: litigation (deposition prep). | 1.50 | 877.50 | 35439121 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J. L. | 10/04/13 | Perform document review (4.8); O/C with litigation document review team re: document review guidelines (1.1) | 5.90 | 3,451.50 | 35488122 |
| Dandelet, K. A. | 10/04/13 | Reviewed documents and prepared deposition outline. | 7.20 | 4,680.00 | 35374410 |
| Grube, M. S. | 10/04/13 | Reviewed deposition transcript and  summarized (2.3); reviewed docs  (6.7); t/c with L. Schweitzer re deponent (0.3) | 9.30 | 6,045.00 | 35372053 |
| Gurgel, M. G. | 10/04/13 | Depo prep (3.0); Non-working travel from hotel to deposition location (50% of 0.4 or 0.2); depo prep (0.5); Attended deposition (7.8); (50% of 2.4 or 1.2) non-working travel time from deposition to airport in Toronto (50% of 1.4 or 0.7) | 12.20 | 8,357.00 | 35372665 |
| Gurgel, M. G. | 10/04/13 | Non-working travel time from Toronto to LGA (50% of 2.4 or 1.2) | 1.20 | 822.00 | 35372681 |
| Kaufman, S. A. | 10/04/13 | Moot court with H. Zelbo (1); Meeting with I. Rozenberg to discuss deposition (.2); Research and discussions with H. Zelbo  and E. Block for finalizing summaries for H. Zelbo argument (8.6). | 9.80 | 6,370.00 | 35369823 |
| Queen, D. D. | 10/04/13 | Call and meeting w/ J. Moessner on depositions (.8); preparation of materials per J. Moessner request as  follow-up to same (.3); correspondence w/Akin on depo (.3); review of documents in preparation for depo  and calls w/ A. McCown on same (2.9). | 4.30 | 2,795.00 | 35371645 |
| Ryan, R. J. | 10/04/13 | Extensive document review. | 8.30 | 5,395.00 | 35632892 |
| Sherrett, J. D. | 10/04/13 | Deposition prep (5.0); call w/ F. Myers and  N. Forrest re deposition (0.9); follow up  call w/ N. Forrest re same (0.5). | 6.40 | 4,160.00 | 35369467 |
| Wilson-Milne, K | 10/04/13 | Draft deposition summaries (2); corr with  Cleary team re deposition scheduling and logistics (2) | 4.00 | 2,740.00 | 35376337 |
| Cusack, N. | 10/04/13 | Extensive deposition preparation and  logistics (including scheduling, depo logistics, support and deposition) (6.80); Meeting w/ J. Erickson, A. Ayyar, and S. Crespo re: deposition logistics (1.00). | 7.80 | 1,560.00 | 35456150 |
| Murty, E. | 10/04/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35462626 |
| Bloch, A. | 10/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35462685 |
| O'Connor, R. | 10/04/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35458291 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 10/04/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) (6.50); meeting w/ I. Rozengerg, D. Clarkin, J. Erickson, P. Connolly re: doc review (.50). | 7.00 | 2,590.00 | 35533821 |
| Rahneva, A. A. | 10/04/13 | Meetings with D. Stein and contract attorneys to discuss research projects (1.0) and deposition workflows and updates (1.0) | 2.00 | 740.00 | 35614243 |
| Yazgan, Z. | 10/04/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35462378 |
| Ruiz, E. | 10/04/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35458197 |
| Lessner, K. | 10/04/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35456072 |
| Siegel, A. E. | 10/04/13 | Doc review to prep for depo. | 9.50 | 4,845.00 | 35378703 |
| Tunis, B. M. | 10/04/13 | Attended and participated in deposition in Toronto, with M. Gurgel and A. Luft. | 8.50 | 4,335.00 | 35372662 |
| Tunis, B. M. | 10/04/13 | Non-working travel back to New York from Toronto, where attended a litigation matter (traveled back from deposition in Toronto) (50% of 2.4 or 1.2). | 1.20 | 612.00 | 35372680 |
| Tunis, B. M. | 10/04/13 | Prepared for litigation matter in Toronto, as requested by M. Gurgel (prepared for deposition). | .50 | 255.00 | 35372710 |
| Dompierre, Y. | 10/04/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35462535 |
| Forde, C. | 10/04/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35456214 |
| Beisler, J. A. | 10/04/13 | Correspondence re Swedish letters rogatory | .80 | 408.00 | 35639666 |
| Morgan, S. | 10/04/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35462701 |
| Stone, L. | 10/04/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35462653 |
| Karlik, E. | 10/04/13 | Meeting w/ Inna Rozenberg, Daniel Clarkin, and Scott Reents to discuss progress on Nortel doc review (1.00) follow-up work re: same (.30). | 1.30 | 559.00 | 35423580 |
| Karlik, E. | 10/04/13 | Reviewed Nortel documents. | 5.40 | 2,322.00 | 35423586 |
| Kurland-Zang, G | 10/04/13 | Team meeting to discuss privilege review process | 1.30 | 559.00 | 35372608 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.0) follow-up re: same (.3). | | | |
| Kurland-Zang, G | 10/04/13 | Document review/privilege review. | 3.80 | 1,634.00 | 35372654 |
| Olin, A. L. | 10/04/13 | Reviewed documents for privilege issues. | 8.50 | 3,655.00 | 35369173 |
| Shartsis, B. C. | 10/04/13 | Privilege doc review project. | 5.80 | 2,494.00 | 35418210 |
| Tishler, R. E. | 10/04/13 | Participated in meeting to discuss progress and protocol going forward. | 1.20 | 516.00 | 35373503 |
| Tishler, R. E. | 10/04/13 | Reviewed documents to determine which were privileged with respect to various parties. | 4.00 | 1,720.00 | 35373524 |
| Vogeler, T. J. | 10/04/13 | Estate analysis for potential production clawback. | 4.80 | 2,064.00 | 35390975 |
| Dillon, E. P. | 10/04/13 | Assisted M. Smoler with preparation of exhibits as per D. Queen. | 2.70 | 715.50 | 35369490 |
| Block, E. | 10/04/13 | Prepare for 3d Circuit oral argument. | 12.50 | 6,375.00 | 35397985 |
| Eskenazi, C. L. | 10/04/13 | Load incoming productions on system for review. | 1.50 | 412.50 | 35605495 |
| Sweeney, T. M. | 10/04/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 35368935 |
| Kelly, J. | 10/04/13 | Nortel - Review of team e-mail exchanges, draft Order, responses and Luke Streatfeild/Nathan and Justin comments. | .50 | 595.00 | 35371341 |
| Muztaza, S. | 10/04/13 | Updates on Orders relating to depositions [0.5hr]. Managed shared folder [2hr]. Responded to emails from Paul Barker and Luke Streatfeild [0.5hr]. Discussed with London team about next steps [0.5hr]. Called Parties/contacted external bodies/online searches [0.5hr]. | 4.00 | 1,200.00 | 35430043 |
| New York, Temp. | 10/05/13 | E. McKay: Copy read minibooks per K. Ferguson (2.0); copy read minibooks per K. Ferguson (2.0). | 4.00 | 960.00 | 35502070 |
| New York, Temp. | 10/05/13 | N. Vedananda: Page checked depo materials per K. Ferguson (.3); page checked minibooks (1.7); page checked binder (2); updated binder (.3); worked on index (3). | 7.30 | 1,752.00 | 35502762 |
| Yam, M. | 10/05/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35462437 |
| Kanburiyan, A. | 10/05/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 35459804 |
| Graham, A. | 10/05/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35461623 |
| Ricchi, L. | 10/05/13 | Created and updated deponent transcript, exhibit and summaries tracking log per J. Erickson. | 3.20 | 768.00 | 35370060 |

**MATTER: 17650-039 ALLOCATION/**
                                                                     **CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 10/05/13 | Reorganized litpath per D. Stein. | 1.00 | 240.00 | 35370061 |
| Ricchi, L. | 10/05/13 | Prepared deposition materials per D. Queen. | .30 | 72.00 | 35370062 |
| Zelbo, H. S. | 10/05/13 | Prepare for oral argument (5.00); call w/ J. Bromley re: same (1.00). | 6.00 | 6,780.00 | 35640071 |
| Zelbo, H. S. | 10/05/13 | Emails on depositions. | .30 | 339.00 | 35640081 |
| Bromley, J. L. | 10/05/13 | Telephone call H.Zelbo on oral  argument (1.00); emails on deposition with H. Zelbo, J. Rosenthal, L. Schweitzer, A. Luft, Milbank (.80);  emails on amendment to doc with Goodmans,  Torys (.10). | 1.90 | 2,147.00 | 35378042 |
| Rosenthal, J. A | 10/05/13 | Emails regarding depositions and  drafted letter to D. Adler regarding same. | .50 | 560.00 | 35374808 |
| Rosenthal, J. A | 10/05/13 | Reviewed summary of lit docs. | .20 | 224.00 | 35374810 |
| Rosenthal, J. A | 10/05/13 | Reviewed deposition summaries. | .20 | 224.00 | 35374813 |
| Rosenthal, J. A | 10/05/13 | Emails regarding discovery issues. | .50 | 560.00 | 35374829 |
| Rigel, J. | 10/05/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 35462720 |
| Cela, D. | 10/05/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35459817 |
| Ferguson, M. K. | 10/05/13 | Prepared deposition materials per A. McCown and per K. Dandelet.  (11.00) | 11.00 | 2,640.00 | 35448239 |
| Segel, S. | 10/05/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35462674 |
| Wilson, T. | 10/05/13 | Extensive electronic document review for litigation issues. | 3.80 | 760.00 | 35462477 |
| Smoler, M. | 10/05/13 | Prepared exhibits and sent via Fedex (5.5). Prepared hearing binders for H. Zelbo and sent via Fedex to Philadelphia (1.5). | 7.00 | 1,680.00 | 35464250 |
| McLaren, J. M. | 10/05/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35462328 |
| Hur, J. | 10/05/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35461458 |
| Forrest, N. P. | 10/05/13 | deposition preparation | 5.00 | 4,350.00 | 35416747 |
| Moessner, J. M. | 10/05/13 | Preparation for deposition. | 8.40 | 6,174.00 | 35595219 |
| Moessner, J. M. | 10/05/13 | T/c with J. Kimmel (Goodmans') and D. Queen regarding depositions. | 1.20 | 882.00 | 35595520 |
| Devaney, A. | 10/05/13 | Extensive electronic document review for | 6.30 | 1,260.00 | 35461583 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Decker, M. A. | 10/05/13 | Non-working travel time Atlanta-NY (50% of 5.00 or 2.5) | 2.50 | 1,812.50 | 35576347 |
| Decker, M. A. | 10/05/13 | Depo prep and doc review re same. | 4.00 | 2,900.00 | 35576360 |
| Luft, A. E. | 10/05/13 | Correspondence with team regarding  depositions. | 1.50 | 1,402.50 | 35378276 |
| Clarkin, D. A. | 10/05/13 | Work on privilege issues and related communications with S. Reents and I.  Rosenberg. | 1.30 | 481.00 | 35405090 |
| Clarkin, D. A. | 10/05/13 | Conference call with Vendor and S. Reents re: database issues. | 1.00 | 370.00 | 35405093 |
| Eckstut, E. P. | 10/05/13 | Document review re litigation issues. | 3.00 | 2,145.00 | 35417683 |
| Rozenberg, I. | 10/05/13 | Misc emails re managerial tasks and document review project. | 1.00 | 870.00 | 35374208 |
| Reents, S. B. | 10/05/13 | Telephone conference with verdor and D. Clarkin (1.0) and follow-up re: newly discovered documents.(1.0). | 2.00 | 1,450.00 | 35392738 |
| Bussigel, E. A. | 10/05/13 | Reviewing docs re: litigation issues (2.6); drafting timeline (.9); reviewing documents and finalizing depo binder (2.4); email re timeline (.7) | 6.60 | 4,521.00 | 35370041 |
| Lyerly, S. B. | 10/05/13 | Deposition Prep. | 2.10 | 1,438.50 | 35370040 |
| Erickson, J. R. | 10/05/13 | Extensive deposition preparation and  logistics. | 6.00 | 2,220.00 | 35372075 |
| Erickson, J. R. | 10/05/13 | Deposition work product management  (transcripts and exhibits). | .80 | 296.00 | 35372079 |
| McCown, A. S. | 10/05/13 | Conduct deposition prep. | 3.80 | 2,223.00 | 35445667 |
| Stein, D. G. | 10/05/13 | Review re: litigation (deposition prep). | 5.50 | 3,217.50 | 35439233 |
| Uziel, J. L. | 10/05/13 | Perform document review re: litigation issues (4.0) | 4.00 | 2,340.00 | 35488150 |
| Grube, M. S. | 10/05/13 | Drafting deposition prep outline | 3.50 | 2,275.00 | 35372044 |
| Gurgel, M. G. | 10/05/13 | Deposition prep (3.3); worked on discovery issues (0.6); deposition summary (2.5); deposition prep (1.4); Call w/ A. Siegel re: depo prep (.3). | 8.10 | 5,548.50 | 35374107 |
| Kaufman, S. A. | 10/05/13 | Summarizing case squibs for H. Zelbo oral argument (7.9); Emails with E. Block re documents and research for H. Zelbo (.2). | 8.10 | 5,265.00 | 35370310 |
| Queen, D. D. | 10/05/13 | Call w/ J. Kimmel, J. Moessner re depos (1.2); cont'd review of documents and preparation of outline re: same (9.5); emails to L. Ricchi, J. Moessner re: same (.2). | 10.90 | 7,085.00 | 35371666 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 10/05/13 | non-working travel time to NYC from Dublin (50% of 9.0 or 4.50) | 4.50 | 3,082.50 | 35376192 |
| Murty, E. | 10/05/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 35462628 |
| O'Connor, R. | 10/05/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35458292 |
| Rahneva, A. A. | 10/05/13 | Extensive deposition review management (including vendor communications, training of associates and contract attorneys, workflow creation and customization, troubleshooting and work assignment and organization) | 1.50 | 555.00 | 35533822 |
| Siegel, A. E. | 10/05/13 | Document review to prep for depo (4.4); reviewed binders for depo prep with M. Decker (.4); revised/created binders for depo prep (3.5); call with M. Gurgel re: depo prep (.3). | 8.60 | 4,386.00 | 35378740 |
| Tunis, B. M. | 10/05/13 | Reviewed documents regarding depo prep and took notes on the same. | 4.50 | 2,295.00 | 35446171 |
| Tunis, B. M. | 10/05/13 | Read summary on depo and added comments and edited the same. | 1.20 | 612.00 | 35446195 |
| Dompierre, Y. | 10/05/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35462536 |
| Stone, L. | 10/05/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35462654 |
| Karlik, E. | 10/05/13 | Reviewed Nortel documents re: litigation issues. | 2.50 | 1,075.00 | 35423621 |
| Kurland-Zang, G | 10/05/13 | Document review/privilege review re: litigation issues. | 5.60 | 2,408.00 | 35372669 |
| Shartsis, B. C. | 10/05/13 | Privilege doc review project. | 2.00 | 860.00 | 35420121 |
| Tishler, R. E. | 10/05/13 | Reviewed documents to determine which are privileged. | 6.70 | 2,881.00 | 35373664 |
| Vogeler, T. J. | 10/05/13 | Doc review re: litigation issues. | 3.50 | 1,505.00 | 35390970 |
| Block, E. | 10/05/13 | Prepare for 3d Circuit oral argument. | 8.50 | 4,335.00 | 35397995 |
| New York, Temp. | 10/06/13 | N. Vedananda: Completed depo index per K. Ferguson (.3); copy checked binders for depos (1.20). | 1.50 | 360.00 | 35504665 |
| Gip, Q. | 10/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35462454 |
| Guiha, A. | 10/06/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35461520 |

**MATTER: 17650-039 ALLOCATION/<br>CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ng, P. | 10/06/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35461513 |
| Philippeaux, G. | 10/06/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35462281 |
| Arrick, D. | 10/06/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 35459788 |
| Ricchi, L. | 10/06/13 | Prepared deposition materials per D. Queen. | .50 | 120.00 | 35436115 |
| Ricchi, L. | 10/06/13 | Worked on exhibit/transcript log per J. Erickson. | .50 | 120.00 | 35436181 |
| Ricchi, L. | 10/06/13 | Prepared deposition materials per D. Queen; Assisted M. Smoler pull documents for deposition; discussed documents with J. Moessner and D. Queen. | 6.50 | 1,560.00 | 35436188 |
| Zelbo, H. S. | 10/06/13 | Senior call re: litigation issues(partial). | 1.00 | 1,130.00 | 35640099 |
| Zelbo, H. S. | 10/06/13 | Prepare for oral argument. | 4.80 | 5,424.00 | 35640115 |
| Zelbo, H. S. | 10/06/13 | Emails on deposition. | .30 | 339.00 | 35640151 |
| Zelbo, H. S. | 10/06/13 | Comms on depositions. | .50 | 565.00 | 35640165 |
| Bromley, J. L. | 10/06/13 | Work on deposition with E.Bussigel (2.30); work related to same (.70); emails with H. Zelbo, J. Rosenthal on 3rd circuit issues (.40); emails Torys, Goodmans, H. Zelbo on lit doc (.40); conference call in evening with senior lawyers on strategy re: litigation issues (1.50) | 5.30 | 5,989.00 | 35378059 |
| Rosenthal, J. A | 10/06/13 | Telephone call with D. Adler regarding depositions. | .40 | 448.00 | 35399720 |
| Rosenthal, J. A | 10/06/13 | Senior team conference re: litigation issues (partial). | 1.00 | 1,120.00 | 35399731 |
| Rosenthal, J. A | 10/06/13 | Emails regarding various discovery issues. | .50 | 560.00 | 35399743 |
| Rosenthal, J. A | 10/06/13 | Finalized letter to D. Adler regarding depositions and numerous emails regarding same. | .50 | 560.00 | 35399765 |
| Rosenthal, J. A | 10/06/13 | Telephone call with P. Ruby regarding London depositions. | .80 | 896.00 | 35399794 |
| Rosenthal, J. A | 10/06/13 | Telephone call with H. Zelbo regarding oral argument and upcoming depositions. | .40 | 448.00 | 35399818 |
| Schweitzer, L. | 10/06/13 | Review e/ms J Rosenthal, H Zelbo, team re prior week depos (0.5). T/c H Zelbo, J Bromley, J Rosenthal, etc. re strategic deposition issues (1.5). Planning for upcoming depositions incl. e/ms B Lyerly, D Stein, J Rosenthal, Johnson, etc. re same (0.8). N Horst, M Gurgel, Streitfield e/ms | 3.10 | 3,379.00 | 35636766 |

**MATTER: 17650-039 ALLOCATION/**
**CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re letters rogatory responses (0.3). | | | |
| Rigel, J. | 10/06/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35462711 |
| Zimmer, C. | 10/06/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35461699 |
| Ferguson, M. K. | 10/06/13 | Prepared deposition materials per  K. Dandelet. (2.50) | 2.50 | 600.00 | 35448204 |
| Wilson, T. | 10/06/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35462463 |
| Smoler, M. | 10/06/13 | Prepared hearing materials  packet for H. Zelbo and oversaw delivery of same (.8). Prepared exhibits for deposition (3.5). | 4.30 | 1,032.00 | 35464245 |
| McLaren, J. M. | 10/06/13 | Extensive electronic document review for litigation issues. | 2.80 | 560.00 | 35462332 |
| Sanson, D. S. | 10/06/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35462418 |
| Knopp, I. | 10/06/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35456001 |
| Hassan, K. | 10/06/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35455994 |
| Bookholane, M. | 10/06/13 | Reviewing assigned documents and identifying those documents that contain privileged information | 3.20 | 1,232.00 | 35374171 |
| Forrest, N. P. | 10/06/13 | deposition preparation | 10.00 | 8,700.00 | 35416751 |
| Moessner, J. M. | 10/06/13 | Non-working travel to JFK airport. (50% of 2.5 or1.2) | 1.20 | 882.00 | 35487931 |
| Moessner, J. M. | 10/06/13 | Prepare for deposition. | 6.50 | 4,777.50 | 35487977 |
| Moessner, J. M. | 10/06/13 | Non-working travel to London from NY. (50% of 1.8 or .9) | .90 | 661.50 | 35487987 |
| Moessner, J. M. | 10/06/13 | Work on depo outline. | 4.30 | 3,160.50 | 35488068 |
| Moessner, J. M. | 10/06/13 | Senior lawyers strategy call re: litigation issues. | 1.50 | 1,102.50 | 35488081 |
| Decker, M. A. | 10/06/13 | Depo prep w/witness and A. Siegel. | 8.00 | 5,800.00 | 35576441 |
| Decker, M. A. | 10/06/13 | Call w/Senior Nortel team re: litigation issues. | 1.00 | 725.00 | 35576454 |
| Luft, A. E. | 10/06/13 | Senior attorney call re: litigation issues. | 1.80 | 1,683.00 | 35378698 |
| Clarkin, D. A. | 10/06/13 | Work on privilege issues and related communications with S. Reents and I.  Rosenberg. | 2.50 | 925.00 | 35405097 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckstut, E. P. | 10/06/13 | Document review/correspondence re: litigation issues. | 2.00 | 1,430.00 | 35417696 |
| Rozenberg, I. | 10/06/13 | Senior team call re: litigation issues (1.50); call w/ S. Reents re  document review project (.50); other misc managerial tasks (.50). | 2.50 | 2,175.00 | 35374216 |
| Reents, S. B. | 10/06/13 | Prep (.3) telephone conference with I. Rozenberg re: joint priv production (.5). | .80 | 580.00 | 35392911 |
| Reents, S. B. | 10/06/13 | Revise review process memo. | .80 | 580.00 | 35392913 |
| Bussigel, E. A. | 10/06/13 | Meeting J.Bromley re witness documents (2.3); meeting K.Dandelet re witness documents (1.5); reviewing documents and creating  timeline (.3.2); reviewing transcript (.7) | 7.70 | 5,274.50 | 35370200 |
| Lyerly, S. B. | 10/06/13 | Deposition Preparation. | 1.20 | 822.00 | 35372902 |
| Ormand, J. L. | 10/06/13 | Correspondence with team members re letters rogatory. | .40 | 286.00 | 35370466 |
| Ormand, J. L. | 10/06/13 | Deposition preparation. | 4.40 | 3,146.00 | 35370469 |
| Erickson, J. R. | 10/06/13 | Extensive deposition preparation and  logistics. | 4.50 | 1,665.00 | 35372314 |
| Erickson, J. R. | 10/06/13 | Deposition work product management  (transcripts and exhibits). | 4.50 | 1,665.00 | 35372321 |
| McCown, A. S. | 10/06/13 | Non-working travel time from New York to London (50% of 12 or 6) | 6.00 | 3,510.00 | 35445664 |
| Stein, D. G. | 10/06/13 | Review re: litigation (deposition prep). | 4.50 | 2,632.50 | 35439239 |
| Stein, D. G. | 10/06/13 | Call with M. Gurgel re: litigation  (deposition prep). | .30 | 175.50 | 35439242 |
| Dandelet, K. A. | 10/06/13 | Reviewed documents and prepared individual deposition outline. | 6.40 | 4,160.00 | 35374421 |
| Dandelet, K. A. | 10/06/13 | Met with K. Wilson-Mine to discuss deposition prep. | .50 | 325.00 | 35374430 |
| Dandelet, K. A. | 10/06/13 | Met with E. Bussigel to discuss deposition  prep. | 1.50 | 975.00 | 35374441 |
| Grube, M. S. | 10/06/13 | Drafted and revised deposition prep  outline | 10.50 | 6,825.00 | 35372042 |
| Gurgel, M. G. | 10/06/13 | Deposition summaries (2.0); depo prep (6.1); depo prep (3.8) Call W/ D. Stein re: depo prep (.3). | 12.20 | 8,357.00 | 35387763 |
| Kaufman, S. A. | 10/06/13 | Emails to H. Zelbo and E. Block regarding follow-up research tasks for oral argument  (.6); Finalizing research documents to be  sent to H. Zelbo (2.8); Call with H. Zelbo to discuss research (.1); Reviewing and summarizing cases (1.9); Drafting additional case squibs  (3.3); | 9.90 | 6,435.00 | 35370304 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Further research (1.2). | | | |
| Queen, D. D. | 10/06/13 | Cont'd preparation of deposition outline, and accompanying review of documents, and email to J. Moessner on same (5.2). | 5.20 | 3,380.00 | 35371713 |
| Queen, D. D. | 10/06/13 | Non-working travel to London (50% of 1.6 or .8). | .80 | 520.00 | 35371742 |
| Queen, D. D. | 10/06/13 | Non-working travel to London (2.4) (50% of 4.8 or 2.4). | 2.40 | 1,560.00 | 35371759 |
| Wilson-Milne, K | 10/06/13 | Corr with J Rosenthal, J Erickson, K Dandaley, E Bussigel re deposition preparation (1.5) Meeting w/ K. Dandelet re: depo prep (.5); review documents re depo prep (2); corr with CGSH team re deposition schedule and logistics (1.1) | 5.10 | 3,493.50 | 35376184 |
| Siegel, A. E. | 10/06/13 | Depo prep w/M. Decker (8); prepared/researched docs for depo (2.5). | 10.50 | 5,355.00 | 35378745 |
| Tunis, B. M. | 10/06/13 | Reviewed and drafted notes regarding litigation matter, and sent the same to A. Luft, M. Gurgel, and A. Qureshi at Akin. | 3.50 | 1,785.00 | 35372750 |
| Tunis, B. M. | 10/06/13 | Drafted outline and added documents to it regarding depo prep and sent the same to M. Decker for her review. Sent the same to paralegals and contract attorneys on the team to begin work needed on it. | 7.10 | 3,621.00 | 35372783 |
| Tunis, B. M. | 10/06/13 | Corresponded with D. Queen and T. Aganga-Williams regarding documents on litigation issue. | .30 | 153.00 | 35372804 |
| Tunis, B. M. | 10/06/13 | Instructed paralegals regarding preparation of documents and other materials for litigation matter. | .40 | 204.00 | 35372820 |
| Morgan, S. | 10/06/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35462706 |
| Karlik, E. | 10/06/13 | Reviewed Nortel documents re: litigation issues. | 2.70 | 1,161.00 | 35423639 |
| Kurland-Zang, G | 10/06/13 | Document review/privilege review re: litigation issues. | 4.10 | 1,763.00 | 35372674 |
| Olin, A. L. | 10/06/13 | Reviewed documents for privilege issues. | 2.50 | 1,075.00 | 35370140 |
| Shartsis, B. C. | 10/06/13 | Privilege doc review project. | 1.50 | 645.00 | 35420146 |
| Tishler, R. E. | 10/06/13 | Reviewed documents to determine which are privileged with respect to various parties. | 2.50 | 1,075.00 | 35374128 |
| Vogeler, T. J. | 10/06/13 | Doc review re: litigation issues. | 3.50 | 1,505.00 | 35390961 |
| Block, E. | 10/06/13 | Prepare for oral argument (7.5); prepare for | 11.50 | 5,865.00 | 35398019 |

**MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deposition (4). | | | |
| Aganga-Williams | 10/07/13 | Research regarding exhibits for upcoming deposition | .80 | 468.00 | 35390723 |
| Aganga-Williams | 10/07/13 | Research regarding document for use in upcoming deposition | 2.70 | 1,579.50 | 35390729 |
| Aganga-Williams | 10/07/13 | Communication with B. Tunis regarding deposition | .20 | 117.00 | 35390757 |
| Aganga-Williams | 10/07/13 | Prep for meeting (.1) Team meeting regarding upcoming deadlines and past depositions (1.2) | 1.30 | 760.50 | 35390957 |
| Aganga-Williams | 10/07/13 | Reviewing updated deposition calendar | .30 | 175.50 | 35391241 |
| Aganga-Williams | 10/07/13 | Reviewing letter edits | .20 | 117.00 | 35391251 |
| Aganga-Williams | 10/07/13 | Researching documents for report | 2.70 | 1,579.50 | 35392896 |
| Aganga-Williams | 10/07/13 | Communication with N. Cusack regarding deposition logistics | .30 | 175.50 | 35392919 |
| Rodriguez, M. B | 10/07/13 | Discussed work in London and staffing with M. Smoler and N. Cusack; discussed notebooking with Joan Kim. | .50 | 160.00 | 35539855 |
| New York, Temp. | 10/07/13 | Meeting re: w/ J. Kim Notebooking preparation and follow-up (0.5); assisted with Nortel Notebook entry (5.0); assisted K. Ferguson with checking accuracy of document (0.5). | 6.00 | 1,440.00 | 35529158 |
| New York, Temp. | 10/07/13 | Page checked and delivered binders to P. Connolly, B. Lyerly, D. Stein (.5); Meeting w/ J. Erickson re depo planning (.5); updated/page checked binders per J. Erickson (.5); completed binder request for K. Ferguson (.3); attended meeting with P. Connolly, J. Erickson, A. Rahneva and casemap team (.5); handled word processing request for K. Dandelet (.5); completed chart per L. Ricchi (.7); made binder index per T. Nassau (2.5). | 6.00 | 1,440.00 | 35529957 |
| Chung, B. | 10/07/13 | Read team emails (.50); confer with K. Ferguson, J. Kim and T. Nassau re: deposition prep (1.0); extensive work in relation to upcoming depositions including preparing documents for attorney review(7.0) | 8.50 | 2,720.00 | 35474695 |
| Khmelnitsky, A. | 10/07/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35509680 |
| Gip, Q. | 10/07/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35507449 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Yam, M. | 10/07/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35507466 |
| Kanburiyan, A. | 10/07/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35507688 |
| Graham, A. | 10/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35509985 |
| Guiha, A. | 10/07/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35509919 |
| Ng, P. | 10/07/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35510062 |
| Philippeaux, G. | 10/07/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35508802 |
| Arrick, D. | 10/07/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35510002 |
| Barker, P. | 10/07/13 | Prepare on notice applications re: litigation issues (12.00); discuss strategy with Jonathan Kelly (0.3); prepare response re: litigation issues (0.2). | 12.50 | 8,687.50 | 35448586 |
| Streatfeild, L. | 10/07/13 | Emails with comments on litigation docs (0.30); email re: litigation issues (0.20); update on approach to new LRs (0.20). | .70 | 605.50 | 35524763 |
| Ho, J. H. | 10/07/13 | I referred to Letters Rogatory and prepared draft Orders. I then prepared blacklines and reviewed this with Paul Barker. | 1.50 | 532.50 | 35376668 |
| Ricchi, L. | 10/07/13 | Prepared Deposition materials per D. Queen. | 5.00 | 1,200.00 | 35436296 |
| Ricchi, L. | 10/07/13 | Prepared Deposition materials per A. McCown. | 5.00 | 1,200.00 | 35436302 |
| Ricchi, L. | 10/07/13 | Prepared Deposition materials per J. Ormand. | 4.20 | 1,008.00 | 35436307 |
| Ricchi, L. | 10/07/13 | Prepared Deposition materials per D. Queen. | 2.50 | 600.00 | 35436313 |
| Thompson, S. | 10/07/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35509603 |
| Zelbo, H. S. | 10/07/13 | Prepare for oral argument (read appendix; read cases; practice argument; review outlines and case summaries). | 14.00 | 15,820.00 | 35640205 |
| Zelbo, H. S. | 10/07/13 | Emails on deposition. | .30 | 339.00 | 35640227 |
| Zelbo, H. S. | 10/07/13 | Emails on depositions and review court ruling; further emails. | .50 | 565.00 | 35640270 |
| Bromley, J. L. | 10/07/13 | Travel to Raleigh, NC (with long flight delay) for deposition with E. Bussigel and prepare en route with E. Bussigel regarding same (5.00); Non- | 9.40 | 10,622.00 | 35552017 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | working travel to NC (50% of 2.0 or 1.0); Team meeting with I. Rozenberg regarding doc review (.80 partial); emails  E. Bussigel and others regarding prep for deposition (.20); emails L. Schweitzer,  Cleary Gottlieb team, Goodmans, others  regarding discovery issues (.30); emails H. Zelbo, L. Schweitzer, J. Rosenthal, L.  Friedman regarding letters to Courts (1.30);  emails Cleary Gottlieb team, Hughes Hubbard,  others regarding litigation issues (.20);  emails L. Schweitzer, Torys, others regarding EMEA issues (.40); emails L. Schweitzer, J. Rosenthal, H. Zelbo, D.  Abbott regarding Witnesses (.20) | | | |
| Rosenthal, J. A | 10/07/13 | Travel to London, performing the following en route: prepare for deposition with  J. Ormand, prepare for deposition, telephone call with L. Schweitzer and H.  Zelbo regarding depositions, comms regarding deposition, reviewed letter and emails regarding various  discovery issues (8.5) Non-working travel time to London (50% of 3.0 or 1.5) | 10.00 | 11,200.00 | 35399909 |
| Rosenthal, J. A | 10/07/13 | Drafted letter regarding depositions and emails regarding same. | 2.30 | 2,576.00 | 35399933 |
| Rosenthal, J. A | 10/07/13 | Telephone call with D. Abbott regarding depositions. | 1.00 | 1,120.00 | 35399946 |
| Rosenthal, J. A | 10/07/13 | Emails regarding various discovery issues. | .50 | 560.00 | 35399960 |
| Schweitzer, L. | 10/07/13 | T/c H Zelbo & J Rosenthal re deposition  issues (0.3).  N Horst e/ms re letter rogatory (0.3). | .60 | 654.00 | 35636940 |
| Rigel, J. | 10/07/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35509885 |
| Lee, G. | 10/07/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35509906 |
| Cela, D. | 10/07/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35508824 |
| Chen, L. | 10/07/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35508859 |
| Littell, J. M. | 10/07/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35507735 |
| Taylor, M. | 10/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35507832 |
| Stopek Karyo, J | 10/07/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35507589 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| van Slyck, C. | 10/07/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35507771 |
| Zimmer, C. | 10/07/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35507674 |
| Ferguson, M. K. | 10/07/13 | Meeting w/ J. Kim re: case update (.50) Adjusted index per K. Dandelet. (.50) Prepared deposition materials per K. Dandelet. (1.00) | 2.00 | 480.00 | 35377100 |
| Segel, S. | 10/07/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35509970 |
| Wilson, T. | 10/07/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35509932 |
| Smoler, M. | 10/07/13 | Corresponded regarding exhibits for depositions (.20). Corresponded regarded shipping of hearing documents (.30). Prepared exhibit for deposition (7.00). Indexed and organized electronic binder for deposition (4.00). Prepared documents for hearing for H. Zelbo (1.00). | 12.50 | 3,000.00 | 35464253 |
| Ortega Soffia, | 10/07/13 | Weekly Nortel Meeting (partial). | 1.00 | 385.00 | 35385434 |
| McLaren, J. M. | 10/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35507861 |
| Sanson, D. S. | 10/07/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35508580 |
| Iarrapino, M. S | 10/07/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35507750 |
| Lewis, E. | 10/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35510052 |
| Knopp, I. | 10/07/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35510073 |
| Lerner, Y. N. | 10/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35510030 |
| Oladapo, O. | 10/07/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35510014 |
| Hassan, K. | 10/07/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35504757 |
| Bookholane, M. | 10/07/13 | Meeting Inna Rozenberg and Scott Reents to discuss the further allocation of documents to be reviewed and refining the search and exclusion criteria | .80 | 308.00 | 35386563 |
| Bookholane, M. | 10/07/13 | Reviewing documentation and double checking | 4.80 | 1,848.00 | 35386571 |

**MATTER: 17650-039 ALLOCATION/**
**CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | that documents have been flagged correctly. | | | |
| Fox, L. | 10/07/13 | Assisting S Muztaza with research relating to serving on witnesses | 2.00 | 600.00 | 35383728 |
| Fox, L. | 10/07/13 | Serving order on Witness. | 3.00 | 900.00 | 35383732 |
| Ayyar, A. | 10/07/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35507480 |
| Hur, J. | 10/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35508649 |
| Herrington, D. | 10/07/13 | Calls and emails re allocation issues. | .70 | 654.50 | 35642175 |
| Forrest, N. P. | 10/07/13 | Deposition preparation (11.4); call w. J. Sherrett, A. McCown, Goodmans re: deposition (.6) | 12.00 | 10,440.00 | 35416757 |
| Barreto, B. | 10/07/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35507439 |
| De Lemos, D. | 10/07/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35507403 |
| Moessner, J. M. | 10/07/13 | Preparation for deposition. | 1.80 | 1,323.00 | 35488989 |
| Moessner, J. M. | 10/07/13 | Review draft letter and provide comments. | .50 | 367.50 | 35489038 |
| Moessner, J. M. | 10/07/13 | Preparation for deposition (5.8); Call w/ A. Luft re: deposition (.5). | 6.30 | 4,630.50 | 35489059 |
| Moessner, J. M. | 10/07/13 | Prep for call (.3) T/c with I. Rozenburg. Bernardo Massella and Pietro Acerbi law in preparation for deposition (.5). | .80 | 588.00 | 35489080 |
| Moessner, J. M. | 10/07/13 | Comms regarding preparation for deposition. | .50 | 367.50 | 35489116 |
| Khym, H. | 10/07/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35507547 |
| Devaney, A. | 10/07/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35507622 |
| Decker, M. A. | 10/07/13 | Depo prep. | 1.00 | 725.00 | 35576478 |
| Decker, M. A. | 10/07/13 | Depo. | 9.00 | 6,525.00 | 35576500 |
| Decker, M. A. | 10/07/13 | Depo follow-up witness logistics/summary. | 1.00 | 725.00 | 35576535 |
| Cavanagh, J. | 10/07/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35507576 |
| Luft, A. E. | 10/07/13 | Deposition. | 5.80 | 5,423.00 | 35384862 |
| Luft, A. E. | 10/07/13 | Work on depositions. | 1.00 | 935.00 | 35384868 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 10/07/13 | Comms on litigaion issues. | 1.00 | 935.00 | 35384873 |
| Luft, A. E. | 10/07/13 | Call with Jacqueline Moessner re: litigation issues. | .50 | 467.50 | 35384879 |
| Luft, A. E. | 10/07/13 | Correspondence re: litigation issues. | .80 | 748.00 | 35396557 |
| Clarkin, D. A. | 10/07/13 | Document review and database management  re: litigation issues. | 4.80 | 1,776.00 | 35474141 |
| Clarkin, D. A. | 10/07/13 | Work on privilege issues and related communications with S. Reents and I.  Rozenberg. | 1.50 | 555.00 | 35474146 |
| Clarkin, D. A. | 10/07/13 | Meeting with I. Rozenberg and S. Reents re: review status (partial). | .50 | 185.00 | 35474152 |
| Clarkin, D. A. | 10/07/13 | Meeting with S. Reents, A. Rahneva and vendor re: database issues. | 1.00 | 370.00 | 35474157 |
| Eckstut, E. P. | 10/07/13 | Meeting re document re-review. | .50 | 357.50 | 35484617 |
| Connolly, P. K. | 10/07/13 | Deposition work product management (transcripts and exhibits) | 1.90 | 703.00 | 35491649 |
| Connolly, P. K. | 10/07/13 | Meeting Rahneva, Erickson re: litigation issues (partial participant) | 1.50 | 555.00 | 35491656 |
| Connolly, P. K. | 10/07/13 | Meeting Rozenberg, Rahneva, Erickson | .50 | 185.00 | 35491661 |
| Connolly, P. K. | 10/07/13 | Review primary materials, including review  and deposition protocol binders. | 1.80 | 666.00 | 35491668 |
| Connolly, P. K. | 10/07/13 | Meeting vendor team, Erickson, Rahneva (.5) | .50 | 185.00 | 35491675 |
| Rozenberg, I. | 10/07/13 | Work on document review project (4.80); misc managerial tasks, including meetings w/ associates re depo assignments (3.00); weekly team lunch meeting 1.20); coordinating calls w/ professionals (.50); Call w/ I. Moessner, P. Acerbi and B. Massella re: deposition (.50); work on response to letter re depositions (1.00). | 11.00 | 9,570.00 | 35383846 |
| Hurley, R. | 10/07/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35507659 |
| Reents, S. B. | 10/07/13 | Meeting with I. Rozenberg re: priv review plan. | .80 | 580.00 | 35484278 |
| Reents, S. B. | 10/07/13 | Meeting with vendor, D. Clarkin and A. Rahneva re: indentification of  joint priv docs (partial). | .80 | 580.00 | 35484284 |
| Reents, S. B. | 10/07/13 | Meeting with I. Rozenberg and team re: priv review. | .80 | 580.00 | 35484289 |
| Reents, S. B. | 10/07/13 | Draft priv review process memo. | 1.50 | 1,087.50 | 35484339 |
| Reents, S. B. | 10/07/13 | Revise priv review process memo. | 1.00 | 725.00 | 35484343 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reents, S. B. | 10/07/13 | Update priv review protocol. | 1.00 | 725.00 | 35489340 |
| Reents, S. B. | 10/07/13 | Update priv review protocol. | .80 | 580.00 | 35491782 |
| Opolsky, J. R. | 10/07/13 | T/c S. Kaufman re: EMEA appeal | .30 | 195.00 | 35417227 |
| Ghirardi, L. | 10/07/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35507340 |
| Bussigel, E. A. | 10/07/13 | Emails re exhibits (.4); email witness re prep (.2); emails re sending exhibits (.2); email J.Rosenthal re case issue (.1); email N.Fung re same (.1); prep for deposion (4.5) | 5.50 | 3,767.50 | 35614526 |
| Bussigel, E. A. | 10/07/13 | Non-working travel time to Raleigh (50% of 2.4 or 1.2) | 1.20 | 822.00 | 35614529 |
| Horst, N. T. | 10/07/13 | Review of draft orders and witness statements and providing comments to P. Barker and related correspondence (1.2); call w/outside professional (.7); review of order proposals and correspondence regarding same (4.0); drafting disclosures and correspondence regarding same (.8); call w. A. Cordo re disclosure (.1); corresp. re letters rogatory (.1); revisions and circulation of engagement letter (.1). | 7.00 | 4,795.00 | 35693386 |
| Lyerly, S. B. | 10/07/13 | Working travel time (depo outline) (5.9); Deposition Preparation (1.9); call with L. Schweitzer and D. Stein (re: deposition preparation) (.8); attend weekly team meeting (1.2). | 9.80 | 6,713.00 | 35383607 |
| Ormand, J. L. | 10/07/13 | Correspondence with team members re letters rogatory. | .40 | 286.00 | 35426014 |
| Ormand, J. L. | 10/07/13 | Emails concerning upcoming depositions and logistics. | .40 | 286.00 | 35426031 |
| Ormand, J. L. | 10/07/13 | Deposition preparations. | 1.30 | 929.50 | 35426062 |
| Ormand, J. L. | 10/07/13 | Deposition preparations. | 6.00 | 4,290.00 | 35426099 |
| Ormand, J. L. | 10/07/13 | Deposition planning/logistics. | .20 | 143.00 | 35426132 |
| Erickson, J. R. | 10/07/13 | Prep for meeting (.2) working meeting with P. Connolly and Rahneva re deposition work product management and planning (1.8); meeting N. Vedananda and paralegals re same (0.5); meeting I. Rozenberg, P. Connolly, A. Rahneva re same (0.5); meeting contract attorney team leads re same (0.5) | 3.50 | 1,295.00 | 35386112 |
| Erickson, J. R. | 10/07/13 | Extensive deposition preparation and logistics. | 3.20 | 1,184.00 | 35386155 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 10/07/13 | Deposition work product management (transcripts and exhibits) | 3.80 | 1,406.00 | 35386174 |
| Erickson, J. R. | 10/07/13 | Deposition hosting logistics coordination. | 3.00 | 1,110.00 | 35386266 |
| McCown, A. S. | 10/07/13 | Conduct deposition prep. | 14.40 | 8,424.00 | 35445681 |
| McCown, A. S. | 10/07/13 | Participate in Conference call with N. Forrest, J. Sherret, and Canadian Counsel from Goodmans re: deposition | .60 | 351.00 | 35445686 |
| Stein, D. G. | 10/07/13 | Internal communication re: litigation (deposition coordination). | 1.10 | 643.50 | 35439247 |
| Stein, D. G. | 10/07/13 | Meeting with M. Gurgel re: litigation (deposition transcript). | .50 | 292.50 | 35439302 |
| Stein, D. G. | 10/07/13 | Review re: depo prep. | .80 | 468.00 | 35439304 |
| Stein, D. G. | 10/07/13 | Meeting with B. Lyerly and L. Schweitzer re: litigation (deposition prep). | .80 | 468.00 | 35439308 |
| Stein, D. G. | 10/07/13 | Review re: litigation (deposition prep) (partial participant). | 1.00 | 585.00 | 35439311 |
| Stein, D. G. | 10/07/13 | Meeting with D. Xu re: litigation (deposition prep). | .50 | 292.50 | 35439362 |
| Stein, D. G. | 10/07/13 | Meeting with I. Rozenberg re: litigation (deposition transcripts). | .80 | 468.00 | 35439364 |
| Stein, D. G. | 10/07/13 | Meeting with K. Wilson-Milne and M. Gurgel re: litigation. | 1.10 | 643.50 | 35439367 |
| Stein, D. G. | 10/07/13 | Review re: litigation (deposition prep). | 1.50 | 877.50 | 35439371 |
| Stein, D. G. | 10/07/13 | Drafting re: litigation (letter to Gross). | 4.10 | 2,398.50 | 35439373 |
| Stein, D. G. | 10/07/13 | Review re: litigation (deposition protocols). | .80 | 468.00 | 35439379 |
| Uziel, J. L. | 10/07/13 | O/C with allocation litigation document review team re: document review guidelines and progress (0.6); Performed document review (1.3) | 1.90 | 1,111.50 | 35490768 |
| Rha, W. | 10/07/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35507498 |
| Dandelet, K. A. | 10/07/13 | Reviewed documents and prepared deposition outline. | 10.30 | 6,695.00 | 35384901 |
| Grube, M. S. | 10/07/13 | meeting with I. Rozenberg re depo assignments (0.3); Nortel team meeting led I. Rozenberg (1.2); t/c with I. Rozenberg re deposition (0.1); reviewed correspondence to Judge Gross re depositions (0.3); t/c with L. Schweitzer and Akin Gump re deposition (0.3); reviewed documents re: depo | 10.50 | 6,825.00 | 35384458 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (3.5); revised deposition  outline (3.5); reviewed docs re litigation issues (1.3). | | | |
| Gurgel, M. G. | 10/07/13 | Deposition prep (3.7); deposition prep (1.8); met with K. Wilson-Milne and D. Stein re deposition prep  (0.7 partial participant); depo prep (3.4); Meeting w/ D. Stein re: depo transcript (.5) | 10.10 | 6,918.50 | 35415975 |
| Kaufman, S. A. | 10/07/13 | Meeting with H. Zelbo and E. Block to discuss open issues for oral argument (1); Final research and questions  for H. Zelbo prep for oral argument (7.5);  Gathering all documents and materials for oral argument (.5); prep for oral argument (.5). | 9.50 | 6,175.00 | 35672914 |
| Queen, D. D. | 10/07/13 | Research on deponent and correspondence with contract attorneys on  same (1.1); research on docs per J. Moessner request (.2); preparation for deposition, including research on documents (1.5); preparation for deposition, including edits to outline  questions, review of additional documents, review of transcripts  (5.0). | 7.80 | 5,070.00 | 35443671 |
| Queen, D. D. | 10/07/13 | Cont'd non-working travel from U.S. to London, including cont'd flight from New York to London (50% of 3.6 or 1.8) and travel from Heathrow to hotel, including Heathrow  Express and taxi from Paddington station  (50% of 1.2 or .6). | 2.40 | 1,560.00 | 35443672 |
| Ryan, R. J. | 10/07/13 | Extensive document review. | 9.50 | 6,175.00 | 35633026 |
| Sherrett, J. D. | 10/07/13 | Emails with N. Forrest re deposition (0.2); deposition prep and comms with team re same (0.6); Call w/ N. Forrest, A. McCown and Goodmans re: deposition (.6); team meeting re depositions (1.0 partial). | 2.40 | 1,560.00 | 35381990 |
| Wilson-Milne, K | 10/07/13 | Deposition preparation (6); review deposition summaries (.8); meetings with Cleary team re depositions (1); meeting with D Stein and M Gurgel re litigation issues (1.1); review corr re discovery disputes and deposition scheduling (1.1) | 10.00 | 6,850.00 | 35398834 |
| Kim, J. | 10/07/13 | Meeting with K. Ferguson re: litigation issues (0.5); Meet with E. McKay for Notebook prep  and follow up (0.5); Scan invoice and add to  notebook and send to records (0.2); Corr.  with paralegals re depo schedule (0.5);  Notebook filings and decisiv searches of  Nortel Correspondence (6.5); Prepare depo index per K. Wilson-Milne  (3.5). | 11.70 | 3,100.50 | 35401031 |
| Cusack, N. | 10/07/13 | Extensive deposition preparation and  logistics. | 12.50 | 2,500.00 | 35507325 |
| Murty, E. | 10/07/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35507561 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bloch, A. | 10/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35509960 |
| O'Connor, R. | 10/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35504735 |
| Rahneva, A. A. | 10/07/13 | Extensive deposition review and prep  materials management (5.4); meeting w/ J. Erickson, P. Connolly and contract attorneys re: deposition work product (.50); Meeting w/ I. Rozenberg, J. Erickson and P. Connolly re: work product (.50); Meeting w/ D. Clarkin, S. Reents vendor re: database issues (1.0). | 7.40 | 2,738.00 | 35533812 |
| Rahneva, A. A. | 10/07/13 | Meetings with J. Erickson, P. Conolly to discuss the deposition exhibit recording, filing and  usage in depo prep review | 1.80 | 666.00 | 35614421 |
| Cui, J. | 10/07/13 | Extensive electronic document  review for litigation issues. | 5.00 | 1,000.00 | 35511760 |
| Yazgan, Z. | 10/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35504743 |
| Ruiz, E. | 10/07/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35507797 |
| Lessner, K. | 10/07/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35507268 |
| Siegel, A. E. | 10/07/13 | Deposition (8.5); prep for depo (2.4); doc review for depo prep  (3.2). | 14.10 | 7,191.00 | 35449711 |
| Tunis, B. M. | 10/07/13 | Corresponded with M. Smoler regarding putting together depo binder. | .40 | 204.00 | 35591118 |
| Tunis, B. M. | 10/07/13 | Drafted edits to summary on depo and incorporated them with edits from M.  Gurgel on the same. | .90 | 459.00 | 35591134 |
| Tunis, B. M. | 10/07/13 | Corresponded with T. Aganga-Williams  regarding key documents on depo. | .40 | 204.00 | 35591148 |
| Tunis, B. M. | 10/07/13 | Reviewed depo outline and made  edits to the same, which I then sent to M. Smoler for updating. | 4.50 | 2,295.00 | 35591196 |
| Tunis, B. M. | 10/07/13 | Corresponded with consultant,  regarding litigation issues and sent him key documents to discuss as requested by M. Decker. | .70 | 357.00 | 35591209 |
| Tunis, B. M. | 10/07/13 | Corresponded with A. Rahneva, A. Khelminitsky and L. Ghirardi, contract attorneys and M. Smoler regarding documents for depo. | .70 | 357.00 | 35591232 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 10/07/13 | Spoke with M. Decker to discuss depo. | .30 | 153.00 | 35591257 |
| Xu, D. N. | 10/07/13 | team meeting re: litigation issues (depo prep) | 1.20 | 612.00 | 35386306 |
| Xu, D. N. | 10/07/13 | T/c/ w/ I. Rozenberg re: litigation issues  (depo prep) | .10 | 51.00 | 35386323 |
| Xu, D. N. | 10/07/13 | T/c w/ T. Aganga-Williams re: litigation  issues (depo prep) | .10 | 51.00 | 35386336 |
| Xu, D. N. | 10/07/13 | Deposition preparation (5.5); meeting w/ D. Stein re: depo prep (.5). | 6.00 | 3,060.00 | 35386351 |
| Dompierre, Y. | 10/07/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35509874 |
| Forde, C. | 10/07/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35507415 |
| Beisler, J. A. | 10/07/13 | Team meeting with Inna Rozenberg (.5 partial); correspondence re letters rogatory (.5) | 1.00 | 510.00 | 35639977 |
| Morgan, S. | 10/07/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35510095 |
| Stone, L. | 10/07/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35507532 |
| Nassau, T. C. | 10/07/13 | Uploaded materials to electronic database as  per I. Rozenberg (2.5). Prepared deposition materials as per M. Grube (4.3). Located case for research as per E. Bussigel  (.2). Assisted J. Kim prepare deposition materials as per K. Wilson-Milne (1). | 8.00 | 2,120.00 | 35441582 |
| Hong, J. | 10/07/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35518354 |
| Karlik, E. | 10/07/13 | Met w/ Inna Rozenberg, Scott Reents to  discuss elevated doc review round (.80). ; Conducted elevated doc review (1.90). | 2.70 | 1,161.00 | 35423824 |
| Kurland-Zang, G | 10/07/13 | Meeting regarding document/privilege review re: litigation issues. | .40 | 172.00 | 35385140 |
| Kurland-Zang, G | 10/07/13 | Document/Privilege review re: litigation issues. | 1.40 | 602.00 | 35385170 |
| Olin, A. L. | 10/07/13 | Team meeting re: litigation issues (1.2) followed by privilege doc review meeting (.2) and then reviewing documents for privilege issues (1.6). | 3.00 | 1,290.00 | 35387829 |
| Shartsis, B. C. | 10/07/13 | Meeting to update and discuss deposition-related matters with team. (1.2) Meeting to discuss final round of privilege doc review. (.4) Privilege review final round. (1.6). | 3.20 | 1,376.00 | 35420885 |

MATTER: 17650-039  ALLOCATION/
                                           CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tishler, R. E. | 10/07/13 | Participated in meeting to discuss next steps for process of reviewing documents to determine which are privileged. | .50 | 215.00 | 35385893 |
| Tishler, R. E. | 10/07/13 | Reviewed documents to determine which are privileged with respect to various parties. | 4.80 | 2,064.00 | 35385941 |
| Vogeler, T. J. | 10/07/13 | Doc review re: litigation issues. | 1.80 | 774.00 | 35391087 |
| Block, E. | 10/07/13 | Prepare for oral argument. | 12.00 | 6,120.00 | 35399101 |
| Sweeney, T. M. | 10/07/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35416322 |
| Lang, P. W. | 10/07/13 | troubleshooting ESI access issues for external review platform site | .50 | 112.50 | 35402949 |
| Kelly, J. | 10/07/13 | Exchange and views on litigation issues strategy. | .30 | 357.00 | 35376859 |
| Muztaza, S. | 10/07/13 | Responded to Lindsey Ricchi's emails on depo logistics and briefed support staff about US deposition requirements this week (0.5). Updated Paul Barker including on points to confirm with NY team (0.3). Searched letters relating to application on notice (0.5). Called external bodies, carried out online searches and contacted firms, to confirm correct addresses of Parties and finalise the service tracker (3.5). Collected the Orders and checked copies of Vol. 1-3 bundles for service to Parties (1.5). Enquired with Jonathan Kelly and Paul about service of bundles to Witnesses. Discussed with Paul about next steps (0.5). Emailed night staff and OS on printing copies, scanning and uploading bundles unto shared folders (1.5). Responded to Lucy Slaters' emails re: litigation issues (0.2). | 8.50 | 2,550.00 | 35430200 |
| Rodriguez, M. B | 10/08/13 | Discussed staffing on depositions; approved hotel space; discussed work with T. Nassau. | .50 | 160.00 | 35540338 |
| New York, Temp. | 10/08/13 | Entered documents into Notebook (2.30); assisted in copy reading exhibits per M. Smoler (4.5); pulled docs and created index per K. Feruson (1.0); edited Deposition Materials Binders per K. Ferguson (1.0). | 8.80 | 2,112.00 | 35529243 |
| New York, Temp. | 10/08/13 | Coordinated reformat and page checked Excel for K. Dandelat (1.8); page checked per M. Smoler (1.5); updated index per T. Nassau (1); updated binders per J. Erickson (1.7); prepared binders for shipping w/T. Nassau (.5). | 6.50 | 1,560.00 | 35530405 |
| Khmelnitsky, A. | 10/08/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35509681 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gip, Q. | 10/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35507450 |
| Yam, M. | 10/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35507468 |
| Kanburiyan, A. | 10/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35507689 |
| Graham, A. | 10/08/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35509986 |
| Guiha, A. | 10/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35509920 |
| Ng, P. | 10/08/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35510063 |
| Philippeaux, G. | 10/08/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35508803 |
| Arrick, D. | 10/08/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35510003 |
| Fraser, A. | 10/08/13 | Serving documents for extensive travel for same (Reading). | 5.50 | 2,282.50 | 35389914 |
| Barker, P. | 10/08/13 | Comms re: Order (1.2);  work with NY team to finalise applications (8.4); emails with Ben Valentin on applications (1.0);  Ho; co-ordinate service of docs (0.4); call with NY team  to discuss E&Y letter & follow up work (1.0). | 12.00 | 8,340.00 | 35448544 |
| Streatfeild, L. | 10/08/13 | Query on hearing time (0.20); comments on letter and call on requests (0.60). | .80 | 692.00 | 35524767 |
| Ho, J. H. | 10/08/13 | Reviewed, proof-read, and prepared blacklines  for the Orders and Witness Statements per P. Barker. | 6.00 | 2,130.00 | 35395623 |
| Ricchi, L. | 10/08/13 | Prepared and transported Deposition Materials  to HSF. | 2.50 | 600.00 | 35436338 |
| Ricchi, L. | 10/08/13 | Prepared deposition materials per D.  Queen. | 3.60 | 864.00 | 35436360 |
| Ricchi, L. | 10/08/13 | Updated depo materials Index per K. Wilson-Milne. | 2.40 | 576.00 | 35436378 |
| Ricchi, L. | 10/08/13 | Prepared depo exhibits for scanning;  coordinated with Office Services for  scanning; split pdfs and circulated/added to  the litpath per D. Queen. | 1.90 | 456.00 | 35436382 |
| Thompson, S. | 10/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35509604 |
| Zelbo, H. S. | 10/08/13 | Prepare for and attend oral argument in Third Circuit (5.70); Meeting w/ L. Schweitzer re: same | 7.00 | 7,910.00 | 35640313 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.3). | | | |
| Zelbo, H. S. | 10/08/13 | Emails regarding oral argument. | .50 | 565.00 | 35640406 |
| Zelbo, H. S. | 10/08/13 | Work on discovery/deposition issues. | .80 | 904.00 | 35640425 |
| Zelbo, H. S. | 10/08/13 | Review letter to court. | .50 | 565.00 | 35640451 |
| Bromley, J. L. | 10/08/13 | Prepare for depo (.50) attend Deposition in Raleigh NC (6.50); Non-working travel / flight from Raleigh, NC to Newark (50% of 2.0 or 1.0); emails E. Bussigel, others regarding depo (.40); emails F.Baumgartner, J. Rosenthal, D. Stein, Cleary Gottlieb team, others regarding letter (.50); emails K. Wilson-Milne, Cleary Gottlieb team regarding documents re: litigation issues (.20); emails H. Zelbo, Cleary Gottlieb team regarding depo (.20); emails J. Rosenthal, Hughes Hubbard, others regarding privilege issues (.30); work on preparation for deposition (1.00) | 10.60 | 11,978.00 | 35552224 |
| Rosenthal, J. A | 10/08/13 | Finalized letter to Judge Gross and telephone call with F. Baumgartner and J-Y. Garaud regarding same. | .50 | 560.00 | 35400012 |
| Rosenthal, J. A | 10/08/13 | Deposition. | 10.30 | 11,536.00 | 35400055 |
| Rosenthal, J. A | 10/08/13 | Prep for deposition w/ J. Ormand. | .50 | 560.00 | 35400061 |
| Rosenthal, J. A | 10/08/13 | Drafted response to Judge Gross. | 2.00 | 2,240.00 | 35400074 |
| Rosenthal, J. A | 10/08/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35400075 |
| Schweitzer, L. | 10/08/13 | E/ms I Rozenberg, J Moessner, etc. re deposition and doc production issues (0.3). Non-working travel NJ to Philadelphia  (50% of 1.2 or .6). Mtg w/ H Zelbo to prepare for appeal (1.3).  Mtg D Abbott re litigation research issues (0.3).  Attend 3d Circuit arguments (3.5). Prepare for deposition (2.5) Call w/ M. Grube re: deposition (.5). Non-working  travel Philadelphia to NY (50% of 3.0 or 1.5).  Mtg D Stein re and B. Tunis litigation issue (1.0). | 11.50 | 12,535.00 | 35640006 |
| Rigel, J. | 10/08/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35509887 |
| Lee, G. | 10/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35509907 |
| Cela, D. | 10/08/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35508825 |
| Chen, L. | 10/08/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35508860 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Littell, J. M. | 10/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35507736 |
| Taylor, M. | 10/08/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35507835 |
| Stopek Karyo, J | 10/08/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35507591 |
| van Slyck, C. | 10/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35507772 |
| Zimmer, C. | 10/08/13 | Extensive electronic document review for litigation issues. | 11.70 | 2,340.00 | 35507675 |
| Ferguson, M. K. | 10/08/13 | Prepared materials for deposition per  M. Grube. (3.50) Searched for interrogatory documents per K. Wilson-Milne. (0.50)  Checked depo binders per B. Tunis. (1.50)  Organized depo litpath per D. Stein (3.50) | 9.00 | 2,160.00 | 35451676 |
| Segel, S. | 10/08/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35509971 |
| Wilson, T. | 10/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35509933 |
| Smoler, M. | 10/08/13 | Prepared depo binders for B. Tunis and M. Decker and sent via courier to M. Decker (1.50).  Prepared depo exhibits  and sent via Fedex (6.00).  Prepared depo exhibits for D. Xu (1.00). | 8.50 | 2,040.00 | 35449958 |
| Ortega Soffia, | 10/08/13 | Review depo materials. | 2.00 | 770.00 | 35435263 |
| Acosta, A. | 10/08/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35507637 |
| McLaren, J. M. | 10/08/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35507863 |
| Sanson, D. S. | 10/08/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35508581 |
| Iarrapino, M. S | 10/08/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35507752 |
| Lewis, E. | 10/08/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35510053 |
| Knopp, I. | 10/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35510074 |
| Lerner, Y. N. | 10/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35510031 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Oladapo, O. | 10/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35510015 |
| Hassan, K. | 10/08/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35504758 |
| Bookholane, M. | 10/08/13 | Reviewing documentation and checking that documents have been flagged correctly per protocol. | 5.30 | 2,040.50 | 35396228 |
| Fox, L. | 10/08/13 | Assisting S Muztaza with finalising orders and bundles to be served on witnesses. | 1.00 | 300.00 | 35383738 |
| Ayyar, A. | 10/08/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35507481 |
| Hur, J. | 10/08/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35508650 |
| Jackson, J. | 10/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35507718 |
| Herrington, D. | 10/08/13 | Review of caselaw re IP issues. | 1.70 | 1,589.50 | 35641702 |
| Forrest, N. P. | 10/08/13 | deposition preparation | 3.00 | 2,610.00 | 35416760 |
| Forrest, N. P. | 10/08/13 | attending deposition. | 8.00 | 6,960.00 | 35416782 |
| Hong, H. S. | 10/08/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35507261 |
| Barreto, B. | 10/08/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35507441 |
| De Lemos, D. | 10/08/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35507404 |
| Moessner, J. M. | 10/08/13 | Deposition. | 8.30 | 6,100.50 | 35489135 |
| Moessner, J. M. | 10/08/13 | Preparation for deposition. | 2.80 | 2,058.00 | 35489179 |
| Khym, H. | 10/08/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35507548 |
| Devaney, A. | 10/08/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35507624 |
| Decker, M. A. | 10/08/13 | Prep for call re: litigation issues (.3) Call w/consultant and B. Tunis re: litigation issues (1.0). | 1.30 | 942.50 | 35576637 |
| Decker, M. A. | 10/08/13 | depo prep. | 6.00 | 4,350.00 | 35576641 |
| Decker, M. A. | 10/08/13 | Emails re: deposition schedules. | 1.00 | 725.00 | 35576648 |
| Cavanagh, J. | 10/08/13 | Extensive electronic document review for | 12.50 | 2,500.00 | 35507578 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Luft, A. E. | 10/08/13 | Work on deposition issue. | 2.30 | 2,150.50 | 35397111 |
| Luft, A. E. | 10/08/13 | Work on depo prep. | 2.40 | 2,244.00 | 35397127 |
| Clarkin, D. A. | 10/08/13 | Coordinate doc production with  Practice Support, Robert Ryan and vendor. | .50 | 185.00 | 35474161 |
| Clarkin, D. A. | 10/08/13 | Work on joint privilege issues and related communications with S. Reents and I.  Rozenberg. | 1.00 | 370.00 | 35474513 |
| Clarkin, D. A. | 10/08/13 | Document review and database management (6.0); meeting w/ Connolly, Erickson, Rahneva re: depo strategy (1.0). | 7.00 | 2,590.00 | 35474537 |
| Clarkin, D. A. | 10/08/13 | Conference call with Vendor and A. Rahneva  re: database issues. | .50 | 185.00 | 35474544 |
| Clarkin, D. A. | 10/08/13 | Contract attorney training with S. Reents and  I. Rozenberg. | .50 | 185.00 | 35474549 |
| Eckstut, E. P. | 10/08/13 | Document review re: litigation issues. | 2.50 | 1,787.50 | 35484623 |
| Connolly, P. K. | 10/08/13 | Conference call with Goodmans, Erickson, Rahneva re: litigation issues. | .50 | 185.00 | 35491490 |
| Connolly, P. K. | 10/08/13 | Meeting with Erickson, Rahneva, Clarkin regarding strategy for depo. | 1.00 | 370.00 | 35491494 |
| Connolly, P. K. | 10/08/13 | Review correspondence and protocols | 1.70 | 629.00 | 35491495 |
| Rozenberg, I. | 10/08/13 | Work on document review project (3.50) Contract attorney training (.50); other  misc managerial tasks (2.00); work on corr  w/ court re depositions (1.00);  follow up re hearing (1.00). | 8.00 | 6,960.00 | 35396318 |
| Hurley, R. | 10/08/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35507660 |
| Reents, S. B. | 10/08/13 | Prep for training (.3) joint priv review training of reviewers w/ D. Clarkin & J. Rosenberg (.5). | .80 | 580.00 | 35489425 |
| Ghirardi, L. | 10/08/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35507341 |
| Bussigel, E. A. | 10/08/13 | Prep for deposition (1.6); deposition (6.5); Non-working travel from Raleigh to NYC (50% of 2.4 or 1.2);  drafting and circulating summary of depo (1.4); t/c K. Wilson-Milne re deposition (.4); email M.Grube re: litigation issues (.2). | 11.30 | 7,740.50 | 35614552 |
| Lyerly, S. B. | 10/08/13 | Deposition Preparation (.2); Attend deposition (7.0); working  travel time from Toronto to New York  Deposition Prep) (4.8). | 12.00 | 8,220.00 | 35397382 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Ormand, J. L. | 10/08/13 | Multiple emails with team members re document production. | .60 | 429.00 | 35426272 |
| Ormand, J. L. | 10/08/13 | Meeting with J. Rosenthal (re preparations for day two of deposition). | .60 | 429.00 | 35426277 |
| Ormand, J. L. | 10/08/13 | Review emails re: litigation issues. | .50 | 357.50 | 35426279 |
| Ormand, J. L. | 10/08/13 | Read portions of transcript of deposition. | .80 | 572.00 | 35426280 |
| Ormand, J. L. | 10/08/13 | Deposition (day one) and travel to/from same. | 9.30 | 6,649.50 | 35426283 |
| Erickson, J. R. | 10/08/13 | Call with Goodmans, P. Connolly and Rahneva re deposition logistics coordination. | .50 | 185.00 | 35399366 |
| Erickson, J. R. | 10/08/13 | Incoming production coordination. | .50 | 185.00 | 35399402 |
| Erickson, J. R. | 10/08/13 | Extensive deposition preparation and logistics. | 5.50 | 2,035.00 | 35399417 |
| Erickson, J. R. | 10/08/13 | Deposition work product management (transcripts and exhibits) (5.0); meeting w/ d. Clarkin, P. connolly, A. Rahneva re: depo strategy (1.00). | 6.00 | 2,220.00 | 35399433 |
| Aganga-Williams | 10/08/13 | Call with I. Rozenberg regarding upcoming depositions. | .30 | 175.50 | 35390546 |
| Aganga-Williams | 10/08/13 | Research regarding litigation issues for M. Grube | .60 | 351.00 | 35400073 |
| Aganga-Williams | 10/08/13 | Team communication regarding letters rogatory | .30 | 175.50 | 35485240 |
| Aganga-Williams | 10/08/13 | Rweviewing initial report from contract review team (.6); research regarding key areas for deposition (1.7) | 2.30 | 1,345.50 | 35485349 |
| Aganga-Williams | 10/08/13 | Research for upcoming depositions. | 2.80 | 1,638.00 | 35485350 |
| McCown, A. S. | 10/08/13 | Attend and participate in Deposition | 10.00 | 5,850.00 | 35445689 |
| McCown, A. S. | 10/08/13 | Conduct deposition prep. | 1.80 | 1,053.00 | 35445692 |
| Stein, D. G. | 10/08/13 | Drafting re: litigation (letter). | 2.00 | 1,170.00 | 35439382 |
| Stein, D. G. | 10/08/13 | Meeting with contract attorney re: litigation. | .50 | 292.50 | 35439385 |
| Stein, D. G. | 10/08/13 | Review re: litigation (deposition prep). | 1.80 | 1,053.00 | 35439388 |
| Stein, D. G. | 10/08/13 | Meeting with A. M. Beisler re: litigation (deposition prep). | .50 | 292.50 | 35439399 |
| Stein, D. G. | 10/08/13 | Review re: litigation (deposition prep). | 2.50 | 1,462.50 | 35439408 |
| Stein, D. G. | 10/08/13 | Meeting with L. Schweitzer and B. Tunis re: litigation. | 1.00 | 585.00 | 35439414 |
| Stein, D. G. | 10/08/13 | Review re: litigation (deposition prep). | 2.30 | 1,345.50 | 35439425 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J. L. | 10/08/13 | Perform document review re: litigation issues (3.9) | 3.90 | 2,281.50 | 35490909 |
| Rha, W. | 10/08/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35507501 |
| Dandelet, K. A. | 10/08/13 | Reviewed deposition summaries. | .40 | 260.00 | 35397493 |
| Dandelet, K. A. | 10/08/13 | Reviewed documents and drafted deposition outline. | 5.50 | 3,575.00 | 35397515 |
| Dandelet, K. A. | 10/08/13 | Attended meeting with contract attorneys and D. Queen (by phone) re: litigation issues. | .40 | 260.00 | 35397604 |
| Grube, M. S. | 10/08/13 | Reviewed letters to Judge Gross (0.3); reviewed documents re: depo prep (3); revised binder and outline re: depo prep (3.5); t/c with L. Schweitzer re deposition (0.5) | 7.30 | 4,745.00 | 35396343 |
| Gurgel, M. G. | 10/08/13 | Deposition prep (2.9); call with Luke Streatfeild, Paul Barker, and Nathan Horst re letters rogatory (0.3); deposition prep (1.3) | 4.50 | 3,082.50 | 35396131 |
| Gurgel, M. G. | 10/08/13 | Deposition prep (7.2) | 7.20 | 4,932.00 | 35396142 |
| Kaufman, S. A. | 10/08/13 | Final oral argument prep with H. Zelbo, L. Schweitzer, E. Block (1); Prep re: same (.3); Oral argument (4.3); Preparation for deposition (.3); Preparation for deposition (.6); Team emails re: litigation issues (.4). | 6.90 | 4,485.00 | 35681332 |
| Queen, D. D. | 10/08/13 | Deposition preparation and break-out strategy discussions (1.8); deposition (4.9); review of emails (.1); call with contract attorneys on depo prep (.3); call w/ I. Rozenberg et al. on privilege issues (.4); emails on documents re: litigation issues (.5); cont'd preparation for deposition, including additional review of documents and final edits to outline before circulation (4.4). | 12.40 | 8,060.00 | 35443678 |
| Queen, D. D. | 10/08/13 | Non-working travel to Herbert Smith offices for deposition 50% of .2 or .1)); non-working travel between Herbert Smith and Cleary office (50% of .3 or .1). | .20 | 130.00 | 35443679 |
| Ryan, R. J. | 10/08/13 | Extensive document review. | 7.80 | 5,070.00 | 35633056 |
| Sherrett, J. D. | 10/08/13 | Reviewing documents for deposition (4.5); team emails re depositions (0.2). | 4.70 | 3,055.00 | 35393069 |
| Wilson-Milne, K | 10/08/13 | deposition logistics corr w travel, J Erickson and J Rosenthal (.6); deposition preparation (7.1) Call w/ E. Bussigel re: deposition (.4); draft letter re production and send to core parties (.4) | 8.50 | 5,822.50 | 35435833 |
| Cusack, N. | 10/08/13 | Extensive deposition preparation and logistics. | 10.80 | 2,160.00 | 35507326 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Murty, E. | 10/08/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35507563 |
| Bloch, A. | 10/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35509961 |
| O'Connor, R. | 10/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35504737 |
| Rahneva, A. A. | 10/08/13 | Extensive deposition review and prep  materials management (7.00) Meeting w/ D. Clarkin, P. Connolly and J. Erickson re: depo strategy (1.00) Call w/ vendor, D. Clarkin re: database issues (.50). | 8.50 | 3,145.00 | 35533813 |
| Rahneva, A. A. | 10/08/13 | Phone conference with J. Erickson, P. Connoly and J. Mighton from Goodmans LLP to discuss all-party responsibilities for exhibit sharing and organization | .50 | 185.00 | 35614446 |
| Cui, J. | 10/08/13 | Extensive electronic document review  for litigation issues. | 9.30 | 1,860.00 | 35511764 |
| Yazgan, Z. | 10/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35504744 |
| Ruiz, E. | 10/08/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35507801 |
| Lessner, K. | 10/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35507269 |
| Siegel, A. E. | 10/08/13 | Call with I. Rosenberg re: depo schedule  (.2); doc review for depo prep (7.4);  doc review for depo prep (5.1); coordinated team depo prep (.4). | 13.10 | 6,681.00 | 35449731 |
| Tunis, B. M. | 10/08/13 | Corresponded with K. Wilson Milne and E. Bussigel regarding litigation issue. | .20 | 102.00 | 35616914 |
| Tunis, B. M. | 10/08/13 | Corresponded with M. Smoler regarding preparation of binder and documents for depo. Had documents added on the same. | 1.60 | 816.00 | 35616925 |
| Tunis, B. M. | 10/08/13 | Reviewed documents for depo. | 2.50 | 1,275.00 | 35616944 |
| Tunis, B. M. | 10/08/13 | Held call with M. Decker and consultant on depo. | 1.00 | 510.00 | 35616949 |
| Tunis, B. M. | 10/08/13 | Sent email to M. Grube with key documents on litigation issue, as requested by L. Schweitzer. | .40 | 204.00 | 35616952 |
| Tunis, B. M. | 10/08/13 | Attended meeting with D. Stein and L. Schweitzer to discuss litigation issue, as requested by D. Stein (partial). | .60 | 306.00 | 35616958 |
| Tunis, B. M. | 10/08/13 | Reviewed and edited depo outline and sent the | 4.50 | 2,295.00 | 35616960 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same to M. Decker for her review. | | | |
| Xu, D. N. | 10/08/13 | Depo prep. | .30 | 153.00 | 35634664 |
| Xu, D. N. | 10/08/13 | various corr. w/ contract attorney re: litigation docs. | .40 | 204.00 | 35634674 |
| Xu, D. N. | 10/08/13 | Reviewing documents re: litigation issues (depo prep) | 5.00 | 2,550.00 | 35634686 |
| Xu, D. N. | 10/08/13 | T/c w/ I. Rozenberg re: litigation issues (depo prep) | .10 | 51.00 | 35634692 |
| Dompierre, Y. | 10/08/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35509875 |
| Forde, C. | 10/08/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35507416 |
| Beisler, J. A. | 10/08/13 | Meeting D. Stein re depo prep (.5); correspondence re letters rogatory (.5); review depo prep documents (2.5) | 3.50 | 1,785.00 | 35640285 |
| Morgan, S. | 10/08/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35510097 |
| Stone, L. | 10/08/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35507537 |
| Nassau, T. C. | 10/08/13 | Prepared deposition materials as per M. Grube (3.2). Located production correspondence as per R. Ryan (3). Prepared exhibits as per M. Grube (.5). | 6.70 | 1,775.50 | 35441672 |
| Hong, J. | 10/08/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35518355 |
| Karlik, E. | 10/08/13 | Met w/ Louis Lipner to discuss Nortel employee claims. | .90 | 387.00 | 35423903 |
| Kurland-Zang, G | 10/08/13 | Document Review/Privilege Review. | 3.10 | 1,333.00 | 35397112 |
| Olin, A. L. | 10/08/13 | Reviewed documents for privilege issues. | 3.00 | 1,290.00 | 35413111 |
| Shartsis, B. C. | 10/08/13 | Privilege document review project. (3.2) Reading depo outline and related documents to prepare for meeting. (2.1). | 5.30 | 2,279.00 | 35480781 |
| Tishler, R. E. | 10/08/13 | Reviewed documents to determine which are privileged with respect to various parties. | .50 | 215.00 | 35403331 |
| Vogeler, T. J. | 10/08/13 | Doc review re: litigation issues. | 1.80 | 774.00 | 35439909 |
| Block, E. | 10/08/13 | Prepare for and attend 3d Circuit oral argument (6.5); prepare for deposition (4). | 10.50 | 5,355.00 | 35399216 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sweeney, T. M. | 10/08/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 35416649 |
| Lashay, V. | 10/08/13 | Production data export from vendor (.8); production import to image project (.2); Custom bulk redactions across confidential endorsement from production and processing (1.8); data production extract and transfer to network servers (.2). | 3.00 | 795.00 | 35397410 |
| Lang, P. W. | 10/08/13 | ESI conversion through law program with ESI import onto network database with ESI build out with endorsements. | .50 | 112.50 | 35402987 |
| Muztaza, S. | 10/08/13 | Finalised docs to be served (4.2).  Liaised with team about  travel/logistics. Prep the trainees  for serving Witnesses today (.80).  Served witness in person (2.5).  Updated Paul Barker (0.2).  Updated and managed the shared folder (2.0).  Updated the service tracker and responded to NY team's  emails about service of Orders (1.3). | 11.00 | 3,300.00 | 35430407 |
| Schweitzer, L. | 10/09/13 | Mtg H Zelbo, J Bromley, J Rosenthal re deposition, litigation strategy & coordination (1.0). F/u mtg J Bromley re  same (0.3). Preparation for depo (4.5).  T/c H Zelbo re same (0.3).  T/c J Bromley re same (0.3).  Mtg D Xu, etc. re deposition prep (0.5). E/ms N  Forrest, J Rosenthal, J Bromley, H Zelbo re  depositions (0.5).  Core party correspondence re discovery issues (0.4).  E/ms M Gurgel, N Forrest, P Barker re  letters rogatory (0.3). | 8.10 | 8,829.00 | 35517262 |
| New York, Temp. | 10/09/13 | Copy read binder per K. Ferguson (0.5); added documents to  the Nortel Notebook (5.5); searched Decisiv for production emails per J.  Erickson (1.0); copy read depo exhibits  per K. Ferguson (1.8). | 8.80 | 2,112.00 | 35529276 |
| New York, Temp. | 10/09/13 | Updated binders and litpath per J. Erickson and P. Connolly  (4.2); page checked per K. Ferguson (.3); corrdinated binder request/copy checked per K. Dandelot (.5); copy checked binders per  T. Nassau (1.2); scanned exhibits per J.  Erickson (.2); page checked depo materials per K. Ferguson (.2); handled  printing request for S. Kaufman (.3); page  checked sumaries binder for A. Beisler (.3) | 7.30 | 1,752.00 | 35530441 |
| Khmelnitsky, A. | 10/09/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35509682 |
| Gip, Q. | 10/09/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35507451 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Yam, M. | 10/09/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35507469 |
| Kanburiyan, A. | 10/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35507690 |
| Graham, A. | 10/09/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35509987 |
| Guiha, A. | 10/09/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35509922 |
| Ng, P. | 10/09/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35510064 |
| Philippeaux, G. | 10/09/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35508804 |
| Arrick, D. | 10/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35510004 |
| Fraser, A. | 10/09/13 | Call to P.Barker regarding litigation issues. | .20 | 83.00 | 35401855 |
| Barker, P. | 10/09/13 | Co-ordinate service of letters rogatory (1.0); call with deponent (0.5); discuss with NY team (0.4); draft letter (1.5); call with Reed Smith (0.1); file new letter of request applications at High Court (8.0); discuss strategy with team re: depos (0.5). | 12.00 | 8,340.00 | 35445410 |
| Streatfeild, L. | 10/09/13 | Emails re: letters rogatory application (0.70). | .70 | 605.50 | 35524783 |
| Ricchi, L. | 10/09/13 | Prepared and delivered deposition materials per J. Ormand. | .30 | 72.00 | 35436504 |
| Ricchi, L. | 10/09/13 | Discussed service materials with J. Ormand. | .50 | 120.00 | 35436506 |
| Ricchi, L. | 10/09/13 | Communications re: scheduling and paralegal deployment to London with J. Erickson and M. Rodriguez | 1.00 | 240.00 | 35436515 |
| Ricchi, L. | 10/09/13 | Organized deposition document pickup from HSF per A. McCown and J. Ormand. | .80 | 192.00 | 35436540 |
| Ricchi, L. | 10/09/13 | Prepared deposition materials per K. Wilson-Milne. | 6.00 | 1,440.00 | 35436546 |
| Ricchi, L. | 10/09/13 | Prepared deposition materials per A. McCown. | 6.70 | 1,608.00 | 35436558 |
| Ricchi, L. | 10/09/13 | Prepared deposition materials per D. Queen. | 1.70 | 408.00 | 35436566 |
| Thompson, S. | 10/09/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35509605 |
| Zelbo, H. S. | 10/09/13 | Senior lawyer strategy meeting re: litigation issues. | 1.00 | 1,130.00 | 35640533 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 10/09/13 | Work on depositions (2.3); Meeting w/ M. Gurgel and A. Siegel re: depo (1.0). review summaries (1.0); review documents (1.0); emails (.5). | 5.80 | 6,554.00 | 35640572 |
| Bromley, J. L. | 10/09/13 | Meeting / call with I. Rozenberg on discovery issues (.70); Meeting w/ E. Bussigel, K. Dandelet re: depo (.4); deposition prep meeting with witness, E. Bussigel, Kyle Dandelet [4.00 partial]; emails E. Bussigel, K. Dandelet regarding engagement ltr (.20); emails J.  Moessner, Cleary Gottlieb team regarding discovery issues (.30); emails H. Zelbo,  L. Schweitzer, J. Rosenthal regarding privilege issues regarding depositions, and regarding staffing issues (.90); emails R.Ryan regarding production (.20);  emails H. Zelbo, M. Decker, others on  deposition prep (.60); emails Cleary Gottlieb team regarding Subpoena (.30); telephone call with Neil  Oxford (Hughes Hubbard) on depositions (.50); emails Hughes Hubbard, Goodman,  Cleary Gottlieb team, others regarding depositions (.40); strategy meeting with H. Zelbo, J. Rosenthal, L. Schweitzer re: litigation issues (1.00). | 9.50 | 10,735.00 | 35552307 |
| Rosenthal, J. A | 10/09/13 | Deposition. | 5.50 | 6,160.00 | 35435983 |
| Rosenthal, J. A | 10/09/13 | Emails regarding various discovery issues. | 1.50 | 1,680.00 | 35435987 |
| Rosenthal, J. A | 10/09/13 | Conference call with J. Bromley, L.  Schweitzer and H. Zelbo regarding discovery  issues (partial). | .80 | 896.00 | 35435989 |
| Rosenthal, J. A | 10/09/13 | Depo prep. | 8.00 | 8,960.00 | 35436000 |
| Rigel, J. | 10/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35509888 |
| Lee, G. | 10/09/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35509908 |
| Cela, D. | 10/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35508826 |
| Chen, L. | 10/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35508861 |
| Littell, J. M. | 10/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35507737 |
| Taylor, M. | 10/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35507836 |
| Stopek Karyo, J | 10/09/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35507592 |
| van Slyck, C. | 10/09/13 | Extensive electronic document review for | 13.00 | 2,600.00 | 35507773 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Zimmer, C. | 10/09/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35507676 |
| Ferguson, M. K. | 10/09/13 | Prepared materials for deposition per K. Dandelet. (5.20) | 5.20 | 1,248.00 | 35451703 |
| Segel, S. | 10/09/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35509972 |
| Wilson, T. | 10/09/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35509935 |
| Carlson, E. | 10/09/13 | Searched for letters/emails from Goodman on Decisiv per J. Erickson. | 3.00 | 720.00 | 35452528 |
| Smoler, M. | 10/09/13 | Corresponded with team regarding service list (.5). Corresponded with A. Siegel and contract attorney regarding depo prep (.5).  Page checked depo exhibits for T. Nassau (1.5). | 2.50 | 600.00 | 35449816 |
| Ortega Soffia, | 10/09/13 | Reviewing depo materials (1.0); Attending internal meeting w/ B. Shartsis, A. Olin and D. Stein re: same (1.0). | 2.00 | 770.00 | 35435307 |
| Acosta, A. | 10/09/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35507638 |
| McLaren, J. M. | 10/09/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35507864 |
| Sanson, D. S. | 10/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35508582 |
| Iarrapino, M. S | 10/09/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35507753 |
| Lewis, E. | 10/09/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35510054 |
| Knopp, I. | 10/09/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35510075 |
| Lerner, Y. N. | 10/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35510032 |
| Oladapo, O. | 10/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35510016 |
| Hassan, K. | 10/09/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35504759 |
| Fox, L. | 10/09/13 | Assisting S Muztaza with the completion of application bundles for filing at court. | 5.50 | 1,650.00 | 35398848 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ayyar, A. | 10/09/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35507482 |
| Hur, J. | 10/09/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35508651 |
| Jackson, J. | 10/09/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35507722 |
| Forrest, N. P. | 10/09/13 | attending deposition. | 5.00 | 4,350.00 | 35416818 |
| Forrest, N. P. | 10/09/13 | Deposition preparation (4.0); meeting w/ D. Queen re: deposition (1.0). | 5.00 | 4,350.00 | 35416825 |
| Hong, H. S. | 10/09/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35507262 |
| Barreto, B. | 10/09/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35507442 |
| De Lemos, D. | 10/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35507405 |
| Moessner, J. M. | 10/09/13 | Review email correspondence regarding letters rogatory and letters to court. | .50 | 367.50 | 35489553 |
| Moessner, J. M. | 10/09/13 | Revise interview memo. | 1.30 | 955.50 | 35508129 |
| Moessner, J. M. | 10/09/13 | Prepare for deposition. | 10.00 | 7,350.00 | 35508145 |
| Khym, H. | 10/09/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35507549 |
| Devaney, A. | 10/09/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35507625 |
| Decker, M. A. | 10/09/13 | depo prep (including working travel  time NY-Toronto). | 8.00 | 5,800.00 | 35623596 |
| Decker, M. A. | 10/09/13 | Non-working travel time NY-Toronto (50% of 1.6 or .8). | .80 | 580.00 | 35623652 |
| Goodman, C. M. | 10/09/13 | Reviewing past deposition materials (1.4 hours); reviewing regulations re: litigation issues (1.1 hours). | 2.50 | 1,812.50 | 35412502 |
| Cavanagh, J. | 10/09/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35507579 |
| Luft, A. E. | 10/09/13 | Work on Outline re: litigation issues. | .50 | 467.50 | 35416829 |
| Luft, A. E. | 10/09/13 | Meet with Shira Kaufman re: litigation issues. | .80 | 748.00 | 35416836 |
| Luft, A. E. | 10/09/13 | Edit depo outline. | 1.30 | 1,215.50 | 35416840 |
| Clarkin, D. A. | 10/09/13 | Work on privilege issues and related communications with S. Reents and I.  Rozenberg | 2.50 | 925.00 | 35474620 |

MATTER: 17650-039  ALLOCATION/
                                                             CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (2.0); Meeting w/ S. Reents re: same (.5). | | | |
| Clarkin, D. A. | 10/09/13 | Document review and database management (4.00). Meetings w/ J. Erickson and P. Connolly re: depo prep (1.00). | 5.00 | 1,850.00 | 35474638 |
| Clarkin, D. A. | 10/09/13 | Coordinate production with Practice Support, Robert Ryan and vendor. | 1.00 | 370.00 | 35474643 |
| Connolly, P. K. | 10/09/13 | Meetings with Erickson, Clarkin re: litigation issues. | 1.00 | 370.00 | 35491715 |
| Connolly, P. K. | 10/09/13 | Review correspondence and protocols re: doc review | 2.50 | 925.00 | 35491720 |
| Connolly, P. K. | 10/09/13 | Deposition work product management (transcripts and exhibits). | 3.90 | 1,443.00 | 35521924 |
| Connolly, P. K. | 10/09/13 | Confer with Clarkin and practice support regarding document production. | 1.40 | 518.00 | 35521935 |
| Rozenberg, I. | 10/09/13 | Misc managerial tasks re: litigation issues (1.10); coordinate with team re depositions (3.00); work on document review issues (1.90); Meeting/call w/ J. Bromley on discovery issues (.70); Meeting w/ N. Horst re: document searches (.50); Meeting w/ S. Kaufman re: deposition (.40); Meeting w/ D. Xu re: deposition (.90). | 8.50 | 7,395.00 | 35416148 |
| Hurley, R. | 10/09/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35507661 |
| Reents, S. B. | 10/09/13 | Meeting with D. Clarkin re: priv searches. | .50 | 362.50 | 35489719 |
| Ghirardi, L. | 10/09/13 | Extensive electronic review for litigation issues. | 13.00 | 2,600.00 | 35507342 |
| Bussigel, E. A. | 10/09/13 | Reviewing documents for deposition and emails re same (1.5); meeting J.Bromley, K.Dandelet re documents (.4); witness prep with J.Bromley, K.Dandelet (5.2 partial); t/c Milbank re depo (.2); | 7.30 | 5,000.50 | 35615020 |
| Horst, N. T. | 10/09/13 | Correspondence and document searches regarding deposition (1.5) and meeting with I. Rozenberg re same (.5); correspondence regarding protective order (.9); correspondence regarding engagement letter (.2); review of deposition outline (.7); search for documents and information on deponent (1.3); drafting background information outline and questioning template for deponent (1.5) | 6.60 | 4,521.00 | 35619896 |
| Lyerly, S. B. | 10/09/13 | Deposition Prep. | 7.00 | 4,795.00 | 35427380 |
| Ormand, J. L. | 10/09/13 | Deposition (day two). | 5.50 | 3,932.50 | 35426287 |

MATTER: 17650-039  ALLOCATION/
                                                    CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ormand, J. L. | 10/09/13 | Review deposition transcript for errata. | 2.20 | 1,573.00 | 35426296 |
| Erickson, J. R. | 10/09/13 | Document review and research re litigation issues. | 1.00 | 370.00 | 35439376 |
| Erickson, J. R. | 10/09/13 | Incoming production coordination. | .50 | 185.00 | 35439380 |
| Erickson, J. R. | 10/09/13 | Extensive deposition preparation and logistics. | 4.00 | 1,480.00 | 35439384 |
| Erickson, J. R. | 10/09/13 | Deposition work product management (transcripts and exhibits). | 4.00 | 1,480.00 | 35439387 |
| Erickson, J. R. | 10/09/13 | Extensive deposition review and prep materials management (2.00); Meetings w/ D. Clarkin and P. Connolly re: depo prep (1.00). | 3.00 | 1,110.00 | 35439390 |
| Aganga-Williams | 10/09/13 | Research regarding subpoena. | 1.60 | 936.00 | 35396596 |
| Aganga-Williams | 10/09/13 | Research regarding litigation issues for M. Grube | .30 | 175.50 | 35397596 |
| Aganga-Williams | 10/09/13 | Call with I. Rozenberg regarding trial witnesses | .10 | 58.50 | 35399625 |
| Aganga-Williams | 10/09/13 | Revising deponent list | .30 | 175.50 | 35399626 |
| Aganga-Williams | 10/09/13 | Team communication regarding letters rogatory | .90 | 526.50 | 35400924 |
| Aganga-Williams | 10/09/13 | Reviewing documents for circulation with retained professional. | 4.30 | 2,515.50 | 35411857 |
| McCown, A. S. | 10/09/13 | Attend and participate in Deposition | 6.00 | 3,510.00 | 35445694 |
| McCown, A. S. | 10/09/13 | Conduct deposition prep | 7.00 | 4,095.00 | 35445702 |
| McCown, A. S. | 10/09/13 | Conduct follow-up research from Deposition. | 1.20 | 702.00 | 35445707 |
| Stein, D. G. | 10/09/13 | Review re: litigation (deposition prep). | 1.20 | 702.00 | 35439429 |
| Stein, D. G. | 10/09/13 | Meeting with A. Olin, J. Ortega Soffia and B. Sharstis re: litigation(depo transcripts). | 1.00 | 585.00 | 35439444 |
| Stein, D. G. | 10/09/13 | Review re: litigation (deposition prep). | 2.00 | 1,170.00 | 35439450 |
| Stein, D. G. | 10/09/13 | Meeting with C. Eskenazi and B. Sharstis re: litigation (depo transcripts). | .50 | 292.50 | 35439460 |
| Stein, D. G. | 10/09/13 | Review re: litigation (deposition prep). | 1.50 | 877.50 | 35439469 |
| Stein, D. G. | 10/09/13 | Meeting with contract attorneys re: litigation (deposition prep). | 1.00 | 585.00 | 35439575 |
| Stein, D. G. | 10/09/13 | Review re: litigation (deposition prep). | .50 | 292.50 | 35439716 |
| Stein, D. G. | 10/09/13 | Meeting with S. Kaufman re: litigation (depo prep). | .50 | 292.50 | 35439729 |
| Uziel, J. L. | 10/09/13 | Perform document review re: litigation issues (1.6) | 1.60 | 936.00 | 35490957 |

MATTER: 17650-039  ALLOCATION/
                                                        CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rha, W. | 10/09/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35507502 |
| Dandelet, K. A. | 10/09/13 | Reviewed deposition summaries. | .60 | 390.00 | 35420105 |
| Dandelet, K. A. | 10/09/13 | Met with E. Bussigel and J. Bromley re: litigation issues (.4); attended deposition prep  session with witness, J. Bromley and E. Bussigel (7.6). | 8.00 | 5,200.00 | 35420117 |
| Dandelet, K. A. | 10/09/13 | Prepared for deposition. | 1.10 | 715.00 | 35420130 |
| Grube, M. S. | 10/09/13 | reviewed depo documents (3.5); revised binder/outline (3); prepared depo exhibits (.5) | 7.00 | 4,550.00 | 35443552 |
| Gurgel, M. G. | 10/09/13 | Deposition preparation (8.4); Meeting w/ H. Zelbo and A. Siegel re: deposition (1.0); deposition preparation (0.5) | 9.90 | 6,781.50 | 35420114 |
| Gurgel, M. G. | 10/09/13 | Worked on letters rogatory (0.4); deposition prep (0.5) | .90 | 616.50 | 35420122 |
| Gurgel, M. G. | 10/09/13 | Worked on document requests for letter  rogatory (0.8); worked on response for  discovery dispute (0.7) | 1.50 | 1,027.50 | 35420145 |
| Kaufman, S. A. | 10/09/13 | Meet with A. Luft to discuss updates to memo re: litigation issues (.8); Updating same per  edits from A. Luft and circulating to team  (1.2); Review deposition  materials (3); Meet with I. Rozenberg to discuss depo (.4); Emails with contract attorneys and D. Stein regarding depo prep (.3); Meet with D. Stein to  discuss depositions (.5); Team emails (.3). | 6.50 | 4,225.00 | 35616994 |
| Queen, D. D. | 10/09/13 | Preparation of depo summary (1.7);  assisting J. Moessner in preparation of deposition (1.3), discussions w/ J. Moessner on  privilege issues and emails with I. Rozenberg et al. on same (.4); research on issues discussed in interview (.2); meeting w/ N. Forrest on depo outline (1.0); incorporation of N. Forrest comments and circulating outline  (.7); preparation of depo documents (.5); preparation for interview (3.9). | 9.70 | 6,305.00 | 35443681 |
| Ryan, R. J. | 10/09/13 | Extensive document review re: litigation issues. | 8.20 | 5,330.00 | 35633091 |
| Sherrett, J. D. | 10/09/13 | Reviewing documents for deposition (6.0);  attn to team emails (0.2). | 6.20 | 4,030.00 | 35411815 |
| Wilson-Milne, K | 10/09/13 | Review deposition summaries and transcripts  (2); corr w logistics team and J Rosenthal re boston depositions (.4); corr w D  Clarkin, I Rosenberg re production of  documents and sending production of same  (.5); deposition preparation (5) | 7.90 | 5,411.50 | 35435651 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 10/09/13 | Search Decisiv for relevant discovery emails per J. Erickson (2.0); Search for appropriate updated service list (0.2); Add filings and relevant correspondence to notebook (5.0). | 7.20 | 1,908.00 | 35451472 |
| Cusack, N. | 10/09/13 | Extensive deposition preparation and logistics. | 11.00 | 2,200.00 | 35507327 |
| Murty, E. | 10/09/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35507564 |
| Bloch, A. | 10/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35509962 |
| O'Connor, R. | 10/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35504738 |
| Rahneva, A. A. | 10/09/13 | Extensive deposition review and prep materials management. | 2.50 | 925.00 | 35533814 |
| Cui, J. | 10/09/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35511838 |
| Yazgan, Z. | 10/09/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35504745 |
| Ruiz, E. | 10/09/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35507802 |
| Lessner, K. | 10/09/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35507270 |
| Siegel, A. E. | 10/09/13 | Call with D. Xu re: depo prep (.1); drafted and depo summary (.4; doc review for depo prep (.5); doc review for depo prep (.9); meeting with H. Zelbo and M. Gurgel re: depo (1.0); drafted depo outline (7.9); coordinated creation of binders for depo (.6). | 11.40 | 5,814.00 | 35449773 |
| Tunis, B. M. | 10/09/13 | Corresponded with L. Ghirardi regarding research for document for depo and reviewed document found on the same. | .40 | 204.00 | 35432487 |
| Tunis, B. M. | 10/09/13 | Corresponded with M. Smoler regarding depo prep and finished preparing for the same. | 1.70 | 867.00 | 35432584 |
| Tunis, B. M. | 10/09/13 | Reviewed documents regarding depo prep as requested by M. Decker. | 2.40 | 1,224.00 | 35432592 |
| Tunis, B. M. | 10/09/13 | Non-working travel to Toronto for depo (50% of 2.6 or 1.3). | 1.30 | 663.00 | 35432613 |
| Tunis, B. M. | 10/09/13 | Went to Torys office in Toronto to work on depo prep, as requested by M. Decker. Corresponded with her regarding the same. | 3.10 | 1,581.00 | 35432638 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. N. | 10/09/13 | Meeting w/ I. Rozenberg re: litigation issues (depo prep) | .90 | 459.00 | 35432604 |
| Xu, D. N. | 10/09/13 | T/c/ w/ A. Siegel re: litigation issues (depo prep) | .10 | 51.00 | 35432606 |
| Xu, D. N. | 10/09/13 | T/c/ w/ A. Beisler re: litigation issues (depo prep) | .10 | 51.00 | 35432610 |
| Xu, D. N. | 10/09/13 | Various corr. w/ Canadian co-counsel re: litigation issues (depo prep) | .30 | 153.00 | 35432616 |
| Xu, D. N. | 10/09/13 | Document review for deposition prep (7.00). Meeting w/ L. Schweitzer re: deposition prep (.50). | 7.50 | 3,825.00 | 35432624 |
| Dompierre, Y. | 10/09/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35509876 |
| Forde, C. | 10/09/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35507417 |
| Beisler, J. A. | 10/09/13 | depo prep (4.3); depo prep (.7) | 5.00 | 2,550.00 | 35640130 |
| Morgan, S. | 10/09/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35510099 |
| Stone, L. | 10/09/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35507538 |
| Nassau, T. C. | 10/09/13 | Prepared letter for service to core parties as per K. Wilson-Milne (.5). Prepared deposition exhibits as per M. Grube (3.5). Prepared excerpts of documents as per M. Grube (1). Assisted S. Kaufman locate docs in database (.2). | 5.20 | 1,378.00 | 35443608 |
| Hong, J. | 10/09/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35518356 |
| Olin, A. L. | 10/09/13 | Met with D.Stein, J. Ortega Soffia, B. Shartis to discuss new project re: litigation issues (1), reviewed documents re: same (2.5), reviewed documents for privilege issues (2). | 5.50 | 2,365.00 | 35427432 |
| Shartsis, B. C. | 10/09/13 | Meeting w/ D. Stein, A. Olin and J Ortega Soffia to discuss deposition (1.0. Reading deposition summaries, & other depo prep (3.3). Meeting w/ D. Stein and C. Eskenazi re: depo transcripts (.5). Doc review re: litigation issues (.7). | 5.50 | 2,365.00 | 35480764 |
| Block, E. | 10/09/13 | Prepare for upcoming deposition. | 9.50 | 4,845.00 | 35458465 |
| Eskenazi, C. L. | 10/09/13 | Load deposition transcripts and video into software tool (2.0); Meeting w/ D. Stein and B. Shartsis re: depo transcripts (.50); test deposition streaming (.50). | 3.00 | 825.00 | 35605716 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sweeney, T. M. | 10/09/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35434535 |
| Lashay, V. | 10/09/13 | Livestream testing for Nortel depositions (.5); production ata  download from hosting vendor ftp (.2); redactions and re-application of  new confidential endorsement (1.0); Production data image build (.7); Production  image batch scripting to overwrite original production images (.3) | 2.70 | 715.50 | 35405014 |
| Kelly, J. | 10/09/13 | Review letter re deponent and Paul Barker discussion re same. Numerous  exchanges amongst team about approach, and court hearing (1.2). Discussions Paul Barker re: same. Reviewing and signing witness evidence for  four further letters rogatory (0.3). Discussions  re witnesses who would attend deposition (0.4) | 1.90 | 2,261.00 | 35403021 |
| Muztaza, S. | 10/09/13 | Read emails from NY team about witnesses (0.5). Compiled the exhibits cited for  application on notice; Comms re: doc production & examination of  witnesses.  Paginated original documents (6.0). Made printing arrangements/spines/cover pages (0.5).  Confirmed with FPS about timeline and process about application on notice (1.0).  Drafted cover letter to FPS (0.5).  Responded to Paul's emails re: litigation issues (0.5).  Requested court fee from Accounts.  Submitted applications to the Court (1.5).  Liaised  with night staff about scanning and uploading submissions unto shared folder.  Updated P. Barker (0.5).  Briefed by P. Barker about call with Counsel; Ben (0.5). Responded to NY team's emails and upadted service tracker in line with NY Notice of  Service via Anne Marie Beisler (NY) (1.0).  Arranged logistics prep for boxes of depo.  doc to be collected from HS with Reception (0.5). | 13.00 | 3,900.00 | 35430450 |
| Rodriguez, M. B | 10/10/13 | Discussed staffing with L. Ricchi and  N. Cusack; conference with M. Smoler and K.  Ferguson re: London and organized same. | .50 | 160.00 | 35542033 |
| New York, Temp. | 10/10/13 | Added documents to Nortel Notebook (4.2); organized Nortel Notebook per J. Kim (1.3; duplicated deponent exhibits per N. Vedananda (0.2); scanned and printed  exhibits per K. Ferguson (0.5); assisted K.  Ferguson print and copy check outline per S. Kaufman (0.8);  copy read exhibits per M. Smoler  (1.5). | 8.50 | 2,040.00 | 35529468 |
| New York, Temp. | 10/10/13 | Updated, indexed, copy checked binders per J. Erickson (2.5); copy checked docs per K. Ferguson for depo (.3); copy checked depo docs per M. Smoler (.7);  updated litpath per T. Nassau | 3.80 | 912.00 | 35530544 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3). | | | |
| Khmelnitsky, A. | 10/10/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35509683 |
| Gip, Q. | 10/10/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35507452 |
| Yam, M. | 10/10/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35507470 |
| Kanburiyan, A. | 10/10/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35507692 |
| Graham, A. | 10/10/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35509988 |
| Guiha, A. | 10/10/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35509923 |
| Ng, P. | 10/10/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35510065 |
| Philippeaux, G. | 10/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35508805 |
| Arrick, D. | 10/10/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35510005 |
| Barker, P. | 10/10/13 | Serve new letters rogatory applications (8.5); discuss applications with Ben Valentin (0.5); liaise with NY office regarding finalising consent order (1.0). | 10.00 | 6,950.00 | 35445403 |
| Streatfeild, L. | 10/10/13 | Emails on letters rogatory applications  (0.50). | .50 | 432.50 | 35524787 |
| Ricchi, L. | 10/10/13 | Transported and prepared deposition materials to HSF per A. McCown  and D. Queen. | 2.70 | 648.00 | 35436677 |
| Ricchi, L. | 10/10/13 | Attended deposition per J. Rosenthal. | 2.50 | 600.00 | 35436678 |
| Ricchi, L. | 10/10/13 | Prepared deposition materials and  binder per K. Wilson-Milne. | 8.00 | 1,920.00 | 35436684 |
| Ricchi, L. | 10/10/13 | Prepared deposition materials per J.  Rosenthal. | 1.80 | 432.00 | 35436711 |
| Thompson, S. | 10/10/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35509606 |
| Zelbo, H. S. | 10/10/13 | Prepare for depositions (6.6); Meeting w/ C. Goodman, M. Gurgel and W. McRae re: litigation issue (2.2). | 8.80 | 9,944.00 | 35640615 |
| Zelbo, H. S. | 10/10/13 | Emails on discovery issues. | .50 | 565.00 | 35640665 |
| Zelbo, H. S. | 10/10/13 | Review Gross order; emails re: same. | .50 | 565.00 | 35640675 |

MATTER: 17650-039  ALLOCATION/
                                                            CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 10/10/13 | Prep for deposition (1.5); Attend deposition with E. Bussigel,  Akin, others (5.5); emails regarding same  (.30); telephone call J. Rosenthal on litigation issues (.30); telephone call H.  Zelbo regarding same (.20); Conference call  with I. Rozenberg, H. Zelbo, L. Schweitzer,  J. Rosenthal regarding Privilege  Documents (.80); emails J. Rosenthal, H.  Zelbo, Cleary Gottlieb team regarding deposition issues (.60); review IP issues (1.00); emails J. Rosenthal, H. Zelbo, L. Schweitzer, I. Rozenberg regarding correspondence on documents, witnesses and other discovery issues (.70) | 10.90 | 12,317.00 | 35552384 |
| Rosenthal, J. A | 10/10/13 | Attend deposition. | 9.00 | 10,080.00 | 35436033 |
| Rosenthal, J. A | 10/10/13 | Reviewed court order regarding witnesses and numerous emails regarding same. | .70 | 784.00 | 35436039 |
| Rosenthal, J. A | 10/10/13 | Emails with F. Tabatabai and telephone calls  with J. Bromley and I. Rozenberg and related emails regarding joint privilege documents. | 1.00 | 1,120.00 | 35436043 |
| Rosenthal, J. A | 10/10/13 | Emails regarding various discovery issues. | 3.00 | 3,360.00 | 35436050 |
| Rosenthal, J. A | 10/10/13 | Reviewed deposition summaries. | .30 | 336.00 | 35436052 |
| Rosenthal, J. A | 10/10/13 | Telephone call with J. Bromley and L. Schweitzer regarding deposition and  emails regarding same. | .50 | 560.00 | 35436070 |
| Schweitzer, L. | 10/10/13 | J Rosenthal, etc. e/ms re pending depos  (0.3). Mtg M Grube re depo prep (1.5.  Non-working travel from Newark to Nashville (50% of 4 or 2).  E/ms N Forrest, J Bromley, H Zelbo, E Block re depo coordination issues (0.5). Prepare for deposition prep session (1.9). Deposition prep session w/ deponent (5.5).  D Abbott e/ms re court letter (0.1).  M Gurgel, etc. e/ms re letters rogatory (0.2). | 12.00 | 13,080.00 | 35519392 |
| Rigel, J. | 10/10/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35509889 |
| Lee, G. | 10/10/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35509909 |
| Cela, D. | 10/10/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35508827 |
| Chen, L. | 10/10/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35508862 |
| Littell, J. M. | 10/10/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35507738 |
| Taylor, M. | 10/10/13 | Extensive electronic document review for | 12.00 | 2,400.00 | 35507837 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Stopek Karyo, J | 10/10/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35507593 |
| van Slyck, C. | 10/10/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35507775 |
| Zimmer, C. | 10/10/13 | Extensive electronic document review for litigation issues. | 11.70 | 2,340.00 | 35507677 |
| Ferguson, M. K. | 10/10/13 | Organized litpath for deposition per D. Stein. (2.50) Prepared materials for deposition per K. Dandelet. (3.00) | 5.50 | 1,320.00 | 35451726 |
| Segel, S. | 10/10/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35509973 |
| Wilson, T. | 10/10/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35509936 |
| Smoler, M. | 10/10/13 | Prepared exhibits for deposition  and sent via fedex to Toronto. | 6.50 | 1,560.00 | 35449527 |
| Ortega Soffia, | 10/10/13 | Depo prep. | .50 | 192.50 | 35435423 |
| Acosta, A. | 10/10/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35507639 |
| McLaren, J. M. | 10/10/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35507866 |
| Sanson, D. S. | 10/10/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35508583 |
| Iarrapino, M. S | 10/10/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35507754 |
| Lewis, E. | 10/10/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35510055 |
| Knopp, I. | 10/10/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35510076 |
| Lerner, Y. N. | 10/10/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35510033 |
| Oladapo, O. | 10/10/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35510017 |
| Hur, J. | 10/10/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35508652 |
| Herrington, D. | 10/10/13 | Review of lit doc and preparation of notes re same. | 1.50 | 1,402.50 | 35636517 |
| Forrest, N. P. | 10/10/13 | Attend deposition (8.0); various  emails re letters rogatory and other  discovery disputes (1.0); read | 10.00 | 8,700.00 | 35454434 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | new discovery order and various emails re same (1.0) | | | |
| Hong, H. S. | 10/10/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35507263 |
| Barreto, B. | 10/10/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35507443 |
| De Lemos, D. | 10/10/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35507406 |
| Moessner, J. M. | 10/10/13 | Deposition. | 11.00 | 8,085.00 | 35509732 |
| Khym, H. | 10/10/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35507550 |
| Devaney, A. | 10/10/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35507626 |
| Decker, M. A. | 10/10/13 | Depo. | 9.00 | 6,525.00 | 35624157 |
| Decker, M. A. | 10/10/13 | Depo prep. | 1.00 | 725.00 | 35629026 |
| Decker, M. A. | 10/10/13 | Non-working travel Time Toronto-NY (50% of 4 or 2). | 2.00 | 1,450.00 | 35629077 |
| Goodman, C. M. | 10/10/13 | meeting w/ H. Zelbo, W. McRae, M. Gurgel re: litigation issues (2.2 hours); prep for meeting (1 hour); drafting memo re: litigation issues (2.5 hours). | 5.70 | 4,132.50 | 35455375 |
| Cavanagh, J. | 10/10/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35507580 |
| Luft, A. E. | 10/10/13 | Correspondence re: litigation issues . | .50 | 467.50 | 35432557 |
| Clarkin, D. A. | 10/10/13 | Document review and database management. | 6.30 | 2,331.00 | 35474681 |
| Clarkin, D. A. | 10/10/13 | Meeting with S. Reents re: privilege issues. | .50 | 185.00 | 35474685 |
| Connolly, P. K. | 10/10/13 | Review correspondence and training binder. | 2.50 | 925.00 | 35491745 |
| Connolly, P. K. | 10/10/13 | Coordinate assembly, QC review, and distribution to core parties and co-counsel of deposition exhibits held in New York (4.0) and confer with court reporter regarding exhibits (0.2). | 4.20 | 1,554.00 | 35522112 |
| Connolly, P. K. | 10/10/13 | Confer with Erickson and review protocols to be used in deposition preparation. | 3.10 | 1,147.00 | 35522120 |
| Rozenberg, I. | 10/10/13 | Misc managerial tasks re: litigation issues (2.00); work on document review project re: litigation issues (4.00); assist associates with deposition prep (1.00). | 7.00 | 6,090.00 | 35432904 |

MATTER:  17650-039  ALLOCATION/
                                                                      CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Hurley, R. | 10/10/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35507662 |
| Reents, S. B. | 10/10/13 | Meeting with D. Clarkin re: priv review. | .50 | 362.50 | 35490592 |
| Ghirardi, L. | 10/10/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35507343 |
| Bussigel, E. A. | 10/10/13 | Prep for deposition (.7); deposition w/ J. Bromley (5.5); meeting K.Wilson-Milne, B.Lyerly re IP issues (.4 partial); reviewing summary (.2) | 6.80 | 4,658.00 | 35615022 |
| Lyerly, S. B. | 10/10/13 | Deposition Preparation (7.3);  Deposition prep (1.0); meeting  with K. Wilson-Milne and E. Bussigel (re: witnesses) (.8). | 9.10 | 6,233.50 | 35432494 |
| Ormand, J. L. | 10/10/13 | Deposition logistics planning. | .10 | 71.50 | 35440223 |
| Ormand, J. L. | 10/10/13 | Call with J. Sherret re depositions. | .40 | 286.00 | 35440238 |
| Ormand, J. L. | 10/10/13 | Correspondence with team members re letters rogatory. | .20 | 143.00 | 35440291 |
| Ormand, J. L. | 10/10/13 | Call with A. Siegel (re deposition  preparations). | .30 | 214.50 | 35440324 |
| Ormand, J. L. | 10/10/13 | Document review (deposition documents). | 1.30 | 929.50 | 35440371 |
| Erickson, J. R. | 10/10/13 | Extensive deposition preparation and logistics. | 3.00 | 1,110.00 | 35439318 |
| Erickson, J. R. | 10/10/13 | Deposition work product management (transcripts and exhibits). | 4.00 | 1,480.00 | 35439320 |
| Erickson, J. R. | 10/10/13 | Deposition hosting logistics coordination. | 3.00 | 1,110.00 | 35439326 |
| Erickson, J. R. | 10/10/13 | Extensive deposition review and prep  materials management. | 2.00 | 740.00 | 35439333 |
| Aganga-Williams | 10/10/13 | Reviewing documents for circulation to professional. | 2.30 | 1,345.50 | 35423003 |
| Aganga-Williams | 10/10/13 | Preparation for deposition | 2.90 | 1,696.50 | 35425892 |
| McCown, A. S. | 10/10/13 | Attend and participate in Deposition | 9.50 | 5,557.50 | 35445709 |
| Stein, D. G. | 10/10/13 | Review re: litigation (deposition re: deposition prep). | 7.00 | 4,095.00 | 35601542 |
| Stein, D. G. | 10/10/13 | Comms w/team re: depositions. | 1.00 | 585.00 | 35601561 |
| Rha, W. | 10/10/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35507503 |
| Dandelet, K. A. | 10/10/13 | Prepared for (1.2) attended deposition (5.5). | 6.70 | 4,355.00 | 35430696 |
| Dandelet, K. A. | 10/10/13 | Reviewed transcript and evidence from deposition and drafted  deposition summary. | 4.10 | 2,665.00 | 35430799 |

**MATTER: 17650-039  ALLOCATION/**
                                                                        **CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Grube, M. S. | 10/10/13 | Reviewing documents while traveling from NYC to Nashville (2); non-working travel from NYC to Nashville ( 50% of 2.7 or 1.3); deposition prep session w/deponent (5.5); meeting with L. Schweitzer prior to deposition prep session (1.5); prepared exhibits for deposition (0.5); reviewed exhibits (0.5) | 11.30 | 7,345.00 | 35443550 |
| Gurgel, M. G. | 10/10/13 | Deposition preparations (6.7); Meeting w/ W. McRae, C. Goodman and H. Zelbo re: deposition issue (2.2). | 8.90 | 6,096.50 | 35435494 |
| Gurgel, M. G. | 10/10/13 | Deposition preparations (4.5). | 4.50 | 3,082.50 | 35435516 |
| Kaufman, S. A. | 10/10/13 | Deposition prep (4.1); Summarizing analysis findings for Torys (1); Assisting M. Gurgel, H. Zelbo and Andrew Gray re: memo for deposition (.8); Team emails (.3). | 6.20 | 4,030.00 | 35681334 |
| Queen, D. D. | 10/10/13 | Review of emails (.2); attend deposition and break-out strategy sessions, including various discussions with N. Forrest, counsel for UCC and bondholders (7.9). | 8.10 | 5,265.00 | 35443683 |
| Queen, D. D. | 10/10/13 | Non-working travel to and from Herbert Smith offices for depo (50% of .4 or .2). | .20 | 130.00 | 35443684 |
| Ryan, R. J. | 10/10/13 | Extensive document review (4.50); attention to production issues (3.50); Conf w/ D. Xu and contract attorney re: deposition prep (.50). | 8.50 | 5,525.00 | 35633117 |
| Sherrett, J. D. | 10/10/13 | Reviewing documents for deposition and comms with team re same (7.5); call w/ J. Ormand re same (0.4). | 7.90 | 5,135.00 | 35425932 |
| Wilson-Milne, K | 10/10/13 | Deposition preparation (6); corr w E Bussigel and B Lyerly re same (.2); Meeting w/ E. Bussigel and B. Lyerly re: IP issues (.8); review deposition summaries and exhibits (1) | 8.00 | 5,480.00 | 35636957 |
| Kim, J. | 10/10/13 | Corr. with S. Kaufman re notebook access (0.1); Assist M. Smoler with depo material preparation for fedex (2.8); Notebook relevant correspondence and filings (4.9). | 7.80 | 2,067.00 | 35451489 |
| Cusack, N. | 10/10/13 | Extensive deposition preparation and logistics. | 10.30 | 2,060.00 | 35507328 |
| Murty, E. | 10/10/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35507565 |
| Bloch, A. | 10/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35509963 |
| O'Connor, R. | 10/10/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35504739 |

**MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 10/10/13 | Extensive deposition review and prep  materials management. | 2.30 | 851.00 | 35533815 |
| Cui, J. | 10/10/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35511839 |
| Yazgan, Z. | 10/10/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35504747 |
| Ruiz, E. | 10/10/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35507804 |
| Lessner, K. | 10/10/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35507271 |
| Siegel, A. E. | 10/10/13 | Drafted deposition outline (9.2); depo prep with M. Gurzel and H. Zelbo (4.8); call with J.  Ormand re: depo prep (.3). | 14.30 | 7,293.00 | 35450027 |
| Tunis, B. M. | 10/10/13 | Attended deposition with M. Decker. | 9.00 | 4,590.00 | 35432758 |
| Tunis, B. M. | 10/10/13 | Prepared for deposition as requested  by M. Decker. | .70 | 357.00 | 35432810 |
| Tunis, B. M. | 10/10/13 | Non-working tavel back to NY from (50% of 2.6 or 1.3). | 1.30 | 663.00 | 35432846 |
| Xu, D. N. | 10/10/13 | Attend deposition. | 7.50 | 3,825.00 | 35432635 |
| Xu, D. N. | 10/10/13 | T/c meeting w/ contract attorney and R. Ryan  re: litigation issues (deposition  preparation) | .50 | 255.00 | 35432660 |
| Xu, D. N. | 10/10/13 | T/c w/ A. Beisley re: litigation issues  (deposition preparation) | .30 | 153.00 | 35432697 |
| Xu, D. N. | 10/10/13 | T/c w/ D. Stein re: litigation issues  (deposition preparation | .20 | 102.00 | 35432700 |
| Xu, D. N. | 10/10/13 | Drafting document re : litigation issues  (depo outline) | 4.00 | 2,040.00 | 35432703 |
| Xu, D. N. | 10/10/13 | Drafting document re: litigation issues  (deposition summary) | 2.00 | 1,020.00 | 35432713 |
| Dompierre, Y. | 10/10/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35509877 |
| Forde, C. | 10/10/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35507418 |
| Beisler, J. A. | 10/10/13 | Depo prep (5.7); correspondence re  letters rogatory (.8) | 6.50 | 3,315.00 | 35640413 |
| Morgan, S. | 10/10/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35510100 |

MATTER: 17650-039  ALLOCATION/
                                                                                    CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, L. | 10/10/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35507539 |
| Nassau, T. C. | 10/10/13 | Assisted S. Kaufman locate witness  designations in database (.2). Assisted M.  Smoler prepare deposition  exhibits as per M. Gurgel (1.5).Uploaded materials to electronic database as per I.  Rozenberg (1). Prepared deposition materials as per K. Wilson-Milne  (3.8). Distributed exhibits to  co-counsel as per J. Erickson (.5). Assisted E. Block prepare deposition materials  (.3). Prepared depo materials as per  D. Stein (1.2) | 8.50 | 2,252.50 | 35443614 |
| Hong, J. | 10/10/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35518357 |
| Olin, A. L. | 10/10/13 | Worked on deposition summaries and citations. | 6.00 | 2,580.00 | 35442095 |
| Shartsis, B. C. | 10/10/13 | Privilege doc review. (4.1). Reviewing materials for deposition project (2.7). | 6.80 | 2,924.00 | 35481233 |
| Wu, M. | 10/10/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35511355 |
| Block, E. | 10/10/13 | Prepare for upcoming deposition. | 11.00 | 5,610.00 | 35458472 |
| Sweeney, T. M. | 10/10/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35434751 |
| Lashay, V. | 10/10/13 | Nortel multi deposition technical support  (1.0); data export to network servers  (.3) | 1.30 | 344.50 | 35630949 |
| Lang, P. W. | 10/10/13 | ESI batch processing with ESI build out with endorsements. | .80 | 180.00 | 35459513 |
| Lang, P. W. | 10/10/13 | ESI batch processing with ESI build out with endorsements. | 1.70 | 382.50 | 35459593 |
| Kelly, J. | 10/10/13 | Review of correspondence and disucssions Paul Barker re latests LRs | .90 | 1,071.00 | 35436328 |
| Muztaza, S. | 10/10/13 | Read emails from Nortel team; comments from other depositions, clawback and list/outlines (0.3). Read the circulated mini-book of depo rules and procedures and logistics packet (0.2).  Managed the  hardcopy bundles and shared folder; reformatted/refiled/checked scanned  documents against the hardcopy  bundles/replaced incorrect documents (3.0).  Updated service tracker (1.0). Emailed Jenny Grundy and night staff to replace the cover  pages and spines of copies of bundles (0.5).  Liaised with FPS about the bundles submitted to the  Court yesterday (1.0). Responded to P. Barker's  emails including confirmation of submission details and delivery to | 8.00 | 2,400.00 | 35443707 |

**MATTER: 17650-039  ALLOCATION/ CLAIMS LITIGATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | Parties' Counsel later today (0.2). Updated shared folders with correspondence forwarded by Paul (1.0). Made additional copies for Parties. Prepared zipped folders for respective Parties' Counsel and emailed to P. Barker (0.3). Prepared bundles including cover letters to be sent out tomorrow morning (0.5). | | | |
| New York, Temp. | 10/11/13 | Copy read litigation Materials Binder per K. Ferguson. | 1.50 | 360.00 | 35529879 |
| New York, Temp. | 10/11/13 | Updated and copy checked binders and litpath per P. Connolly (6); made depo summaries pdf per J. Rosenthal (.8); prepared depo summaries binders per D. Queen (1.5). | 8.30 | 1,992.00 | 35530607 |
| Khmelnitsky, A. | 10/11/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35509684 |
| Gip, Q. | 10/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35507453 |
| Yam, M. | 10/11/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35507471 |
| Kanburiyan, A. | 10/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35507693 |
| Graham, A. | 10/11/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35509989 |
| Guiha, A. | 10/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35509924 |
| Ng, P. | 10/11/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35510066 |
| Philippeaux, G. | 10/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35508807 |
| Arrick, D. | 10/11/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35510006 |
| Paul, A. | 10/11/13 | Nortel emails (0.5). Reviewing responses from P Barker (0.5). | 1.00 | 825.00 | 35450398 |
| Barker, P. | 10/11/13 | Call with professional (3.0); email team with summary of call (1.0); Hughes Hubbard letter regarding service (2.0). | 6.00 | 4,170.00 | 35445390 |
| Ricchi, L. | 10/11/13 | Prepared materials for pouching to the NY office per J. Rosenthal. | 3.20 | 768.00 | 35443582 |
| Ricchi, L. | 10/11/13 | Work on binder per A. Siegel. | .20 | 48.00 | 35443583 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 10/11/13 | Updated litpath per A. McCown. | .20 | 48.00 | 35443584 |
| Ricchi, L. | 10/11/13 | Updated materials per K. Wilson-Milne. | .80 | 192.00 | 35443586 |
| Ricchi, L. | 10/11/13 | Prepared deposition materials per K. Wilson-Milne. | 3.00 | 720.00 | 35443587 |
| Ricchi, L. | 10/11/13 | Worked on transcript/exhibits log per J. Erickson. | .50 | 120.00 | 35443588 |
| Thompson, S. | 10/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35509607 |
| Zelbo, H. S. | 10/11/13 | Work on depositions (7.30); Meeting w/ B. Tunis re: litigation issue (.5). | 7.80 | 8,814.00 | 35640914 |
| Zelbo, H. S. | 10/11/13 | Call with counsel regarding depositions and ruling and draft letter in response (0.2); review Wilkie letter (0.2); call J. Rosenthal (0.1). | .50 | 565.00 | 35641363 |
| Zelbo, H. S. | 10/11/13 | Review letter to court. | .50 | 565.00 | 35641450 |
| Bromley, J. L. | 10/11/13 | Meeting wth E.Block regarding deposition preparation (.70); review of deposition documents (3.00); meeting with E. Bussigel regarding deposition (1.20); emails J. Rosenthal, L. Schweitzer, H. Zelbo regarding depositions (.40); letters to Adler and O'Connor about privilege assertions (.40); emails M.Decker, J.Kimmel regarding subpoena (.50) | 6.20 | 7,006.00 | 35552487 |
| Rosenthal, J. A | 10/11/13 | Return from London, performing the following work en route: preparing for deposition, reviewing and drafting emails on various discovery issues, drafting letters to EMEA and UKP regarding privilege assertions (7.0) non-working travel time (50% of 5 or 2.5) | 9.50 | 10,640.00 | 35451051 |
| Rosenthal, J. A | 10/11/13 | Reviewed EMEA letter regarding deponent and follow up emails regarding same. | .50 | 560.00 | 35451066 |
| Rosenthal, J. A | 10/11/13 | Reviewed deposition summaries. | .20 | 224.00 | 35451071 |
| Rosenthal, J. A | 10/11/13 | Telephone call with H. Zelbo regarding O'Connor call and email and responded to O'Connor regarding UKP depositions. | .40 | 448.00 | 35451081 |
| Rosenthal, J. A | 10/11/13 | Emails regarding various discovery issues. | .50 | 560.00 | 35451086 |
| Rosenthal, J. A | 10/11/13 | Telephone call with D. Abbott regarding EMEA/UKP privilege assertions. | .20 | 224.00 | 35451099 |
| Rosenthal, J. A | 10/11/13 | Finalized letters to UKP and EMEA regarding privilege assertions. | 1.00 | 1,120.00 | 35451103 |
| Rigel, J. | 10/11/13 | Extensive electronic document review for | 10.00 | 2,000.00 | 35509890 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Lee, G. | 10/11/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35509910 |
| Cela, D. | 10/11/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35508830 |
| Chen, L. | 10/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35508863 |
| Littell, J. M. | 10/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35507739 |
| Taylor, M. | 10/11/13 | Extensive electronic document review for litigation issues. | 10.70 | 2,140.00 | 35507838 |
| Stopek Karyo, J | 10/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35507594 |
| van Slyck, C. | 10/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35507776 |
| Zimmer, C. | 10/11/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35507678 |
| Ferguson, M. K. | 10/11/13 | Assisted in preparation of production per D. Clarkin. (1.70) | 1.70 | 408.00 | 35451757 |
| Segel, S. | 10/11/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35509974 |
| Smoler, M. | 10/11/13 | Corresponded regarding deposition (0.5). Corresponded with A. Siegel and contract attorneys regarding deposition (0.5). Pulled and organized documents and updated outlline for same (2.0). | 3.00 | 720.00 | 35449414 |
| Acosta, A. | 10/11/13 | Extensive electronic document review for litigation issues (9.0); Meeting w/ B, Tunis and L. Ghirardi re: review (1.0). | 10.00 | 2,000.00 | 35507640 |
| McLaren, J. M. | 10/11/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 35507867 |
| Sanson, D. S. | 10/11/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35508584 |
| Iarrapino, M. S | 10/11/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35507755 |
| Lewis, E. | 10/11/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35510056 |
| Knopp, I. | 10/11/13 | Extensive electronic document review for | 11.50 | 2,300.00 | 35510077 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Lerner, Y. N. | 10/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35510034 |
| Oladapo, O. | 10/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35510018 |
| Hur, J. | 10/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35508653 |
| Herrington, D. | 10/11/13 | Work on analysis of arguments concerning allocation of proceeds. | 1.00 | 935.00 | 35641522 |
| Forrest, N. P. | 10/11/13 | Read various deposition summaries (1.0); review certain deponent's documents (1.0) and t/c J Ormand re same (.50); various emails re various discovery issues (1.0); review 2 privilege letters prepared by J Rosenthal and gave comments (1.0) | 4.50 | 3,915.00 | 35454469 |
| Hong, H. S. | 10/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35507264 |
| Barreto, B. | 10/11/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35507444 |
| De Lemos, D. | 10/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35507407 |
| Moessner, J. M. | 10/11/13 | Review transcript re privilege assertions and draft response for J. Rosenthal. | .80 | 588.00 | 35508191 |
| Moessner, J. M. | 10/11/13 | Prepare summary of response deposition. | 2.50 | 1,837.50 | 35508472 |
| Moessner, J. M. | 10/11/13 | Email correspondence re synthesizing documents and review of deposition summaries and documents. | 2.00 | 1,470.00 | 35508494 |
| Moessner, J. M. | 10/11/13 | Review draft of privilege letter. | .30 | 220.50 | 35508504 |
| Khym, H. | 10/11/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35507551 |
| Devaney, A. | 10/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35507627 |
| Decker, M. A. | 10/11/13 | Misc emails w/team re: depositions. | 1.00 | 725.00 | 35630952 |
| Cavanagh, J. | 10/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35507581 |
| Luft, A. E. | 10/11/13 | Meet regarding professional w/ T. Aganga-Williams and B. Lyerly (.5); Call w/ professional, T. Aganga-Williams and B. Lyerly re: same (.5) | 1.00 | 935.00 | 35451132 |
| Luft, A. E. | 10/11/13 | Call with professional. | .30 | 280.50 | 35451140 |

MATTER: 17650-039  ALLOCATION/
                                          CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 10/11/13 | Discuss Deposition with Matthew Gurgel. | .50 | 467.50 | 35451150 |
| Clarkin, D. A. | 10/11/13 | Document review and database management (7.8); Meeting w/ S. Reents re: privilege review (.20). | 8.00 | 2,960.00 | 35474689 |
| Clarkin, D. A. | 10/11/13 | Conference call with S. Reents and I. Rozenberg re: privilege issues. | .50 | 185.00 | 35474693 |
| Clarkin, D. A. | 10/11/13 | Coordinate privilege production with Practice Support, Robert Ryan and vendor. | 1.00 | 370.00 | 35474891 |
| Connolly, P. K. | 10/11/13 | Prep production of documents | 3.90 | 1,443.00 | 35491579 |
| Connolly, P. K. | 10/11/13 | Management of distribution of transcripts, materials, exhibits | 3.80 | 1,406.00 | 35491580 |
| Rozenberg, I. | 10/11/13 | Misc managerial tasks including planning senior team call (2.00); work on document production issues (2.00); develop deposition checklist (2.00); compile list of witnesses (2.00); email re system for compiling and synthesizing important documents and themes (.50). | 8.50 | 7,395.00 | 35445874 |
| Hurley, R. | 10/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35507663 |
| Reents, S. B. | 10/11/13 | Meeting with D. Clarkin (.2) correspondence re: joint priv review (.3). | .50 | 362.50 | 35490794 |
| Reents, S. B. | 10/11/13 | Telephone conference with I. Rozenberg and D. Clarkin re: joint priv review. | .50 | 362.50 | 35490858 |
| Reents, S. B. | 10/11/13 | Draft Reply brief. | .50 | 362.50 | 35490866 |
| Ghirardi, L. | 10/11/13 | Extensive electronic document review for litigation issues (12.00); Meeting w. B. Tunis and A. Acosta re: review (1.00). | 13.00 | 2,600.00 | 35507344 |
| Bussigel, E. A. | 10/11/13 | Meeting J.Bromley re case issues (1.2); emails re same (.5); reviewing documents (1.1); emails re errata (.2); reviewing team emails (.6); | 3.60 | 2,466.00 | 35615034 |
| Lyerly, S. B. | 10/11/13 | Deposition Preparation (1.2); preparation for telephone call with witness (1.0); call with A. Luft, T. Aganga-Williams and professional (.5); meeting with A. Luft and T. Aganga-Williams re: litigation issue (.5); review email correspondence (.4); deposition preparation (1.8). | 5.40 | 3,699.00 | 35446254 |
| Ormand, J. L. | 10/11/13 | Update litigation work product. | .40 | 286.00 | 35463894 |
| Ormand, J. L. | 10/11/13 | Call with N. Forrest (re deposition). | .50 | 357.50 | 35463908 |
| Ormand, J. L. | 10/11/13 | Document review for deposition. | .80 | 572.00 | 35463913 |

MATTER: 17650-039 ALLOCATION/
                                                 CLAIMS LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Erickson, J. R. | 10/11/13 | Production coordination. | .70 | 259.00 | 35448214 |
| Erickson, J. R. | 10/11/13 | Extensive deposition preparation and  logistics. | 3.50 | 1,295.00 | 35449084 |
| Erickson, J. R. | 10/11/13 | Deposition work product management (transcripts and exhibits) | 3.50 | 1,295.00 | 35449097 |
| Erickson, J. R. | 10/11/13 | Extensive deposition review and prep  materials management. | 3.50 | 1,295.00 | 35449108 |
| Aganga-Williams | 10/11/13 | Preparing financial records for professional (2.1); drafting letter to professional regarding documents (.3); | 2.40 | 1,404.00 | 35435768 |
| Aganga-Williams | 10/11/13 | Preparation for deposition. | .70 | 409.50 | 35436454 |
| Aganga-Williams | 10/11/13 | Preparing documents for professional regarding business records. | 1.20 | 702.00 | 35436455 |
| Aganga-Williams | 10/11/13 | Meeting with A. Luft and B. Lyerly regarding litigation issue. | .50 | 292.50 | 35447286 |
| Aganga-Williams | 10/11/13 | Participated in call with A. Luft. B. Lyerly, C. others regarding litigation issue (.5); follow-up work re: same (.5). | 1.00 | 585.00 | 35447697 |
| Aganga-Williams | 10/11/13 | Preparing documents regarding litigation issues for A. Luft review | 1.30 | 760.50 | 35447772 |
| Aganga-Williams | 10/11/13 | Team communication regarding depositions | .30 | 175.50 | 35447805 |
| Aganga-Williams | 10/11/13 | Research regarding litigation issue. | .20 | 117.00 | 35448065 |
| Aganga-Williams | 10/11/13 | Team communication regarding designations within consolidated deponent list | .20 | 117.00 | 35448150 |
| McCown, A. S. | 10/11/13 | Non-working travel time from London to New York (50% of 12 or 6) | 6.00 | 3,510.00 | 35445713 |
| McCown, A. S. | 10/11/13 | Draft summary of deposition; send  same to J. Rosenthal for review | 2.00 | 1,170.00 | 35445721 |
| McCown, A. S. | 10/11/13 | Respond to J. Rosenthal's emails re:  Privilige issues | .40 | 234.00 | 35445723 |
| Stein, D. G. | 10/11/13 | Emails re: litigation (emails re  depo prep). | .20 | 117.00 | 35468207 |
| Stein, D. G. | 10/11/13 | Drafting deposition outline. | 6.00 | 3,510.00 | 35468392 |
| Stein, D. G. | 10/11/13 | Meeting with Contract Attorneys re: litigation issue. | 1.10 | 643.50 | 35468459 |
| Stein, D. G. | 10/11/13 | Drafting deposition  outline. | .40 | 234.00 | 35468485 |
| Stein, D. G. | 10/11/13 | Meeting with Contract Attorneys re: deposition. | .50 | 292.50 | 35468529 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 10/11/13 | Internal communication re: litigation | 2.00 | 1,170.00 | 35468541 |
| Rha, W. | 10/11/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35507504 |
| Dandelet, K. A. | 10/11/13 | Reviewed deposition summaries. | .20 | 130.00 | 35447141 |
| Dandelet, K. A. | 10/11/13 | Reviewed and replied to emails pertaining to case. | .20 | 130.00 | 35447149 |
| Grube, M. S. | 10/11/13 | Attending deposition (5);  non-working travel from Nashville to NYC  (3.5 or 50% of 7) | 8.50 | 5,525.00 | 35443543 |
| Gurgel, M. G. | 10/11/13 | Deposition prep (1.4); call with witness (0.2); deposition prep (6.9); Discussion w/ A. Luft re: deposition (0.5). | 9.00 | 6,165.00 | 35459682 |
| Kaufman, S. A. | 10/11/13 | Attend deposition (2.6); deposition followup including summary and  reviewing transcript (2.4); Circulating memo to team (.2);  Emails with M. Gurgel and contract attorneys regarding depo prep (.4); Team emails  (.3); Non-working travel and commuting time from Toronto to NY (50% of 4.0 or 2.0). | 7.90 | 5,135.00 | 35617344 |
| Queen, D. D. | 10/11/13 | Completion of deposition (.3);  draft email to UKP emails  w/ N. Forrest on same (.3); preparation of binders per H. Zelbo request, and coord. w/ I. Rozenberg, paralegals on same (.7);  review of documents in preparation for deposition (3.6). | 4.90 | 3,185.00 | 35476287 |
| Queen, D. D. | 10/11/13 | Non-working travel time from London to New York (50% of 10.4 or 5.2) (10.4/2 = 5.2). | 5.20 | 3,380.00 | 35476288 |
| Queen, D. D. | 10/11/13 | Non-working travel time from JFK to home (50% of .4 or .2) | .20 | 130.00 | 35476289 |
| Ryan, R. J. | 10/11/13 | Attention to production issues (1.80); draft  letters re: litigation issues (1.20); coordinate production (1.40). | 4.40 | 2,860.00 | 35634254 |
| Sherrett, J. D. | 10/11/13 | Call w/ I. Rosenberg re deposition (0.1);  call w/ J. Erickson re same (0.1); deposition prep and comms with team re same  (6.7). | 6.90 | 4,485.00 | 35441317 |
| Cusack, N. | 10/11/13 | Extensive deposition preparation and  logistics. | 8.30 | 1,660.00 | 35507329 |
| Murty, E. | 10/11/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35507566 |
| Bloch, A. | 10/11/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35509964 |
| O'Connor, R. | 10/11/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35504740 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahneva, A. A. | 10/11/13 | Extensive deposition review and prep  materials management. | .50 | 185.00 | 35533816 |
| Cui, J. | 10/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35511840 |
| Ruiz, E. | 10/11/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35507805 |
| Lessner, K. | 10/11/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35507272 |
| Siegel, A. E. | 10/11/13 | Drafted deposition outline (6.8); coordinated review of docs and creation of binder (1.5); reviewed docs/outline draft to prep for depo (.8). | 9.10 | 4,641.00 | 35450080 |
| Tunis, B. M. | 10/11/13 | Met with H. Zelbo to discuss litigation issue. | .50 | 255.00 | 35446294 |
| Tunis, B. M. | 10/11/13 | Corresponded with A. Acosta regarding review of documents for deposition. | .90 | 459.00 | 35446322 |
| Tunis, B. M. | 10/11/13 | Corresponded with M. Gurgel and H. Zelbo regarding litigation issue. | .60 | 306.00 | 35446350 |
| Tunis, B. M. | 10/11/13 | Corresponded with deponent to schedule  his travel to New York, as requested by H.  Zelbo, for litigation issues. | .70 | 357.00 | 35446400 |
| Tunis, B. M. | 10/11/13 | Met with A. Acosta and L. Ghirardi to discuss review of documents for deposition. | 1.00 | 510.00 | 35446461 |
| Tunis, B. M. | 10/11/13 | Drafted additional comments to summary on litigation issue and circulated to the team. | .40 | 204.00 | 35446962 |
| Tunis, B. M. | 10/11/13 | Corresponded with A. Acosta regarding  questions on document on litigation issue,  and answered him on the same after reviewing  those documents. | .70 | 357.00 | 35447315 |
| Tunis, B. M. | 10/11/13 | Corresponded with M. Gurgel and J. Erickson  to coordinate and notify of travel  arrangements for deponent. | .30 | 153.00 | 35447497 |
| Tunis, B. M. | 10/11/13 | Reviewed for deposition. | 4.70 | 2,397.00 | 35447509 |
| Xu, D. N. | 10/11/13 | Meeting prep and meeting w/ contract  attorneys re: litigation issues. | 1.00 | 510.00 | 35634735 |
| Xu, D. N. | 10/11/13 | Drafting depo summary. | 4.00 | 2,040.00 | 35634743 |
| Xu, D. N. | 10/11/13 | Various corr. w/ team re: litigation issues. | .20 | 102.00 | 35634757 |
| Dompierre, Y. | 10/11/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35509878 |
| Forde, C. | 10/11/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35507419 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beisler, J. A. | 10/11/13 | Deposition prep. | 5.70 | 2,907.00 | 35640465 |
| Morgan, S. | 10/11/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35510101 |
| Stone, L. | 10/11/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35507540 |
| Nassau, T. C. | 10/11/13 | Prepared deposition materials as per D. Stein (2). Prepared letter to core parties for transmittal as per R. Ryan (1). Prepared materials for deposition as per B. Lyerly (2.5). Updated deposition materials as per K. Wilson-Milne (3). | 8.50 | 2,252.50 | 35443880 |
| Hong, J. | 10/11/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35518358 |
| Olin, A. L. | 10/11/13 | Prepared deposition outline and met with K. Wilson-Milne (2), reviewed documents for privilege issues (3), worked on deposition citations/summaries (1). | 6.00 | 2,580.00 | 35442141 |
| Shartsis, B. C. | 10/11/13 | Extensive work on deposition project. | 6.10 | 2,623.00 | 35481247 |
| Wu, M. | 10/11/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35511356 |
| Block, E. | 10/11/13 | Prepare for upcoming deposition (9.1); meeting w/ J. Bromley re: deposition prep (.7). | 9.80 | 4,998.00 | 35458482 |
| Eskenazi, C. L. | 10/11/13 | Prepare documents for production | 1.50 | 412.50 | 35612601 |
| Lashay, V. | 10/11/13 | Production batch scripting to remove privilege designated documents (2.5); Handled production logistics and hdd replication to receiving parties (1.3) | 3.80 | 1,007.00 | 35633200 |
| Lang, P. W. | 10/11/13 | ESI batch processing with ESI build out with endorsements. | .80 | 180.00 | 35459516 |
| Lang, P. W. | 10/11/13 | ESI build out with endorsements for production with application of security protocol with ESI transfer to external media for production. | 2.50 | 562.50 | 35459605 |
| Muztaza, S. | 10/11/13 | Read emails, reports and comments from team about 6 other ongoing depositions in 4 cities, compilation of binders, letter re privileged production, Canadian court reaction to production, revised deponent list, question workflow, clawback list, deposition calendar, Live Notes/logistics issues and emails from Lindsey Ricchi (0.5). Read emails on deposition rules and procedures (0.2). Prepared and checked copies of application bundles and made delivery arrangements to counsel (1.8). Responded to P. Barker's emails about submissions to these legal | 4.50 | 1,350.00 | 35486018 |

**MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | rep (0.2).  Managed shared folder (1.0).  Brief discussion about deposition progress and updates from NY team (0.3).  Liaised with the court associates about progress of Orders  submitted to the FPS and Master's  availability. Updated P. Barker (0.5). | | | |
| New York, Temp. | 10/12/13 | Updated and copy checked binders per J. Erickson and P. Connolly (1.5); updated small summaries binders per  D. Queen (.3). | 1.80 | 432.00 | 35530701 |
| Khmelnitsky, A. | 10/12/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 35509685 |
| Yam, M. | 10/12/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35507472 |
| Kanburiyan, A. | 10/12/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35507694 |
| Guiha, A. | 10/12/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35509925 |
| Ng, P. | 10/12/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35510067 |
| Philippeaux, G. | 10/12/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35508808 |
| Barker, P. | 10/12/13 | Research and draft memorandum for Jonathan Kelly on privilege (3.5). Discuss with Akima Paul (0.5). | 4.00 | 2,780.00 | 35445382 |
| Ricchi, L. | 10/12/13 | Updated exhibits and transcripts log per J. Erickson. | 5.80 | 1,392.00 | 35443593 |
| Ricchi, L. | 10/12/13 | Searched for interview materials  per D. Stein. | .70 | 168.00 | 35443594 |
| Thompson, S. | 10/12/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35509608 |
| Zelbo, H. S. | 10/12/13 | Emails re: discovery issues. | .50 | 565.00 | 35641473 |
| Zelbo, H. S. | 10/12/13 | Emails re: letters on privilege. | .30 | 339.00 | 35641486 |
| Zelbo, H. S. | 10/12/13 | Prepare for depositions. | 1.00 | 1,130.00 | 35641498 |
| Bromley, J. L. | 10/12/13 | Emails J. Rosenthal, L. Schweitzer, H. Zelbo regarding comments on letter (.30); emails regarding depo (.20), emails re: various deponents (.30); emails on other discovery issues with J. Rosenthal, L. Schweitzer, H. Zelbo and  others (.40) | 1.20 | 1,356.00 | 35549523 |
| Rosenthal, J. A | 10/12/13 | Emails regarding privilege issues. | .50 | 560.00 | 35451034 |

MATTER:  17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 10/12/13 | Emails regarding various discovery issues. | 1.50 | 1,680.00 | 35451036 |
| Rosenthal, J. A | 10/12/13 | Edited deposition summary. | .30 | 336.00 | 35451039 |
| Schweitzer, L. | 10/12/13 | Review and revise J Rosenthal, I Rozenberg emails re various discovery issues (0.4).  S Bomhof e/ms re depo prep (0.1). S Bomhof  e/m re EMEA appeal (0.1).  M Gurgel e/ms re  letters rogatory status (0.3). | .90 | 981.00 | 35640404 |
| Cela, D. | 10/12/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35508831 |
| Chen, L. | 10/12/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35508864 |
| Littell, J. M. | 10/12/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35507740 |
| Taylor, M. | 10/12/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35507839 |
| van Slyck, C. | 10/12/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 35507777 |
| Zimmer, C. | 10/12/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 35507679 |
| Segel, S. | 10/12/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35509975 |
| Acosta, A. | 10/12/13 | Extensive electronic document review for litigation issues (5.7); Meeting w/ B. Tunis re: litigation (.3). | 6.00 | 1,200.00 | 35507641 |
| Iarrapino, M. S | 10/12/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35507756 |
| Lewis, E. | 10/12/13 | Extensive electronic document review for litigation issues. | 5.80 | 1,160.00 | 35510057 |
| Oladapo, O. | 10/12/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35510019 |
| Hur, J. | 10/12/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35508654 |
| Moessner, J. M. | 10/12/13 | Non-working travel returning from London to NY (50% of 10.0 or 5.0) | 5.00 | 3,675.00 | 35508542 |
| Moessner, J. M. | 10/12/13 | Working travel returning from London to NY - review public filings. | 1.00 | 735.00 | 35508570 |
| Decker, M. A. | 10/12/13 | Reviewing deposition transcript and  summary. | .50 | 362.50 | 35630980 |
| Decker, M. A. | 10/12/13 | Emails w/ Zelbo re: testimony. | .30 | 217.50 | 35631378 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Clarkin, D. A. | 10/12/13 | Document review and database management. | 1.00 | 370.00 | 35474898 |
| Rozenberg, I. | 10/12/13 | Misc emails re staffing, privilege issues and document production. | 1.00 | 870.00 | 35445893 |
| Ghirardi, L. | 10/12/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35507345 |
| Bussigel, E. A. | 10/12/13 | Reviewing documents and making binder for deposition. | 1.40 | 959.00 | 35615029 |
| Erickson, J. R. | 10/12/13 | Extensive deposition preparation and logistics. | 3.00 | 1,110.00 | 35448695 |
| Erickson, J. R. | 10/12/13 | Deposition work product management (transcripts and exhibits) | 1.50 | 555.00 | 35448699 |
| Erickson, J. R. | 10/12/13 | Extensive deposition review and prep materials management. | .30 | 111.00 | 35448718 |
| McCown, A. S. | 10/12/13 | Draft summary of deposition (3.8); send same to N. Forrest and J. Sherret for review (.2). | 4.00 | 2,340.00 | 35445732 |
| McCown, A. S. | 10/12/13 | Circulate deposition summary | .30 | 175.50 | 35445736 |
| Stein, D. G. | 10/12/13 | Drafting re: litigation (questions for deposition outline) | 4.00 | 2,340.00 | 35470649 |
| Stein, D. G. | 10/12/13 | Drafting deposition outlines. | 3.00 | 1,755.00 | 35470660 |
| Stein, D. G. | 10/12/13 | Prepare deposition binders. | 1.50 | 877.50 | 35470706 |
| Dandelet, K. A. | 10/12/13 | Reviewed deposition summaries and emails pertaining to case. | .20 | 130.00 | 35447166 |
| Grube, M. S. | 10/12/13 | Reviewed exhibits from deposition (1.5) | 1.50 | 975.00 | 35443542 |
| Gurgel, M. G. | 10/12/13 | Deposition prep (3.6) | 3.60 | 2,466.00 | 35445957 |
| Kaufman, S. A. | 10/12/13 | Reviewing deposition transcript. | 1.00 | 650.00 | 35444099 |
| Queen, D. D. | 10/12/13 | Email to Willkie, related review of transcript, and emails w/ N. Forrest on same (.6). | .60 | 390.00 | 35476294 |
| Sherrett, J. D. | 10/12/13 | Deposition prep, including doc review for same (1.2); attn to team emails (0.2). | 1.40 | 910.00 | 35446202 |
| Wilson-Milne, K | 10/12/13 | Deposition preparation | 2.00 | 1,370.00 | 35448945 |
| Rahneva, A. A. | 10/12/13 | Extensive deposition review management. | 1.00 | 370.00 | 35533817 |
| Ruiz, E. | 10/12/13 | Extensive electronic document review for litigation issues. | 3.80 | 760.00 | 35507806 |
| Siegel, A. E. | 10/12/13 | Reviewed/responded to emails re: case (.4). | .40 | 204.00 | 35450085 |
| Tunis, B. M. | 10/12/13 | Reviewed documents for deposition and took notes | 7.50 | 3,825.00 | 35443615 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | on the same. | | | |
| Tunis, B. M. | 10/12/13 | Met with A. Acosta, contract attorney, to discuss preparation of outline regarding litigation issue and his assignment on the same. | .30 | 153.00 | 35443616 |
| Dompierre, Y. | 10/12/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35509879 |
| Forde, C. | 10/12/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35507420 |
| Nassau, T. C. | 10/12/13 | Prepared deposition materials as per D. Stein. | 6.70 | 1,775.50 | 35443876 |
| Hong, J. | 10/12/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35518360 |
| Block, E. | 10/12/13 | Prepare for upcoming deposition. | 9.80 | 4,998.00 | 35458509 |
| Gip, Q. | 10/13/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35507457 |
| Yam, M. | 10/13/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35507461 |
| Graham, A. | 10/13/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35509995 |
| Arrick, D. | 10/13/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35509999 |
| Paul, A. | 10/13/13 | Work on Nortel questions regarding privilege. | 3.80 | 3,135.00 | 35450355 |
| Smoler, M. | 10/13/13 | Prepared depo binders for J. Ormand and A. Siegel. | 2.00 | 480.00 | 35449218 |
| Barker, P. | 10/13/13 | Research and draft email from Jonathan Kelly on privilege issue (1.5). Discuss with Akima Paul (0.5). | 2.00 | 1,390.00 | 35445378 |
| Zelbo, H. S. | 10/13/13 | Call regarding case strategy. | 1.00 | 1,130.00 | 35641517 |
| Zelbo, H. S. | 10/13/13 | Review letters re: privilege. | .50 | 565.00 | 35641531 |
| Zelbo, H. S. | 10/13/13 | Emails w/team on discovery issues. | .50 | 565.00 | 35641554 |
| Bromley, J. L. | 10/13/13 | Emails L. Schweitzer, J. Rosenthal, H. Zelbo, I. Rozenberg, HHR regarding Privileged Production issues (.40); emails L. Schweitzer, J. Rosenthal, H. Zelbo, J. Moessner, I. Rozenberg regarding depositions and discovery issues (1.0); weekly senior litigator call in evening (.80 partial); review materials for upcoming depositions (1.00). | 3.20 | 3,616.00 | 35549608 |
| Rosenthal, J. A | 10/13/13 | Reviewed email from HHR regarding joint privileged documents and drafted response to | .70 | 784.00 | 35455964 |

**MATTER: 17650-039 ALLOCATION/**
**CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same and numerous emails regarding same. | | | |
| Rosenthal, J. A | 10/13/13 | Weekly team conference call. | 1.30 | 1,456.00 | 35455972 |
| Rosenthal, J. A | 10/13/13 | Edited deposition summary. | .30 | 336.00 | 35455977 |
| Rosenthal, J. A | 10/13/13 | Drafted response letter and numerous emails regarding same. | 1.50 | 1,680.00 | 35455982 |
| Rosenthal, J. A | 10/13/13 | Reviewed materials regarding privilege issues. | .20 | 224.00 | 35455989 |
| Rosenthal, J. A | 10/13/13 | Edited and sent email to all parties regarding depositions. | .20 | 224.00 | 35455992 |
| Rosenthal, J. A | 10/13/13 | Emails regarding numerous discovery issues. | .50 | 560.00 | 35455999 |
| Schweitzer, L. | 10/13/13 | Senior weekly strategy call w/J Rosenthal, I Rozenberg, Gray, etc (1.3). E/ms J Rosenthal re draft discovery letters to EMEA counsel (0.4). E/ms I Rozenberg, H Zelbo, etc. re witness and deposition planning (0.4). | 2.10 | 2,289.00 | 35485083 |
| Rigel, J. | 10/13/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35509894 |
| Lee, G. | 10/13/13 | Extensive electronic document review for litigation issues. | 5.80 | 1,160.00 | 35509899 |
| Stopek Karyo, J | 10/13/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35507600 |
| van Slyck, C. | 10/13/13 | Extensive electronic document review for litigation issues. | 2.30 | 460.00 | 35507780 |
| Wilson, T. | 10/13/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35509947 |
| Sanson, D. S. | 10/13/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35508616 |
| Knopp, I. | 10/13/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35510081 |
| Lerner, Y. N. | 10/13/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35510025 |
| Oladapo, O. | 10/13/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35510022 |
| Forrest, N. P. | 10/13/13 | Review draft of professional report (1.50); senior team t/c re litigation issues (1.30); review and revise deposition summary and emails A. McCown re same (1.30) | 4.10 | 3,567.00 | 35454480 |
| Moessner, J. M. | 10/13/13 | Prep for call (.2); Weekly Senior Team call re: litigation issues (1.3). | 1.50 | 1,102.50 | 35595527 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 10/13/13 | Email correspondence re deponent. | .10 | 73.50 | 35595925 |
| Moessner, J. M. | 10/13/13 | Review draft letter re deponent. | .30 | 220.50 | 35595930 |
| Moessner, J. M. | 10/13/13 | Review deposition summaries. | .50 | 367.50 | 35595941 |
| Moessner, J. M. | 10/13/13 | Review research re privilege issues. | .20 | 147.00 | 35595944 |
| Devaney, A. | 10/13/13 | Extensive electronic document review for litigation issues. | 4.80 | 960.00 | 35507614 |
| Decker, M. A. | 10/13/13 | Prep for call (.20); Senior team weekly steering/status call re: litigation issues (1.30). | 1.50 | 1,087.50 | 35631412 |
| Luft, A. E. | 10/13/13 | Senior call re: litigation issues. | 1.30 | 1,215.50 | 35451405 |
| Clarkin, D. A. | 10/13/13 | Work on litigation issues and related communications with S. Reents and I. Rozenberg. | 1.00 | 370.00 | 35474901 |
| Rozenberg, I. | 10/13/13 | Senior team call re: litigation issues (1.30); misc managerial tasks for litigation issues (1.70); work on document review issues  (1.00); work on privilege issues (1.00). | 5.00 | 4,350.00 | 35446053 |
| Bussigel, E. A. | 10/13/13 | Reviewing documents and preparing binder  (4.7); research re litigation isssues and email J.Rosenthal re same (2.2) | 6.90 | 4,726.50 | 35615031 |
| Lyerly, S. B. | 10/13/13 | Deposition Preparation (.3);  Deposition Preparation (1.0). | 1.30 | 890.50 | 35446317 |
| Ormand, J. L. | 10/13/13 | Draft and revise (summary of deposition). | 3.50 | 2,502.50 | 35461459 |
| Ormand, J. L. | 10/13/13 | Deposition preparation. | 2.00 | 1,430.00 | 35461468 |
| Ormand, J. L. | 10/13/13 | Calls with A. McCown (re deposition). | .50 | 357.50 | 35462144 |
| Erickson, J. R. | 10/13/13 | Extensive deposition preparation and  logistics. | .50 | 185.00 | 35448899 |
| McCown, A. S. | 10/13/13 | Conduct deposition prep (5.5); Calls w/ J. Ormand (.5) | 6.00 | 3,510.00 | 35445741 |
| Rha, W. | 10/13/13 | Extensive electronic document review for litigation issues. | 4.80 | 960.00 | 35507510 |
| Dandelet, K. A. | 10/13/13 | Reviewed emails re: litigation issues. | .10 | 65.00 | 35447201 |
| Gurgel, M. G. | 10/13/13 | Deposition prep (10.3) | 10.30 | 7,055.50 | 35451619 |
| Gurgel, M. G. | 10/13/13 | Witness interview prep (1.6) | 1.60 | 1,096.00 | 35451622 |
| Kaufman, S. A. | 10/13/13 | Reviewing bakground documents for deposition (3); Reviewing emails pertaining to  document productions and other depos (.5). | 3.50 | 2,275.00 | 35444097 |
| Queen, D. D. | 10/13/13 | Cont'd review of  documents in preparation for | 2.40 | 1,560.00 | 35476297 |

MATTER: 17650-039  ALLOCATION/
                                                CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deposition (2.4). | | | |
| Wilson-Milne, K | 10/13/13 | Review deposition summaries and transcripts (3); review documents for deposition preparation (2) | 5.00 | 3,425.00 | 35462216 |
| Bloch, A. | 10/13/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 35509957 |
| Cui, J. | 10/13/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 35511407 |
| Ruiz, E. | 10/13/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35507791 |
| Siegel, A. E. | 10/13/13 | Drafted deposition outline (.5); reviewed responded to emails re: case (.6); doc review to prep for depo (.6). | 1.70 | 867.00 | 35450096 |
| Tunis, B. M. | 10/13/13 | Reviewed documents for deposition preparation. | 6.80 | 3,468.00 | 35446073 |
| Morgan, S. | 10/13/13 | Extensive electronic document review for litigation issues. | 5.50 | 1,100.00 | 35510087 |
| Stone, L. | 10/13/13 | Extensive electronic document review for litigation issues. | 2.80 | 560.00 | 35507521 |
| Nassau, T. C. | 10/13/13 | Prepared deposition materials as per E. Block. | 4.00 | 1,060.00 | 35443881 |
| Olin, A. L. | 10/13/13 | Worked on deposition summary project. | 2.00 | 860.00 | 35452687 |
| Block, E. | 10/13/13 | Prepare for upcoming deposition. | .50 | 255.00 | 35458519 |
| Kelly, J. | 10/13/13 | Review of privilege issues, correspondence and revising draft prepared by Akima Paul and Paul Barker and preparing response to Jeff Rosenthal. | 1.50 | 1,785.00 | 35473870 |
| Muztaza, S. | 10/13/13 | Read letter forwarded by NY team, Paul Barker's and NY team emails (.1). Drafted response and chronology (.4). Discussion with Paul about the letter (.1). Checked hardcopy bundles and emails for accurate chronology (.4). | 1.00 | 300.00 | 35486336 |
| Brod, C. B. | 10/14/13 | Telephone call Bromley re: discovery issues (.50). | .50 | 565.00 | 35612794 |
| New York, Temp. | 10/14/13 | Copy read and prepared exhibits per T. Nassau (2.5); added documents to and organized the Nortel Notebook (4.0); met with J. Kim and T. Nassau re Nortel Notebook (0.5). | 7.00 | 1,680.00 | 35530756 |
| New York, Temp. | 10/14/13 | Updated binders per J. Erickson (13); handled binder requests/copy checked per I. Rozenberg (2.3); copy checked exhibits per T. Nassau (1.2); made and coy checked mini-book per D. Stein (1). | 5.80 | 1,392.00 | 35561421 |
| Khmelnitsky, A. | 10/14/13 | Extensive electronic document review for | 13.00 | 2,600.00 | 35566051 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Gip, Q. | 10/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562439 |
| Yam, M. | 10/14/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35562552 |
| Kanburiyan, A. | 10/14/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35565275 |
| Graham, A. | 10/14/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35565489 |
| Guiha, A. | 10/14/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35565946 |
| Ng, P. | 10/14/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35565366 |
| Philippeaux, G. | 10/14/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35565423 |
| Arrick, D. | 10/14/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35565255 |
| de Meslon, M. | 10/14/13 | Team meeting re litigation issues (2.00) Reading extensive materials re claims (5.50). | 7.50 | 4,875.00 | 35463299 |
| Fraser, A. | 10/14/13 | Research re privilege issues (1.0). Discussing with M.Reid. Email to P. Barker and A. Paul on same (0.3).  Email to P. Kristel requesting assistance in finding full text of particular case and reading case (.4).  Email  to P.Barker and A.Paul on litigation issues (.1) | 1.80 | 747.00 | 35450060 |
| Paul, A. | 10/14/13 | Review of case (1.0).  Email re same  to P.  Barker (.5). | 1.50 | 1,237.50 | 35635278 |
| Barker, P. | 10/14/13 | Discuss letter re service with Shanaz  Muztaza and provide comments to NY team (0.3);  work with NY team to finalise outstanding UK Pension issues (1.0); discuss privilege question with Melissa  Reid and Alice Fraser (.7); review case for same (1.0). | 3.00 | 2,085.00 | 35501063 |
| Ricchi, L. | 10/14/13 | Updated exhibits and transcripts log per J. Erickson. | 2.80 | 672.00 | 35555082 |
| Ricchi, L. | 10/14/13 | Updated litigation materials per K. Wilson-Milne. | 2.00 | 480.00 | 35555083 |
| Ricchi, L. | 10/14/13 | Assisted M. de Meslon with case materials (1.0); located additional requested  materials (.4). | 1.40 | 336.00 | 35555086 |
| Thompson, S. | 10/14/13 | Extensive electronic document review for | 10.00 | 2,000.00 | 35564445 |

MATTER:  17650-039  ALLOCATION/
                                                                                                      CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Zelbo, H. S. | 10/14/13 | Prepare for depositions (4.50); Meeting w/ L. Schweitzer re depositions (.5); Meeting w/ L. Schweitzer and J. Bromley re: depositions (1.5). | 6.50 | 7,345.00 | 35641571 |
| Zelbo, H. S. | 10/14/13 | Meeting re: depositions w/ M. Decker and J. Moessner. | .80 | 904.00 | 35641583 |
| Zelbo, H. S. | 10/14/13 | Work on document production issues. | .80 | 904.00 | 35641594 |
| Zelbo, H. S. | 10/14/13 | Review letter to court. | .50 | 565.00 | 35641641 |
| Bromley, J. L. | 10/14/13 | Meeting with H. Zelbo, L. Schweitzer, I. Rozenberg, Cleary Gottlieb team (2.00);  emails H. Zelbo, L. Schweitzer, J. Rosenthal, I. Rozenberg regarding depositions and discovery issues and various  letters regarding same (1.20); call w/ J. Rosenthal re: deposition issues (.50); meeting with J. Moessner on discovery issues (.70); Telephone call C. Brod on discovery issues  (.50); meeting with E.Block regarding deposition materials (.50); review same (1.50); emails Akin regarding deposition (.20); emails J. Rosenthal, N. Oxford regarding Joint Privileged Documents  (.20); emails Sutherland, others regarding subpoenas; emails A. Luft, Cleary Gottlieb team regarding witnesses (.30). | 7.60 | 8,588.00 | 35611150 |
| Rosenthal, J. A | 10/14/13 | Reviewed email and UKP letter regarding privilege dispute and emails regarding same. | .50 | 560.00 | 35456010 |
| Rosenthal, J. A | 10/14/13 | Deposition prep. | 6.50 | 7,280.00 | 35456018 |
| Rosenthal, J. A | 10/14/13 | Telephone call with J. Bromley regarding privilege and deposition issues. | .50 | 560.00 | 35456026 |
| Rosenthal, J. A | 10/14/13 | Edited letters rogatory and telephone  calls with N. Oxford and J. Ormand regarding same. | 1.00 | 1,120.00 | 35456084 |
| Rosenthal, J. A | 10/14/13 | Reviewed research results regarding privilege issues. | .50 | 560.00 | 35456087 |
| Rosenthal, J. A | 10/14/13 | Emails regarding numerous discovery issues. | 1.00 | 1,120.00 | 35456096 |
| Rosenthal, J. A | 10/14/13 | Travel to Boston for deposition, doing the following en route: preparing for deposition, reviewed witness statements, telephone call with J. Bromley,  H. Zelbo and L. Schweitzer regarding allocation issues, editing response letter and telephone call with H. Zelbo regarding same  and numerous emails regarding discovery  issues (2.5) non-working travel time (50% of 1.5 or .7) | 3.20 | 3,584.00 | 35456120 |
| Schweitzer, L. | 10/14/13 | Mtg H Zelbo, J Bromley re deposition & prod development (1.5).  Weekly team strategy mtg (1.8 | 8.00 | 8,720.00 | 35485039 |

MATTER:  17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | partial).  Prepare for deposition (2.0).  Mtg D Stein, B Lyerly re depo prep  (1.8).  Review correspondence re privilege issues (0.4).  Mtg H Zelbo re depo prep issues (0.5). | | | |
| Rigel, J. | 10/14/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35566005 |
| Lee, G. | 10/14/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35565883 |
| Cela, D. | 10/14/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35565296 |
| Chen, L. | 10/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35568432 |
| Littell, J. M. | 10/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35564389 |
| Taylor, M. | 10/14/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35562926 |
| Stopek Karyo, J | 10/14/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35562828 |
| van Slyck, C. | 10/14/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35562748 |
| Zimmer, C. | 10/14/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35562711 |
| Ferguson, M. K. | 10/14/13 | Searched for documents per T. Aganga-Williams. (1.50) Assisted in  preparation of deposition materials.  (1.20) | 2.70 | 648.00 | 35452483 |
| Segel, S. | 10/14/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35562627 |
| Wilson, T. | 10/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562646 |
| Smoler, M. | 10/14/13 | Update depo binder per J. Ormand (.70); correspond regarding documents and sent FTP of same per D. Stein (.80); pull  documents and update outline for deposition per B. Tunis (11.00). | 12.50 | 3,000.00 | 35547682 |
| Ortega Soffia, | 10/14/13 | Reviewing deposition transcript. Preparing annotation version and updating summary (1.0). | 2.00 | 770.00 | 35476062 |
| Ortega Soffia, | 10/14/13 | Nortel Weekly Team Meeting. | 2.00 | 770.00 | 35487846 |
| Acosta, A. | 10/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562120 |

**MATTER:  17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sanson, D. S. | 10/14/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35562799 |
| Iarrapino, M. S | 10/14/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35564460 |
| Lewis, E. | 10/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35564524 |
| Knopp, I. | 10/14/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35564474 |
| Lerner, Y. N. | 10/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35564540 |
| Oladapo, O. | 10/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562940 |
| Ayyar, A. | 10/14/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35562408 |
| Hur, J. | 10/14/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35565336 |
| Jackson, J. | 10/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562968 |
| Herrington, D. | 10/14/13 | Review of caselaw re allocation issue and preparation of notes re same. | 3.20 | 2,992.00 | 35636727 |
| Forrest, N. P. | 10/14/13 | Work on deposition prep (2.50); various  emails re privilege issues (1.50); conf J  Sherrett re depo outline (1.0); meeting re UK Pension issues (2.0); various emails re various discovery issues (1.50) | 8.50 | 7,395.00 | 35462838 |
| Hong, H. S. | 10/14/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35566183 |
| Barreto, B. | 10/14/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35565583 |
| De Lemos, D. | 10/14/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35568424 |
| Moessner, J. M. | 10/14/13 | Correspondence re consent form in response to subpoena. | .30 | 220.50 | 35596020 |
| Moessner, J. M. | 10/14/13 | Email correspondence and discussion re litigation issue. | 1.50 | 1,102.50 | 35596028 |
| Moessner, J. M. | 10/14/13 | Meeting with J. Bromley re consent letter  and revisions to letter. | .70 | 514.50 | 35596038 |
| Moessner, J. M. | 10/14/13 | Nortel team meeting re deposition  prep. | 2.00 | 1,470.00 | 35596045 |
| Moessner, J. M. | 10/14/13 | Follow up from team meeting re deposition. | .50 | 367.50 | 35596060 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 10/14/13 | Correspondence with I. Rozenberg re privilege issues. | .60 | 441.00 | 35596170 |
| Moessner, J. M. | 10/14/13 | Meeting with M. Decker, H. Zelbo re case status. | .80 | 588.00 | 35596332 |
| Moessner, J. M. | 10/14/13 | Meeting with M. Decker re case status. | .30 | 220.50 | 35596440 |
| Moessner, J. M. | 10/14/13 | Meeting with M. Grube re deposition. | .30 | 220.50 | 35596455 |
| Moessner, J. M. | 10/14/13 | Review draft witness applications. | .30 | 220.50 | 35596504 |
| Moessner, J. M. | 10/14/13 | Review exhibits marked in depositions. | 3.00 | 2,205.00 | 35596559 |
| Khym, H. | 10/14/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35562256 |
| Devaney, A. | 10/14/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35565189 |
| Decker, M. A. | 10/14/13 | Team Meeting to share results of fact discovery (partial participant). | 1.50 | 1,087.50 | 35632868 |
| Decker, M. A. | 10/14/13 | Mtg w/ Zelbo and Moessner re: fact and deposition prep (partial participant). | .50 | 362.50 | 35632930 |
| Decker, M. A. | 10/14/13 | Editing letter from Zelbo re: testimony | .30 | 217.50 | 35632947 |
| Decker, M. A. | 10/14/13 | Exchanging emails w/ Rosenberg and Moessner re: subject area leads and analyzing same. | 1.00 | 725.00 | 35632963 |
| Decker, M. A. | 10/14/13 | Emails re: doc production. | .30 | 217.50 | 35632981 |
| Decker, M. A. | 10/14/13 | Emails w/ Rosenthal re: upcoming depos. | .20 | 145.00 | 35633037 |
| Decker, M. A. | 10/14/13 | Depo Prep (3.5); Meeting w/ D. Queen and K. Dandelet re: depositions (.5). | 4.00 | 2,900.00 | 35633051 |
| Cavanagh, J. | 10/14/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35562144 |
| Luft, A. E. | 10/14/13 | Team Strategy Meeting (partial participant). | 1.80 | 1,683.00 | 35455122 |
| Luft, A. E. | 10/14/13 | Work on allocation issues. | 1.50 | 1,402.50 | 35455128 |
| Luft, A. E. | 10/14/13 | Witness issues and team meeting re same. | 1.50 | 1,402.50 | 35455132 |
| Clarkin, D. A. | 10/14/13 | Work on document issues and related communications with I. Rozenberg and R. Ryan. | .50 | 185.00 | 35508332 |
| Clarkin, D. A. | 10/14/13 | Extensive document review and database management and related communications with A. Rahneva and J. Erickson. | 7.10 | 2,627.00 | 35508391 |
| Connolly, P. K. | 10/14/13 | Confer with contract attorneys and Erickson regarding checking exhibit list for depo prep processes | 1.60 | 592.00 | 35537882 |

MATTER:  17650-039  ALLOCATION/
                                                                        CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 10/14/13 | Work on document production issues (1.00); misc managerial tasks (1.50); weekly team meeting (2.00); work on issues re foreign witnesses (1.00); prepare for calls with professionals (1.50); work on privilege issues (1.50); consult w/ associates on depositions (.50); Meeting w/ A. McCown re: deposition (.50). | 9.50 | 8,265.00 | 35455857 |
| Hurley, R. | 10/14/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35562725 |
| Ghirardi, L. | 10/14/13 | Extensive electronic document review for litigation issues. | 14.00 | 2,800.00 | 35568409 |
| Bussigel, E. A. | 10/14/13 | Team meeting re litigation issues (2.0); organizing documents and distributing to team (5.6); reviewing documents (2.0); research re  privilege issue (1.4);  t/c MNAT re same  (.3); meeting with M. Gurgel re case themes  (.3). | 11.60 | 7,946.00 | 35475138 |
| Lyerly, S. B. | 10/14/13 | Deposition Preparation (5.8);  meeting with L. Schweitzer and D. Stein (re: deposition) (1.8); Meeting w/ B. Lyerly re: deposition (.6); attend all-team  meeting (2.0). | 10.20 | 6,987.00 | 35454869 |
| Ormand, J. L. | 10/14/13 | Work on deposition preparation. | 3.20 | 2,288.00 | 35458706 |
| Ormand, J. L. | 10/14/13 | Work relating to letters rogatory and call with opposing counsel re same.  Emails. | 5.20 | 3,718.00 | 35459602 |
| Ormand, J. L. | 10/14/13 | Search for TPR correspondence per L. Schweitzer request. | .30 | 214.50 | 35459608 |
| Ormand, J. L. | 10/14/13 | Call with S. Kaufman (re research). | .20 | 143.00 | 35459627 |
| Ormand, J. L. | 10/14/13 | Call with P. Barker (re letter  rogatory). | .30 | 214.50 | 35459657 |
| Ormand, J. L. | 10/14/13 | Meeting with M. Gurgel and S. Kaufman (re  UK pension issues and employees). | .70 | 500.50 | 35459665 |
| Ormand, J. L. | 10/14/13 | Email to E. Bussigel (re privilege  issues). | .40 | 286.00 | 35459699 |
| Erickson, J. R. | 10/14/13 | Database management and vendor correspondence. | .20 | 74.00 | 35468988 |
| Erickson, J. R. | 10/14/13 | Extensive deposition preparation and  logistics. | 2.00 | 740.00 | 35469088 |
| Erickson, J. R. | 10/14/13 | Deposition work product management (transcripts and exhibits) | 2.10 | 777.00 | 35469249 |
| Erickson, J. R. | 10/14/13 | Deposition review and prep materials management. | .50 | 185.00 | 35469260 |
| Aganga-Williams | 10/14/13 | Reviewing documents for inclusion in deposition outline. | 2.50 | 1,462.50 | 35451481 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 10/14/13 | Research regarding allocation issue for S. Block | .30 | 175.50 | 35451490 |
| Aganga-Williams | 10/14/13 | Prep for meeting (.2); Team meeting regarding case themes (2.0). | 2.20 | 1,287.00 | 35451493 |
| Aganga-Williams | 10/14/13 | Call with J. Ormand regarding letters rogatory | .20 | 117.00 | 35451819 |
| Aganga-Williams | 10/14/13 | Drafting summary regarding deponent for J. Bromley | 1.50 | 877.50 | 35452439 |
| Aganga-Williams | 10/14/13 | Reviewing application to DE court regarding letters rogatory | 1.70 | 994.50 | 35452509 |
| Aganga-Williams | 10/14/13 | Research regarding litigation issue. | .60 | 351.00 | 35452636 |
| Aganga-Williams | 10/14/13 | Research regarding deposition | .70 | 409.50 | 35452675 |
| Aganga-Williams | 10/14/13 | Research regarding deposition | .90 | 526.50 | 35452678 |
| McCown, A. S. | 10/14/13 | Conduct deposition prep. | 1.40 | 819.00 | 35476278 |
| McCown, A. S. | 10/14/13 | Conduct deposition prep (5.30); Call w/ D. Xu re: deposition (.30). | 5.60 | 3,276.00 | 35476279 |
| McCown, A. S. | 10/14/13 | Conduct deposition prep. | 1.00 | 585.00 | 35476280 |
| McCown, A. S. | 10/14/13 | Meet with I. Rozenberg re: deposition. | .50 | 292.50 | 35476281 |
| McCown, A. S. | 10/14/13 | Call with Jaclyn Leader at Torys re: deposition | .30 | 175.50 | 35476282 |
| McCown, A. S. | 10/14/13 | Attend weekly team meeting re litigation issue. (2.0); follow-up re: same (.50). | 2.50 | 1,462.50 | 35476283 |
| McCown, A. S. | 10/14/13 | Meet with J. Sherret re: deposition. | .50 | 292.50 | 35476284 |
| Stein, D. G. | 10/14/13 | Team meeting re: litigation issue. | .30 | 175.50 | 35470877 |
| Stein, D. G. | 10/14/13 | Team meeting re: litigation issues (2.0); follow-up (.1). | 2.10 | 1,228.50 | 35470882 |
| Stein, D. G. | 10/14/13 | Discussion with M. Gurgel re: deponent. | .20 | 117.00 | 35470887 |
| Stein, D. G. | 10/14/13 | Internal communication re: deposition issues | .80 | 468.00 | 35470891 |
| Stein, D. G. | 10/14/13 | Drafting deposition outline. | 1.50 | 877.50 | 35470898 |
| Stein, D. G. | 10/14/13 | Review re: litigation (review deposition transcript). | .70 | 409.50 | 35470900 |
| Stein, D. G. | 10/14/13 | Review deposition outline. | .50 | 292.50 | 35470903 |
| Stein, D. G. | 10/14/13 | Drafting re: deposition outline. | 1.50 | 877.50 | 35470918 |
| Stein, D. G. | 10/14/13 | Review documents for deposition. | 2.80 | 1,638.00 | 35470922 |
| Stein, D. G. | 10/14/13 | Meeting with B. Lyerly re: deposition. | .60 | 351.00 | 35471067 |

**MATTER: 17650-039  ALLOCATION/**
**CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 10/14/13 | Meeting with L. Schweitzer and B. Lyerly re: depo prep. | 1.80 | 1,053.00 | 35471268 |
| Rha, W. | 10/14/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35562200 |
| Dandelet, K. A. | 10/14/13 | Reviewed deposition summaries. | .30 | 195.00 | 35456783 |
| Dandelet, K. A. | 10/14/13 | Reviewed documents and prepared individual deposition outline. | 6.00 | 3,900.00 | 35456826 |
| Dandelet, K. A. | 10/14/13 | Attended team meeting. | 2.00 | 1,300.00 | 35456859 |
| Dandelet, K. A. | 10/14/13 | Met with M. Decker and D. Queen to discuss upcoming deposition. | .50 | 325.00 | 35456873 |
| Grube, M. S. | 10/14/13 | Reviewed deposition summaries (1.5); reviewed docs and background  information for deposition (0.8); meeting with contract attorney team re (0.5); Nortel team meeting (2); meeting with J. Moessner re deponent (0.3); Reviewed exhibits from deposition (0.3);  reviewed docs and background  information for deposition (2.3). | 7.70 | 5,005.00 | 35454645 |
| Gurgel, M. G. | 10/14/13 | Deposition prep (1.3); meeting with Shira Kaufman and contract attorney team re depositoin prep (0.9); depositoin prep (0.1); meeting with Justin Ormand and Shira  Kaufman re deposition prep (0.7); follow-on  discussion with Shira Kaufman re deposition  prep (0.1) | 3.10 | 2,123.50 | 35455636 |
| Gurgel, M. G. | 10/14/13 | Deposition prep (0.5); litigation team strategy meeting (1.7 partial); worked on letters rogatory (0.2); deposition prep (0.3);  witness interview with Shira Kaufman participating (1.1) | 3.80 | 2,603.00 | 35455647 |
| Gurgel, M. G. | 10/14/13 | Deposition prep (0.2); response to draft letters rogatory (4.1); deposition prep (3.2); meeting w/ E. Bussigel re: case issues (.3). | 7.80 | 5,343.00 | 35455661 |
| Kaufman, S. A. | 10/14/13 | Reviewing background documents for Paula depo prep (1); Prep for meeting with contract attorneys on document review (1); Meeting with contract attorneys to discuss review (M. Gurgel also participated) (.9); Witness interview  Call with witness, M. Gurgel (1); Reading emails regarding discovery and depositions (.4);  Research for J. Ormand and J. Rosenthal regarding privilege issues (2.0); Meeting w/ M. Gurgel and J. Ormand re: deposition prep (.7). | 7.00 | 4,550.00 | 35455769 |
| Queen, D. D. | 10/14/13 | Emails w/ J. Rosenthal, N. Forrest UK Pension issues (.3); emails on  privilege issues w/ T. Jacobson, I. Rozenberg, D. Clarkin (.8); team meeting on  allocation issues (2.0); subsequent meeting w/ K. Dandelet, M. Decker, et al. (.5); | 8.20 | 5,330.00 | 35476304 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deposition prep,  including cont'd review of emails and other documents (4.6). | | | |
| Ryan, R. J. | 10/14/13 | Attention to production issues (1.50); draft  letters re: same (1.60); review documents  re: production issue (.90); review outline  regarding deposition (1.20). | 5.20 | 3,380.00 | 35634295 |
| Sherrett, J. D. | 10/14/13 | O/c w/ N. Forrest re depositions (1.0); depo prep (9.3); team meeting (2.0); o/c w/ A. McCown re deposition (0.5). | 12.80 | 8,320.00 | 35452823 |
| Wilson-Milne, K | 10/14/13 | Deposition preparation with witness (5); deposition preparation and corr with J Rosenthal re same (3); review emails re discovery and deposition plannning (2.5); non-working travel time (50% of 2 or 1) | 11.50 | 7,877.50 | 35470753 |
| Kim, J. | 10/14/13 | Assist with depo material per  T. Nassau (2.7); Search for various requested materials per M. de Meslon  (0.5); Meeting with E. McKay and T. Nassau  re Notebook (0.5); Prepare presentations in hard copy per H. Zelbo (1.0); Notebook correspondence and filings (2.5). | 7.20 | 1,908.00 | 35451501 |
| Cusack, N. | 10/14/13 | Extensive deposition preparatoin and  logistics. | 11.50 | 2,300.00 | 35568398 |
| Murty, E. | 10/14/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35562228 |
| Bloch, A. | 10/14/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562608 |
| O'Connor, R. | 10/14/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35565851 |
| Rahneva, A. A. | 10/14/13 | Extensive deposition review and prep  materials management. | 8.50 | 3,145.00 | 35533806 |
| Cui, J. | 10/14/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35568497 |
| Ruiz, E. | 10/14/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35564571 |
| Lessner, K. | 10/14/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35566714 |
| Siegel, A. E. | 10/14/13 | Doc review for depo prep (5.9);  Nortel team lunch to discuss depo  status/process (2.0); reviewed past depo transcripts and exhibits to prep for depo (.8); researched docs for depo  (.9). | 9.60 | 4,896.00 | 35504483 |
| Tunis, B. M. | 10/14/13 | Attended team meeting to discuss litigation issues. | 1.50 | 765.00 | 35455117 |

MATTER:  17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 10/14/13 | Corresponded with E. Bussigel and A. McCown regarding documents on allocation issue. | .40 | 204.00 | 35455135 |
| Tunis, B. M. | 10/14/13 | Corresponded with D. Stein regarding allocation issue. | .50 | 255.00 | 35455220 |
| Tunis, B. M. | 10/14/13 | Corresponded with M. Gurgel and N. Cusack, contract attorney, regarding travel  arrangements for deposition. | .30 | 153.00 | 35455253 |
| Tunis, B. M. | 10/14/13 | Reviewed and added documents regarding litigation issues to deposition outline and edited outline (6.2 hours). Corresponded with L. Girardi and A.  Acosta, contract attorneys, regarding their assistance on the same (1.0 hour). Also coordinated with M. Smoler to prepare binder based on outline (0.6 hours). | 7.80 | 3,978.00 | 35455466 |
| Tunis, B. M. | 10/14/13 | Corresponded with A. Rahneva regarding deposition prep. | .20 | 102.00 | 35455519 |
| Xu, D. N. | 10/14/13 | Team meeting re: depo prep. | 2.00 | 1,020.00 | 35468709 |
| Xu, D. N. | 10/14/13 | Deposition preparation | 5.20 | 2,652.00 | 35468713 |
| Xu, D. N. | 10/14/13 | T/c/ w/ A. Mccown re: depo  prep. | .30 | 153.00 | 35468717 |
| Dompierre, Y. | 10/14/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35566141 |
| Forde, C. | 10/14/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35565625 |
| Beisler, J. A. | 10/14/13 | Non-working travel from NY to Toronto (50% of 5.0 or 2.5); meting re  priv chart and email to team (.5); team  meeting (2); depo prep (2) | 7.00 | 3,570.00 | 35640638 |
| Morgan, S. | 10/14/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35565457 |
| Stone, L. | 10/14/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35562172 |
| Nassau, T. C. | 10/14/13 | Prepared exhibits for deposition as per  E. Block (6). Met with J. Kim and E. McKay  re notebook (.5). Assisted L. Ricchi locate  documents as per M. de Melson (.5). | 7.00 | 1,855.00 | 35504646 |
| Olin, A. L. | 10/14/13 | Worked on deposition summary project (7.00) and attended weekly team meeting (2.00. | 9.00 | 3,870.00 | 35452692 |
| Shartsis, B. C. | 10/14/13 | Nortel team meeting to discuss allocation issues (2.0).  Research on deponents and work on deposition summary project. (5.7) | 7.70 | 3,311.00 | 35505183 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, M. | 10/14/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35583004 |
| Block, E. | 10/14/13 | Prepare for upcoming deposition (10.5); Meeting w/ J. Bromley re: upcoming deposition (.5) | 11.00 | 5,610.00 | 35581052 |
| Sweeney, T. M. | 10/14/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35451971 |
| Lang, P. W. | 10/14/13 | ESI batch processing for attorney review. | .50 | 112.50 | 35501419 |
| Kelly, J. | 10/14/13 | Further issues and e-mails on letters rogatory and follow up with Paul Barker and Jeff Rosenthal re same. | .40 | 476.00 | 35472643 |
| Muztaza, S. | 10/14/13 | Read emails/comments from NY team on deposition summaries, depo. prep, notice of clawback, Live Note, research and summary of advice relating to UKP issues (0.2). Read the draft letter finalised by NY team, emailed comments to P. Barker and brief discussion about next steps/updates from NY team (1.3). Managed and updated shared folder/hardcopy bundles (1.80). Corresponded FPS on submitted application and request for hearing (0.7). | 4.00 | 1,200.00 | 35486225 |
| Brod, C. B. | 10/15/13 | Telephone call Bromley re: deposition issues (.50). | .50 | 565.00 | 35613980 |
| New York, Temp. | 10/15/13 | Added documents to and organized Nortel Notebook (5.5); assisted J. Kim in creating depo binder per M. Gurgel (1.3); checked accuracy of exhibits minibook per K. Ferguson (1.2); checked accuracy of deposition materials minibook per K. Ferguson (.5); assisted in preparation of binder (.8) | 9.30 | 2,232.00 | 35530787 |
| New York, Temp. | 10/15/13 | Updated binders/litpath (2); tabbed and page checked exhibits per K. Ferguson (1.5). | 3.50 | 840.00 | 35561473 |
| Khmelnitsky, A. | 10/15/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35566052 |
| Gip, Q. | 10/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562440 |
| Yam, M. | 10/15/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35562553 |
| Kanburiyan, A. | 10/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35565276 |
| Graham, A. | 10/15/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35565490 |

**MATTER: 17650-039 ALLOCATION/ CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Guiha, A. | 10/15/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35565947 |
| Ng, P. | 10/15/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35565367 |
| Philippeaux, G. | 10/15/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35565424 |
| Arrick, D. | 10/15/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35565257 |
| de Meslon, M. | 10/15/13 | Conference call with professional re litigation issues (2.0).  Reading  materials re same (1.0). Conference call with professional re litigation issues (1.5).  Reading Proof of claims (1.0). Drafting summary of same (1.0). | 6.50 | 4,225.00 | 35475183 |
| Fraser, A. | 10/15/13 | Research on litigation issues (0.5). Email to P.Barker and A.Paul on  same (0.1). Discussing with M. Reid (0.1). | .70 | 290.50 | 35496709 |
| Slater, L. | 10/15/13 | Researching litigation issues and putting together findings in memo for paul  barker to review, and then sending to Emily Bussigel in NY. | 2.50 | 1,037.50 | 35465372 |
| Slater, L. | 10/15/13 | Researching litigation issues and discussing the issues with Paul Barker and  then adding to my research points. | 2.00 | 830.00 | 35465389 |
| Paul, A. | 10/15/13 | Reviewing correspondence and providing advice re litigation issues. | 1.00 | 825.00 | 35635372 |
| Barker, P. | 10/15/13 | Liaise with counsel on availability for of witnesses for hearings (0.1); review and  discuss M Gurgel's email on deponent with L. Streafteild (0.5); liaise with NY team on London court hearing dates (0.3); research and discuss litigation issues with E Bussigel and  London teams (2.0); call with Simmons re deponent (0.5); discuss deposition outstanding points with NY team (0.1). | 3.50 | 2,432.50 | 35500717 |
| Streatfeild, L. | 10/15/13 | Emails re new hearings (0.30); email on  witness negotiations (0.20); emails on  procedure for Depositions (0.20). | .70 | 605.50 | 35557153 |
| Ricchi, L. | 10/15/13 | Updated litpath per K. Wilson-Milne. | .50 | 120.00 | 35555090 |
| Ricchi, L. | 10/15/13 | Responded to E. Bussigel request. | .20 | 48.00 | 35555092 |
| Ricchi, L. | 10/15/13 | Pulled documents for deposition  materials per M. Gurgel. | 1.00 | 240.00 | 35555094 |
| Ricchi, L. | 10/15/13 | Updated exhibits and transcripts log per J. Erickson. | 1.00 | 240.00 | 35555095 |

**MATTER: 17650-039  ALLOCATION/**
                                                                                        **CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 10/15/13 | Searched for letter per D. Xu. | .20 | 48.00 | 35555097 |
| Ricchi, L. | 10/15/13 | Prepared additional deposition materials binder per E. Block. | 1.70 | 408.00 | 35555098 |
| Ricchi, L. | 10/15/13 | Reconciled Binder litpath per D. Stein. | .40 | 96.00 | 35555103 |
| Ricchi, L. | 10/15/13 | Prepared Deposition materials per J. Sherrett. | 8.00 | 1,920.00 | 35555104 |
| Thompson, S. | 10/15/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35564446 |
| Zelbo, H. S. | 10/15/13 | Work on deposition preparation. | 6.80 | 7,684.00 | 35641707 |
| Zelbo, H. S. | 10/15/13 | Letter to opposing counsel re depositions. | .30 | 339.00 | 35641736 |
| Zelbo, H. S. | 10/15/13 | Review NNL's letter to court; emails re same. | .30 | 339.00 | 35641754 |
| Zelbo, H. S. | 10/15/13 | Review and edit draft letter to court. | .50 | 565.00 | 35641762 |
| Bromley, J. L. | 10/15/13 | Call regarding Privileged Productions with Hughes Hubbard, Goodmans, I. Rozenberg, others (1.00); meeting I. Rozenberg regarding same (1.00); meeting with M. Decker on deposition issues (.50); meeting to discuss modules and staffing with J.Ray, H. Zelbo, L. Schweitzer, J. Rosenthal, M. Decker, A. Luft, others (3.00); emails regarding Witness issues (.40); emails J.Sherrett regarding outline (.30); review materials for deponent and emails H. Zelbo, L. Schweitzer, J. Rosenthal regarding various deposition and discovery issues (1.00); emails regarding letter to Judge Gross on same (.40); Telephone call C. Brod regarding discovery issues (.50). | 8.10 | 9,153.00 | 35611310 |
| Rosenthal, J. A | 10/15/13 | Emails regarding deposition. | .20 | 224.00 | 35475187 |
| Rosenthal, J. A | 10/15/13 | Emails regarding letters rogatory. | .30 | 336.00 | 35475203 |
| Rosenthal, J. A | 10/15/13 | Reviewed motion, drafted response and emails regarding same. | .50 | 560.00 | 35475209 |
| Rosenthal, J. A | 10/15/13 | Extensive deposition prep. | 8.00 | 8,960.00 | 35475214 |
| Rosenthal, J. A | 10/15/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35475221 |
| Rosenthal, J. A | 10/15/13 | Return from Boston, doing the following en route: telephone calls with D. Adler and H. Zelbo regarding coordination, emails regarding numerous discovery issues (1.9) non-working travel time (50% of 1.5 or .7) | 2.60 | 2,912.00 | 35475229 |
| Rigel, J. | 10/15/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35566007 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lee, G. | 10/15/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35565884 |
| Cela, D. | 10/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35565298 |
| Chen, L. | 10/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35568433 |
| Littell, J. M. | 10/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35564390 |
| Taylor, M. | 10/15/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35562928 |
| Stopek Karyo, J | 10/15/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35562829 |
| van Slyck, C. | 10/15/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35562749 |
| Zimmer, C. | 10/15/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35562712 |
| Ferguson, M. K. | 10/15/13 | Prepared minibook per E. Block. (0.50)  Prepared minibook per J. Sherrett.  (0.50) Prepared binders per M. Gurgel. (3.00) Prepared binder  per J. Moessner. (2.00) Prepared deposition materials per A. McCown. (6.70) | 12.70 | 3,048.00 | 35455232 |
| Segel, S. | 10/15/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35562628 |
| Wilson, T. | 10/15/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35562648 |
| Smoler, M. | 10/15/13 | Correspond with B. Lyerly regarding printing  of documents (.20); correspond wtih associates regarding litpath documents  (.20); pull documents and prepare binders for deposition per B. Tunis (10.90). | 11.30 | 2,712.00 | 35547934 |
| Ortega Soffia, | 10/15/13 | Reviewing Ron Horm's deposition transcript (1.0). Preparing annotation  version and updating summary (2.0).  Internal meeting (1.0). | 4.00 | 1,540.00 | 35487838 |
| Acosta, A. | 10/15/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35562121 |
| Sanson, D. S. | 10/15/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35562800 |
| Iarrapino, M. S | 10/15/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35564461 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lewis, E. | 10/15/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35564526 |
| Knopp, I. | 10/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35564475 |
| Lerner, Y. N. | 10/15/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35564541 |
| Oladapo, O. | 10/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562941 |
| Ayyar, A. | 10/15/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35562410 |
| Hur, J. | 10/15/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35565338 |
| Jackson, J. | 10/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562969 |
| Herrington, D. | 10/15/13 | Review of various materials and preparation of memo outlining arguments re allocation issue (5.7); Meeting with E. Bussigel re same (.5). | 6.20 | 5,797.00 | 35639376 |
| Forrest, N. P. | 10/15/13 | Meeting with L Schweitzer, J Ormand, others re various issues re UKP (1.50); conf J  Ormand re prep (.50); reading draft outline and documents (2.0); various  emails re privilege issues (2.0) | 6.00 | 5,220.00 | 35474717 |
| Hong, H. S. | 10/15/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35566184 |
| Barreto, B. | 10/15/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35565584 |
| De Lemos, D. | 10/15/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35568425 |
| Moessner, J. M. | 10/15/13 | Draft and revise letter to court in response  to letter to court. | 3.50 | 2,572.50 | 35596594 |
| Moessner, J. M. | 10/15/13 | Senior team meeting with client and follow up. | 2.30 | 1,690.50 | 35596614 |
| Moessner, J. M. | 10/15/13 | Review research re litigation issues. | 1.40 | 1,029.00 | 35596640 |
| Moessner, J. M. | 10/15/13 | Review documents related to allocation issues (3); prepare  for deposition (1). | 4.00 | 2,940.00 | 35596700 |
| Moessner, J. M. | 10/15/13 | T/c with associates re research assignments. | .80 | 588.00 | 35596709 |
| Moessner, J. M. | 10/15/13 | Follow up correspondence re issue teams. | .30 | 220.50 | 35596751 |
| Khym, H. | 10/15/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35562257 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Devaney, A. | 10/15/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35565191 |
| Decker, M. A. | 10/15/13 | Mtg w/ J. Ray re litigation issues. | .50 | 362.50 | 35633211 |
| Decker, M. A. | 10/15/13 | Mtg w/ Moessner, Rozenberg, Schweitzer and Zelbo re: modules. | .50 | 362.50 | 35633224 |
| Decker, M. A. | 10/15/13 | Call w/ subject area leads re: research | .50 | 362.50 | 35633245 |
| Decker, M. A. | 10/15/13 | Email re: litigation docs. | 1.00 | 725.00 | 35633344 |
| Decker, M. A. | 10/15/13 | Emails re:  document review/production. | .50 | 362.50 | 35633369 |
| Decker, M. A. | 10/15/13 | Analysis of litigation docs (1.50); OC with J. Bromley on same (.50). | 2.00 | 1,450.00 | 35633383 |
| Decker, M. A. | 10/15/13 | Depo Prep (.50); Meeting w/ D. Queen re: depo prep (.50). | 1.00 | 725.00 | 35633397 |
| Decker, M. A. | 10/15/13 | Preparation for depositions. | 2.00 | 1,450.00 | 35633419 |
| Cavanagh, J. | 10/15/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35562145 |
| Luft, A. E. | 10/15/13 | Work on litigation issues. | 1.50 | 1,402.50 | 35468707 |
| Luft, A. E. | 10/15/13 | Prep for call (.2); Call with William McRae and Lau Christensen (.8). | 1.00 | 935.00 | 35468714 |
| Luft, A. E. | 10/15/13 | Prep for call re litigation issues (.3); Call with Cornerstone, T. Aganga-Williams and B. lyerly (.5); follow-up meeting with T. Aganga-Williams and B. Lyerly (.2). | 1.00 | 935.00 | 35468723 |
| Luft, A. E. | 10/15/13 | Call with Howard Zelbo and correspondence review re litigation issues. | 1.20 | 1,122.00 | 35468743 |
| Clarkin, D. A. | 10/15/13 | Work on document issues and related communications with I. Rozenberg and R.  Ryan. | 1.00 | 370.00 | 35508489 |
| Clarkin, D. A. | 10/15/13 | Meeting with I. Rozenberg, R. Ryan, D. Queen A. Olin,  B. Shartsis and S. Reents re: production and document issues (partial). | .50 | 185.00 | 35508937 |
| Clarkin, D. A. | 10/15/13 | Document review and database management and related communications with A. Rahneva and J. Erickson (4.50); Call with S. Reents re: review (.30). | 4.80 | 1,776.00 | 35509096 |
| Clarkin, D. A. | 10/15/13 | Conference call with Vendor re: database  issues. | .50 | 185.00 | 35509157 |
| Connolly, P. K. | 10/15/13 | Confer with contract attorneys and revise consolidated Exhibit List. | 2.70 | 999.00 | 35602325 |
| Rozenberg, I. | 10/15/13 | Calls w/professionals re litgation issues (1.00); Meeting w/ J. Bromley (1.00); preparation for | 11.00 | 9,570.00 | 35473991 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | same (2.00); work on modules including distributing assignments for same (1.20); Meeting w/ R. Ryan, D. Clarkin, S. Reents, A. Olin, D. Queen and B/ Shartsis re: document production (.80); conf w/ client re update on depos (1.00); other misc managerial tasks (1.00); work on document review issues including conf w/ opposing counsel re same (3.00). | | | |
| Hurley, R. | 10/15/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35562726 |
| Reents, S. B. | 10/15/13 | Telephone conference with D. Clarkin re: priv. review. | .30 | 217.50 | 35564764 |
| Reents, S. B. | 10/15/13 | Meeting with I. Rozenberg, R. Ryan, D. Clarkin, A. Olin, B. Shartsis, D. Queen re: priv review. | .80 | 580.00 | 35565568 |
| Ghirardi, L. | 10/15/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35568410 |
| Bussigel, E. A. | 10/15/13 | Document review and compilation (6.6);  emails team re documents (.6);  t/c group re  assignments (.6). | 7.80 | 5,343.00 | 35475498 |
| Bussigel, E. A. | 10/15/13 | Prep for meetings (.3); Meeting D. Herrington re interpretation (.5);   meeting D. Ilan re same (.3). | 1.00 | 685.00 | 35475550 |
| Horst, N. T. | 10/15/13 | Correspondence re depositions (.5); mtg w. M. Gurgel, L. Schweitzer, N. Forrest and J. Ormand (1.1 partial). | 1.60 | 1,096.00 | 35616625 |
| Lyerly, S. B. | 10/15/13 | Prep for call re: deposition preparation (.4); call with L. Schweitzer,  D. Stein, and Goodmans (.7); email correspondence with team (re: letter to court) (.2); Deposition  Preparation (4.5); meeting with C. Goodman re deponent (.5); Deposition prep (.2); t/c w/professional re litigation issue (.3); t/c A.  Luft, T. Aganga-Williams re same (.5); follow-up meeting with A. Luft and T. Aganga-Williams (.2); call with I. Rozenberg, J. Moessner, and associate group (.8). | 8.30 | 5,685.50 | 35464110 |
| Ormand, J. L. | 10/15/13 | Review of letters rogatory and  call with A. Cordo re same. | .50 | 357.50 | 35476353 |
| Ormand, J. L. | 10/15/13 | Emails with deponent re deposition. | .20 | 143.00 | 35476354 |
| Ormand, J. L. | 10/15/13 | Prep for meeting (.3); Team meeting (1.5); meeting w/ N. Forrest (.5). | 2.30 | 1,644.50 | 35476355 |
| Ormand, J. L. | 10/15/13 | Calls with A. McCown (re deposition preparations). | .40 | 286.00 | 35476356 |
| Ormand, J. L. | 10/15/13 | Review deposition transcript and video. | .50 | 357.50 | 35476359 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ormand, J. L. | 10/15/13 | Review and editing of deposition outline | 1.40 | 1,001.00 | 35476360 |
| Erickson, J. R. | 10/15/13 | Extensive deposition preparation and logistics. | 5.00 | 1,850.00 | 35469438 |
| Erickson, J. R. | 10/15/13 | Deposition work product management. | 1.90 | 703.00 | 35469445 |
| Erickson, J. R. | 10/15/13 | Deposition review and prep materials management. | 1.00 | 370.00 | 35469453 |
| Aganga-Williams | 10/15/13 | Research regarding Nortel records (2.3); communication with J. Erickson and A. Rahneva regarding document production (.3); | 2.60 | 1,521.00 | 35459320 |
| Aganga-Williams | 10/15/13 | Reviewing documents for deposition. | 2.10 | 1,228.50 | 35459637 |
| Aganga-Williams | 10/15/13 | Meeting with A. Luft, B. Lyerly team regarding litigation document (.5); Meeting with A. Luft and B. Lyerly re same (.2); Research regarding Nortel records for same (1.4) | 2.10 | 1,228.50 | 35463880 |
| Aganga-Williams | 10/15/13 | Reviewing deposition summaries | 1.10 | 643.50 | 35463893 |
| Aganga-Williams | 10/15/13 | Reviewing documents for deposition. | .50 | 292.50 | 35463896 |
| Aganga-Williams | 10/15/13 | Legal research regarding claims issue. | 2.40 | 1,404.00 | 35464185 |
| McCown, A. S. | 10/15/13 | Prepare for meeting with contract attorneys re: deposition | .40 | 234.00 | 35505716 |
| McCown, A. S. | 10/15/13 | Meet with contract attorneys re: deposition | .50 | 292.50 | 35505718 |
| McCown, A. S. | 10/15/13 | Conduct deposition prep. | 2.20 | 1,287.00 | 35505720 |
| McCown, A. S. | 10/15/13 | Conduct deposition prep (1.4); Calls w/ J. Ormand re: depo prep (.4). | 1.80 | 1,053.00 | 35505721 |
| McCown, A. S. | 10/15/13 | Conduct deposition prep. | 6.00 | 3,510.00 | 35505722 |
| Stein, D. G. | 10/15/13 | Call with Goodmans, L. Schweitzer and B. Lyerly re: deposition. | .70 | 409.50 | 35471298 |
| Stein, D. G. | 10/15/13 | Internal communication re: depositions. | .60 | 351.00 | 35471306 |
| Stein, D. G. | 10/15/13 | Drafting re: deposition prep. | .80 | 468.00 | 35471316 |
| Stein, D. G. | 10/15/13 | Drafting re: litigation deposition. | 1.20 | 702.00 | 35471321 |
| Stein, D. G. | 10/15/13 | Call with L. Schweitzer and C. Goodman re litigation issues. | .20 | 117.00 | 35471353 |
| Stein, D. G. | 10/15/13 | Meeting with A. Olin and B. Shartsis re: litigation issue. | .80 | 468.00 | 35471382 |
| Stein, D. G. | 10/15/13 | Internal communication w/team re: depositions. | .70 | 409.50 | 35474497 |
| Stein, D. G. | 10/15/13 | Review re: deposition | 7.00 | 4,095.00 | 35474534 |

**MATTER: 17650-039 ALLOCATION/**
**CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rha, W. | 10/15/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35562203 |
| Dandelet, K. A. | 10/15/13 | Reviewed documents and drafted individual deposition outline. | 7.30 | 4,745.00 | 35469428 |
| Grube, M. S. | 10/15/13 | Meeting with contract attorney team re deposition (0.4); meeting with B. Shartsis re deposition (0.4); reviewed deponent background information (1.3); reviewed privilege research (0.5); reviewed documents for deposition (2.7); reviewed prior deposition exhibits (2) | 7.30 | 4,745.00 | 35465729 |
| Gurgel, M. G. | 10/15/13 | Deposition prep (3.3); negotiations re letters rogatory (1.0); deposition prep (0.8); deposition prep (0.1) | 5.20 | 3,562.00 | 35478370 |
| Gurgel, M. G. | 10/15/13 | Deposition prep (0.6); call with Canadian counsel re letters rogatory (0.1); deposition prep (1.8); meeting with Lisa Schweitzer, Neil Forrest, Justin Ormand, and Nathan Horst re letters rogatory and litigation strategy (1.6) | 4.10 | 2,808.50 | 35478453 |
| Gurgel, M. G. | 10/15/13 | Deposition prep (3.5); litigation team associate call re trial prep (0.8); deposition prep (0.7) | 5.00 | 3,425.00 | 35478458 |
| Kaufman, S. A. | 10/15/13 | Correspondence with E. Bussigel and J. Ormand regarding research for J. Rosenthal (.5); Emails from team regarding document investigations and depositions (2); Drafting summary of call with witness (1.4); Correspondence with contract attorneys regarding depositions (.3). | 4.20 | 2,730.00 | 35464255 |
| Queen, D. D. | 10/15/13 | Call w/ I. Rozenberg and other team members on litigations (.7); meeting w/ M. Decker on deponent and discovery issues (.5); meeting w/ I. Rozenberg and other team members on doc production issues (.5 partial); call w/ A. Luft, B. McRae re allocation issue (.3 partial); research re litigation issue per K. Wilson-Milne request (.4); call w/ M. Decker on privilege issues (.3); review of discovery dispute emails (.2); review of documents in preparation for depositoin (6.8). | 9.70 | 6,305.00 | 35476308 |
| Ryan, R. J. | 10/15/13 | Draft letters re: production issues (.50); meeting w/ I. Rozenberg, S. Reents, D. Clarkin, A. Olin, D. Queen and B. Shartsis re: production issue (.80); extensive document review (6.10). | 7.40 | 4,810.00 | 35634369 |
| Sherrett, J. D. | 10/15/13 | Deposition prep and comms with team re same (8.8); conference call w/ various team members re litigation issues (0.8). | 9.60 | 6,240.00 | 35463687 |
| Wilson-Milne, K | 10/15/13 | Depositions (7); corr with Cleary team re deposition schedule and preparation (2.2); review | 12.10 | 8,288.50 | 35470761 |

MATTER: 17650-039 ALLOCATION/
                    CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and revise deposition summaries (.6); review corr re discovery disputes (.8); non-working travel time from Boston (50% of 3 or 1.5) | | | |
| Kim, J. | 10/15/13 | Prepare Deposition materials per M. Gurgel (3.8); Prepare Deposition index (0.5); Assist with distributing pouched materials to associates (0.7); On call to assist with Deposition preparation (1.5); Notebook correspondence and filings (3.0). | 9.50 | 2,517.50 | 35521137 |
| Cusack, N. | 10/15/13 | Extensive deposition preparatoin and logistics. | 12.00 | 2,400.00 | 35568400 |
| Murty, E. | 10/15/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35562229 |
| Bloch, A. | 10/15/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562609 |
| O'Connor, R. | 10/15/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35565854 |
| Rahneva, A. A. | 10/15/13 | Extensive deposition review and prep materials management. | 7.50 | 2,775.00 | 35533807 |
| Cui, J. | 10/15/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35568499 |
| Yazgan, Z. | 10/15/13 | Extensive electronic document review for litigation issues. | 2.00 | 400.00 | 35568451 |
| Ruiz, E. | 10/15/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35564572 |
| Lessner, K. | 10/15/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35566716 |
| Siegel, A. E. | 10/15/13 | Doc review for depo prep (12.7); reviewed exhibits for depo prep (.6). | 13.30 | 6,783.00 | 35504488 |
| Tunis, B. M. | 10/15/13 | Reviewed and added documents regarding litigation issues to outline and edited outline for deposition. | 8.40 | 4,284.00 | 35494688 |
| Tunis, B. M. | 10/15/13 | Corresponded with L. Girardi and A. Acosta, contract attorneys, and M. Smoler to find and add documents for binder for deposition. | .80 | 408.00 | 35494689 |
| Tunis, B. M. | 10/15/13 | Corresponded with M. Smoler to organize and prepare binder of documents for deposition. | .60 | 306.00 | 35494690 |
| Tunis, B. M. | 10/15/13 | Corresponded with J. Moessner and T. Nassau regarding documents on litigation issue. | .20 | 102.00 | 35494692 |
| Tunis, B. M. | 10/15/13 | Corresponded with team and L. Schweitzer and D. Stein regarding litigation issue. | .50 | 255.00 | 35494693 |

**MATTER: 17650-039  ALLOCATION/**
**CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 10/15/13 | Corresponded with J. Rosenthal regarding deposition preparation. | .30 | 153.00 | 35494694 |
| Tunis, B. M. | 10/15/13 | Corresponded with M. Decker, M. Gurgel, and others regarding document on litigation  issue, and sent the same to them for their  review. | .30 | 153.00 | 35494695 |
| Tunis, B. M. | 10/15/13 | Corresponded with D. Queen regarding  litigation issue. | .20 | 102.00 | 35494696 |
| Tunis, B. M. | 10/15/13 | Reviewed and responded to question from D. Stein regarding litigation issue. | .20 | 102.00 | 35494697 |
| Xu, D. N. | 10/15/13 | Various corr. w/ team re: litigation issues. | .50 | 255.00 | 35468753 |
| Xu, D. N. | 10/15/13 | Extensive depo prep. | 8.90 | 4,539.00 | 35468758 |
| Xu, D. N. | 10/15/13 | Review of documents re: litigation issues. | .40 | 204.00 | 35468762 |
| Xu, D. N. | 10/15/13 | Various corr. w/ team re: allocation issues. | .30 | 153.00 | 35469444 |
| Dompierre, Y. | 10/15/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35566142 |
| Forde, C. | 10/15/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35565626 |
| Beisler, J. A. | 10/15/13 | Non-working travel from Toronto to NY (50% of 5.0 or 2.5); Attend deposition (10) | 12.50 | 6,375.00 | 35641309 |
| Morgan, S. | 10/15/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35565458 |
| Stone, L. | 10/15/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35562174 |
| Nassau, T. C. | 10/15/13 | Assisted J. Kim prepare materials for deposition as per M. Gurgel (4.5). Prepared supplemental materials for deposition  as per D. Stein (1). Scanned correspondence re letters rogatory as per A. Beisler (.3).  Prepared produced versions of materials as per B. Tunis (1.2). Prepared  computer for transmittal to I. Rozenberg (.6).  Prepared deposition materials  as per A. McCown (2.3). Distributed  deposition materials received from London office to team as per L. Ricchi (.8). | 10.70 | 2,835.50 | 35504660 |
| Hong, J. | 10/15/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35568473 |
| Olin, A. L. | 10/15/13 | Meeting w/ D. Stein and B. Shartsis re: depositions (.8); Document review and deposition prep (6.0); meeting w/ I. Rozenberg, D. Queen, R. Ryan, D. Clarkin, S. Reents and B. Shartsis re: production (.5). | 7.40 | 3,182.00 | 35499158 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shartsis, B. C. | 10/15/13 | Meeting w/ D. Stein and A. Olin on deposition summary project (.8).  Meeting w/ I. Rozenberg, R. Ryan, D. Clarkin, S. Reents, A. Olin, D. Queen on doc review status (.8) Doc review (1.1) Depo summary project. (1.9); Meeting w/ M. Grube (.4). | 5.00 | 2,150.00 | 35505188 |
| Wu, M. | 10/15/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35583006 |
| Block, E. | 10/15/13 | Prepare for upcoming deposition. | 5.50 | 2,805.00 | 35581061 |
| Sweeney, T. M. | 10/15/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35475310 |
| Kelly, J. | 10/15/13 | E-mails and exchanges re privilege and other points raised by parties. | .10 | 119.00 | 35472541 |
| Muztaza, S. | 10/15/13 | Read emails and comments from team on other ongoing depo, depo binders, list, draft of letter with A. Luft, french witnesses, termination updates, letter to Judge Gross (0.3).  Read email on research about privilege (0.5).  Liaised with UK court on our Counsel's availability and followed up on progress of application and Master's schedule (0.5).  Updated  P. Barker (0.2).  Read email from NY team about  deposition (0.2).  Managed shared folder (2.8). | 4.50 | 1,350.00 | 35486401 |
| Rodriguez, M. B | 10/16/13 | Correspondence re witness issues (.3); review documents re same (.2). | .50 | 160.00 | 35554394 |
| New York, Temp. | 10/16/13 | Copy checked binder per K. Ferguson (3.3); added documents to the Nortel Notebook and confirmed presence in database (4.5); creation of minibooks per A. McCown (.5). | 8.30 | 1,992.00 | 35530892 |
| New York, Temp. | 10/16/13 | Updated binders and litpath per J. Erickson (3.5); assisted on printing request per M.  Gurgel (.8); corrected index per M. Smoler  (3). | 7.30 | 1,752.00 | 35561611 |
| Khmelnitsky, A. | 10/16/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35566053 |
| Gip, Q. | 10/16/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35562441 |
| Yam, M. | 10/16/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35562554 |
| Kanburiyan, A. | 10/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35565277 |
| Graham, A. | 10/16/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35565491 |

MATTER: 17650-039  ALLOCATION/
                                                    CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Guiha, A. | 10/16/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35565948 |
| Ng, P. | 10/16/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35565368 |
| Philippeaux, G. | 10/16/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35565425 |
| Arrick, D. | 10/16/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35565258 |
| de Meslon, M. | 10/16/13 | Analyzing document re Claim (.5). Drafting summary of re: Claims (2.0). | 2.50 | 1,625.00 | 35487935 |
| Turner, J. | 10/16/13 | Research for P Barker on litigation issues. | 3.10 | 1,286.50 | 35476189 |
| Slater, L. | 10/16/13 | Further research re litigation issues (1.3) preparing summary of same (1.0). | 2.30 | 954.50 | 35510995 |
| Slater, L. | 10/16/13 | Call on litigation issues (1.0); starting to draft notes of the call (1.0) | 2.00 | 830.00 | 35511006 |
| Slater, L. | 10/16/13 | Drafting comments regarding litigation issues (.3) and comm w/P. Barber (.1). | .40 | 166.00 | 35511018 |
| Paul, A. | 10/16/13 | Email to J. Turner regarding analysis of litigation issues. | .60 | 495.00 | 35635792 |
| Barker, P. | 10/16/13 | Review L Slater research on litigation issues (1.0); comm w/team, J Turner re litigation issues (1.0); and review research notes re litigation issues (1.5); email NY team with comments on letter (.5). | 4.00 | 2,780.00 | 35500295 |
| Ricchi, L. | 10/16/13 | Answered logistical questions for E. Block. | .30 | 72.00 | 35555115 |
| Ricchi, L. | 10/16/13 | Discussed and organized documents re: litigation issues. | .50 | 120.00 | 35555116 |
| Ricchi, L. | 10/16/13 | Prepared Deposition materials per J. Sherrett. | 6.50 | 1,560.00 | 35555118 |
| Ricchi, L. | 10/16/13 | Prepared deposition materials per E. Block. | 6.70 | 1,608.00 | 35555121 |
| Thompson, S. | 10/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35564447 |
| Zelbo, H. S. | 10/16/13 | Prepare for (including extensive review of documents) and attend meeting with witness. | 7.00 | 7,910.00 | 35641779 |
| Zelbo, H. S. | 10/16/13 | Additional work relating to depositions of other witnesses. | 2.00 | 2,260.00 | 35641793 |
| Zelbo, H. S. | 10/16/13 | Work relating to professional reports. | .50 | 565.00 | 35641824 |
| Zelbo, H. S. | 10/16/13 | Emails on scheduling issues. | .50 | 565.00 | 35641834 |

**MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 10/16/13 | Emails on litigation issues. | .30 | 339.00 | 35641856 |
| Bromley, J. L. | 10/16/13 | Travel/flight to London for deposition and prep en route (9.00); Non-working travel time (50% of 3 or 1.5); emails E.Block on depositions after landing (.30); meeting after arrival with E. Bussigel to prep (1.50); prep in London for depositions (1.50); many emails H. Zelbo, L. Schweitzer, J. Rosenthal regarding many discovery issues (2.00) | 15.80 | 17,854.00 | 35594176 |
| Rosenthal, J. A | 10/16/13 | Emails regarding numerous discovery issues. | 2.00 | 2,240.00 | 35481320 |
| Rosenthal, J. A | 10/16/13 | Reviewed letter to Justice Morawetz. | .20 | 224.00 | 35481326 |
| Rosenthal, J. A | 10/16/13 | Reviewed response letter regarding litigation issues and conference with H. Zelbo regarding response to same. | .40 | 448.00 | 35481341 |
| Rosenthal, J. A | 10/16/13 | Conference with H. Zelbo. | .20 | 224.00 | 35481363 |
| Rosenthal, J. A | 10/16/13 | Brief participation in deponent meeting. | .50 | 560.00 | 35481365 |
| Rosenthal, J. A | 10/16/13 | Scheduling committee call w/ J. Erickson. | 1.10 | 1,232.00 | 35481372 |
| Rosenthal, J. A | 10/16/13 | Telephone call with P. Ruby regarding litigation issues and deposition. | .30 | 336.00 | 35481377 |
| Rosenthal, J. A | 10/16/13 | Reviewed letter to court and telephone  call with P. Ruby regarding same. | .40 | 448.00 | 35481389 |
| Rosenthal, J. A | 10/16/13 | Drafted letter to Judge Gross regarding witnesses. | 1.50 | 1,680.00 | 35481394 |
| Rosenthal, J. A | 10/16/13 | Drafted letter to Judge Gross re: litigation issues. | 2.00 | 2,240.00 | 35481509 |
| Rigel, J. | 10/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35566008 |
| Lee, G. | 10/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35565885 |
| Chen, L. | 10/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35568434 |
| Littell, J. M. | 10/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35564391 |
| Taylor, M. | 10/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562929 |
| Stopek Karyo, J | 10/16/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35562830 |
| van Slyck, C. | 10/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562750 |

MATTER:  17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zimmer, C. | 10/16/13 | Extensive electronic document review for litigation issues. | 9.70 | 1,940.00 | 35562713 |
| Ferguson, M. K. | 10/16/13 | Assisted in preparing documents per M. Gurgel. (2.00) Sent deponent documents per D. Stein. (2.00) Prepared deposition materials per B. Tunis. (5.20) | 9.20 | 2,208.00 | 35552374 |
| Segel, S. | 10/16/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35562629 |
| Wilson, T. | 10/16/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35562649 |
| Smoler, M. | 10/16/13 | Prepare deponent binders and exhibits for printing (2.50); correspond with J. Ormand and A. Siegel regarding same (.30); Meeting w/ J. Ormand (.20); organize folder of supplemental documents per A. Siegel (.50). Finalize deposition binder per B. Tunis (5.00). | 8.50 | 2,040.00 | 35555158 |
| Ortega Soffia, | 10/16/13 | Reviewing deposition and preparing annotation version and updating summary (4.7); Meeting w/ E.Bussigel re: research (.3). | 5.00 | 1,925.00 | 35476061 |
| Acosta, A. | 10/16/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35562122 |
| McLaren, J. M. | 10/16/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35562879 |
| Sanson, D. S. | 10/16/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35562801 |
| Iarrapino, M. S | 10/16/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35564463 |
| Lewis, E. | 10/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35564527 |
| Knopp, I. | 10/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35564476 |
| Lerner, Y. N. | 10/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35564542 |
| Oladapo, O. | 10/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562942 |
| Ayyar, A. | 10/16/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35562412 |
| Hur, J. | 10/16/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35565339 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jackson, J. | 10/16/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35562970 |
| Forrest, N. P. | 10/16/13 | Review documents for deposition (2.00); met with J Ormand re same (3.00); work on prep for deponent questioning (1.50); conf D Stein re prep for depos (1.00); various emails on various discovery issues (1.00); prepared email on litigation issues and circulated (1.0); reviewed various new documents relevant to UKP issues (.50) | 10.00 | 8,700.00 | 35484229 |
| Hong, H. S. | 10/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35566185 |
| Barreto, B. | 10/16/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35565585 |
| De Lemos, D. | 10/16/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35568426 |
| Moessner, J. M. | 10/16/13 | Meeting with A. Luft, T. Aganga-Williams and B. Lyerly re: litigation issues. | 1.00 | 735.00 | 35597056 |
| Moessner, J. M. | 10/16/13 | Prepare for deposition. | 3.00 | 2,205.00 | 35597060 |
| Moessner, J. M. | 10/16/13 | Correspondence re deposition. | .50 | 367.50 | 35597093 |
| Moessner, J. M. | 10/16/13 | Correspondence re litigation documents, including review of letters. | 1.00 | 735.00 | 35597105 |
| Moessner, J. M. | 10/16/13 | Review research re litigation issues. | 1.00 | 735.00 | 35597111 |
| Moessner, J. M. | 10/16/13 | Review letter to Justice Morawetz. | .30 | 220.50 | 35597120 |
| Moessner, J. M. | 10/16/13 | Review correspondence and documents re Litigation. | 1.70 | 1,249.50 | 35597128 |
| Moessner, J. M. | 10/16/13 | Correspondence re production issues. | 1.00 | 735.00 | 35597207 |
| Moessner, J. M. | 10/16/13 | Review documents re: litigation issues. | 3.00 | 2,205.00 | 35597211 |
| Khym, H. | 10/16/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35562258 |
| Devaney, A. | 10/16/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35565192 |
| Decker, M. A. | 10/16/13 | Depo Preps. | 6.00 | 4,350.00 | 35633547 |
| Decker, M. A. | 10/16/13 | Emails re: depo prep w/team. | .50 | 362.50 | 35633561 |
| Decker, M. A. | 10/16/13 | Emails re: deposition. | .30 | 217.50 | 35633569 |
| Decker, M. A. | 10/16/13 | Analysis / emails re: document  production. | .50 | 362.50 | 35633583 |

MATTER:  17650-039  ALLOCATION/
                                        CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 10/16/13 | Meet with deponent. | 5.50 | 5,142.50 | 35479692 |
| Luft, A. E. | 10/16/13 | Meet w/ J. Moessner, T. Aganga-Williams and B. Lyerly regarding professional. | 1.00 | 935.00 | 35479695 |
| Clarkin, D. A. | 10/16/13 | Extensive document review and database management  and related  communications with A. Rahneva and J. Erickson. | 4.00 | 1,480.00 | 35509215 |
| Connolly, P. K. | 10/16/13 | Confer with contract attorneys and revise consolidated Exhibit List. | 2.90 | 1,073.00 | 35634299 |
| Connolly, P. K. | 10/16/13 | Review and revise list of  litigation docuemnts for deposition binder checking. | .90 | 333.00 | 35640153 |
| Rozenberg, I. | 10/16/13 | Misc tasks re: litigation issues (1.00); document review  and production issues (1.00); prep re: depo issues (1.00). | 3.00 | 2,610.00 | 35480089 |
| Hurley, R. | 10/16/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35562727 |
| Reents, S. B. | 10/16/13 | Telephone conference with D. Clarkin re: priv review update. | .30 | 217.50 | 35566602 |
| Ghirardi, L. | 10/16/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35568411 |
| Bussigel, E. A. | 10/16/13 | Emails re litigation issues (.5);  reviewing documents re litigation issues (3.9); Meeting w. J. Bromley re: depo prep (1.5); emails N. Forrest re litigation issues  (.7);  meeting J. Ortega re research (.3);  emails re documents (1.2);  reviewing emails re litigation issues (.7). | 8.80 | 6,028.00 | 35484955 |
| Horst, N. T. | 10/16/13 | Search of filings and review of prior orders (1.5); review and mark up of draft (.8); drafting summary of litigation issues for local counsel (.7); correspondence with local counsel regarding  draft order re: litigation issues (.2); correspondence regarding order (.3). | 3.50 | 2,397.50 | 35619919 |
| Lyerly, S. B. | 10/16/13 | Working travel time (home to Toronto) (3.5); Deposition Preparation; (12.7); call with A. Luft, J. Moessner, T.  Aganga-Williams re: litigation issues (.3 partial). | 16.50 | 11,302.50 | 35487540 |
| Ormand, J. L. | 10/16/13 | Drafting of deposition outline including document review in connection with same. | 7.90 | 5,648.50 | 35476364 |
| Ormand, J. L. | 10/16/13 | Calls with A. McCown re deposition. | .30 | 214.50 | 35476365 |
| Ormand, J. L. | 10/16/13 | Meeting with N. Forrest re: preparations for deposition. | 3.00 | 2,145.00 | 35476366 |

MATTER:  17650-039  ALLOCATION/
                                    CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ormand, J. L. | 10/16/13 | Calls with A. Siegel re deposition. | .30 | 214.50 | 35476367 |
| Ormand, J. L. | 10/16/13 | Meeting with M. Smoler re deposition. | .20 | 143.00 | 35476368 |
| Ormand, J. L. | 10/16/13 | Email contract attorney team re deposition. | .10 | 71.50 | 35476369 |
| Ormand, J. L. | 10/16/13 | Email E. Smith re depo issues. | .10 | 71.50 | 35476370 |
| Ormand, J. L. | 10/16/13 | Gather materials for N. Horst relating to letter rogatory. | .30 | 214.50 | 35476372 |
| Ormand, J. L. | 10/16/13 | Call with Akin re letters rogatory. | .20 | 143.00 | 35476375 |
| Erickson, J. R. | 10/16/13 | Scheduling committee call with J. Rosenthal and estates (1.1), prep work for same (.4). | 1.50 | 555.00 | 35480052 |
| Erickson, J. R. | 10/16/13 | Extensive deposition preparation and logistics. | 6.00 | 2,220.00 | 35480064 |
| Erickson, J. R. | 10/16/13 | Deposition work product management (including re: transcripts and exhibits). | 3.00 | 1,110.00 | 35480081 |
| Erickson, J. R. | 10/16/13 | Deposition logistics coordination. | 3.00 | 1,110.00 | 35480091 |
| Aganga-Williams | 10/16/13 | Research regarding litigation issues for M. Decker. | 1.40 | 819.00 | 35468581 |
| Aganga-Williams | 10/16/13 | Call with A. Khmelnitsky regarding deponent (.2); Research regarding litigation issues (.6) | .80 | 468.00 | 35470732 |
| Aganga-Williams | 10/16/13 | Reviewing documents regarding deponent for circulation to Akin Gump deposition team | .40 | 234.00 | 35470734 |
| Aganga-Williams | 10/16/13 | Call with J. Moesser regarding litigation document (.1); communication with B. Lyerly regarding report (.1); | .20 | 117.00 | 35471471 |
| Aganga-Williams | 10/16/13 | Reviewing documents regarding deponent for circulation to Akin Gump. | .90 | 526.50 | 35471538 |
| Aganga-Williams | 10/16/13 | Research regarding litigation issues for J. Moessner. | .90 | 526.50 | 35473816 |
| Aganga-Williams | 10/16/13 | Research regarding claims issues. | 1.90 | 1,111.50 | 35475594 |
| Aganga-Williams | 10/16/13 | Meeting with A. Luft and J. Moessner regarding potential report (partial). | .50 | 292.50 | 35475604 |
| Aganga-Williams | 10/16/13 | Reviewing deponent documents for upcoming depoistion | 2.10 | 1,228.50 | 35475951 |
| Aganga-Williams | 10/16/13 | Reviewing deposition summaries | 1.30 | 760.50 | 35485237 |
| Bussigel, E. A. | 10/16/13 | Reviewing litigation doc. | .50 | 342.50 | 35484976 |
| McCown, A. S. | 10/16/13 | Conduct deposition prep re: deponent. | 1.00 | 585.00 | 35585869 |
| McCown, A. S. | 10/16/13 | Attend and participate in deposition | 6.00 | 3,510.00 | 35585871 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 10/16/13 | Draft summary of deposition and circulate to Cleary team | .30 | 175.50 | 35585873 |
| McCown, A. S. | 10/16/13 | Conduct deposition prep re: deponent. | 4.40 | 2,574.00 | 35585875 |
| McCown, A. S. | 10/16/13 | Conduct deposition prep re: deponent (1.6); Calls w/ J. Ormand re: deposition prep (.3). | 1.90 | 1,111.50 | 35585877 |
| Stein, D. G. | 10/16/13 | Review materials re: depo. | 2.50 | 1,462.50 | 35607892 |
| Stein, D. G. | 10/16/13 | Meeting with N. Forrest re: depo prep. | 1.00 | 585.00 | 35607901 |
| Stein, D. G. | 10/16/13 | Review materials re: depo. | 8.50 | 4,972.50 | 35607910 |
| Rha, W. | 10/16/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35562204 |
| Dandelet, K. A. | 10/16/13 | Reviewed documents and drafted individual deposition outline. | 10.30 | 6,695.00 | 35478529 |
| Grube, M. S. | 10/16/13 | Reviewed deposition summaries (1.3); reviewed deponent docs (8.1) | 9.40 | 6,110.00 | 35478219 |
| Gurgel, M. G. | 10/16/13 | Deposition prep (1.3); deposition prep with Howard Zelbo; (Bill McRae, Marla Decker, and Avi Luft (5.3);  deposition prep with Avi Luft and Marla Decker (0.4); deposition prep (1.3) | 8.30 | 5,685.50 | 35480393 |
| Gurgel, M. G. | 10/16/13 | Deposition prep (4.4) | 4.40 | 3,014.00 | 35480402 |
| Kaufman, S. A. | 10/16/13 | Reviewing emails to prepare for  depositions (1.5); Correspondence with E.  Bussigel and J. Ormand regarding litigation issues research for J. Rosenthal (.3);  Reviewing emails from team regarding documents and depositions (.8);  Drafting summary of call with witness (1); Correspondence with contract attorneys  regarding deponent review (.1). | 3.70 | 2,405.00 | 35464254 |
| Queen, D. D. | 10/16/13 | Assistance on litigation issues research  per J. Moessner (.7); cont'd review of deponent documents and analysis re: outline (7.1); scheduling re: meeting (.1). | 7.90 | 5,135.00 | 35476310 |
| Ryan, R. J. | 10/16/13 | Update outline re: litigation issue (4.50);  review documents related to litigation issue (3.60); comm w/ D Xu and contract attorney  re: same (.70). | 8.80 | 5,720.00 | 35634434 |
| Sherrett, J. D. | 10/16/13 | Deposition prep, including revising outline, reviewing documents and comms with team re same (4.6); emails w/ L. Ricchi re  deposition (0.2). | 4.80 | 3,120.00 | 35476076 |
| Wilson-Milne, K | 10/16/13 | Review deposition summaries and exhibits  (.8); work on deposition outlines (2); deposition | 8.80 | 6,028.00 | 35487984 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation (3); review key documents (3) | | | |
| Cusack, N. | 10/16/13 | Extensive deposition preparatoin and logistics. | 12.50 | 2,500.00 | 35568401 |
| Murty, E. | 10/16/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35562230 |
| Bloch, A. | 10/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562610 |
| O'Connor, R. | 10/16/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35565855 |
| Rahneva, A. A. | 10/16/13 | Extensive deposition review and prep materials management. | 8.50 | 3,145.00 | 35533808 |
| Cui, J. | 10/16/13 | Extensive electronic document review for litigation issues. | 3.50 | 700.00 | 35568500 |
| Yazgan, Z. | 10/16/13 | Extensive electronic document review for litigation issues. | 2.00 | 400.00 | 35568453 |
| Ruiz, E. | 10/16/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35564573 |
| Lessner, K. | 10/16/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35566717 |
| Siegel, A. E. | 10/16/13 | Doc review for depo prep and draft document re: litigation issues (8.2); Calls w/ J. Ormand re: depositon (.3); searched docs to prep for deponent depo (3.8). | 12.30 | 6,273.00 | 35504560 |
| Tunis, B. M. | 10/16/13 | Sent email to deponent re: depo logistics. | .20 | 102.00 | 35479697 |
| Tunis, B. M. | 10/16/13 | Corresponded with L. Schweitzer and L. Brynn regarding document deposition. | .40 | 204.00 | 35479720 |
| Tunis, B. M. | 10/16/13 | Corresponded with L. Ghirardi, contract attorney, and M. Smoler regarding documents for depo prep binder. | 1.70 | 867.00 | 35479845 |
| Tunis, B. M. | 10/16/13 | Corresponded with M. Smoler to format and prepare binder regarding deposition preparation. | 1.00 | 510.00 | 35479865 |
| Tunis, B. M. | 10/16/13 | Corresponded with J. Rosenthal and H. Zelbo regarding deposition. | .30 | 153.00 | 35480847 |
| Tunis, B. M. | 10/16/13 | Reviewed and edited outline for deposition. | 8.50 | 4,335.00 | 35480871 |
| Xu, D. N. | 10/16/13 | Meeting w/ R. Ryan re: deposition prep | .40 | 204.00 | 35487182 |
| Xu, D. N. | 10/16/13 | T/c/ w/ K. Wilson-Milne re: litigation. | .10 | 51.00 | 35487188 |
| Xu, D. N. | 10/16/13 | T/c w/ K. Dandelet re depo. | .10 | 51.00 | 35487190 |

**MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. N. | 10/16/13 | Deposition preparation | 9.40 | 4,794.00 | 35487194 |
| Dompierre, Y. | 10/16/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35566143 |
| Forde, C. | 10/16/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35565627 |
| Beisler, J. A. | 10/16/13 | Extensive depo prep | 7.30 | 3,723.00 | 35641350 |
| Morgan, S. | 10/16/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35565459 |
| Schweitzer, L. | 10/16/13 | Prepare for deposition (9.8).  Mtgs S Block, S Bomhof re deposition coordination (1.7). E/ms H Zelbo, J Bromley, M Decker, etc. re litigation issues (0.4).  E/ms  J Rosenthal re depo scheduling (0.2). | 12.10 | 13,189.00 | 35519768 |
| Stone, L. | 10/16/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35562175 |
| Nassau, T. C. | 10/16/13 | Prepared deposition materials as per M. Gurgel (1.5). Prepared depo materials as per B.  Lyerly (1). | 2.50 | 662.50 | 35504664 |
| Hong, J. | 10/16/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35568474 |
| Olin, A. L. | 10/16/13 | Document review re: litigation issues (3.5) and work re: deposition issues (3.5). | 7.00 | 3,010.00 | 35476130 |
| Shartsis, B. C. | 10/16/13 | Doc review re: litigation issues (1.6), continued deposition summary work (.5) and research re: litigation issues (.5). | 2.60 | 1,118.00 | 35505193 |
| Chan, W. J. | 10/16/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35564581 |
| Block, E. | 10/16/13 | Prepare for upcoming deposition. | 11.00 | 5,610.00 | 35581154 |
| Sweeney, T. M. | 10/16/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35475338 |
| Lashay, V. | 10/16/13 | Incoming data production work (.2); Handled logistics with vendor (.30) | .50 | 132.50 | 35635433 |
| Muztaza, S. | 10/16/13 | Extensive work on deposition prep, including reviewing documents, logistics and coordination. | 5.50 | 1,650.00 | 35486504 |
| Rodriguez, M. B | 10/17/13 | Conference with J. Erickson (.2); reviewed and approved expenses (.1);  t/c with Travel (.2). | .50 | 160.00 | 35564358 |
| New York, Temp. | 10/17/13 | Created minibooks per A. McCown (.3); assisted in checking accuracy  of exhibits per M. Smoler (3.2); printed deponent materials per T. Nassau | 8.80 | 2,112.00 | 35549103 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.5); compiled litigation issues emails (3.5); added documents to Notebook (1.3). | | | |
| New York, Temp. | 10/17/13 | Page checked exhibits per M. Smoler (5); prepared minibook for D. Stein (2); Assisted on print request per T. Nassau (.3); updated binders (.5). | 7.80 | 1,872.00 | 35561789 |
| Khmelnitsky, A. | 10/17/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35566055 |
| Gip, Q. | 10/17/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35562442 |
| Yam, M. | 10/17/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35562555 |
| Kanburiyan, A. | 10/17/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35565278 |
| Graham, A. | 10/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35565492 |
| Guiha, A. | 10/17/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35565949 |
| Ng, P. | 10/17/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35565370 |
| Philippeaux, G. | 10/17/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35565426 |
| Arrick, D. | 10/17/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35565259 |
| de Meslon, M. | 10/17/13 | Analyzing Claim and drafting summary re: same. | 2.00 | 1,300.00 | 35488019 |
| Turner, J. | 10/17/13 | Comm with A Paul, E Bussigel, P. Barker (1.0) revising draft letter (1.0). | 2.00 | 830.00 | 35478429 |
| Slater, L. | 10/17/13 | Call with team on litigation issues (partial participant). | .40 | 166.00 | 35510868 |
| Paul, A. | 10/17/13 | Reviewing letter and advice. | 1.80 | 1,485.00 | 35635844 |
| Paul, A. | 10/17/13 | Nortel call on litigation issues (.5); Review of documents (1.1). | 1.60 | 1,320.00 | 35635958 |
| Barker, P. | 10/17/13 | Research re litigation issues (5.5); revising draft letter (1.0); comm w/team re: litigation issues (.5). | 7.00 | 4,865.00 | 35500070 |
| Ricchi, L. | 10/17/13 | Prepared and transported depo materials and addressed logistical questions per E. Block. | 5.50 | 1,320.00 | 35555136 |
| Ricchi, L. | 10/17/13 | Prepared Deposition materials per J.  Sherrett. | 2.30 | 552.00 | 35555139 |
| Ricchi, L. | 10/17/13 | Located document re: litigation issues per E. | .30 | 72.00 | 35555140 |

MATTER: 17650-039  ALLOCATION/
                                                                                 CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Block. | | | |
| Ricchi, L. | 10/17/13 | Updated Transcripts and Exhibits log per J. Erickson. | 5.00 | 1,200.00 | 35555141 |
| Ricchi, L. | 10/17/13 | Prepared depo materials per D. Queen. | 1.20 | 288.00 | 35555142 |
| Ricchi, L. | 10/17/13 | Prepared litpath and binders per T. Aganga-Williams. | 1.40 | 336.00 | 35555144 |
| Shartsis, B. C. | 10/17/13 | Meeting on status of deposition transcript project (.6). Preparation for said meeting. (.2) Work on reviewing and adding citations to deposition transcripts. (1.2) | 2.00 | 860.00 | 35552174 |
| Thompson, S. | 10/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35564448 |
| Zelbo, H. S. | 10/17/13 | Deposition staffing meeting w/ J. Rosenthal, I. Rozenberg, and J. Moessner (0.5); call w/ J. Rosenthal (0.3); meeting w/ J. Rosenthal, D. Stein, and B. Tunis re depo prep (2.0); work on depositions (2.0) | 4.80 | 5,424.00 | 35642009 |
| Zelbo, H. S. | 10/17/13 | Work on discovery issues. | .50 | 565.00 | 35642021 |
| Bromley, J. L. | 10/17/13 | Attend deposition with E. Block (8.00); emails E. Bussigel, Block, L. Schweitzer, J. Rosenthal, H. Zelbo, J. Moessner on many discovery issues (2.00); work on preparing for next day of depositions (4.50) | 14.50 | 16,385.00 | 35594374 |
| Rosenthal, J. A | 10/17/13 | Emails regarding letter to Judge Gross and edited same. | 1.00 | 1,120.00 | 35498453 |
| Rosenthal, J. A | 10/17/13 | Emails regarding witness letter to Judge Gross and edited same. | .70 | 784.00 | 35498457 |
| Rosenthal, J. A | 10/17/13 | Telephone call with H. Zelbo regarding various litigation issues. | .30 | 336.00 | 35498464 |
| Rosenthal, J. A | 10/17/13 | Conference with D. Stein regarding prep for deposition (.6); follow-up re same (.1). | .70 | 784.00 | 35498474 |
| Rosenthal, J. A | 10/17/13 | Emails regarding various discovery issues. | 2.00 | 2,240.00 | 35498480 |
| Rosenthal, J. A | 10/17/13 | Emails regarding deposition. | .40 | 448.00 | 35498488 |
| Rosenthal, J. A | 10/17/13 | Meeting regarding depo prep w/ H. Zelbo, B. Tunis and D. Stein. | 2.00 | 2,240.00 | 35498515 |
| Schweitzer, L. | 10/17/13 | E/ms J Rosenthal re letter to court (0.3). Attend Culina deposition (9.0). non-working travel Toronto to New Jersey (50% of 3.6 or 1.8). Mtg B Lyerly re deposition followup (1.0). Draft memo | 12.80 | 13,952.00 | 35519847 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re deposition issues (0.7). | | | |
| Rigel, J. | 10/17/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35566009 |
| Lee, G. | 10/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35565886 |
| Cela, D. | 10/17/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35565299 |
| Littell, J. M. | 10/17/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35564392 |
| Taylor, M. | 10/17/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35562930 |
| Stopek Karyo, J | 10/17/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35562831 |
| van Slyck, C. | 10/17/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35562751 |
| Zimmer, C. | 10/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35562714 |
| Ferguson, M. K. | 10/17/13 | Prepared documents to print per M. Gurgel.  (2.50) Prepared deposition materials per D. Stein and per K. Wilson-Milne. (3.20) | 5.70 | 1,368.00 | 35552497 |
| Segel, S. | 10/17/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35562630 |
| Wilson, T. | 10/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562650 |
| Smoler, M. | 10/17/13 | Prepared exhibits for depositions for mailing (7.00). Updated deposition binder per B. Tunis (2.00) | 9.00 | 2,160.00 | 35555213 |
| Ortega Soffia, | 10/17/13 | Reviewing deposition and preparing annotation version and updating summary. | 1.00 | 385.00 | 35487595 |
| Ortega Soffia, | 10/17/13 | Discovery.  Reviewing documents regarding litigation issues and preparing summary of the review. | 5.00 | 1,925.00 | 35487620 |
| Acosta, A. | 10/17/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35562123 |
| McLaren, J. M. | 10/17/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35562880 |
| Sanson, D. S. | 10/17/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35562802 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Iarrapino, M. S | 10/17/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35564464 |
| Lewis, E. | 10/17/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35564529 |
| Knopp, I. | 10/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35564477 |
| Lerner, Y. N. | 10/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35564543 |
| Oladapo, O. | 10/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562943 |
| Rackear, S. | 10/17/13 | Assisted T. Nassau and K. Ferguson with  making binders. | 1.30 | 312.00 | 35499140 |
| Hassan, K. | 10/17/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35562917 |
| Ayyar, A. | 10/17/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35562413 |
| Hur, J. | 10/17/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35565340 |
| Jackson, J. | 10/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562971 |
| Forrest, N. P. | 10/17/13 | Depo prep for including document review (5.0); various emails re letters rogatory and other open discovery issues (1.30); t/c M Blyth and J Ormand re professional report and reviewed and commented  on report (0.4); reviewed and commented on report (2.1); reviewed new documents on litigation issues (.50). | 9.30 | 8,091.00 | 35490424 |
| Hong, H. S. | 10/17/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35566186 |
| Barreto, B. | 10/17/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35565586 |
| De Lemos, D. | 10/17/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35568427 |
| Moessner, J. M. | 10/17/13 | Revise letter to court, including research on litigation issues. | 3.80 | 2,793.00 | 35600821 |
| Moessner, J. M. | 10/17/13 | T/c with Michael Crane and C. Armstrong (.3); follow up t/c with C. Armstrong (.2). | .50 | 367.50 | 35600934 |
| Moessner, J. M. | 10/17/13 | Staffing meeting with I. Rozenberg; H. Zelbo  and J. Rosenthal. | .50 | 367.50 | 35600953 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 10/17/13 | Correspondence re document production. | .30 | 220.50 | 35600957 |
| Moessner, J. M. | 10/17/13 | T/c with A. Beisler and S. Block re deposition. | .50 | 367.50 | 35600966 |
| Moessner, J. M. | 10/17/13 | Email team re t/c with S. Block and review related deponent documents. | .50 | 367.50 | 35600972 |
| Moessner, J. M. | 10/17/13 | Revise and comment on litigation submission. | 2.50 | 1,837.50 | 35600977 |
| Khym, H. | 10/17/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35562259 |
| Devaney, A. | 10/17/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35565193 |
| Luft, A. E. | 10/17/13 | Work on edits to document re: litigation issues. | 2.00 | 1,870.00 | 35487886 |
| Luft, A. E. | 10/17/13 | Call with Chillmark, others. | 1.00 | 935.00 | 35487892 |
| Luft, A. E. | 10/17/13 | Work on litigation issues. | 1.00 | 935.00 | 35487915 |
| Luft, A. E. | 10/17/13 | Work re: professionals. | 2.00 | 1,870.00 | 35487919 |
| Clarkin, D. A. | 10/17/13 | Extensive document review and database management. | 7.50 | 2,775.00 | 35509259 |
| Connolly, P. K. | 10/17/13 | Preparing depo prep materials, including coordination with contract attorney re: same. | 1.50 | 555.00 | 35640468 |
| Connolly, P. K. | 10/17/13 | Review exhibits and transcripts and confer with Stone regarding litigation issues. | .90 | 333.00 | 35641325 |
| Rozenberg, I. | 10/17/13 | Deposition staffing meeting w/ J. Moessner, H. Zelbo, and J. Rosenthal (.5); misc managerial tasks (1.0); conf w/ associates re deposition planning (1.00); work on issues re: professional (1.00); work on document production issues (3.00); work on UKP issues (0.5); meeting A. Siegel and R. Ryan re litigation issues (0.5); meeting w/ D. Stein re litigation (0.5). | 8.00 | 6,960.00 | 35488008 |
| Hurley, R. | 10/17/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35562728 |
| Ghirardi, L. | 10/17/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35568412 |
| Bussigel, E. A. | 10/17/13 | Conference call P. Barger, L. Slater, A. Paul, J. Ormand, A. Beisler re litigation issues (.5); emails J. Moessner, J. Rosenthal re litigation issues (.5); t/c M. Decker re research (.3); emails re litigation documents (1.9); drafting document re: depos (2.6); reviewing documents (2.8); email J. Rosenthal, N. Forrest re research issue (.6). | 9.20 | 6,302.00 | 35497638 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Horst, N. T. | 10/17/13 | Call w. MNAT re order (.5); drafting summary of litigation issues for L. Schweitzer (.5); mtg w.  J. Ormand re order (.6); related correspondence (.2); review of correspondence and submissions and related documents(1.5); drafting work re: litigation issues (1.0); drafting work on retention issues (.7). | 5.00 | 3,425.00 | 35620032 |
| Horst, N. T. | 10/17/13 | Correspondence w. MNAT re order (.5); review of documents for deposition (1.0); correspondence regarding discovery and depositions (1.0). | 2.50 | 1,712.50 | 35693101 |
| Lyerly, S. B. | 10/17/13 | Attend deposition (9.0); Non-working travel time from deposition in Toronto to  home (50% of 5.0 or 2.5). | 11.50 | 7,877.50 | 35487548 |
| Ormand, J. L. | 10/17/13 | Deposition preparation, including document review and drafting of work product. | 1.40 | 1,001.00 | 35494698 |
| Ormand, J. L. | 10/17/13 | Meeting with N. Forrest re deposition. | .40 | 286.00 | 35494699 |
| Ormand, J. L. | 10/17/13 | Call with J. Sherret re depo issues. | .30 | 214.50 | 35494700 |
| Ormand, J. L. | 10/17/13 | Call with I. Rozenberg re litigation issues. | .20 | 143.00 | 35494701 |
| Ormand, J. L. | 10/17/13 | Call with team re litigation issues (.5); follow up re same (.4). | .90 | 643.50 | 35494702 |
| Ormand, J. L. | 10/17/13 | Deposition preparation, including document review and drafting of work product. | 1.80 | 1,287.00 | 35494703 |
| Ormand, J. L. | 10/17/13 | Call with E. Smith re deposition transcript. | .20 | 143.00 | 35494704 |
| Ormand, J. L. | 10/17/13 | Call with A. Siegel re deposition. | .20 | 143.00 | 35494706 |
| Ormand, J. L. | 10/17/13 | Call with Linklaters re declaration. | 1.30 | 929.50 | 35494707 |
| Ormand, J. L. | 10/17/13 | Meeting with N. Horst re letters rogatory. | .60 | 429.00 | 35494708 |
| Ormand, J. L. | 10/17/13 | Review emails re: litigation issues. | .40 | 286.00 | 35494709 |
| Erickson, J. R. | 10/17/13 | Document review and research re: litigation issues. | .50 | 185.00 | 35488137 |
| Erickson, J. R. | 10/17/13 | Extensive deposition preparation and logistics. | 3.00 | 1,110.00 | 35488143 |
| Erickson, J. R. | 10/17/13 | Extensive deposition work product management. | 5.00 | 1,850.00 | 35488147 |
| Erickson, J. R. | 10/17/13 | Extensive deposition review and prep materials management. | 2.00 | 740.00 | 35488155 |
| Aganga-Williams | 10/17/13 | Reviewing documents for upcoming  deposition (2.5); drafting individual  deposition outline for deposition (.8) | 3.30 | 1,930.50 | 35485222 |
| Aganga-Williams | 10/17/13 | Reviewing documents for upcoming deposition | 2.50 | 1,462.50 | 35485226 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 10/17/13 | Meeting with I. Rozenberg regarding deposition and professional report (partial participant). | .80 | 468.00 | 35485227 |
| Aganga-Williams | 10/17/13 | Call with R. Guzman regarding E&Y production (.2); research regarding discovery (.3) | .50 | 292.50 | 35485231 |
| Aganga-Williams | 10/17/13 | Reviewing documents for upcoming deposition (1.9); drafting issues list for deposition (.8) | 2.70 | 1,579.50 | 35485232 |
| McCown, A. S. | 10/17/13 | Conduct deposition prep. | .70 | 409.50 | 35585878 |
| McCown, A. S. | 10/17/13 | Conduct deposition prep. | 10.30 | 6,025.50 | 35585880 |
| Stein, D. G. | 10/17/13 | Meeting with I. Rozenberg re: depo prep (.5); follow-up re same (.1). | .60 | 351.00 | 35490841 |
| Stein, D. G. | 10/17/13 | Meeting with J. Rosenthal re: depo prep. | .60 | 351.00 | 35490849 |
| Stein, D. G. | 10/17/13 | Drafting re: depo prep. | 2.20 | 1,287.00 | 35490860 |
| Stein, D. G. | 10/17/13 | Team meeting re: depo issues. | .50 | 292.50 | 35490876 |
| Stein, D. G. | 10/17/13 | Meeting with J. Rosenthal, H. Zelbo and B. Tunis re: depo prep (partial). | .90 | 526.50 | 35490883 |
| Stein, D. G. | 10/17/13 | Meeting with contract attorneys re:  litigation (Stephens prep). | .50 | 292.50 | 35490902 |
| Stein, D. G. | 10/17/13 | Meeting with A. Olin re depo prep. | .50 | 292.50 | 35490916 |
| Stein, D. G. | 10/17/13 | Drafting re: depo prep. | 2.90 | 1,696.50 | 35490927 |
| Rha, W. | 10/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562205 |
| Dandelet, K. A. | 10/17/13 | Reviewed documents and drafted individual deposition outline. | 8.60 | 5,590.00 | 35499361 |
| Grube, M. S. | 10/17/13 | Reviewed deponent docs (7.1) | 7.10 | 4,615.00 | 35487473 |
| Gurgel, M. G. | 10/17/13 | Deposition prep (2.6); call with Shira  Kaufman re research project (0.1); email to  Shira Kaufman re research project (0.4);  deposition prep (2.1) | 5.20 | 3,562.00 | 35549107 |
| Gurgel, M. G. | 10/17/13 | Deposition prep (2.0) | 2.00 | 1,370.00 | 35549122 |
| Kaufman, S. A. | 10/17/13 | Coordinating staff attorneys for depos (.2); Correspondence with contract attorney regarding depo and instructions (.2); Team correspondence regarding depos (.7). | 1.10 | 715.00 | 35486723 |
| Queen, D. D. | 10/17/13 | Calls w/ M. Decker on deponent documents (.8); emails w/ A. Rahneva, M.  Decker, contract attorney teams regarding documents and follow-up research projects  (.5); cont'd detailed review and organization of documents  in preparation for deposition, as well as  preparation of preliminary | 13.50 | 8,775.00 | 35505501 |

MATTER:  17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | outline for M. Decker (12.2). | | | |
| Ryan, R. J. | 10/17/13 | Extensive document review (6.0); update document re: litigation issue (2.30); comm  w/ D. Xu re: litigation issue (0.5); meeting I. Rozenberg and A. Siegel re litigation docs (0.5). | 9.30 | 6,045.00 | 35634469 |
| Sherrett, J. D. | 10/17/13 | Drafting memo re litigation issues, reviewing documents and comms with team re same (5.6); call w/ J. Ormand re modules (0.3);  reviewing documents and comms with team re  depositions (0.4). | 6.30 | 4,095.00 | 35484980 |
| Wilson-Milne, K | 10/17/13 | Corr with H Zelbo, A Luft and Chilmark re professional work (1.5); review professional work (.7); corr with I Rozenberg re deposition schedule  and planning (.4); deposition preparation  (6.4) | 9.00 | 6,165.00 | 35488037 |
| Cusack, N. | 10/17/13 | Extensive deposition preparatoin and logistics. | 11.30 | 2,260.00 | 35568402 |
| Murty, E. | 10/17/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35562231 |
| Bloch, A. | 10/17/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562611 |
| O'Connor, R. | 10/17/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35565856 |
| Rahneva, A. A. | 10/17/13 | Extensive deposition review management (including vendor communications, training  of associates and contract attorneys,  workflow creation and customization,  troubleshooting and work assignment and organization) | 8.00 | 2,960.00 | 35533809 |
| Ruiz, E. | 10/17/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35564574 |
| Lessner, K. | 10/17/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35566718 |
| Siegel, A. E. | 10/17/13 | Drafted document re: depo (6.4); reviewed protocols re: litigation issues (.7); doc review for depo (1.6); meeting with I. Rozenberg  and R. Ryan re: litigation docs (.5). | 9.20 | 4,692.00 | 35504618 |
| Tunis, B. M. | 10/17/13 | Corresponded with M. Smoler and L. Girardi, contract attorney, to find documents  regarding depo. | 1.50 | 765.00 | 35494674 |
| Tunis, B. M. | 10/17/13 | Sent email to professionals regarding litigation issue. | .30 | 153.00 | 35494679 |
| Tunis, B. M. | 10/17/13 | Corresponded with A. Rahneva, L. Girardi, M. Smoler, and M. Decker regarding key  documents | .50 | 255.00 | 35494680 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | on litigation issue. | | | |
| Tunis, B. M. | 10/17/13 | Corresponded with J. Erickson regarding depo issue. | .40 | 204.00 | 35494681 |
| Tunis, B. M. | 10/17/13 | Corresponded with M. Smoler to make changes to depo binder. | 1.00 | 510.00 | 35494682 |
| Tunis, B. M. | 10/17/13 | Met with H. Zelbo and J. Rosenthal to discuss and review litigation issues (2.0) reviewed documents for deponent and discussed  issues for deposition preparation (.6). | 2.60 | 1,326.00 | 35494683 |
| Tunis, B. M. | 10/17/13 | Reviewed and edited depo outline. | 3.70 | 1,887.00 | 35494684 |
| Xu, D. N. | 10/17/13 | T/c/ w/ J. Sherrett re: litigation issues. | .20 | 102.00 | 35487199 |
| Xu, D. N. | 10/17/13 | Drafting ; letters re: litigation issues. | .40 | 204.00 | 35487202 |
| Xu, D. N. | 10/17/13 | Various corr. w/ team re depo prep. | .20 | 102.00 | 35487208 |
| Xu, D. N. | 10/17/13 | Deposition preparation | 7.70 | 3,927.00 | 35487210 |
| Xu, D. N. | 10/17/13 | Drafting document re: litigation issues. | 3.00 | 1,530.00 | 35487213 |
| Dompierre, Y. | 10/17/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35566144 |
| Forde, C. | 10/17/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35565628 |
| Beisler, J. A. | 10/17/13 | Depo prep (2.0); t/c w/ S. Block and J. Moessner re depo (0.5); UK Pension call with team (0.5); and follow-up research (2.3). | 5.30 | 2,703.00 | 35641506 |
| Stone, L. | 10/17/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35562176 |
| Nassau, T. C. | 10/17/13 | Prepared deposition materials for  review by M. Decker as per D. Queen (3). Assisted M. Smoler prepare deposition  materials (2.5). Assisted M. Smoler prepare deposition materials (1). Prepared binder of documents as per M. Gurgel (.5). Located correspondence as per A.  Beisler (1.2). Prepared letters for transmittal as per D. Xu (.8). Prepared materials index as per T. Aganga-Williams (1.5). Prepared deposition materials as per N. Horst (1.5). | 12.00 | 3,180.00 | 35504682 |
| Hong, J. | 10/17/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35568475 |
| Olin, A. L. | 10/17/13 | Document review and deposition prep (7.0); meeting w/ D. Stein re depo prep (.5). | 7.50 | 3,225.00 | 35499079 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dillon, E. P. | 10/17/13 | Assisted with preparation of and page-checking of deposition materials. | 3.00 | 795.00 | 35554329 |
| Wu, M. | 10/17/13 | Extensive electronic document review for litigation issues. | 3.00 | 600.00 | 35583032 |
| Chan, W. J. | 10/17/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35564582 |
| Block, E. | 10/17/13 | Prepare for and attend deposition (10.6); prepare for second day of deposition (7). | 17.60 | 8,976.00 | 35581165 |
| Sweeney, T. M. | 10/17/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35493323 |
| Kelly, J. | 10/17/13 | Numerous comms on litigation issues and liaison with Jeff Rosenthal and  Paul Barker. | .10 | 119.00 | 35482578 |
| Muztaza, S. | 10/17/13 | Review emails from team (0.5hr). Reviewed emails on litigation issues (0.3 hr).  Responded to Paul Barker's emails relating to litigation issues and checked info. in copies of submissions (0.2 hr). | 1.00 | 300.00 | 35618536 |
| Brod, C. B. | 10/18/13 | E-mails regarding Deposition Letter (.40). | .40 | 452.00 | 35624599 |
| New York, Temp. | 10/18/13 | Reviewed minibooks per A. McCown (1.0); searched for and made minibook per S. Kauffman (.5); added  documents to Notebook (1.3); copy read binder per K. Ferguson (2.0); completed productions per K. Ferguson (1.5); created binder from deposition materials per N. Vedananda (.8); copy read Deposition materials binder per M. Gurgel (1.0); copy read depo exhibits (1.2). | 9.30 | 2,232.00 | 35549626 |
| New York, Temp. | 10/18/13 | Prepare depo exhibits and binder per  B. Tunis (4); updated binders and litpath per J. Erickson (3); made depo summaries updates binders per D. Queen (3); converted litpath docs to pdf per T. Nassau (.8); handled printing request per B. Lyerly (.7). | 11.50 | 2,760.00 | 35561820 |
| Khmelnitsky, A. | 10/18/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35566057 |
| Gip, Q. | 10/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562443 |
| Yam, M. | 10/18/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35562556 |
| Kanburiyan, A. | 10/18/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35565279 |
| Graham, A. | 10/18/13 | Extensive electronic document review for | 11.00 | 2,200.00 | 35565493 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Guiha, A. | 10/18/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35565950 |
| Ng, P. | 10/18/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35565371 |
| Philippeaux, G. | 10/18/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35565427 |
| Arrick, D. | 10/18/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35565260 |
| de Meslon, M. | 10/18/13 | Internal conference call with Milo Molfa and Inna Rozenberg re draft report (.5). Conference call with Inna Rozenberg, Milo Molfa, Paolo Rainelli, Ashurst and professional (1.5). | 2.00 | 1,300.00 | 35527485 |
| de Meslon, M. | 10/18/13 | Drafting summary of the conference call held with professional. | 3.00 | 1,950.00 | 35527494 |
| de Meslon, M. | 10/18/13 | Email Natahlie Ryckaert re litigation document. | .30 | 195.00 | 35527510 |
| Slater, L. | 10/18/13 | attendance note to the nortel call from yesterday | .30 | 124.50 | 35510841 |
| Slater, L. | 10/18/13 | Revising conclusions on litigation issues research - emailing Paul with my conclusions | 2.30 | 954.50 | 35510859 |
| Barker, P. | 10/18/13 | Review and prepare response to counsel (1.0); review litigation issues research by L Slater (1.0); review and prepare response to letter (1.5); comms with team and others on letter (.5). | 4.00 | 2,780.00 | 35499876 |
| Ricchi, L. | 10/18/13 | Coordinated deposition materials delivery to per E. Block. | .50 | 120.00 | 35555392 |
| Ricchi, L. | 10/18/13 | Discussed logistics for depo with E. Block. | .30 | 72.00 | 35555393 |
| Ricchi, L. | 10/18/13 | Discussed deposition materials shipments with Office Services. | .20 | 48.00 | 35555394 |
| Ricchi, L. | 10/18/13 | Prepared and page checked Deposition materials per D. Queen. | 7.00 | 1,680.00 | 35555395 |
| Ricchi, L. | 10/18/13 | Picked up deposition materials per E. Block. | 1.00 | 240.00 | 35555396 |
| Ricchi, L. | 10/18/13 | Located material re: litigation issues per J. Ormand. | .20 | 48.00 | 35555397 |
| Ricchi, L. | 10/18/13 | Searched for documents per S. Kaufman. | .30 | 72.00 | 35555398 |
| Ricchi, L. | 10/18/13 | Prepared Deposition materials per J. Sherrett. | 1.30 | 312.00 | 35555399 |
| Ricchi, L. | 10/18/13 | Prepared Deposition materials per D. Xu. | 7.20 | 1,728.00 | 35555400 |

**MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 10/18/13 | Review litigation issues (.1); call re: same (.2); meeting with J. Rosenthal, J. Bromley, and L. Schweitzer re same (partial participant)(1.0). | 1.30 | 1,469.00 | 35642037 |
| Zelbo, H. S. | 10/18/13 | Prepare for deposition, including review documents and meet witnesses. | 9.00 | 10,170.00 | 35642056 |
| Zelbo, H. S. | 10/18/13 | Additional discovery issues. | 1.00 | 1,130.00 | 35642104 |
| Bromley, J. L. | 10/18/13 | In London for deposition with E. Block (7.00); prep for same before deposition (1.00); conf call re depositions and discovery with L. Schweitzer, H. Zelbo, J. Rosenthal (1.50); many ems on discovery issues with L. Schweitzer, H. Zelbo, J. Rosenthal, J. Moessner, M. Decker, A. Luft, I. Rozenberg, others on team (2.30); review materials for next week's depositions (2.50). | 14.30 | 16,159.00 | 35606282 |
| Rosenthal, J. A | 10/18/13 | Reviewed depo summaries. | 1.00 | 1,120.00 | 35499421 |
| Rosenthal, J. A | 10/18/13 | Reviewed letter to re: litigation issues. | .10 | 112.00 | 35499429 |
| Rosenthal, J. A | 10/18/13 | Deposition prep. | 5.00 | 5,600.00 | 35499432 |
| Rosenthal, J. A | 10/18/13 | Telephone call with A. Mark regarding deposition. | .30 | 336.00 | 35499440 |
| Rosenthal, J. A | 10/18/13 | Conference with H. Zelbo, L. Schweitzer and J. Bromley regarding depos (1.5); follow-up conference with I. Rozenberg and telephone calls with J. Moessner, A. Luft and M. Decker regarding same (.5). | 2.00 | 2,240.00 | 35499456 |
| Rosenthal, J. A | 10/18/13 | Reviewed letter regarding litigation issues and responded to same. | .40 | 448.00 | 35499459 |
| Rosenthal, J. A | 10/18/13 | Reviewed letter regarding litigation issues. | .30 | 336.00 | 35499467 |
| Rosenthal, J. A | 10/18/13 | Reviewed court orders and emails regarding same. | .20 | 224.00 | 35499477 |
| Rosenthal, J. A | 10/18/13 | Emails regarding numerous discovery issues. | 2.50 | 2,800.00 | 35499523 |
| Schweitzer, L. | 10/18/13 | Mtg H Zelbo, J Rosenthal, J. Bromley re litigation discovery, deposition scheduling issues (partial participant) (1.0).  T/c S Bomhof, S Block re deposition preparation and coordination (0.8). Review doc production e/ms (0.2). Review additional deposition prep documents from S Block, etc. (0.6).  E/ms Forrest re same (0.1). Review deposition summary memos (0.4). E/ms J Kelly, etc. re pending letter rogatories (0.2).  M Gurgel e/m re letter rogatory (0.1). T/c J Moessner (0.2). Review court orders re discovery (0.2). Work on litigation issues including team e/ms re same (0.3). | 4.10 | 4,469.00 | 35520198 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rigel, J. | 10/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35566010 |
| Lee, G. | 10/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35565887 |
| Cela, D. | 10/18/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35565300 |
| Littell, J. M. | 10/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35564393 |
| Taylor, M. | 10/18/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35562931 |
| Stopek Karyo, J | 10/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35562832 |
| van Slyck, C. | 10/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562752 |
| Zimmer, C. | 10/18/13 | Extensive electronic document review for litigation issues. | 11.20 | 2,240.00 | 35562715 |
| Ferguson, M. K. | 10/18/13 | Prepared production per D. Clarkin. (1.00) Prepared deposition exhibits per D. Stein (3.00) Prepared deposition materials per M. Gurgel. (9.50) | 13.50 | 3,240.00 | 35553877 |
| Wong, H. | 10/18/13 | Assisted K. Ferguson with binder productions. | 6.50 | 1,560.00 | 35551011 |
| Segel, S. | 10/18/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35562631 |
| Wilson, T. | 10/18/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35562651 |
| Smoler, M. | 10/18/13 | Update minibooks (1.80). Pull documents from litpath (.20). Locate materials to deposition materials (3.00). | 5.00 | 1,200.00 | 35555246 |
| Smoler, M. | 10/18/13 | Non-working travel to London (50% of 11.3 or 5.6) | 5.60 | 1,344.00 | 35555247 |
| Ortega Soffia, | 10/18/13 | Review materials re: litigation issues (.4); comm re: same (.1). | .50 | 192.50 | 35507967 |
| Ortega Soffia, | 10/18/13 | Reviewing documents regarding litigation issues. Preparing summary of the review (4.5); meeting with D. Stein re litigation issues (0.5). | 5.00 | 1,925.00 | 35508033 |
| McLaren, J. M. | 10/18/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35562881 |
| Sanson, D. S. | 10/18/13 | Extensive electronic document review for | 10.50 | 2,100.00 | 35562803 |

MATTER:  17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Iarrapino, M. S | 10/18/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35564465 |
| Lewis, E. | 10/18/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35564530 |
| Knopp, I. | 10/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35564478 |
| Lerner, Y. N. | 10/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35564544 |
| Oladapo, O. | 10/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562944 |
| Hassan, K. | 10/18/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35562919 |
| Fox, L. | 10/18/13 | Assisted with research relating to litigation issues. | .50 | 150.00 | 35495799 |
| Ayyar, A. | 10/18/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35562414 |
| Hur, J. | 10/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35565341 |
| Jackson, J. | 10/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562972 |
| Forrest, N. P. | 10/18/13 | Deposition Prep (7.0); meeting with J. Ormand re: depositions (1.0). | 8.00 | 6,960.00 | 35507168 |
| Hong, H. S. | 10/18/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35566187 |
| Barreto, B. | 10/18/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35565587 |
| De Lemos, D. | 10/18/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35568428 |
| Moessner, J. M. | 10/18/13 | Review correspondence re deponent (2.6); review letter to court (.9). | 3.50 | 2,572.50 | 35600984 |
| Moessner, J. M. | 10/18/13 | Prepare for deposition. | .30 | 220.50 | 35600995 |
| Moessner, J. M. | 10/18/13 | Deposition prep. | 2.50 | 1,837.50 | 35600998 |
| Moessner, J. M. | 10/18/13 | Review deposition summaries. | 1.00 | 735.00 | 35601007 |
| Khym, H. | 10/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562260 |
| Devaney, A. | 10/18/13 | Extensive electronic document review for | 10.30 | 2,060.00 | 35565194 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Decker, M. A. | 10/18/13 | Depo prep (6.5); call w/ D. Queen re depo (0.5). | 7.00 | 5,075.00 | 35576688 |
| Luft, A. E. | 10/18/13 | Work on Report review issues and  meetings with Jacqueline Moessner and Inna Rosenberg. | 3.30 | 3,085.50 | 35497959 |
| Luft, A. E. | 10/18/13 | Work on litigation issues. | 1.50 | 1,402.50 | 35497975 |
| Luft, A. E. | 10/18/13 | Call with Jeffrey Rosenthal re: litigation issues. | .30 | 280.50 | 35497981 |
| Clarkin, D. A. | 10/18/13 | Extensive document review and database management. | 8.00 | 2,960.00 | 35510765 |
| Clarkin, D. A. | 10/18/13 | Coordinate privilege production with  Practice Support, Robert Ryan and vendor. | 1.40 | 518.00 | 35510778 |
| Connolly, P. K. | 10/18/13 | Meeting with Erickson and Stone regarding Exhibit List. | .70 | 259.00 | 35642164 |
| Connolly, P. K. | 10/18/13 | Check formatting and functionality of deposition exhibit and spreadsheets. | 1.20 | 444.00 | 35642304 |
| Hurley, R. | 10/18/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35562729 |
| Ghirardi, L. | 10/18/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35568413 |
| Bussigel, E. A. | 10/18/13 | Doc review for witness (1.0); depo document drafting  (2.8) | 3.80 | 2,603.00 | 35615048 |
| Horst, N. T. | 10/18/13 | Review of dcouments for deposition  prep (1.0); meeting w. K. Wilson-Milne and  contract attorneys re deposition  prep (.5); review of correspondence regarding depositions (.7) | 2.20 | 1,507.00 | 35619866 |
| Lyerly, S. B. | 10/18/13 | Deposition Prep (6.2). | 6.20 | 4,247.00 | 35494430 |
| Ormand, J. L. | 10/18/13 | Deposition preparation, including drafting of work product and document review. | 4.40 | 3,146.00 | 35494712 |
| Ormand, J. L. | 10/18/13 | Deposition preparation, including drafting of work product. | .50 | 357.50 | 35494713 |
| Ormand, J. L. | 10/18/13 | Meeting with N. Forrest re upcoming  depositions. | 1.00 | 715.00 | 35494714 |
| Erickson, J. R. | 10/18/13 | Extensive deposition preparation and logistics. | 5.00 | 1,850.00 | 35509565 |
| Erickson, J. R. | 10/18/13 | Deposition work product management re: transcripts and exhibits (2.3); meeting P. Connolly and L. Stone re exhibits (0.7). | 3.00 | 1,110.00 | 35509569 |
| Erickson, J. R. | 10/18/13 | Extensive deposition review and prep  materials management. | 1.00 | 370.00 | 35509576 |

MATTER: 17650-039  ALLOCATION/
                                                                      CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 10/18/13 | Preparing for upcoming deposition. | 1.30 | 760.50 | 35493739 |
| Aganga-Williams | 10/18/13 | Reviewing documents for upcoming deposition. | 2.10 | 1,228.50 | 35493752 |
| Aganga-Williams | 10/18/13 | Reviewing documents for upcoming deposition (2.2); Reviewing documents for upcoming deposition (1.3); | 3.50 | 2,047.50 | 35493757 |
| Aganga-Williams | 10/18/13 | Call with M. Decker regarding depo prep. | .20 | 117.00 | 35493781 |
| Aganga-Williams | 10/18/13 | Communication with J. Sherrett regarding deposition areas | .20 | 117.00 | 35493966 |
| Aganga-Williams | 10/18/13 | Reviewing documents for upcoming deposition . | .40 | 234.00 | 35493969 |
| McCown, A. S. | 10/18/13 | Conduct deposition prep. | .40 | 234.00 | 35585885 |
| McCown, A. S. | 10/18/13 | Meet with J. Sherret re: depo. | .50 | 292.50 | 35585891 |
| McCown, A. S. | 10/18/13 | Conduct deposition prep re: depo. | 3.70 | 2,164.50 | 35585893 |
| Stein, D. G. | 10/18/13 | Meeting re: deposition  prep. | 1.50 | 877.50 | 35607930 |
| Stein, D. G. | 10/18/13 | Meeting with J. C. Ortega Sofia re: litigation. | .50 | 292.50 | 35607992 |
| Stein, D. G. | 10/18/13 | Review re: depo. | 2.00 | 1,170.00 | 35608003 |
| Stein, D. G. | 10/18/13 | Review re: depo. | 5.00 | 2,925.00 | 35608009 |
| Rha, W. | 10/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35562206 |
| Dandelet, K. A. | 10/18/13 | Reviewed documents and prepared individual deposition outline. | 2.20 | 1,430.00 | 35500640 |
| Dandelet, K. A. | 10/18/13 | Call with J. Sherrett to discuss  upcoming deposition. | .10 | 65.00 | 35500834 |
| Grube, M. S. | 10/18/13 | Reviewed deposition summaries (0.6); reviewed deponent documents (9.8) | 10.40 | 6,760.00 | 35494320 |
| Gurgel, M. G. | 10/18/13 | Deposition preparations (0.5); worked on letters rogatory (0.3); deposition preparations (1.2); deposition prep (5.2);  met with S. Kaufman re deposition prep (0.5); met with D. Stein deposition prep  (0.5) (partial participant). | 8.20 | 5,617.00 | 35635258 |
| Kaufman, S. A. | 10/18/13 | Revewing docs re: litigation issues (2); Meeting with M.  Gurgel to discuss memo (.5); Team emails (.2). | 2.70 | 1,755.00 | 35617199 |
| Queen, D. D. | 10/18/13 | Call w/ M. Decker on depo (.5); follow-up research projects on same (.3); preparation of deposition summary binder updates for H. Zelbo et al. (.3); emails w/J. Erickson et al on litigation issues (.2); assisting M. Decker w/ preparation for deposition, including various follow-up research | 5.40 | 3,510.00 | 35505508 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | projects and correspondence with contract attorneys on same (4.1). | | | |
| Ryan, R. J. | 10/18/13 | Extensive document review re: litigation issues (4.50); update  document re: litigation issue (1.80); comm  w/ D. Xu and contract attorney re: litigation issue (.60). | 6.90 | 4,485.00 | 35634510 |
| Sherrett, J. D. | 10/18/13 | Deposition prep, including reviewing  documents and comms with team (3.4);  drafting memo re litigation issues (2.0); meeting w/ A. McCown re depo (.5). | 5.90 | 3,835.00 | 35494239 |
| Wilson-Milne, K | 10/18/13 | Coordinate travel for depositions (.4);  preparation for depositions (7); corr with J Rosenthal and I Rosenberg re deposition  preparation (.5); meeting with N Horst re deposition preparation (.5); corr with advisors (.4) | 8.80 | 6,028.00 | 35500749 |
| Kim, J. | 10/18/13 | Prepare interrogatory responses per B. Tunis (1.0); Sending memo to M. Meslon (0.1); Prepare Deposition materials  (9.0); Retrieve minibook per S. Kaufman (0.5); Notebook filings (2.9). | 13.50 | 3,577.50 | 35521207 |
| Cusack, N. | 10/18/13 | Extensive deposition preparation and  logistics. | 7.00 | 1,400.00 | 35568403 |
| Murty, E. | 10/18/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35562233 |
| Bloch, A. | 10/18/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35562612 |
| O'Connor, R. | 10/18/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35565857 |
| Rahneva, A. A. | 10/18/13 | Extensive deposition review and prep  materials management. | 8.30 | 3,071.00 | 35533810 |
| Cui, J. | 10/18/13 | Extensive electronic document review for litigation issues. | 1.50 | 300.00 | 35568501 |
| Ruiz, E. | 10/18/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35564575 |
| Lessner, K. | 10/18/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35566719 |
| Siegel, A. E. | 10/18/13 | Drafted document re: litigation issues (2.7); researched professional issues (1.3); doc review to prep for depo (1.5); coordinated document research and review of docs for depo (.8); reviewed and responded to emails (1.5). | 7.80 | 3,978.00 | 35504628 |
| Tunis, B. M. | 10/18/13 | Attended depo prep with H. Zelbo, J.  Rosenthal, and Ryan Smith. | 7.40 | 3,774.00 | 35494669 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 10/18/13 | Corresponded and met with N. Vedananda regarding litigation issue. | .80 | 408.00 | 35494671 |
| Tunis, B. M. | 10/18/13 | Reviewed documents for depo prep. | .60 | 306.00 | 35494673 |
| Xu, D. N. | 10/18/13 | revising depo outline. | 4.00 | 2,040.00 | 35634779 |
| Xu, D. N. | 10/18/13 | Reviewing documents re: depo issues. | 2.00 | 1,020.00 | 35634782 |
| Dompierre, Y. | 10/18/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35566145 |
| Forde, C. | 10/18/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35565629 |
| Beisler, J. A. | 10/18/13 | Depo prep. | 2.30 | 1,173.00 | 35641557 |
| Stone, L. | 10/18/13 | Extensive electronic document review for litigation issues (11.60); meeting w/ P. Connolly and J. Erickson re: Exhibit list (.7). | 12.30 | 2,460.00 | 35562177 |
| Nassau, T. C. | 10/18/13 | Prepared letters for transmittal as per D. Xu (1). Assisted L. Ricchi prepare deposition materials (1.5). Prepared deposition materials as per N. Horst (3.5). Prepared materials for team member as per I. Rozenberg (.5). Prepared deposition materials as per M. Gurgel (1). | 7.50 | 1,987.50 | 35504963 |
| Hong, J. | 10/18/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35568476 |
| Olin, A. L. | 10/18/13 | Document review re: litigation issues (4.5) and deposition prep  (3.1). | 7.60 | 3,268.00 | 35494748 |
| Dillon, E. P. | 10/18/13 | Assisted with preparation of deposition  materials as per L. Ricchi. | 2.50 | 662.50 | 35554681 |
| Chan, W. J. | 10/18/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35564583 |
| Block, E. | 10/18/13 | Prepare for and attend second day of deposition. | 6.00 | 3,060.00 | 35581237 |
| Eskenazi, C. L. | 10/18/13 | Prepare documents for production | 3.00 | 825.00 | 35607874 |
| Sweeney, T. M. | 10/18/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35493419 |
| Kelly, J. | 10/18/13 | E-mails re depo issues. | .10 | 119.00 | 35489428 |
| Kelly, J. | 10/18/13 | E-mails and follow up on depo with team and Reed Smith. | .20 | 238.00 | 35497370 |
| Muztaza, S. | 10/18/13 | Nortel (US): Command prep re: depositions and litigation issues [0.7hr]. Searched and  emailed team re: litigation issues. [0.30hr]. Reviewed depo related correspondence and comments  from team | 1.50 | 450.00 | 35658995 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and follow-up with Reed Smith [0.5hr]. | | | |
| New York, Temp. | 10/19/13 | Prepared depo exhibits (7.5);  prepare for review with T. Nassau (.5). | 8.00 | 1,920.00 | 35549662 |
| New York, Temp. | 10/19/13 | Page checked exhibits per T. Nassau (2); page checked exhibits per B. Tunis (3.7); received preparation for review with T. Nassau (.3) | 6.00 | 1,440.00 | 35561854 |
| Khmelnitsky, A. | 10/19/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 35566059 |
| Graham, A. | 10/19/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35565494 |
| Ng, P. | 10/19/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 35565372 |
| Philippeaux, G. | 10/19/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35565428 |
| Ricchi, L. | 10/19/13 | Preparation and comm re M. Smoler travel. | .80 | 192.00 | 35555401 |
| Ricchi, L. | 10/19/13 | Coordination re: M. Smoler travel. | 1.50 | 360.00 | 35555402 |
| Ricchi, L. | 10/19/13 | Prepared deposition materials per D. Queen. | 1.50 | 360.00 | 35555403 |
| Ricchi, L. | 10/19/13 | Prepared deposition materials per D.  Xu. | 6.50 | 1,560.00 | 35555404 |
| Ricchi, L. | 10/19/13 | Assembled additional depo materials per J. Sherrett. | 3.70 | 888.00 | 35555405 |
| Ricchi, L. | 10/19/13 | Addressed depo printing issues with  Duplicating per D. Xu. | .80 | 192.00 | 35555406 |
| Zelbo, H. S. | 10/19/13 | Review email from J. Bromley re litigation issues. | .30 | 339.00 | 35642271 |
| Zelbo, H. S. | 10/19/13 | Various emails on discovery including depositions. | .50 | 565.00 | 35642308 |
| Bromley, J. L. | 10/19/13 | Emails on discovery issues with M. Decker, J. Sherrett, J. Rosenthal, L. Schweitzer, H. Zelbo, others on team (2.50); review  materials for depositions next week (3.50). | 6.00 | 6,780.00 | 35606391 |
| Rosenthal, J. A | 10/19/13 | Emails regarding numerous deposition  scheduling issues. | 1.00 | 1,120.00 | 35499861 |
| Rosenthal, J. A | 10/19/13 | Reviewed documents regarding depo prep. | 1.00 | 1,120.00 | 35499867 |
| Rosenthal, J. A | 10/19/13 | Emails regarding numerous discovery issues. | .50 | 560.00 | 35499869 |
| Schweitzer, L. | 10/19/13 | Review deposition summaries (0.3).  Review outlines for upcoming depositions this week (0.4). E/m J Moessner re same (0.1).  J  Rosenthal e/ms re scheduling, deposition issues (0.2).  H Zelbo | 1.20 | 1,308.00 | 35520140 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | e/ms re depo issues (0.2) | | | |
| Rigel, J. | 10/19/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35566011 |
| Lee, G. | 10/19/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35565888 |
| Littell, J. M. | 10/19/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35564394 |
| Taylor, M. | 10/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35562932 |
| van Slyck, C. | 10/19/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35562753 |
| Ferguson, M. K. | 10/19/13 | Prepared deposition materials per M. Gurgel. (2.50) | 2.50 | 600.00 | 35553910 |
| Segel, S. | 10/19/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35562632 |
| Smoler, M. | 10/19/13 | Prepare depo exhibits (7.7). Create index for depo binder (3.00). Updated index for deposition material (2.50); discussion w/ L. Ricchi re travel (0.8). | 14.00 | 3,360.00 | 35555254 |
| McLaren, J. M. | 10/19/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35562882 |
| Iarrapino, M. S | 10/19/13 | Extensive electronic document review for litigation issues. | 5.30 | 1,060.00 | 35564466 |
| Lewis, E. | 10/19/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35564531 |
| Lerner, Y. N. | 10/19/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35564545 |
| Oladapo, O. | 10/19/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35562945 |
| Hur, J. | 10/19/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35565342 |
| Jackson, J. | 10/19/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35562973 |
| Forrest, N. P. | 10/19/13 | Deposition Prep | 5.00 | 4,350.00 | 35507175 |
| Hong, H. S. | 10/19/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35566188 |
| Khym, H. | 10/19/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35562261 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 10/19/13 | Depo prep. | 4.00 | 2,900.00 | 35576703 |
| Decker, M. A. | 10/19/13 | Non-working travel time NY-London (50% of 5.0 or 2.5). | 2.50 | 1,812.50 | 35576741 |
| Ghirardi, L. | 10/19/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35568414 |
| Bussigel, E. A. | 10/19/13 | Drafting doc re: depo. | 1.50 | 1,027.50 | 35615050 |
| Lyerly, S. B. | 10/19/13 | Deposition Prep (3.0); Deposition Prep (3.7). | 6.70 | 4,589.50 | 35494432 |
| Erickson, J. R. | 10/19/13 | Extensive deposition preparation and logistics. | 4.00 | 1,480.00 | 35509641 |
| Aganga-Williams | 10/19/13 | Research regarding litigation issues. | 1.90 | 1,111.50 | 35513078 |
| Aganga-Williams | 10/19/13 | Reviewing materials from Akin Gump regarding upcoming deposition | 2.60 | 1,521.00 | 35513114 |
| Stein, D. G. | 10/19/13 | Drafting re: litigation. | .50 | 292.50 | 35608027 |
| Stein, D. G. | 10/19/13 | Review re: litigation. | .80 | 468.00 | 35608043 |
| Dandelet, K. A. | 10/19/13 | Reviewed and replied to emails pertaining to document review. | .10 | 65.00 | 35500852 |
| Grube, M. S. | 10/19/13 | Reviewed deponent documents (2.3); reviewed deponet documents (5.8) | 8.10 | 5,265.00 | 35494641 |
| Gurgel, M. G. | 10/19/13 | Deposition prepartions (7.7) | 7.70 | 5,274.50 | 35497256 |
| Kaufman, S. A. | 10/19/13 | Team emails (.1); Email from M. Gurgel re: litigation issues (.1). | .20 | 130.00 | 35617218 |
| Sherrett, J. D. | 10/19/13 | Emails w/ J. Bromley re deposition prep (0.1); emails with contract attorneys re same (0.1); drafting memo re litigation issues (0.8); non-working travel to London (50% of 10.6 or 5.3). | 6.30 | 4,095.00 | 35494444 |
| Wilson-Milne, K | 10/19/13 | Deposition preparation (1); draft sample outlines on allocation topics. (1) | 2.00 | 1,370.00 | 35500294 |
| Murty, E. | 10/19/13 | Extensive electronic document review for litigation issues. | 3.80 | 760.00 | 35562234 |
| Bloch, A. | 10/19/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35562613 |
| O'Connor, R. | 10/19/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35565858 |
| Rahneva, A. A. | 10/19/13 | Extensive deposition review management. | .50 | 185.00 | 35533811 |
| Cui, J. | 10/19/13 | Extensive electronic document review for litigation issues. | 3.50 | 700.00 | 35568503 |

MATTER: 17650-039  ALLOCATION/
                                                    CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ruiz, E. | 10/19/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35564576 |
| Lessner, K. | 10/19/13 | Extensive electronic document review for litigation issues. | 5.30 | 1,060.00 | 35566720 |
| Siegel, A. E. | 10/19/13 | Reviewed and responded to emails (.6). | .60 | 306.00 | 35504631 |
| Dompierre, Y. | 10/19/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35566146 |
| Stone, L. | 10/19/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35562178 |
| Nassau, T. C. | 10/19/13 | Prepared deposition exhibits for transmittal as per M. Gurgel (4.5). Prepared deposition materials as per K. Wilson-Milne (2). Prepared materials re: depo as per K. Wilson-Milne (1).  Assisted L. Ricchi prepare deposition materials (1). Prepared deposition materials as per A. McCown (1.5). Discussed document database with temp paralegals (.5). | 10.50 | 2,782.50 | 35504694 |
| Hong, J. | 10/19/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35568477 |
| Graham, A. | 10/20/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35565502 |
| Guiha, A. | 10/20/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35565968 |
| Arrick, D. | 10/20/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35565240 |
| Ricchi, L. | 10/20/13 | Prepared depo binder for J. Bromley. | 2.30 | 552.00 | 35561588 |
| Ricchi, L. | 10/20/13 | Prepared additional depo exhibits and  outline per M. Decker. | 2.30 | 552.00 | 35561615 |
| Ricchi, L. | 10/20/13 | Worked on tracking log per J. Erickson. | 1.70 | 408.00 | 35561649 |
| Zelbo, H. S. | 10/20/13 | Call and emails re: litigation issues and  discovery issues. | 1.50 | 1,695.00 | 35642350 |
| Zelbo, H. S. | 10/20/13 | Emails re: litigation issues. | .30 | 339.00 | 35642370 |
| Bromley, J. L. | 10/20/13 | Emails J. Rosenthal, L. Schweitzer, H. Zelbo regarding discovery issues (1.00); emails Kimmel (Goodmans) regarding depositions  (.30); meetings on depositions with J.  Sherrett and M. Decker (5.00); prep for depositions (3.50) | 9.80 | 11,074.00 | 35606442 |
| Rosenthal, J. A | 10/20/13 | Emails regarding numerous discovery issues. | 1.50 | 1,680.00 | 35499882 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 10/20/13 | Team conference call (partial) re: litigation issues. | .60 | 672.00 | 35499884 |
| Rosenthal, J. A | 10/20/13 | Telephone call with A. Mark regarding Smith deposition. | .40 | 448.00 | 35499890 |
| Schweitzer, L. | 10/20/13 | Weekly team call (1.0).  Team e/ms re  deposition topics (0.4). | 1.40 | 1,526.00 | 35640516 |
| Lee, G. | 10/20/13 | Extensive electronic document review for litigation issues. | 2.00 | 400.00 | 35565907 |
| van Slyck, C. | 10/20/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35562760 |
| Zimmer, C. | 10/20/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35562666 |
| Wilson, T. | 10/20/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35562657 |
| Smoler, M. | 10/20/13 | Prepare depo binder for J. Bromley (2.30). Prepare additional depo exhibits per M. Decker (2.00). | 4.30 | 1,032.00 | 35555258 |
| McLaren, J. M. | 10/20/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 35562887 |
| Sanson, D. S. | 10/20/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35562791 |
| Knopp, I. | 10/20/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35564485 |
| Hassan, K. | 10/20/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35562897 |
| Forrest, N. P. | 10/20/13 | Prep for depositions. | 8.00 | 6,960.00 | 35507180 |
| Barreto, B. | 10/20/13 | Extensive electronic document review for litigation issues. | 2.00 | 400.00 | 35565520 |
| Moessner, J. M. | 10/20/13 | Review documents re: litigation issues and prepare and proof outline and materials re: same. | 6.00 | 4,410.00 | 35601413 |
| Moessner, J. M. | 10/20/13 | Weekly Team call. | 1.00 | 735.00 | 35601428 |
| Devaney, A. | 10/20/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35565214 |
| Decker, M. A. | 10/20/13 | Depo prep. | 10.00 | 7,250.00 | 35576754 |
| Luft, A. E. | 10/20/13 | Prep for calls. | 1.30 | 1,215.50 | 35518324 |
| Bussigel, E. A. | 10/20/13 | Doc review and emails team re same (4.5). | 4.50 | 3,082.50 | 35497671 |
| Horst, N. T. | 10/20/13 | Review of documents for deposition preparation. | 5.00 | 3,425.00 | 35616862 |

**MATTER: 17650-039  ALLOCATION/**
**CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lyerly, S. B. | 10/20/13 | Draft deposition preparation document (3.4); draft deposition outline (5.7). | 9.10 | 6,233.50 | 35494796 |
| Erickson, J. R. | 10/20/13 | Extensive deposition preparation and logistics. | 1.00 | 370.00 | 35509338 |
| Erickson, J. R. | 10/20/13 | Deposition review and prep materials management. | .30 | 111.00 | 35509355 |
| Aganga-Williams | 10/20/13 | Non-working travel time from NYC to Toronto (50% of 5.5 or 2.70) | 2.70 | 1,579.50 | 35513617 |
| Aganga-Williams | 10/20/13 | Reviewing materials for upcoming deposition | .80 | 468.00 | 35513639 |
| Aganga-Williams | 10/20/13 | Drafting individual deposition outline. | .90 | 526.50 | 35513649 |
| McCown, A. S. | 10/20/13 | Conduct deposition prep. | 4.10 | 2,398.50 | 35585899 |
| McCown, A. S. | 10/20/13 | Conduct deposition prep. | .60 | 351.00 | 35585900 |
| Stein, D. G. | 10/20/13 | Drafting re: depo. | .80 | 468.00 | 35608057 |
| Stein, D. G. | 10/20/13 | Drafting re: depo. | 1.20 | 702.00 | 35608067 |
| Stein, D. G. | 10/20/13 | Drafting re: depo. | 5.10 | 2,983.50 | 35608072 |
| Rha, W. | 10/20/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 35562192 |
| Dandelet, K. A. | 10/20/13 | Reviewed documents for individual deposition outline. | 2.40 | 1,560.00 | 35500865 |
| Grube, M. S. | 10/20/13 | Drafted deposition outline  (7.8) | 7.80 | 5,070.00 | 35496857 |
| Gurgel, M. G. | 10/20/13 | Research regarding deponent (0.7); deposition prep (3.6); deposition prep (3.0) | 7.30 | 5,000.50 | 35497277 |
| Gurgel, M. G. | 10/20/13 | Deposition prep (1.8) | 1.80 | 1,233.00 | 35497326 |
| Kaufman, S. A. | 10/20/13 | Drafting document re: depo for M.  Gurgel. | 6.60 | 4,290.00 | 35495078 |
| Queen, D. D. | 10/20/13 | Review materials re: litigation issues and email to I. Rozenberg, A. Rahneva on  same (.4); assistance w/ M. Decker with  research on various issues in preparation for deposition (4.7). | 5.10 | 3,315.00 | 35505521 |
| Sherrett, J. D. | 10/20/13 | Deposition prep in London, including meetings  w/ J. Bromley and comms with team. | 9.00 | 5,850.00 | 35496140 |
| Wilson-Milne, K | 10/20/13 | Deposition preparation | 5.00 | 3,425.00 | 35500241 |
| Rahneva, A. A. | 10/20/13 | Extensive deposition review management. | 1.00 | 370.00 | 35533802 |
| Siegel, A. E. | 10/20/13 | Reviewed and responded to emails (1.6). | 1.60 | 816.00 | 35504697 |
| Tunis, B. M. | 10/20/13 | Corresponded with H. Zelbo regarding  litigation issue and drafted outline. | 2.50 | 1,275.00 | 35507191 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 10/20/13 | Corresponded with L. Schweitzer, H. Zelbo, and other team members regarding litigation and depo issue. | 1.00 | 510.00 | 35507219 |
| Tunis, B. M. | 10/20/13 | Coordinating re: logistics for depo as requested by H. Zelbo. | .60 | 306.00 | 35507228 |
| Xu, D. N. | 10/20/13 | Drafting documents re: depo issues . | 8.30 | 4,233.00 | 35509354 |
| Stone, L. | 10/20/13 | Extensive electronic document review for litigation issues. | 3.00 | 600.00 | 35562184 |
| Nassau, T. C. | 10/20/13 | Checked emails for updates. | .50 | 132.50 | 35504775 |
| Olin, A. L. | 10/20/13 | Document review re: litigation issues. | 3.00 | 1,290.00 | 35498871 |
| Rodriguez, M. B | 10/21/13 | Comm and emails with J. Erickson, L. Blas re: depo. | .50 | 160.00 | 35566121 |
| New York, Temp. | 10/21/13 | Confirmed page checked and updated binders/litpath per J. Erickson (3); prepared depo materials per T. Nassau (2); updated litpath per T. Nassau (2). | 7.00 | 1,680.00 | 35598029 |
| Khmelnitsky, A. | 10/21/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35612496 |
| Gip, Q. | 10/21/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35600842 |
| Kanburiyan, A. | 10/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35608934 |
| Graham, A. | 10/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601616 |
| Guiha, A. | 10/21/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35612466 |
| Ng, P. | 10/21/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35612859 |
| Philippeaux, G. | 10/21/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35612311 |
| Arrick, D. | 10/21/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35601694 |
| de Meslon, M. | 10/21/13 | Finalizing summary of the conference call held with professional. | .50 | 325.00 | 35527760 |
| de Meslon, M. | 10/21/13 | Weekly team meeting re litigation issues. | 1.00 | 650.00 | 35527771 |
| Barker, P. | 10/21/13 | Draft memo re: litigation issues to L Streatfeild. | .50 | 347.50 | 35535592 |
| Streatfeild, L. | 10/21/13 | Preparation for and call with Inna Rozenberg and Avi Luft on requirement for professional (1.00); | 3.80 | 3,287.00 | 35557207 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review letter  (0.30); review litigation issues exchanges (0.50);  review correspondence re litigation issues and witnesses  (2.00). | | | |
| Ricchi, L. | 10/21/13 | Prepared and transported deposition  materials per M. Decker. | 2.20 | 528.00 | 35561838 |
| Ricchi, L. | 10/21/13 | Familiarized M. Smoler with travel issues. | .10 | 24.00 | 35561847 |
| Ricchi, L. | 10/21/13 | Prepared deposition materials per J.  Sherrett. | 7.20 | 1,728.00 | 35561914 |
| Ricchi, L. | 10/21/13 | Prepared materials for deposition per J. Sherrett. | 5.00 | 1,200.00 | 35561923 |
| Ricchi, L. | 10/21/13 | Prepared deposition materials per J.  Ormand. | 1.60 | 384.00 | 35561943 |
| Ricchi, L. | 10/21/13 | Prepared deposition materials per E.  Bussigel. | .70 | 168.00 | 35561950 |
| Ricchi, L. | 10/21/13 | Discussed division of labor with paralegal  team. | .30 | 72.00 | 35561955 |
| Ricchi, L. | 10/21/13 | Worked on tracking log per J.  Erickson. | 1.00 | 240.00 | 35561962 |
| Zelbo, H. S. | 10/21/13 | Prepare for and attend deposition (8.8); meetings w/ J. Rosenthal, L. Schweitzer, and D. Stein re depositions (1.0). | 9.80 | 11,074.00 | 35528009 |
| Zelbo, H. S. | 10/21/13 | Prepare for next day of deposition. | .50 | 565.00 | 35528068 |
| Zelbo, H. S. | 10/21/13 | Meet J. Rosenthal and then J. Rosenthal and  L. Schweitzer re: staffing and depositions (partial participant). | .80 | 904.00 | 35528080 |
| Bromley, J. L. | 10/21/13 | Deposition attendance (7.00); prep  for same before deposition (1.00); emails J. Rosenthal, H. Zelbo, L. Schweitzer, I.  Rozenberg, others on various discovery  issues (1.80); meeting with J. Sherrett and M. Decker on depositions  (1.50); prepare for deposition (3.00). | 14.30 | 16,159.00 | 35606497 |
| Rosenthal, J. A | 10/21/13 | Emails regarding numerous discovery issues (0.7); call w/ A. Luft (0.3). | 1.00 | 1,120.00 | 35518377 |
| Rosenthal, J. A | 10/21/13 | Meeting with deponent regarding final  deposition prep. | .50 | 560.00 | 35518382 |
| Rosenthal, J. A | 10/21/13 | Conference with  I. Rozenberg regarding depositions. | .50 | 560.00 | 35520456 |
| Rosenthal, J. A | 10/21/13 | Conference with D. Stein, L. Schweitzer and  H. Zelbo regarding today's deposition  and other issues. | 1.00 | 1,120.00 | 35520457 |
| Rosenthal, J. A | 10/21/13 | Emails regarding scheduling committee issues. | .50 | 560.00 | 35520460 |
| Rosenthal, J. A | 10/21/13 | Emails regarding deposition,  attended part of deposition and conferences  with H. Zelbo regarding issues  during deposition. | 2.00 | 2,240.00 | 35520471 |

MATTER: 17650-039  ALLOCATION/
                                                                     CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 10/21/13 | Team meeting (partial). | 1.30 | 1,456.00 | 35520472 |
| Rosenthal, J. A | 10/21/13 | Brief review of draft outline. | .50 | 560.00 | 35520477 |
| Schweitzer, L. | 10/21/13 | Mtg D Xu, R Ryan re prep for depo (1.3).  Attend team weekly mtg (1.6).  F/u  mtg D Stein re depo issues (0.3).  Team emails re future depo prep & coordination (0.5).  D Stein, M Gurgel re litigation issues (0.4); follow-up re same (0.1). Mtg H Zelbo, J Rosenthal,  D Stein re depo (0.5).  Mtg J Rosenthal, H Zelbo re depo planning issues (0.5); follow-up re same (0.2).  Mtg M Gurgel re R&D issues (0.6). | 6.00 | 6,540.00 | 35641191 |
| Rigel, J. | 10/21/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35610510 |
| Lee, G. | 10/21/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35609003 |
| Cela, D. | 10/21/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35612339 |
| Littell, J. M. | 10/21/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35601735 |
| Taylor, M. | 10/21/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35601357 |
| Stopek Karyo, J | 10/21/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35601316 |
| van Slyck, C. | 10/21/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35601192 |
| Zimmer, C. | 10/21/13 | Extensive electronic document review for litigation issues. | 9.20 | 1,840.00 | 35601078 |
| Ferguson, M. K. | 10/21/13 | Prepared litpath per E. Bussigel. (2.00) | 2.00 | 480.00 | 35554100 |
| Segel, S. | 10/21/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35601419 |
| Wilson, T. | 10/21/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35601378 |
| Smoler, M. | 10/21/13 | Deliver exhibits to counsel (2.00).  Travel logistics with L. Ricchi (.30).  Prepared minibook related to deposition per D. Stein (2.50).  Update depo exhibits (5.00).  Revised material re: depo;  (4.50). finalized depo exhibits with L. Ricchi (4.00) | 18.30 | 4,392.00 | 35559393 |
| Ortega Soffia, | 10/21/13 | Reviewing documents regarding  discovery issues and preparing summary of the review. | 5.50 | 2,117.50 | 35508040 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ortega Soffia, | 10/21/13 | Nortel Weekly Team Meeting. | 1.50 | 577.50 | 35508069 |
| McLaren, J. M. | 10/21/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35601216 |
| Sanson, D. S. | 10/21/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35601100 |
| Iarrapino, M. S | 10/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35601436 |
| Lewis, E. | 10/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35610541 |
| Knopp, I. | 10/21/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35601050 |
| Lerner, Y. N. | 10/21/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35601507 |
| Oladapo, O. | 10/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35600911 |
| Hassan, K. | 10/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35600937 |
| Ayyar, A. | 10/21/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35600792 |
| Hur, J. | 10/21/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35612404 |
| Jackson, J. | 10/21/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35601712 |
| Forrest, N. P. | 10/21/13 | Preparation for depositions (10.4); call with J. Ormand and F. Myers (Goodmans) re deposition (0.3); call w/ J. Ormand re deposition (0.3). | 11.00 | 9,570.00 | 35507185 |
| Hong, H. S. | 10/21/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35611741 |
| Barreto, B. | 10/21/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35611870 |
| De Lemos, D. | 10/21/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35611823 |
| Moessner, J. M. | 10/21/13 | Review documents and testimony and prepare outline and materials (0.5); meeting w/ I. Rozenberg, D. Clarkin, and J. Erickson re litigation issues (0.5). | 5.50 | 4,042.50 | 35601477 |
| Moessner, J. M. | 10/21/13 | Email correspondence re litigation issues and deposition prep. | 1.50 | 1,102.50 | 35601482 |

**MATTER:  17650-039  ALLOCATION/**
**CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Khym, H. | 10/21/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35600774 |
| Devaney, A. | 10/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35612430 |
| Decker, M. A. | 10/21/13 | Deposition (7.5); meeting w/ J. Sherrett and J. Bromley re depositions (1.5). | 9.00 | 6,525.00 | 35576779 |
| Cavanagh, J. | 10/21/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35600731 |
| Luft, A. E. | 10/21/13 | Work on professional issues and Depositions. | 1.60 | 1,496.00 | 35518449 |
| Luft, A. E. | 10/21/13 | Call with Jeffrey Rosenthal re: litigation issues. | .30 | 280.50 | 35518460 |
| Luft, A. E. | 10/21/13 | Call regarding re: litigation issues. | 1.50 | 1,402.50 | 35518465 |
| Luft, A. E. | 10/21/13 | Work on professional issues. | .50 | 467.50 | 35518475 |
| Luft, A. E. | 10/21/13 | Calls regarding professional issues. | .80 | 748.00 | 35518585 |
| Luft, A. E. | 10/21/13 | Work on professional issues. | 2.00 | 1,870.00 | 35518591 |
| Clarkin, D. A. | 10/21/13 | Extensive document review and database management and related communications with A. Rahneva , P. Connolly and J. Erickson. | 8.60 | 3,182.00 | 35560083 |
| Clarkin, D. A. | 10/21/13 | Meeting with I. Rozenberg, J. Moessner and J. Erickson re: litigation issues. | .50 | 185.00 | 35560099 |
| Connolly, P. K. | 10/21/13 | Coordination regarding updates to depo materials and binders. | .70 | 259.00 | 35643233 |
| Rozenberg, I. | 10/21/13 | Misc tasks re: litigation issues (0.4); Meeting w/ M. Gianis re: litigation issues (0.8); work on document production issues (3.00); organize deposition staffing (1.2) call w/ A. McCown re deposition staffing (0.3); call w/ L. Ricchi re litigation issues review (0.3); conference w/ J. Rosenthal re depositions (0.5); plan re: litigation issues (0.4) attend weekly team lunch (1.6); call with team re litigation issues (1.00). | 9.50 | 8,265.00 | 35507792 |
| Hurley, R. | 10/21/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35601067 |
| Reents, S. B. | 10/21/13 | Correspondence and telephone conference with D. Clarkin re: litigation review process. | .30 | 217.50 | 35575597 |
| Reents, S. B. | 10/21/13 | Telephone conference with I. Rozenberg re: litigation priv review process. | .30 | 217.50 | 35575631 |
| Ghirardi, L. | 10/21/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35611793 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E. A. | 10/21/13 | Emails team re litigation issues (.5); finalizing depo document (2.8); reviewing witness documents and creating index (4.9) | 8.20 | 5,617.00 | 35615052 |
| Horst, N. T. | 10/21/13 | Review of documents for deposition (3.5); drafting work on depo documents outline and deposition prep outline (1.7); meeting and correspondence w. K. Wilson-Milne re depo prep (.9); correspondence regarding depo prep (.2); revisions to order and related correspondence (.4). | 6.70 | 4,589.50 | 35616873 |
| Lyerly, S. B. | 10/21/13 | Deposition prep (9.1); attend weekly team meeting (1.2); call with I. Rozenberg, A. Luft and L. Streatfield re: professional (1.0). | 11.30 | 7,740.50 | 35510585 |
| Ormand, J. L. | 10/21/13 | Review emails re: litigation issues. | .40 | 286.00 | 35523652 |
| Ormand, J. L. | 10/21/13 | Revise work product letter rogatory. | .90 | 643.50 | 35523654 |
| Ormand, J. L. | 10/21/13 | Revise draft work product re: depo. | .50 | 357.50 | 35523656 |
| Ormand, J. L. | 10/21/13 | Call with F. Myers (Goodmans) & N. Forrest re deposition. | .30 | 214.50 | 35523658 |
| Ormand, J. L. | 10/21/13 | Deposition preparation. | 1.80 | 1,287.00 | 35523659 |
| Ormand, J. L. | 10/21/13 | Call with N. Forrest re deposition. | .30 | 214.50 | 35523660 |
| Erickson, J. R. | 10/21/13 | Meeting I. Rozenberg, D Clarkin, J. Moessner re document review. | .50 | 185.00 | 35510068 |
| Erickson, J. R. | 10/21/13 | Document review and research re litigation issues. | 1.00 | 370.00 | 35510072 |
| Erickson, J. R. | 10/21/13 | Extensive deposition preparation and logistics | 3.00 | 1,110.00 | 35510088 |
| Erickson, J. R. | 10/21/13 | Deposition work product management re: transcripts and exhibits. | 3.30 | 1,221.00 | 35510104 |
| Erickson, J. R. | 10/21/13 | Deposition hosting logistics coordination | 3.00 | 1,110.00 | 35510117 |
| Erickson, J. R. | 10/21/13 | Coordinate document production with G. Spencer, C. Van Kote, P. Lang. | .50 | 185.00 | 35510137 |
| Erickson, J. R. | 10/21/13 | Deposition review and prep materials management. | .50 | 185.00 | 35510800 |
| Aganga-Williams | 10/21/13 | Research regarding litigation issues. | 3.20 | 1,872.00 | 35510948 |
| Aganga-Williams | 10/21/13 | Meeting with team before deposition. | .50 | 292.50 | 35513650 |
| Aganga-Williams | 10/21/13 | Partiicpated in deposition. | 7.30 | 4,270.50 | 35513651 |
| Aganga-Williams | 10/21/13 | Meeting with team after deposition | .30 | 175.50 | 35513654 |
| Aganga-Williams | 10/21/13 | Non-working travel time from Toronto to NYC (50% of 3.9 or 1.9) | 1.90 | 1,111.50 | 35513704 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 10/21/13 | Conduct deposition prep | 2.70 | 1,579.50 | 35585905 |
| McCown, A. S. | 10/21/13 | Call with I. Rozenberg re: deposition assignments | .30 | 175.50 | 35585911 |
| McCown, A. S. | 10/21/13 | Attend weekly team lunch re: deposition issues (partial). | 1.20 | 702.00 | 35585914 |
| McCown, A. S. | 10/21/13 | Conduct deposition prep. | 4.20 | 2,457.00 | 35585915 |
| Stein, D. G. | 10/21/13 | Drafting re: litigation. | 3.30 | 1,930.50 | 35608077 |
| Stein, D. G. | 10/21/13 | Weekly team lunch meeting re litigation issues. | 1.60 | 936.00 | 35608107 |
| Stein, D. G. | 10/21/13 | Internal communication re: litigation and meeting w/ M. Gurgel re deposition prep (0.4); meeting w/ M. Gurgel and L. Schweitzer (partial participant) (0.3). | .70 | 409.50 | 35608119 |
| Stein, D. G. | 10/21/13 | Drafting re: litigation. | .90 | 526.50 | 35608144 |
| Stein, D. G. | 10/21/13 | Drafting re: deposition prep (0.7); meeting w/ H. Zelbo, J. Rosenthal, L. Schweitzer re depositions (0.5) (partial). | 1.20 | 702.00 | 35608167 |
| Uziel, J. L. | 10/21/13 | Review materials re: allocation litigation (0.5) | .50 | 292.50 | 35528514 |
| Rha, W. | 10/21/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35600812 |
| Dandelet, K. A. | 10/21/13 | Reviewed documents and prepared individual deposition outline. | 5.70 | 3,705.00 | 35518830 |
| Dandelet, K. A. | 10/21/13 | Attended team meeting (partial participant). | 1.30 | 845.00 | 35518834 |
| Dandelet, K. A. | 10/21/13 | Reviewed deposition transcript. | 1.30 | 845.00 | 35518840 |
| Grube, M. S. | 10/21/13 | Deposition prep (3.2); Nortel team lunch meeting (1.4) partial; reviewed deposition summaries (0.4); Meeting with B. Shartsis re depo prep (0.2); Deposition prep (0.2); Deposition prep (2.7) | 8.10 | 5,265.00 | 35507788 |
| Gurgel, M. G. | 10/21/13 | Deposition prep meeting with Dan Queen and contract attorney team (0.5); deposition prep (0.5); met with Darryl Stein re deposition prep (0.4); met with Lisa Schweitzer and Darryl Stein re deposition prep (0.4); deposition preparation (0.4) | 2.20 | 1,507.00 | 35549340 |
| Gurgel, M. G. | 10/21/13 | Met with B. Tunis re deposition preparation (0.2); met with L. Schweitzer re deposition preparations (0.6); deposition preparations (0.6); deposition preparations (2.5) | 3.90 | 2,671.50 | 35549385 |
| Gurgel, M. G. | 10/21/13 | Deposition prep (2.7); call with counsel re letters rogatory (0.1); email discussion with team re witness scheduling (0.2); deposition prep (1.0); | 6.10 | 4,178.50 | 35549425 |

MATTER: 17650-039 ALLOCATION/
                                                                CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation team working lunch  (1.6); deposition preparation (0.5) | | | |
| Queen, D. D. | 10/21/13 | Review of professional report (.7); emails on various litigation issues, including document production issue (.3); continued preparation of document re: depo (2.4); research on litigation issues and  meeting with contract attorneys on same  (.8); preparation for deposition,  including review of documents (3.9); meeting  with contract attorneys  and M. Gurgel on depo (0.5). | 8.60 | 5,590.00 | 35555037 |
| Ryan, R. J. | 10/21/13 | Prep for meeting (1.5); meeting w/ D. Xu and L. Schwietzer re: litigation issues (1.3); follow-up re: same (.8); review documents  re: litigation issues (1.4); meeting w/  contract attorney and D. Xu (.3); revise documents re: litigation issues (1.8). | 7.10 | 4,615.00 | 35630548 |
| Sherrett, J. D. | 10/21/13 | Deposition prep, including document review  and comms w/ team re same (6.5); drafting memo re litigation issues (1.3); meeting w/ J. Bromley and M. Decker re depositions (1.5). | 9.30 | 6,045.00 | 35502614 |
| Wilson-Milne, K | 10/21/13 | Deposition preparation (6.6); meeting and communications w/ N. Horst re: preparation (0.9);Nortel team  meeting (1) | 8.50 | 5,822.50 | 35561580 |
| Cusack, N. | 10/21/13 | Extensive deposition preparation and  logistics (including scheduling, deposition  hosting logistics, and deposition team support). | 12.00 | 2,400.00 | 35612121 |
| Murty, E. | 10/21/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35600752 |
| Bloch, A. | 10/21/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35612227 |
| O'Connor, R. | 10/21/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35601649 |
| Rahneva, A. A. | 10/21/13 | Extensive deposition review and prep  materials management. | 8.50 | 3,145.00 | 35533803 |
| Cui, J. | 10/21/13 | Extensive electronic document review for litigaiton issues. | 7.30 | 1,460.00 | 35629114 |
| Ruiz, E. | 10/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35601463 |
| Lessner, K. | 10/21/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35611397 |
| Siegel, A. E. | 10/21/13 | Drafted deposition outline (6.5); researched docs for depo (1.5); revised deposition outline  (.5); doc review for depo prep (2.2). | 10.70 | 5,457.00 | 35564414 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 10/21/13 | Attended deposition with H. Zelbo. | 8.10 | 4,131.00 | 35505570 |
| Tunis, B. M. | 10/21/13 | Prepared for deposition with H. Zelbo  (prepared for deposition of Ryan Smith with  H. Zelbo and Ryan Smith and his counsel). | .90 | 459.00 | 35505573 |
| Tunis, B. M. | 10/21/13 | Met with M. Gurgel to discuss litigation matter (0.2); preparation for the same (0.2) (met to discuss deposition of and preparation of outline and key documents for the same). | .40 | 204.00 | 35505578 |
| Tunis, B. M. | 10/21/13 | Met with H. Zelbo to discuss litigation  matter. | .30 | 153.00 | 35505603 |
| Tunis, B. M. | 10/21/13 | Edited and made additions to outline on  litigation issues. | 1.10 | 561.00 | 35505605 |
| Tunis, B. M. | 10/21/13 | Reviewed transcript on litigation matter, as requested by H. Zelbo. | .50 | 255.00 | 35505611 |
| Tunis, B. M. | 10/21/13 | Corresponded with M. Gianis regarding review  of documents on litigation issue. | .30 | 153.00 | 35505614 |
| Xu, D. N. | 10/21/13 | meeting with L Schweitzer and R. Ryan re litigation  issues (1.3); follow-up re same (0.4). | 1.70 | 867.00 | 35529814 |
| Xu, D. N. | 10/21/13 | Meeting with R Ryan re litigation issues. | .30 | 153.00 | 35529838 |
| Xu, D. N. | 10/21/13 | Weekly team meeting re litigation issues | 1.20 | 612.00 | 35529846 |
| Xu, D. N. | 10/21/13 | Deposition prep. | 3.20 | 1,632.00 | 35529853 |
| Dompierre, Y. | 10/21/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35612816 |
| Forde, C. | 10/21/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35600648 |
| Beisler, J. A. | 10/21/13 | Correspondence re letters rogatory. | .40 | 204.00 | 35641635 |
| Stone, L. | 10/21/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35600666 |
| Nassau, T. C. | 10/21/13 | Prepared deposition materials as per E.  Bussigel (4). Prepared deposition  materials as per A. McCown (2). Located background materials for review by M. Gianis  (.5). Assisted N. Vedananda prepare deposition materials as per M. Grube (2). Prepared materials for deposition as per B. Tunis (.5). Assisted L.  Ricchi prepare index for binder as per J. Sherrett (.5). Updated deposition outline as per K.  Wilson-Milne (1.5). Located exhibit transmittal information as per D. Stein (.7). | 11.70 | 3,100.50 | 35527922 |
| Hong, J. | 10/21/13 | Extensive electronic document review for litigaiton issues. | 9.30 | 1,860.00 | 35626877 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 10/21/13 | Meeting with I. Rozenberg. | .80 | 344.00 | 35512534 |
| Gianis, M. A. | 10/21/13 | Correspondence re: deposition. | .10 | 43.00 | 35512546 |
| Gianis, M. A. | 10/21/13 | Reviewed case materials. | .50 | 215.00 | 35512553 |
| Olin, A. L. | 10/21/13 | Team meeting (1.2) document review for privilege issues (1.5), and deposition prep work (4.9). | 7.60 | 3,268.00 | 35505531 |
| Shartsis, B. C. | 10/21/13 | Meeting with M. Grube re: preparation for deposition. (.3) Research for deposition. (1.3) Research in litigation materials for documents (.9). Reviewed docs (1.0) Review deposition transcript for priv issues. (1.4). | 4.90 | 2,107.00 | 35612749 |
| Chan, W. J. | 10/21/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35601545 |
| Sweeney, T. M. | 10/21/13 | Revised USBC/DDE Docket and distribute to attorneys. | .30 | 52.50 | 35509208 |
| Lang, P. W. | 10/21/13 | ESI batch processing for attorney review. | .30 | 67.50 | 35554841 |
| Rodriguez, M. B | 10/22/13 | Responded to emails and explained printing documents for London to I. Rozenberg. | .30 | 96.00 | 35568340 |
| New York, Temp. | 10/22/13 | Retabbed binders for B. Lyerly (2); updated litigation materials per J. Erickson (1.80); created index per T. Nassau (2); copy checked exhibits (.5) | 6.30 | 1,512.00 | 35598036 |
| New York, Temp. | 10/22/13 | Reviewed depo prep checklist per M. Smoler (.80); prepared binders per M. Gurgel (.5); Organize case materials (5.30); assisted T. Nassau with exhibit preparation (.70); assisted N. Vedananda creat an Index of deposition materials (1.5). | 8.80 | 2,112.00 | 35599736 |
| Khmelnitsky, A. | 10/22/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35612497 |
| Gip, Q. | 10/22/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35600843 |
| Kanburiyan, A. | 10/22/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35608935 |
| Graham, A. | 10/22/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35601617 |
| Guiha, A. | 10/22/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35612467 |
| Ng, P. | 10/22/13 | Extensive electronic document review for | 13.00 | 2,600.00 | 35612860 |

**MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | litigation issues. | | | |
| Philippeaux, G. | 10/22/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35612312 |
| Arrick, D. | 10/22/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35601695 |
| de Meslon, M. | 10/22/13 | Read and analyze issue report. Draft email to the team with  comments in anticipation of our call on October 23. | 3.80 | 2,470.00 | 35527856 |
| de Meslon, M. | 10/22/13 | Conference call with professional re allocation issue. | .30 | 195.00 | 35527864 |
| Barker, P. | 10/22/13 | Handover meeting with L Streatfeild to  discuss status of applications, and negotiations  with other parties (0.5).  Review consent order and  circulate comments to team.  (1.0) Draft letter for L Streatfeild (1.5). | 3.00 | 2,085.00 | 35535562 |
| Streatfeild, L. | 10/22/13 | Call to court re listing of new LRs (0.30); following up with Counsel's clerks (0.20);  email to Court (0.30); briefing from Paul  Barker re progress on LRs; briefing Paul  Barker re next steps on professionals(0.50); review draft email to professional and comment (0.20); update team on listing of new LRs (0.20); review consent order; comments from Lisa Schweitzer and providing response (1.00);  extensive work redrafting covering letter (1.50); emails on Protective Order for professional (0.30); emails re fee application for Counsel with Michael Kahn (0.30). | 4.80 | 4,152.00 | 35557215 |
| Ricchi, L. | 10/22/13 | Prepared additional depo materials and transported deposition materials to/from the deposition per J. Sherrett. | 6.20 | 1,488.00 | 35562052 |
| Ricchi, L. | 10/22/13 | Prepared Deposition materials per J.  Sherrett. | 2.80 | 672.00 | 35562062 |
| Ricchi, L. | 10/22/13 | Consulted with London IT regarding technology issues. | 1.00 | 240.00 | 35562070 |
| Ricchi, L. | 10/22/13 | Prepared deposition materials per J.  Ormand. | 7.70 | 1,848.00 | 35562078 |
| Zelbo, H. S. | 10/22/13 | Work on depositions and deposition prep (12.8); meeting w/ E. Bussigel re depositions (0.7); meeting w/ M. Grube (0.5); call w/ A. Luft (0.8); meeting w/ B. Tunis (1.0). | 15.80 | 17,854.00 | 35528656 |
| Bromley, J. L. | 10/22/13 | Attend deposition in London (8.00);  emails H. Zelbo, J. Rosenthal, L.  Schweitzer, I. Rozenberg, D. Ilan, J.  Sherrett, others regarding depositions and discovery issues (2.50); dinner meeting on case issues (1.00); review  deposition summaries | 12.80 | 14,464.00 | 35606685 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and transcripts (1.30). | | | |
| Rosenthal, J. A | 10/22/13 | Deposition prep (0.8); telephone call with B. Lyerly regarding same (0.2). | 1.00 | 1,120.00 | 35520993 |
| Rosenthal, J. A | 10/22/13 | Began depo prep. | .50 | 560.00 | 35520998 |
| Rosenthal, J. A | 10/22/13 | Telephone call with J. Kimmel and B. Lyerly regarding deposition. | .50 | 560.00 | 35521003 |
| Rosenthal, J. A | 10/22/13 | Conference with S. Kaufman regarding deposition prep. | .50 | 560.00 | 35521007 |
| Rosenthal, J. A | 10/22/13 | Telephone call regarding  depositions. | .60 | 672.00 | 35521014 |
| Rosenthal, J. A | 10/22/13 | Emails regarding numerous discovery issues. | 1.50 | 1,680.00 | 35521016 |
| Rosenthal, J. A | 10/22/13 | Telephone calls and conference with H. Zelbo  and emails regarding deposition. | 1.00 | 1,120.00 | 35521020 |
| Rosenthal, J. A | 10/22/13 | Drafted response to letter regarding  letters ROG and emails regarding same. | 1.50 | 1,680.00 | 35521022 |
| Rosenthal, J. A | 10/22/13 | Drafted response to letter regarding  privilege and emails regarding same. | 1.00 | 1,120.00 | 35521024 |
| Rosenthal, J. A | 10/22/13 | Drafted response to letter regarding  privilege and emails regarding same. | 1.50 | 1,680.00 | 35521026 |
| Rosenthal, J. A | 10/22/13 | Emails regarding scheduling committee issues. | .50 | 560.00 | 35521032 |
| Rigel, J. | 10/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35610511 |
| Lee, G. | 10/22/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35609004 |
| Cela, D. | 10/22/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35612340 |
| Chen, L. | 10/22/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35607358 |
| Littell, J. M. | 10/22/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35601737 |
| Taylor, M. | 10/22/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35601358 |
| Stopek Karyo, J | 10/22/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35601317 |
| van Slyck, C. | 10/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601193 |
| Zimmer, C. | 10/22/13 | Extensive electronic document review for | 11.20 | 2,240.00 | 35601079 |

**MATTER:  17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Ferguson, M. K. | 10/22/13 | Prepared deposition materials per K. Wilson-Milne. (6.50) Searched for documents per M. Gurgel. (1.50) | 8.00 | 1,920.00 | 35554253 |
| Segel, S. | 10/22/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35601420 |
| Wilson, T. | 10/22/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35601379 |
| Smoler, M. | 10/22/13 | Transport exhibits to and from Herbert Smith (1.50). Prepare exhibits, in addition to revisions (16.30); speak with FedEx regarding same (.50) | 18.30 | 4,392.00 | 35597315 |
| Ortega Soffia, | 10/22/13 | Electronic discovery for allocation issues. | 2.50 | 962.50 | 35547925 |
| McLaren, J. M. | 10/22/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35601217 |
| Iarrapino, M. S | 10/22/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35601437 |
| Lewis, E. | 10/22/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35610542 |
| Knopp, I. | 10/22/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35601051 |
| Lerner, Y. N. | 10/22/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35601508 |
| Oladapo, O. | 10/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35600912 |
| Hassan, K. | 10/22/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35600938 |
| Ayyar, A. | 10/22/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35600794 |
| Hur, J. | 10/22/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35612405 |
| Jackson, J. | 10/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601713 |
| Forrest, N. P. | 10/22/13 | Prep for deposition. | 12.00 | 10,440.00 | 35548846 |
| Hong, H. S. | 10/22/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35611742 |
| Barreto, B. | 10/22/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35611871 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| De Lemos, D. | 10/22/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35611824 |
| Khym, H. | 10/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35600775 |
| Devaney, A. | 10/22/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35612431 |
| Decker, M. A. | 10/22/13 | Correspondence on various case issues. | 1.00 | 725.00 | 35576819 |
| Decker, M. A. | 10/22/13 | Emails re: litigation issues w/Bussigel. | .50 | 362.50 | 35576825 |
| Decker, M. A. | 10/22/13 | Emails re: doc production. | .50 | 362.50 | 35576834 |
| Decker, M. A. | 10/22/13 | Non-working travel time London-NY (50% of 11.00 or 5.50). | 5.50 | 3,987.50 | 35576843 |
| Cavanagh, J. | 10/22/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35600735 |
| Luft, A. E. | 10/22/13 | Call with Howard Zelbo. | .80 | 748.00 | 35518688 |
| Luft, A. E. | 10/22/13 | Call with professional. | 1.60 | 1,496.00 | 35518725 |
| Luft, A. E. | 10/22/13 | Work on professionals (3.5); call w/ K. Wilson-Milne and professionals (1.0). | 4.50 | 4,207.50 | 35518736 |
| Luft, A. E. | 10/22/13 | Review depositions. | .80 | 748.00 | 35518805 |
| Clarkin, D. A. | 10/22/13 | Meeting with A. Rahneva , P. Connolly and J. Erickson re: coordination of outstanding tasks. | .50 | 185.00 | 35560169 |
| Clarkin, D. A. | 10/22/13 | Document review and database management (including contract attorney management, database management, coordination and planning, productions) and related  communications with A. Rahneva , P. Connolly  and J. Erickson. | 5.80 | 2,146.00 | 35560327 |
| Clarkin, D. A. | 10/22/13 | Conference call with Vendor re: database  issues. | .30 | 111.00 | 35560330 |
| Connolly, P. K. | 10/22/13 | Confer with Stone regarding Exhibit list, distribute to team | .40 | 148.00 | 35643372 |
| Rozenberg, I. | 10/22/13 | Misc managerial tasks including deposition staffing (2.50); work on document production issues (4.0); meeting w/ R. Ryan re production issues (0.5); call L. Schweitzer re production issues (0.5); organize professional work (.50); conf w/ associates re deposition outlines (1.00). | 9.00 | 7,830.00 | 35519036 |
| Hurley, R. | 10/22/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35601068 |
| Ghirardi, L. | 10/22/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35611795 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E. A. | 10/22/13 | Meetings with H. Zelbo re deposition (.7);  t/c L. Schweitzer (.2), drafting litigation issues (1.5); prepping for deposition (2.6);  emails to team re case issues (2.1);  document review and continued prep for depositions (1.80). | 8.90 | 6,096.50 | 35519167 |
| Horst, N. T. | 10/22/13 | Meeting re deposition w. I. Rozenberg and A. McCown (.5); review w. contract attorneys regarding review and related correspondence (.5); document searches and correspondence  regarding and review of background materials for letters rogatory and related production  issues (4.5); revisions to consent order (.2); meeting w. L. Schweitzer  re discovery issues (.5); review of precedents and drafting work on protective order (3) | 9.20 | 6,302.00 | 35616859 |
| Lyerly, S. B. | 10/22/13 | Draft deposition outline (4.1);  Deposition preparation (3.8); draft deposition materials (2.0); call with J.  Rosenthal and J. Kimmel (.5). | 10.40 | 7,124.00 | 35518495 |
| Ormand, J. L. | 10/22/13 | Correspondence with team re letters rogatory. | .30 | 214.50 | 35523634 |
| Ormand, J. L. | 10/22/13 | Draft lit materials. | 1.00 | 715.00 | 35523635 |
| Ormand, J. L. | 10/22/13 | Correspondence with B. Tunis and others re litigation issue. | .30 | 214.50 | 35523636 |
| Erickson, J. R. | 10/22/13 | Meeting P. Connolly, D. Clarkin, A. Rahneva regarding deposition review and work product management (0.5); follow-up re same (0.5). | 1.00 | 370.00 | 35528876 |
| Erickson, J. R. | 10/22/13 | Meeting I. Rozenberg regarding deposition logistics. | .50 | 185.00 | 35528888 |
| Erickson, J. R. | 10/22/13 | Extensive deposition preparation and  logistics (including interparty and team coordination, scheduling, technical  coordination, paralegal and contract  attorney supervision) | 2.00 | 740.00 | 35529083 |
| Erickson, J. R. | 10/22/13 | Deposition work product management  (transcripts and exhibits). | 3.50 | 1,295.00 | 35529108 |
| Erickson, J. R. | 10/22/13 | Deposition hosting logistics coordination. | 3.00 | 1,110.00 | 35529117 |
| Erickson, J. R. | 10/22/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.50 | 555.00 | 35529134 |
| Aganga-Williams | 10/22/13 | Research regarding litigation issues (4.2); drafting response regarding production  dispute (.7) | 4.90 | 2,866.50 | 35510951 |
| Aganga-Williams | 10/22/13 | Research regarding litigation issue. | 3.90 | 2,281.50 | 35513711 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCown, A. S. | 10/22/13 | Participate in a meeting with I. Rozenberg  and N. Horst re: deposition. | .50 | 292.50 | 35585918 |
| McCown, A. S. | 10/22/13 | Conduct deposition prep. | 11.70 | 6,844.50 | 35585919 |
| McCown, A. S. | 10/22/13 | Conduct deposition prep. | .20 | 117.00 | 35585920 |
| Stein, D. G. | 10/22/13 | Review re: litigation (deposition prep). | 4.50 | 2,632.50 | 35608192 |
| Stein, D. G. | 10/22/13 | Review re: litigation (depo prep). | 1.50 | 877.50 | 35608332 |
| Stein, D. G. | 10/22/13 | Non working travel time from New York to Ottawa (50% of 3.8 or 1.9) | 1.90 | 1,111.50 | 35608366 |
| Stein, D. G. | 10/22/13 | Meeting with M. Gurgel re: deposition prep. | 2.50 | 1,462.50 | 35609249 |
| Stein, D. G. | 10/22/13 | Review re: litigation (depo prep). | 1.00 | 585.00 | 35609262 |
| Rha, W. | 10/22/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35600813 |
| Dandelet, K. A. | 10/22/13 | Reviewed deposition transcript for errata and corresponded with E. Bussigel regarding same. | 1.70 | 1,105.00 | 35518869 |
| Dandelet, K. A. | 10/22/13 | Reviewed documents and prepared individual deposition outline. | 8.90 | 5,785.00 | 35518879 |
| Grube, M. S. | 10/22/13 | Meeting with H. Zelbo re depos  (0.5); meeting with L. Schweitzer re depo (1) deposition prep (5.8). | 7.30 | 4,745.00 | 35517171 |
| Gurgel, M. G. | 10/22/13 | Deposition preparations (1.7); deposition preparations (1.5); met w/ B. Tunis re depositions (0.4); deposition preparations (3.6); non-working travel (50% of 3.6 or 1.8); deposition prep (0.5) | 9.00 | 6,165.00 | 35559058 |
| Gurgel, M. G. | 10/22/13 | Deposition preparations (1.0); meeting w/ D. Stein re same (2.5). | 3.50 | 2,397.50 | 35559067 |
| Kaufman, S. A. | 10/22/13 | Depo review and prep (8.2); Meeting with J. Rosenthal to discuss depo prep (.5); Team emails (.5); doc review prep (.3). | 9.50 | 6,175.00 | 35515284 |
| Queen, D. D. | 10/22/13 | Emails on litigation issues (.8); emails on litigation issues; continued  drafting of lit materials (6.0). | 6.80 | 4,420.00 | 35555046 |
| Ryan, R. J. | 10/22/13 | Prep for meeting (.60); meeting w/ D. Xu and Contract attorneys re: depos  (.50); review docs re: litigation issues (1.60); revise outlines re: litigation issues (1.80); prep for meeting w/ I.  Rozenberg (.40); meeting w/ I. Rozenberg re:  production issues (.50); attention to  production issues (1.90). | 7.30 | 4,745.00 | 35630788 |
| Sherrett, J. D. | 10/22/13 | Prep for and attend deposition in London  (10.2); email to J. Rosenthal re deposition  (0.1); attn to | 10.50 | 6,825.00 | 35516308 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team emails (0.2). | | | |
| Wilson-Milne, K | 10/22/13 | Deposition preparation (9); corr with H Zelbo, E Bussigel, D Xu re litigation issues (1); call with A Luft and professionals(1) | 11.00 | 7,535.00 | 35561654 |
| Cusack, N. | 10/22/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition team support). | 11.80 | 2,360.00 | 35612122 |
| Murty, E. | 10/22/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35600753 |
| Bloch, A. | 10/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35612229 |
| O'Connor, R. | 10/22/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35601650 |
| Rahneva, A. A. | 10/22/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues) (8.3); meeting w/ D. Clarkin, P. Connolly and J. Erickson re: deposition coordination (0.5). | 8.80 | 3,256.00 | 35533804 |
| Ruiz, E. | 10/22/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601464 |
| Lessner, K. | 10/22/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35611404 |
| Siegel, A. E. | 10/22/13 | Drafted deposition outline (2.5); researched/reviewed docs for depo (7.9). | 10.40 | 5,304.00 | 35564499 |
| Tunis, B. M. | 10/22/13 | Attended deposition with H. Zelbo and took notes and assisted him with the same. | 3.90 | 1,989.00 | 35547305 |
| Tunis, B. M. | 10/22/13 | Met with H. Zelbo to discuss deposition. | 1.00 | 510.00 | 35547320 |
| Tunis, B. M. | 10/22/13 | Correspondence regarding documents for deposition. | .20 | 102.00 | 35547355 |
| Tunis, B. M. | 10/22/13 | Met with M. Gurgel to discuss deposition. | .40 | 204.00 | 35547375 |
| Tunis, B. M. | 10/22/13 | Worked on depo outline. | 3.30 | 1,683.00 | 35547393 |
| Tunis, B. M. | 10/22/13 | Edited depos outline as requested by H. Zelbo and pulled documents regarding the same. | .50 | 255.00 | 35547409 |
| Xu, D. N. | 10/22/13 | Meeting w/ R. Ryan and contract attorney re: depo. | .50 | 255.00 | 35517161 |
| Xu, D. N. | 10/22/13 | T/c w/ I. Rozenberg re: litigation issues. | .10 | 51.00 | 35517164 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. N. | 10/22/13 | T/c/ w/ D. Ilan re: litigation issues. | .10 | 51.00 | 35517167 |
| Xu, D. N. | 10/22/13 | Drafting depo outline. | 4.00 | 2,040.00 | 35517170 |
| Xu, D. N. | 10/22/13 | Reviewing documents re: litigation issues. | 3.50 | 1,785.00 | 35517172 |
| Xu, D. N. | 10/22/13 | various corr. to contract attorney team re: litigation issues (IP issues) | .30 | 153.00 | 35517176 |
| Xu, D. N. | 10/22/13 | Various corr. w/ team re: litigation issues. | .40 | 204.00 | 35517179 |
| Xu, D. N. | 10/22/13 | Reviewing documents re: litigation issues. | 2.00 | 1,020.00 | 35517181 |
| Dompierre, Y. | 10/22/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35612818 |
| Forde, C. | 10/22/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35600649 |
| Beisler, J. A. | 10/22/13 | Correspondence re letter rogatory (.9); correspondence re deposition (.3); | 1.20 | 612.00 | 35642598 |
| Stone, L. | 10/22/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35600667 |
| Nassau, T. C. | 10/22/13 | Prepared deposition materials as per  K. Wilson-Milne (4.5).  Prepared deposition materials as per M. Grube (1.5).  Searched for correspondence regarding as per M. Gurgul (1.5).  Research for litigation issues (.7). Prepared supplies for transmittal to  London office (.7). Prepared letters for transmittal as per J. Rosenthal (.3) | 9.20 | 2,438.00 | 35528064 |
| Hong, J. | 10/22/13 | Extensive electronic document review for litigaiton issues. | 12.50 | 2,500.00 | 35626911 |
| Gianis, M. A. | 10/22/13 | Review of lit. materials. | 1.70 | 731.00 | 35519774 |
| Olin, A. L. | 10/22/13 | Deposition prep work. | 6.30 | 2,709.00 | 35529681 |
| Shartsis, B. C. | 10/22/13 | Work on depo outline (1.9) Reviewing documents related  to deposition (1.6) Drafted deposition materials  (2.8). | 6.30 | 2,709.00 | 35612789 |
| Chan, W. J. | 10/22/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35601547 |
| Sweeney, T. M. | 10/22/13 | Distributed revised USBC/DDE docket to attorneys. | .30 | 52.50 | 35518464 |
| Kelly, J. | 10/22/13 | Update re hearing and next steps in LR  process and brief discussion re action points. | .30 | 357.00 | 35509735 |
| Kelly, J. | 10/22/13 | Reviewing Draft Consent Order and letter to opposing counsel. | .30 | 357.00 | 35516307 |

**MATTER: 17650-039  ALLOCATION/**
**CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 10/23/13 | Updated lit materials per J. Erickson (3.1); page checked depo binders for M. Grube (3); page checked depo documents per K. Feruson (1); attended notebook meeting w/ J. Erickson, C. Eskenazi, E. McKay, and A. Rahuena (.7). | 7.80 | 1,872.00 | 35598198 |
| New York, Temp. | 10/23/13 | Added documents to case materials (2.0); reorganized lit materials (1.5); prepared exhibits per K. Ferguson (1.5); compiled list per R. Ryan (.80); prepared  exhibits per K. Ferguson (1.30); met  with J. Erickson, C. Eskenazi, A. Rahnera, and N. Vedananda re: case management  (.5); conferred with N. Vedananda re case  management (.70); proofread binders per K. Ferguson (1). | 9.30 | 2,232.00 | 35599789 |
| Khmelnitsky, A. | 10/23/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35612498 |
| Gip, Q. | 10/23/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35600844 |
| Yam, M. | 10/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35600877 |
| Kanburiyan, A. | 10/23/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35608936 |
| Graham, A. | 10/23/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35601618 |
| Guiha, A. | 10/23/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35612468 |
| Ng, P. | 10/23/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35612861 |
| Philippeaux, G. | 10/23/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35612313 |
| Arrick, D. | 10/23/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35601696 |
| de Meslon, M. | 10/23/13 | Internal conference call with Inna Rozenberg  and Nathalie Ryckaert. Conference call with Professional and Inna Rozenberg re the Professional. | 1.00 | 650.00 | 35548285 |
| de Meslon, M. | 10/23/13 | Reviewing the lit materials. | 2.00 | 1,300.00 | 35548301 |
| Barker, P. | 10/23/13 | Email with N Horst on litigation issues (0.1); review, research and markup letter from J Rosenthal on litigation issues (2.2).  Discuss research with J Turner and L Slater (0.2).  Review email re application hearing (0.1).  Review email re consent order (0.1). | 2.70 | 1,876.50 | 35535513 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barker, P. | 10/23/13 | Email N Horst re litigation issues. | .20 | 139.00 | 35535522 |
| Streatfeild, L. | 10/23/13 | Emails with Court (0.30); update to clerks (0.20); calls to Professionals; following up with emails (1.40); following up re: email and circulate for comments (0.40); send to professional (0.20); emails re timing of LR hearing with Inna Rozenberg (0.20); update to team on progress on LRs (0.30); email on witness statement (0.10); further emails re fee application for Counsel (0.20). | 3.30 | 2,854.50 | 35557904 |
| Ricchi, L. | 10/23/13 | Non-working travel time from London to NYC per M. Rodriguez (50% of 13 or 6.5). | 6.50 | 1,560.00 | 35547304 |
| Thompson, S. | 10/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35601783 |
| Zelbo, H. S. | 10/23/13 | Deposition preparation (5.6); call w/ J. Bromley (0.4); meeting w/ E. Bussigel re deposition prep (3.3). | 6.00 | 6,780.00 | 35528929 |
| Bromley, J. L. | 10/23/13 | Non-working travel from London (50% of 9 or 4.50); emails on various discovery and deposition issues with L. Schweitzer, J. Rosenthal, H. Zelbo, J. Kimmel, Akin (2.00); work on depositions issues during flight (3.00); Telephone call H. Zelbo on case issues (.40) | 9.90 | 11,187.00 | 35606799 |
| Rosenthal, J. A | 10/23/13 | Deposition prep. | .50 | 560.00 | 35536453 |
| Rosenthal, J. A | 10/23/13 | Telephone call with H. Zelbo regarding issues regarding deposition and emails regarding deposition. | .80 | 896.00 | 35536472 |
| Rosenthal, J. A | 10/23/13 | Scheduling committee emails. | 1.00 | 1,120.00 | 35536478 |
| Rosenthal, J. A | 10/23/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35536481 |
| Rosenthal, J. A | 10/23/13 | Reviewed opposing counsel's filing. | .30 | 336.00 | 35536488 |
| Rosenthal, J. A | 10/23/13 | Emails regarding depositions. | .50 | 560.00 | 35536504 |
| Rosenthal, J. A | 10/23/13 | Meeting with K. Wilson-Milne regarding deposition. | .50 | 560.00 | 35536515 |
| Rosenthal, J. A | 10/23/13 | Telephone call with I. Rozenberg. | .30 | 336.00 | 35536526 |
| Rosenthal, J. A | 10/23/13 | Telephone call with L. Schweitzer. | .30 | 336.00 | 35536532 |
| Rosenthal, J. A | 10/23/13 | Deposition prep. | 1.00 | 1,120.00 | 35536539 |
| Schweitzer, L. | 10/23/13 | Review depo summaries (0.2). Work on doc production issues, incl t/c & e/ms I Rozenberg re same (0.5). Review of documents (0.2). Work on dep prep for multiple depositions (3.5). H Zelbo, J | 5.30 | 5,777.00 | 35641950 |

MATTER: 17650-039  ALLOCATION/
                                    CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Rosenthal e/ms on schedule & production  issues (0.3). Kahn e/m re costs request (0.1). Discuss w/ J. Moessner (0.5). | | | |
| Rigel, J. | 10/23/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35610512 |
| Lee, G. | 10/23/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35609005 |
| Cela, D. | 10/23/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35612341 |
| Chen, L. | 10/23/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35607359 |
| Littell, J. M. | 10/23/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35601738 |
| Taylor, M. | 10/23/13 | Extensive electronic document review for litigation issues. | 10.70 | 2,140.00 | 35601359 |
| Stopek Karyo, J | 10/23/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35601318 |
| van Slyck, C. | 10/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601194 |
| Zimmer, C. | 10/23/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35601080 |
| Ferguson, M. K. | 10/23/13 | Searched for documents per N. Horst. (1.50) Updated deposition materials.  (1.00) Prepared deposition binders and  materials per L. Schweitzer and A. Siegel.  (6.50) | 9.00 | 2,160.00 | 35554361 |
| Segel, S. | 10/23/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35601421 |
| Wilson, T. | 10/23/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35601380 |
| Smoler, M. | 10/23/13 | Transport exhibits to Herbert Smith (1.80); conduct search for documents related to professional per N. Horst deposition outline (1.00). Prepared deposition binder (.50); update index documents and check for exhibits (7.00); update depo outline index  documents and check for exhibits (6.00); update exhibits (1.00) | 17.30 | 4,152.00 | 35597489 |
| Ortega Soffia, | 10/23/13 | Document review for allocation issues. | 7.00 | 2,695.00 | 35547940 |
| McLaren, J. M. | 10/23/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35601218 |

**MATTER: 17650-039  ALLOCATION/ CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sanson, D. S. | 10/23/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35601101 |
| Iarrapino, M. S | 10/23/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35601438 |
| Lewis, E. | 10/23/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35610543 |
| Knopp, I. | 10/23/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35601052 |
| Lerner, Y. N. | 10/23/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35601509 |
| Oladapo, O. | 10/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35600913 |
| Hassan, K. | 10/23/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35600939 |
| Ayyar, A. | 10/23/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35600795 |
| Hur, J. | 10/23/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35612406 |
| Jackson, J. | 10/23/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35601715 |
| Forrest, N. P. | 10/23/13 | Attend Deposition. | 10.00 | 8,700.00 | 35548851 |
| Forrest, N. P. | 10/23/13 | Prep for deposition | 4.00 | 3,480.00 | 35548854 |
| Hong, H. S. | 10/23/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35611743 |
| Barreto, B. | 10/23/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35611872 |
| De Lemos, D. | 10/23/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35611825 |
| Moessner, J. M. | 10/23/13 | Discuss case with L. Schweitzer. | .50 | 367.50 | 35611490 |
| Moessner, J. M. | 10/23/13 | Correspondence re litigation issues including review of potentially privileged  documents. | 1.80 | 1,323.00 | 35611528 |
| Moessner, J. M. | 10/23/13 | Correspondence re privilege issues (.8);  review documents for factual development  (4.4). | 5.20 | 3,822.00 | 35611541 |
| Khym, H. | 10/23/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35600776 |
| Devaney, A. | 10/23/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35612432 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cavanagh, J. | 10/23/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35600736 |
| Luft, A. E. | 10/23/13 | Meeting regarding Deposition w/ N. Horst, K. Wilson-Milne and Di Xu. | 1.00 | 935.00 | 35527994 |
| Luft, A. E. | 10/23/13 | Work on Professionals. | 1.00 | 935.00 | 35527996 |
| Luft, A. E. | 10/23/13 | Call with counsel regarding Professionals. | .50 | 467.50 | 35528001 |
| Luft, A. E. | 10/23/13 | Work on Professionals and Depositions. | 2.80 | 2,618.00 | 35528046 |
| Clarkin, D. A. | 10/23/13 | Document review and database management (including contract attorney management, database management, coordination and planning, productions) and related communications with A. Rahneva , P. Connolly and J. Erickson (6.7); meetings w/ S. Reents and I. Rozenberg re document production (0.8); meeting w/ P. Connolly re: production review (0.5). | 7.00 | 2,590.00 | 35560374 |
| Clarkin, D. A. | 10/23/13 | Communications with vendor and I. Rozenberg re: production. | .20 | 74.00 | 35560407 |
| Clarkin, D. A. | 10/23/13 | Contract attorney trainings with P. Connelly re: privilege review. | 1.00 | 370.00 | 35560490 |
| Rozenberg, I. | 10/23/13 | Work on Professionals materials (1.0); including call w/ Professional (1.0); work on document production issues (3.2); misc managerial tasks including staffing (2.8); meeting w/ D. Clarkin and S. Reents re privilege productions (0.8); conf w/counsel re depo schedule (0.7). | 9.50 | 8,265.00 | 35529819 |
| Hurley, R. | 10/23/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35601069 |
| Reents, S. B. | 10/23/13 | Meetings with I. Rozenberg and D. Clarkin re: priv productions. | .80 | 580.00 | 35600216 |
| Ghirardi, L. | 10/23/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35611796 |
| Bussigel, E. A. | 10/23/13 | Meeting H. Zelbo re depo prep (3.3);  testing depo software (.2);  email team re document (.3);  email contract attorney re follow  ups (.2);  t/c K. Ferguson re documents for  depo (.2);  email re same (.1); emails team  re case issues (2.2); meeting B. Shartsis  re deposition (.3);  drafting depo outline  (4.8). | 11.60 | 7,946.00 | 35563086 |
| Horst, N. T. | 10/23/13 | Review of documents for deposition, correspondence with contract attorneys regarding same (.6); revisions to depo outline, search and review of  materials for revising depo, outline correspondence w. K. Wilson-Milne re  outline | 12.50 | 8,562.50 | 35526781 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (9.4), draft protective order and waiver, correspondence regarding same (.4), call w. E. Che and A. McCown re deposition (.3), review of correspondence regarding depositions (1.1); meeting w. A. Luft and K. Wilson-Milne and D. Xu re outline (.7) (partial participant). | | | |
| Lyerly, S. B. | 10/23/13 | Deposition Preparation. | 6.50 | 4,452.50 | 35537409 |
| Ormand, J. L. | 10/23/13 | Attend deposition. | 11.30 | 8,079.50 | 35523903 |
| Ormand, J. L. | 10/23/13 | Deposition preparations. | 4.00 | 2,860.00 | 35523904 |
| Ormand, J. L. | 10/23/13 | Deposition preparation. | .50 | 357.50 | 35523905 |
| Erickson, J. R. | 10/23/13 | Meeting C. Eskenazi, A. Rahneva, N. Vedananda, E. McKay regarding case management. | .70 | 259.00 | 35529467 |
| Erickson, J. R. | 10/23/13 | Call with Akin and I. Rozenberg regarding depositions. | .70 | 259.00 | 35529476 |
| Erickson, J. R. | 10/23/13 | Incoming production coordination. | .60 | 222.00 | 35529493 |
| Erickson, J. R. | 10/23/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 3.50 | 1,295.00 | 35529549 |
| Erickson, J. R. | 10/23/13 | Deposition work product management (transcripts and exhibits). | 3.50 | 1,295.00 | 35529554 |
| Erickson, J. R. | 10/23/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 2.00 | 740.00 | 35529603 |
| Aganga-Williams | 10/23/13 | Legal research. | 5.00 | 2,925.00 | 35521390 |
| Aganga-Williams | 10/23/13 | Legal research. | 1.20 | 702.00 | 35521395 |
| Aganga-Williams | 10/23/13 | Reviewing master collection of deposition summaries | 2.10 | 1,228.50 | 35523987 |
| McCown, A. S. | 10/23/13 | Conduct deposition prep (4.7); call w/ N. Horst and E. Che deposition (0.3). | 5.00 | 2,925.00 | 35585928 |
| McCown, A. S. | 10/23/13 | Conduct deposition prep. | 4.00 | 2,340.00 | 35585929 |
| McCown, A. S. | 10/23/13 | Conduct deposition prep. | .80 | 468.00 | 35585930 |
| Stein, D. G. | 10/23/13 | Review re: litigation. | .50 | 292.50 | 35611925 |
| Stein, D. G. | 10/23/13 | Attend deposition. | 7.30 | 4,270.50 | 35611932 |
| Stein, D. G. | 10/23/13 | Deposition prep. | 3.50 | 2,047.50 | 35611997 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 10/23/13 | Deposition prep. | 2.50 | 1,462.50 | 35612024 |
| Rha, W. | 10/23/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35600814 |
| Dandelet, K. A. | 10/23/13 | Reviewed documents and prepared individual deposition outline. | 10.10 | 6,565.00 | 35529586 |
| Grube, M. S. | 10/23/13 | Deposition prep -- review documents and court filings (11.2) | 11.20 | 7,280.00 | 35523985 |
| Gurgel, M. G. | 10/23/13 | Deposition preparations (2.7); attend deposition (7.2); deposition preparations (2.5) | 12.40 | 8,494.00 | 35558959 |
| Gurgel, M. G. | 10/23/13 | Correspondence with team re deposition preparation and discovery (1.0) | 1.00 | 685.00 | 35558964 |
| Kaufman, S. A. | 10/23/13 | Meeting with contract attorney teams to discuss depo (.5); Team emails (.9). | 1.40 | 910.00 | 35617390 |
| Queen, D. D. | 10/23/13 | Review of accumulated emails and other correspondence (.9); call w/ M. Decker on depos (.2); review of depo documents and incorporation into chart of documents (2.3); review of depo docs and beginning preparation of individual deposition outline (5.9). | 9.30 | 6,045.00 | 35555071 |
| Ryan, R. J. | 10/23/13 | Attention to production issues (1.70); comm w/ D. Xu and contract attornys re: depo (1.10); review documentsre: depo (1.50); edit outlines (2.50); review documents re: depo (1.80). | 8.60 | 5,590.00 | 35630970 |
| Sherrett, J. D. | 10/23/13 | Deposition prep, including reviewing documents and comms w/ team re same (6.0); attn to team emails (0.3). | 6.30 | 4,095.00 | 35520990 |
| Wilson-Milne, K | 10/23/13 | Meeting with A Luft, N Horst, D. Xu re deposition preparation (1); deposition preparation (6.5); corr with E Bussigel and H Zelbo re litigation issues and review documents re same (2); review deposition summaries (1.0); meeting w/ J. Rosenthal re deposition (0.5). | 11.00 | 7,535.00 | 35561696 |
| Kim, J. | 10/23/13 | Corr w/M. Meslon re: litigation issues (0.1); Search for materials per N. Horst (1.0); case material filings and submissions (4.4). | 5.50 | 1,457.50 | 35521379 |
| Cusack, N. | 10/23/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition team support). | 9.00 | 1,800.00 | 35612123 |
| Murty, E. | 10/23/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35600755 |
| Bloch, A. | 10/23/13 | Extensive electronic document review for | 12.50 | 2,500.00 | 35612230 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| O'Connor, R. | 10/23/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35601651 |
| Rahneva, A. A. | 10/23/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 7.50 | 2,775.00 | 35533805 |
| Rahneva, A. A. | 10/23/13 | Meeting with M. Decker and contract review team regarding organizing thematic deposition materials for trial use | 1.00 | 370.00 | 35623519 |
| Rahneva, A. A. | 10/23/13 | Meeting with J. Erickson, C. Eskenazi and paralegal team to discuss litigation notebook updating with deposition related materials (0.7); follow-up re same (0.1). | .80 | 296.00 | 35623671 |
| Cui, J. | 10/23/13 | Extensive electronic document review for litigaiton issues. | 4.50 | 900.00 | 35629117 |
| Ruiz, E. | 10/23/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35601465 |
| Lessner, K. | 10/23/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35611406 |
| Siegel, A. E. | 10/23/13 | Drafted deposition outline (.8); reviewed/responded to emails (1.5); doc review for depo (2.3). | 4.60 | 2,346.00 | 35564535 |
| Tunis, B. M. | 10/23/13 | Reviewed and added documents regarding deposition to outline and edited outline. | 9.30 | 4,743.00 | 35527441 |
| Tunis, B. M. | 10/23/13 | Corresponded with M. Gurgel regarding preparation of outline and review of documents for depos. | .50 | 255.00 | 35527462 |
| Tunis, B. M. | 10/23/13 | Reviewed depos summary and circulated to team additional edits and corrections with respect to the same. | 1.30 | 663.00 | 35527512 |
| Xu, D. N. | 10/23/13 | Various corr. w/ contract attorney re: litigation issues. | .50 | 255.00 | 35634793 |
| Xu, D. N. | 10/23/13 | Reviewing documents for depo prep (4.0); meeting w/ N. Horst, K. Wilson-Milne, and A. Luft re deposition (1.0). | 5.00 | 2,550.00 | 35634804 |
| Xu, D. N. | 10/23/13 | Reviewing documents re: litigation issues. | .50 | 255.00 | 35634814 |
| Xu, D. N. | 10/23/13 | Various corr. w/ J. Moessner re: litigation issues. | 1.20 | 612.00 | 35634920 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Xu, D. N. | 10/23/13 | various corr. w/ K. Dandeley re: litigation issues. | .20 | 102.00 | 35634929 |
| Dompierre, Y. | 10/23/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35612819 |
| Forde, C. | 10/23/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35600650 |
| Beisler, J. A. | 10/23/13 | Non-working travel from NY to Toronto (50% of 4 or 2.0); depo prep (1.4); | 3.40 | 1,734.00 | 35642678 |
| Stone, L. | 10/23/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35600668 |
| Nassau, T. C. | 10/23/13 | Non-working travel to London office (50% of 11 or 5.5). Prepared  materials for deposition materials as  per J. Ormond (3.5). | 9.00 | 2,385.00 | 35528301 |
| Hong, J. | 10/23/13 | Extensive electronic document review for litigaiton issues. | 10.80 | 2,160.00 | 35626914 |
| Gianis, M. A. | 10/23/13 | Reviewing case materials. | 5.30 | 2,279.00 | 35538087 |
| Olin, A. L. | 10/23/13 | Deposition prep work. | 6.50 | 2,795.00 | 35529673 |
| Shartsis, B. C. | 10/23/13 | Deposition work (2.1); Meeting with E. Bussigel re: deposition preparation; (.3) research,  review, and compilation of materials related to deposition (1.3) | 3.70 | 1,591.00 | 35612809 |
| Chan, W. J. | 10/23/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35601548 |
| Sweeney, T. M. | 10/23/13 | Revised USBC/DDE Docket and distribute to attorneys. | .30 | 52.50 | 35528817 |
| Kelly, J. | 10/23/13 | Review of deposition related matters. | .10 | 119.00 | 35520888 |
| Muztaza, S. | 10/23/13 | Correspondence.  Various litigation matters (1.8) Updated the shared folder (0.7). | 2.50 | 750.00 | 35659086 |
| Rodriguez, M. B | 10/24/13 | Discussed reimbursement of witnesses  expenses; discussed same with J. Erickson (0.2); t/cs re: credit card charges and sorted same  for client (0.2); t/cs with R. Sciora re: same (0.2);  discussed work with L. Ricchi (0.2); reviewed  receipts and requested explanations (0.2). | 1.00 | 320.00 | 35581907 |
| New York, Temp. | 10/24/13 | Retabbed, indexed, and page checked depos binders per K.  Wilson-Milne and N. Horst (3.0); updated, page checked binders and litpath case materials  (3); attended meeting with M. Mann (.5); attended depo prep meeting with L. Ricchi (1.0); organized case materials for depo notebook upload per J. Erickson (.5). | 8.00 | 1,920.00 | 35598235 |

MATTER:  17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 10/24/13 | Prepared depo exhibits (5.0); met with M. Mann re Nortel Notebook (.5); met with L. Ricchi re binder and exhibit prep (1); added to depo per A. Siegel (1.8); prepared production per K. Ferguson (.5); checked depo exhibits binder per K. Ferguson (.5); prepared and delivered depo binders per K. Ferguson (1). | 10.30 | 2,472.00 | 35599824 |
| Khmelnitsky, A. | 10/24/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35612499 |
| Gip, Q. | 10/24/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35600845 |
| Yam, M. | 10/24/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35600881 |
| Kanburiyan, A. | 10/24/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35608937 |
| Graham, A. | 10/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601619 |
| Guiha, A. | 10/24/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35612469 |
| Ng, P. | 10/24/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35612862 |
| Philippeaux, G. | 10/24/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35612314 |
| Arrick, D. | 10/24/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35601697 |
| de Meslon, M. | 10/24/13 | Reviewing Professional. | 3.50 | 2,275.00 | 35548701 |
| Turner, J. | 10/24/13 | Briefing by A. Paul re opposing claims; research of case and emailing results to A Paul. | .70 | 290.50 | 35533367 |
| Paul, A. | 10/24/13 | Reviewing redraft lit materials.  Instructions re litigation issues. | 1.60 | 1,320.00 | 35554446 |
| Barker, P. | 10/24/13 | Email opposing counsel to confirm search terms (0.1).  Review case law, finalise and circulate markup of letter on privilege (2.8).  Email with J Kelly on privilege letter (0.1). | 3.00 | 2,085.00 | 35611617 |
| Barker, P. | 10/24/13 | Advice to NY deposition team on litigation privilege. | .20 | 139.00 | 35611675 |
| Streatfeild, L. | 10/24/13 | Emails from Professionals on search terms (0.20); email from Simmons & Simmons (0.20). | .40 | 346.00 | 35557932 |
| Ricchi, L. | 10/24/13 | Translated emails per T. Aganga-Williams | 2.00 | 480.00 | 35547417 |

**MATTER:  17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ricchi, L. | 10/24/13 | Organized (0.2) conducted meeting to train the temp paralegals in how to prepare depositions per M. Rodriguez (1.0). | 1.20 | 288.00 | 35547715 |
| Ricchi, L. | 10/24/13 | Worked on exhibit tracking log per J. Erickson. | 2.00 | 480.00 | 35547745 |
| Ricchi, L. | 10/24/13 | Corr w/McKay's regarding depo prep. | .30 | 72.00 | 35547765 |
| Ricchi, L. | 10/24/13 | Prepared depostion materials per A. McCown. | 2.30 | 552.00 | 35548350 |
| Thompson, S. | 10/24/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35601784 |
| Zelbo, H. S. | 10/24/13 | Work on Nortel depositions (0.2); meeting w/ L. Schweitzer, J. Rosenthal, and J. Bromley re depositions (1.5); call w/ J. Bromley (0.3); meeting w/ E. Bussigel, J. Bromley, K. Wilson-Milne re case issues (1.0). | 3.00 | 3,390.00 | 35642420 |
| Zelbo, H. S. | 10/24/13 | Working on Professional reports. | .50 | 565.00 | 35642472 |
| Zelbo, H. S. | 10/24/13 | Review letter from Wilkie. | .30 | 339.00 | 35642493 |
| Bromley, J. L. | 10/24/13 | meeting with L. Schweitzer, H. Zelbo and J. Rosenthal on strategy issues (1.50); meeting with I. Rozenberg regarding privilege documents, response to opposing counsel letter (.50); meeting with J. Moessner on deposition issues (.50); Telephone call H. Zelbo on same (.30); meeting with E. Bussigel, K. Wilson-Milne, H. Zelbo regarding deposition preparation (1.0); emails regarding same (.90); emails regarding court letter (.30); emails M. Decker regarding subpoenas (.30) | 5.30 | 5,989.00 | 35611458 |
| Rosenthal, J. A | 10/24/13 | Emails regarding numerous discovery issues. | 1.00 | 1,120.00 | 35552377 |
| Rosenthal, J. A | 10/24/13 | Reviewed deposition summaries. | .40 | 448.00 | 35552396 |
| Rosenthal, J. A | 10/24/13 | Finalized letter to opposing counsel. | .40 | 448.00 | 35552399 |
| Rosenthal, J. A | 10/24/13 | Drafted letter to Judge Gross regarding litigation issues. | .50 | 560.00 | 35552406 |
| Rigel, J. | 10/24/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35610513 |
| Lee, G. | 10/24/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35609006 |
| Cela, D. | 10/24/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35612342 |
| Chen, L. | 10/24/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35607360 |

**MATTER: 17650-039 ALLOCATION/ CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Littell, J. M. | 10/24/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35601739 |
| Taylor, M. | 10/24/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35601360 |
| Stopek Karyo, J | 10/24/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35601319 |
| van Slyck, C. | 10/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601195 |
| Zimmer, C. | 10/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601081 |
| Ferguson, M. K. | 10/24/13 | Prepared depo documents per M. Grube. (3.00) Prepared deposition  materials per K. Wilson-Milne. (7.20) Prepared production per D. Clarkin. (1.00) | 11.20 | 2,688.00 | 35554403 |
| Segel, S. | 10/24/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35601422 |
| Wilson, T. | 10/24/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35601381 |
| Smoler, M. | 10/24/13 | Transport depos. documents to Herbert Smith (1.30); print and transport additional  documents to Herbert Smith (1.20); prepare depos binders and exhibits (12.30); update depos binders (1.00) | 15.80 | 3,792.00 | 35597786 |
| Ortega Soffia, | 10/24/13 | Document review for allocation issues. | 7.00 | 2,695.00 | 35548031 |
| McLaren, J. M. | 10/24/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35601219 |
| Sanson, D. S. | 10/24/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35601102 |
| Iarrapino, M. S | 10/24/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35601439 |
| Lewis, E. | 10/24/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35610544 |
| Knopp, I. | 10/24/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35601053 |
| Lerner, Y. N. | 10/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601510 |
| Oladapo, O. | 10/24/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35600914 |
| Hassan, K. | 10/24/13 | Extensive electronic document review for | 11.00 | 2,200.00 | 35600940 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Ayyar, A. | 10/24/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35600796 |
| Hur, J. | 10/24/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35612407 |
| Jackson, J. | 10/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601716 |
| Forrest, N. P. | 10/24/13 | Attended deposition | 8.00 | 6,960.00 | 35548867 |
| Forrest, N. P. | 10/24/13 | Prep with J. Sherrett for deposition | 3.50 | 3,045.00 | 35548882 |
| Hong, H. S. | 10/24/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35611744 |
| Barreto, B. | 10/24/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35611873 |
| Moessner, J. M. | 10/24/13 | Corresondence re litigation issues. | .80 | 588.00 | 35612857 |
| Moessner, J. M. | 10/24/13 | Correspondence re litigation issues and draft letter to court. | .30 | 220.50 | 35612866 |
| Moessner, J. M. | 10/24/13 | Prepare for deposition. | 1.00 | 735.00 | 35612878 |
| Moessner, J. M. | 10/24/13 | Prepare for deposition including meeting with A. McCown. | .50 | 367.50 | 35612881 |
| Moessner, J. M. | 10/24/13 | Meeting with B. Tunis, M. Gianis, and  contract attorneys re deposition prep. | 1.00 | 735.00 | 35613053 |
| Moessner, J. M. | 10/24/13 | Meeting with J. Bromley re: litigation issues (0.5); prep for mtg re same (0.5). | 1.00 | 735.00 | 35613071 |
| Moessner, J. M. | 10/24/13 | Review documents for factual development. | 5.00 | 3,675.00 | 35613082 |
| Khym, H. | 10/24/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35600777 |
| Devaney, A. | 10/24/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35612433 |
| Cavanagh, J. | 10/24/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35600737 |
| Luft, A. E. | 10/24/13 | Correspondence and Court review. | .80 | 748.00 | 35540922 |
| Luft, A. E. | 10/24/13 | Professional report work. | .80 | 748.00 | 35540951 |
| Luft, A. E. | 10/24/13 | Professional report work. | 1.50 | 1,402.50 | 35541126 |
| Clarkin, D. A. | 10/24/13 | Coordinate production with Practice  Support, Robert Ryan and vendor. | .50 | 185.00 | 35560498 |

**MATTER: 17650-039  ALLOCATION/**
                                        **CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Clarkin, D. A. | 10/24/13 | Multiple communications with vendor re: production. | .20 | 74.00 | 35560506 |
| Clarkin, D. A. | 10/24/13 | Document review and database management (including contract attorney management, database management, coordination and planning, productions) and related communications with A. Rahneva , P. Connolly and J. Erickson (6.4); t/c w/ S. Reents re privilege production (0.3); meeting w/ C. Eskenazi, A. Rahneva, J. Erickson, P. Connolly, and L. Stone re: work product management (0.8). | 7.50 | 2,775.00 | 35560531 |
| Connolly, P. K. | 10/24/13 | Meeting with Cory Eskenazi, Nortel SA's re deposition tool. | .50 | 185.00 | 35538830 |
| Connolly, P. K. | 10/24/13 | Confer with Stone regarding Exhibit List. Review Exhibit list | 1.70 | 629.00 | 35538885 |
| Connolly, P. K. | 10/24/13 | Meeting with Rahneva and Casemap team regarding new Casemap initiative (partial participant). | .50 | 185.00 | 35538901 |
| Connolly, P. K. | 10/24/13 | Confer with Guzman and process EDC request. | 1.30 | 481.00 | 35538909 |
| Connolly, P. K. | 10/24/13 | Review manifests, and search syntax forms for processing | 4.00 | 1,480.00 | 35538919 |
| Connolly, P. K. | 10/24/13 | Prepare materials and others for intense campaign to review privileged documents for production. | 1.00 | 370.00 | 35538945 |
| Rozenberg, I. | 10/24/13 | Prepare for call with Professional on allocation issues (2.00); misc managerial tasks inlcuding staffing (2.5); meeting w/ J. Bromley re joint privilege documents (0.5);  work on document production issues (3.00);  assist associates with deposition  preparation (1.00). | 8.00 | 6,960.00 | 35538374 |
| Hurley, R. | 10/24/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35601070 |
| Reents, S. B. | 10/24/13 | Telephone conference with D. Clarkin re:  joint priv production. | .30 | 217.50 | 35600516 |
| Ghirardi, L. | 10/24/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35611797 |
| Bussigel, E. A. | 10/24/13 | Emails K. Ferguson re documents (.3); reviewing documents (.8); t/c K.  Wilson-Milne, D. Queen, D. Xu and professional re case issues (.5); meeting J. Bromley, H. Zelbo, K. Wilson  Milne re case issues (.8) (partial participant); meeting D. Ilan, W. McRae (part) re case issues (.6);  drafting email re argument (1.3); doc review  to find examples (1.2); t/c T. Ross re same (.1); drafting depo outline (5.1); meeting w/ B. Shartsis re | 11.10 | 7,603.50 | 35566093 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document binder (0.4). | | | |
| Horst, N. T. | 10/24/13 | Revisions to draft outline, correspondence w. K. Wilson-Milne, contract attorneys, and D. Xu re same (4.2), call w D. Arrick re deposition review, correspondence with contract attorneys re same (.9); call to E. Che to provide deposition update, follow up correspondence (.2); review of L. Schweitzer comments re protective order, revisions to protective order, search and review of precedent language, correspondence regarding protective order (7). | 10.30 | 7,055.50 | 35537106 |
| Lyerly, S. B. | 10/24/13 | Deposition Preparation (8.0). | 8.00 | 5,480.00 | 35537386 |
| Ormand, J. L. | 10/24/13 | Attended Deposition. | 8.00 | 5,720.00 | 35554091 |
| Ormand, J. L. | 10/24/13 | Meeting with J. Sherrett. | .30 | 214.50 | 35554111 |
| Ormand, J. L. | 10/24/13 | Correspondence re upcoming deposition. | .30 | 214.50 | 35554116 |
| Ormand, J. L. | 10/24/13 | Correspondence re upcoming deposition. | .30 | 214.50 | 35554123 |
| Erickson, J. R. | 10/24/13 | Meeting C. Eskenazi, A. Rahneva, P. Connolly, L. Stone, D. Clarkin re work product management (partial). | .50 | 185.00 | 35548949 |
| Erickson, J. R. | 10/24/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 3.50 | 1,295.00 | 35548964 |
| Erickson, J. R. | 10/24/13 | Deposition work product management (transcripts and exhibits). | 3.50 | 1,295.00 | 35548981 |
| Erickson, J. R. | 10/24/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.00 | 370.00 | 35548994 |
| Aganga-Williams | 10/24/13 | Research for deposition (4.3); reviewing documents for upcoming deposition (2.7); drafting deposition materials (1.3). | 8.30 | 4,855.50 | 35533644 |
| Aganga-Williams | 10/24/13 | Revising topics of interest for professional. | .30 | 175.50 | 35533645 |
| Aganga-Williams | 10/24/13 | Preparing errata for deposition transcript. | .70 | 409.50 | 35533646 |
| Aganga-Williams | 10/24/13 | Research regarding individual deposition outline for M. Zafirovski | .80 | 468.00 | 35533647 |
| Aganga-Williams | 10/24/13 | Communication with J. Jackson and A. Rahneva regarding litigation issues. | .30 | 175.50 | 35533654 |

MATTER: 17650-039 ALLOCATION/
                                                                CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 10/24/13 | Research regarding litigation issues. | .30 | 175.50 | 35533656 |
| McCown, A. S. | 10/24/13 | Conduct deposition prep. | 2.60 | 1,521.00 | 35585934 |
| McCown, A. S. | 10/24/13 | Conduct deposition prep. | .40 | 234.00 | 35585935 |
| Stein, D. G. | 10/24/13 | Attend deposition | 7.30 | 4,270.50 | 35612152 |
| Stein, D. G. | 10/24/13 | Deposition prep. | 1.50 | 877.50 | 35612159 |
| Stein, D. G. | 10/24/13 | Non working travel time from Ottawa to New York (50% of 3.0 or 1.5). | 1.50 | 877.50 | 35612202 |
| Rha, W. | 10/24/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35600815 |
| Dandelet, K. A. | 10/24/13 | Reviewed documents and prepared individual deposition outline. | 4.40 | 2,860.00 | 35535722 |
| Dandelet, K. A. | 10/24/13 | Prepared for deposition. | 1.50 | 975.00 | 35535726 |
| Dandelet, K. A. | 10/24/13 | Non-working travel time (50% of 5.5 or 2.7). | 2.70 | 1,755.00 | 35535741 |
| Grube, M. S. | 10/24/13 | Deposition prep (8.9);  meeting with H. Zelbo re Deposition (0.5). | 9.40 | 6,110.00 | 35536015 |
| Gurgel, M. G. | 10/24/13 | Deposition preparations (0.4); attend deposition (7.2); non-working travel  (50% or 4.0 or 2.0); deposition summary (0.5) | 10.10 | 6,918.50 | 35558918 |
| Kaufman, S. A. | 10/24/13 | Drafting deposition outline (11.1); Team emails (.5). | 11.60 | 7,540.00 | 35534912 |
| Queen, D. D. | 10/24/13 | Tracking down documents per E. Bussigel request (.4);  call w/ Professionals, K. Wilson-Milne, E. Bussigel, D. Xu (0.5); organization of documents and  other materials for printing (1.5); review of contract attorney results on specific searches, and incorporation into other documents (.6); review documents and incorporation into outline  (4.0). | 7.00 | 4,550.00 | 35555076 |
| Ryan, R. J. | 10/24/13 | Attention to production issues (1.30); review documents re: litigation issues (3.10); edit and review litigation documents (2.50). | 6.90 | 4,485.00 | 35632552 |
| Sherrett, J. D. | 10/24/13 | Deposition preparation, including reviewing documents, revising outline and comms with team (14.60); meeting w/ J. Ormand re depositions (0.3). | 14.90 | 9,685.00 | 35533642 |
| Wilson-Milne, K | 10/24/13 | Call with Professionals and prepare for same  call (1); call with advisors E. Bussigel, D. Xu and D. Queen (0.5); review documents for call  (.2); review related documents (1.5); meeting with E Bussigel, H Zelbo and J Bromley re: litigation issues (1);  deposition preparation (5); review | 10.10 | 6,918.50 | 35561746 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deposition summaries (.6); review corr re discovery (.3) | | | |
| Kim, J. | 10/24/13 | Retrieve docs per N. Horst (0.2); Coordinate with managing attorney's office to integrate court docs per D. Xu (0.7); Page check and revise depo binder per A. McCown (1.5); Notebook filings (1.0); Depo Prep (4.5). | 7.90 | 2,093.50 | 35564422 |
| Cusack, N. | 10/24/13 | Extensive deposition preparation and logistics (including scheduling, deposition hosting logistics, and deposition team support). | 11.00 | 2,200.00 | 35612124 |
| Murty, E. | 10/24/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35600756 |
| Bloch, A. | 10/24/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35612231 |
| O'Connor, R. | 10/24/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35601652 |
| Rahneva, A. A. | 10/24/13 | Team meetings to discuss usage of deposition transcript software and incorporating organizational tools into deposition and trial prep (.8 with C. Eskenazi, J. Erickson, P. Connolly, D. Clarkin; 1.2 with P. Connolly and contract attorney team) | 2.00 | 740.00 | 35533797 |
| Rahneva, A. A. | 10/24/13 | Extensive deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 4.80 | 1,776.00 | 35533798 |
| Cui, J. | 10/24/13 | Extensive electronic document review for litigaiton issues. | 10.00 | 2,000.00 | 35629119 |
| Yazgan, Z. | 10/24/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35612962 |
| Ruiz, E. | 10/24/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35601466 |
| Lessner, K. | 10/24/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35611409 |
| Siegel, A. E. | 10/24/13 | Revised deposition outline (3.2); research and doc review for deposition outline (5.1); met with L. Malone to discuss litigation issues (.3); coordinated binder production (.6); reviewed deposition final transcript (4.2). | 13.40 | 6,834.00 | 35564643 |
| Tunis, B. M. | 10/24/13 | Reviewed and added documents regarding litigation issues to outline and edited outline. | 8.30 | 4,233.00 | 35535807 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 10/24/13 | Reviewed documents for outline as requested by H. Zelbo, and sent him emails summarizing what I found on the same and providing the documents. | 2.20 | 1,122.00 | 35535824 |
| Tunis, B. M. | 10/24/13 | Met with M. Gianis to discuss deposition outline. | .60 | 306.00 | 35535837 |
| Tunis, B. M. | 10/24/13 | Met with J. Moessner, M. Gianis, and L. Ghirardi and other contract attorneys on her team to discuss review of documents for depos. | .60 | 306.00 | 35535846 |
| Tunis, B. M. | 10/24/13 | Corresponded with A. Khmelnitsky, contract attorney, regarding review of documents for deposition. | .40 | 204.00 | 35535887 |
| Xu, D. N. | 10/24/13 | T/c w/ K. Wilson-Milne, E. Bussigel, D. Queen re: litigation issues. | .50 | 255.00 | 35634979 |
| Xu, D. N. | 10/24/13 | Revising Deposition prep | 4.90 | 2,499.00 | 35635001 |
| Xu, D. N. | 10/24/13 | Reviewing Deposition prep. | 3.00 | 1,530.00 | 35635016 |
| Xu, D. N. | 10/24/13 | reviewing documents re: litigation issues. | 1.50 | 765.00 | 35635049 |
| Dompierre, Y. | 10/24/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35612820 |
| Forde, C. | 10/24/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35600651 |
| Beisler, J. A. | 10/24/13 | Attend depo (6.5); Non-working travel from Toronto to NY (50% of 6 or 3.0) | 9.50 | 4,845.00 | 35642842 |
| Stone, L. | 10/24/13 | Extensive electronic document review for litigation issues (10.2); meeting w/ D. Clarkin, P. Connolly, J. Erickson, C. Eskenzi, A. Rahneva re: work product management (0.8). | 11.00 | 2,200.00 | 35600669 |
| Nassau, T. C. | 10/24/13 | Prepared deposition materials as per J. Ormond (1). Transmitted deposition materials to deposition as per J. Ormond  (1.8). Prepared materials for transmittal to  New York office as per J. Ormond (.5). Prepared materials for deposition as per J. Sherrett (9.5). Prepared index for binder of depos materials as per A. McCown  (2.7). Prepared binder of depos materials  as per J. Ormond (.5). | 16.00 | 4,240.00 | 35548797 |
| Hong, J. | 10/24/13 | Extensive electronic document review for litigaiton issues. | 13.00 | 2,600.00 | 35626920 |
| Gianis, M. A. | 10/24/13 | Reviewed case materials.. | 3.30 | 1,419.00 | 35538109 |
| Gianis, M. A. | 10/24/13 | Meeting with B. Tunis, J. Moessner and contract attorneys about strategy for reviewing documents for deposition (1.0); meeting w/ B. Tunis re: same (0.6). | 1.60 | 688.00 | 35538116 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 10/24/13 | Depos prep work.. | .80 | 344.00 | 35538144 |
| Olin, A. L. | 10/24/13 | Deposition prep work. | 6.30 | 2,709.00 | 35533553 |
| Shartsis, B. C. | 10/24/13 | Review and organization of documents for preparation for deposition (2.1) Meeting with E. Bussigel and contract attorney on document binder for documents related to three topics related allocations issues (.4). Reviewing and compiling documents for depos binder (4.9). | 7.40 | 3,182.00 | 35612885 |
| Chan, W. J. | 10/24/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35601549 |
| Sweeney, T. M. | 10/24/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35538628 |
| Lang, P. W. | 10/24/13 | Application of security protocol to ESI with ESI transfer onto external media with replication | .30 | 67.50 | 35554901 |
| Kelly, J. | 10/24/13 | Exchanges with team re privilege letter and comments to Jeff Rosenthal | .20 | 238.00 | 35557995 |
| Muztaza, S. | 10/24/13 | Correspondence w/various litigation issues [0.5hr]. Also read the mediation confidentiality agreement, errata sheet guidance and updated post-depo work product process [0.5hr]. | 1.00 | 300.00 | 35659292 |
| New York, Temp. | 10/25/13 | Updated depo materials (3.0) per L. Ricchi; updated and page checked exhibits binders per J. Erickson (2.5); organized litpath for depo notebook upload per J. Erickson (.5); copy checked binder per L. Ricchi (.5). | 6.50 | 1,560.00 | 35598267 |
| New York, Temp. | 10/25/13 | Prepared depo exhibits (6); altered depo binder per K. Wilson-Milne (.3); added documents to and organized Nortel case materials (1). | 7.30 | 1,752.00 | 35599837 |
| Khmelnitsky, A. | 10/25/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35612500 |
| Gip, Q. | 10/25/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35600846 |
| Yam, M. | 10/25/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35600882 |
| Kanburiyan, A. | 10/25/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35608938 |
| Graham, A. | 10/25/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35601620 |
| Guiha, A. | 10/25/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35612470 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ng, P. | 10/25/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35612863 |
| Philippeaux, G. | 10/25/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35612315 |
| Arrick, D. | 10/25/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35601698 |
| de Meslon, M. | 10/25/13 | Working on professional report. | 3.00 | 1,950.00 | 35600571 |
| Turner, J. | 10/25/13 | Research for P Barker, A Paul on litigation issues, liaising with K Petrou, checking  through case document | 1.20 | 498.00 | 35546092 |
| Paul, A. | 10/25/13 | Review of legal issue. | .60 | 495.00 | 35554412 |
| Barker, P. | 10/25/13 | Review J Rosenthal filing; research  and send update to J Turner and A Paul. | .50 | 347.50 | 35611436 |
| Streatfeild, L. | 10/25/13 | Email on depos (0.10); circulating letter from opposing counsel (0.20); finalise and sending to counsel (0.40); emails  re examination dates (0.20); review letters from professional (0.30); call professional and  circulate email from court (0.40); update  team (0.20); prep for (0.1) and attending call w/professional, I. Rozenberg, B. Lyerly, A. Luft, T. Aganga-Williams  (1.40). | 3.30 | 2,854.50 | 35557941 |
| Ricchi, L. | 10/25/13 | Prepared and mailed deposition materials  per E. Bussigel. | 2.50 | 600.00 | 35548377 |
| Ricchi, L. | 10/25/13 | Prepared and coordinate printing at Torys for deposition per K. Wilson-Milne. | 1.00 | 240.00 | 35548389 |
| Ricchi, L. | 10/25/13 | Prepared Minibook of deposition transcript per  T. Aganga-Williams. | .30 | 72.00 | 35548397 |
| Ricchi, L. | 10/25/13 | Prepared deposition materials per M.  Grube. | 1.00 | 240.00 | 35548441 |
| Ricchi, L. | 10/25/13 | Prepared deposition materials per  N. Horst. | 1.40 | 336.00 | 35548449 |
| Thompson, S. | 10/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35601785 |
| Zelbo, H. S. | 10/25/13 | Prepare for depositions (2.6); meeting w/ E. Bussigel re same (3.2) | 5.80 | 6,554.00 | 35548849 |
| Bromley, J. L. | 10/25/13 | Revise response to opposing counsel (.50); several emails J. Rosenthal, L. Schweitzer, H. Zelbo, D. Abbott, Torys regarding same  (.40); emails re depositions issues (.20); review  discovery materials and issues, emails with H. Zelbo, L. Schweitzer, J. Rosenthal  regarding same (1.50); emails J.Moessner  regarding same; emails J.Kimmel, M. Decker, Ken Katz, others regarding | 5.50 | 6,215.00 | 35551293 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | subpoenas (.50);  emails L. Schweitzer, J. Moessner, others regarding depositions (.60); telephone call  professional (.30); telephone call J.Ray (.50); emails regarding same; emails on case matters with L. Schweitzer, H. Zelbo, J. Rosenthal, M.Grube, Decker, others (1.00) | | | |
| Rosenthal, J. A | 10/25/13 | Edited letter regarding docs and emails regarding same. | 1.00 | 1,120.00 | 35552440 |
| Rosenthal, J. A | 10/25/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35552450 |
| Rosenthal, J. A | 10/25/13 | Scheduling committee emails. | .50 | 560.00 | 35552451 |
| Rosenthal, J. A | 10/25/13 | Reviewed deposition summaries. | .30 | 336.00 | 35552457 |
| Rosenthal, J. A | 10/25/13 | Emails regarding opposing counsel. | .30 | 336.00 | 35552465 |
| Schweitzer, L. | 10/25/13 | Review deposition summaries (0.3).  e/ms re discovery issues (0.1).  Review bondholder claim objection (0.3). E/ms J  Ray, J Bromley, etc. re same (0.1).  Review  EMEA Canadian appeal reply brief, client  e/ms re same (0.3).  E/ms I Rozenberg, R  Ryan, etc. re document production correspondence (0.3).  Work on litigation issues (0.5). | 1.90 | 2,071.00 | 35605327 |
| Rigel, J. | 10/25/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35610514 |
| Lee, G. | 10/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35609007 |
| Cela, D. | 10/25/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35612343 |
| Chen, L. | 10/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35607361 |
| Littell, J. M. | 10/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35601740 |
| Taylor, M. | 10/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35601361 |
| Stopek Karyo, J | 10/25/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35601320 |
| van Slyck, C. | 10/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601196 |
| Zimmer, C. | 10/25/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35601082 |
| Segel, S. | 10/25/13 | Extensive electronic document review for | 10.80 | 2,160.00 | 35601423 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Wilson, T. | 10/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35601382 |
| Smoler, M. | 10/25/13 | Transport depo to and from Herbert Smith (1.80); update depo outline and create index (6.20); prepare depo exhibits with T. Nassau and update binders (5.50) | 13.50 | 3,240.00 | 35598494 |
| Ortega Soffia, | 10/25/13 | Document review for allocation issues. | 7.00 | 2,695.00 | 35548034 |
| McLaren, J. M. | 10/25/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35601220 |
| Sanson, D. S. | 10/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35601103 |
| Iarrapino, M. S | 10/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35601440 |
| Lewis, E. | 10/25/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35610545 |
| Knopp, I. | 10/25/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35601054 |
| Lerner, Y. N. | 10/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601511 |
| Oladapo, O. | 10/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35600915 |
| Rackear, S. | 10/25/13 | Assisted L. Ricchi; Prepare Deposition materials per N. Horst. | 3.80 | 912.00 | 35548512 |
| Hassan, K. | 10/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35600941 |
| Ayyar, A. | 10/25/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35600797 |
| Hur, J. | 10/25/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35612408 |
| Jackson, J. | 10/25/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601717 |
| Forrest, N. P. | 10/25/13 | Attend deposition | 8.00 | 6,960.00 | 35548889 |
| Forrest, N. P. | 10/25/13 | Read emails re various discovery issues | 2.00 | 1,740.00 | 35548898 |
| Hong, H. S. | 10/25/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35611745 |
| Barreto, B. | 10/25/13 | Extensive electronic document review for | 10.30 | 2,060.00 | 35611874 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Moessner, J. M. | 10/25/13 | Review witness statement. | .80 | 588.00 | 35613120 |
| Moessner, J. M. | 10/25/13 | T/c with Brynn Lyerly and Jessica Kimmel re deposition. | .80 | 588.00 | 35613134 |
| Moessner, J. M. | 10/25/13 | Revise letter to Canada re third party documents. | .50 | 367.50 | 35613143 |
| Moessner, J. M. | 10/25/13 | Further revise letters to Canada re third party discovery. | .90 | 661.50 | 35613155 |
| Moessner, J. M. | 10/25/13 | Prepare for deposition. | 2.10 | 1,543.50 | 35613175 |
| Moessner, J. M. | 10/25/13 | Preparation for deposition. | 2.50 | 1,837.50 | 35613188 |
| Khym, H. | 10/25/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35600778 |
| Devaney, A. | 10/25/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35612434 |
| Decker, M. A. | 10/25/13 | O/c w/D. Queen re: depo. | .30 | 217.50 | 35576976 |
| Decker, M. A. | 10/25/13 | Emails w/J. Kimmel, K. Kate re: SAB and HF doc productions. | .80 | 580.00 | 35576993 |
| Decker, M. A. | 10/25/13 | Edits to letter to Goodmans re: professionals. | .80 | 580.00 | 35577011 |
| Cavanagh, J. | 10/25/13 | Extensive electronic document review for litigation issues. | 4.80 | 960.00 | 35600738 |
| Luft, A. E. | 10/25/13 | Call with Professional. | 1.00 | 935.00 | 35542018 |
| Luft, A. E. | 10/25/13 | Work on deposition. | 2.00 | 1,870.00 | 35542023 |
| Luft, A. E. | 10/25/13 | Work on deposition. | .50 | 467.50 | 35542025 |
| Luft, A. E. | 10/25/13 | Call with professional and team regarding litigation issue (partial attendance) | 1.00 | 935.00 | 35542032 |
| Luft, A. E. | 10/25/13 | Meet with Katherine Wilson-Milne and work on allocation issue. | 1.00 | 935.00 | 35542126 |
| Clarkin, D. A. | 10/25/13 | Contract attorney trainings with P. Connolly re: privilege review (0.7) prep for same (0.3) | 1.00 | 370.00 | 35560794 |
| Clarkin, D. A. | 10/25/13 | Document review and database management (including contract attorney management, database management, coordination and planning, productions) and related communications with A. Rahneva , P. Connolly and J. Erickson. | 5.50 | 2,035.00 | 35560802 |
| Clarkin, D. A. | 10/25/13 | Coordinate privilege production with Practice Support, Robert Ryan and vendor. | 1.70 | 629.00 | 35560811 |

MATTER: 17650-039  ALLOCATION/
                                                                    CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Connolly, P. K. | 10/25/13 | Meeting with priv review team A, Clarkin | .70 | 259.00 | 35561049 |
| Connolly, P. K. | 10/25/13 | Meeting with team leads/casemap team/priv review team B, Clarkin, Rahneva (Partial) | 1.30 | 481.00 | 35561070 |
| Connolly, P. K. | 10/25/13 | Meetings and consultations with Guzman, Mainoo and Andersen | 2.60 | 962.00 | 35561079 |
| Connolly, P. K. | 10/25/13 | Administration and consultation with vendors regarding ongoing document review in New York and by L Discovery | 3.90 | 1,443.00 | 35561084 |
| Connolly, P. K. | 10/25/13 | Review of internal correspondence re: coding and review/coding of related chat transcripts. | 2.50 | 925.00 | 35561096 |
| Rozenberg, I. | 10/25/13 | Misc managerial tasks including agenda for senior team call and coordinating team vacation calendars (2.00); work on professional reports (0.6); Call w/ Professional, A. Luft, L. Streatfeild, T. Aganga-Williams and B. Lyerly (1.4) work on document production issues (3.00). | 7.00 | 6,090.00 | 35558893 |
| Hurley, R. | 10/25/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35601071 |
| Ghirardi, L. | 10/25/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35611798 |
| Bussigel, E. A. | 10/25/13 | Meeting H. Zelbo re deposition (3.2); prep for same (.5); emails Moessner, Grube re witness point (.5); email Professional re case issue (.1); t/c Professional re same (.2); emails re allocation issue (.8); reviewing allocation issue and litigation issues (1.1); email D.Ilan, H. Zelbo, J. Bromley re argument (.2); email H. Zelbo, L. Schweitzer re research question and reviewing docs on same (2.5); | 9.10 | 6,233.50 | 35615068 |
| Horst, N. T. | 10/25/13 | Correspondence re deposition (.3), correspondence regarding deposition preparation and reviews (1.0), correspondence regarding deposition and (.9); correspondence re protective order draft (.2); call w. M. Gurgel re deposition (.1); review and summarizing documents for eposition outline (6.4); correspondence regarding letters rogatory (.4); call w opposing counsel (1) summary of call (.5) | 10.80 | 7,398.00 | 35543238 |
| Lyerly, S. B. | 10/25/13 | Prepare for call with professional (.5); attend call with A. Luft, I. Rozenberg, and T. Aganga-Williams, L. Streatfeild and professional (partial participant) (.7); call with J. Moessner and Jessica Kimmel (Goodmans) (.8); Deposition Preparation (6.0). | 8.00 | 5,480.00 | 35543627 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ormand, J. L. | 10/25/13 | Document review. | 3.30 | 2,359.50 | 35554145 |
| Ormand, J. L. | 10/25/13 | Correspondence with team on various litigation issues. | .40 | 286.00 | 35554149 |
| Erickson, J. R. | 10/25/13 | Meeting C. Eskenazi, N. Cusack, court reporter re midtown deposition logistics. | .50 | 185.00 | 35580994 |
| Erickson, J. R. | 10/25/13 | Extensive deposition preparation and logistics (including interparty and team coordination, scheduling, technical coordination, paralegal and contract attorney supervision) | 2.50 | 925.00 | 35581001 |
| Erickson, J. R. | 10/25/13 | Deposition work product management (transcripts and exhibits) | 2.50 | 925.00 | 35581005 |
| Erickson, J. R. | 10/25/13 | Deposition review and prep materials management (including contract attorney and paralegal supervision, database and workflow management, and document review and research re litigation issues). | 1.50 | 555.00 | 35581008 |
| Aganga-Williams | 10/25/13 | Participated in team call with professional. | 1.40 | 819.00 | 35538067 |
| Aganga-Williams | 10/25/13 | Reviewing materials for upcoming call with professional | .20 | 117.00 | 35538075 |
| Aganga-Williams | 10/25/13 | Team communication regarding letters rogatory | .30 | 175.50 | 35538378 |
| Aganga-Williams | 10/25/13 | Call with I. Rozenberg regarding deposition scheduling | .20 | 117.00 | 35538417 |
| Aganga-Williams | 10/25/13 | Preparing deposition errata sheet | 6.80 | 3,978.00 | 35545124 |
| McCown, A. S. | 10/25/13 | Meet with for deposition contract attorneys re: document review. | .30 | 175.50 | 35585939 |
| Stein, D. G. | 10/25/13 | Deposition prep. | 4.50 | 2,632.50 | 35612376 |
| Rha, W. | 10/25/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35600816 |
| Dandelet, K. A. | 10/25/13 | Attended deposition. | 7.80 | 5,070.00 | 35547484 |
| Dandelet, K. A. | 10/25/13 | Non-billable travel time from Toronto to NY (50% of 5.8 or 2.9). | 2.90 | 1,885.00 | 35547493 |
| Grube, M. S. | 10/25/13 | Deposition prep (.7); Deposition prep (7.5) | 8.20 | 5,330.00 | 35543178 |
| Queen, D. D. | 10/25/13 | Preparation of depos binder for M. Decker and sending to same (.2); email to S. Kaufman on litigation issues (.3); Conf.w/ M. Decker on depos (.3); review of depo documents (.4); review of depo documents identified by contract attorneys and accompanying research on various issues, | 7.50 | 4,875.00 | 35555079 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | incorporation into deposition outline (6.3). | | | |
| Ryan, R. J. | 10/25/13 | Attention to production issues (1.50); review documents re: litigation issues (2.0); edit and review litigation documents (1.50); comm  w/ D. Xu re: case issues (.60); review  documents re: litigation issues (.80). | 6.40 | 4,160.00 | 35632604 |
| Sherrett, J. D. | 10/25/13 | Prep for and attend deposition in London. | 8.50 | 5,525.00 | 35547608 |
| Wilson-Milne, K | 10/25/13 | Meeting with Anne Marie Beisler re deposition preparation (.5); deposition preparation  (7); conference with A Luft re: professionals and corr re same (1); review case materials and corr with E Bussigel re same (1.2) | 9.70 | 6,644.50 | 35561779 |
| Cusack, N. | 10/25/13 | Extensive deposition preparation and  logistics (including scheduling, deposition  hosting logistics, and deposition team support). | 6.30 | 1,260.00 | 35612125 |
| Cusack, N. | 10/25/13 | Meeting with C. Eskenazi, J. Erickson, court reporter re Midtown deposition logistics. | .50 | 100.00 | 35612155 |
| Murty, E. | 10/25/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35600757 |
| Bloch, A. | 10/25/13 | Extensive electronic document review for litigation issues. | 9.50 | 1,900.00 | 35612232 |
| Rahneva, A. A. | 10/25/13 | Extensive deposition review and prep  materials management (including contract  attorney and paralegal supervision, database and workflow management, and document review  and research re litigation issues). | 7.00 | 2,590.00 | 35623754 |
| Cui, J. | 10/25/13 | Extensive electronic document review for litigaiton issues. | 10.80 | 2,160.00 | 35629121 |
| Yazgan, Z. | 10/25/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35612963 |
| Ruiz, E. | 10/25/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35601467 |
| Lessner, K. | 10/25/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35611410 |
| Siegel, A. E. | 10/25/13 | Doc review and research for depo  (3.7); reviewed final transcript  (4.6); put together materials for depo prep session (1.2). | 9.50 | 4,845.00 | 35564737 |
| Tunis, B. M. | 10/25/13 | Reviewed and added documents regarding litigation issues to outline and edited outline. | 7.10 | 3,621.00 | 35545509 |
| Tunis, B. M. | 10/25/13 | Corresponded with A. Khelminitsky and contract | .40 | 204.00 | 35545510 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attorney regarding depos. | | | |
| Tunis, B. M. | 10/25/13 | Corresponded with L. Ghirardi and contract attorney regarding depos.  Reviewed outline and discussed with her. | .50 | 255.00 | 35545511 |
| Xu, D. N. | 10/25/13 | Document review for deposition prep. | 6.00 | 3,060.00 | 35635142 |
| Xu, D. N. | 10/25/13 | Meeting w/contract attorneys re: deposition prep. | .50 | 255.00 | 35635159 |
| Dompierre, Y. | 10/25/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35612822 |
| Forde, C. | 10/25/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35600652 |
| Beisler, J. A. | 10/25/13 | Depo prep (3); Depos follow-up with Torys (.5); Depo prep (1.5); meeting w/ K. Wilson-Milne re depo prep (0.5). | 5.50 | 2,805.00 | 35643063 |
| Stone, L. | 10/25/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35600670 |
| Nassau, T. C. | 10/25/13 | Transmitted deposition materials to and  from deposition as per J. Sherrett (1.5). Prepared materials for transmittal to New  York office as per J. Ormond (.5). Prepared materials for deposition as per A.  McCown (5.8). Prepared materials for deposition as per B. Lyerly (6). | 13.80 | 3,657.00 | 35548892 |
| Hong, J. | 10/25/13 | Extensive electronic document review for litigaiton issues. | 12.00 | 2,400.00 | 35626925 |
| Gianis, M. A. | 10/25/13 | Reviewing documents for deposition. | 6.10 | 2,623.00 | 35550880 |
| Gianis, M. A. | 10/25/13 | Deposition research and review. | 1.20 | 516.00 | 35550885 |
| Karlik, E. | 10/25/13 | Read L. Schweitzer's email re: litigation issues (0.1), discussed issue w/ L. Lipner (0.4) | .50 | 215.00 | 35552509 |
| Olin, A. L. | 10/25/13 | Deposition prep work. | 6.40 | 2,752.00 | 35570953 |
| Shartsis, B. C. | 10/25/13 | Review, compilation, and consolidation of documents for three-topic review binder.  (7.3) | 7.30 | 3,139.00 | 35612938 |
| Chan, W. J. | 10/25/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35601550 |
| Eskenazi, C. L. | 10/25/13 | Prepare documents for production; prepare for deposition in midtown (4.5) Meeting w/ J. Erickson, N. Cusack, court reporter re: deposition (0.5) | 5.00 | 1,375.00 | 35605047 |
| Sweeney, T. M. | 10/25/13 | Distributed revised USBC/DDE docket to attorneys. | .20 | 35.00 | 35549094 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Muztaza, S. | 10/25/13 | Corr w/team on various litigation issues. | 1.00 | 300.00 | 35659624 |
| New York, Temp. | 10/26/13 | Confirmed depo binders per M. Grube. | 2.30 | 552.00 | 35598357 |
| New York, Temp. | 10/26/13 | Copy read depositon materials per L. Ricchi (1); prepared depo exhibit per L. Ricchi (2). | 3.00 | 720.00 | 35599851 |
| Gip, Q. | 10/26/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35600851 |
| Yam, M. | 10/26/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35600883 |
| Kanburiyan, A. | 10/26/13 | Extensive electronic document review for litigation issues. | 6.50 | 1,300.00 | 35608939 |
| Graham, A. | 10/26/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35601621 |
| Guiha, A. | 10/26/13 | Extensive electronic document review for litigation issues. | 5.00 | 1,000.00 | 35612471 |
| Ng, P. | 10/26/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35612864 |
| Philippeaux, G. | 10/26/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35612317 |
| Streatfeild, L. | 10/26/13 | Arrangements for call w/professional (0.10). | .10 | 86.50 | 35557969 |
| Ricchi, L. | 10/26/13 | Prepared depositon materials per A. McCown. | .80 | 192.00 | 35548490 |
| Ricchi, L. | 10/26/13 | Prepared deposition materials per M. Grube. | 1.30 | 312.00 | 35548493 |
| Ricchi, L. | 10/26/13 | Sent deposition materials to co-counsel via FTP per B. Lyerly. | .20 | 48.00 | 35548507 |
| Zelbo, H. S. | 10/26/13 | Prepare for depositions. | 2.00 | 2,260.00 | 35548980 |
| Bromley, J. L. | 10/26/13 | Emails on case matters with L. Schweitzer, H. Zelbo, J. Rosenthal and conversations regarding same (.80) | .80 | 904.00 | 35551426 |
| Rosenthal, J. A | 10/26/13 | Emails with H. Zelbo and L. Schweitzer regarding various discovery issues (0.2); conference w/ L. Schweitzer re deposition planning (0.3) | .50 | 560.00 | 35561671 |
| Rosenthal, J. A | 10/26/13 | Emails regarding various discovery issues. | .50 | 560.00 | 35561673 |
| Schweitzer, L. | 10/26/13 | E/ms H Zelbo, E Bussigel, M Grube, etc. re deposition prep issues (0.4). Conf J Rosenthal re deposition scheduling & planning (0.3). | .70 | 763.00 | 35605902 |
| Rigel, J. | 10/26/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35610515 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lee, G. | 10/26/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35609008 |
| Cela, D. | 10/26/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35612344 |
| Chen, L. | 10/26/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35607362 |
| Taylor, M. | 10/26/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35601362 |
| Stopek Karyo, J | 10/26/13 | Extensive electronic document review for litigation issues. | 5.30 | 1,060.00 | 35601321 |
| van Slyck, C. | 10/26/13 | Extensive electronic document review for litigation issues. | 2.70 | 540.00 | 35601197 |
| Segel, S. | 10/26/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35601424 |
| Iarrapino, M. S | 10/26/13 | Extensive electronic document review for litigation issues. | 5.80 | 1,160.00 | 35601441 |
| Lewis, E. | 10/26/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35610546 |
| Knopp, I. | 10/26/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35601055 |
| Oladapo, O. | 10/26/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35600917 |
| Hur, J. | 10/26/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35612409 |
| Jackson, J. | 10/26/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35601718 |
| Hong, H. S. | 10/26/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35611746 |
| Barreto, B. | 10/26/13 | Extensive electronic document review for litigation issues. | 5.30 | 1,060.00 | 35611875 |
| Moessner, J. M. | 10/26/13 | Email correspondence re third party production issues. | .50 | 367.50 | 35613208 |
| Khym, H. | 10/26/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 35600779 |
| Connolly, P. K. | 10/26/13 | Confer with contract attorneys and Clarkin (email) | 3.40 | 1,258.00 | 35561493 |
| Connolly, P. K. | 10/26/13 | Searches and quantification of progress/status | 2.00 | 740.00 | 35561511 |
| Rozenberg, I. | 10/26/13 | Misc team emails re discovery issues. | .50 | 435.00 | 35558908 |

**MATTER: 17650-039  ALLOCATION/ CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E. A. | 10/26/13 | Revising deposition outline and reviewing documents (5.5); email HH re case issue  (.2); emails Zelbo, Wilson-Milne re same  (.2). | 5.90 | 4,041.50 | 35571196 |
| Horst, N. T. | 10/26/13 | Search and review of documents for deposition prep and revising deposition  outline. | 7.00 | 4,795.00 | 35543579 |
| Lyerly, S. B. | 10/26/13 | Deposition Preparation | 2.80 | 1,918.00 | 35543196 |
| Lyerly, S. B. | 10/26/13 | Call with Robert Johnson (Akin Gump). | .30 | 205.50 | 35543626 |
| Erickson, J. R. | 10/26/13 | Extensive deposition preparation and logistics. | 1.00 | 370.00 | 35582331 |
| Erickson, J. R. | 10/26/13 | Deposition work product management (transcripts and exhibits). | .50 | 185.00 | 35582335 |
| McCown, A. S. | 10/26/13 | Conduct deposition prep | 2.30 | 1,345.50 | 35585950 |
| Stein, D. G. | 10/26/13 | Drafting deposition outline. | 8.50 | 4,972.50 | 35612400 |
| Dandelet, K. A. | 10/26/13 | Drafted summary of deposition. | 3.90 | 2,535.00 | 35547504 |
| Grube, M. S. | 10/26/13 | deposition prep (1); deposition prep (4.7) | 5.70 | 3,705.00 | 35543179 |
| Gurgel, M. G. | 10/26/13 | Provided research assignment to contract attorneys (0.9); email discussions with team  and counsel to other parties re discovery  (0.2); memo re discovery (1.6); memo to team  re factual research (0.1); deposition prep  (1.7) | 4.50 | 3,082.50 | 35547014 |
| Kaufman, S. A. | 10/26/13 | Depo prep and drafting outline (10.3);  Emails with M. Gurgel re same (.3). | 10.60 | 6,890.00 | 35617245 |
| Queen, D. D. | 10/26/13 | Review of documents and summary of same (1.4). | 1.40 | 910.00 | 35555080 |
| Sherrett, J. D. | 10/26/13 | Non-working travel from London to New York (50% of 11.8 or 5.9). | 5.90 | 3,835.00 | 35547670 |
| Sherrett, J. D. | 10/26/13 | Emails w/ J. Rosenthal re deponent. | .10 | 65.00 | 35547677 |
| Wilson-Milne, K | 10/26/13 | Deposition preparation (1); review professional (1); review deposition transcripts and summaries (3) | 5.00 | 3,425.00 | 35548675 |
| Murty, E. | 10/26/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 35600758 |
| Cui, J. | 10/26/13 | Extensive electronic document review for litigaiton issues. | 4.80 | 960.00 | 35629122 |
| Ruiz, E. | 10/26/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35601468 |
| Siegel, A. E. | 10/26/13 | Reviewed and responded to emails. | 1.50 | 765.00 | 35564744 |
| Tunis, B. M. | 10/26/13 | Reviewed and added documents regarding litigation issues to outline and edited deposition | 5.60 | 2,856.00 | 35545508 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | outline. | | | |
| Dompierre, Y. | 10/26/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35612823 |
| Forde, C. | 10/26/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35600653 |
| Stone, L. | 10/26/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35600671 |
| Hong, J. | 10/26/13 | Extensive electronic document review for litigaiton issues. | 8.00 | 1,600.00 | 35627062 |
| Karlik, E. | 10/26/13 | Research litigation issue. (3) | 3.00 | 1,290.00 | 35554014 |
| Khmelnitsky, A. | 10/27/13 | Extensive electronic document review for litigation issues. | 4.50 | 900.00 | 35612564 |
| Yam, M. | 10/27/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35600900 |
| Guiha, A. | 10/27/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35612481 |
| Arrick, D. | 10/27/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35601704 |
| Streatfeild, L. | 10/27/13 | Response to Nathan Horst on wording for order (0.30). | .30 | 259.50 | 35557981 |
| Ricchi, L. | 10/27/13 | Searched for and located documents per E. Bussigel. | 1.00 | 240.00 | 35548561 |
| Ricchi, L. | 10/27/13 | Prepared additional deposition materials  per E. Bussigel. | 4.00 | 960.00 | 35548578 |
| Ricchi, L. | 10/27/13 | Searched for documents per A. Siegel. | .80 | 192.00 | 35548587 |
| Zelbo, H. S. | 10/27/13 | Prepare for deposition (3.3); meeting w/ E. Bussigel re: same (7.7) | 11.00 | 12,430.00 | 35642517 |
| Bromley, J. L. | 10/27/13 | Emails on discovery matters with L. Schweitzer, H. Zelbo, J. Rosenthal, others (.40); prep for call (0.3) weekly call with senior litigators  (1.00); work on discovery issues and prep  for depositions (1.00); emails Ray on case  issues (.50) | 3.20 | 3,616.00 | 35551447 |
| Rosenthal, J. A | 10/27/13 | Team conference call re: litigation issues. | 1.10 | 1,232.00 | 35561683 |
| Rosenthal, J. A | 10/27/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35561688 |
| Rosenthal, J. A | 10/27/13 | Telephone call with H. Zelbo (0.2); edited letter to Judges re: discovery issues (0.3) | .50 | 560.00 | 35561693 |
| Rosenthal, J. A | 10/27/13 | Emails regarding deposition. | .30 | 336.00 | 35561695 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 10/27/13 | Attend deposition preparation with J Ormand, etc. (8.0). Weekly team strategy call (1.0). Review team e/ms re upcoming depositions and depo summaries (0.4). | 9.40 | 10,246.00 | 35605933 |
| Lee, G. | 10/27/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35609023 |
| van Slyck, C. | 10/27/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35601209 |
| Ferguson, M. K. | 10/27/13 | Prepared deposition materials per M. Grube. (2.20) | 2.20 | 528.00 | 35554406 |
| Wilson, T. | 10/27/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35601389 |
| Smoler, M. | 10/27/13 | Update deponent outline; correspond regarding same | 1.30 | 312.00 | 35595290 |
| McLaren, J. M. | 10/27/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35601222 |
| Sanson, D. S. | 10/27/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 35601112 |
| Knopp, I. | 10/27/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35601061 |
| Lerner, Y. N. | 10/27/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35601530 |
| Hassan, K. | 10/27/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35601025 |
| Moessner, J. M. | 10/27/13 | Preparation for deposition. | 7.00 | 5,145.00 | 35624413 |
| Moessner, J. M. | 10/27/13 | Nortel Senior Team weekly call. | 1.00 | 735.00 | 35624434 |
| Moessner, J. M. | 10/27/13 | Non-working travel to airport. (50% of 1.5, or 0.7) | .70 | 514.50 | 35624490 |
| Devaney, A. | 10/27/13 | Extensive electronic document review for litigation issues. | 6.00 | 1,200.00 | 35612450 |
| Decker, M. A. | 10/27/13 | Status Call w/ senior Nortel team. | 1.00 | 725.00 | 35636944 |
| Luft, A. E. | 10/27/13 | Prep for deposition and travel. | 5.00 | 4,675.00 | 35576547 |
| Clarkin, D. A. | 10/27/13 | Document review and database management. | .50 | 185.00 | 35560878 |
| Connolly, P. K. | 10/27/13 | Confer with contract attorneys and Clarkin (email) | 2.00 | 740.00 | 35561698 |
| Connolly, P. K. | 10/27/13 | Searches and quantification of progress/status | 2.00 | 740.00 | 35561702 |
| Rozenberg, I. | 10/27/13 | Senior team call (1.00); work on document | 1.50 | 1,305.00 | 35558915 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | production issues (.50). | | | |
| Bussigel, E. A. | 10/27/13 | Mtg H.Zelbo re prep for depo (7.7);  prep for depo (1.5) | 9.20 | 6,302.00 | 35571201 |
| Horst, N. T. | 10/27/13 | Review, revision and circulation of deposition outline (.7); travel  to Toronto for deposition (50% of  5 or 2.5); review of deposition materials (1). | 4.20 | 2,877.00 | 35570934 |
| Lyerly, S. B. | 10/27/13 | Meet with M. Gurgel (re: litigation issue)  (.4); deposition preparation (1.0); non-working travel time (NY to  London) (50% of 12 or 6.0). | 7.40 | 5,069.00 | 35548100 |
| Ormand, J. L. | 10/27/13 | Document review (in preparation for deposition). | 2.00 | 1,430.00 | 35554284 |
| Ormand, J. L. | 10/27/13 | Deposition preparation. | 8.50 | 6,077.50 | 35554295 |
| Erickson, J. R. | 10/27/13 | Deposition preparation and logistics. | .30 | 111.00 | 35582341 |
| McCown, A. S. | 10/27/13 | Non-working travel time from New York to London (50% of 12 or 6) | 6.00 | 3,510.00 | 35585840 |
| Stein, D. G. | 10/27/13 | Drafting deposition outline. | 5.50 | 3,217.50 | 35612559 |
| Rha, W. | 10/27/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 35600824 |
| Dandelet, K. A. | 10/27/13 | Reviewed documents and prepared individual deposition outline. | 4.10 | 2,665.00 | 35547517 |
| Grube, M. S. | 10/27/13 | Deposition Prep (3.5) | 3.50 | 2,275.00 | 35543646 |
| Gurgel, M. G. | 10/27/13 | Deposition prep (2.7); deposition prep (1.4) | 4.10 | 2,808.50 | 35547025 |
| Gurgel, M. G. | 10/27/13 | Met with contract attorney re research  assignment (Brynn Lyerly joined meeting  midway through) (0.7); memo to team re research (1.2); deposition prep (1.9);  deposition prep (2.5) | 6.30 | 4,315.50 | 35547035 |
| Kaufman, S. A. | 10/27/13 | depo prep and binder follow up emails  to contract attorneys and M. Gurgel. | .50 | 325.00 | 35617270 |
| Queen, D. D. | 10/27/13 | Review of deponent docs and incorporation into docs chart (3.4); work on deposition outline (.2). | 3.60 | 2,340.00 | 35555084 |
| Wilson-Milne, K | 10/27/13 | Deposition preparation (8); non working  travel time (50%  of 2 or 1.0) | 9.00 | 6,165.00 | 35561834 |
| Siegel, A. E. | 10/27/13 | Depo prep with witness, L. Schweitzer  and J. Ormand (9.6); researched outstanding questions re: depo (.8); reviewed  and responded to emails re: deposition (.4). | 10.80 | 5,508.00 | 35613922 |
| Tunis, B. M. | 10/27/13 | Reviewed and added documents regarding litigation issues to outline and edited outline. | 6.20 | 3,162.00 | 35545507 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, L. | 10/27/13 | Extensive electronic document review for litigation issues. | 4.30 | 860.00 | 35600676 |
| Gianis, M. A. | 10/27/13 | Reviewing documents for deposition. | 2.10 | 903.00 | 35550954 |
| Karlik, E. | 10/27/13 | Worked on integrating standing research into memo, and continued research. (5.8) | 5.80 | 2,494.00 | 35554141 |
| Chan, W. J. | 10/27/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35601557 |
| Rodriguez, M. B | 10/28/13 | Discussed staffing and planned same;  conference with C. Van Kote; t/c with T.  Nassau; handled reimbursement to clients. | 1.30 | 416.00 | 35633607 |
| New York, Temp. | 10/28/13 | N. Vedananda: Checked exhibits for information per J. Erickson (.8); updated binders and litpaths (2); shipped binders per M.Grube (.3); checked and  shipped exhibits (1.3); handled 2  minibook requests for J. Sherrett (1);  handled minibook request for M. Decker  (.7); handeld minibook request for T. Aganga-Williams (.2); prepared digital documents per J. Erickson (1.5); attended meeting with L. Ricchi  (.5); worked on documents per L. Ricchi  (.5). | 8.80 | 2,112.00 | 35633130 |
| New York, Temp. | 10/28/13 | E. McKay:  Checked exhibits per  L. Ricchi (5); added documents to the digital database (2.5); assisted with production per K. Ferguson (1); met with L. Ricchi and completed deponent index (2.3). | 10.80 | 2,592.00 | 35635943 |
| Khmelnitsky, A. | 10/28/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35612565 |
| Gip, Q. | 10/28/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35600863 |
| Yam, M. | 10/28/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35600901 |
| Kanburiyan, A. | 10/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35608959 |
| Graham, A. | 10/28/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35601629 |
| Guiha, A. | 10/28/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35612482 |
| Ng, P. | 10/28/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35612873 |
| Philippeaux, G. | 10/28/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35612323 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Arrick, D. | 10/28/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35601705 |
| de Meslon, M. | 10/28/13 | Reviewing litigation document. | 6.00 | 3,900.00 | 35600618 |
| de Meslon, M. | 10/28/13 | Internal meeting with Inna Rozenberg litigation document. | .80 | 520.00 | 35600636 |
| Barker, P. | 10/28/13 | Call with L Streatfeild and S. Muztaza to discuss request related to litigation process (0.3) Discuss listing with S Muztaza (0.1) | .40 | 278.00 | 35611227 |
| Streatfeild, L. | 10/28/13 | Initial work on draft letter to professional (0.30); review letter from professional (0.30); extensive work on application, and providing notes  and summary to Nathan Horst and Justin  Ormand (1.50); review correspondence (0.30); briefing Paul Barker and Shanaz Muztaza re docs for response (0.30); update to team on professional corro (0.60); updating file with docs (0.20);  call to professional re times for depos  (0.20); following up re order  (0.20); call to professional (0.10). | 4.00 | 3,460.00 | 35557983 |
| Ricchi, L. | 10/28/13 | Coordinated transport/pick up/disposal of depostion materials per E. Bussigel. | .50 | 120.00 | 35608907 |
| Ricchi, L. | 10/28/13 | Worked on Depostion per N. Horst. | 1.30 | 312.00 | 35609017 |
| Ricchi, L. | 10/28/13 | Prepared depostion materials per S. Kaufman. | 3.90 | 936.00 | 35609053 |
| Ricchi, L. | 10/28/13 | Prepared list of correspondents for Deposition per S. Kaufman. | 1.50 | 360.00 | 35609070 |
| Ricchi, L. | 10/28/13 | Prepared, scanned and sent letter for M.  Decker. | 1.00 | 240.00 | 35609099 |
| Ricchi, L. | 10/28/13 | Met with M. Decker regarding case load management. | .50 | 120.00 | 35609104 |
| Thompson, S. | 10/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35601793 |
| Zelbo, H. S. | 10/28/13 | Take deposition (.8); prepare next deposition (3.2); meet M. Grube (.5); meet E. Bussigel (.8); calls and emails (.5). | 13.00 | 14,690.00 | 35621712 |
| Bromley, J. L. | 10/28/13 | Emails H. Zelbo and A. Luft on professionals (.30);  weekly team meeting at lunch (1.50); meeting with J.Ray on case issues (1.50); calls on litigation issue with Akin and Milbank (1.30); emails on same with J. Rosenthal, H.  Zelbo, L. Schweitzer (.40); review of discovery materials (1.50); emails on  discovery issues with L. Schweitzer, J. Rosenthal, H. Zelbo, B. Lyerly, M. Decker,  I. Rozenberg, others (1.80). | 8.30 | 9,379.00 | 35624461 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 10/28/13 | Travel to London for deposition, doing the following work enroute: preparing for three depositions, emails regarding discovery issues, emails regarding today's depositions and telephone call with J. Sherrett regarding deposition (5.7) Non-working travel to London (50% of 5.0 or 2.5). | 8.20 | 9,184.00 | 35561720 |
| Rosenthal, J. A | 10/28/13 | Emails regarding motion. | .10 | 112.00 | 35561743 |
| Rosenthal, J. A | 10/28/13 | Emails with N. Oxford regarding deposition. | .30 | 336.00 | 35561748 |
| Rosenthal, J. A | 10/28/13 | Emails regarding deposition. | .20 | 224.00 | 35561752 |
| Rosenthal, J. A | 10/28/13 | Emails regarding deposition. | .10 | 112.00 | 35561756 |
| Rosenthal, J. A | 10/28/13 | Reviewed summary of deposition. | .10 | 112.00 | 35561761 |
| Rosenthal, J. A | 10/28/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35561765 |
| Schweitzer, L. | 10/28/13 | H Zelbo e/ms re deposition (0.3). Prepare for deposition (0.5). Attend deposition (7.0). | 7.80 | 8,502.00 | 35642101 |
| Rigel, J. | 10/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35610532 |
| Lee, G. | 10/28/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35609024 |
| Cela, D. | 10/28/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35612356 |
| Chen, L. | 10/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35608915 |
| Littell, J. M. | 10/28/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601743 |
| Taylor, M. | 10/28/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35601368 |
| Stopek Karyo, J | 10/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35601337 |
| van Slyck, C. | 10/28/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35601210 |
| Ferguson, M. K. | 10/28/13 | Organized Nortel related documents in carrel. (3.00) Discussed upcoming travel to London with M. Rodriguez. (0.50) Prepared production per D. Clarkin. (0.50) | 4.00 | 960.00 | 35610715 |
| Segel, S. | 10/28/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35601430 |
| Wilson, T. | 10/28/13 | Extensive electronic document review for | 11.00 | 2,200.00 | 35601390 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Smoler, M. | 10/28/13 | Update deposition exhibits and binders (4.50); extensive preparation of deposition exhibits (7.00); locate deposition binder indices for casemap team (.50) | 12.00 | 2,880.00 | 35599702 |
| Ortega Soffia, | 10/28/13 | Reviewing and collecting relevant documents for deposition. | 8.00 | 3,080.00 | 35622568 |
| McLaren, J. M. | 10/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35601224 |
| Sanson, D. S. | 10/28/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35601113 |
| Iarrapino, M. S | 10/28/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35601456 |
| Lewis, E. | 10/28/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35611306 |
| Knopp, I. | 10/28/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35601062 |
| Oladapo, O. | 10/28/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35600928 |
| Hassan, K. | 10/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35601026 |
| Ayyar, A. | 10/28/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35600804 |
| Hur, J. | 10/28/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35612423 |
| Jackson, J. | 10/28/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601723 |
| Forrest, N. P. | 10/28/13 | Work on comments to professional report (1.0); various emails re various discovery issues (2.0); various emails to 3rd party discovery scheduling (0.50); emails re status of other professional reports (0.50). | 4.00 | 3,480.00 | 35566252 |
| Barreto, B. | 10/28/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35611889 |
| De Lemos, D. | 10/28/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35611853 |
| Moessner, J. M. | 10/28/13 | Non-working travel from NY to London for deposition (flight was delayed 4 hours due to a mechanical issue with plane) (50% of 12.0, or 6.0). | 6.00 | 4,410.00 | 35624601 |

**MATTER: 17650-039  ALLOCATION/**
                                                   **CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 10/28/13 | Preparation for deposition. | 8.50 | 6,247.50 | 35624692 |
| Khym, H. | 10/28/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35600785 |
| Devaney, A. | 10/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35612451 |
| Decker, M. A. | 10/28/13 | Finalizing letters re: discovery issues. | 1.50 | 1,087.50 | 35636979 |
| Decker, M. A. | 10/28/13 | Depo Prep. | 2.50 | 1,812.50 | 35637001 |
| Decker, M. A. | 10/28/13 | Watching streaming deposition. | 1.00 | 725.00 | 35637015 |
| Decker, M. A. | 10/28/13 | Emails re: quick review of document production and review of elevated documents. | 1.00 | 725.00 | 35637053 |
| Decker, M. A. | 10/28/13 | O/C w/ professional re: litigation issues in prep for depo (1.2) O/c with Queen on same (0.3) | 1.50 | 1,087.50 | 35637068 |
| Decker, M. A. | 10/28/13 | Team status session (partial participant) | .80 | 580.00 | 35637092 |
| Decker, M. A. | 10/28/13 | O/C with L. Ricchi (0.5) | .50 | 362.50 | 35637158 |
| Cavanagh, J. | 10/28/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35600744 |
| Luft, A. E. | 10/28/13 | Deposition and related travel. | 11.50 | 10,752.50 | 35576555 |
| Clarkin, D. A. | 10/28/13 | Meeting with R. Ryan and I. Rozenberg re: discovery issues. | .50 | 185.00 | 35606055 |
| Clarkin, D. A. | 10/28/13 | Document review and database management and related communications with A. Rahneva , P. Connolly  and J. Erickson. | 6.00 | 2,220.00 | 35606068 |
| Connolly, P. K. | 10/28/13 | Review status of discovery project and confer with contract  attorneys. | 4.50 | 1,665.00 | 35562085 |
| Connolly, P. K. | 10/28/13 | Review correspondence from Justus and questions regarding documents. | .70 | 259.00 | 35562109 |
| Rozenberg, I. | 10/28/13 | Review deposition outline (1.00); meet w/ T. Aganga-Williams re upcoming deposition  (.50); managerial tasks (2.50); weekly team status meeting (1.30); work on document production issues (1.80); work on professional reports  (0.20) Meeting w/ M. de Meslon re: Same (0.8) Meet w/ R. Ryan and D. Clarkin re production issues (0.5); call w/ M. Gurgel re research (0.4) | 9.00 | 7,830.00 | 35558888 |
| Hurley, R. | 10/28/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35601073 |
| Reents, S. B. | 10/28/13 | Correspondence with vendor re: Aug/Sept  billing. | .50 | 362.50 | 35601638 |

MATTER:  17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ghirardi, L. | 10/28/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35611806 |
| Bussigel, E. A. | 10/28/13 | Deposition and prep for same (8.8);  drafting summary (1.3). | 10.10 | 6,918.50 | 35576392 |
| Bussigel, E. A. | 10/28/13 | Non-working travel time (50% of 2.0 or 1.0). | 1.00 | 685.00 | 35576642 |
| Horst, N. T. | 10/28/13 | Attended deposition (6); research and drafting of litigation document (.9); correspondence regarding discovery and depositions (.7); non-working travel (50% of 4.0 or 2.0). | 9.60 | 6,576.00 | 35570937 |
| Lyerly, S. B. | 10/28/13 | Deposition Preparation  (4.9);  Deposition Prep (.6). | 5.50 | 3,767.50 | 35563551 |
| Ormand, J. L. | 10/28/13 | Deposition preparations. | 2.00 | 1,430.00 | 35571052 |
| Ormand, J. L. | 10/28/13 | Attended Deposition. | 7.00 | 5,005.00 | 35571054 |
| Ormand, J. L. | 10/28/13 | Call with M. Gurgel and S. Kaufman (re deposition). | 1.30 | 929.50 | 35571057 |
| Erickson, J. R. | 10/28/13 | Extensive deposition preparation and  logistics. | 3.50 | 1,295.00 | 35574057 |
| Erickson, J. R. | 10/28/13 | Deposition work product management (transcripts and exhibits). | 3.20 | 1,184.00 | 35574103 |
| Erickson, J. R. | 10/28/13 | Deposition hosting logistics coordination. | 3.00 | 1,110.00 | 35574116 |
| Erickson, J. R. | 10/28/13 | Deposition review and prep materials management. | 1.50 | 555.00 | 35574130 |
| Aganga-Williams | 10/28/13 | Communication with J. Jackson regarding litigation issues. | .20 | 117.00 | 35547243 |
| Aganga-Williams | 10/28/13 | Communication with C. Slyck regarding deposition | .10 | 58.50 | 35547270 |
| Aganga-Williams | 10/28/13 | Communication regarding deposition. | .20 | 117.00 | 35547441 |
| Aganga-Williams | 10/28/13 | Preparing documents related to deposition. | .50 | 292.50 | 35547834 |
| Aganga-Williams | 10/28/13 | Call with J. Jackson regarding documents. | .10 | 58.50 | 35548165 |
| Aganga-Williams | 10/28/13 | Drafting deposition  outline | 1.70 | 994.50 | 35549550 |
| Aganga-Williams | 10/28/13 | Meeting with I. Rozenberg regarding deposition (0.5); prep re same (0.1) | .60 | 351.00 | 35550416 |
| Aganga-Williams | 10/28/13 | Drafting deposition outline. | 3.00 | 1,755.00 | 35554371 |
| Aganga-Williams | 10/28/13 | Reviewing documents for deposition preparation | 1.50 | 877.50 | 35555010 |
| Aganga-Williams | 10/28/13 | Participated in weekly team meeting (1.3); meeting with D. Queen and M. Gurgel  regarding | 1.50 | 877.50 | 35555013 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues (.2) | | | |
| Aganga-Williams | 10/28/13 | Reviewing documents for deposition preparation (.6); Preparing documents related to deposition (1.5); | 2.10 | 1,228.50 | 35576670 |
| McCown, A. S. | 10/28/13 | Conduct deposition prep. | 13.70 | 8,014.50 | 35585952 |
| Stein, D. G. | 10/28/13 | Drafting deposition outline. | 6.00 | 3,510.00 | 35612579 |
| Dandelet, K. A. | 10/28/13 | Reviewed documents and prepared individual deposition outline. | 8.50 | 5,525.00 | 35560130 |
| Dandelet, K. A. | 10/28/13 | Attended team meeting. | 1.30 | 845.00 | 35560134 |
| Grube, M. S. | 10/28/13 | Deposition Prep (1.2); Call with firm re deponent (.7); deponent prep (1); Non-working travel from NYC to Toronto (50% of 5.0 or 2.5) | 5.40 | 3,510.00 | 35555308 |
| Grube, M. S. | 10/28/13 | deposition prep (1.3); deposition prep (0.4); reviewed deposition summaries (0.4) | 2.10 | 1,365.00 | 35555371 |
| Gurgel, M. G. | 10/28/13 | Deposition prep (0.3); meeting with Shira Kaufman re deposition prep (0.2); deposition prep (0.5); call with Inna Rozenberg re research (0.4); factual research (2.2) | 3.60 | 2,466.00 | 35559141 |
| Gurgel, M. G. | 10/28/13 | Team status meeting (1.1, partial) (and post-lunch discussion of case with J. Sherrett) (0.2); factual research (0.7); deposition prep (0.8); deposition prep (0.7); call with Shira Kaufman and Justin Ormand re deposition prep (1.3) | 4.80 | 3,288.00 | 35559162 |
| Gurgel, M. G. | 10/28/13 | Deposition prep (1.1); comments on draft correspondence re depositions (1.5) | 2.60 | 1,781.00 | 35559179 |
| Kaufman, S. A. | 10/28/13 | Team status meeting (1, partial participant); depo preparation and final binder updates and follow-up per M. Gurgel's instructions (10.2); Team emails (.9). Call w/ M. Gurgel and J. Ormand re deposition prep (1.3) | 13.40 | 8,710.00 | 35555666 |
| Queen, D. D. | 10/28/13 | Call w/ M. Kennedy, M. Decker in preparation for interview, and follow-up to same (1.2); follow-up meeting w/ M. Decker (0.3) Nortel team meeting (1.1); cont'd preparation for interview, including cont'd review of documents, follow-up research on deposition topics, and preparation of outline for M. Decker review (4.7). | 7.30 | 4,745.00 | 35595114 |
| Ryan, R. J. | 10/28/13 | o/c w. I. Rozenberg and D. Clarkin re: discovery issues (.50); attention to production issues (2.80); draft emails re: same (.60); review documents for deposition (1.80); prepare for upcoming depositions (3.50). | 9.20 | 5,980.00 | 35628303 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J. D. | 10/28/13 | Deposition prep, including reviewing documents and comms w/ team re same (6.0); team meeting re depositions (1.3) follow-up discussion w/ M. Gurgel (0.2) | 7.50 | 4,875.00 | 35554674 |
| Wilson-Milne, K | 10/28/13 | Depositions in Toronto and related day of preparation (7); draft and review deposition summaries (1); review documents on litigation issues (1); review corr re discovery schedule (.3); non-working travel time (50% of 8 or 4.0) | 13.30 | 9,110.50 | 35596610 |
| Cusack, N. | 10/28/13 | Extensive deposition preparation and logistics. | 9.80 | 1,960.00 | 35612205 |
| Murty, E. | 10/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35600761 |
| Bloch, A. | 10/28/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35612238 |
| Rahneva, A. A. | 10/28/13 | Extensive deposition review and prep materials management. | 8.50 | 3,145.00 | 35622066 |
| Cui, J. | 10/28/13 | Extensive electronic document review for litigaiton issues. | 10.30 | 2,060.00 | 35630648 |
| Yazgan, Z. | 10/28/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35613008 |
| Ruiz, E. | 10/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35601472 |
| Lessner, K. | 10/28/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35611626 |
| Siegel, A. E. | 10/28/13 | Attended deposition (8); reviewed/ responded to emails (.6); reviewed depo transcript (1.2). | 9.80 | 4,998.00 | 35613941 |
| Tunis, B. M. | 10/28/13 | Completed reviewing and adding documents regarding litigation issues to outline and edited outline (reviewed documents for deposition preparation). Sent the same to M. Gurgel for his review. | 8.90 | 4,539.00 | 35559101 |
| Tunis, B. M. | 10/28/13 | Corresponded with A. Khelminitsky regarding search for documents on litigation issue. | .60 | 306.00 | 35559111 |
| Tunis, B. M. | 10/28/13 | Corresponded with M. Gurgel regarding litigation matter. | .30 | 153.00 | 35559129 |
| Tunis, B. M. | 10/28/13 | Corresponded with I. Rozenberg regarding scheduling for litigation matters. | .20 | 102.00 | 35559137 |
| Tunis, B. M. | 10/28/13 | Crresponded with E. Bussigel regarding litigation issues. | .20 | 102.00 | 35559151 |

**MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 10/28/13 | Attended team status meeting to discuss litigation issues (partial participant) | .80 | 408.00 | 35559170 |
| Tunis, B. M. | 10/28/13 | Corresponded with M. Gianis to discuss review of documents on litigation issue. | .30 | 153.00 | 35559200 |
| Xu, D. N. | 10/28/13 | Attended team status meeting (partial) | 1.20 | 612.00 | 35634490 |
| Xu, D. N. | 10/28/13 | document review re: litigation issues. | .80 | 408.00 | 35634494 |
| Xu, D. N. | 10/28/13 | various corr. w/ team re: litigation issues. | .40 | 204.00 | 35634501 |
| Xu, D. N. | 10/28/13 | deposition prep | 4.00 | 2,040.00 | 35634508 |
| Dompierre, Y. | 10/28/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35612842 |
| Forde, C. | 10/28/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35600656 |
| Beisler, J. A. | 10/28/13 | depo prep (1). | 1.00 | 510.00 | 35643112 |
| Stone, L. | 10/28/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35600677 |
| Nassau, T. C. | 10/28/13 | Prepared materials for deposition as per B. Lyerly (8.5). Located materials as per A. Rahneva (1.2). Located materials as per M. Decker (.5). Prepared materials for transmittal to New York office as per J. Sherrett (.2). Located materials as per J. Cristobal Ortega Soffia (.3). | 10.70 | 2,835.50 | 35615395 |
| Gianis, M. A. | 10/28/13 | Reviewing documents for deposition. | 4.50 | 1,935.00 | 35575271 |
| Gianis, M. A. | 10/28/13 | Nortel team meeting. | 1.30 | 559.00 | 35575280 |
| Karlik, E. | 10/28/13 | Continued researching litigation issues and drafting memo on the subject. (3.4); ` Met w/ L. Lipner to discuss memo. (1.2); Continued researching litigation issues and drafting memo on the subject. (1.7) | 3.40 | 1,462.00 | 35608846 |
| Olin, A. L. | 10/28/13 | Participated in team meeting (1.3) and did deposition prep work (6.9). | 8.20 | 3,526.00 | 35570955 |
| Dillon, E. P. | 10/28/13 | Assisted with preparation of deposition materials as per L. Ricchi. | 1.00 | 265.00 | 35554854 |
| Chan, W. J. | 10/28/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35601558 |
| Block, E. | 10/28/13 | Prepare for upcoming deposition. | 5.00 | 2,550.00 | 35623053 |
| Eskenazi, C. L. | 10/28/13 | Deposition setup; prepare documents for production. | 3.00 | 825.00 | 35605065 |

**MATTER: 17650-039  ALLOCATION/**
**CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sweeney, T. M. | 10/28/13 | Distributed documents to attorneys. | .20 | 35.00 | 35554376 |
| Kelly, J. | 10/28/13 | Update from professionals, exchange re litigation matter. | .20 | 238.00 | 35557966 |
| Muztaza, S. | 10/28/13 | Read emails from team depositions on exhibits, discovery letters, litigation matter, discovery matter, updated calendar and documents (1.0). Liaised with the court associates. Responded to Luke Streatfeild and Paul Barker's email on litigation issues.  Managed and updated shared folder with correspondence relating to litigation issue (1.7).  Brief discussion with  Streatfeild and Barker about document (0.3) | 3.00 | 900.00 | 35661769 |
| New York, Temp. | 10/29/13 | Checked and updated per J. Erickson (3); worked on Index per A. Guiha (1.8); added documents to digital index (3); updated index and  litpath (3); handled shipping request for T. Aganda-Williams (.2). | 11.00 | 2,640.00 | 35633226 |
| New York, Temp. | 10/29/13 | Checked binders per K. Ferguson (.2); located documents per M. Parthum (.2); added documents to the Nortel Notebook, including  deposition materials (2.2); assisted in  creating index for research  assignment (.5); Assisted L. Ricchi in preparing deposition outline and litpath (9.8). | 13.00 | 3,120.00 | 35636042 |
| Khmelnitsky, A. | 10/29/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35612566 |
| Gip, Q. | 10/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35600866 |
| Yam, M. | 10/29/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35600902 |
| Kanburiyan, A. | 10/29/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35608960 |
| Graham, A. | 10/29/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35601631 |
| Guiha, A. | 10/29/13 | Extensive electronic document review for litigation issues. | 13.80 | 2,760.00 | 35612483 |
| Ng, P. | 10/29/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35612875 |
| Philippeaux, G. | 10/29/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35612324 |
| Arrick, D. | 10/29/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35601706 |

MATTER:  17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| de Meslon, M. | 10/29/13 | Revising professional report. | 3.30 | 2,145.00 | 35600689 |
| Barker, P. | 10/29/13 | Draft letter to Senior Master on litigation scheduling. | 1.00 | 695.00 | 35610527 |
| Streatfeild, L. | 10/29/13 | Filing order (0.20); prep for and attending call with on litigation issue (1.10); emails re litigation issue (0.20). | 1.50 | 1,297.50 | 35572660 |
| Ricchi, L. | 10/29/13 | Case update with J. Kim. | .50 | 120.00 | 35609171 |
| Ricchi, L. | 10/29/13 | Prepared deposition materials per B. Tunis. | 6.50 | 1,560.00 | 35609189 |
| Ricchi, L. | 10/29/13 | Team Nortel Paralegals meeting. | 1.00 | 240.00 | 35609195 |
| Thompson, S. | 10/29/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35601794 |
| Zelbo, H. S. | 10/29/13 | Prepare for depositions and emails w/team re same (10.5); Call w/ J. Bromley on professionals (0.5) | 11.00 | 12,430.00 | 35622885 |
| Zelbo, H. S. | 10/29/13 | Emails and other work on discovery issues. | .80 | 904.00 | 35642628 |
| Bromley, J. L. | 10/29/13 | Telephone call A. Luft on professionals (.50); prepare for deposition with M. Decker, C. Goodman and D.Queen (partial participant) (.50); review materials regarding same (.40); various emails on discovery issues with H. Zelbo, L. Schweitzer, J. Rosenthal, I. Rozenberg, M. Decker, others (1.80); review discovery materials regarding same (1.80); telephone call H. Zelbo on professionals (.50); meeting with E. Bussigel, B. Shartsis on deposition preparation (1.1) | 6.60 | 7,458.00 | 35633586 |
| Rosenthal, J. A | 10/29/13 | Attended deposition. | 8.70 | 9,744.00 | 35594524 |
| Rosenthal, J. A | 10/29/13 | Prep for deposition. | 3.00 | 3,360.00 | 35594541 |
| Rosenthal, J. A | 10/29/13 | Prep for deposition. | .50 | 560.00 | 35594550 |
| Rosenthal, J. A | 10/29/13 | Conference with J. Moessner regarding deponent deposition. | .30 | 336.00 | 35594589 |
| Rosenthal, J. A | 10/29/13 | Reviewed comments on documents and emails regarding same. | .20 | 224.00 | 35594622 |
| Rosenthal, J. A | 10/29/13 | Emails regarding various discovery issues. | 1.00 | 1,120.00 | 35594663 |
| Rosenthal, J. A | 10/29/13 | Reviewed deposition summary. | .20 | 224.00 | 35594673 |
| Rosenthal, J. A | 10/29/13 | Reviewed report and follow up emails regarding same. | .20 | 224.00 | 35594681 |
| Schweitzer, L. | 10/29/13 | Review deposition summaries, exhibits, transcripts (2.5). T/c N Forrest, J Ormand re litigation issues (2.0). Slavens e/ms re court | 5.50 | 5,995.00 | 35652601 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | hearing (0.2). J Moessner, J Bromley e/ms re documents (0.2). D Xu e/ms re deposition preparation (0.2). R Ryan e/ms re discovery issue (0.1). H Zelbo e/ms re deposition prep (0.3). | | | |
| Rigel, J. | 10/29/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35610533 |
| Lee, G. | 10/29/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35609025 |
| Cela, D. | 10/29/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35612357 |
| Chen, L. | 10/29/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35608916 |
| Littell, J. M. | 10/29/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35601744 |
| Taylor, M. | 10/29/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35601369 |
| Stopek Karyo, J | 10/29/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35601338 |
| van Slyck, C. | 10/29/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35601211 |
| Zimmer, C. | 10/29/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35601092 |
| Ferguson, M. K. | 10/29/13 | Prepared addition copy of production per R. Ryan. (1.50) Discussed deposition best practices with L. Ricchi, M. Smoler, T. Nassau, and J. Kim. (1.00) Reviewed deposition-related travel options. (0.50) Prepared deposition materials per D. Stein. (6.00) | 9.00 | 2,160.00 | 35568388 |
| Segel, S. | 10/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601431 |
| Wilson, T. | 10/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601391 |
| Smoler, M. | 10/29/13 | Print copies of documents for depositions (.30); deliver exhibits to firm (1.00). Update index and outline per S. Kaufman (2.30). Update deposition outline with tab numbers (1.90). Paralegal team meeting to dicuss workflow  and work distribution (1.00). Finalized  extra copies of exhibits per B. Lyerly and corresponded regarding same. (1.50) Find and pull documents  for additional exhibit (.70);  correspond regarding same (.30) | 9.00 | 2,160.00 | 35597213 |
| Ortega Soffia, | 10/29/13 | Reviewing and collecting relevant documents  for | 6.00 | 2,310.00 | 35622583 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | O deposition. | | | |
| McLaren, J. M. | 10/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601225 |
| Sanson, D. S. | 10/29/13 | Extensive electronic document review for litigation issues. | 6.80 | 1,360.00 | 35601114 |
| Iarrapino, M. S | 10/29/13 | Extensive electronic document review for litigation issues. | 7.00 | 1,400.00 | 35601457 |
| Lewis, E. | 10/29/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35611307 |
| Knopp, I. | 10/29/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35601063 |
| Lerner, Y. N. | 10/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601531 |
| Oladapo, O. | 10/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35600930 |
| Hassan, K. | 10/29/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35601027 |
| Ayyar, A. | 10/29/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35600805 |
| Hur, J. | 10/29/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35612424 |
| Jackson, J. | 10/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601724 |
| Forrest, N. P. | 10/29/13 | T/c conf L. Schweitzer and J. Ormand re information obtained at depositions,  status of professional reports  and issues relating thereto (partial participant) (1.5) Emails re letters rogatory issues (1.0); emails M  Blyth re t/c with professional and work on suggested changes to professional declaration (1.50) | 4.00 | 3,480.00 | 35581162 |
| Hong, H. S. | 10/29/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35611757 |
| Barreto, B. | 10/29/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35611890 |
| De Lemos, D. | 10/29/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35611854 |
| Moessner, J. M. | 10/29/13 | Preparation for and attendance at deposition. | 6.80 | 4,998.00 | 35626063 |
| Moessner, J. M. | 10/29/13 | Preparation for deposition. | 4.80 | 3,528.00 | 35626115 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. M. | 10/29/13 | Discussion with J. Rosenthal re deposition. | .30 | 220.50 | 35626146 |
| Khym, H. | 10/29/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35600786 |
| Devaney, A. | 10/29/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35612452 |
| Decker, M. A. | 10/29/13 | Depo Prep. | .50 | 362.50 | 35637776 |
| Decker, M. A. | 10/29/13 | Deponent document production issues (0.4) and o/c with E. Bussigel re: same (0.3) | .70 | 507.50 | 35637795 |
| Decker, M. A. | 10/29/13 | Drafting letter re: discovery issue /travel. | 1.50 | 1,087.50 | 35637838 |
| Decker, M. A. | 10/29/13 | Preparation for deposition, including reviewing document (5.5) and meeting with C. Goodman, D. Queen and J. Bromley (1.0) | 6.50 | 4,712.50 | 35637857 |
| Decker, M. A. | 10/29/13 | Reviewing transcript and editing documents. | .50 | 362.50 | 35638052 |
| Cavanagh, J. | 10/29/13 | Extensive electronic document review for litigation issues. | 8.50 | 1,700.00 | 35600745 |
| Luft, A. E. | 10/29/13 | Work on professionals. | 1.00 | 935.00 | 35576563 |
| Luft, A. E. | 10/29/13 | Call with Inna Rozenberg, T. Aganga-Williams and professional (1.0); prep re same (0.5) | 1.50 | 1,402.50 | 35576612 |
| Luft, A. E. | 10/29/13 | Meet with Inna Rozenberg and T. Aganga-Williams (Partial participant) | .50 | 467.50 | 35576634 |
| Luft, A. E. | 10/29/13 | Call with James Bromley regarding professionals. | .50 | 467.50 | 35576678 |
| Luft, A. E. | 10/29/13 | Meet with Elizabeth Block regarding deposition. | .80 | 748.00 | 35576744 |
| Luft, A. E. | 10/29/13 | Meet with Matthew Gurgel regarding professionals. | .50 | 467.50 | 35576783 |
| Luft, A. E. | 10/29/13 | Correspondence with firm and Matthew Gurgel. | .30 | 280.50 | 35576842 |
| Clarkin, D. A. | 10/29/13 | Document review and database management and related communications with A. Rahneva , P. Connolly and J. Erickson. | 6.00 | 2,220.00 | 35606249 |
| Clarkin, D. A. | 10/29/13 | Conference call with Vendor re: database issues. | .30 | 111.00 | 35606260 |
| Connolly, P. K. | 10/29/13 | Review exhibits and status of binders. | .50 | 185.00 | 35613724 |
| Rozenberg, I. | 10/29/13 | Misc managerial tasks (2.00); conf w/professional re litigation issue (1.00); Meet w/ T. Aganga-Williams and A. Luft re same (0.8); Meeting w/ N. Horst re depositions (0.5) work on document production issues (1.2); meet with associates re deposition preparation and review outlines (2.5). | 8.00 | 6,960.00 | 35573703 |

**MATTER: 17650-039  ALLOCATION/**
**CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hurley, R. | 10/29/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35601074 |
| Reents, S. B. | 10/29/13 | Correspondence re: litigation issue. | .30 | 217.50 | 35639385 |
| Ghirardi, L. | 10/29/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35611808 |
| Bussigel, E. A. | 10/29/13 | Reviewing newly produced documents (7.2); meeting D. Queen re deponent (.4);  meeting  J. Bromley, B. Shartsis re depo prep (1.1); meeting B. Shartsis re same (.4);  t/c M. Kennedy (Chilmark), T. Ross (Nortel), K. Wilson-Milne re data (.6); meeting M.  Decker re doc review (0.3); emails M. Grube  re document requests (.3);  email B. Tunis re document requests (.4); review deposition document (.2). | 10.90 | 7,466.50 | 35577347 |
| Horst, N. T. | 10/29/13 | Meeting w. I. Rozenberg re deposition (.5); correspondence regarding depositions and discovery documents (.7) | 1.20 | 822.00 | 35602390 |
| Lyerly, S. B. | 10/29/13 | Attend deposition (8.7);  Deposition Preparation (1.0). | 9.70 | 6,644.50 | 35563545 |
| Ormand, J. L. | 10/29/13 | Call with L. Schweitzer and N. Forrest (re litigation strategy/issues). | 2.00 | 1,430.00 | 35585683 |
| Ormand, J. L. | 10/29/13 | Document review (in connection with deposition). | 3.80 | 2,717.00 | 35585684 |
| Ormand, J. L. | 10/29/13 | Final review of deposition document and related matters. | .50 | 357.50 | 35585686 |
| Erickson, J. R. | 10/29/13 | Incoming production coordination. | .50 | 185.00 | 35574646 |
| Erickson, J. R. | 10/29/13 | Extensive deposition preparation and logistics. | 4.00 | 1,480.00 | 35574681 |
| Erickson, J. R. | 10/29/13 | Deposition work product management. | 4.50 | 1,665.00 | 35574705 |
| Erickson, J. R. | 10/29/13 | Deposition review and prep materials management. | 2.00 | 740.00 | 35574725 |
| Aganga-Williams | 10/29/13 | Reviewing documents for drafting of deposition outline | 2.60 | 1,521.00 | 35562019 |
| Aganga-Williams | 10/29/13 | Participated in call with professional, I. Rozenberg, and A. Luft (1.0); meeting with I. Rozenberg, and A. Luft regarding litigation issues (.8). | 1.60 | 936.00 | 35563361 |
| Aganga-Williams | 10/29/13 | Drafting communication regarding professional work product. | .20 | 117.00 | 35563485 |
| Aganga-Williams | 10/29/13 | Preparing deposition document. | 2.60 | 1,521.00 | 35569630 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aganga-Williams | 10/29/13 | Call with S. Block regarding upcoming M. Zafirovski deposition | .20 | 117.00 | 35569631 |
| Aganga-Williams | 10/29/13 | Reviewing information for summary for S. Block | 1.20 | 702.00 | 35569632 |
| Aganga-Williams | 10/29/13 | Meeting with contract attorney team regarding deposition. | .60 | 351.00 | 35570963 |
| Aganga-Williams | 10/29/13 | Preparing topics and notes for meeting with contract attorney team regarding deposition. | 1.10 | 643.50 | 35570965 |
| Aganga-Williams | 10/29/13 | Reviewing documents for deposition preparation | 1.50 | 877.50 | 35576720 |
| McCown, A. S. | 10/29/13 | Attend and participate in deposition  with J. Moessner | 5.00 | 2,925.00 | 35585953 |
| Stein, D. G. | 10/29/13 | Drafting deposition outline. | 9.50 | 5,557.50 | 35612598 |
| Rha, W. | 10/29/13 | Extensive electronic document review for litigation issues. | 8.00 | 1,600.00 | 35600825 |
| Dandelet, K. A. | 10/29/13 | Reviewed documents and prepared individual deposition outline. | 9.00 | 5,850.00 | 35574041 |
| Dandelet, K. A. | 10/29/13 | Prepared deposition document. | 1.60 | 1,040.00 | 35574047 |
| Grube, M. S. | 10/29/13 | Extensive Deposition Prep | 14.00 | 9,100.00 | 35571202 |
| Gurgel, M. G. | 10/29/13 | Deposition preparations (1.9); deposition preparations (0.7); deposition prep session with witness and Shira Kaufman (6.0); deposition preparation discussion with Shira Kaufman (0.2); meeting with Avi Luft re professional (0.5); factual research (0.2) | 9.50 | 6,507.50 | 35573486 |
| Gurgel, M. G. | 10/29/13 | Deposition prep (3.8) | 3.80 | 2,603.00 | 35573496 |
| Kaufman, S. A. | 10/29/13 | Preparation for depo (1.8);  depo prep with deponent (M.Gurgel also participated) (6.1); Preparation for deposition (3.4); Emails to contract attorneys and M. de Maison re deposition prep (.2); Team emails (.6). | 12.10 | 7,865.00 | 35617057 |
| Queen, D. D. | 10/29/13 | Preparation of binder revisions per  M. Decker request (1.5); meeting w/ M.  Decker, C. Goodman, and J. Bromley regarding deponent (1.0) follow-up re same (1.7);  meeting w/ E. Bussigel re: deponent and related issues (.4); review of deponent documents, incorporation of same into chart  of materials, and follow-up questions/research projects (3.8). | 8.40 | 5,460.00 | 35595184 |
| Ryan, R. J. | 10/29/13 | Attention to production issues (1.10); review outlines for depositions (1.30); review documents for depositions (1.90); prepare  for depositions (2.90); Multiple T/cs w/ D. Xu re: case issues | 8.50 | 5,525.00 | 35628628 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.30). | | | |
| Sherrett, J. D. | 10/29/13 | Deposition prep, including reviewing documents and drafting an outline (6.5); emails to various team members re depositions (0.2). | 6.70 | 4,355.00 | 35571157 |
| Wilson-Milne, K | 10/29/13 | Non-working travel time (50% of 2 or 1.0); corr with B Tunis, M Gurgel, E Bussigel, T Ross, M Kennedy re litigation issues (1.4); T/c M. Kennedy, T. Ross, E. Bussigel re data (0.6) review deposition transcripts and prepare deposition document (2.6); deposition preparation (2.5) | 8.10 | 5,548.50 | 35596754 |
| Kim, J. | 10/29/13 | Nortel update meeting with L. Ricchi (0.5); Group paralegal meeting re action items  (1.0); Notebook filings (4.2) Meeting w/ T. Nassau re: litigation issues (0.5) | 6.20 | 1,643.00 | 35614241 |
| Cusack, N. | 10/29/13 | Extensive deposition preparation and logistics. | 11.00 | 2,200.00 | 35612206 |
| Murty, E. | 10/29/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35600762 |
| Bloch, A. | 10/29/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35612240 |
| O'Connor, R. | 10/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601684 |
| Rahneva, A. A. | 10/29/13 | Extensive deposition review and prep  materials management. | 6.80 | 2,516.00 | 35622068 |
| Cui, J. | 10/29/13 | Extensive electronic document review for litigaiton issues. | 9.50 | 1,900.00 | 35630651 |
| Yazgan, Z. | 10/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35613023 |
| Ruiz, E. | 10/29/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35601473 |
| Lessner, K. | 10/29/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35611628 |
| Siegel, A. E. | 10/29/13 | Doc review for deposition (7.2);  reviewed depo transcript (.4). | 7.60 | 3,876.00 | 35613954 |
| Tunis, B. M. | 10/29/13 | Corresponded with M. Decker and D. Queen regarding litigation issue and sent them documents on the same, as they requested. | .50 | 255.00 | 35573389 |
| Tunis, B. M. | 10/29/13 | Corresponded with M. Grube regarding documents on litigation issue. | .40 | 204.00 | 35573397 |
| Tunis, B. M. | 10/29/13 | Corresponded with M. Smoler and L. Ricchi regarding putting together binder of documents | .40 | 204.00 | 35573412 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and editing outline on litigation. | | | |
| Tunis, B. M. | 10/29/13 | Corresponded with A. Khelminitsky, contract attorney, regarding searching for documents and adding them to litpath regarding litigation issue (0.3 hours). I reviewed and summarized the same documents (0.7 hours). | 1.00 | 510.00 | 35573426 |
| Tunis, B. M. | 10/29/13 | Corresponded with E. Bussigel regarding litigation issues, as requested by M.Gurgel (0.4 hours). Reviewed documents she sent me on the same (0.7 hours). | 1.10 | 561.00 | 35573447 |
| Tunis, B. M. | 10/29/13 | Corresponded with K. Wilson Milne regarding litigation issues, as requested by M. Gurgel (0.6 hours). Reviewed documents she sent on the same (0.7 hours). | 1.30 | 663.00 | 35573455 |
| Tunis, B. M. | 10/29/13 | Corresponded with M. Gurgel regarding litigation matter. | .30 | 153.00 | 35573462 |
| Tunis, B. M. | 10/29/13 | Corresponded with L. Ghirardi, contract attorney, and A. Rahneva regarding review of documents on litigation issue, as requested by M. Gurgel. | .30 | 153.00 | 35573474 |
| Tunis, B. M. | 10/29/13 | Corresponded with deponent regarding follow up points on litigation issue, as requested by M. Gurgel. | .30 | 153.00 | 35573526 |
| Tunis, B. M. | 10/29/13 | Corresponded with J. Rosenthal and J. Moessner regarding litigation issue, and pulled document on the same as requested by J. Moessner. | .40 | 204.00 | 35573553 |
| Tunis, B. M. | 10/29/13 | Edited outline on litigation issue. Sent the same to M. Gurgel for his review. | 3.60 | 1,836.00 | 35573577 |
| Tunis, B. M. | 10/29/13 | Corresponded with L. Ricchi regarding issues with preparation of documents and outline on litigation matter. | .60 | 306.00 | 35573590 |
| Tunis, B. M. | 10/29/13 | Reviewed document regarding litigation issue in preparation for meeting tomorrow. | .90 | 459.00 | 35573600 |
| Xu, D. N. | 10/29/13 | revising documents re: litigation issues (depo outlines) | 1.50 | 765.00 | 35605238 |
| Xu, D. N. | 10/29/13 | corr. w/ L. Schweitzer re: litigation issues (depo outlines) | .10 | 51.00 | 35605245 |
| Xu, D. N. | 10/29/13 | various T/c/ w/ R. Ryan re: litigation issues (depo outline) | 1.30 | 663.00 | 35605254 |
| Xu, D. N. | 10/29/13 | reviewing documents re: litigation issues (deposition prep) | 5.10 | 2,601.00 | 35605263 |

**MATTER: 17650-039  ALLOCATION/**
**CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dompierre, Y. | 10/29/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35612847 |
| Forde, C. | 10/29/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35600657 |
| Beisler, J. A. | 10/29/13 | Depo summary (6.8); meeting re deposition (.5); depo prep (3.7). | 11.00 | 5,610.00 | 35643169 |
| Stone, L. | 10/29/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35600678 |
| Nassau, T. C. | 10/29/13 | Paralegal meeting regarding work load and  work flow (1.0). Prepared additional  documents for deposition as per B. Lyerly (1.8). Met with J. Kim to discuss  litigation issues (.5).  Located materials as per A. Rahneva (1.2). Transported materials to deposition as per B. Lyerly and  A. McCown (1.5). Coordinated preparation of deposition materials as per D.  Stein (.8). Coordinated preparation of deposition materials as per J. Sherrett (.5). Prepared materials for K. Wilson-Milne's arrival in London (.5). Coordinated travel from London with N. Cusak (.7). | 8.50 | 2,252.50 | 35615399 |
| Gianis, M. A. | 10/29/13 | Reviewing documents for deposition. | 5.50 | 2,365.00 | 35575408 |
| Karlik, E. | 10/29/13 | Continued working on litigation memo. (2.9) | 2.90 | 1,247.00 | 35609169 |
| Olin, A. L. | 10/29/13 | Deposition prep work (3.4) deposition prep work (3.7). | 7.10 | 3,053.00 | 35602354 |
| Shartsis, B. C. | 10/29/13 | Preparing documents for meetings with supervising attorneys (.2). Meeting with J. Bromley and E. Bussigel to discuss  preparation for deposition.  (1.1) Meetings with E. Bussigel to discuss work  product for depositions (.4) Analyzing, preparing and organizing documents related to deposition (2.4) and deposition  (.2). | 4.30 | 1,849.00 | 35639329 |
| Chan, W. J. | 10/29/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601559 |
| Block, E. | 10/29/13 | Prepare for upcoming depositions (9.2); Meet w/ A. Luft re depositions (0.8) | 10.00 | 5,100.00 | 35628928 |
| Sweeney, T. M. | 10/29/13 | Distributed documents to attorneys. | .30 | 52.50 | 35591120 |
| Muztaza, S. | 10/29/13 | Nortel (US): Read emails on deposition prep, exhibit no., press inquiries, discovery documents and depos [0.5].  Read draft letter by Paul Barker [0.20]. Finalising  the bundles containing documents. Requested for court fee. Submitted to the court. Updated Luke Straetfeild  and managed the shared folder [1.30] | 2.00 | 600.00 | 35662064 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rodriguez, M. B | 10/30/13 | Discussed depositions' scheduled in London/NY and Newport Beach, California;  conference  with L. Ricchi re: deposition prep and temps. | 1.30 | 416.00 | 35631965 |
| New York, Temp. | 10/30/13 | checked binders per L.  Ricchi (1.50; updated binder per J. Erickson (2.5); notebooked binder materials (2.5);  checked deponent binder (1); pulled documents for N.  Horst (1); worked on index per K.  Ferguson (3). | 11.50 | 2,760.00 | 35633282 |
| New York, Temp. | 10/30/13 | Prepared deposition  materials binder per L. Ricchi (9.5); added docs to Nortel Notebook (2). | 11.50 | 2,760.00 | 35636091 |
| Khmelnitsky, A. | 10/30/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35612568 |
| Gip, Q. | 10/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35600867 |
| Yam, M. | 10/30/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35600903 |
| Kanburiyan, A. | 10/30/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35608961 |
| Graham, A. | 10/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35601632 |
| Guiha, A. | 10/30/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35612484 |
| Ng, P. | 10/30/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35612876 |
| Philippeaux, G. | 10/30/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35612325 |
| Arrick, D. | 10/30/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35601707 |
| de Meslon, M. | 10/30/13 | Reviewing documents for deposition. Conference call with Jacqueline Moessner on this matter. | 2.50 | 1,625.00 | 35600991 |
| de Meslon, M. | 10/30/13 | Reviewing emails, related to deposition. | 2.00 | 1,300.00 | 35601001 |
| Barker, P. | 10/30/13 | Review correspondence and discuss response to correspondence with L Streafeild. | .60 | 417.00 | 35609351 |
| Streatfeild, L. | 10/30/13 | Revise letter to Court letters rogatory;  taking comments from professional;  finalise and send to Court (1.50); taking comments on letter to professional (0.30);  send to professional (0.20); responding to email  from Matt Gurgel (0.20); briefing professional re letter  (0.20); call with professional (0.30); call with professional re | 3.20 | 2,768.00 | 35605721 |

MATTER: 17650-039  ALLOCATION/
                                                    CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | scheduling (0.30); follow up emails  (0.20). | | | |
| Ricchi, L. | 10/30/13 | Prepared Deposition Materials per B.  Tunis. | 5.00 | 1,200.00 | 35609324 |
| Ricchi, L. | 10/30/13 | Prepared Deposition materials per A.  Olin. | 1.00 | 240.00 | 35609345 |
| Ricchi, L. | 10/30/13 | Prepared additional materials binders per D.  Stein. | 1.60 | 384.00 | 35609349 |
| Ricchi, L. | 10/30/13 | Researched litigation question per K.  Wilson-Milne. | .10 | 24.00 | 35609352 |
| Thompson, S. | 10/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35601795 |
| Zelbo, H. S. | 10/30/13 | Prepare for and take depositions (8.0); meeting w/ M. Grube (0.5) | 8.50 | 9,605.00 | 35622931 |
| Zelbo, H. S. | 10/30/13 | Emails. | .50 | 565.00 | 35623987 |
| Bromley, J. L. | 10/30/13 | Non-working travel time to Chicago for meetings with professional (50% of 2.6 or 1.30); meetings with J.Ray  and M.Kennedy on case issues (2.50); work en  route on discovery issues (1.50); various emails on discovery issues with H. Zelbo, J. Rosenthal, L. Schweitzer, I. Rozenberg, A.  Luft, others (1.70). | 7.00 | 7,910.00 | 35628425 |
| Rosenthal, J. A | 10/30/13 | Attended deposition and drafted summary of same. | 3.50 | 3,920.00 | 35600841 |
| Rosenthal, J. A | 10/30/13 | deposition discovery prep. | 3.00 | 3,360.00 | 35600849 |
| Rosenthal, J. A | 10/30/13 | Emails regarding discovery and other  scheduling issues. | .80 | 896.00 | 35600856 |
| Rosenthal, J. A | 10/30/13 | Prep for deposition. | 2.00 | 2,240.00 | 35600870 |
| Rosenthal, J. A | 10/30/13 | Conference with J. Moessner regarding deposition. | .50 | 560.00 | 35600875 |
| Rosenthal, J. A | 10/30/13 | Emails regarding numerous discovery issues. | 2.00 | 2,240.00 | 35600897 |
| Rosenthal, J. A | 10/30/13 | Conference with K. Wilson-Milne and J. Yeceis regarding deposition prep. | 1.30 | 1,456.00 | 35600905 |
| Rosenthal, J. A | 10/30/13 | Telephone call with P. Ruby regarding depo. | .30 | 336.00 | 35600926 |
| Rosenthal, J. A | 10/30/13 | Began deposition prep and telephone  call with D. Stein regarding same. | .50 | 560.00 | 35600935 |
| Schweitzer, L. | 10/30/13 | J Bromley, H Zelbo, J Rosenthal e/ms re depositions (0.3).  T/c S Block, N Forrest,  J Ormand re deposition prep (1.6).  Mtg D Xu re deposition prep (1.0).  Review J Moessner notes re depo prep. E/ms J Moessner re same (0.1). T/c S Block re deposition prep (1.0).  Work on | 9.30 | 10,137.00 | 35642983 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deposition prep and related professional issues (4.5); T/cs w/ L. Lipner re various issues (0.8) | | | |
| Rigel, J. | 10/30/13 | Extensive electronic document review for litigation issues. | 9.80 | 1,960.00 | 35610534 |
| Lee, G. | 10/30/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35609026 |
| Cela, D. | 10/30/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35612358 |
| Chen, L. | 10/30/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35608917 |
| Littell, J. M. | 10/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35601745 |
| Taylor, M. | 10/30/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35601370 |
| Stopek Karyo, J | 10/30/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35601340 |
| van Slyck, C. | 10/30/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35601212 |
| Zimmer, C. | 10/30/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35601094 |
| Ferguson, M. K. | 10/30/13 | Prepared deposition materials per  N. Horst. (5.00) Prepared deposition materials per K. Dandelet. (4.20) | 9.20 | 2,208.00 | 35610447 |
| Segel, S. | 10/30/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35601432 |
| Wilson, T. | 10/30/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35601392 |
| Smoler, M. | 10/30/13 | Transport exhibits to firm (1.00).  Attend deposition (1.50).  Create  index for binder (2.50). Check documents (.30). Update exhibits (4.50). Update binder (.70). | 10.50 | 2,520.00 | 35594933 |
| Ortega Soffia, | 10/30/13 | Reviewing and collecting relevant documents for deposition. | 7.00 | 2,695.00 | 35622621 |
| McLaren, J. M. | 10/30/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35601226 |
| Sanson, D. S. | 10/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35601115 |
| Iarrapino, M. S | 10/30/13 | Extensive electronic document review for | 10.30 | 2,060.00 | 35601458 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Lewis, E. | 10/30/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35611308 |
| Knopp, I. | 10/30/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35601064 |
| Lerner, Y. N. | 10/30/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35601532 |
| Oladapo, O. | 10/30/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35600931 |
| Hassan, K. | 10/30/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35601028 |
| Ayyar, A. | 10/30/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35600806 |
| Hur, J. | 10/30/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35612425 |
| Jackson, J. | 10/30/13 | Extensive electronic document review for litigation issues. | 4.00 | 800.00 | 35601725 |
| Forrest, N. P. | 10/30/13 | Conf call with S. Block of Tories and L. Schweitzer and J. Ormand re upcoming deposition (1.50); work on professional's declaration (3.0); various emails re discovery issues (2.0) | 6.50 | 5,655.00 | 35603691 |
| Hong, H. S. | 10/30/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35611759 |
| Barreto, B. | 10/30/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35611891 |
| De Lemos, D. | 10/30/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35611855 |
| Moessner, J. M. | 10/30/13 | Preparation for deposition (15.5); Meeting w/ J. Rosenthal re same (0.5) | 16.00 | 11,760.00 | 35626344 |
| Moessner, J. M. | 10/30/13 | Email correspondence with team re litigation issues. | .80 | 588.00 | 35626408 |
| Khym, H. | 10/30/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35600787 |
| Devaney, A. | 10/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35612453 |
| Decker, M. A. | 10/30/13 | Deposition prep w/deponent and D. Queen. | 6.00 | 4,350.00 | 35638126 |
| Decker, M. A. | 10/30/13 | Emails re discovey issue from Horst Frisch. | .50 | 362.50 | 35638145 |

**MATTER: 17650-039  ALLOCATION/**
**CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 10/30/13 | Reviewing emails elevated from production. | .50 | 362.50 | 35638192 |
| Decker, M. A. | 10/30/13 | Reviewing depo transcript and editing deposition documents. | 1.50 | 1,087.50 | 35638230 |
| Decker, M. A. | 10/30/13 | Reviewing depo transcript. | .50 | 362.50 | 35638256 |
| Cavanagh, J. | 10/30/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35600746 |
| Luft, A. E. | 10/30/13 | Prep for (1.0) and meeting w/ B. Tunis and D. Queen (1.0) re: litigation issues | 2.00 | 1,870.00 | 35604288 |
| Luft, A. E. | 10/30/13 | Professional scheduling and staffing issues. | .80 | 748.00 | 35604298 |
| Luft, A. E. | 10/30/13 | Call to company on potential professionals with Matthew  Gurgel. | .50 | 467.50 | 35604307 |
| Luft, A. E. | 10/30/13 | Call with Inna Rozenberg and Katherine  Wilson-Milne on litigation issues. | 4.30 | 4,020.50 | 35604330 |
| Clarkin, D. A. | 10/30/13 | Multiple communications with vendor re: production. | .20 | 74.00 | 35606401 |
| Clarkin, D. A. | 10/30/13 | QC review of production (6.5); meeting w/ S. Reents re documents (0.3). | 6.80 | 2,516.00 | 35606410 |
| Clarkin, D. A. | 10/30/13 | Conference call with Vendor re: database  issues. | .50 | 185.00 | 35607029 |
| Clarkin, D. A. | 10/30/13 | Meeting with I. Rozenberg re: discovery issues. | .40 | 148.00 | 35607087 |
| Rozenberg, I. | 10/30/13 | Managerial tasks (2.00); work on professional issues (2:00); work on professional discovery issues (2.60); meeting w. D. Clarkin re discovery issues (0.40) | 7.00 | 6,090.00 | 35593434 |
| Hurley, R. | 10/30/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35601075 |
| Reents, S. B. | 10/30/13 | Meeting with D. Clarkin re: discovery documents. | .30 | 217.50 | 35639516 |
| Ghirardi, L. | 10/30/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35611809 |
| Bussigel, E. A. | 10/30/13 | T/c L. Schweitzer re prep (.2); meeting contract attys, B. Shartsis re doc review (.2); email J. Ormand re research (.1);  email group re document (.7);  reviewing email on deposition documents (.2);  drafting email on same (.2); email re calendar (.1);  miscellaneous team email exchanges (.6);  meeting M. Decker re case issues (.1); reviewing documents and depo prep (1.2); meeting T. Aganga-Williams re deposition (0.7) | 4.30 | 2,945.50 | 35595240 |
| Horst, N. T. | 10/30/13 | Review and comment on deposition  summary for J. Kaufman and related correspondence (1.2); | 3.90 | 2,671.50 | 35602408 |

**MATTER: 17650-039  ALLOCATION/**
**CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | revising order and related papers and correspondence regarding same (1.0); call w. M. Gurgel (.1); call w. B. Tunis (.1); revisions to and correspondence relating to deposition outline and deposition (1.0); correspondence related to depositions (.5) | | | |
| Lyerly, S. B. | 10/30/13 | Attend deposition (3.7); Deposition Preparation (12.0). | 15.70 | 10,754.50 | 35597479 |
| Ormand, J. L. | 10/30/13 | Draft and revise letter. | 1.30 | 929.50 | 35633764 |
| Ormand, J. L. | 10/30/13 | Correspondence re litigation documents. | .20 | 143.00 | 35633776 |
| Ormand, J. L. | 10/30/13 | Call with S. Block (Torys), L. Schweitzer and N. Forrest (re deposition). | 1.60 | 1,144.00 | 35633798 |
| Ormand, J. L. | 10/30/13 | Retrieve documents for S. Block (Torys). | .70 | 500.50 | 35633817 |
| Ormand, J. L. | 10/30/13 | Document review in preparation for deposition. | 4.50 | 3,217.50 | 35633850 |
| Erickson, J. R. | 10/30/13 | Extensive deposition preparation and logistics. | 4.00 | 1,480.00 | 35596065 |
| Erickson, J. R. | 10/30/13 | Deposition work product management (transcripts and exhibits). | 3.00 | 1,110.00 | 35596078 |
| Erickson, J. R. | 10/30/13 | Deposition hosting logistics coordination. | 2.00 | 740.00 | 35596118 |
| Aganga-Williams | 10/30/13 | Drafting communication to deponent. | .60 | 351.00 | 35577267 |
| Aganga-Williams | 10/30/13 | Communication with M. Decker and J. Moessner regarding professional. | .20 | 117.00 | 35577301 |
| Aganga-Williams | 10/30/13 | Preparing individual deposition outline | 2.40 | 1,404.00 | 35577315 |
| Aganga-Williams | 10/30/13 | Drafting individual deposition outline | 2.80 | 1,638.00 | 35585377 |
| Aganga-Williams | 10/30/13 | Preparing for meeting with E. Bussigel regarding deposition (.4); meeting with E. Bussigel regarding deposition (.7) | 1.10 | 643.50 | 35585597 |
| Aganga-Williams | 10/30/13 | Drafting summary of litigation issues for calls with professionals. | 3.00 | 1,755.00 | 35586118 |
| McCown, A. S. | 10/30/13 | Non-working travel time from London to New York(50% of 12 or 6) | 6.00 | 3,510.00 | 35585842 |
| Stein, D. G. | 10/30/13 | Extensive drafting of deposition outline. | 11.00 | 6,435.00 | 35612610 |
| Rha, W. | 10/30/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35600826 |
| Dandelet, K. A. | 10/30/13 | Completed deposition document and corresponded with deponent regarding same. | .50 | 325.00 | 35594664 |
| Dandelet, K. A. | 10/30/13 | Reviewed documents and prepared individual | 9.60 | 6,240.00 | 35594676 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deposition outline. | | | |
| Grube, M. S. | 10/30/13 | Meeting with H. Zelbo before deposition (0.5); Attend and setup for deposition (8); meeting with firm re: deposition (3.8) | 12.30 | 7,995.00 | 35583047 |
| Gurgel, M. G. | 10/30/13 | Work in support of draft report (0.7);  deposition preparations (0.7); deposition; (2.0); post-deposition discussion with Shira Kaufman (0.5); emails  with team re litigation strategy (0.2) | 4.10 | 2,808.50 | 35595886 |
| Gurgel, M. G. | 10/30/13 | Deposition preparations (0.5); work related to discovery (0.8); met with Brent  Tunis re deposition preparations (0.4); met  with Avi Luft (0.5); worked on discovery related filings (1.8) | 4.00 | 2,740.00 | 35595923 |
| Gurgel, M. G. | 10/30/13 | Deposition preparations (2.4) | 2.40 | 1,644.00 | 35595934 |
| Kaufman, S. A. | 10/30/13 | Attended deposition (2.0); discussion w/ M. Gurgel re: same (0.5) deposition  prep (1.2); deposition prep (4); Team  emails (.4). | 8.10 | 5,265.00 | 35617104 |
| Queen, D. D. | 10/30/13 | Preparation of materials for interview prep (.1); preparation of deponent with M. Decker, including preparing for interview, interview/review of documents/overview of deposition protocols, and assistance w/retrieval of documents (5.4); Meeting w/ A. Luft and B. Tunis re: upcoming deposition (1.0) review of previously-exhibited documents in preparation for deposition (2.6). | 9.10 | 5,915.00 | 35595330 |
| Ryan, R. J. | 10/30/13 | Extensive document review (4.80); edit deposition outline (2.90); t/c w/ D. Xu re: case  issues (.40). | 8.10 | 5,265.00 | 35629222 |
| Sherrett, J. D. | 10/30/13 | Deposition prep and comms w/ team re same. | 7.50 | 4,875.00 | 35585491 |
| Wilson-Milne, K | 10/30/13 | Review deposition summaries and transcripts (2); deposition preparation (5.4) Call w/ I. Rozenberg and A. Luft re litigation issues (4.3); conference w/ J. Rosenthal and J. Yeceis re deposition (1.3) | 13.00 | 8,905.00 | 35599763 |
| Murty, E. | 10/30/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35600763 |
| Bloch, A. | 10/30/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35612241 |
| O'Connor, R. | 10/30/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35601686 |
| Rahneva, A. A. | 10/30/13 | Extensive deposition review and prep  materials management. | 7.50 | 2,775.00 | 35622069 |
| Cui, J. | 10/30/13 | Extensive electronic document review for litigaiton issues. | 7.50 | 1,500.00 | 35630652 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Yazgan, Z. | 10/30/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35613026 |
| Ruiz, E. | 10/30/13 | Extensive electronic document review for litigation issues. | 10.80 | 2,160.00 | 35601474 |
| Lessner, K. | 10/30/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35611629 |
| Siegel, A. E. | 10/30/13 | Doc review for depo prep (8.2); reviewed  and responded to email (1.5). | 9.70 | 4,947.00 | 35613963 |
| Tunis, B. M. | 10/30/13 | Met with M. Gurgel to discuss litigation matter. | .40 | 204.00 | 35585812 |
| Tunis, B. M. | 10/30/13 | Met with A. Luft and D. Queen to discuss litigation issue. | 1.00 | 510.00 | 35585814 |
| Tunis, B. M. | 10/30/13 | Reviewed draft document on litigation issue. | .50 | 255.00 | 35585817 |
| Tunis, B. M. | 10/30/13 | Corresponded with M. Gurgel, J. Erickson and  R. Lobasso, secretary to H. Zelbo, regarding scheduling for litigation matter. | .50 | 255.00 | 35585819 |
| Tunis, B. M. | 10/30/13 | Reviewed documents on litigation issue, as requested by M. Gurgel.  Added  documents regarding the same to outline on litigation issue. | 2.30 | 1,173.00 | 35585824 |
| Tunis, B. M. | 10/30/13 | Edited and made additions to outline on  litigation issue, as requested by M. Gurgel. | 2.70 | 1,377.00 | 35585826 |
| Tunis, B. M. | 10/30/13 | Corresponded with L. Ricchi, and L. Ghirardi  and A. Khelminitsky, contract attorneys, to  make edits and add documents to outline on  litigation issue. | 1.50 | 765.00 | 35585828 |
| Xu, D. N. | 10/30/13 | meeting w/ L. Schweitzer re: litigation  issues (depo prep) | 1.00 | 510.00 | 35605942 |
| Xu, D. N. | 10/30/13 | T/c/ w/ R Ryan re: litigation issues (depo  prep) | .40 | 204.00 | 35605951 |
| Xu, D. N. | 10/30/13 | reviewing documents re: litigation issues  (depo prep) | 5.00 | 2,550.00 | 35605960 |
| Xu, D. N. | 10/30/13 | revising documents re: litigation issues  (depo outlines) | 3.70 | 1,887.00 | 35606012 |
| Xu, D. N. | 10/30/13 | various corr. w/ contract attorney team re: litigation issues (depo prep) | .80 | 408.00 | 35606036 |
| Dompierre, Y. | 10/30/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35612849 |
| Forde, C. | 10/30/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35600658 |
| Beisler, J. A. | 10/30/13 | Extensive depo prep including review and analysis of documents. | 7.30 | 3,723.00 | 35643211 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stone, L. | 10/30/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35600679 |
| Nassau, T. C. | 10/30/13 | Prepared additional materials deposition as per B. Lyerly (.8). Prepared deposition materials for review by J. Rosenthal as per D. Stein (6). Prepared deposition materials as per J. Sherrett (3). Prepared outlines for meeting with firm as per K. Wilson-Milne (.3). Prepared final outline for review by J. Rosenthal as per K. Wilson-Milne (.7). Collected deposition materials from firm as per B. Lyerly (1). Located materials for deposition as per J. Moessner (.7). | 12.50 | 3,312.50 | 35615403 |
| Gianis, M. A. | 10/30/13 | Document review for deposition. | 7.50 | 3,225.00 | 35606057 |
| Gianis, M. A. | 10/30/13 | E-mailing B. Tunis with progress update and questions about doc review. | .30 | 129.00 | 35606407 |
| Olin, A. L. | 10/30/13 | Met with contract attorneys to discuss document plan (2), deposition prep (2.8), and deposition prep (3). | 7.80 | 3,354.00 | 35585785 |
| Shartsis, B. C. | 10/30/13 | Meeting with E. Bussigel and contract attorneys for deposition. (.2) Contacting paralegals and other attorneys on project to obtain documents relevant to deposition. (.4) Analyzing, assembling, and organizing documents related to deposition (4.6) | 5.20 | 2,236.00 | 35639512 |
| Chan, W. J. | 10/30/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35601560 |
| Block, E. | 10/30/13 | Prepare for upcoming depositions. | 9.80 | 4,998.00 | 35628953 |
| Sweeney, T. M. | 10/30/13 | Distributed revised documents to attorneys. | .20 | 35.00 | 35591375 |
| Lashay, V. | 10/30/13 | Production data build and processing (1.0) | 1.00 | 265.00 | 35633287 |
| Kelly, J. | 10/30/13 | Review and draft coments on letter and discussion Luke Streatfeild. | .60 | 714.00 | 35576931 |
| Muztaza, S. | 10/30/13 | Read emails from team on deposition document, litigation issues, deposition prepared summaries, discovery issues (0.5hr). Submitted a letter to Court (0.8). Responded to follow up emails from Luke Streatfeild about litigation issues [0.5hr]. Located relevant doc as requested [1.0hr]. Liaised with IT team [0.20). | 3.00 | 900.00 | 35666709 |
| Rodriguez, M. B | 10/31/13 | Sent email with deposition schedules for London; t/cs with J. Erickson and C. Van Kote re: London and Paris staffing; conference with L. Ricchi. | .50 | 160.00 | 35633174 |
| New York, Temp. | 10/31/13 | N. Vedananda: Checked deponent binders per K. Ferguson (.8); checked and updated docs per J. Erickson (2.5); uploaded materials to Notebook | 8.00 | 1,920.00 | 35633357 |

MATTER: 17650-039  ALLOCATION/
                                                                                                                                      CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | per J. Erickson (3); tabbed documents per K. Ferguson (.7); made depo summaries updates binders for partner per D. Queen (1). | | | |
| New York, Temp. | 10/31/13 | E. McKay: checked exhibits per L. Ricchi (.7); added documents to the Nortel Notebook (5.5); prepared binders per D. Stein (.8); created index and prepared binders per K. Ferguson (1.8). | 8.80 | 2,112.00 | 35636154 |
| Khmelnitsky, A. | 10/31/13 | Extensive electronic document review for litigation issues. | 9.00 | 1,800.00 | 35643514 |
| Gip, Q. | 10/31/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35644001 |
| Yam, M. | 10/31/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35644019 |
| Kanburiyan, A. | 10/31/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35643198 |
| Graham, A. | 10/31/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35643284 |
| Guiha, A. | 10/31/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35643455 |
| Ng, P. | 10/31/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35643347 |
| Philippeaux, G. | 10/31/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35643425 |
| Arrick, D. | 10/31/13 | Extensive electronic document review for litigation issues. | 6.30 | 1,260.00 | 35643224 |
| Thompson, S. | 10/31/13 | Extensive electronic document review for litigation issues. | 11.30 | 2,260.00 | 35643588 |
| Zelbo, H. S. | 10/31/13 | Prepare for depositions; review documents (1); call w/ D. Ilan and A. Luft (1) | 2.00 | 2,260.00 | 35642785 |
| Zelbo, H. S. | 10/31/13 | Work regarding professionals. | .50 | 565.00 | 35642835 |
| Bromley, J. L. | 10/31/13 | Meetings in Chicago with professionals (4.00); Non-working travel from Chicago to NY (50% of 3 or 1.50); prepare for depositions (1.50);  emails P.Mantas (Fasken), L. Schweitzer, J.  Rosenthal, H. Zelbo; emails I. Rozenberg, H.  Zelbo, J. Rosenthal, L. Schweitzer, others regarding discovery and depositions (1.50) | 8.50 | 9,605.00 | 35611634 |
| Rosenthal, J. A | 10/31/13 | Attended deposition. | 10.00 | 11,200.00 | 35627756 |
| Rosenthal, J. A | 10/31/13 | Emails regarding deposition. | .20 | 224.00 | 35628049 |

**MATTER: 17650-039  ALLOCATION/ CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 10/31/13 | Reviewed deposition summary. | .10 | 112.00 | 35628268 |
| Rosenthal, J. A | 10/31/13 | Reviewed response letter. | .30 | 336.00 | 35628323 |
| Rosenthal, J. A | 10/31/13 | Emails regarding numerous discovery issues. | 1.50 | 1,680.00 | 35628363 |
| Rosenthal, J. A | 10/31/13 | Edited discovery documents. | .30 | 336.00 | 35628657 |
| Schweitzer, L. | 10/31/13 | E/ms w/ S Block re deposition preparation  (0.2). E/ms Erikson, M Gurgel, J Rosenthal, M Decker re deposition scheduling & planning  (0.5). | .70 | 763.00 | 35643164 |
| Rigel, J. | 10/31/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35643497 |
| Lee, G. | 10/31/13 | Extensive electronic document review for litigation issues. | 13.30 | 2,660.00 | 35643466 |
| Cela, D. | 10/31/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35643411 |
| Chen, L. | 10/31/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35643607 |
| Littell, J. M. | 10/31/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35643580 |
| Taylor, M. | 10/31/13 | Extensive electronic document review for litigation issues. | 11.70 | 2,340.00 | 35643903 |
| van Slyck, C. | 10/31/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35643836 |
| Zimmer, C. | 10/31/13 | Extensive electronic document review for litigation issues. | 9.70 | 1,940.00 | 35643822 |
| Ferguson, M. K. | 10/31/13 | Prepared deposition materials per K.  Dandelet. (6.00) | 6.00 | 1,440.00 | 35610567 |
| Segel, S. | 10/31/13 | Extensive electronic document review for litigation issues. | 12.30 | 2,460.00 | 35643648 |
| Wilson, T. | 10/31/13 | Extensive electronic document review for litigation issues. | 9.30 | 1,860.00 | 35643641 |
| Smoler, M. | 10/31/13 | Transported exhibits to and from firm (1.00); assisted with associate  requests (.80); send documents via pouch to  New York (.40) | 2.20 | 528.00 | 35610237 |
| Ortega Soffia, | 10/31/13 | Reviewing and collecting documents regarding litigation issues. | 6.00 | 2,310.00 | 35622716 |
| McLaren, J. M. | 10/31/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35643876 |
| Sanson, D. S. | 10/31/13 | Extensive electronic document review for | 10.00 | 2,000.00 | 35643864 |

**MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues. | | | |
| Iarrapino, M. S | 10/31/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35643680 |
| Lewis, E. | 10/31/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35643623 |
| Knopp, I. | 10/31/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35643814 |
| Lerner, Y. N. | 10/31/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35643737 |
| Oladapo, O. | 10/31/13 | Extensive electronic document review for litigation issues. | 8.30 | 1,660.00 | 35643764 |
| Hassan, K. | 10/31/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35643774 |
| Ayyar, A. | 10/31/13 | Extensive electronic document review for litigation issues. | 7.30 | 1,460.00 | 35643993 |
| Hur, J. | 10/31/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35643371 |
| Jackson, J. | 10/31/13 | Extensive electronic document review for litigation issues. | 13.50 | 2,700.00 | 35643569 |
| Forrest, N. P. | 10/31/13 | Cont. work on professional declaration (4.0); various emails re discovery issues (2.0) | 6.00 | 5,220.00 | 35610606 |
| Hong, H. S. | 10/31/13 | Extensive electronic document review for litigation issues. | 2.30 | 460.00 | 35643114 |
| Barreto, B. | 10/31/13 | Extensive electronic document review for litigation issues. | 8.80 | 1,760.00 | 35642976 |
| De Lemos, D. | 10/31/13 | Extensive electronic document review for litigation issues. | 10.30 | 2,060.00 | 35643166 |
| Moessner, J. M. | 10/31/13 | Attend deposition. | 10.00 | 7,350.00 | 35626473 |
| Khym, H. | 10/31/13 | Extensive electronic document review for litigation issues. | 4.80 | 960.00 | 35643945 |
| Devaney, A. | 10/31/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35643333 |
| Decker, M. A. | 10/31/13 | Reviewing memo and documents related to litigation issues and emails on  same. | 2.00 | 1,450.00 | 35638381 |
| Decker, M. A. | 10/31/13 | Editing litigation document. | 1.50 | 1,087.50 | 35639128 |
| Decker, M. A. | 10/31/13 | Emails re doc production. | .70 | 507.50 | 35639181 |

**MATTER: 17650-039  ALLOCATION/**
**CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Decker, M. A. | 10/31/13 | Reviewing depo transcript. | 1.00 | 725.00 | 35639246 |
| Decker, M. A. | 10/31/13 | Emails w L Schweitzer re litigation issues. | .20 | 145.00 | 35639308 |
| Decker, M. A. | 10/31/13 | Emails w/ Dandelet re depo prep. | .50 | 362.50 | 35639612 |
| Cavanagh, J. | 10/31/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35643914 |
| Luft, A. E. | 10/31/13 | Call with Howard Zelbo and Daniel Illan. | 1.00 | 935.00 | 35604431 |
| Luft, A. E. | 10/31/13 | Call with professionals and correspondence regarding same. | .50 | 467.50 | 35604445 |
| Luft, A. E. | 10/31/13 | Work on litigation issues (1); meeting w/ D. Xu and D. Ilan re same (1.3) | 2.30 | 2,150.50 | 35604454 |
| Luft, A. E. | 10/31/13 | Prep and call with Howard Zelbo. | .80 | 748.00 | 35607916 |
| Clarkin, D. A. | 10/31/13 | Multiple communications with vendor re: production. | .30 | 111.00 | 35607120 |
| Clarkin, D. A. | 10/31/13 | QC review of production (7); meeting w/ J. Guzman re database collection (0.5) | 7.50 | 2,775.00 | 35607135 |
| Rozenberg, I. | 10/31/13 | managerial tasks (2.00); work on report issues (1.00); work on document production issues (2.50). | 5.50 | 4,785.00 | 35622662 |
| Hurley, R. | 10/31/13 | Extensive electronic document review for litigation issues. | 7.80 | 1,560.00 | 35643887 |
| Ghirardi, L. | 10/31/13 | Extensive electronic document review for litigation issues. | 12.50 | 2,500.00 | 35643150 |
| Bussigel, E. A. | 10/31/13 | Email contract attorneys re doc review (.5); emails M.Decker re same (.1); reviewing transcripts and emails re same (.7); reviewing documents (3.0); prep for depo  (.8); meeting T. Aganga-Williams re depo prep (0.5) | 5.60 | 3,836.00 | 35615063 |
| Horst, N. T. | 10/31/13 | Correspondence regarding discovery documents and preparation of status chart (1.8); revising protective order and supporting  documents (1.5); correspondence regarding depositions (.5). | 3.80 | 2,603.00 | 35612330 |
| Lyerly, S. B. | 10/31/13 | Attend deposition (8.7). | 8.70 | 5,959.50 | 35602997 |
| Ormand, J. L. | 10/31/13 | Document review in preparation for deposition. | 3.80 | 2,717.00 | 35642088 |
| Ormand, J. L. | 10/31/13 | Call with D. Queen (re litigation issue). | .30 | 214.50 | 35642111 |
| Ormand, J. L. | 10/31/13 | Review N. Horst work product (discovery matter). | .30 | 214.50 | 35642137 |
| Erickson, J. R. | 10/31/13 | Extensive deposition preparation and logistics. | 5.50 | 2,035.00 | 35605748 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. R. | 10/31/13 | Deposition work product management (transcripts and exhibits). | 3.00 | 1,110.00 | 35605759 |
| Erickson, J. R. | 10/31/13 | Deposition review and prep materials management. | 2.00 | 740.00 | 35605781 |
| Aganga-Williams | 10/31/13 | Drafting summary of litigation issue for professionals. | .80 | 468.00 | 35586119 |
| Aganga-Williams | 10/31/13 | Reviewing documents for deposition outline preparation | 2.10 | 1,228.50 | 35598333 |
| Aganga-Williams | 10/31/13 | Communication with contract attorney team regarding documents | .20 | 117.00 | 35598456 |
| Aganga-Williams | 10/31/13 | Drafting communication to deponent regarding deposition | .20 | 117.00 | 35599774 |
| Aganga-Williams | 10/31/13 | Drafting summary related to tax issues | 1.30 | 760.50 | 35600751 |
| Aganga-Williams | 10/31/13 | Meeting with E. Bussigel regarding important documents | .50 | 292.50 | 35602115 |
| Aganga-Williams | 10/31/13 | Reviewing documents for deposition outline preparation | 3.20 | 1,872.00 | 35602193 |
| Aganga-Williams | 10/31/13 | Reviewing documents for deposition outline preparation | .70 | 409.50 | 35602259 |
| Aganga-Williams | 10/31/13 | Drafting communication to S. Block regarding deponent (.2); communication with C. Slyck regarding documents (.2); | .40 | 234.00 | 35602263 |
| Aganga-Williams | 10/31/13 | Reviewing documents for deposition outline preparation | 1.10 | 643.50 | 35602447 |
| McCown, A. S. | 10/31/13 | Communicate with J. Ormand and contract attorneys re: projects for deposition | .60 | 351.00 | 35615449 |
| McCown, A. S. | 10/31/13 | Review outline re: deposition | .80 | 468.00 | 35615450 |
| Stein, D. G. | 10/31/13 | Extensive drafting of deposition outline (deposition prep) (9.6); meeting w/ A. Olin re; deposition(.5) | 10.10 | 5,908.50 | 35626432 |
| Rha, W. | 10/31/13 | Extensive electronic document review for litigation issues. | 7.50 | 1,500.00 | 35643961 |
| Dandelet, K. A. | 10/31/13 | Reviewed documents and prepared individual deposition outline. | 8.00 | 5,200.00 | 35605399 |
| Grube, M. S. | 10/31/13 | Attended deposition (8.5); deposition follow-up research (2) | 10.50 | 6,825.00 | 35609425 |
| Gurgel, M. G. | 10/31/13 | Call w/ B. Tunis and H. Zelbo re: deposition (0.4); met w/ B. Tunis re same (3.5) | 3.90 | 2,671.50 | 35603739 |

MATTER: 17650-039 ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M. G. | 10/31/13 | Deposition Preparations (6.5); comments to draft filing by opposing counsel (1.5) | 8.00 | 5,480.00 | 35603747 |
| Kaufman, S. A. | 10/31/13 | Reviewing background documents and pleadings in preparation for deposition. | 4.90 | 3,185.00 | 35602517 |
| Queen, D. D. | 10/31/13 | Review of documents, for inclusion in deposition, as well as incorporation of same into document chart  (5.2); emails with team regarding depo prep (.1); Call w/ J. Ormand re litigation issues(.3) | 5.60 | 3,640.00 | 35611771 |
| Ryan, R. J. | 10/31/13 | Extensive document review (6.90); edit outlines (2.50); comm w/ D. Xu re: case  issues (.50); attention to production issues (.80). | 10.70 | 6,955.00 | 35629399 |
| Sherrett, J. D. | 10/31/13 | Reviewing deposition transcript (0.3); email  to M. Grube re deposition (0.1); email to B. Shartsis re deponent (0.1); deposition prep,  including doc review and comms with team re same (3.5). | 4.00 | 2,600.00 | 35602327 |
| Wilson-Milne, K | 10/31/13 | Deposition attendance (10); corr with A Luft  re professional work (1); review deposition summaries and transcripts (1); review corr  re discovery planning (.4) | 12.40 | 8,494.00 | 35631654 |
| Kim, J. | 10/31/13 | Notebook filings and key corr. | 1.50 | 397.50 | 35614361 |
| Cusack, N. | 10/31/13 | Extensive deposition preparation and logistics. | 9.80 | 1,960.00 | 35643037 |
| Murty, E. | 10/31/13 | Extensive electronic document review for litigation issues. | 10.50 | 2,100.00 | 35643952 |
| O'Connor, R. | 10/31/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35643241 |
| Rahneva, A. A. | 10/31/13 | Extensive deposition review and prep  materials management. | 9.00 | 3,330.00 | 35622070 |
| Yazgan, Z. | 10/31/13 | Extensive electronic document review for litigation issues. | 12.00 | 2,400.00 | 35643297 |
| Ruiz, E. | 10/31/13 | Extensive electronic document review for litigation issues. | 10.00 | 2,000.00 | 35643090 |
| Lessner, K. | 10/31/13 | Extensive electronic document review for litigation issues. | 11.50 | 2,300.00 | 35643133 |
| Siegel, A. E. | 10/31/13 | Doc review for depo prep (3.1); sent final transcript to for signature  (.8); reviewed deposition final transcript (4.2); reviewed and responded to emails  (1.8). | 9.90 | 5,049.00 | 35614007 |
| Tunis, B. M. | 10/31/13 | Met with M. Gianis to discuss litigation issue. (.5); Follow-up re same (.1) | .60 | 306.00 | 35603676 |

MATTER: 17650-039  ALLOCATION/
CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 10/31/13 | Reviewed documents on litigation issue. | .40 | 204.00 | 35603677 |
| Tunis, B. M. | 10/31/13 | Met with M. Gurgel to discuss and review documents on litigation issue, as he requested. | 3.50 | 1,785.00 | 35603687 |
| Tunis, B. M. | 10/31/13 | Held call with M. Gurgel and H. Zelbo regarding litigation issue. | .40 | 204.00 | 35603690 |
| Tunis, B. M. | 10/31/13 | Prepared binders with documents on litigation issue and outline on the same for H. Zelbo. | .20 | 102.00 | 35603695 |
| Tunis, B. M. | 10/31/13 | Corresponded with L. Ricchi to have another copy of binders made on litigation issue for M. Gurgel. | .20 | 102.00 | 35603702 |
| Tunis, B. M. | 10/31/13 | Emailed N. Cusack, contract attorney, and J. Erickson re: logistics for litigation matter tomorrow as requested by M. Gurgel. | .10 | 51.00 | 35603706 |
| Tunis, B. M. | 10/31/13 | Reviewed outline on litigation issue, as requested by M. Gurgel, to narrow focus on it for meeting tomorrow. | 2.00 | 1,020.00 | 35603713 |
| Tunis, B. M. | 10/31/13 | Edited and made additions to outline on litigation issue, as requested by M. Gurgel. Sent the same to M. Gurgel and H. Zelbo for their review. | 1.80 | 918.00 | 35603725 |
| Xu, D. N. | 10/31/13 | meeting w/ A. Luft and D. Ilan re: litigation issues. | 1.30 | 663.00 | 35606268 |
| Xu, D. N. | 10/31/13 | document review re: litigation issues. | 1.90 | 969.00 | 35606276 |
| Xu, D. N. | 10/31/13 | various corr. w/ team re: litigation issues. | .10 | 51.00 | 35606284 |
| Xu, D. N. | 10/31/13 | deposition prep | 4.30 | 2,193.00 | 35606294 |
| Xu, D. N. | 10/31/13 | various corr. w/ contract attorneys re: litigation issues (deposition prep) | .50 | 255.00 | 35606305 |
| Xu, D. N. | 10/31/13 | various T/c/ w/ E. Block re: litigation issues (deposition prep) | .40 | 204.00 | 35606314 |
| Dompierre, Y. | 10/31/13 | Extensive electronic document review for litigation issues. | 11.00 | 2,200.00 | 35643537 |
| Forde, C. | 10/31/13 | Extensive electronic document review for litigation issues. | 13.00 | 2,600.00 | 35643180 |
| Beisler, J. A. | 10/31/13 | Deposition prep (.5); deposition prep (14.5) | 15.00 | 7,650.00 | 35643289 |
| Stone, L. | 10/31/13 | Extensive electronic document review for litigation issues. | 12.80 | 2,560.00 | 35643922 |
| Nassau, T. C. | 10/31/13 | Transported materials to firm as per B. Lyerly (1.3). Pulled additional materials for review by J. Moessner (.5). Assisted E. McKay prepare deposition materials for internal database as per I. | 9.30 | 2,464.50 | 35615411 |

MATTER: 17650-039 ALLOCATION/
                                                    CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Rozenberg (5.7). Retrieved binders for review by J. Rosenthal (.8). Searched for deponent designation correspondence as per S. Kaufman (1). | | | |
| Gianis, M. A. | 10/31/13 | Reviewing documents for deposition. | 7.20 | 3,096.00 | 35606711 |
| Gianis, M. A. | 10/31/13 | Meeting with B. Tunis to discuss document review progress and strategies. | .50 | 215.00 | 35606802 |
| Olin, A. L. | 10/31/13 | Met with D. Stein to discuss deposition (.5) worked on deposition prep (7.9). | 8.40 | 3,612.00 | 35602353 |
| Shartsis, B. C. | 10/31/13 | Reading background documents for deposition (1.8). Reviewing models  and drafting questions for deposition. (1.7) | 3.50 | 1,505.00 | 35641338 |
| Chan, W. J. | 10/31/13 | Extensive electronic document review for litigation issues. | 11.80 | 2,360.00 | 35643747 |
| Block, E. | 10/31/13 | Prepare for upcoming depositions (11.10) T/cs w. D. Xu re: same (0.40) | 11.50 | 5,865.00 | 35628980 |
| Sweeney, T. M. | 10/31/13 | Revised documents and distribute to attorneys. | .30 | 52.50 | 35607944 |
| Lashay, V. | 10/31/13 | Production data build and processing for documents (1.5); Production data download from hosting vendor (.5);  Production data analysis and auditing  (.8); reproduction analysis (.3); Handled logistics of repoduction data with hosting/processing vendor (.2) | 3.30 | 874.50 | 35636840 |
| | | **MATTER TOTALS:** | **23,895.90** | **8,679,351.50** | |

MATTER:  17650-039  ALLOCATION/
CLAIMS LITIGATION