**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

October 1, 2013 through October 31, 2013

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $1,419.04 |
| Travel – Transportation | | 74,286.35 |
| Travel – Lodging | | 33,843.79 |
| Travel – Meals | | 3,089.87 |
| Mailing and Shipping Charges | | 2,363.49 |
| Scanning Charges (at $0.10/page) | | 607.60 |
| Duplicating Charges (at $0.10/page) | | 40,538.50 |
| Color Duplicating Charges (at $0.65/page) | | 13,300.95 |
| Facsimile Charges (at $1.00/page) | | 11.00 |
| Legal Research | Lexis | 606.30 |
| | Westlaw | 7,878.16 |
| Late Work – Meals | | 17,610.81 |
| Late Work – Transportation | | 31,075.85 |
| Conference Meals | | 3,819.56 |
| Other Charges | | 42,864.51 |
| Expert Expenses | | 42,277.50 |
| **Grand Total Expenses** | | **$315,593.28** |

---

[1]     Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 8/13/2013 | 2.00 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 8/13/2013 | 13.35 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 8/13/2013 | 4.11 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 8/14/2013 | 5.23 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 8/14/2013 | 115.65 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 8/15/2013 | 5.68 | Conference Call Charges Conf. ID:  ID: Brent Tunis |
| 8/15/2013 | 8.17 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 8/15/2013 | 11.87 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 8/16/2013 | 4.71 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |
| 8/19/2013 | 7.31 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/19/2013 | 3.41 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 8/19/2013 | 7.71 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 8/20/2013 | 3.01 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 8/20/2013 | 2.86 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 8/20/2013 | 2.00 | Conference Call Charges Conf. ID:  ID: Marla Decker |
| 8/21/2013 | 0.47 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 8/21/2013 | 4.77 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 8/22/2013 | 4.25 | Conference Call Charges Conf. ID:  ID: Jeffrey A. Rosenthal |
| 8/22/2013 | 1.80 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 8/25/2013 | 1.17 | TEL & TEL N366000124552130849 |
| 8/26/2013 | 2.69 | Conference Call Charges Conf. ID:  ID: Daniel Queen |
| 8/26/2013 | 10.80 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 8/26/2013 | 1.80 | Conference Call Charges Conf. ID:  ID: Katherine Wilson-Milne |
| 8/28/2013 | 4.35 | Conference Call Charges Conf. ID:  ID: Antonia Rahneva |
| 8/28/2013 | 19.89 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 8/28/2013 | 3.10 | Conference Call Charges Conf. ID:  ID: Justin Ormand |
| 8/28/2013 | 3.60 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 8/28/2013 | 3.10 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 8/29/2013 | 1.43 | Conference Call Charges Conf. ID:  ID: Antonia Rahneva |
| 8/29/2013 | 5.23 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 8/29/2013 | 6.10 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 8/29/2013 | 28.92 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 8/30/2013 | 9.60 | Conference Call Charges Conf. ID:  ID: Daniel Reynolds |
| 8/30/2013 | 16.53 | Conference Call Charges Conf. ID:  ID: Darryl G. Stein |
| 8/30/2013 | 5.44 | Conference Call Charges Conf. ID:  ID: Matthew Gurgel |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/4/2013 | 14.98 | Conference Call Charges Conf. ID: ID: Inna Rozenberg |
| 9/4/2013 | 16.85 | Conference Call Charges Conf. ID: ID: Katherine Wilson-Milne |
| 9/4/2013 | 3.56 | Conference Call Charges Conf. ID: ID: Rebecca Reeb |
| 9/4/2013 | 2.40 | Conference Call Charges Conf. ID: ID: Ronald Coleman |
| 9/5/2013 | 2.49 | Conference Call Charges Conf. ID: ID: Daniel Queen |
| 9/5/2013 | 4.98 | Conference Call Charges Conf. ID: ID: Russell Eckenrod |
| 9/6/2013 | 6.89 | Conference Call Charges Conf. ID: ID: Katherine Wilson-Milne |
| 9/9/2013 | 2.03 | Conference Call Charges Conf. ID: ID: Jeffrey A. Rosenthal |
| 9/9/2013 | 15.89 | Conference Call Charges Conf. ID: ID: Lisa M. Schweitzer |
| 9/9/2013 | 5.92 | Conference Call Charges Conf. ID: ID: Marla Decker |
| 9/10/2013 | 8.35 | Conference Call Charges Conf. ID: ID: Darryl G. Stein |
| 9/10/2013 | 19.67 | Conference Call Charges Conf. ID: ID: Katherine Wilson-Milne |
| 9/11/2013 | 8.31 | Conference Call Charges Conf. ID: ID: Alexandra O'Donohue |
| 9/11/2013 | 3.23 | Conference Call Charges Conf. ID: ID: Katherine Wilson-Milne |
| 9/12/2013 | 0.52 | Conference Call Charges Conf. ID: ID: Darryl G. Stein |
| 9/12/2013 | 20.96 | Conference Call Charges Conf. ID: ID: Jacqueline Moessner |
| 9/12/2013 | 12.00 | Conference Call Charges Conf. ID: ID: JODI ERICKSON |
| 9/12/2013 | 7.30 | Conference Call Charges Conf. ID: ID: Katherine Wilson-Milne |
| 9/12/2013 | 5.01 | Conference Call Charges Conf. ID: ID: Marla Decker |
| 9/12/2013 | 6.42 | Conference Call Charges Conf. ID: ID: Russell Eckenrod |
| 10/1/2013 | 0.15 | NY TEL CLIENT REPORTS x2264 6135999600    KANATASSVLON |
| 10/1/2013 | 1.55 | NY TEL CLIENT REPORTS x2415 4162161906    TORONTO  ON |
| 10/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2415 4162161909    TORONTO  ON |
| 10/1/2013 | 1.06 | NY TEL CLIENT REPORTS x2536 2816821228    HOUSTON  TX |
| 10/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 10/1/2013 | 1.90 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 10/1/2013 | 0.91 | NY TEL CLIENT REPORTS x2603 7738973000    CHICAGO ZOIL |
| 10/1/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 4168657333    TORONTO  ON |
| 10/1/2013 | 1.13 | NY TEL CLIENT REPORTS x2992 7738973000    CHICAGO ZOIL |
| 10/2/2013 | 0.15 | NY TEL CLIENT REPORTS x2197 3129849711    CHICGOZN IL |
| 10/2/2013 | 0.08 | NY TEL CLIENT REPORTS x2295 2014188618    JERSEYCITYNJ |
| 10/2/2013 | 0.85 | NY TEL CLIENT REPORTS x2295 2014188618    JERSEYCITYNJ |
| 10/2/2013 | 0.50 | NY TEL CLIENT REPORTS x2295 9199054160    DURHAM   NC |
| 10/2/2013 | 0.15 | NY TEL CLIENT REPORTS x2536 9199052721    DURHAM   NC |
| 10/2/2013 | 0.08 | NY TEL CLIENT REPORTS x2603 2014188618    JERSEYCITYNJ |
| 10/2/2013 | 0.50 | NY TEL CLIENT REPORTS x2877 9199052522    DURHAM   NC |
| 10/2/2013 | 0.08 | NY TEL CLIENT REPORTS x4150 7703607766    ATLANTA NEGA |
| 10/2/2013 | 0.21 | NY TEL CLIENT REPORTS x4150 7703607766    ATLANTA NEGA |
| 10/2/2013 | 0.43 | NY TEL CLIENT REPORTS x4150 7703607766    ATLANTA NEGA |
| 10/2/2013 | 0.43 | NY TEL CLIENT REPORTS x4150 7703607766    ATLANTA NEGA |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 78.50 | NY TEL CLIENT REPORTS x6856 011442074562755 UNITED KNGDM |
| 10/3/2013 | 3.34 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:654 |
| 10/3/2013 | 0.08 | NY TEL CLIENT REPORTS x2097 3129849711    CHICGOZN IL |
| 10/3/2013 | 0.43 | NY TEL CLIENT REPORTS x2097 9163233356    SACRAMENTOCA |
| 10/3/2013 | 4.56 | NY TEL CLIENT REPORTS x2512 3125608997    CHICAGO ZOIL |
| 10/3/2013 | 0.64 | NY TEL CLIENT REPORTS x2706 2018069804    RUTHERFORDNJ |
| 10/3/2013 | 0.56 | NY TEL CLIENT REPORTS x2706 3023519459    WILMINGTONDE |
| 10/3/2013 | 0.58 | NY TEL CLIENT REPORTS x2709 0114402083382111UNITED KNGDM |
| 10/3/2013 | 0.58 | NY TEL CLIENT REPORTS x2709 0114402083382111UNITED KNGDM |
| 10/3/2013 | 7.98 | NY TEL CLIENT REPORTS x2709 011442083382111 UNITED KNGDM |
| 10/3/2013 | 0.15 | NY TEL CLIENT REPORTS x4150 7703607766    ATLANTA NEGA |
| 10/3/2013 | 0.15 | NY TEL CLIENT REPORTS x4150 7704423982    ATLANTA NEGA |
| 10/3/2013 | 0.15 | NY TEL CLIENT REPORTS x4150 7704423982    ATLANTA NEGA |
| 10/3/2013 | 0.21 | NY TEL CLIENT REPORTS x4150 7704423982    ATLANTA NEGA |
| 10/3/2013 | 0.15 | NY TEL CLIENT REPORTS x4150 9786928200    WESTFORD  MA |
| 10/3/2013 | 5.00 | TEL & TEL N366000218882130681 |
| 10/3/2013 | 30.00 | TEL & TEL N366000218882130681 |
| 10/3/2013 | 60.00 | TEL & TEL N366000218882130681 |
| 10/4/2013 | 0.99 | NY TEL CLIENT REPORTS x2097 9735091309    BLOOMFIELDNJ |
| 10/4/2013 | 2.88 | NY TEL CLIENT REPORTS x2407 4165975923    TORONTO  ON |
| 10/4/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3127017049    CHICAGO ZOIL |
| 10/4/2013 | 0.15 | NY TEL CLIENT REPORTS x2536 6173679500    BOSTON   MA |
| 10/4/2013 | 0.21 | NY TEL CLIENT REPORTS x2844 6142486827    COLUMBUS OH |
| 10/4/2013 | 0.15 | NY TEL CLIENT REPORTS x3880 4165975165    TORONTO  ON |
| 10/4/2013 | 0.29 | NY TEL CLIENT REPORTS x3880 4165975923    TORONTO  ON |
| 10/4/2013 | 0.16 | NY TEL CLIENT REPORTS x3907 2024165307    WASHINGTONDC |
| 10/6/2013 | 1.06 | NY TEL CLIENT REPORTS x2097 9144435826    MIDDLETOWNNY |
| 10/7/2013 | 13.27 | LONDON T & T TELEPHONE:0018774924010 DESTINATION:N. AMERI DURATION:2466 |
| 10/7/2013 | 11.64 | LONDON T & T TELEPHONE:0048226087062 DESTINATION:Poland DURATION:1356 |
| 10/7/2013 | 1.44 | LONDON T & T TELEPHONE:07780605383 DESTINATION:PERSONAL DURATION:302 |
| 10/7/2013 | 1.44 | LONDON T & T TELEPHONE:07780605383 DESTINATION:PERSONAL DURATION:330 |
| 10/7/2013 | 0.21 | NY TEL CLIENT REPORTS x2097 9199052522    DURHAM   NC |
| 10/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2503 3023519459    WILMINGTONDE |
| 10/7/2013 | 0.08 | NY TEL CLIENT REPORTS x2503 3023519459    WILMINGTONDE |
| 10/7/2013 | 0.15 | NY TEL CLIENT REPORTS x2503 3023519459    WILMINGTONDE |
| 10/7/2013 | 0.29 | NY TEL CLIENT REPORTS x2593 4163676763    TORONTO  ON |
| 10/7/2013 | 0.78 | NY TEL CLIENT REPORTS x2709 3023519459    WILMINGTONDE |
| 10/7/2013 | 0.78 | NY TEL CLIENT REPORTS x3507 2064201585    SEATTLE  WA |
| 10/7/2013 | 34.19 | NY TEL CLIENT REPORTS x3781 011390669522677 ITALY |
| 10/7/2013 | 0.15 | NY TEL CLIENT REPORTS x4150 9786928200    WESTFORD  MA |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2013 | 0.05 | ROME TELEPHONE (IT) Phone:0017199550xxx Dest:USA Duration:106 Extension:772290 |
| 10/7/2013 | 5.95 | TEL & TEL N366001067442130132 |
| 10/8/2013 | 8.37 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1672 |
| 10/8/2013 | 0.64 | NY TEL CLIENT REPORTS x2197 6154324329    NASHVILLE TN |
| 10/8/2013 | 1.83 | NY TEL CLIENT REPORTS x2523 7199550541    COLORDOSPGCO |
| 10/8/2013 | 0.15 | NY TEL CLIENT REPORTS x2536 3023519377    WILMINGTONDE |
| 10/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 10/8/2013 | 0.36 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 10/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 7202555032    ENGLEWOOD CO |
| 10/8/2013 | 4.14 | NY TEL CLIENT REPORTS x2536 9193365280    CARY RESEANC |
| 10/8/2013 | 0.15 | NY TEL CLIENT REPORTS x2536 9197827619    RALEIGH   NC |
| 10/8/2013 | 0.36 | NY TEL CLIENT REPORTS x2536 9199052721    DURHAM   NC |
| 10/8/2013 | 0.71 | NY TEL CLIENT REPORTS x2593 7738973000    CHICAGO ZOIL |
| 10/8/2013 | 1.96 | NY TEL CLIENT REPORTS x2709 7199550541    COLORDOSPGCO |
| 10/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2877 4165975148    TORONTO   ON |
| 10/8/2013 | 0.78 | NY TEL CLIENT REPORTS x2972 3392235309    LEXINGTON MA |
| 10/8/2013 | 0.08 | NY TEL CLIENT REPORTS x2972 4165974293    TORONTO   ON |
| 10/8/2013 | 0.08 | NY TEL CLIENT REPORTS x4150 6158726350    NASHVILLE TN |
| 10/8/2013 | 0.08 | NY TEL CLIENT REPORTS x4150 6158726400    NASHVILLE TN |
| 10/8/2013 | 0.21 | NY TEL CLIENT REPORTS x4150 6158726400    NASHVILLE TN |
| 10/8/2013 | 9.95 | TEL & TEL N366000120522130654 |
| 10/8/2013 | 5.95 | TEL & TEL N366001067442130132 |
| 10/9/2013 | 2.35 | LONDON T & T TELEPHONE:0019176967377 DESTINATION:NEW YORK DURATION:440 |
| 10/9/2013 | 0.08 | LONDON T & T TELEPHONE:07909951982 DESTINATION:PERSONAL DURATION:40 |
| 10/9/2013 | 0.99 | NY TEL CLIENT REPORTS x2877 2064201585    SEATTLE   WA |
| 10/9/2013 | 0.15 | NY TEL CLIENT REPORTS x3771 6158726400    NASHVILLE TN |
| 10/9/2013 | 0.15 | NY TEL CLIENT REPORTS x4150 6158726400    NASHVILLE TN |
| 10/9/2013 | 0.08 | NY TEL CLIENT REPORTS x4150 6158852200    NASHVILLE TN |
| 10/9/2013 | 0.15 | NY TEL CLIENT REPORTS x4150 6158852200    NASHVILLE TN |
| 10/9/2013 | 0.08 | NY TEL CLIENT REPORTS x4150 9786928200    WESTFORD MA |
| 10/9/2013 | 0.15 | NY TEL CLIENT REPORTS x4150 9786928200    WESTFORD MA |
| 10/9/2013 | 0.15 | NY TEL CLIENT REPORTS x4150 9786928200    WESTFORD MA |
| 10/9/2013 | 0.21 | NY TEL CLIENT REPORTS x4150 9786928200    WESTFORD MA |
| 10/9/2013 | 0.29 | NY TEL CLIENT REPORTS x4150 9786928200    WESTFORD MA |
| 10/10/2013 | 3.14 | LONDON T & T TELEPHONE:0012022533614 DESTINATION:WASHINGT DURATION:632 |
| 10/10/2013 | 0.08 | LONDON T & T TELEPHONE:0012128376296 DESTINATION:NEW YORK DURATION:8 |
| 10/10/2013 | 0.08 | LONDON T & T TELEPHONE:01189055115 DESTINATION:READING DURATION:38 |
| 10/10/2013 | 0.90 | LONDON T & T TELEPHONE:07909951982 DESTINATION:PERSONAL DURATION:184 |
| 10/10/2013 | 0.08 | LONDON T & T TELEPHONE:07909951982 DESTINATION:PERSONAL DURATION:36 |
| 10/10/2013 | 0.15 | NY TEL CLIENT REPORTS x2233 4168658135    TORONTO   ON |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/10/2013 | 1.61 | NY TEL CLIENT REPORTS x2264 4165974219    TORONTO  ON |
| 10/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 10/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 10/10/2013 | 0.64 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 10/10/2013 | 1.20 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 10/10/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052721    DURHAM   NC |
| 10/10/2013 | 0.29 | NY TEL CLIENT REPORTS x2992 4153947899    SNFC CNTRLCA |
| 10/10/2013 | 0.58 | NY TEL CLIENT REPORTS x3174 011447909951982 UNITED KNGDM |
| 10/10/2013 | 0.08 | NY TEL CLIENT REPORTS x4150 6157426200    NASHVILLE TN |
| 10/10/2013 | 28.89 | TEL & TEL N366000035382130259 |
| 10/11/2013 | 0.56 | LONDON T & T TELEPHONE:00390115683394 DESTINATION:Italy DURATION:108 |
| 10/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2266 9082851070    SOMERVILLENJ |
| 10/11/2013 | 0.91 | NY TEL CLIENT REPORTS x2266 9082851070    SOMERVILLENJ |
| 10/11/2013 | 0.15 | NY TEL CLIENT REPORTS x2503 2012940649    HACKENSACKNJ |
| 10/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2503 8084459091    HONOLULU  HI |
| 10/11/2013 | 0.15 | NY TEL CLIENT REPORTS x2503 8086837777    EWA      HI |
| 10/11/2013 | 2.85 | NY TEL CLIENT REPORTS x2523 011447909951982 UNITED KNGDM |
| 10/11/2013 | 0.15 | NY TEL CLIENT REPORTS x2523 9195994339    DURHAM   NC |
| 10/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052721    DURHAM   NC |
| 10/11/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052721    DURHAM   NC |
| 10/14/2013 | 0.21 | NY TEL CLIENT REPORTS x2536 5854723983    ROCHESTER NY |
| 10/14/2013 | 0.50 | NY TEL CLIENT REPORTS x2536 5854723983    ROCHESTER NY |
| 10/14/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 7138533841    HOUSTON  TX |
| 10/14/2013 | 0.15 | NY TEL CLIENT REPORTS x2706 3023519459    WILMINGTONDE |
| 10/14/2013 | 0.50 | NY TEL CLIENT REPORTS x2706 3023519459    WILMINGTONDE |
| 10/14/2013 | 1.13 | NY TEL CLIENT REPORTS x2892 6175351635    BOSTON   MA |
| 10/14/2013 | 2.29 | NY TEL CLIENT REPORTS x2907 011442079611234 UNITED KNGDM |
| 10/14/2013 | 0.58 | NY TEL CLIENT REPORTS x2907 011448       UNITED KNGDM |
| 10/14/2013 | 4.35 | NY TEL CLIENT REPORTS x3872 9195994339    DURHAM   NC |
| 10/14/2013 | 2.25 | NY TEL CLIENT REPORTS x6814 6138317441    KANATASSVLON |
| 10/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2025 4168626835    TORONTO  ON |
| 10/15/2013 | 1.20 | NY TEL CLIENT REPORTS x2025 4168626835    TORONTO  ON |
| 10/15/2013 | 1.25 | NY TEL CLIENT REPORTS x2233 2029128908    WASHINGTONDC |
| 10/15/2013 | 0.91 | NY TEL CLIENT REPORTS x2264 4165974184    TORONTO  ON |
| 10/15/2013 | 2.04 | NY TEL CLIENT REPORTS x2275 9193365280    CARY RESEANC |
| 10/15/2013 | 0.64 | NY TEL CLIENT REPORTS x2352 3023519459    WILMINGTONDE |
| 10/15/2013 | 0.15 | NY TEL CLIENT REPORTS x2432 7209635300    DENVERSWSTCO |
| 10/15/2013 | 0.08 | NY TEL CLIENT REPORTS x2432 7209635308    DENVERSWSTCO |
| 10/15/2013 | 0.64 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 10/15/2013 | 1.13 | NY TEL CLIENT REPORTS x2536 6154295684    NASHVILLE TN |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/15/2013 | 0.36 | NY TEL CLIENT REPORTS x2536 8047758210    RICHMOND  VA |
| 10/15/2013 | 0.15 | NY TEL CLIENT REPORTS x2536 9783822840    LAWRENCE  MA |
| 10/15/2013 | 1.96 | NY TEL CLIENT REPORTS x2629 4165976259    TORONTO  ON |
| 10/15/2013 | 0.58 | NY TEL CLIENT REPORTS x2972 011442084030202 UNITED KNGDM |
| 10/15/2013 | 29.01 | NY TEL CLIENT REPORTS x2972 011442084030202 UNITED KNGDM |
| 10/15/2013 | 43.24 | NY TEL CLIENT REPORTS x2972 011442084030202 UNITED KNGDM |
| 10/15/2013 | 1.61 | NY TEL CLIENT REPORTS x2992 7738973000    CHICAGO ZOIL |
| 10/15/2013 | 3.09 | NY TEL CLIENT REPORTS x2998 9193365280    CARY RESEANC |
| 10/16/2013 | 0.08 | NY TEL CLIENT REPORTS x2025 4168626835    TORONTO  ON |
| 10/16/2013 | 0.71 | NY TEL CLIENT REPORTS x2086 4165974184    TORONTO  ON |
| 10/16/2013 | 0.15 | NY TEL CLIENT REPORTS x2246 4168657319    TORONTO  ON |
| 10/16/2013 | 0.43 | NY TEL CLIENT REPORTS x2407 3023519459    WILMINGTONDE |
| 10/16/2013 | 0.50 | NY TEL CLIENT REPORTS x2407 3023519459    WILMINGTONDE |
| 10/16/2013 | 0.15 | NY TEL CLIENT REPORTS x2407 3026589200    WILMINGTONDE |
| 10/16/2013 | 0.78 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 10/16/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 5854146065    ROCHESTER NY |
| 10/16/2013 | 0.43 | NY TEL CLIENT REPORTS x2536 5854723983    ROCHESTER NY |
| 10/16/2013 | 0.78 | NY TEL CLIENT REPORTS x2536 6095194150    HADDON HEINJ |
| 10/16/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9194182487    RALEIGH  NC |
| 10/16/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9194182487    RALEIGH  NC |
| 10/16/2013 | 0.15 | NY TEL CLIENT REPORTS x2536 9194182487    RALEIGH  NC |
| 10/16/2013 | 0.21 | NY TEL CLIENT REPORTS x2536 9194182487    RALEIGH  NC |
| 10/16/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9723773152    FRISCO   TX |
| 10/16/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9783798361    LAWRENCE  MA |
| 10/16/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9783822840    LAWRENCE  MA |
| 10/16/2013 | 0.15 | NY TEL CLIENT REPORTS x2877 2064201585    SEATTLE  WA |
| 10/17/2013 | 9.40 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1762 |
| 10/17/2013 | 0.15 | NY TEL CLIENT REPORTS x2086 3023519357    WILMINGTONDE |
| 10/17/2013 | 1.20 | NY TEL CLIENT REPORTS x2161 2015730522    PARK RIDGENJ |
| 10/17/2013 | 2.60 | NY TEL CLIENT REPORTS x2246 4168148439    TORONTO  ON |
| 10/17/2013 | 40.39 | NY TEL CLIENT REPORTS x2352 011442074562755 UNITED KNGDM |
| 10/17/2013 | 0.71 | NY TEL CLIENT REPORTS x2352 6154325758    NASHVILLE TN |
| 10/17/2013 | 39.25 | NY TEL CLIENT REPORTS x2488 011442074562755 UNITED KNGDM |
| 10/17/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519377    WILMINGTONDE |
| 10/17/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 10/17/2013 | 0.29 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 10/17/2013 | 0.29 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 10/17/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3027788419    WILMINGTONDE |
| 10/17/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3027788419    WILMINGTONDE |
| 10/17/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9723773152    FRISCO   TX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9723773152    FRISCO   TX |
| 10/17/2013 | 0.64 | NY TEL CLIENT REPORTS x2679 4168496013    TORONTO  ON |
| 10/17/2013 | 1.26 | NY TEL CLIENT REPORTS x2679 4168496013    TORONTO  ON |
| 10/17/2013 | 0.08 | NY TEL CLIENT REPORTS x2706 5034723421    MCMINNVL  OR |
| 10/18/2013 | 20.40 | LONDON T & T TELEPHONE:0012122252086 DESTINATION:NEW YORK DURATION:3812 |
| 10/18/2013 | 12.02 | LONDON T & T TELEPHONE:0016136966886 DESTINATION:ONTARIO DURATION:2270 |
| 10/18/2013 | 0.08 | NY TEL CLIENT REPORTS x2025 4168626835    TORONTO  ON |
| 10/18/2013 | 0.21 | NY TEL CLIENT REPORTS x2025 4168626835    TORONTO  ON |
| 10/18/2013 | 0.29 | NY TEL CLIENT REPORTS x2086 4165058066    TORONTO  ON |
| 10/18/2013 | 1.81 | NY TEL CLIENT REPORTS x2497 01121629344444 TUNISIA |
| 10/18/2013 | 7.25 | NY TEL CLIENT REPORTS x2497 01121671967808 TUNISIA |
| 10/18/2013 | 14.49 | NY TEL CLIENT REPORTS x2497 01121671967808 TUNISIA |
| 10/18/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9723103001    GRAND PRAITX |
| 10/18/2013 | 3.16 | NY TEL CLIENT REPORTS x2629 4168650040    TORONTO  ON |
| 10/18/2013 | 19.91 | NY TEL CLIENT REPORTS x2972 011442084030202 UNITED KNGDM |
| 10/18/2013 | 56.31 | NY TEL CLIENT REPORTS x2972 011442084030202 UNITED KNGDM |
| 10/18/2013 | 10.00 | TEL & TEL N366001067442130132 |
| 10/19/2013 | 0.08 | NY TEL CLIENT REPORTS x3795 4123523050    PITTSBURGHPA |
| 10/19/2013 | 0.08 | NY TEL CLIENT REPORTS x3795 4123523050    PITTSBURGHPA |
| 10/21/2013 | 15.21 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:2982 |
| 10/21/2013 | 0.64 | NY TEL CLIENT REPORTS x2415 8586513244    LA JOLLA  CA |
| 10/21/2013 | 0.43 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 10/21/2013 | 0.43 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 10/21/2013 | 0.56 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 10/21/2013 | 0.43 | NY TEL CLIENT REPORTS x2536 3128805644    CHICGOZN  IL |
| 10/21/2013 | 0.36 | NY TEL CLIENT REPORTS x2536 5854723983    ROCHESTER NY |
| 10/21/2013 | 0.43 | NY TEL CLIENT REPORTS x2536 6095194150    HADDON HEINJ |
| 10/21/2013 | 0.64 | NY TEL CLIENT REPORTS x2536 9723103001    GRAND PRAITX |
| 10/22/2013 | 0.39 | LONDON T & T TELEPHONE:0012122252222 DESTINATION:NEW YORK DURATION:70 |
| 10/22/2013 | 1.00 | LONDON T & T TELEPHONE:0019738572354 DESTINATION:NEW JERS DURATION:184 |
| 10/22/2013 | 0.29 | NY TEL CLIENT REPORTS x2086 4165058066    TORONTO  ON |
| 10/22/2013 | 0.08 | NY TEL CLIENT REPORTS x2211 7042374911    DAVIDSON  NC |
| 10/22/2013 | 0.50 | NY TEL CLIENT REPORTS x2432 4152632217    SAN FRANCICA |
| 10/22/2013 | 1.88 | NY TEL CLIENT REPORTS x2536 2022515210    WASHINGTONDC |
| 10/22/2013 | 1.76 | NY TEL CLIENT REPORTS x2536 9089532403    BERNARDSVLNJ |
| 10/22/2013 | 0.56 | NY TEL CLIENT REPORTS x2992 7738973000    CHICAGO ZOIL |
| 10/23/2013 | 12.75 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:2374 |
| 10/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2025 4165976259    TORONTO  ON |
| 10/23/2013 | 0.85 | NY TEL CLIENT REPORTS x2025 4165976259    TORONTO  ON |
| 10/23/2013 | 0.78 | NY TEL CLIENT REPORTS x2197 6154324329    NASHVILLE TN |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2415 4162161906     TORONTO   ON |
| 10/23/2013 | 1.48 | NY TEL CLIENT REPORTS x2415 4162161906     TORONTO   ON |
| 10/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052721     DURHAM    NC |
| 10/23/2013 | 0.21 | NY TEL CLIENT REPORTS x2536 9199054160     DURHAM    NC |
| 10/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199059987     DURHAM    NC |
| 10/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 6043211146     VANCOUVER BC |
| 10/23/2013 | 0.08 | NY TEL CLIENT REPORTS x2602 6043211146     VANCOUVER BC |
| 10/23/2013 | 0.15 | NY TEL CLIENT REPORTS x2992 4153947899     SNFC CNTRLCA |
| 10/23/2013 | 0.74 | TELEPHONE (BR) Phone:0012122252972 Dest:NEW YORK Duration:812 Extension:742551 |
| 10/24/2013 | 0.15 | NY TEL CLIENT REPORTS x2097 9199052721     DURHAM    NC |
| 10/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2211 9194675822     CARY      NC |
| 10/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2211 9194675855     CARY      NC |
| 10/24/2013 | 0.29 | NY TEL CLIENT REPORTS x2266 3023519459     WILMINGTONDE |
| 10/24/2013 | 0.15 | NY TEL CLIENT REPORTS x2536 2146722126     DALLAS   TX |
| 10/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 2146782126     DALLAS   TX |
| 10/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 2146782126     DALLAS   TX |
| 10/24/2013 | 4.63 | NY TEL CLIENT REPORTS x2536 3023519377     WILMINGTONDE |
| 10/24/2013 | 1.55 | NY TEL CLIENT REPORTS x2536 9134845973     KANSAS CITKS |
| 10/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9194845973     DURHAM    NC |
| 10/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9194845973     DURHAM    NC |
| 10/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2629 4168657370     TORONTO   ON |
| 10/24/2013 | 0.08 | NY TEL CLIENT REPORTS x2709 4168658224     TORONTO   ON |
| 10/25/2013 | 1.94 | Conference Call Charges - -VENDOR: Telefonica UK Limited |
| 10/25/2013 | 0.08 | LONDON T & T TELEPHONE:0012125184267 DESTINATION:NEW YORK DURATION:2 |
| 10/25/2013 | 23.17 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:4308 |
| 10/25/2013 | 0.15 | NY TEL CLIENT REPORTS x2211 6152311261     NASHVILLE TN |
| 10/25/2013 | 0.15 | NY TEL CLIENT REPORTS x2211 6158852200     NASHVILLE TN |
| 10/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 4165974216     TORONTO   ON |
| 10/25/2013 | 2.39 | NY TEL CLIENT REPORTS x2679 4165974219     TORONTO   ON |
| 10/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2679 4168657370     TORONTO   ON |
| 10/25/2013 | 0.15 | NY TEL CLIENT REPORTS x2679 4168657630     TORONTO   ON |
| 10/25/2013 | 0.15 | NY TEL CLIENT REPORTS x2679 4168658135     TORONTO   ON |
| 10/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2759 4168657309     TORONTO   ON |
| 10/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2759 4168657309     TORONTO   ON |
| 10/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2759 4168657309     TORONTO   ON |
| 10/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 2172233920     QUINCY    IL |
| 10/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 2172233920     QUINCY    IL |
| 10/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 4164439608     TORONTO   ON |
| 10/25/2013 | 0.21 | NY TEL CLIENT REPORTS x2924 4168650040     TORONTO   ON |
| 10/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657333     TORONTO   ON |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657333     TORONTO   ON |
| 10/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657333     TORONTO   ON |
| 10/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657333     TORONTO   ON |
| 10/25/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 4168657370     TORONTO   ON |
| 10/25/2013 | 0.21 | NY TEL CLIENT REPORTS x2992 4153947899     SNFC CNTRLCA |
| 10/25/2013 | 0.04 | ROME TELEPHONE (IT) Phone:0236514xxx Dest:Milano Duration:140 Extension:772290 |
| 10/26/2013 | 0.99 | NY TEL CLIENT REPORTS x2759 4168657309     TORONTO   ON |
| 10/28/2013 | 4.41 | LONDON T & T TELEPHONE:0014166621376 DESTINATION:ONTARIO DURATION:878 |
| 10/28/2013 | 5.11 | NY TEL CLIENT REPORTS x2025 3129849711     CHICGOZN  IL |
| 10/28/2013 | 0.08 | NY TEL CLIENT REPORTS x2264 6179517266     BOSTON    MA |
| 10/28/2013 | 1.06 | NY TEL CLIENT REPORTS x2685 3023519459     WILMINGTONDE |
| 10/28/2013 | 0.64 | NY TEL CLIENT REPORTS x2872 3026589200     WILMINGTONDE |
| 10/28/2013 | 0.08 | NY TEL CLIENT REPORTS x2972 6136966886     OTTAWA HULON |
| 10/29/2013 | 28.54 | Conference Call Charges - -VENDOR: InterCall-CONFERENCE CALLS 09/13 |
| 10/29/2013 | 9.83 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1812 |
| 10/29/2013 | 14.05 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:2614 |
| 10/29/2013 | 17.97 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:3326 |
| 10/29/2013 | 4.30 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:810 |
| 10/29/2013 | 0.08 | LONDON T & T TELEPHONE:0019178562117 DESTINATION:NEW YORK DURATION:2 |
| 10/29/2013 | 0.08 | LONDON T & T TELEPHONE:0019178562117 DESTINATION:NEW YORK DURATION:2 |
| 10/29/2013 | 0.08 | LONDON T & T TELEPHONE:0019178562117 DESTINATION:NEW YORK DURATION:24 |
| 10/29/2013 | 2.25 | LONDON T & T TELEPHONE:0019178562117 DESTINATION:NEW YORK DURATION:476 |
| 10/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 10/29/2013 | 0.43 | NY TEL CLIENT REPORTS x2536 6154295684     NASHVILLE TN |
| 10/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052557     DURHAM   NC |
| 10/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052557     DURHAM   NC |
| 10/29/2013 | 0.71 | NY TEL CLIENT REPORTS x2706 2144980664     GRAND PRAITX |
| 10/29/2013 | 0.15 | NY TEL CLIENT REPORTS x2706 3023519459     WILMINGTONDE |
| 10/29/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 2172233920     QUINCY   IL |
| 10/29/2013 | 0.43 | NY TEL CLIENT REPORTS x2992 4153947899     SNFC CNTRLCA |
| 10/30/2013 | 1.62 | LONDON T & T TELEPHONE:0016463340454 DESTINATION:N. AMERI DURATION:356 |
| 10/30/2013 | 0.08 | LONDON T & T TELEPHONE:0016463340454 DESTINATION:N. AMERI DURATION:46 |
| 10/30/2013 | 11.15 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:2216 |
| 10/30/2013 | 0.21 | NY TEL CLIENT REPORTS x2097 9199052721     DURHAM   NC |
| 10/30/2013 | 0.29 | NY TEL CLIENT REPORTS x2148 4178956477     SPRINGFLD MO |
| 10/30/2013 | 6.86 | NY TEL CLIENT REPORTS x2264 3129849711     CHICGOZN  IL |
| 10/30/2013 | 0.71 | NY TEL CLIENT REPORTS x2264 6174517266     BOSTON    MA |
| 10/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2264 6179517266     BOSTON    MA |
| 10/30/2013 | 0.91 | NY TEL CLIENT REPORTS x2536 9199052721     DURHAM   NC |
| 10/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2877 6132713582     KANATASSVLON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 2172233920    QUINCY   IL |
| 10/30/2013 | 2.39 | NY TEL CLIENT REPORTS x2992 6195500000    SAN DIEGO CA |
| 10/31/2013 | 9.90 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1944 |
| 10/31/2013 | 0.43 | NY TEL CLIENT REPORTS x2097 4168658135    TORONTO  ON |
| 10/31/2013 | 0.15 | NY TEL CLIENT REPORTS x2877 6132713550    KANATASSVLON |
| 10/31/2013 | 0.08 | NY TEL CLIENT REPORTS x2877 6132713582    KANATASSVLON |
| 10/31/2013 | 0.21 | NY TEL CLIENT REPORTS x2924 2172233920    QUINCY   IL |
| 10/31/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 9199052466    DURHAM   NC |
| 10/31/2013 | 0.08 | NY TEL CLIENT REPORTS x2924 9199054160    DURHAM   NC |
| 10/31/2013 | 0.15 | NY TEL CLIENT REPORTS x2992 4153947899    SNFC CNTRLCA |
| **TOTAL**: | **1,419.04** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 9/9/2013 | 10.00 | TRAVEL - TRANSPORTATION - Opolsky Trip to Delaware (ride within Delaware) |
| 9/9/2013 | 268.00 | TRAVEL - TRANSPORTATION - Opolsky Trip to Delaware (roundtrip train ticket) |
| 9/10/2013 | -60.00 | TRAVEL - TRANSPORTATION - Opolsky Trip to Delaware (credit) |
| 9/18/2013 | 45.00 | TRAVEL - TRANSPORTATION - Lyerly Trip to Delaware (booking fee) |
| 9/18/2013 | 268.00 | TRAVEL - TRANSPORTATION - Lyerly Trip to Delaware (roundtrip train ticket) |
| 9/19/2013 | 52.25 | TRAVEL - TRANSPORTATION - Moessner Trip to London (booking fee) |
| 9/19/2013 | 3,681.00 | TRAVEL - TRANSPORTATION - Moessner Trip to London (roundtrip airplane ticket) |
| 9/19/2013 | 52.25 | TRAVEL - TRANSPORTATION - Stein Trip to London (booking fee) |
| 9/19/2013 | 3,444.00 | TRAVEL - TRANSPORTATION - Stein Trip to London (roundtrip airplane ticket) |
| 9/20/2013 | 52.25 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (booking fee) |
| 9/20/2013 | 1,163.09 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (roundtrip airplane ticket) |
| 9/20/2013 | 47.25 | TRAVEL - TRANSPORTATION - Stein Trip to Washington (booking fee) |
| 9/20/2013 | 410.00 | TRAVEL - TRANSPORTATION - Stein Trip to Washington (roundtrip airplane ticket) |
| 9/20/2013 | 52.25 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (booking fee) |
| 9/20/2013 | 1,163.09 | TRAVEL - TRANSPORTATION - Zelbo Trip to Toronto (roundtrip airplane ticket) |
| 9/23/2013 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to London (booking fee) |
| 9/23/2013 | 3,681.00 | TRAVEL - TRANSPORTATION - Bromley Trip to London (roundtrip airplane ticket) |
| 9/23/2013 | 45.00 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride to airport) |
| 9/23/2013 | 65.62 | TRAVEL - TRANSPORTATION - Moessner Trip to London (ride to airport) |
| 9/23/2013 | 144.30 | TRAVEL - TRANSPORTATION - Moessner Trip to London (ride within London) |
| 9/24/2013 | 52.25 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (booking fee) |
| 9/24/2013 | 231.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Toronto (roundtrip airplane ticket) |
| 9/24/2013 | 52.25 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (booking fee) |
| 9/24/2013 | 231.00 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (roundtrip airplane ticket) |
| 9/24/2013 | 46.11 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Dublin (ride within Dublin) |
| 9/24/2013 | 6.49 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to London (ride within London) |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2013 | 34.14 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to London (ride within London) |
| 9/24/2013 | 7.85 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to London (ride within London) |
| 9/24/2013 | 56.33 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to London (ride within London) |
| 9/25/2013 | 47.25 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Georgia (booking fee) |
| 9/25/2013 | 300.00 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Georgia (roundtrip airplane ticket) |
| 9/25/2013 | 47.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Georgia (booking fee) |
| 9/25/2013 | 47.25 | TRAVEL - TRANSPORTATION - Decker Trip to Georgia (booking fee) |
| 9/25/2013 | 64.80 | TRAVEL - TRANSPORTATION - Lyerly Trip to Toronto (ride within Toronto) |
| 9/25/2013 | 751.54 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto (roundtrip airplane ticket) |
| 9/25/2013 | 2,042.00 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to Dublin (one-way airplane ticket) |
| 9/25/2013 | 2,685.00 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to London (one-way airplane ticket) |
| 9/25/2013 | 52.25 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to London-Dublin (booking fee) |
| 9/26/2013 | 52.25 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (booking fee) |
| 9/26/2013 | 231.00 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (roundtrip airplane ticket) |
| 9/26/2013 | 39.50 | TRAVEL - TRANSPORTATION - Lyerly Trip to Toronto (ride from airport) |
| 9/26/2013 | 66.34 | TRAVEL - TRANSPORTATION - Lyerly Trip to Toronto (ride within Toronto) |
| 9/27/2013 | 52.25 | TRAVEL - TRANSPORTATION - Moessner Trip to London (booking fee) |
| 9/27/2013 | 52.25 | TRAVEL - TRANSPORTATION - Queen Trip to London (booking fee) |
| 9/27/2013 | 3,444.00 | TRAVEL - TRANSPORTATION - Queen Trip to London (roundtrip airplane ticket) |
| 9/27/2013 | 2,685.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London (one-way airplane ticket) |
| 9/27/2013 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London-Dublin (booking fee) |
| 9/27/2013 | 11.55 | TRAVEL - TRANSPORTATION - Stein Trip to London (ride within London) |
| 9/29/2013 | 145.10 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London (ride within London) |
| 9/30/2013 | 47.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Georgia (booking fee) |
| 9/30/2013 | -849.96 | TRAVEL - TRANSPORTATION - Bromley Trip to Georgia (credit) |
| 9/30/2013 | 812.23 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (booking fee) |
| 9/30/2013 | 52.25 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (booking fee) |
| 9/30/2013 | 1,639.76 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (roundtrip airplane ticket) |
| 9/30/2013 | 2,042.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Dublin (one-way airplane ticket) |
| 9/30/2013 | 17.07 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London (ride within London) |
| 9/30/2013 | 52.25 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (booking fee) |
| 9/30/2013 | 812.23 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (roundtrip airplane ticket) |
| 10/1/2013 | 47.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Georgia (booking fee) |
| 10/1/2013 | 52.25 | TRAVEL - TRANSPORTATION - Ormand Trip to London (booking fee) |
| 10/1/2013 | 102.50 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride to airport) |
| 10/2/2013 | 62.80 | TRAVEL - TRANSPORTATION - Grube Trip to Toronto (ride within Toronto) |
| 10/2/2013 | 3,444.00 | TRAVEL - TRANSPORTATION - Moessner Trip to London (roundtrip airplane ticket) |
| 10/2/2013 | 109.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London-Dublin (one-way airplane ticket) |
| 10/2/2013 | 109.00 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to London-Dublin (one-way airplane ticket) |
| 10/3/2013 | 45.00 | TRAVEL - TRANSPORTATION - Block Trip to Pennsylvania (booking fee) |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/3/2013 | 215.00 | TRAVEL - TRANSPORTATION - Block Trip to Pennsylvania (roundtrip train ticket) |
| 10/3/2013 | 62.10 | TRAVEL - TRANSPORTATION - Bromley Trip to Washington, DC (ride within Washington, DC) |
| 10/3/2013 | 47.25 | TRAVEL - TRANSPORTATION - Decker Trip to Georgia (booking fee) |
| 10/3/2013 | 204.00 | TRAVEL - TRANSPORTATION - Decker Trip to Georgia (one-way airplane ticket) |
| 10/3/2013 | 112.00 | TRAVEL - TRANSPORTATION - Decker Trip to Georgia (ride to airport) |
| 10/3/2013 | 52.25 | TRAVEL - TRANSPORTATION - Forrest Trip to London (booking fee) |
| 10/3/2013 | 9.72 | TRAVEL - TRANSPORTATION - Forrest Trip to London (ride within London) |
| 10/3/2013 | 11.34 | TRAVEL - TRANSPORTATION - Forrest Trip to London (ride within London) |
| 10/3/2013 | 172.59 | TRAVEL - TRANSPORTATION - Forrest Trip to London (ride within London) |
| 10/3/2013 | 3,444.00 | TRAVEL - TRANSPORTATION - Forrest Trip to London (roundtrip airplane ticket) |
| 10/3/2013 | 46.00 | TRAVEL - TRANSPORTATION - Grube Trip to Toronto (ride from airport) |
| 10/3/2013 | 68.60 | TRAVEL - TRANSPORTATION - Grube Trip to Toronto (ride within Toronto) |
| 10/3/2013 | 45.00 | TRAVEL - TRANSPORTATION - Kaufman Trip to Pennsylvania (booking fee) |
| 10/3/2013 | 215.00 | TRAVEL - TRANSPORTATION - Kaufman Trip to Pennsylvania (roundtrip train ticket) |
| 10/3/2013 | 3,444.00 | TRAVEL - TRANSPORTATION - Ormand Trip to London (roundtrip airplane ticket) |
| 10/3/2013 | 24.93 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Dublin (ride within Dublin) |
| 10/4/2013 | 204.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Georgia (one-way airplane ticket) |
| 10/4/2013 | 47.25 | TRAVEL - TRANSPORTATION - Bromley Trip to North Carolina (booking fee) |
| 10/4/2013 | 164.00 | TRAVEL - TRANSPORTATION - Bromley Trip to North Carolina (one-way airplane ticket) |
| 10/4/2013 | 47.25 | TRAVEL - TRANSPORTATION - Bussigel Trip to North Carolina (booking fee) |
| 10/4/2013 | 164.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to North Carolina (one-way airplane ticket) |
| 10/4/2013 | 549.90 | TRAVEL - TRANSPORTATION - Bussigel Trip to North Carolina (one-way airplane ticket) |
| 10/4/2013 | 62.88 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (ride within Toronto) |
| 10/4/2013 | 43.23 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Dublin (ride within Dublin) |
| 10/4/2013 | 37.00 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (ride from airport) |
| 10/5/2013 | 61.50 | TRAVEL - TRANSPORTATION - Decker Trip to Georgia (ride from airport) |
| 10/5/2013 | 67.60 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (ride within Toronto) |
| 10/6/2013 | 44.40 | TRAVEL - TRANSPORTATION - Aganga-Williams Trip to Georgia (ride from airport) |
| 10/6/2013 | 8.00 | TRAVEL - TRANSPORTATION - McCown Trip to London (ride within London) |
| 10/6/2013 | 63.13 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (ride within Toronto) |
| 10/7/2013 | 64.62 | TRAVEL - TRANSPORTATION - Lyerly Trip to Toronto (ride within Toronto) |
| 10/7/2013 | 174.76 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride within London) |
| 10/7/2013 | 49.64 | TRAVEL - TRANSPORTATION - Queen Trip to London (ride within London) |
| 10/7/2013 | 33.09 | TRAVEL - TRANSPORTATION - Queen Trip to London (train fare within London) |
| 10/7/2013 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Pennsylvania (booking fee) |
| 10/7/2013 | 215.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Pennsylvania (roundtrip train ticket) |
| 10/7/2013 | 1,574.30 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Tennessee (roundtrip airplane ticket) |
| 10/8/2013 | 17.00 | TRAVEL - TRANSPORTATION - Block Trip to Pennsylvania (fee for ticket change) |
| 10/8/2013 | 70.82 | TRAVEL - TRANSPORTATION - Bromley Trip to North Carolina (car rental) |
| 10/8/2013 | 99.00 | TRAVEL - TRANSPORTATION - Bromley Trip to North Carolina (one-way airplane ticket) |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2013 | 99.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to North Carolina (one-way airplane ticket) |
| 10/8/2013 | 17.00 | TRAVEL - TRANSPORTATION - Kaufman Trip to Pennsylvania (fee for ticket change) |
| 10/8/2013 | 21.55 | TRAVEL - TRANSPORTATION - McCown Trip to London (ride within London) |
| 10/8/2013 | 17.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Pennsylvania (fee for ticket change) |
| 10/8/2013 | 11.22 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Pennsylvania (ride within Pennsylvania) |
| 10/8/2013 | 13.53 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Pennsylvania (ride within Pennsylvania) |
| 10/9/2013 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to London (booking fee) |
| 10/9/2013 | 948.38 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto (roundtrip airplane ticket) |
| 10/9/2013 | 52.25 | TRAVEL - TRANSPORTATION - Decker Trip to London (booking fee) |
| 10/9/2013 | 3,444.00 | TRAVEL - TRANSPORTATION - Decker Trip to London (roundtrip airplane ticket) |
| 10/9/2013 | 46.00 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride to airport) |
| 10/9/2013 | 443.04 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (one-way airplane ticket) |
| 10/9/2013 | 12.81 | TRAVEL - TRANSPORTATION - McCown Trip to London (ride within London) |
| 10/9/2013 | 21.45 | TRAVEL - TRANSPORTATION - McCown Trip to London (ride within London) |
| 10/9/2013 | 152.10 | TRAVEL - TRANSPORTATION - McCown Trip to London (ride within London) |
| 10/9/2013 | 72.28 | TRAVEL - TRANSPORTATION - Ormand Trip to London (ride from airport) |
| 10/10/2013 | 52.25 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (booking fee) |
| 10/10/2013 | 290.00 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (one-way airplane ticket) |
| 10/10/2013 | 117.60 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride from airport) |
| 10/10/2013 | 76.50 | TRAVEL - TRANSPORTATION - Decker Trip to Toronto (ride within Toronto) |
| 10/10/2013 | 12.98 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (ride within Toronto) |
| 10/10/2013 | 62.51 | TRAVEL - TRANSPORTATION - Kaufman Trip to Toronto (ride within Toronto) |
| 10/10/2013 | 52.25 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (booking fee) |
| 10/10/2013 | 290.00 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (one-way airplane ticket) |
| 10/10/2013 | 38.00 | TRAVEL - TRANSPORTATION - Tunis Trip to Toronto (ride from airport) |
| 10/11/2013 | 52.25 | TRAVEL - TRANSPORTATION - Forrest Trip to London (booking fee) |
| 10/11/2013 | 3,031.00 | TRAVEL - TRANSPORTATION - Forrest Trip to London (roundtrip airplane ticket) |
| 10/11/2013 | 127.41 | TRAVEL - TRANSPORTATION - Grube Trip to Tennessee (car rental) |
| 10/11/2013 | 69.30 | TRAVEL - TRANSPORTATION - Grube Trip to Tennessee (ride from airport) |
| 10/11/2013 | -444.16 | TRAVEL - TRANSPORTATION - Gurgel Trip to Toronto (credit) |
| 10/11/2013 | 65.60 | TRAVEL - TRANSPORTATION - Queen Trip to London (ride from airport) |
| 10/11/2013 | 60.67 | TRAVEL - TRANSPORTATION - Queen Trip to London (ride within London) |
| 10/11/2013 | 32.74 | TRAVEL - TRANSPORTATION - Queen Trip to London (train fare within London) |
| 10/14/2013 | 47.25 | TRAVEL - TRANSPORTATION - Moessner Trip to California (booking fee) |
| 10/14/2013 | 571.00 | TRAVEL - TRANSPORTATION - Moessner Trip to California (roundtrip airplane ticket) |
| 10/15/2013 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to London (booking fee) |
| 10/15/2013 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to London (booking fee) |
| 10/15/2013 | 1,631.00 | TRAVEL - TRANSPORTATION - Bromley Trip to London (one-way airplane ticket) |
| 10/15/2013 | 52.25 | TRAVEL - TRANSPORTATION - Ormand Trip to London (booking fee) |
| 10/15/2013 | 52.25 | TRAVEL - TRANSPORTATION - Ormand Trip to London (booking fee) |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/15/2013 | 3,444.00 | TRAVEL - TRANSPORTATION - Ormand Trip to London (roundtrip airplane ticket) |
| 10/15/2013 | 3,031.00 | TRAVEL - TRANSPORTATION - Ormand Trip to London (roundtrip airplane ticket) |
| 10/17/2013 | 45.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware (booking fee) |
| 10/17/2013 | 8.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware (ride within Delaware) |
| 10/17/2013 | 268.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware (roundtrip train ticket) |
| 10/18/2013 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to London (booking fee) |
| 10/18/2013 | 2,413.00 | TRAVEL - TRANSPORTATION - Bromley Trip to London (one-way airplane ticket) |
| 10/21/2013 | 52.25 | TRAVEL - TRANSPORTATION - McCown Trip to London (booking fee) |
| 10/21/2013 | 3,031.00 | TRAVEL - TRANSPORTATION - McCown Trip to London (roundtrip airplane ticket) |
| 10/22/2013 | 282.11 | TRAVEL - TRANSPORTATION - Bromley and Stein Trips to London (3 rides within London during trip from 9/23/13 - 9/27/13) |
| 10/22/2013 | 118.29 | TRAVEL - TRANSPORTATION - Bromley Trip to London (ride within London on 9/24/13) |
| 10/24/2013 | 52.25 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (booking fee) |
| 10/24/2013 | 434.00 | TRAVEL - TRANSPORTATION - Luft Trip to Toronto (roundtrip airplane ticket) |
| 10/25/2013 | 62.15 | TRAVEL - TRANSPORTATION - Stein Trip to London (ride within London on 9/25/13) |
| 10/29/2013 | 223.16 | TRAVEL - TRANSPORTATION - Wilson-Milne Trip to London (ride within London on 9/30/13) |
| **TOTAL:** | **74,286.35** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 9/5/2013 | 330.91 | TRAVEL - LODGING - Bromley Trip to Washington, DC (1 night) |
| 9/23/2013 | 783.87 | TRAVEL - LODGING - Moessner Trip to London (1 night) |
| 9/24/2013 | 783.87 | TRAVEL - LODGING - Moessner Trip to London (1 night) |
| 9/25/2013 | 783.87 | TRAVEL - LODGING - Moessner Trip to London (1 night) |
| 9/26/2013 | 783.87 | TRAVEL - LODGING - Moessner Trip to London (1 night) |
| 9/26/2013 | 955.92 | TRAVEL - LODGING - Zelbo Trip to Toronto (2 nights) |
| 9/27/2013 | 3,135.49 | TRAVEL - LODGING - Bromley Trip to London (4 nights) |
| 9/27/2013 | 1,433.89 | TRAVEL - LODGING - Decker Trip to Toronto (3 nights) |
| 9/27/2013 | 477.96 | TRAVEL - LODGING - Lyerly Trip to Toronto (1 night) |
| 9/27/2013 | 426.66 | TRAVEL - LODGING - Moessner Trip to London (1 night) |
| 9/27/2013 | 3,135.47 | TRAVEL - LODGING - Stein Trip to London (4 nights) |
| 9/28/2013 | 429.80 | TRAVEL - LODGING - Schweitzer Trip to London (1 night) |
| 9/29/2013 | 523.77 | TRAVEL - LODGING - Schweitzer Trip to London (1 night) |
| 9/29/2013 | 523.76 | TRAVEL - LODGING - Wilson-Milne Trip to London (1 night) |
| 9/30/2013 | 523.77 | TRAVEL - LODGING - Schweitzer Trip to London (1 night) |
| 9/30/2013 | 523.77 | TRAVEL - LODGING - Wilson-Milne Trip to London (1 night) |
| 10/1/2013 | 523.77 | TRAVEL - LODGING - Schweitzer Trip to London (1 night) |
| 10/1/2013 | 523.77 | TRAVEL - LODGING - Wilson-Milne Trip to London (1 night) |
| 10/2/2013 | 414.05 | TRAVEL - LODGING - Grube Trip to Toronto (1 night) |
| 10/2/2013 | 390.98 | TRAVEL - LODGING - Gurgel Trip to Toronto (1 night) |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 414.05 | TRAVEL - LODGING - Moessner Trip to Toronto (1 night) |
| 10/2/2013 | 384.22 | TRAVEL - LODGING - Wilson-Milne Trip to Dublin (1 night) |
| 10/3/2013 | 197.04 | TRAVEL - LODGING - Bromley Trip to Georgia (1 night) |
| 10/3/2013 | 390.99 | TRAVEL - LODGING - Gurgel Trip to Toronto (1 night) |
| 10/3/2013 | 384.22 | TRAVEL - LODGING - Wilson-Milne Trip to Dublin (1 night) |
| 10/4/2013 | 384.22 | TRAVEL - LODGING - Schweitzer Trip to Dublin (1 night) |
| 10/4/2013 | 384.22 | TRAVEL - LODGING - Schweitzer Trip to Dublin (1 night) |
| 10/4/2013 | 384.22 | TRAVEL - LODGING - Wilson-Milne Trip to Dublin (1 night) |
| 10/5/2013 | 247.47 | TRAVEL - LODGING - Decker Trip to Georgia (1 night) |
| 10/5/2013 | 275.65 | TRAVEL - LODGING - Tunis Trip to Toronto (1 night) |
| 10/6/2013 | 573.72 | TRAVEL - LODGING - Forrest Trip to London (1 night) |
| 10/6/2013 | 2,578.73 | TRAVEL - LODGING - McCown Trip to London (5 nights) |
| 10/6/2013 | 515.74 | TRAVEL - LODGING - Moessner Trip to London (1 night) |
| 10/7/2013 | 275.86 | TRAVEL - LODGING - Bromley Trip to North Carolina (1 night) |
| 10/7/2013 | 244.14 | TRAVEL - LODGING - Bussigel Trip to North Carolina (1 night) |
| 10/7/2013 | 573.72 | TRAVEL - LODGING - Forrest Trip to London (1 night) |
| 10/7/2013 | 241.40 | TRAVEL - LODGING - Kaufman Trip to Pennsylvania (1 night) |
| 10/7/2013 | 515.74 | TRAVEL - LODGING - Moessner Trip to London (1 night) |
| 10/8/2013 | 573.72 | TRAVEL - LODGING - Forrest Trip to London (1 night) |
| 10/8/2013 | 515.74 | TRAVEL - LODGING - Moessner Trip to London (1 night) |
| 10/9/2013 | 241.40 | TRAVEL - LODGING - Block Trip to Pennsylvania (1 night) |
| 10/9/2013 | 527.42 | TRAVEL - LODGING - Decker Trip to Toronto (1 night) |
| 10/9/2013 | 573.72 | TRAVEL - LODGING - Forrest Trip to London (1 night) |
| 10/9/2013 | 515.74 | TRAVEL - LODGING - Moessner Trip to London (1 night) |
| 10/10/2013 | 220.32 | TRAVEL - LODGING - Grube Trip to Tennessee (1 night) |
| 10/10/2013 | 365.78 | TRAVEL - LODGING - Kaufman Trip to Toronto (1 night) |
| 10/10/2013 | 515.74 | TRAVEL - LODGING - Moessner Trip to London (1 night) |
| 10/10/2013 | 527.41 | TRAVEL - LODGING - Tunis Trip to Toronto (1 night) |
| 10/11/2013 | 423.23 | TRAVEL - LODGING - Moessner Trip to London (1 night) |
| 10/11/2013 | 2,062.98 | TRAVEL - LODGING - Queen Trip to London (4 nights) |
| 10/21/2013 | 406.02 | TRAVEL - LODGING - Moessner Trip to California (1 night) |
| **TOTAL:** | **33,843.79** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 9/4/2013 | 24.76 | TRAVEL - MEALS - Bromley Trip to Washington, DC |
| 9/10/2013 | 11.50 | TRAVEL - MEALS - Opolsky Trip to Delaware |
| 9/18/2013 | 2.93 | TRAVEL - MEALS - Rosenthal Trip to Delaware |
| 9/18/2013 | 8.80 | TRAVEL - MEALS - Rosenthal Trip to Delaware |
| 9/23/2013 | 37.03 | TRAVEL - MEALS - Bromley Trip to London |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 6.53 | TRAVEL - MEALS - Decker Trip to Toronto |
| 9/23/2013 | 19.21 | TRAVEL - MEALS - Decker Trip to Toronto |
| 9/24/2013 | 8.20 | TRAVEL - MEALS - Decker Trip to Toronto |
| 9/24/2013 | 23.57 | TRAVEL - MEALS - Moessner Trip to London |
| 9/24/2013 | 73.24 | TRAVEL - MEALS - Stein Trip to London (3 attendees) |
| 9/24/2013 | 8.21 | TRAVEL - MEALS - Wilson-Milne Trip to Dublin |
| 9/24/2013 | 7.06 | TRAVEL - MEALS - Wilson-Milne Trip to Dublin |
| 9/24/2013 | 2.90 | TRAVEL - MEALS - Wilson-Milne Trip to London |
| 9/25/2013 | 79.71 | TRAVEL - MEALS - Stein Trip to London (3 attendees) |
| 9/26/2013 | 11.44 | TRAVEL - MEALS - Lyerly Trip to London |
| 9/26/2013 | 39.77 | TRAVEL - MEALS - Stein Trip to London |
| 9/26/2013 | 150.00 | TRAVEL - MEALS - Zelbo Trip to Toronto (3 meals during trip from 9/23/13 - 9/25/13) |
| 9/27/2013 | 58.72 | TRAVEL - MEALS - Bromley Trip to London (2 meals during trip from 9/23/13 - 9/27/13) |
| 9/27/2013 | 91.26 | TRAVEL - MEALS - Lyerly Trip to London (2 attendees) |
| 9/27/2013 | 9.88 | TRAVEL - MEALS - Stein Trip to London |
| 9/28/2013 | 25.63 | TRAVEL - MEALS - Moessner Trip to London |
| 9/29/2013 | 3.63 | TRAVEL - MEALS - Schweitzer Trip to London |
| 9/29/2013 | 22.86 | TRAVEL - MEALS - Schweitzer Trip to London |
| 9/30/2013 | 10.73 | TRAVEL - MEALS - Schweitzer Trip to London |
| 9/30/2013 | 41.75 | TRAVEL - MEALS - Schweitzer Trip to London |
| 9/30/2013 | 20.83 | TRAVEL - MEALS - Wilson-Milne Trip to London |
| 9/30/2013 | 26.39 | TRAVEL - MEALS - Wilson-Milne Trip to London |
| 9/30/2013 | 11.61 | TRAVEL - MEALS - Wilson-Milne Trip to London (meal on 9/29/13) |
| 10/1/2013 | 150.00 | TRAVEL - MEALS - Wilson-Milne Trip to London (3 attendees) |
| 10/2/2013 | 50.00 | TRAVEL - MEALS - Gurgel Trip to Toronto |
| 10/2/2013 | 50.00 | TRAVEL - MEALS - Schweitzer Trip to London |
| 10/2/2013 | 50.00 | TRAVEL - MEALS - Wilson-Milne Trip to Dublin |
| 10/3/2013 | 98.02 | TRAVEL - MEALS - Aganga-Williams Trip to Georgia (3 attendees) |
| 10/3/2013 | 6.00 | TRAVEL - MEALS - Bromley Trip to Georgia |
| 10/3/2013 | 56.69 | TRAVEL - MEALS - Bromley Trip to Georgia (3 attendees) |
| 10/4/2013 | 6.52 | TRAVEL - MEALS - Aganga-Williams Trip to Georgia |
| 10/4/2013 | 34.50 | TRAVEL - MEALS - Aganga-Williams Trip to Georgia (2 attendees) |
| 10/4/2013 | 25.34 | TRAVEL - MEALS - Bromley Trip to Georgia |
| 10/4/2013 | 18.86 | TRAVEL - MEALS - Bromley Trip to Georgia |
| 10/4/2013 | 37.75 | TRAVEL - MEALS - Tunis Trip to Toronto |
| 10/5/2013 | 9.98 | TRAVEL - MEALS - Luft Trip to Toronto |
| 10/6/2013 | 9.88 | TRAVEL - MEALS - Bussigel Trip to North Carolina |
| 10/6/2013 | 47.48 | TRAVEL - MEALS - Forrest Trip to London |
| 10/6/2013 | 166.73 | TRAVEL - MEALS - McCown Trip to London (5 meals during trip from 10/6/13 - 10/11/13) |
| 10/6/2013 | 21.75 | TRAVEL - MEALS - Moessner Trip to London |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2013 | 49.50 | TRAVEL - MEALS - Bussigel Trip to North Carolina (2 attendees) |
| 10/7/2013 | 95.78 | TRAVEL - MEALS - Forrest Trip to London (2 meals during trip from 10/6/13 - 10/13/13) |
| 10/7/2013 | 19.23 | TRAVEL - MEALS - Kaufman Trip to Philadelphia |
| 10/7/2013 | 27.16 | TRAVEL - MEALS - Kaufman Trip to Philadelphia |
| 10/7/2013 | 18.45 | TRAVEL - MEALS - Moessner Trip to London |
| 10/7/2013 | 31.28 | TRAVEL - MEALS - Queen Trip to London (2 attendees) |
| 10/8/2013 | 11.10 | TRAVEL - MEALS - Block Trip to Philadelphia |
| 10/8/2013 | 26.09 | TRAVEL - MEALS - Bromley Trip to North Carolina |
| 10/8/2013 | 6.17 | TRAVEL - MEALS - Bussigel Trip to North Carolina |
| 10/8/2013 | 38.07 | TRAVEL - MEALS - Forrest Trip to London |
| 10/8/2013 | 13.59 | TRAVEL - MEALS - Kaufman Trip to Philadelphia |
| 10/8/2013 | 23.59 | TRAVEL - MEALS - Moessner Trip to London |
| 10/8/2013 | 300.00 | TRAVEL - MEALS - Ormand Trip to London (6 attendees) |
| 10/8/2013 | 78.96 | TRAVEL - MEALS - Schweitzer Trip to Philadelphia (4 attendees) |
| 10/9/2013 | 64.92 | TRAVEL - MEALS - Decker Trip to Toronto (2 meals during trip from 10/9/13 - 10/10/13) |
| 10/9/2013 | 100.00 | TRAVEL - MEALS - Forrest Trip to London (2 meals during trip from 10/6/13 - 10/13/13) |
| 10/9/2013 | 11.00 | TRAVEL - MEALS - Kaufman Trip to Philadelphia |
| 10/9/2013 | 29.70 | TRAVEL - MEALS - McCown Trip to London (3 attendees) |
| 10/10/2013 | 33.49 | TRAVEL - MEALS - Decker Trip to Toronto |
| 10/10/2013 | 50.00 | TRAVEL - MEALS - Forrest Trip to London |
| 10/10/2013 | 17.74 | TRAVEL - MEALS - Grube Trip to Tennessee |
| 10/10/2013 | 22.76 | TRAVEL - MEALS - Grube Trip to Tennessee |
| 10/10/2013 | 15.75 | TRAVEL - MEALS - Kaufman Trip to Toronto |
| 10/10/2013 | 50.00 | TRAVEL - MEALS - Kaufman Trip to Toronto |
| 10/10/2013 | 100.00 | TRAVEL - MEALS - McCown Trip to London (2 attendees) |
| 10/10/2013 | 21.74 | TRAVEL - MEALS - Moessner Trip to London |
| 10/10/2013 | 4.10 | TRAVEL - MEALS - Tunis Trip to Toronto |
| 10/10/2013 | 36.23 | TRAVEL - MEALS - Tunis Trip to Toronto |
| 10/11/2013 | 13.97 | TRAVEL - MEALS - Kaufman Trip to Toronto |
| 10/11/2013 | 24.53 | TRAVEL - MEALS - Kaufman Trip to Toronto |
| 10/11/2013 | 34.66 | TRAVEL - MEALS - Queen Trip to London |
| 10/12/2013 | 42.66 | TRAVEL - MEALS - Kaufman Trip to Toronto |
| **TOTAL:** | **3,089.87** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 8/5/2013 | 37.44 | SHIPPING CHARGES Inv: 122247134  Track#: 567029244659 |
| 8/30/2013 | 34.50 | SHIPPING CHARGES Inv: 121966209  Track#: 541171372165 |
| 8/30/2013 | 34.50 | SHIPPING CHARGES Inv: 121966209  Track#: 541171372176 |
| 8/30/2013 | 43.40 | SHIPPING CHARGES Inv: 121966209  Track#: 541171372187 |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/30/2013 | 43.40 | SHIPPING CHARGES Inv: 121966209 Track#: 541171372224 |
| 9/3/2013 | 23.19 | SHIPPING CHARGES Inv: 239331034 Track#: 801406023903 |
| 9/4/2013 | 26.93 | SHIPPING CHARGES Inv: 239480522 Track#: 567029253230 |
| 9/6/2013 | 40.02 | SHIPPING CHARGES Inv: 122247134 Track#: 567029254134 |
| 9/6/2013 | 40.02 | SHIPPING CHARGES Inv: 122247134 Track#: 567029254145 |
| 9/6/2013 | 50.53 | SHIPPING CHARGES Inv: 122247134 Track#: 567029254156 |
| 9/6/2013 | 50.53 | SHIPPING CHARGES Inv: 122247134 Track#: 567029254167 |
| 9/6/2013 | 112.79 | SHIPPING CHARGES Inv: 239628535 Track#: 567029254009 |
| 9/6/2013 | 23.92 | SHIPPING CHARGES Inv: 239766987 Track#: 567029253241 |
| 9/6/2013 | 11.30 | SHIPPING CHARGES Inv: 239766987 Track#: 567029254178 |
| 9/6/2013 | 11.30 | SHIPPING CHARGES Inv: 239766987 Track#: 567029254189 |
| 9/6/2013 | 11.30 | SHIPPING CHARGES Inv: 239766987 Track#: 567029254190 |
| 9/6/2013 | 11.30 | SHIPPING CHARGES Inv: 239766987 Track#: 567029254204 |
| 9/6/2013 | 11.30 | SHIPPING CHARGES Inv: 239766987 Track#: 567029254215 |
| 9/6/2013 | 11.30 | SHIPPING CHARGES Inv: 239766987 Track#: 567029254226 |
| 9/9/2013 | 14.08 | SHIPPING CHARGES Inv: 239892017 Track#: 567029254340 |
| 9/10/2013 | 28.72 | SHIPPING CHARGES Inv: 240053644 Track#: 567029254800 |
| 9/12/2013 | 34.22 | SHIPPING CHARGES Inv: 122529175 Track#: 567029255597 |
| 9/12/2013 | 40.02 | SHIPPING CHARGES Inv: 122529175 Track#: 567029255601 |
| 9/12/2013 | 34.22 | SHIPPING CHARGES Inv: 122529175 Track#: 567029255612 |
| 9/12/2013 | 40.02 | SHIPPING CHARGES Inv: 122529175 Track#: 567029255623 |
| 9/12/2013 | 17.56 | SHIPPING CHARGES Inv: 240215512 Track#: 567029255472 |
| 9/12/2013 | 15.58 | SHIPPING CHARGES Inv: 240215512 Track#: 567029255531 |
| 9/12/2013 | 15.58 | SHIPPING CHARGES Inv: 240215512 Track#: 567029255542 |
| 9/12/2013 | 15.58 | SHIPPING CHARGES Inv: 240215512 Track#: 567029255553 |
| 9/12/2013 | 15.58 | SHIPPING CHARGES Inv: 240215512 Track#: 567029255564 |
| 9/12/2013 | 15.58 | SHIPPING CHARGES Inv: 240215512 Track#: 567029255575 |
| 9/12/2013 | 15.58 | SHIPPING CHARGES Inv: 240215512 Track#: 567029255586 |
| 9/13/2013 | 31.01 | SHIPPING CHARGES Inv: 240381036 Track#: 567029255910 |
| 9/16/2013 | 43.80 | SHIPPING CHARGES Inv: 122529175 Track#: 567029256538 |
| 9/16/2013 | 40.02 | SHIPPING CHARGES Inv: 122529175 Track#: 567029256549 |
| 9/16/2013 | 29.17 | SHIPPING CHARGES Inv: 240659612 Track#: 567029256527 |
| 9/18/2013 | 18.47 | SHIPPING CHARGES Inv: 240970120 Track#: 567029257019 |
| 9/19/2013 | 40.02 | SHIPPING CHARGES Inv: 122812963 Track#: 567029257247 |
| 9/19/2013 | 40.02 | SHIPPING CHARGES Inv: 122812963 Track#: 567029257291 |
| 9/19/2013 | 21.07 | SHIPPING CHARGES Inv: 240970120 Track#: 567029257203 |
| 9/19/2013 | 22.93 | SHIPPING CHARGES Inv: 240970120 Track#: 567029257258 |
| 9/19/2013 | 25.06 | SHIPPING CHARGES Inv: 240970120 Track#: 567029257269 |
| 9/19/2013 | 22.93 | SHIPPING CHARGES Inv: 240970120 Track#: 567029257270 |
| 9/19/2013 | 26.93 | SHIPPING CHARGES Inv: 240970120 Track#: 567029257306 |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2013 | 2.24 | N.Y. POSTAGE |
| 9/20/2013 | 40.02 | SHIPPING CHARGES Inv: 122812963  Track#: 567029257567 |
| 9/20/2013 | 149.49 | SHIPPING CHARGES Inv: 122812963  Track#: 567029258081 |
| 9/23/2013 | 53.33 | SHIPPING CHARGES Inv: 122812963  Track#: 567029258405 |
| 9/23/2013 | 332.09 | SHIPPING CHARGES Inv: 122812963  Track#: 567029258471 |
| 9/23/2013 | 14.08 | SHIPPING CHARGES Inv: 241278586  Track#: 800778256350 |
| 9/24/2013 | 40.02 | SHIPPING CHARGES Inv: 122812963  Track#: 567029258611 |
| 10/3/2013 | 166.75 | LONDON MESSENGER (6 deliveries) |
| 10/5/2013 | 209.86 | SHIPPING CHARGES - Vendor: FedEx Office |
| 10/16/2013 | 45.46 | PARIS MESSENGER |
| 10/29/2013 | 15.00 | NY MESSENGER UPTOWN |
| 10/30/2013 | 1.51 | LONDON POSTAGE |
| 10/31/2013 | 0.92 | POSTAGE - Vendor: Petty Cash - POSTAGE |
| **TOTAL:** | **2,363.49** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 10/1/2013 | 0.40 | NY SCAN TO PDF |
| 10/2/2013 | 0.20 | NY SCAN TO PDF |
| 10/2/2013 | 0.20 | NY SCAN TO PDF |
| 10/2/2013 | 0.30 | NY SCAN TO PDF |
| 10/2/2013 | 0.30 | NY SCAN TO PDF |
| 10/2/2013 | 0.30 | NY SCAN TO PDF |
| 10/2/2013 | 0.30 | NY SCAN TO PDF |
| 10/2/2013 | 0.40 | NY SCAN TO PDF |
| 10/2/2013 | 0.90 | NY SCAN TO PDF |
| 10/3/2013 | 0.20 | NY SCAN TO PDF |
| 10/3/2013 | 0.20 | NY SCAN TO PDF |
| 10/3/2013 | 0.20 | NY SCAN TO PDF |
| 10/3/2013 | 0.30 | NY SCAN TO PDF |
| 10/3/2013 | 0.30 | NY SCAN TO PDF |
| 10/3/2013 | 0.30 | NY SCAN TO PDF |
| 10/4/2013 | 0.40 | NY SCAN TO PDF |
| 10/7/2013 | 0.30 | NY SCAN TO PDF |
| 10/7/2013 | 1.00 | NY SCAN TO PDF |
| 10/7/2013 | 1.30 | NY SCAN TO PDF |
| 10/8/2013 | 0.90 | NY SCAN TO PDF |
| 10/9/2013 | 0.20 | NY SCAN TO PDF |
| 10/9/2013 | 0.20 | NY SCAN TO PDF |
| 10/9/2013 | 0.20 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/9/2013 | 0.20 | NY SCAN TO PDF |
| 10/9/2013 | 9.50 | NY SCAN TO PDF |
| 10/9/2013 | 43.30 | NY SCAN TO PDF |
| 10/10/2013 | 0.40 | NY SCAN TO PDF |
| 10/10/2013 | 0.40 | NY SCAN TO PDF |
| 10/10/2013 | 0.40 | NY SCAN TO PDF |
| 10/10/2013 | 0.70 | NY SCAN TO PDF |
| 10/10/2013 | 4.20 | NY SCAN TO PDF |
| 10/10/2013 | 5.70 | NY SCAN TO PDF |
| 10/10/2013 | 9.80 | NY SCAN TO PDF |
| 10/10/2013 | 14.40 | NY SCAN TO PDF |
| 10/10/2013 | 19.10 | NY SCAN TO PDF |
| 10/11/2013 | 0.10 | NY SCAN TO PDF |
| 10/11/2013 | 0.20 | NY SCAN TO PDF |
| 10/11/2013 | 0.20 | NY SCAN TO PDF |
| 10/11/2013 | 0.20 | NY SCAN TO PDF |
| 10/11/2013 | 0.30 | NY SCAN TO PDF |
| 10/11/2013 | 0.40 | NY SCAN TO PDF |
| 10/11/2013 | 0.40 | NY SCAN TO PDF |
| 10/11/2013 | 0.50 | NY SCAN TO PDF |
| 10/11/2013 | 0.50 | NY SCAN TO PDF |
| 10/11/2013 | 0.50 | NY SCAN TO PDF |
| 10/11/2013 | 0.70 | NY SCAN TO PDF |
| 10/11/2013 | 0.80 | NY SCAN TO PDF |
| 10/11/2013 | 1.10 | NY SCAN TO PDF |
| 10/11/2013 | 3.70 | NY SCAN TO PDF |
| 10/11/2013 | 3.90 | NY SCAN TO PDF |
| 10/11/2013 | 3.90 | NY SCAN TO PDF |
| 10/11/2013 | 4.30 | NY SCAN TO PDF |
| 10/11/2013 | 4.40 | NY SCAN TO PDF |
| 10/11/2013 | 4.50 | NY SCAN TO PDF |
| 10/11/2013 | 4.60 | NY SCAN TO PDF |
| 10/11/2013 | 4.60 | NY SCAN TO PDF |
| 10/11/2013 | 4.60 | NY SCAN TO PDF |
| 10/11/2013 | 4.60 | NY SCAN TO PDF |
| 10/11/2013 | 4.70 | NY SCAN TO PDF |
| 10/11/2013 | 4.70 | NY SCAN TO PDF |
| 10/11/2013 | 4.80 | NY SCAN TO PDF |
| 10/11/2013 | 4.80 | NY SCAN TO PDF |
| 10/11/2013 | 4.90 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2013 | 5.00 | NY SCAN TO PDF |
| 10/11/2013 | 5.10 | NY SCAN TO PDF |
| 10/11/2013 | 5.30 | NY SCAN TO PDF |
| 10/11/2013 | 5.40 | NY SCAN TO PDF |
| 10/11/2013 | 5.40 | NY SCAN TO PDF |
| 10/11/2013 | 5.40 | NY SCAN TO PDF |
| 10/11/2013 | 5.70 | NY SCAN TO PDF |
| 10/11/2013 | 5.70 | NY SCAN TO PDF |
| 10/11/2013 | 5.80 | NY SCAN TO PDF |
| 10/11/2013 | 6.00 | NY SCAN TO PDF |
| 10/11/2013 | 6.30 | NY SCAN TO PDF |
| 10/11/2013 | 6.50 | NY SCAN TO PDF |
| 10/11/2013 | 6.60 | NY SCAN TO PDF |
| 10/11/2013 | 6.80 | NY SCAN TO PDF |
| 10/11/2013 | 7.00 | NY SCAN TO PDF |
| 10/11/2013 | 7.20 | NY SCAN TO PDF |
| 10/11/2013 | 7.60 | NY SCAN TO PDF |
| 10/11/2013 | 8.10 | NY SCAN TO PDF |
| 10/11/2013 | 9.30 | NY SCAN TO PDF |
| 10/11/2013 | 9.80 | NY SCAN TO PDF |
| 10/11/2013 | 12.70 | NY SCAN TO PDF |
| 10/11/2013 | 14.00 | NY SCAN TO PDF |
| 10/11/2013 | 14.70 | NY SCAN TO PDF |
| 10/11/2013 | 16.70 | NY SCAN TO PDF |
| 10/11/2013 | 18.60 | NY SCAN TO PDF |
| 10/11/2013 | 40.50 | NY SCAN TO PDF |
| 10/12/2013 | 8.70 | NY SCAN TO PDF |
| 10/12/2013 | 29.50 | NY SCAN TO PDF |
| 10/14/2013 | 0.10 | NY SCAN TO PDF |
| 10/14/2013 | 0.30 | NY SCAN TO PDF |
| 10/15/2013 | 0.40 | NY SCAN TO PDF |
| 10/15/2013 | 0.80 | NY SCAN TO PDF |
| 10/15/2013 | 0.80 | NY SCAN TO PDF |
| 10/15/2013 | 1.30 | NY SCAN TO PDF |
| 10/16/2013 | 2.50 | NY SCAN TO PDF |
| 10/16/2013 | 4.20 | NY SCAN TO PDF |
| 10/16/2013 | 49.80 | NY SCAN TO PDF |
| 10/18/2013 | 0.20 | NY SCAN TO PDF |
| 10/21/2013 | 0.50 | NY SCAN TO PDF |
| 10/21/2013 | 4.10 | NY SCAN TO PDF |

EXPENSE SUMMARY
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/21/2013 | 7.10 | NY SCAN TO PDF |
| 10/22/2013 | 0.20 | NY SCAN TO PDF |
| 10/22/2013 | 0.40 | NY SCAN TO PDF |
| 10/22/2013 | 0.40 | NY SCAN TO PDF |
| 10/22/2013 | 0.60 | NY SCAN TO PDF |
| 10/22/2013 | 1.80 | NY SCAN TO PDF |
| 10/22/2013 | 11.90 | NY SCAN TO PDF |
| 10/23/2013 | 0.10 | NY SCAN TO PDF |
| 10/24/2013 | 0.20 | NY SCAN TO PDF |
| 10/24/2013 | 0.20 | NY SCAN TO PDF |
| 10/25/2013 | 0.50 | NY SCAN TO PDF |
| 10/25/2013 | 0.80 | NY SCAN TO PDF |
| 10/25/2013 | 2.50 | NY SCAN TO PDF |
| 10/28/2013 | 0.10 | NY SCAN TO PDF |
| 10/28/2013 | 0.10 | NY SCAN TO PDF |
| 10/28/2013 | 0.20 | NY SCAN TO PDF |
| 10/28/2013 | 0.20 | NY SCAN TO PDF |
| 10/28/2013 | 0.30 | NY SCAN TO PDF |
| 10/28/2013 | 0.40 | NY SCAN TO PDF |
| 10/28/2013 | 0.50 | NY SCAN TO PDF |
| 10/28/2013 | 0.60 | NY SCAN TO PDF |
| 10/28/2013 | 0.60 | NY SCAN TO PDF |
| 10/28/2013 | 0.70 | NY SCAN TO PDF |
| 10/28/2013 | 1.00 | NY SCAN TO PDF |
| 10/28/2013 | 1.00 | NY SCAN TO PDF |
| 10/28/2013 | 1.20 | NY SCAN TO PDF |
| 10/28/2013 | 1.60 | NY SCAN TO PDF |
| 10/28/2013 | 4.30 | NY SCAN TO PDF |
| 10/28/2013 | 4.50 | NY SCAN TO PDF |
| 10/28/2013 | 4.60 | NY SCAN TO PDF |
| 10/28/2013 | 11.70 | NY SCAN TO PDF |
| 10/29/2013 | 0.10 | NY SCAN TO PDF |
| 10/30/2013 | 0.30 | NY SCAN TO PDF |
| 10/30/2013 | 0.40 | NY SCAN TO PDF |
| 10/30/2013 | 0.40 | NY SCAN TO PDF |
| 10/30/2013 | 0.40 | NY SCAN TO PDF |
| 10/30/2013 | 5.00 | NY SCAN TO PDF |
| **TOTAL**: | **607.60** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| 10/1/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/1/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/1/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 10/1/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 10/1/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 10/1/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 10/1/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 10/1/2013 | 3.80 | LONDON B&W LASERTRAK PRINTING |
| 10/1/2013 | 8.00 | LONDON B&W LASERTRAK PRINTING |
| 10/1/2013 | 12.60 | LONDON B&W LASERTRAK PRINTING |
| 10/1/2013 | 27.00 | LONDON B&W LASERTRAK PRINTING |
| 10/1/2013 | 0.20 | LONDON DUPLICATING |
| 10/1/2013 | 0.40 | LONDON DUPLICATING |
| 10/1/2013 | 4.40 | LONDON DUPLICATING |
| 10/1/2013 | 6.00 | LONDON DUPLICATING |
| 10/1/2013 | 6.80 | LONDON DUPLICATING |
| 10/1/2013 | 18.80 | LONDON DUPLICATING |
| 10/1/2013 | 18.80 | LONDON DUPLICATING |
| 10/1/2013 | 19.30 | LONDON DUPLICATING |
| 10/1/2013 | 75.20 | LONDON DUPLICATING |
| 10/1/2013 | 84.00 | LONDON DUPLICATING |
| 10/1/2013 | 93.20 | LONDON DUPLICATING |
| 10/1/2013 | 0.10 | NY DUPLICATING |
| 10/1/2013 | 0.10 | NY DUPLICATING |
| 10/1/2013 | 0.10 | NY DUPLICATING |
| 10/1/2013 | 0.10 | NY DUPLICATING |
| 10/1/2013 | 0.60 | NY DUPLICATING |
| 10/1/2013 | 1.20 | NY DUPLICATING |
| 10/1/2013 | 1.80 | NY DUPLICATING |
| 10/1/2013 | 11.10 | NY DUPLICATING |
| 10/1/2013 | 15.00 | NY DUPLICATING |
| 10/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/1/2013 | 0.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.30 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 3.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/1/2013 | 4.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 4.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 4.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 4.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 4.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 4.70 | NY DUPLICATING XEROX |
| 10/1/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 5.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 5.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 5.90 | NY DUPLICATING XEROX |
| 10/1/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 6.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 6.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 7.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 7.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 7.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 7.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 7.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 7.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 7.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 7.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 8.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2013 | 8.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 8.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 8.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 8.90 | NY DUPLICATING XEROX |
| 10/1/2013 | 9.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 9.10 | NY DUPLICATING XEROX |
| 10/1/2013 | 9.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 9.60 | NY DUPLICATING XEROX |
| 10/1/2013 | 10.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 10.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 10.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 10.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 10.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 11.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 12.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 12.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 12.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 13.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 13.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 14.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 15.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 15.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 15.70 | NY DUPLICATING XEROX |
| 10/1/2013 | 16.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 16.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 16.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 16.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 17.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 18.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 18.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 18.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 18.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 20.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 21.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 21.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 22.40 | NY DUPLICATING XEROX |
| 10/1/2013 | 22.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 23.70 | NY DUPLICATING XEROX |
| 10/1/2013 | 24.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2013 | 24.70 | NY DUPLICATING XEROX |
| 10/1/2013 | 25.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 25.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 25.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 28.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 29.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 31.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 31.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 31.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 35.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 36.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 38.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 42.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 42.80 | NY DUPLICATING XEROX |
| 10/1/2013 | 43.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 50.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 61.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 72.70 | NY DUPLICATING XEROX |
| 10/1/2013 | 73.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 87.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 97.20 | NY DUPLICATING XEROX |
| 10/1/2013 | 99.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 123.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 123.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 136.50 | NY DUPLICATING XEROX |
| 10/1/2013 | 240.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 268.00 | NY DUPLICATING XEROX |
| 10/1/2013 | 1,090.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING |
| 10/2/2013 | 0.10 | NY DUPLICATING |
| 10/2/2013 | 0.40 | NY DUPLICATING |
| 10/2/2013 | 1.60 | NY DUPLICATING |
| 10/2/2013 | 6.20 | NY DUPLICATING |
| 10/2/2013 | 235.80 | NY DUPLICATING |
| 10/2/2013 | 611.20 | NY DUPLICATING |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 1.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 2.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 4.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 4.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 4.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 4.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 4.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 4.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 4.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 4.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 4.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 4.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 4.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 5.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 5.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 5.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 5.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 5.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 5.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 5.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 5.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 5.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 5.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 5.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 5.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 5.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 6.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 6.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 6.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 6.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 6.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 6.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 6.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 6.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 6.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 6.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 6.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 7.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 7.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 7.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 7.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 7.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 8.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 8.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 8.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 8.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 8.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 9.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 9.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 9.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 9.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 9.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 9.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 9.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 9.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 10.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 10.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 10.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 10.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 10.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 10.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 10.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 10.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 10.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 11.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 11.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 11.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 11.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 11.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 12.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 12.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 12.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 12.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 12.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 12.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 12.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 12.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 12.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 12.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 12.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 12.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 13.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 13.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 14.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 16.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 16.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 16.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 16.90 | NY DUPLICATING XEROX |
| 10/2/2013 | 17.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 18.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 18.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 18.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 18.60 | NY DUPLICATING XEROX |
| 10/2/2013 | 19.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 21.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 21.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 21.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 23.10 | NY DUPLICATING XEROX |
| 10/2/2013 | 25.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 26.40 | NY DUPLICATING XEROX |
| 10/2/2013 | 28.80 | NY DUPLICATING XEROX |
| 10/2/2013 | 34.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 34.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 44.20 | NY DUPLICATING XEROX |
| 10/2/2013 | 44.70 | NY DUPLICATING XEROX |
| 10/2/2013 | 49.50 | NY DUPLICATING XEROX |
| 10/2/2013 | 50.30 | NY DUPLICATING XEROX |
| 10/2/2013 | 54.00 | NY DUPLICATING XEROX |
| 10/2/2013 | 58.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/3/2013 | 5.90 | LONDON B&W LASERTRAK PRINTING |
| 10/3/2013 | 9.40 | LONDON B&W LASERTRAK PRINTING |
| 10/3/2013 | 0.10 | LONDON DUPLICATING |
| 10/3/2013 | 0.10 | LONDON DUPLICATING |
| 10/3/2013 | 0.10 | NY DUPLICATING |
| 10/3/2013 | 0.20 | NY DUPLICATING |
| 10/3/2013 | 11.00 | NY DUPLICATING |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/3/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/3/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/3/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 1.90 | NY DUPLICATING XEROX |
| 10/3/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/3/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/3/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/3/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/3/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/3/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/3/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 3.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/3/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/3/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/3/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/3/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 4.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/3/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 5.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 5.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 5.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 5.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 5.40 | NY DUPLICATING XEROX |
| 10/3/2013 | 5.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 5.90 | NY DUPLICATING XEROX |
| 10/3/2013 | 5.90 | NY DUPLICATING XEROX |
| 10/3/2013 | 6.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 6.90 | NY DUPLICATING XEROX |
| 10/3/2013 | 6.90 | NY DUPLICATING XEROX |
| 10/3/2013 | 7.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 7.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 8.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 8.90 | NY DUPLICATING XEROX |
| 10/3/2013 | 9.00 | NY DUPLICATING XEROX |
| 10/3/2013 | 9.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 9.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 10.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 10.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 10.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 10.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 11.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 11.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 11.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 11.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 12.50 | NY DUPLICATING XEROX |
| 10/3/2013 | 12.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 13.00 | NY DUPLICATING XEROX |
| 10/3/2013 | 14.90 | NY DUPLICATING XEROX |
| 10/3/2013 | 15.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 16.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/3/2013 | 16.00 | NY DUPLICATING XEROX |
| 10/3/2013 | 16.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 18.60 | NY DUPLICATING XEROX |
| 10/3/2013 | 23.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 23.10 | NY DUPLICATING XEROX |
| 10/3/2013 | 28.20 | NY DUPLICATING XEROX |
| 10/3/2013 | 31.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 31.80 | NY DUPLICATING XEROX |
| 10/3/2013 | 32.00 | NY DUPLICATING XEROX |
| 10/3/2013 | 38.30 | NY DUPLICATING XEROX |
| 10/3/2013 | 72.70 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/4/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 10/4/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 10/4/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 10/4/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 10/4/2013 | 1.90 | LONDON B&W LASERTRAK PRINTING |
| 10/4/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 10/4/2013 | 9.50 | LONDON B&W LASERTRAK PRINTING |
| 10/4/2013 | 41.50 | LONDON DUPLICATING |
| 10/4/2013 | 0.10 | NY DUPLICATING |
| 10/4/2013 | 0.10 | NY DUPLICATING |
| 10/4/2013 | 0.40 | NY DUPLICATING |
| 10/4/2013 | 4.40 | NY DUPLICATING |
| 10/4/2013 | 6.90 | NY DUPLICATING |
| 10/4/2013 | 40.80 | NY DUPLICATING |
| 10/4/2013 | 42.30 | NY DUPLICATING |
| 10/4/2013 | 47.70 | NY DUPLICATING |
| 10/4/2013 | 47.70 | NY DUPLICATING |
| 10/4/2013 | 90.00 | NY DUPLICATING |
| 10/4/2013 | 91.80 | NY DUPLICATING |
| 10/4/2013 | 127.80 | NY DUPLICATING |
| 10/4/2013 | 438.30 | NY DUPLICATING |
| 10/4/2013 | 596.30 | NY DUPLICATING |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/4/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/4/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/4/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/4/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/4/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 3.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 3.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/4/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/4/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/4/2013 | 4.10 | NY DUPLICATING XEROX |
| 10/4/2013 | 4.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 4.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 4.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 4.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 4.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 4.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 5.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 5.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 5.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 5.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 5.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 5.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 5.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 5.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 5.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 6.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 6.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 7.00 | NY DUPLICATING XEROX |
| 10/4/2013 | 7.00 | NY DUPLICATING XEROX |
| 10/4/2013 | 7.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 8.00 | NY DUPLICATING XEROX |
| 10/4/2013 | 8.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 8.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 8.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 8.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 9.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 9.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 9.60 | NY DUPLICATING XEROX |
| 10/4/2013 | 10.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 10.50 | NY DUPLICATING XEROX |
| 10/4/2013 | 10.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 10.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 11.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 11.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 11.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 14.90 | NY DUPLICATING XEROX |
| 10/4/2013 | 14.90 | NY DUPLICATING XEROX |
| 10/4/2013 | 14.90 | NY DUPLICATING XEROX |
| 10/4/2013 | 16.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 19.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 19.70 | NY DUPLICATING XEROX |
| 10/4/2013 | 19.80 | NY DUPLICATING XEROX |
| 10/4/2013 | 28.00 | NY DUPLICATING XEROX |
| 10/4/2013 | 50.40 | NY DUPLICATING XEROX |
| 10/4/2013 | 61.20 | NY DUPLICATING XEROX |
| 10/4/2013 | 66.30 | NY DUPLICATING XEROX |
| 10/4/2013 | 136.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING |
| 10/5/2013 | 1.40 | NY DUPLICATING |
| 10/5/2013 | 2.80 | NY DUPLICATING |
| 10/5/2013 | 4.20 | NY DUPLICATING |
| 10/5/2013 | 5.60 | NY DUPLICATING |
| 10/5/2013 | 9.80 | NY DUPLICATING |
| 10/5/2013 | 18.20 | NY DUPLICATING |
| 10/5/2013 | 40.60 | NY DUPLICATING |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

*In re Nortel Networks Inc., et al.*
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 1.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 2.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 4.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 4.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 4.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 4.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 5.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 5.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 5.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 5.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 5.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 6.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 6.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 6.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 7.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 7.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 7.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 7.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 7.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 8.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 8.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 8.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 8.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 8.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 9.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 9.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 9.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 9.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 9.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 9.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 9.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 10.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 10.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 10.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 11.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 11.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 11.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 11.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 12.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 12.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 12.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 13.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 13.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 13.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2013 | 13.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 13.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 14.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 15.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 16.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 17.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 17.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 17.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 17.40 | NY DUPLICATING XEROX |
| 10/5/2013 | 17.70 | NY DUPLICATING XEROX |
| 10/5/2013 | 18.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 18.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 18.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 18.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 19.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 19.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 20.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 24.90 | NY DUPLICATING XEROX |
| 10/5/2013 | 25.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 28.20 | NY DUPLICATING XEROX |
| 10/5/2013 | 28.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 28.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 28.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 29.30 | NY DUPLICATING XEROX |
| 10/5/2013 | 30.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 31.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 45.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 55.50 | NY DUPLICATING XEROX |
| 10/5/2013 | 66.80 | NY DUPLICATING XEROX |
| 10/5/2013 | 67.10 | NY DUPLICATING XEROX |
| 10/5/2013 | 72.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 99.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 126.60 | NY DUPLICATING XEROX |
| 10/5/2013 | 137.00 | NY DUPLICATING XEROX |
| 10/5/2013 | 137.30 | NY DUPLICATING XEROX |
| 10/6/2013 | 150.20 | NY DUPLICATING |
| 10/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/6/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/6/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/6/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/6/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/6/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/6/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/6/2013 | 2.50 | NY DUPLICATING XEROX |
| 10/6/2013 | 2.50 | NY DUPLICATING XEROX |
| 10/6/2013 | 2.50 | NY DUPLICATING XEROX |
| 10/6/2013 | 5.70 | NY DUPLICATING XEROX |
| 10/6/2013 | 6.90 | NY DUPLICATING XEROX |
| 10/6/2013 | 12.30 | NY DUPLICATING XEROX |
| 10/6/2013 | 15.20 | NY DUPLICATING XEROX |
| 10/6/2013 | 18.90 | NY DUPLICATING XEROX |
| 10/6/2013 | 30.40 | NY DUPLICATING XEROX |
| 10/6/2013 | 31.20 | NY DUPLICATING XEROX |
| 10/7/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 10/7/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 10/7/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 10/7/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 10/7/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 10/7/2013 | 4.40 | LONDON B&W LASERTRAK PRINTING |
| 10/7/2013 | 33.00 | LONDON B&W LASERTRAK PRINTING |
| 10/7/2013 | 36.00 | LONDON B&W LASERTRAK PRINTING |
| 10/7/2013 | 40.00 | LONDON B&W LASERTRAK PRINTING |
| 10/7/2013 | 43.20 | LONDON B&W LASERTRAK PRINTING |
| 10/7/2013 | 43.20 | LONDON B&W LASERTRAK PRINTING |
| 10/7/2013 | 50.40 | LONDON B&W LASERTRAK PRINTING |
| 10/7/2013 | 55.80 | LONDON B&W LASERTRAK PRINTING |
| 10/7/2013 | 61.20 | LONDON B&W LASERTRAK PRINTING |
| 10/7/2013 | 79.20 | LONDON B&W LASERTRAK PRINTING |
| 10/7/2013 | 199.20 | LONDON B&W LASERTRAK PRINTING |
| 10/7/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 10/7/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/7/2013 | 4.10 | LONDON B&W LASERTRAK PRINTING |
| 10/7/2013 | 0.40 | LONDON DUPLICATING |
| 10/7/2013 | 0.40 | LONDON DUPLICATING |
| 10/7/2013 | 0.60 | LONDON DUPLICATING |
| 10/7/2013 | 0.60 | LONDON DUPLICATING |
| 10/7/2013 | 0.80 | LONDON DUPLICATING |
| 10/7/2013 | 4.00 | LONDON DUPLICATING |
| 10/7/2013 | 20.80 | LONDON DUPLICATING |
| 10/7/2013 | 37.40 | LONDON DUPLICATING |
| 10/7/2013 | 40.60 | LONDON DUPLICATING |
| 10/7/2013 | 88.20 | LONDON DUPLICATING |
| 10/7/2013 | 98.60 | LONDON DUPLICATING |
| 10/7/2013 | 323.00 | LONDON DUPLICATING |
| 10/7/2013 | 0.10 | NY DUPLICATING |
| 10/7/2013 | 0.40 | NY DUPLICATING |
| 10/7/2013 | 2.30 | NY DUPLICATING |
| 10/7/2013 | 16.20 | NY DUPLICATING |
| 10/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/7/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/7/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/7/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/7/2013 | 1.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/7/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/7/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/7/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/7/2013 | 1.90 | NY DUPLICATING XEROX |
| 10/7/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/7/2013 | 3.10 | NY DUPLICATING XEROX |
| 10/7/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/7/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/7/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/7/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/7/2013 | 5.50 | NY DUPLICATING XEROX |
| 10/7/2013 | 9.20 | NY DUPLICATING XEROX |
| 10/7/2013 | 21.00 | NY DUPLICATING XEROX |
| 10/7/2013 | 21.00 | NY DUPLICATING XEROX |
| 10/7/2013 | 21.00 | NY DUPLICATING XEROX |
| 10/7/2013 | 27.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 12.40 | LONDON DUPLICATING |
| 10/8/2013 | 0.30 | NY DUPLICATING |
| 10/8/2013 | 4.20 | NY DUPLICATING |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/8/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 1.90 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.90 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.90 | NY DUPLICATING XEROX |
| 10/8/2013 | 2.90 | NY DUPLICATING XEROX |
| 10/8/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 3.10 | NY DUPLICATING XEROX |
| 10/8/2013 | 3.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 3.30 | NY DUPLICATING XEROX |
| 10/8/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/8/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/8/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/8/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 4.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 10/8/2013 | 4.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 5.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 5.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 5.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 6.70 | NY DUPLICATING XEROX |
| 10/8/2013 | 6.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 6.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 7.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 7.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 7.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 7.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 7.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 8.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 8.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 8.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 8.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 8.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 8.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 9.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 9.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 9.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 9.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 9.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 10.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 10.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 10.90 | NY DUPLICATING XEROX |
| 10/8/2013 | 12.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 12.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 13.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2013 | 14.20 | NY DUPLICATING XEROX |
| 10/8/2013 | 15.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 16.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 18.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 18.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 18.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 20.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 20.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 21.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 24.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 25.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 25.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 35.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 35.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 36.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 40.40 | NY DUPLICATING XEROX |
| 10/8/2013 | 42.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 42.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 44.60 | NY DUPLICATING XEROX |
| 10/8/2013 | 45.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 45.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 54.80 | NY DUPLICATING XEROX |
| 10/8/2013 | 61.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 99.00 | NY DUPLICATING XEROX |
| 10/8/2013 | 100.50 | NY DUPLICATING XEROX |
| 10/8/2013 | 123.00 | NY DUPLICATING XEROX |
| 10/9/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/9/2013 | 13.60 | LONDON B&W LASERTRAK PRINTING |
| 10/9/2013 | 27.00 | LONDON B&W LASERTRAK PRINTING |
| 10/9/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/9/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 10/9/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 10/9/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 10/9/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 10/9/2013 | 2.60 | LONDON B&W LASERTRAK PRINTING |
| 10/9/2013 | 2.60 | LONDON B&W LASERTRAK PRINTING |
| 10/9/2013 | 2.60 | LONDON B&W LASERTRAK PRINTING |
| 10/9/2013 | 2.60 | LONDON B&W LASERTRAK PRINTING |
| 10/9/2013 | 9.40 | LONDON B&W LASERTRAK PRINTING |
| 10/9/2013 | 0.20 | LONDON DUPLICATING |

EXPENSE SUMMARY
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/9/2013 | 0.20 | LONDON DUPLICATING |
| 10/9/2013 | 0.20 | LONDON DUPLICATING |
| 10/9/2013 | 0.50 | LONDON DUPLICATING |
| 10/9/2013 | 1.00 | LONDON DUPLICATING |
| 10/9/2013 | 2.10 | LONDON DUPLICATING |
| 10/9/2013 | 4.40 | LONDON DUPLICATING |
| 10/9/2013 | 9.40 | LONDON DUPLICATING |
| 10/9/2013 | 12.80 | LONDON DUPLICATING |
| 10/9/2013 | 22.60 | LONDON DUPLICATING |
| 10/9/2013 | 22.80 | LONDON DUPLICATING |
| 10/9/2013 | 26.20 | LONDON DUPLICATING |
| 10/9/2013 | 28.20 | LONDON DUPLICATING |
| 10/9/2013 | 28.80 | LONDON DUPLICATING |
| 10/9/2013 | 37.60 | LONDON DUPLICATING |
| 10/9/2013 | 40.20 | LONDON DUPLICATING |
| 10/9/2013 | 54.00 | LONDON DUPLICATING |
| 10/9/2013 | 55.60 | LONDON DUPLICATING |
| 10/9/2013 | 0.10 | NY DUPLICATING |
| 10/9/2013 | 0.20 | NY DUPLICATING |
| 10/9/2013 | 0.20 | NY DUPLICATING |
| 10/9/2013 | 0.30 | NY DUPLICATING |
| 10/9/2013 | 1.40 | NY DUPLICATING |
| 10/9/2013 | 5.60 | NY DUPLICATING |
| 10/9/2013 | 8.00 | NY DUPLICATING |
| 10/9/2013 | 44.80 | NY DUPLICATING |
| 10/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/9/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/9/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/9/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/9/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/9/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/9/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/9/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/9/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/9/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/9/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/9/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/9/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/9/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/9/2013 | 1.90 | NY DUPLICATING XEROX |
| 10/9/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/9/2013 | 2.50 | NY DUPLICATING XEROX |
| 10/9/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/9/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/9/2013 | 3.10 | NY DUPLICATING XEROX |
| 10/9/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/9/2013 | 5.60 | NY DUPLICATING XEROX |
| 10/9/2013 | 6.30 | NY DUPLICATING XEROX |
| 10/9/2013 | 9.50 | NY DUPLICATING XEROX |
| 10/9/2013 | 10.10 | NY DUPLICATING XEROX |
| 10/9/2013 | 10.30 | NY DUPLICATING XEROX |
| 10/9/2013 | 10.40 | NY DUPLICATING XEROX |
| 10/9/2013 | 11.00 | NY DUPLICATING XEROX |
| 10/9/2013 | 12.00 | NY DUPLICATING XEROX |
| 10/9/2013 | 13.20 | NY DUPLICATING XEROX |
| 10/9/2013 | 13.70 | NY DUPLICATING XEROX |
| 10/9/2013 | 14.60 | NY DUPLICATING XEROX |
| 10/9/2013 | 15.00 | NY DUPLICATING XEROX |
| 10/9/2013 | 19.60 | NY DUPLICATING XEROX |
| 10/9/2013 | 74.90 | NY DUPLICATING XEROX |
| 10/9/2013 | 96.00 | NY DUPLICATING XEROX |
| 10/9/2013 | 141.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/9/2013 | 191.80 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 1.90 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 2.50 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 2.60 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 2.70 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 3.50 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 6.20 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 6.50 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 6.60 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 7.80 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 8.60 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 8.80 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 9.10 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 9.50 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/10/2013 | 11.00 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 11.30 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 11.50 | LONDON B&W LASERTRAK PRINTING |
| 10/10/2013 | 0.40 | LONDON DUPLICATING |
| 10/10/2013 | 1.50 | LONDON DUPLICATING |
| 10/10/2013 | 0.10 | NY DUPLICATING |
| 10/10/2013 | 0.40 | NY DUPLICATING |
| 10/10/2013 | 0.40 | NY DUPLICATING |
| 10/10/2013 | 1.10 | NY DUPLICATING |
| 10/10/2013 | 7.50 | NY DUPLICATING |
| 10/10/2013 | 29.40 | NY DUPLICATING |
| 10/10/2013 | 68.40 | NY DUPLICATING |
| 10/10/2013 | 448.20 | NY DUPLICATING |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.80 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/10/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/10/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/10/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.90 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.90 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.90 | NY DUPLICATING XEROX |
| 10/10/2013 | 1.90 | NY DUPLICATING XEROX |
| 10/10/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 2.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/10/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/10/2013 | 2.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/10/2013 | 2.90 | NY DUPLICATING XEROX |
| 10/10/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 3.10 | NY DUPLICATING XEROX |
| 10/10/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/10/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/10/2013 | 5.90 | NY DUPLICATING XEROX |
| 10/10/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 6.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 6.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/10/2013 | 6.90 | NY DUPLICATING XEROX |
| 10/10/2013 | 7.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 7.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 7.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 7.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 9.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 9.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 9.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 10.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 10.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/10/2013 | 10.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 10.40 | NY DUPLICATING XEROX |
| 10/10/2013 | 10.80 | NY DUPLICATING XEROX |
| 10/10/2013 | 11.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 11.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 11.30 | NY DUPLICATING XEROX |
| 10/10/2013 | 12.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 12.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 12.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 13.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 15.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 15.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 18.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 19.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 21.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 21.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 22.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 22.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 22.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 24.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 27.20 | NY DUPLICATING XEROX |
| 10/10/2013 | 30.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 31.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 36.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 55.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 61.50 | NY DUPLICATING XEROX |
| 10/10/2013 | 72.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 93.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 96.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 99.00 | NY DUPLICATING XEROX |
| 10/10/2013 | 100.50 | NY DUPLICATING XEROX |
| 10/11/2013 | 3.00 | NY DUPLICATING |
| 10/11/2013 | 16.00 | NY DUPLICATING |
| 10/11/2013 | 19.60 | NY DUPLICATING |
| 10/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/11/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/11/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/11/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/11/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/11/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/11/2013 | 2.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 2.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/11/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/11/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/11/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/11/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/11/2013 | 3.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/11/2013 | 3.30 | NY DUPLICATING XEROX |
| 10/11/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/11/2013 | 4.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/11/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/11/2013 | 4.70 | NY DUPLICATING XEROX |
| 10/11/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/11/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/11/2013 | 5.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 5.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 5.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 5.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 5.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 5.70 | NY DUPLICATING XEROX |
| 10/11/2013 | 5.70 | NY DUPLICATING XEROX |
| 10/11/2013 | 5.70 | NY DUPLICATING XEROX |
| 10/11/2013 | 6.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 6.90 | NY DUPLICATING XEROX |
| 10/11/2013 | 7.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 7.90 | NY DUPLICATING XEROX |
| 10/11/2013 | 7.90 | NY DUPLICATING XEROX |
| 10/11/2013 | 7.90 | NY DUPLICATING XEROX |
| 10/11/2013 | 8.00 | NY DUPLICATING XEROX |
| 10/11/2013 | 8.10 | NY DUPLICATING XEROX |
| 10/11/2013 | 8.80 | NY DUPLICATING XEROX |
| 10/11/2013 | 9.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 9.20 | NY DUPLICATING XEROX |
| 10/11/2013 | 9.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 9.70 | NY DUPLICATING XEROX |
| 10/11/2013 | 10.80 | NY DUPLICATING XEROX |
| 10/11/2013 | 14.00 | NY DUPLICATING XEROX |
| 10/11/2013 | 15.80 | NY DUPLICATING XEROX |
| 10/11/2013 | 17.60 | NY DUPLICATING XEROX |
| 10/11/2013 | 35.40 | NY DUPLICATING XEROX |
| 10/11/2013 | 37.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.60 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.90 | NY DUPLICATING XEROX |
| 10/12/2013 | 1.90 | NY DUPLICATING XEROX |
| 10/12/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 2.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/12/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/12/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/12/2013 | 3.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 3.50 | NY DUPLICATING XEROX |
| 10/12/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/12/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/12/2013 | 4.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 4.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/12/2013 | 4.60 | NY DUPLICATING XEROX |
| 10/12/2013 | 6.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 6.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2013 | 6.70 | NY DUPLICATING XEROX |
| 10/12/2013 | 7.10 | NY DUPLICATING XEROX |
| 10/12/2013 | 8.70 | NY DUPLICATING XEROX |
| 10/12/2013 | 9.50 | NY DUPLICATING XEROX |
| 10/12/2013 | 10.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 14.60 | NY DUPLICATING XEROX |
| 10/12/2013 | 15.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 16.20 | NY DUPLICATING XEROX |
| 10/12/2013 | 17.00 | NY DUPLICATING XEROX |
| 10/12/2013 | 19.70 | NY DUPLICATING XEROX |
| 10/12/2013 | 19.80 | NY DUPLICATING XEROX |
| 10/12/2013 | 21.30 | NY DUPLICATING XEROX |
| 10/12/2013 | 32.40 | NY DUPLICATING XEROX |
| 10/12/2013 | 58.60 | NY DUPLICATING XEROX |
| 10/12/2013 | 117.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/13/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/13/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/13/2013 | 1.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/13/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/13/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/13/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/13/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/13/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/13/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/13/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/13/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/13/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/13/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/13/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/13/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/13/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/13/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/13/2013 | 1.90 | NY DUPLICATING XEROX |
| 10/13/2013 | 1.90 | NY DUPLICATING XEROX |
| 10/13/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/13/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/13/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/13/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 4.60 | NY DUPLICATING XEROX |
| 10/13/2013 | 4.70 | NY DUPLICATING XEROX |
| 10/13/2013 | 5.40 | NY DUPLICATING XEROX |
| 10/13/2013 | 5.50 | NY DUPLICATING XEROX |
| 10/13/2013 | 5.50 | NY DUPLICATING XEROX |
| 10/13/2013 | 7.00 | NY DUPLICATING XEROX |
| 10/13/2013 | 7.90 | NY DUPLICATING XEROX |
| 10/13/2013 | 8.50 | NY DUPLICATING XEROX |
| 10/13/2013 | 8.80 | NY DUPLICATING XEROX |
| 10/13/2013 | 9.40 | NY DUPLICATING XEROX |
| 10/13/2013 | 9.60 | NY DUPLICATING XEROX |
| 10/13/2013 | 13.20 | NY DUPLICATING XEROX |
| 10/13/2013 | 13.20 | NY DUPLICATING XEROX |
| 10/14/2013 | 0.20 | LONDON DUPLICATING |
| 10/14/2013 | 0.20 | LONDON DUPLICATING |
| 10/14/2013 | 0.20 | NY DUPLICATING |
| 10/14/2013 | 1.80 | NY DUPLICATING |
| 10/14/2013 | 2.20 | NY DUPLICATING |
| 10/14/2013 | 5.60 | NY DUPLICATING |
| 10/14/2013 | 6.80 | NY DUPLICATING |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2013 | 13.40 | NY DUPLICATING |
| 10/14/2013 | 26.40 | NY DUPLICATING |
| 10/14/2013 | 33.40 | NY DUPLICATING |
| 10/14/2013 | 104.30 | NY DUPLICATING |
| 10/14/2013 | 111.10 | NY DUPLICATING |
| 10/14/2013 | 114.20 | NY DUPLICATING |
| 10/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/14/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/14/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/14/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/14/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/14/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/14/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/14/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/14/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/14/2013 | 4.70 | NY DUPLICATING XEROX |
| 10/14/2013 | 4.70 | NY DUPLICATING XEROX |
| 10/14/2013 | 4.70 | NY DUPLICATING XEROX |
| 10/14/2013 | 4.70 | NY DUPLICATING XEROX |
| 10/14/2013 | 4.70 | NY DUPLICATING XEROX |
| 10/14/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/14/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/14/2013 | 5.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2013 | 6.20 | NY DUPLICATING XEROX |
| 10/14/2013 | 6.50 | NY DUPLICATING XEROX |
| 10/14/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/14/2013 | 9.80 | NY DUPLICATING XEROX |
| 10/14/2013 | 15.00 | NY DUPLICATING XEROX |
| 10/14/2013 | 16.50 | NY DUPLICATING XEROX |
| 10/14/2013 | 36.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 3.30 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 4.70 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 6.20 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 6.20 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 6.60 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 6.60 | LONDON B&W LASERTRAK PRINTING |
| 10/15/2013 | 0.50 | LONDON DUPLICATING |
| 10/15/2013 | 0.20 | NY DUPLICATING |
| 10/15/2013 | 0.50 | NY DUPLICATING |
| 10/15/2013 | 0.60 | NY DUPLICATING |
| 10/15/2013 | 1.30 | NY DUPLICATING |
| 10/15/2013 | 1.40 | NY DUPLICATING |
| 10/15/2013 | 2.40 | NY DUPLICATING |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/15/2013 | 4.40 | NY DUPLICATING |
| 10/15/2013 | 4.90 | NY DUPLICATING |
| 10/15/2013 | 6.60 | NY DUPLICATING |
| 10/15/2013 | 7.40 | NY DUPLICATING |
| 10/15/2013 | 11.40 | NY DUPLICATING |
| 10/15/2013 | 15.60 | NY DUPLICATING |
| 10/15/2013 | 21.30 | NY DUPLICATING |
| 10/15/2013 | 24.30 | NY DUPLICATING |
| 10/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/15/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/15/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/15/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/15/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 3.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 3.30 | NY DUPLICATING XEROX |
| 10/15/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/15/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/15/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/15/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/15/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 4.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 4.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 4.70 | NY DUPLICATING XEROX |
| 10/15/2013 | 4.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/15/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 5.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 5.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 5.50 | NY DUPLICATING XEROX |
| 10/15/2013 | 5.50 | NY DUPLICATING XEROX |
| 10/15/2013 | 5.90 | NY DUPLICATING XEROX |
| 10/15/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 6.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 6.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 6.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 6.40 | NY DUPLICATING XEROX |
| 10/15/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/15/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/15/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/15/2013 | 6.70 | NY DUPLICATING XEROX |
| 10/15/2013 | 7.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 7.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 8.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 8.80 | NY DUPLICATING XEROX |
| 10/15/2013 | 8.80 | NY DUPLICATING XEROX |
| 10/15/2013 | 8.80 | NY DUPLICATING XEROX |
| 10/15/2013 | 8.80 | NY DUPLICATING XEROX |
| 10/15/2013 | 8.80 | NY DUPLICATING XEROX |
| 10/15/2013 | 9.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 9.80 | NY DUPLICATING XEROX |
| 10/15/2013 | 10.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 10.10 | NY DUPLICATING XEROX |
| 10/15/2013 | 11.20 | NY DUPLICATING XEROX |
| 10/15/2013 | 12.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 14.80 | NY DUPLICATING XEROX |
| 10/15/2013 | 15.90 | NY DUPLICATING XEROX |
| 10/15/2013 | 16.60 | NY DUPLICATING XEROX |
| 10/15/2013 | 19.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/15/2013 | 20.80 | NY DUPLICATING XEROX |
| 10/15/2013 | 24.50 | NY DUPLICATING XEROX |
| 10/15/2013 | 27.00 | NY DUPLICATING XEROX |
| 10/15/2013 | 79.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 3.10 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 3.10 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 3.50 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 3.50 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 3.50 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 3.80 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 3.80 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 4.10 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 4.20 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 5.50 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 8.00 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 12.10 | LONDON B&W LASERTRAK PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/16/2013 | 25.00 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 26.30 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 33.20 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 50.00 | LONDON B&W LASERTRAK PRINTING |
| 10/16/2013 | 0.20 | NY DUPLICATING |
| 10/16/2013 | 0.20 | NY DUPLICATING |
| 10/16/2013 | 0.20 | NY DUPLICATING |
| 10/16/2013 | 0.30 | NY DUPLICATING |
| 10/16/2013 | 0.50 | NY DUPLICATING |
| 10/16/2013 | 0.80 | NY DUPLICATING |
| 10/16/2013 | 0.80 | NY DUPLICATING |
| 10/16/2013 | 0.80 | NY DUPLICATING |
| 10/16/2013 | 2.50 | NY DUPLICATING |
| 10/16/2013 | 2.60 | NY DUPLICATING |
| 10/16/2013 | 7.00 | NY DUPLICATING |
| 10/16/2013 | 52.20 | NY DUPLICATING |
| 10/16/2013 | 92.40 | NY DUPLICATING |
| 10/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/16/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/16/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/16/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/16/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/16/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/16/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/16/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/16/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 3.10 | NY DUPLICATING XEROX |
| 10/16/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 3.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 3.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/16/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 4.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 4.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 4.70 | NY DUPLICATING XEROX |
| 10/16/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/16/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/16/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 5.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 5.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 6.00 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/16/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 6.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 7.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 7.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 7.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 7.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 7.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 8.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 8.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 8.40 | NY DUPLICATING XEROX |
| 10/16/2013 | 8.80 | NY DUPLICATING XEROX |
| 10/16/2013 | 9.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 9.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 9.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 11.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 11.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 12.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 14.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 14.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 14.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 14.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 17.60 | NY DUPLICATING XEROX |
| 10/16/2013 | 18.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 19.20 | NY DUPLICATING XEROX |
| 10/16/2013 | 36.00 | NY DUPLICATING XEROX |
| 10/16/2013 | 69.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 69.30 | NY DUPLICATING XEROX |
| 10/16/2013 | 69.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING |
| 10/17/2013 | 0.20 | NY DUPLICATING |
| 10/17/2013 | 7.90 | NY DUPLICATING |
| 10/17/2013 | 7.90 | NY DUPLICATING |
| 10/17/2013 | 13.20 | NY DUPLICATING |
| 10/17/2013 | 13.20 | NY DUPLICATING |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/17/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 10/17/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 2.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 3.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 3.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 4.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 4.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 4.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 4.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 5.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 5.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 5.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 5.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 6.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 6.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 6.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 6.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 6.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 6.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 7.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 7.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2013 | 7.30 | NY DUPLICATING XEROX |
| 10/17/2013 | 7.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 7.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 7.70 | NY DUPLICATING XEROX |
| 10/17/2013 | 8.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 8.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 8.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 8.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 8.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 9.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 9.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 9.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 9.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 9.90 | NY DUPLICATING XEROX |
| 10/17/2013 | 9.90 | NY DUPLICATING XEROX |
| 10/17/2013 | 11.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 11.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 14.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 14.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 14.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 15.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 17.60 | NY DUPLICATING XEROX |
| 10/17/2013 | 18.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 18.10 | NY DUPLICATING XEROX |
| 10/17/2013 | 19.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 19.20 | NY DUPLICATING XEROX |
| 10/17/2013 | 20.50 | NY DUPLICATING XEROX |
| 10/17/2013 | 21.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 32.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 32.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 32.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 32.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 32.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 33.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 35.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 46.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 66.40 | NY DUPLICATING XEROX |
| 10/17/2013 | 69.80 | NY DUPLICATING XEROX |
| 10/17/2013 | 70.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 79.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2013 | 167.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 205.00 | NY DUPLICATING XEROX |
| 10/17/2013 | 332.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 6.40 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 7.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 7.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 17.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 64.00 | LONDON B&W LASERTRAK PRINTING |
| 10/18/2013 | 0.40 | LONDON DUPLICATING |
| 10/18/2013 | 0.10 | NY DUPLICATING |
| 10/18/2013 | 0.20 | NY DUPLICATING |
| 10/18/2013 | 0.20 | NY DUPLICATING |
| 10/18/2013 | 2.20 | NY DUPLICATING |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/18/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 10/18/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.90 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.90 | NY DUPLICATING XEROX |
| 10/18/2013 | 2.90 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/18/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 4.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 4.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 4.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 4.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 4.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 4.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 4.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 5.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 5.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 5.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 5.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 5.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 5.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 5.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 5.90 | NY DUPLICATING XEROX |
| 10/18/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 6.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 6.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 6.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 6.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 6.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 7.30 | NY DUPLICATING XEROX |
| 10/18/2013 | 7.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 7.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 7.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 7.80 | NY DUPLICATING XEROX |
| 10/18/2013 | 8.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 8.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 8.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 8.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 9.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 9.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 9.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 9.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 9.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 12.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 13.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

*In re Nortel Networks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2013 | 14.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 15.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 15.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 15.50 | NY DUPLICATING XEROX |
| 10/18/2013 | 15.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 18.10 | NY DUPLICATING XEROX |
| 10/18/2013 | 18.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 19.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 20.00 | NY DUPLICATING XEROX |
| 10/18/2013 | 21.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 22.40 | NY DUPLICATING XEROX |
| 10/18/2013 | 33.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 33.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 46.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 49.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 51.20 | NY DUPLICATING XEROX |
| 10/18/2013 | 80.70 | NY DUPLICATING XEROX |
| 10/18/2013 | 81.60 | NY DUPLICATING XEROX |
| 10/18/2013 | 3.60 | ROME LASERTRAK PRINTING |
| 10/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/19/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/19/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/19/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/19/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/19/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/19/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 2.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/19/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 2.50 | NY DUPLICATING XEROX |
| 10/19/2013 | 2.50 | NY DUPLICATING XEROX |
| 10/19/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/19/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 7.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 7.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 7.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/19/2013 | 7.40 | NY DUPLICATING XEROX |
| 10/19/2013 | 7.40 | NY DUPLICATING XEROX |
| 10/19/2013 | 8.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 8.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 10.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 10.90 | NY DUPLICATING XEROX |
| 10/19/2013 | 10.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/19/2013 | 13.50 | NY DUPLICATING XEROX |
| 10/19/2013 | 24.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 30.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 34.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 38.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 46.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 46.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 46.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 53.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 70.00 | NY DUPLICATING XEROX |
| 10/19/2013 | 77.00 | NY DUPLICATING XEROX |
| 10/21/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/21/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 4.20 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 4.40 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 4.40 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 5.20 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 5.40 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 5.80 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 7.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 10.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 11.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 24.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 27.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 28.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 31.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 31.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 33.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 33.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 34.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 38.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 146.00 | LONDON B&W LASERTRAK PRINTING |
| 10/21/2013 | 15.20 | NY DUPLICATING |
| 10/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/21/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/21/2013 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/21/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/21/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/21/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/21/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/21/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/21/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/21/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/21/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/21/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/21/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/21/2013 | 4.70 | NY DUPLICATING XEROX |
| 10/21/2013 | 4.70 | NY DUPLICATING XEROX |
| 10/21/2013 | 5.70 | NY DUPLICATING XEROX |
| 10/21/2013 | 6.40 | NY DUPLICATING XEROX |
| 10/21/2013 | 8.20 | NY DUPLICATING XEROX |
| 10/21/2013 | 8.30 | NY DUPLICATING XEROX |
| 10/21/2013 | 9.60 | NY DUPLICATING XEROX |
| 10/21/2013 | 26.30 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 7.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 7.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 8.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 8.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 9.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 11.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 11.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 13.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 14.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 14.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 14.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 18.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 18.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 19.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 20.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 21.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 22.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 22.40 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 24.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 24.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 24.00 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2013 | 28.80 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 32.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 32.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 32.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 32.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 46.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 70.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 79.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 99.60 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 167.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 205.00 | LONDON B&W LASERTRAK PRINTING |
| 10/22/2013 | 1.10 | LONDON DUPLICATING |
| 10/22/2013 | 9.60 | LONDON DUPLICATING |
| 10/22/2013 | 23.40 | LONDON DUPLICATING |
| 10/22/2013 | 0.20 | NY DUPLICATING |
| 10/22/2013 | 0.40 | NY DUPLICATING |
| 10/22/2013 | 1.80 | NY DUPLICATING |
| 10/22/2013 | 24.20 | NY DUPLICATING |
| 10/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/22/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 1.90 | NY DUPLICATING XEROX |
| 10/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 2.50 | NY DUPLICATING XEROX |
| 10/22/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/22/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 3.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/22/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/22/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/22/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/22/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/22/2013 | 4.10 | NY DUPLICATING XEROX |
| 10/22/2013 | 4.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 4.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 4.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 5.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 5.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 5.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 5.70 | NY DUPLICATING XEROX |
| 10/22/2013 | 5.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 6.70 | NY DUPLICATING XEROX |
| 10/22/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 7.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 7.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 8.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 9.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 9.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 9.60 | NY DUPLICATING XEROX |
| 10/22/2013 | 10.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 10.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 11.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 13.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 14.70 | NY DUPLICATING XEROX |
| 10/22/2013 | 17.40 | NY DUPLICATING XEROX |
| 10/22/2013 | 19.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2013 | 19.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 22.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 25.80 | NY DUPLICATING XEROX |
| 10/22/2013 | 31.20 | NY DUPLICATING XEROX |
| 10/22/2013 | 39.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 39.00 | NY DUPLICATING XEROX |
| 10/22/2013 | 62.40 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 2.70 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 3.40 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 4.60 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 4.60 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 4.60 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 5.70 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 8.00 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 8.00 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 8.20 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 8.30 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 9.60 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 9.60 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 12.80 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 12.80 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 18.10 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 18.10 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 26.20 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 26.20 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 10/23/2013 | 0.20 | LONDON DUPLICATING |
| 10/23/2013 | 0.10 | NY DUPLICATING |
| 10/23/2013 | 0.10 | NY DUPLICATING |
| 10/23/2013 | 0.30 | NY DUPLICATING |
| 10/23/2013 | 0.40 | NY DUPLICATING |
| 10/23/2013 | 16.80 | NY DUPLICATING |
| 10/23/2013 | 17.60 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/23/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/23/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/23/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/23/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/23/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/23/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/23/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/23/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/23/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/23/2013 | 2.90 | NY DUPLICATING XEROX |
| 10/23/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/23/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/23/2013 | 3.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/23/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/23/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/23/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 4.00 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/23/2013 | 4.20 | NY DUPLICATING XEROX |
| 10/23/2013 | 4.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 4.30 | NY DUPLICATING XEROX |
| 10/23/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/23/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/23/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/23/2013 | 4.90 | NY DUPLICATING XEROX |
| 10/23/2013 | 5.50 | NY DUPLICATING XEROX |
| 10/23/2013 | 5.60 | NY DUPLICATING XEROX |
| 10/23/2013 | 5.90 | NY DUPLICATING XEROX |
| 10/23/2013 | 5.90 | NY DUPLICATING XEROX |
| 10/23/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/23/2013 | 7.50 | NY DUPLICATING XEROX |
| 10/23/2013 | 8.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 11.10 | NY DUPLICATING XEROX |
| 10/23/2013 | 11.10 | NY DUPLICATING XEROX |
| 10/23/2013 | 12.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 13.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 13.20 | NY DUPLICATING XEROX |
| 10/23/2013 | 15.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 20.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 21.50 | NY DUPLICATING XEROX |
| 10/23/2013 | 28.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 28.80 | NY DUPLICATING XEROX |
| 10/23/2013 | 66.00 | NY DUPLICATING XEROX |
| 10/23/2013 | 257.00 | NY DUPLICATING XEROX |
| 10/24/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/24/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.40 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 2.10 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 2.20 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 2.50 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 2.60 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 2.80 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 3.70 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 3.70 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 4.40 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/24/2013 | 4.80 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 5.60 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 7.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 7.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 7.40 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 7.40 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 8.80 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 9.30 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 9.60 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 11.10 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 11.20 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 19.20 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 24.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 24.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 25.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 30.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 47.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 53.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 83.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 181.00 | LONDON B&W LASERTRAK PRINTING |
| 10/24/2013 | 0.20 | NY DUPLICATING |
| 10/24/2013 | 0.20 | NY DUPLICATING |
| 10/24/2013 | 34.40 | NY DUPLICATING |
| 10/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/24/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/24/2013 | 1.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/24/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/24/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/24/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/24/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/24/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/24/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/24/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/24/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/24/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/24/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/24/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/24/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/24/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/24/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/24/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/24/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/24/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/24/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/24/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/24/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/24/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/24/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/24/2013 | 3.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
| --- | --- | --- |
| 10/24/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 3.50 | NY DUPLICATING XEROX |
| 10/24/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/24/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/24/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/24/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/24/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/24/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/24/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/24/2013 | 4.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 4.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 4.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 4.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 4.90 | NY DUPLICATING XEROX |
| 10/24/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/24/2013 | 5.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/24/2013 | 6.30 | NY DUPLICATING XEROX |
| 10/24/2013 | 6.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 6.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 7.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 7.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 7.90 | NY DUPLICATING XEROX |
| 10/24/2013 | 8.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 8.80 | NY DUPLICATING XEROX |
| 10/24/2013 | 9.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 9.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 9.60 | NY DUPLICATING XEROX |
| 10/24/2013 | 12.00 | NY DUPLICATING XEROX |
| 10/24/2013 | 12.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 14.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 33.20 | NY DUPLICATING XEROX |
| 10/24/2013 | 34.40 | NY DUPLICATING XEROX |
| 10/24/2013 | 43.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/24/2013 | 56.10 | NY DUPLICATING XEROX |
| 10/24/2013 | 111.00 | NY DUPLICATING XEROX |
| 10/25/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 3.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 4.20 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 7.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 8.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 10.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 11.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 12.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 14.10 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 17.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 17.00 | LONDON B&W LASERTRAK PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/25/2013 | 18.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 33.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 38.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 39.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 42.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 44.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 73.00 | LONDON B&W LASERTRAK PRINTING |
| 10/25/2013 | 0.90 | LONDON DUPLICATING |
| 10/25/2013 | 0.20 | NY DUPLICATING |
| 10/25/2013 | 0.20 | NY DUPLICATING |
| 10/25/2013 | 0.80 | NY DUPLICATING |
| 10/25/2013 | 5.00 | NY DUPLICATING |
| 10/25/2013 | 19.80 | NY DUPLICATING |
| 10/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/25/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/25/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/25/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 1.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/25/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/25/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/25/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/25/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/25/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/25/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/25/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/25/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 2.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/25/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/25/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/25/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/25/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/25/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/25/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/25/2013 | 4.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 4.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 4.20 | NY DUPLICATING XEROX |
| 10/25/2013 | 5.50 | NY DUPLICATING XEROX |
| 10/25/2013 | 6.10 | NY DUPLICATING XEROX |
| 10/25/2013 | 6.50 | NY DUPLICATING XEROX |
| 10/25/2013 | 7.10 | NY DUPLICATING XEROX |
| 10/25/2013 | 7.80 | NY DUPLICATING XEROX |
| 10/25/2013 | 7.80 | NY DUPLICATING XEROX |
| 10/25/2013 | 8.10 | NY DUPLICATING XEROX |
| 10/25/2013 | 8.50 | NY DUPLICATING XEROX |
| 10/25/2013 | 9.10 | NY DUPLICATING XEROX |
| 10/25/2013 | 9.40 | NY DUPLICATING XEROX |
| 10/25/2013 | 11.10 | NY DUPLICATING XEROX |
| 10/25/2013 | 18.00 | NY DUPLICATING XEROX |
| 10/25/2013 | 18.30 | NY DUPLICATING XEROX |
| 10/25/2013 | 22.00 | NY DUPLICATING XEROX |
| 10/25/2013 | 22.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/25/2013 | 25.50 | NY DUPLICATING XEROX |
| 10/25/2013 | 34.60 | NY DUPLICATING XEROX |
| 10/25/2013 | 34.60 | NY DUPLICATING XEROX |
| 10/25/2013 | 38.60 | NY DUPLICATING XEROX |
| 10/25/2013 | 38.90 | NY DUPLICATING XEROX |
| 10/25/2013 | 38.90 | NY DUPLICATING XEROX |
| 10/25/2013 | 55.00 | NY DUPLICATING XEROX |
| 10/25/2013 | 65.00 | NY DUPLICATING XEROX |
| 10/25/2013 | 111.00 | NY DUPLICATING XEROX |
| 10/25/2013 | 180.00 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/26/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/26/2013 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/26/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/26/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/26/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/26/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/26/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/26/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/26/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/26/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/26/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/26/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/26/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/26/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/26/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/26/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/26/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/26/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/26/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 4.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 4.60 | NY DUPLICATING XEROX |
| 10/26/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/26/2013 | 6.80 | NY DUPLICATING XEROX |
| 10/26/2013 | 7.40 | NY DUPLICATING XEROX |
| 10/26/2013 | 10.00 | NY DUPLICATING XEROX |
| 10/26/2013 | 33.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/27/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/27/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/27/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/27/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/27/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/27/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/27/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/27/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 4.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 4.40 | NY DUPLICATING XEROX |
| 10/27/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 6.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 7.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 7.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 8.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 8.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 8.80 | NY DUPLICATING XEROX |
| 10/27/2013 | 9.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2013 | 9.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 9.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 9.60 | NY DUPLICATING XEROX |
| 10/27/2013 | 10.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 10.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 11.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 12.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 13.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 13.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 13.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 13.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 14.90 | NY DUPLICATING XEROX |
| 10/27/2013 | 17.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 22.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 22.20 | NY DUPLICATING XEROX |
| 10/27/2013 | 23.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 24.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 25.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 26.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 26.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 29.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 30.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 37.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 40.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 40.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 40.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 47.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 47.50 | NY DUPLICATING XEROX |
| 10/27/2013 | 55.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 56.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 74.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 150.00 | NY DUPLICATING XEROX |
| 10/27/2013 | 213.00 | NY DUPLICATING XEROX |
| 10/28/2013 | 7.40 | LONDON B&W LASERTRAK PRINTING |
| 10/28/2013 | 7.40 | LONDON B&W LASERTRAK PRINTING |
| 10/28/2013 | 7.40 | LONDON B&W LASERTRAK PRINTING |
| 10/28/2013 | 1.80 | NY DUPLICATING |
| 10/28/2013 | 4.60 | NY DUPLICATING |
| 10/28/2013 | 49.20 | NY DUPLICATING |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/28/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/28/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/28/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/28/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/28/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/28/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 2.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/28/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/28/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/28/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/28/2013 | 2.50 | NY DUPLICATING XEROX |
| 10/28/2013 | 2.50 | NY DUPLICATING XEROX |
| 10/28/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/28/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/28/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/28/2013 | 3.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 3.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 3.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/28/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/28/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/28/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/28/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/28/2013 | 4.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 4.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 4.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 4.60 | NY DUPLICATING XEROX |
| 10/28/2013 | 4.70 | NY DUPLICATING XEROX |
| 10/28/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/28/2013 | 5.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 5.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/28/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/28/2013 | 6.20 | NY DUPLICATING XEROX |
| 10/28/2013 | 6.50 | NY DUPLICATING XEROX |
| 10/28/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/28/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/28/2013 | 7.60 | NY DUPLICATING XEROX |
| 10/28/2013 | 8.50 | NY DUPLICATING XEROX |
| 10/28/2013 | 9.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 10.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 10.10 | NY DUPLICATING XEROX |
| 10/28/2013 | 32.30 | NY DUPLICATING XEROX |
| 10/28/2013 | 49.50 | NY DUPLICATING XEROX |
| 10/28/2013 | 71.00 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/29/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/29/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/29/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 10/29/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 10/29/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 10/29/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 10/29/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 10/29/2013 | 1.50 | LONDON B&W LASERTRAK PRINTING |
| 10/29/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/29/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/29/2013 | 2.50 | LONDON B&W LASERTRAK PRINTING |
| 10/29/2013 | 2.50 | LONDON B&W LASERTRAK PRINTING |
| 10/29/2013 | 3.50 | LONDON B&W LASERTRAK PRINTING |
| 10/29/2013 | 6.00 | LONDON B&W LASERTRAK PRINTING |
| 10/29/2013 | 2.30 | LONDON B&W LASERTRAK PRINTING |
| 10/29/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 10/29/2013 | 0.10 | LONDON DUPLICATING |
| 10/29/2013 | 0.10 | LONDON DUPLICATING |
| 10/29/2013 | 0.10 | LONDON DUPLICATING |
| 10/29/2013 | 0.60 | LONDON DUPLICATING |
| 10/29/2013 | 0.20 | NY DUPLICATING |
| 10/29/2013 | 8.40 | NY DUPLICATING |
| 10/29/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/29/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/29/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/29/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/29/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/29/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/29/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/29/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/29/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/29/2013 | 2.00 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/29/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/29/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/29/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 2.30 | NY DUPLICATING XEROX |
| 10/29/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/29/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/29/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/29/2013 | 4.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 4.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 5.60 | NY DUPLICATING XEROX |
| 10/29/2013 | 5.90 | NY DUPLICATING XEROX |
| 10/29/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/29/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/29/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/29/2013 | 6.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 6.90 | NY DUPLICATING XEROX |
| 10/29/2013 | 6.90 | NY DUPLICATING XEROX |
| 10/29/2013 | 6.90 | NY DUPLICATING XEROX |
| 10/29/2013 | 6.90 | NY DUPLICATING XEROX |
| 10/29/2013 | 7.10 | NY DUPLICATING XEROX |
| 10/29/2013 | 7.30 | NY DUPLICATING XEROX |
| 10/29/2013 | 8.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 8.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 8.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 9.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 10.00 | NY DUPLICATING XEROX |
| 10/29/2013 | 10.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 10.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 10.80 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/29/2013 | 11.00 | NY DUPLICATING XEROX |
| 10/29/2013 | 11.10 | NY DUPLICATING XEROX |
| 10/29/2013 | 11.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 11.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 11.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 11.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 11.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 11.60 | NY DUPLICATING XEROX |
| 10/29/2013 | 12.00 | NY DUPLICATING XEROX |
| 10/29/2013 | 12.00 | NY DUPLICATING XEROX |
| 10/29/2013 | 12.00 | NY DUPLICATING XEROX |
| 10/29/2013 | 13.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 13.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 13.60 | NY DUPLICATING XEROX |
| 10/29/2013 | 13.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 15.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 15.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 15.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 16.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 16.80 | NY DUPLICATING XEROX |
| 10/29/2013 | 19.60 | NY DUPLICATING XEROX |
| 10/29/2013 | 21.90 | NY DUPLICATING XEROX |
| 10/29/2013 | 22.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 23.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 26.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 27.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 27.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 27.90 | NY DUPLICATING XEROX |
| 10/29/2013 | 28.20 | NY DUPLICATING XEROX |
| 10/29/2013 | 28.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 28.40 | NY DUPLICATING XEROX |
| 10/29/2013 | 35.60 | NY DUPLICATING XEROX |
| 10/29/2013 | 45.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.00 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 1.10 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.20 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.30 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.60 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.70 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.80 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.90 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 1.90 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 2.00 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 2.40 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 3.20 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 3.60 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 4.00 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 4.20 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 4.60 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 5.00 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 5.10 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 5.50 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 5.50 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 7.00 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 7.20 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 7.80 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 7.90 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 8.10 | LONDON B&W LASERTRAK PRINTING |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 8.80 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 13.20 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 15.00 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 19.00 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 19.80 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 54.00 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 54.00 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 2.80 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 2.80 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 2.80 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 2.80 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 2.80 | LONDON B&W LASERTRAK PRINTING |
| 10/30/2013 | 0.20 | LONDON DUPLICATING |
| 10/30/2013 | 0.30 | LONDON DUPLICATING |
| 10/30/2013 | 0.40 | LONDON DUPLICATING |
| 10/30/2013 | 0.60 | LONDON DUPLICATING |
| 10/30/2013 | 0.20 | NY DUPLICATING |
| 10/30/2013 | 0.20 | NY DUPLICATING |
| 10/30/2013 | 0.30 | NY DUPLICATING |
| 10/30/2013 | 0.40 | NY DUPLICATING |
| 10/30/2013 | 0.60 | NY DUPLICATING |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/30/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 1.90 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.00 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 2.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 3.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 3.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 3.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 3.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/30/2013 | 4.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 4.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 4.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 4.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 4.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 4.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 4.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 4.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 4.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 4.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 4.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 4.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 4.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 4.90 | NY DUPLICATING XEROX |
| 10/30/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 5.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 5.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 5.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 5.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 6.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 6.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 6.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 6.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 7.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 7.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 7.10 | NY DUPLICATING XEROX |
| 10/30/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 7.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 7.30 | NY DUPLICATING XEROX |
| 10/30/2013 | 7.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 7.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 7.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 7.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 7.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 7.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 7.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 7.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 7.90 | NY DUPLICATING XEROX |
| 10/30/2013 | 8.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 8.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 8.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 8.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 8.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 8.50 | NY DUPLICATING XEROX |
| 10/30/2013 | 8.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 8.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 8.90 | NY DUPLICATING XEROX |
| 10/30/2013 | 9.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 9.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 9.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 9.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 10.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 11.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 11.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 12.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2013 | 13.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 14.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 14.40 | NY DUPLICATING XEROX |
| 10/30/2013 | 17.60 | NY DUPLICATING XEROX |
| 10/30/2013 | 17.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 18.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 19.20 | NY DUPLICATING XEROX |
| 10/30/2013 | 19.70 | NY DUPLICATING XEROX |
| 10/30/2013 | 35.80 | NY DUPLICATING XEROX |
| 10/30/2013 | 36.00 | NY DUPLICATING XEROX |
| 10/30/2013 | 38.80 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.70 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.80 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/31/2013 | 0.90 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.00 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.70 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.80 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.90 | NY DUPLICATING XEROX |
| 10/31/2013 | 1.90 | NY DUPLICATING XEROX |
| 10/31/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/31/2013 | 2.00 | NY DUPLICATING XEROX |
| 10/31/2013 | 2.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 2.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 2.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 2.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 2.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/31/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/31/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/31/2013 | 3.00 | NY DUPLICATING XEROX |
| 10/31/2013 | 3.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 3.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 3.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 3.70 | NY DUPLICATING XEROX |
| 10/31/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/31/2013 | 3.80 | NY DUPLICATING XEROX |
| 10/31/2013 | 3.90 | NY DUPLICATING XEROX |
| 10/31/2013 | 4.00 | NY DUPLICATING XEROX |
| 10/31/2013 | 4.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 4.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 4.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 4.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 4.30 | NY DUPLICATING XEROX |
| 10/31/2013 | 4.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 4.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 4.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 4.70 | NY DUPLICATING XEROX |
| 10/31/2013 | 4.80 | NY DUPLICATING XEROX |
| 10/31/2013 | 4.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

*In re Nortel Networks Inc., et al.*
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2013 | 5.00 | NY DUPLICATING XEROX |
| 10/31/2013 | 5.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 5.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 5.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 5.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 5.90 | NY DUPLICATING XEROX |
| 10/31/2013 | 5.90 | NY DUPLICATING XEROX |
| 10/31/2013 | 5.90 | NY DUPLICATING XEROX |
| 10/31/2013 | 6.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 6.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 6.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 6.90 | NY DUPLICATING XEROX |
| 10/31/2013 | 7.00 | NY DUPLICATING XEROX |
| 10/31/2013 | 7.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 7.50 | NY DUPLICATING XEROX |
| 10/31/2013 | 8.00 | NY DUPLICATING XEROX |
| 10/31/2013 | 8.20 | NY DUPLICATING XEROX |
| 10/31/2013 | 8.80 | NY DUPLICATING XEROX |
| 10/31/2013 | 9.10 | NY DUPLICATING XEROX |
| 10/31/2013 | 9.60 | NY DUPLICATING XEROX |
| 10/31/2013 | 9.70 | NY DUPLICATING XEROX |
| 10/31/2013 | 11.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 13.80 | NY DUPLICATING XEROX |
| 10/31/2013 | 18.00 | NY DUPLICATING XEROX |
| 10/31/2013 | 19.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 23.40 | NY DUPLICATING XEROX |
| 10/31/2013 | 33.20 | NY DUPLICATING XEROX |
| **TOTAL:** | **40,538.50** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 10/1/2013 | 2.60 | LONDON COLOR DUPLICATING |
| 10/1/2013 | 7.80 | LONDON COLOR DUPLICATING |
| 10/1/2013 | 33.80 | LONDON COLOR DUPLICATING |
| 10/1/2013 | 33.80 | LONDON COLOR DUPLICATING |
| 10/1/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/1/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/1/2013 | 7.80 | LONDON COLOR LASERTRAK PRINTING |
| 10/1/2013 | 11.05 | LONDON COLOR LASERTRAK PRINTING |
| 10/1/2013 | 11.70 | LONDON COLOR LASERTRAK PRINTING |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2013 | 26.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/1/2013 | 0.65 | NY COLOR PRINTING |
| 10/1/2013 | 0.65 | NY COLOR PRINTING |
| 10/1/2013 | 0.65 | NY COLOR PRINTING |
| 10/1/2013 | 0.65 | NY COLOR PRINTING |
| 10/1/2013 | 0.65 | NY COLOR PRINTING |
| 10/1/2013 | 0.65 | NY COLOR PRINTING |
| 10/1/2013 | 0.65 | NY COLOR PRINTING |
| 10/1/2013 | 0.65 | NY COLOR PRINTING |
| 10/1/2013 | 0.65 | NY COLOR PRINTING |
| 10/1/2013 | 0.65 | NY COLOR PRINTING |
| 10/1/2013 | 0.65 | NY COLOR PRINTING |
| 10/1/2013 | 0.65 | NY COLOR PRINTING |
| 10/1/2013 | 0.65 | NY COLOR PRINTING |
| 10/1/2013 | 0.65 | NY COLOR PRINTING |
| 10/1/2013 | 0.65 | NY COLOR PRINTING |
| 10/1/2013 | 0.65 | NY COLOR PRINTING |
| 10/1/2013 | 0.65 | NY COLOR PRINTING |
| 10/1/2013 | 0.65 | NY COLOR PRINTING |
| 10/1/2013 | 0.65 | NY COLOR PRINTING |
| 10/1/2013 | 0.65 | NY COLOR PRINTING |
| 10/1/2013 | 1.30 | NY COLOR PRINTING |
| 10/1/2013 | 1.30 | NY COLOR PRINTING |
| 10/1/2013 | 1.30 | NY COLOR PRINTING |
| 10/1/2013 | 1.30 | NY COLOR PRINTING |
| 10/1/2013 | 1.30 | NY COLOR PRINTING |
| 10/1/2013 | 1.30 | NY COLOR PRINTING |
| 10/1/2013 | 3.90 | NY COLOR PRINTING |
| 10/1/2013 | 5.85 | NY COLOR PRINTING |
| 10/1/2013 | 7.80 | NY COLOR PRINTING |
| 10/1/2013 | 7.80 | NY COLOR PRINTING |
| 10/1/2013 | 11.70 | NY COLOR PRINTING |
| 10/1/2013 | 29.25 | NY COLOR PRINTING |
| 10/1/2013 | 29.25 | NY COLOR PRINTING |
| 10/1/2013 | 29.25 | NY COLOR PRINTING |
| 10/1/2013 | 39.00 | NY COLOR PRINTING |
| 10/2/2013 | 1.30 | NY COLOR PRINTING |
| 10/2/2013 | 1.30 | NY COLOR PRINTING |
| 10/2/2013 | 1.30 | NY COLOR PRINTING |
| 10/2/2013 | 1.30 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2013 | 1.30 | NY COLOR PRINTING |
| 10/2/2013 | 1.30 | NY COLOR PRINTING |
| 10/2/2013 | 1.30 | NY COLOR PRINTING |
| 10/2/2013 | 1.95 | NY COLOR PRINTING |
| 10/2/2013 | 1.95 | NY COLOR PRINTING |
| 10/2/2013 | 1.95 | NY COLOR PRINTING |
| 10/2/2013 | 2.60 | NY COLOR PRINTING |
| 10/2/2013 | 2.60 | NY COLOR PRINTING |
| 10/2/2013 | 2.60 | NY COLOR PRINTING |
| 10/2/2013 | 2.60 | NY COLOR PRINTING |
| 10/2/2013 | 2.60 | NY COLOR PRINTING |
| 10/2/2013 | 2.60 | NY COLOR PRINTING |
| 10/2/2013 | 2.60 | NY COLOR PRINTING |
| 10/2/2013 | 2.60 | NY COLOR PRINTING |
| 10/2/2013 | 2.60 | NY COLOR PRINTING |
| 10/2/2013 | 2.60 | NY COLOR PRINTING |
| 10/2/2013 | 2.60 | NY COLOR PRINTING |
| 10/2/2013 | 2.60 | NY COLOR PRINTING |
| 10/2/2013 | 3.25 | NY COLOR PRINTING |
| 10/2/2013 | 3.90 | NY COLOR PRINTING |
| 10/2/2013 | 10.40 | NY COLOR PRINTING |
| 10/2/2013 | 13.00 | NY COLOR PRINTING |
| 10/2/2013 | 15.60 | NY COLOR PRINTING |
| 10/2/2013 | 23.40 | NY COLOR PRINTING |
| 10/2/2013 | 40.30 | NY COLOR PRINTING |
| 10/2/2013 | 87.10 | NY COLOR PRINTING |
| 10/2/2013 | 87.10 | NY COLOR PRINTING |
| 10/2/2013 | 103.35 | NY COLOR PRINTING |
| 10/3/2013 | 7.80 | NY COLOR PRINTING |
| 10/3/2013 | 11.70 | NY COLOR PRINTING |
| 10/3/2013 | 11.70 | NY COLOR PRINTING |
| 10/3/2013 | 42.90 | NY COLOR PRINTING |
| 10/3/2013 | 87.10 | NY COLOR PRINTING |
| 10/4/2013 | 105.30 | NY COLOR DUPLICATING |
| 10/4/2013 | 35.10 | NY COLOR PRINTING |
| 10/5/2013 | 1.30 | NY COLOR PRINTING |
| 10/5/2013 | 3.90 | NY COLOR PRINTING |
| 10/5/2013 | 5.20 | NY COLOR PRINTING |
| 10/5/2013 | 5.20 | NY COLOR PRINTING |
| 10/7/2013 | 1.30 | LONDON COLOR DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2013 | 1.30 | LONDON COLOR DUPLICATING |
| 10/7/2013 | 1.30 | LONDON COLOR DUPLICATING |
| 10/7/2013 | 5.85 | LONDON COLOR DUPLICATING |
| 10/7/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 5.85 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 5.85 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 5.85 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 13.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 32.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 39.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 45.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 45.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 52.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 59.80 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 65.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 91.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 97.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 162.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/7/2013 | 240.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/8/2013 | 6.50 | LONDON COLOR DUPLICATING |
| 10/8/2013 | 124.15 | LONDON COLOR DUPLICATING |
| 10/8/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/8/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/8/2013 | 2.60 | LONDON COLOR LASERTRAK PRINTING |
| 10/8/2013 | 3.25 | LONDON COLOR LASERTRAK PRINTING |
| 10/8/2013 | 5.85 | LONDON COLOR LASERTRAK PRINTING |
| 10/8/2013 | 0.65 | NY COLOR PRINTING |
| 10/8/2013 | 0.65 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2013 | 0.65 | NY COLOR PRINTING |
| 10/8/2013 | 0.65 | NY COLOR PRINTING |
| 10/8/2013 | 0.65 | NY COLOR PRINTING |
| 10/8/2013 | 0.65 | NY COLOR PRINTING |
| 10/8/2013 | 0.65 | NY COLOR PRINTING |
| 10/8/2013 | 0.65 | NY COLOR PRINTING |
| 10/8/2013 | 0.65 | NY COLOR PRINTING |
| 10/8/2013 | 0.65 | NY COLOR PRINTING |
| 10/8/2013 | 0.65 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.30 | NY COLOR PRINTING |
| 10/8/2013 | 1.95 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2013 | 1.95 | NY COLOR PRINTING |
| 10/8/2013 | 2.60 | NY COLOR PRINTING |
| 10/8/2013 | 2.60 | NY COLOR PRINTING |
| 10/8/2013 | 2.60 | NY COLOR PRINTING |
| 10/8/2013 | 2.60 | NY COLOR PRINTING |
| 10/8/2013 | 2.60 | NY COLOR PRINTING |
| 10/8/2013 | 2.60 | NY COLOR PRINTING |
| 10/8/2013 | 2.60 | NY COLOR PRINTING |
| 10/8/2013 | 2.60 | NY COLOR PRINTING |
| 10/8/2013 | 2.60 | NY COLOR PRINTING |
| 10/8/2013 | 2.60 | NY COLOR PRINTING |
| 10/8/2013 | 2.60 | NY COLOR PRINTING |
| 10/8/2013 | 3.90 | NY COLOR PRINTING |
| 10/8/2013 | 3.90 | NY COLOR PRINTING |
| 10/8/2013 | 5.20 | NY COLOR PRINTING |
| 10/8/2013 | 5.20 | NY COLOR PRINTING |
| 10/8/2013 | 5.20 | NY COLOR PRINTING |
| 10/8/2013 | 5.85 | NY COLOR PRINTING |
| 10/8/2013 | 10.40 | NY COLOR PRINTING |
| 10/8/2013 | 10.40 | NY COLOR PRINTING |
| 10/8/2013 | 11.70 | NY COLOR PRINTING |
| 10/8/2013 | 11.70 | NY COLOR PRINTING |
| 10/8/2013 | 21.45 | NY COLOR PRINTING |
| 10/8/2013 | 21.45 | NY COLOR PRINTING |
| 10/8/2013 | 35.75 | NY COLOR PRINTING |
| 10/8/2013 | 42.90 | NY COLOR PRINTING |
| 10/8/2013 | 42.90 | NY COLOR PRINTING |
| 10/8/2013 | 253.50 | NY COLOR PRINTING |
| 10/9/2013 | 3.90 | LONDON COLOR DUPLICATING |
| 10/9/2013 | 3.90 | LONDON COLOR DUPLICATING |
| 10/9/2013 | 3.90 | LONDON COLOR DUPLICATING |
| 10/9/2013 | 5.20 | LONDON COLOR DUPLICATING |
| 10/9/2013 | 6.50 | LONDON COLOR DUPLICATING |
| 10/9/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/9/2013 | 87.75 | NY COLOR DUPLICATING |
| 10/9/2013 | 548.60 | NY COLOR DUPLICATING |
| 10/9/2013 | 700.70 | NY COLOR DUPLICATING |
| 10/10/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/10/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/10/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/10/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/10/2013 | 5.20 | LONDON COLOR LASERTRAK PRINTING |
| 10/10/2013 | 7.80 | LONDON COLOR LASERTRAK PRINTING |
| 10/10/2013 | 33.80 | LONDON COLOR LASERTRAK PRINTING |
| 10/10/2013 | 50.70 | LONDON COLOR LASERTRAK PRINTING |
| 10/11/2013 | 7.80 | NY COLOR PRINTING |
| 10/11/2013 | 7.80 | NY COLOR PRINTING |
| 10/11/2013 | 7.80 | NY COLOR PRINTING |
| 10/11/2013 | 15.60 | NY COLOR PRINTING |
| 10/11/2013 | 87.10 | NY COLOR PRINTING |
| 10/11/2013 | 87.10 | NY COLOR PRINTING |
| 10/12/2013 | 1.95 | NY COLOR PRINTING |
| 10/12/2013 | 9.75 | NY COLOR PRINTING |
| 10/12/2013 | 10.40 | NY COLOR PRINTING |
| 10/12/2013 | 10.40 | NY COLOR PRINTING |
| 10/12/2013 | 10.40 | NY COLOR PRINTING |
| 10/12/2013 | 10.40 | NY COLOR PRINTING |
| 10/12/2013 | 11.05 | NY COLOR PRINTING |
| 10/12/2013 | 11.05 | NY COLOR PRINTING |
| 10/12/2013 | 11.05 | NY COLOR PRINTING |
| 10/12/2013 | 11.70 | NY COLOR PRINTING |
| 10/12/2013 | 11.70 | NY COLOR PRINTING |
| 10/13/2013 | 0.65 | LONDON COLOR DUPLICATING |
| 10/13/2013 | 2.60 | LONDON COLOR DUPLICATING |
| 10/13/2013 | 9.10 | LONDON COLOR DUPLICATING |
| 10/13/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/13/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/13/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/13/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/13/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/14/2013 | 0.65 | LONDON COLOR DUPLICATING |
| 10/14/2013 | 0.65 | LONDON COLOR DUPLICATING |
| 10/14/2013 | 5.20 | LONDON COLOR DUPLICATING |
| 10/14/2013 | 5.20 | LONDON COLOR DUPLICATING |
| 10/14/2013 | 10.40 | LONDON COLOR DUPLICATING |
| 10/14/2013 | 10.40 | LONDON COLOR DUPLICATING |
| 10/14/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/14/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/14/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/14/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/14/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/14/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/14/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/14/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/14/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/14/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/14/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/14/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/14/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/14/2013 | 36.40 | LONDON COLOR LASERTRAK PRINTING |
| 10/14/2013 | 36.40 | LONDON COLOR LASERTRAK PRINTING |
| 10/14/2013 | 1.30 | NY COLOR DUPLICATING |
| 10/14/2013 | 1.30 | NY COLOR PRINTING |
| 10/14/2013 | 1.30 | NY COLOR PRINTING |
| 10/14/2013 | 2.60 | NY COLOR PRINTING |
| 10/14/2013 | 604.50 | NY COLOR PRINTING |
| 10/15/2013 | 11.70 | LONDON COLOR DUPLICATING |
| 10/15/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/15/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/15/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/15/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/15/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/15/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/15/2013 | 221.00 | NY COLOR DUPLICATING |
| 10/15/2013 | 405.60 | NY COLOR DUPLICATING |
| 10/16/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/16/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.95 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.95 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.95 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.95 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.95 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 1.95 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 2.60 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 2.60 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 2.60 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 2.60 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 11.70 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 26.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/16/2013 | 994.50 | NY COLOR DUPLICATING |
| 10/16/2013 | 2.60 | NY COLOR PRINTING |
| 10/16/2013 | 2.60 | NY COLOR PRINTING |
| 10/16/2013 | 2.60 | NY COLOR PRINTING |
| 10/16/2013 | 2.60 | NY COLOR PRINTING |
| 10/16/2013 | 2.60 | NY COLOR PRINTING |
| 10/16/2013 | 2.60 | NY COLOR PRINTING |
| 10/16/2013 | 2.60 | NY COLOR PRINTING |
| 10/16/2013 | 2.60 | NY COLOR PRINTING |
| 10/16/2013 | 2.60 | NY COLOR PRINTING |
| 10/16/2013 | 2.60 | NY COLOR PRINTING |
| 10/17/2013 | 7.15 | NY COLOR PRINTING |
| 10/17/2013 | 7.80 | NY COLOR PRINTING |
| 10/17/2013 | 11.05 | NY COLOR PRINTING |
| 10/17/2013 | 35.10 | NY COLOR PRINTING |
| 10/17/2013 | 57.20 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2013 | 115.70 | NY COLOR PRINTING |
| 10/17/2013 | 127.40 | NY COLOR PRINTING |
| 10/18/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 6.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 11.70 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 13.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 13.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 13.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 13.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 13.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 13.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 13.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 19.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 19.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 19.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 19.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 19.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 26.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 26.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 26.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 26.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 32.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 32.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 32.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 32.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 32.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 39.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 39.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 45.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 45.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 52.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 58.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 58.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 65.00 | LONDON COLOR LASERTRAK PRINTING |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2013 | 78.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 104.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 104.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 110.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 156.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 162.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 162.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 370.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 448.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/18/2013 | 1.30 | NY COLOR PRINTING |
| 10/18/2013 | 1.30 | NY COLOR PRINTING |
| 10/18/2013 | 1.30 | NY COLOR PRINTING |
| 10/18/2013 | 1.30 | NY COLOR PRINTING |
| 10/18/2013 | 3.25 | NY COLOR PRINTING |
| 10/18/2013 | 5.85 | NY COLOR PRINTING |
| 10/18/2013 | 6.50 | NY COLOR PRINTING |
| 10/18/2013 | 7.80 | NY COLOR PRINTING |
| 10/18/2013 | 7.80 | NY COLOR PRINTING |
| 10/18/2013 | 9.10 | NY COLOR PRINTING |
| 10/18/2013 | 9.75 | NY COLOR PRINTING |
| 10/18/2013 | 13.65 | NY COLOR PRINTING |
| 10/18/2013 | 17.55 | NY COLOR PRINTING |
| 10/18/2013 | 17.55 | NY COLOR PRINTING |
| 10/18/2013 | 26.65 | NY COLOR PRINTING |
| 10/18/2013 | 39.65 | NY COLOR PRINTING |
| 10/19/2013 | 1.95 | NY COLOR PRINTING |
| 10/19/2013 | 3.25 | NY COLOR PRINTING |
| 10/19/2013 | 8.45 | NY COLOR PRINTING |
| 10/19/2013 | 9.75 | NY COLOR PRINTING |
| 10/21/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/21/2013 | 2.60 | LONDON COLOR LASERTRAK PRINTING |
| 10/22/2013 | 0.65 | LONDON COLOR DUPLICATING |
| 10/22/2013 | 1.30 | LONDON COLOR DUPLICATING |
| 10/22/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/22/2013 | 26.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/22/2013 | 325.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/22/2013 | 552.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 1.30 | NY COLOR PRINTING |
| 10/22/2013 | 3.90 | NY COLOR PRINTING |
| 10/22/2013 | 9.10 | NY COLOR PRINTING |
| 10/22/2013 | 9.10 | NY COLOR PRINTING |
| 10/22/2013 | 10.40 | NY COLOR PRINTING |
| 10/22/2013 | 22.10 | NY COLOR PRINTING |
| 10/22/2013 | 24.70 | NY COLOR PRINTING |
| 10/22/2013 | 24.70 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/23/2013 | 38.35 | LONDON COLOR DUPLICATING |
| 10/23/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 1.95 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 1.95 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 1.95 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 1.95 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 2.60 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 2.60 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 2.60 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 3.25 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 3.25 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 3.25 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 4.55 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 4.55 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 15.60 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 15.60 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 17.55 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 17.55 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 18.20 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 26.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 32.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 32.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 34.45 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 52.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 53.95 | LONDON COLOR LASERTRAK PRINTING |
| 10/23/2013 | 1.30 | NY COLOR PRINTING |
| 10/23/2013 | 1.30 | NY COLOR PRINTING |
| 10/23/2013 | 1.95 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/23/2013 | 4.55 | NY COLOR PRINTING |
| 10/23/2013 | 4.55 | NY COLOR PRINTING |
| 10/23/2013 | 4.55 | NY COLOR PRINTING |
| 10/23/2013 | 4.55 | NY COLOR PRINTING |
| 10/23/2013 | 5.85 | NY COLOR PRINTING |
| 10/23/2013 | 5.85 | NY COLOR PRINTING |
| 10/23/2013 | 6.50 | NY COLOR PRINTING |
| 10/23/2013 | 6.50 | NY COLOR PRINTING |
| 10/23/2013 | 7.15 | NY COLOR PRINTING |
| 10/23/2013 | 8.45 | NY COLOR PRINTING |
| 10/23/2013 | 10.40 | NY COLOR PRINTING |
| 10/23/2013 | 16.25 | NY COLOR PRINTING |
| 10/23/2013 | 16.25 | NY COLOR PRINTING |
| 10/23/2013 | 16.90 | NY COLOR PRINTING |
| 10/23/2013 | 18.20 | NY COLOR PRINTING |
| 10/23/2013 | 18.85 | NY COLOR PRINTING |
| 10/23/2013 | 19.50 | NY COLOR PRINTING |
| 10/23/2013 | 19.50 | NY COLOR PRINTING |
| 10/23/2013 | 19.50 | NY COLOR PRINTING |
| 10/23/2013 | 19.50 | NY COLOR PRINTING |
| 10/23/2013 | 19.50 | NY COLOR PRINTING |
| 10/23/2013 | 20.15 | NY COLOR PRINTING |
| 10/23/2013 | 20.80 | NY COLOR PRINTING |
| 10/23/2013 | 21.45 | NY COLOR PRINTING |
| 10/23/2013 | 21.45 | NY COLOR PRINTING |
| 10/23/2013 | 26.00 | NY COLOR PRINTING |
| 10/23/2013 | 26.00 | NY COLOR PRINTING |
| 10/23/2013 | 27.95 | NY COLOR PRINTING |
| 10/23/2013 | 27.95 | NY COLOR PRINTING |
| 10/24/2013 | 1.95 | LONDON COLOR LASERTRAK PRINTING |
| 10/24/2013 | 5.20 | LONDON COLOR LASERTRAK PRINTING |
| 10/24/2013 | 11.05 | LONDON COLOR LASERTRAK PRINTING |
| 10/24/2013 | 11.70 | LONDON COLOR LASERTRAK PRINTING |
| 10/24/2013 | 0.65 | NY COLOR PRINTING |
| 10/24/2013 | 1.30 | NY COLOR PRINTING |
| 10/25/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/25/2013 | 26.00 | LONDON COLOR LASERTRAK PRINTING |
| 10/25/2013 | 45.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/25/2013 | 0.65 | NY COLOR PRINTING |
| 10/25/2013 | 0.65 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/25/2013 | 0.65 | NY COLOR PRINTING |
| 10/25/2013 | 1.30 | NY COLOR PRINTING |
| 10/25/2013 | 1.30 | NY COLOR PRINTING |
| 10/25/2013 | 1.95 | NY COLOR PRINTING |
| 10/25/2013 | 6.50 | NY COLOR PRINTING |
| 10/25/2013 | 6.50 | NY COLOR PRINTING |
| 10/25/2013 | 6.50 | NY COLOR PRINTING |
| 10/25/2013 | 6.50 | NY COLOR PRINTING |
| 10/25/2013 | 6.50 | NY COLOR PRINTING |
| 10/25/2013 | 6.50 | NY COLOR PRINTING |
| 10/25/2013 | 6.50 | NY COLOR PRINTING |
| 10/25/2013 | 6.50 | NY COLOR PRINTING |
| 10/25/2013 | 6.50 | NY COLOR PRINTING |
| 10/25/2013 | 17.55 | NY COLOR PRINTING |
| 10/25/2013 | 18.85 | NY COLOR PRINTING |
| 10/25/2013 | 19.50 | NY COLOR PRINTING |
| 10/26/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/26/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/26/2013 | 1.30 | LONDON COLOR LASERTRAK PRINTING |
| 10/26/2013 | 6.50 | NY COLOR PRINTING |
| 10/26/2013 | 6.50 | NY COLOR PRINTING |
| 10/26/2013 | 61.75 | NY COLOR PRINTING |
| 10/26/2013 | 63.70 | NY COLOR PRINTING |
| 10/27/2013 | 0.65 | NY COLOR PRINTING |
| 10/27/2013 | 1.30 | NY COLOR PRINTING |
| 10/27/2013 | 1.30 | NY COLOR PRINTING |
| 10/27/2013 | 1.95 | NY COLOR PRINTING |
| 10/27/2013 | 1.95 | NY COLOR PRINTING |
| 10/27/2013 | 2.60 | NY COLOR PRINTING |
| 10/27/2013 | 4.55 | NY COLOR PRINTING |
| 10/27/2013 | 4.55 | NY COLOR PRINTING |
| 10/27/2013 | 5.20 | NY COLOR PRINTING |
| 10/27/2013 | 10.40 | NY COLOR PRINTING |
| 10/27/2013 | 13.00 | NY COLOR PRINTING |
| 10/27/2013 | 68.25 | NY COLOR PRINTING |
| 10/27/2013 | 112.45 | NY COLOR PRINTING |
| 10/28/2013 | 8.45 | LONDON COLOR LASERTRAK PRINTING |
| 10/28/2013 | 8.45 | LONDON COLOR LASERTRAK PRINTING |
| 10/28/2013 | 8.45 | LONDON COLOR LASERTRAK PRINTING |
| 10/28/2013 | 16.90 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/28/2013 | 16.90 | NY COLOR PRINTING |
| 10/28/2013 | 16.90 | NY COLOR PRINTING |
| 10/28/2013 | 16.90 | NY COLOR PRINTING |
| 10/29/2013 | 0.65 | LONDON COLOR DUPLICATING |
| 10/29/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/29/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/29/2013 | 16.25 | LONDON COLOR LASERTRAK PRINTING |
| 10/29/2013 | 22.75 | LONDON COLOR LASERTRAK PRINTING |
| 10/29/2013 | 15.60 | NY COLOR PRINTING |
| 10/30/2013 | 0.65 | LONDON COLOR DUPLICATING |
| 10/30/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/30/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/30/2013 | 0.65 | LONDON COLOR LASERTRAK PRINTING |
| 10/30/2013 | 28.60 | LONDON COLOR LASERTRAK PRINTING |
| 10/30/2013 | 110.50 | LONDON COLOR LASERTRAK PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 0.65 | NY COLOR PRINTING |
| 10/31/2013 | 1.30 | NY COLOR PRINTING |
| 10/31/2013 | 1.30 | NY COLOR PRINTING |
| 10/31/2013 | 1.30 | NY COLOR PRINTING |
| 10/31/2013 | 1.30 | NY COLOR PRINTING |
| 10/31/2013 | 1.30 | NY COLOR PRINTING |
| 10/31/2013 | 1.30 | NY COLOR PRINTING |
| 10/31/2013 | 1.30 | NY COLOR PRINTING |
| 10/31/2013 | 1.30 | NY COLOR PRINTING |
| 10/31/2013 | 1.30 | NY COLOR PRINTING |
| 10/31/2013 | 1.30 | NY COLOR PRINTING |
| 10/31/2013 | 1.30 | NY COLOR PRINTING |
| 10/31/2013 | 1.30 | NY COLOR PRINTING |
| 10/31/2013 | 1.30 | NY COLOR PRINTING |
| 10/31/2013 | 1.30 | NY COLOR PRINTING |
| 10/31/2013 | 1.30 | NY COLOR PRINTING |
| 10/31/2013 | 1.30 | NY COLOR PRINTING |
| 10/31/2013 | 1.30 | NY COLOR PRINTING |
| 10/31/2013 | 1.95 | NY COLOR PRINTING |
| 10/31/2013 | 1.95 | NY COLOR PRINTING |
| 10/31/2013 | 1.95 | NY COLOR PRINTING |
| 10/31/2013 | 1.95 | NY COLOR PRINTING |
| 10/31/2013 | 1.95 | NY COLOR PRINTING |
| 10/31/2013 | 1.95 | NY COLOR PRINTING |
| 10/31/2013 | 2.60 | NY COLOR PRINTING |
| 10/31/2013 | 2.60 | NY COLOR PRINTING |
| 10/31/2013 | 2.60 | NY COLOR PRINTING |
| 10/31/2013 | 2.60 | NY COLOR PRINTING |
| 10/31/2013 | 2.60 | NY COLOR PRINTING |
| 10/31/2013 | 2.60 | NY COLOR PRINTING |
| 10/31/2013 | 3.25 | NY COLOR PRINTING |
| 10/31/2013 | 3.90 | NY COLOR PRINTING |
| 10/31/2013 | 4.55 | NY COLOR PRINTING |
| 10/31/2013 | 4.55 | NY COLOR PRINTING |
| 10/31/2013 | 5.20 | NY COLOR PRINTING |
| 10/31/2013 | 5.20 | NY COLOR PRINTING |
| 10/31/2013 | 5.20 | NY COLOR PRINTING |
| 10/31/2013 | 5.85 | NY COLOR PRINTING |
| 10/31/2013 | 7.80 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2013 | 11.05 | NY COLOR PRINTING |
| 10/31/2013 | 11.05 | NY COLOR PRINTING |
| 10/31/2013 | 11.70 | NY COLOR PRINTING |
| 10/31/2013 | 11.70 | NY COLOR PRINTING |
| 10/31/2013 | 11.70 | NY COLOR PRINTING |
| 10/31/2013 | 12.35 | NY COLOR PRINTING |
| 10/31/2013 | 12.35 | NY COLOR PRINTING |
| 10/31/2013 | 24.70 | NY COLOR PRINTING |
| **TOTAL:** | **13,300.95** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 10/2/2013 | 5.00 | NY FAX PAGE CHARGE |
| 10/9/2013 | 3.00 | NY FAX PAGE CHARGE |
| 10/25/2013 | 3.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **11.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 9/1/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/1/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/1/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/2/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/2/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/2/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/3/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/3/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/3/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/4/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/4/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/4/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/5/2013 | 1.41 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/5/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/5/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/6/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/6/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/6/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/7/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/7/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/7/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/8/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/8/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/8/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/9/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/9/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/9/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/10/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/10/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/10/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/11/2013 | 1.41 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/11/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/11/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/12/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/12/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/12/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/13/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/13/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/13/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/14/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/14/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/14/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/15/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/15/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/15/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/16/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/16/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/16/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/17/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 9/17/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/17/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/17/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/18/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/18/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/18/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/19/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/19/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/19/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/20/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/20/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/20/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/21/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/21/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/22/2013 | 11.43 | COMPUTER RESEARCH - LEXIS |
| 9/22/2013 | 204.26 | COMPUTER RESEARCH - LEXIS |
| 9/22/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/22/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/22/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/23/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/23/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/23/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/24/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/24/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/24/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/25/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/25/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/25/2013 | 1.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/26/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/26/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/26/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/27/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/27/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/27/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/28/2013 | 1.41 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/28/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/28/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/29/2013 | 1.42 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/29/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/29/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/30/2013 | 1.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/30/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/30/2013 | 1.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/16/2013 | 250.42 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **606.30** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 9/16/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/16/2013 | 1,157.18 | COMPUTER RESEARCH - WESTLAW |
| 9/17/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/17/2013 | 76.61 | COMPUTER RESEARCH - WESTLAW |
| 9/17/2013 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 9/17/2013 | 139.37 | COMPUTER RESEARCH - WESTLAW |
| 9/17/2013 | 366.27 | COMPUTER RESEARCH - WESTLAW |
| 9/17/2013 | 694.22 | COMPUTER RESEARCH - WESTLAW |
| 9/18/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/18/2013 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 9/18/2013 | 158.30 | COMPUTER RESEARCH - WESTLAW |
| 9/18/2013 | 233.44 | COMPUTER RESEARCH - WESTLAW |
| 9/19/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/19/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 9/19/2013 | 73.89 | COMPUTER RESEARCH - WESTLAW |
| 9/20/2013 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 9/20/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/20/2013 | 51.24 | COMPUTER RESEARCH - WESTLAW |
| 9/21/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/21/2013 | 344.93 | COMPUTER RESEARCH - WESTLAW |
| 9/22/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/22/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 9/23/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/23/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 9/23/2013 | 579.68 | COMPUTER RESEARCH - WESTLAW |
| 9/24/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/24/2013 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 9/24/2013 | 258.26 | COMPUTER RESEARCH - WESTLAW |
| 9/25/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/25/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 9/26/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/27/2013 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 9/27/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/28/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/29/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 9/29/2013 | 128.91 | COMPUTER RESEARCH - WESTLAW |
| 9/30/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/1/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/2/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/2/2013 | 21.34 | COMPUTER RESEARCH - WESTLAW |
| 10/3/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/3/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 10/3/2013 | 86.23 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2013 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 10/4/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/4/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/6/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/6/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 10/7/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/7/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 10/7/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 10/7/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 10/7/2013 | 128.91 | COMPUTER RESEARCH - WESTLAW |
| 10/8/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/8/2013 | 162.88 | COMPUTER RESEARCH - WESTLAW |
| 10/9/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/10/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/11/2013 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 10/11/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/12/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/13/2013 | 841.42 | COMPUTER RESEARCH - WESTLAW |
| 10/14/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/14/2013 | 16.55 | COMPUTER RESEARCH - WESTLAW |
| 10/14/2013 | 25.91 | COMPUTER RESEARCH - WESTLAW |
| 10/14/2013 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 10/14/2013 | 129.35 | COMPUTER RESEARCH - WESTLAW |
| 10/14/2013 | 243.46 | COMPUTER RESEARCH - WESTLAW |
| 10/14/2013 | 352.50 | COMPUTER RESEARCH - WESTLAW |
| 10/15/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/15/2013 | 40.25 | COMPUTER RESEARCH - WESTLAW |
| 10/16/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/17/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/17/2013 | 86.23 | COMPUTER RESEARCH - WESTLAW |
| 10/17/2013 | 160.71 | COMPUTER RESEARCH - WESTLAW |
| 10/18/2013 | 3.92 | COMPUTER RESEARCH - WESTLAW |
| 10/18/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/18/2013 | 43.12 | COMPUTER RESEARCH - WESTLAW |
| 10/18/2013 | 128.48 | COMPUTER RESEARCH - WESTLAW |
| 10/19/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| 10/20/2013 | 7.84 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **7,878.16** | |
| | | |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **Late Work - Meals** | | |
| | | |
| 7/11/2013 | 26.23 | Late Work Meals - Rahneva |
| 7/13/2013 | 16.94 | Late Work Meals - Rahneva |
| 8/2/2013 | 21.23 | Late Work Meals - Barreto |
| 8/2/2013 | 16.28 | Late Work Meals - Cela |
| 8/2/2013 | 14.80 | Late Work Meals - Jackson |
| 8/2/2013 | 21.05 | Late Work Meals - Lee |
| 8/2/2013 | 14.06 | Late Work Meals - Schneider |
| 8/2/2013 | 19.62 | Late Work Meals - Segel |
| 8/2/2013 | 19.74 | Late Work Meals - Stopek Karyo |
| 8/2/2013 | 17.53 | Late Work Meals - Taylor |
| 8/2/2013 | 17.39 | Late Work Meals - van Slyck |
| 8/2/2013 | 14.18 | Late Work Meals - Wilson |
| 8/2/2013 | 21.07 | Late Work Meals - Zimmer |
| 8/5/2013 | 19.52 | Late Work Meals - Arrick |
| 8/5/2013 | 19.21 | Late Work Meals - Barreto |
| 8/5/2013 | 14.42 | Late Work Meals - Cela |
| 8/5/2013 | 20.05 | Late Work Meals - Chan |
| 8/5/2013 | 19.05 | Late Work Meals - Forde |
| 8/5/2013 | 18.30 | Late Work Meals - Hur |
| 8/5/2013 | 19.82 | Late Work Meals - Jackson |
| 8/5/2013 | 20.15 | Late Work Meals - Kanburiyan |
| 8/5/2013 | 20.65 | Late Work Meals - Khym |
| 8/5/2013 | 19.29 | Late Work Meals - Lee |
| 8/5/2013 | 21.11 | Late Work Meals - Philippeaux |
| 8/5/2013 | 20.27 | Late Work Meals - Ruiz |
| 8/5/2013 | 15.18 | Late Work Meals - Schneider |
| 8/5/2013 | 16.77 | Late Work Meals - Segel |
| 8/5/2013 | 15.28 | Late Work Meals - Stein |
| 8/5/2013 | 15.93 | Late Work Meals - Stopek Karyo |
| 8/5/2013 | 21.08 | Late Work Meals - Taylor |
| 8/5/2013 | 12.64 | Late Work Meals - Tunis |
| 8/5/2013 | 14.72 | Late Work Meals - van Slyck |
| 8/5/2013 | 17.67 | Late Work Meals - Wilson |
| 8/5/2013 | 27.47 | Late Work Meals - Wilson-Milne |
| 8/5/2013 | 22.72 | Late Work Meals - Wu |
| 8/5/2013 | 17.19 | Late Work Meals - Yam |
| 8/5/2013 | 21.65 | Late Work Meals - Zimmer |
| 8/6/2013 | 20.01 | Late Work Meals - Arrick |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/6/2013 | 20.88 | Late Work Meals - Bawa |
| 8/6/2013 | 20.87 | Late Work Meals - Cela |
| 8/6/2013 | 22.33 | Late Work Meals - Chan |
| 8/6/2013 | 17.59 | Late Work Meals - Chen |
| 8/6/2013 | 20.51 | Late Work Meals - Cusack |
| 8/6/2013 | 19.05 | Late Work Meals - Forde |
| 8/6/2013 | 21.68 | Late Work Meals - Hur |
| 8/6/2013 | 30.64 | Late Work Meals - Jackson |
| 8/6/2013 | 22.95 | Late Work Meals - Kanburiyan |
| 8/6/2013 | 16.42 | Late Work Meals - Kim |
| 8/6/2013 | 20.59 | Late Work Meals - Lee |
| 8/6/2013 | 9.67 | Late Work Meals - Lyerly |
| 8/6/2013 | 21.81 | Late Work Meals - Morgan |
| 8/6/2013 | 26.64 | Late Work Meals - Philippeaux |
| 8/6/2013 | 20.73 | Late Work Meals - Ruiz |
| 8/6/2013 | 22.64 | Late Work Meals - Segel |
| 8/6/2013 | 20.84 | Late Work Meals - Taylor |
| 8/6/2013 | 17.92 | Late Work Meals - Tunis |
| 8/6/2013 | 19.85 | Late Work Meals - van Slyck |
| 8/6/2013 | 16.27 | Late Work Meals - Wilson |
| 8/6/2013 | 16.85 | Late Work Meals - Zimmer |
| 8/7/2013 | 19.88 | Late Work Meals - Arrick |
| 8/7/2013 | 20.46 | Late Work Meals - Bawa |
| 8/7/2013 | 17.99 | Late Work Meals - Chan |
| 8/7/2013 | 20.46 | Late Work Meals - Chen |
| 8/7/2013 | 22.85 | Late Work Meals - Clarkin |
| 8/7/2013 | 17.18 | Late Work Meals - Hailey |
| 8/7/2013 | 17.38 | Late Work Meals - Hur |
| 8/7/2013 | 18.44 | Late Work Meals - Jackson |
| 8/7/2013 | 19.19 | Late Work Meals - Lee |
| 8/7/2013 | 21.48 | Late Work Meals - Lerner |
| 8/7/2013 | 17.59 | Late Work Meals - Lewis |
| 8/7/2013 | 21.11 | Late Work Meals - Lipner |
| 8/7/2013 | 9.41 | Late Work Meals - Lyerly |
| 8/7/2013 | 7.00 | Late Work Meals - McCown |
| 8/7/2013 | 19.25 | Late Work Meals - McLaren |
| 8/7/2013 | 20.51 | Late Work Meals - Philippeaux |
| 8/7/2013 | 18.97 | Late Work Meals - Ruiz |
| 8/7/2013 | 16.65 | Late Work Meals - Schweitzer |
| 8/7/2013 | 20.35 | Late Work Meals - Segel |

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/7/2013 | 18.98 | Late Work Meals - Thompson |
| 8/7/2013 | 20.69 | Late Work Meals - Tunis |
| 8/7/2013 | 18.70 | Late Work Meals - van Slyck |
| 8/7/2013 | 11.34 | Late Work Meals - Wilson |
| 8/7/2013 | 23.17 | Late Work Meals - Wu |
| 8/7/2013 | 18.43 | Late Work Meals - Zimmer |
| 8/8/2013 | 24.51 | Late Work Meals - Barreto |
| 8/8/2013 | 20.59 | Late Work Meals - Bawa |
| 8/8/2013 | 20.32 | Late Work Meals - Bloch |
| 8/8/2013 | 21.49 | Late Work Meals - Chan |
| 8/8/2013 | 10.82 | Late Work Meals - Erickson |
| 8/8/2013 | 17.15 | Late Work Meals - Ferguson |
| 8/8/2013 | 19.05 | Late Work Meals - Forde |
| 8/8/2013 | 18.43 | Late Work Meals - Ghirardi |
| 8/8/2013 | 19.75 | Late Work Meals - Hur |
| 8/8/2013 | 21.03 | Late Work Meals - Khym |
| 8/8/2013 | 21.86 | Late Work Meals - Lee |
| 8/8/2013 | 23.02 | Late Work Meals - Lerner |
| 8/8/2013 | 12.92 | Late Work Meals - Lewis |
| 8/8/2013 | 9.76 | Late Work Meals - Passaretti |
| 8/8/2013 | 28.29 | Late Work Meals - Philippeaux |
| 8/8/2013 | 22.33 | Late Work Meals - Ricchi |
| 8/8/2013 | 21.63 | Late Work Meals - Ruiz |
| 8/8/2013 | 17.08 | Late Work Meals - Schneider |
| 8/8/2013 | 19.27 | Late Work Meals - Segel |
| 8/8/2013 | 20.92 | Late Work Meals - Stopek Karyo |
| 8/8/2013 | 18.48 | Late Work Meals - Taylor |
| 8/8/2013 | 19.37 | Late Work Meals - Tunis |
| 8/8/2013 | 19.21 | Late Work Meals - van Slyck |
| 8/8/2013 | 15.94 | Late Work Meals - Wilson |
| 8/8/2013 | 20.26 | Late Work Meals - Wu |
| 8/8/2013 | 19.54 | Late Work Meals - Zimmer |
| 8/14/2013 | 25.81 | Late Work Meals - Block |
| 8/21/2013 | 17.71 | Late Work Meals - Johnson |
| 8/22/2013 | 16.68 | Late Work Meals - Block |
| 8/23/2013 | 22.10 | Late Work Meals - Arrick |
| 8/23/2013 | 19.83 | Late Work Meals - Hur |
| 8/23/2013 | 19.94 | Late Work Meals - Jackson |
| 8/23/2013 | 17.10 | Late Work Meals - McLaren |
| 8/23/2013 | 21.59 | Late Work Meals - Philippeaux |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/23/2013 | 19.63 | Late Work Meals - Ruiz |
| 8/23/2013 | 24.10 | Late Work Meals - Stein |
| 8/23/2013 | 20.44 | Late Work Meals - Taylor |
| 8/23/2013 | 20.31 | Late Work Meals - Thompson |
| 8/23/2013 | 12.01 | Late Work Meals - Tunis |
| 8/23/2013 | 16.04 | Late Work Meals - van Slyck |
| 8/26/2013 | 23.48 | Late Work Meals - Arrick |
| 8/26/2013 | 23.70 | Late Work Meals - Barreto |
| 8/26/2013 | 19.24 | Late Work Meals - Cela |
| 8/26/2013 | 20.99 | Late Work Meals - Chan |
| 8/26/2013 | 19.70 | Late Work Meals - Chen |
| 8/26/2013 | 19.63 | Late Work Meals - Cusack |
| 8/26/2013 | 8.00 | Late Work Meals - Gurgel |
| 8/26/2013 | 14.96 | Late Work Meals - Hur |
| 8/26/2013 | 19.58 | Late Work Meals - Jackson |
| 8/26/2013 | 15.24 | Late Work Meals - Johnson |
| 8/26/2013 | 6.63 | Late Work Meals - Lyerly |
| 8/26/2013 | 20.23 | Late Work Meals - McLaren |
| 8/26/2013 | 26.83 | Late Work Meals - Philippeaux |
| 8/26/2013 | 17.31 | Late Work Meals - Ruiz |
| 8/26/2013 | 11.48 | Late Work Meals - Schneider |
| 8/26/2013 | 20.57 | Late Work Meals - Segel |
| 8/26/2013 | 20.66 | Late Work Meals - Stein |
| 8/26/2013 | 19.65 | Late Work Meals - Taylor |
| 8/26/2013 | 27.71 | Late Work Meals - Tunis |
| 8/26/2013 | 16.78 | Late Work Meals - van Slyck |
| 8/26/2013 | 14.59 | Late Work Meals - Wilson |
| 8/26/2013 | 21.30 | Late Work Meals - Wu |
| 8/26/2013 | 22.18 | Late Work Meals - Yam |
| 8/26/2013 | 22.82 | Late Work Meals - Zimmer |
| 8/27/2013 | 19.92 | Late Work Meals - Arrick |
| 8/27/2013 | 15.13 | Late Work Meals - Cela |
| 8/27/2013 | 18.23 | Late Work Meals - Chan |
| 8/27/2013 | 17.76 | Late Work Meals - Chen |
| 8/27/2013 | 19.05 | Late Work Meals - Forde |
| 8/27/2013 | 12.62 | Late Work Meals - Ghirardi |
| 8/27/2013 | 18.37 | Late Work Meals - Hur |
| 8/27/2013 | 14.61 | Late Work Meals - Jackson |
| 8/27/2013 | 19.70 | Late Work Meals - Johnson |
| 8/27/2013 | 17.14 | Late Work Meals - Kallstrom-Schreckengost |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/27/2013 | 8.12 | Late Work Meals - Lyerly |
| 8/27/2013 | 20.03 | Late Work Meals - McLaren |
| 8/27/2013 | 17.67 | Late Work Meals - Philippeaux |
| 8/27/2013 | 18.60 | Late Work Meals - Ruiz |
| 8/27/2013 | 17.22 | Late Work Meals - Schneider |
| 8/27/2013 | 21.48 | Late Work Meals - Segel |
| 8/27/2013 | 18.99 | Late Work Meals - Taylor |
| 8/27/2013 | 13.64 | Late Work Meals - Tunis |
| 8/27/2013 | 18.14 | Late Work Meals - van Slyck |
| 8/27/2013 | 18.02 | Late Work Meals - Wilson |
| 8/28/2013 | 15.82 | Late Work Meals - Barreto |
| 8/28/2013 | 10.75 | Late Work Meals - Bromley |
| 8/28/2013 | 9.69 | Late Work Meals - Cela |
| 8/28/2013 | 19.80 | Late Work Meals - Cusack |
| 8/28/2013 | 19.25 | Late Work Meals - Ferguson |
| 8/28/2013 | 19.05 | Late Work Meals - Forde |
| 8/28/2013 | 20.61 | Late Work Meals - Ghirardi |
| 8/28/2013 | 20.00 | Late Work Meals - Jackson |
| 8/28/2013 | 20.81 | Late Work Meals - Khym |
| 8/28/2013 | 18.23 | Late Work Meals - Lewis |
| 8/28/2013 | 11.74 | Late Work Meals - Link |
| 8/28/2013 | 21.08 | Late Work Meals - Parthum |
| 8/28/2013 | 24.84 | Late Work Meals - Philippeaux |
| 8/28/2013 | 22.10 | Late Work Meals - Rigel |
| 8/28/2013 | 20.36 | Late Work Meals - Segel |
| 8/28/2013 | 16.66 | Late Work Meals - Stein |
| 8/28/2013 | 20.38 | Late Work Meals - Taylor |
| 8/28/2013 | 17.95 | Late Work Meals - Thompson |
| 8/28/2013 | 25.08 | Late Work Meals - Tunis |
| 8/28/2013 | 15.93 | Late Work Meals - Wilson |
| 8/28/2013 | 17.30 | Late Work Meals - Yam |
| 8/28/2013 | 19.59 | Late Work Meals - Zimmer |
| 8/29/2013 | 20.08 | Late Work Meals - Arrick |
| 8/29/2013 | 14.67 | Late Work Meals - Bromley |
| 8/29/2013 | 17.30 | Late Work Meals - Cela |
| 8/29/2013 | 19.77 | Late Work Meals - Chan |
| 8/29/2013 | 13.96 | Late Work Meals - Chen |
| 8/29/2013 | 19.05 | Late Work Meals - Forde |
| 8/29/2013 | 14.48 | Late Work Meals - Johnson |
| 8/29/2013 | 13.11 | Late Work Meals - Kanburiyan |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/29/2013 | 18.94 | Late Work Meals - Lerner |
| 8/29/2013 | 8.24 | Late Work Meals - Lyerly |
| 8/29/2013 | 13.45 | Late Work Meals - Moessner |
| 8/29/2013 | 20.58 | Late Work Meals - Morgan |
| 8/29/2013 | 8.69 | Late Work Meals - Parthum |
| 8/29/2013 | 18.13 | Late Work Meals - Philippeaux |
| 8/29/2013 | 18.97 | Late Work Meals - Ruiz |
| 8/29/2013 | 19.96 | Late Work Meals - Segel |
| 8/29/2013 | 24.10 | Late Work Meals - Stein |
| 8/29/2013 | 12.30 | Late Work Meals - Tunis |
| 8/29/2013 | 17.42 | Late Work Meals - van Slyck |
| 8/29/2013 | 8.88 | Late Work Meals - Wilson |
| 8/29/2013 | 8.38 | Late Work Meals - Wilson-Milne |
| 8/29/2013 | 20.12 | Late Work Meals - Wu |
| 8/29/2013 | 19.48 | Late Work Meals - Zimmer |
| 9/1/2013 | 15.46 | Late Work Meals - Stein |
| 9/2/2013 | 20.67 | Late Work Meals - Stein |
| 9/3/2013 | 20.65 | Late Work Meals - Arrick |
| 9/3/2013 | 24.40 | Late Work Meals - Bloch |
| 9/3/2013 | 22.11 | Late Work Meals - Block |
| 9/3/2013 | 13.45 | Late Work Meals - Cela |
| 9/3/2013 | 20.42 | Late Work Meals - Chan |
| 9/3/2013 | 19.65 | Late Work Meals - Chen |
| 9/3/2013 | 17.68 | Late Work Meals - Clarkin |
| 9/3/2013 | 19.39 | Late Work Meals - Ferguson |
| 9/3/2013 | 19.22 | Late Work Meals - Hur |
| 9/3/2013 | 22.04 | Late Work Meals - Jackson |
| 9/3/2013 | 16.60 | Late Work Meals - Johnson |
| 9/3/2013 | 32.92 | Late Work Meals - Khym |
| 9/3/2013 | 20.84 | Late Work Meals - Lee |
| 9/3/2013 | 17.68 | Late Work Meals - Lerner |
| 9/3/2013 | 10.44 | Late Work Meals - Lyerly |
| 9/3/2013 | 20.53 | Late Work Meals - McLaren |
| 9/3/2013 | 20.12 | Late Work Meals - Morgan |
| 9/3/2013 | 21.40 | Late Work Meals - Philippeaux |
| 9/3/2013 | 18.36 | Late Work Meals - Rigel |
| 9/3/2013 | 20.53 | Late Work Meals - Ruiz |
| 9/3/2013 | 24.83 | Late Work Meals - Segel |
| 9/3/2013 | 18.97 | Late Work Meals - Taylor |
| 9/3/2013 | 17.08 | Late Work Meals - Thompson |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/3/2013 | 19.52 | Late Work Meals - Tunis |
| 9/3/2013 | 17.80 | Late Work Meals - Wilson |
| 9/3/2013 | 22.68 | Late Work Meals - Wu |
| 9/3/2013 | 18.26 | Late Work Meals - Zimmer |
| 9/4/2013 | 21.38 | Late Work Meals - Arrick |
| 9/4/2013 | 21.81 | Late Work Meals - Barreto |
| 9/4/2013 | 21.05 | Late Work Meals - Bawa |
| 9/4/2013 | 15.85 | Late Work Meals - Cela |
| 9/4/2013 | 22.94 | Late Work Meals - Chan |
| 9/4/2013 | 20.73 | Late Work Meals - Chen |
| 9/4/2013 | 7.62 | Late Work Meals - Decker |
| 9/4/2013 | 19.05 | Late Work Meals - Forde |
| 9/4/2013 | 16.93 | Late Work Meals - Hur |
| 9/4/2013 | 17.99 | Late Work Meals - Johnson |
| 9/4/2013 | 33.30 | Late Work Meals - Khym |
| 9/4/2013 | 20.44 | Late Work Meals - Lee |
| 9/4/2013 | 16.30 | Late Work Meals - Lerner |
| 9/4/2013 | 17.07 | Late Work Meals - Lewis |
| 9/4/2013 | 19.28 | Late Work Meals - McLaren |
| 9/4/2013 | 19.66 | Late Work Meals - O'Connor |
| 9/4/2013 | 27.48 | Late Work Meals - Philippeaux |
| 9/4/2013 | 16.53 | Late Work Meals - Ruiz |
| 9/4/2013 | 21.14 | Late Work Meals - Thompson |
| 9/4/2013 | 28.96 | Late Work Meals - Tunis |
| 9/4/2013 | 14.47 | Late Work Meals - Wilson |
| 9/4/2013 | 20.85 | Late Work Meals - Wu |
| 9/4/2013 | 15.85 | Late Work Meals - Yam |
| 9/5/2013 | 20.44 | Late Work Meals - Arrick |
| 9/5/2013 | 18.02 | Late Work Meals - Barreto |
| 9/5/2013 | 15.98 | Late Work Meals - Cela |
| 9/5/2013 | 20.11 | Late Work Meals - Chan |
| 9/5/2013 | 19.90 | Late Work Meals - Chen |
| 9/5/2013 | 19.78 | Late Work Meals - Cusack |
| 9/5/2013 | 20.49 | Late Work Meals - De Lemos |
| 9/5/2013 | 19.53 | Late Work Meals - Guzman |
| 9/5/2013 | 15.82 | Late Work Meals - Hur |
| 9/5/2013 | 9.36 | Late Work Meals - Jackson |
| 9/5/2013 | 19.97 | Late Work Meals - Lee |
| 9/5/2013 | 18.67 | Late Work Meals - Lerner |
| 9/5/2013 | 15.02 | Late Work Meals - Lessner |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/5/2013 | 22.83 | Late Work Meals - Morgan |
| 9/5/2013 | 15.25 | Late Work Meals - Nassau |
| 9/5/2013 | 27.74 | Late Work Meals - Philippeaux |
| 9/5/2013 | 17.54 | Late Work Meals - Rha |
| 9/5/2013 | 20.31 | Late Work Meals - Ricchi |
| 9/5/2013 | 15.79 | Late Work Meals - Ruiz |
| 9/5/2013 | 18.38 | Late Work Meals - Taylor |
| 9/5/2013 | 15.32 | Late Work Meals - Uziel |
| 9/5/2013 | 18.03 | Late Work Meals - van Slyck |
| 9/5/2013 | 6.57 | Late Work Meals - Wilson |
| 9/5/2013 | 13.38 | Late Work Meals - Yam |
| 9/5/2013 | 18.97 | Late Work Meals - Zimmer |
| 9/6/2013 | 19.52 | Late Work Meals - Arrick |
| 9/6/2013 | 20.03 | Late Work Meals - Barreto |
| 9/6/2013 | 29.16 | Late Work Meals - Frasco |
| 9/6/2013 | 20.50 | Late Work Meals - Hur |
| 9/6/2013 | 17.92 | Late Work Meals - Jackson |
| 9/6/2013 | 20.41 | Late Work Meals - Lee |
| 9/6/2013 | 10.34 | Late Work Meals - Ortega Soffia |
| 9/6/2013 | 29.69 | Late Work Meals - Philippeaux |
| 9/6/2013 | 19.51 | Late Work Meals - Ricchi |
| 9/8/2013 | 30.05 | Late Work Meals - Stein |
| 9/9/2013 | 21.98 | Late Work Meals - Arrick |
| 9/9/2013 | 19.89 | Late Work Meals - Barreto |
| 9/9/2013 | 22.94 | Late Work Meals - Block |
| 9/9/2013 | 14.01 | Late Work Meals - Bromley |
| 9/9/2013 | 17.37 | Late Work Meals - Cela |
| 9/9/2013 | 18.07 | Late Work Meals - Cusack |
| 9/9/2013 | 16.95 | Late Work Meals - Ferguson |
| 9/9/2013 | 19.05 | Late Work Meals - Forde |
| 9/9/2013 | 8.75 | Late Work Meals - Grube |
| 9/9/2013 | 19.53 | Late Work Meals - Guzman |
| 9/9/2013 | 19.14 | Late Work Meals - Hur |
| 9/9/2013 | 20.20 | Late Work Meals - Jackson |
| 9/9/2013 | 18.61 | Late Work Meals - Johnson |
| 9/9/2013 | 20.77 | Late Work Meals - Lee |
| 9/9/2013 | 16.69 | Late Work Meals - Lewis |
| 9/9/2013 | 28.89 | Late Work Meals - Lipner |
| 9/9/2013 | 7.35 | Late Work Meals - Lyerly |
| 9/9/2013 | 16.57 | Late Work Meals - Moessner |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2013 | 19.13 | Late Work Meals - Nassau |
| 9/9/2013 | 22.25 | Late Work Meals - Opolsky |
| 9/9/2013 | 21.38 | Late Work Meals - Philippeaux |
| 9/9/2013 | 18.77 | Late Work Meals - Rahneva |
| 9/9/2013 | 10.90 | Late Work Meals - Reents |
| 9/9/2013 | 24.19 | Late Work Meals - Rosenthal |
| 9/9/2013 | 20.49 | Late Work Meals - Ruiz |
| 9/9/2013 | 16.70 | Late Work Meals - Segel |
| 9/9/2013 | 24.55 | Late Work Meals - Tunis |
| 9/9/2013 | 18.84 | Late Work Meals - van Slyck |
| 9/9/2013 | 10.91 | Late Work Meals - Wilson |
| 9/9/2013 | 18.14 | Late Work Meals - Zimmer |
| 9/10/2013 | 21.07 | Late Work Meals - Arrick |
| 9/10/2013 | 22.10 | Late Work Meals - Chan |
| 9/10/2013 | 20.27 | Late Work Meals - Cusack |
| 9/10/2013 | 19.05 | Late Work Meals - Forde |
| 9/10/2013 | 8.69 | Late Work Meals - Grube |
| 9/10/2013 | 17.98 | Late Work Meals - Guzman |
| 9/10/2013 | 17.17 | Late Work Meals - Hur |
| 9/10/2013 | 18.36 | Late Work Meals - Jackson |
| 9/10/2013 | 10.74 | Late Work Meals - Johnson |
| 9/10/2013 | 17.27 | Late Work Meals - Kanburiyan |
| 9/10/2013 | 21.33 | Late Work Meals - Khym |
| 9/10/2013 | 21.11 | Late Work Meals - Lee |
| 9/10/2013 | 18.60 | Late Work Meals - Lewis |
| 9/10/2013 | 18.75 | Late Work Meals - Lipner |
| 9/10/2013 | 28.29 | Late Work Meals - Moessner |
| 9/10/2013 | 19.25 | Late Work Meals - Morgan |
| 9/10/2013 | 11.81 | Late Work Meals - Ormand |
| 9/10/2013 | 20.59 | Late Work Meals - Philippeaux |
| 9/10/2013 | 22.63 | Late Work Meals - Rahneva |
| 9/10/2013 | 38.15 | Late Work Meals - Rosenthal |
| 9/10/2013 | 14.35 | Late Work Meals - Stein |
| 9/10/2013 | 19.66 | Late Work Meals - Stopek Karyo |
| 9/10/2013 | 16.80 | Late Work Meals - Taylor |
| 9/10/2013 | 19.47 | Late Work Meals - Tunis |
| 9/10/2013 | 18.28 | Late Work Meals - van Slyck |
| 9/10/2013 | 19.75 | Late Work Meals - Zimmer |
| 9/11/2013 | 28.36 | Late Work Meals - Aganga-Williams |
| 9/11/2013 | 19.83 | Late Work Meals - Barreto |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/11/2013 | 20.15 | Late Work Meals - Bloch |
| 9/11/2013 | 24.32 | Late Work Meals - Block |
| 9/11/2013 | 14.97 | Late Work Meals - Cela |
| 9/11/2013 | 21.63 | Late Work Meals - Chan |
| 9/11/2013 | 13.76 | Late Work Meals - Dandelet |
| 9/11/2013 | 20.42 | Late Work Meals - Hur |
| 9/11/2013 | 8.00 | Late Work Meals - Johnson |
| 9/11/2013 | 19.52 | Late Work Meals - Lee |
| 9/11/2013 | 23.87 | Late Work Meals - Lipner |
| 9/11/2013 | 19.98 | Late Work Meals - McLaren |
| 9/11/2013 | 19.31 | Late Work Meals - Philippeaux |
| 9/11/2013 | 16.98 | Late Work Meals - Ruiz |
| 9/11/2013 | 20.88 | Late Work Meals - Taylor |
| 9/11/2013 | 18.20 | Late Work Meals - Thompson |
| 9/11/2013 | 17.27 | Late Work Meals - van Slyck |
| 9/11/2013 | 18.99 | Late Work Meals - Wilson |
| 9/12/2013 | 12.28 | Late Work Meals - Acosta |
| 9/12/2013 | 25.25 | Late Work Meals - Aganga-Williams |
| 9/12/2013 | 18.68 | Late Work Meals - Arrick |
| 9/12/2013 | 20.28 | Late Work Meals - Barreto |
| 9/12/2013 | 18.55 | Late Work Meals - Block |
| 9/12/2013 | 14.10 | Late Work Meals - Bromley |
| 9/12/2013 | 10.75 | Late Work Meals - Dandelet |
| 9/12/2013 | 14.10 | Late Work Meals - Erickson |
| 9/12/2013 | 16.00 | Late Work Meals - Frasco |
| 9/12/2013 | 8.93 | Late Work Meals - Grube |
| 9/12/2013 | 18.26 | Late Work Meals - Hur |
| 9/12/2013 | 25.69 | Late Work Meals - Jackson |
| 9/12/2013 | 16.95 | Late Work Meals - Johnson |
| 9/12/2013 | 23.75 | Late Work Meals - Khym |
| 9/12/2013 | 19.82 | Late Work Meals - Lee |
| 9/12/2013 | 14.45 | Late Work Meals - Lewis |
| 9/12/2013 | 9.00 | Late Work Meals - Lyerly |
| 9/12/2013 | 19.94 | Late Work Meals - McLaren |
| 9/12/2013 | 16.05 | Late Work Meals - Moessner |
| 9/12/2013 | 20.78 | Late Work Meals - Philippeaux |
| 9/12/2013 | 13.72 | Late Work Meals - Ruiz |
| 9/12/2013 | 22.33 | Late Work Meals - Stein |
| 9/12/2013 | 20.12 | Late Work Meals - Thompson |
| 9/12/2013 | 6.13 | Late Work Meals - Tunis |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/12/2013 | 19.36 | Late Work Meals - Zimmer |
| 9/15/2013 | 15.72 | Late Work Meals - Stein |
| 9/16/2013 | 23.16 | Late Work Meals - Block |
| 9/17/2013 | 14.89 | Late Work Meals - Nassau |
| 9/18/2013 | 23.14 | Late Work Meals - Block |
| 9/18/2013 | 16.97 | Late Work Meals - Clarkin |
| 9/18/2013 | 14.25 | Late Work Meals - Grube |
| 9/18/2013 | 20.64 | Late Work Meals - Guzman |
| 9/18/2013 | 34.82 | Late Work Meals - McCown |
| 9/18/2013 | 15.00 | Late Work Meals - Nassau |
| 9/19/2013 | 22.05 | Late Work Meals - Block |
| 9/19/2013 | 15.10 | Late Work Meals - Clarkin |
| 9/19/2013 | 23.00 | Late Work Meals - Erickson |
| 9/19/2013 | 15.21 | Late Work Meals - Guzman |
| 9/19/2013 | 15.07 | Late Work Meals - McCown |
| 9/19/2013 | 15.00 | Late Work Meals - Nassau |
| 9/19/2013 | 38.15 | Late Work Meals - Rosenthal |
| 9/19/2013 | 21.06 | Late Work Meals - Sherrett |
| 9/19/2013 | 20.83 | Late Work Meals - Stein |
| 9/19/2013 | 25.69 | Late Work Meals - Xu |
| 9/20/2013 | 16.09 | Late Work Meals - Block |
| 9/20/2013 | 20.40 | Late Work Meals - Dandelet |
| 9/20/2013 | 21.41 | Late Work Meals - Grube |
| 9/20/2013 | 19.85 | Late Work Meals - Gurgel |
| 9/20/2013 | 20.29 | Late Work Meals - Kaufman |
| 9/20/2013 | 14.91 | Late Work Meals - Nassau |
| 9/20/2013 | 14.91 | Late Work Meals - Smoler |
| 9/20/2013 | 7.35 | Late Work Meals - Wilson-Milne |
| 9/21/2013 | 15.65 | Late Work Meals - McCown (weekend meal) |
| 9/21/2013 | 36.00 | Late Work Meals - McCown (weekend meal) |
| 9/22/2013 | 13.98 | Late Work Meals - Chang |
| 9/22/2013 | 12.41 | Late Work Meals - Dandelet |
| 9/22/2013 | 16.92 | Late Work Meals - Erickson |
| 9/22/2013 | 10.89 | Late Work Meals - Grube (weekend meal) |
| 9/22/2013 | 18.39 | Late Work Meals - Grube (weekend meal) |
| 9/22/2013 | 14.91 | Late Work Meals - McCown (weekend meal) |
| 9/22/2013 | 18.60 | Late Work Meals - McCown (weekend meal) |
| 9/22/2013 | 21.75 | Late Work Meals - Moessner |
| 9/22/2013 | 25.91 | Late Work Meals - Stein |
| 9/22/2013 | 14.97 | Late Work Meals - Wilson-Milne |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 9/23/2013 | 22.99 | Late Work Meals - Block |
| 9/23/2013 | 29.53 | Late Work Meals - Erickson |
| 9/23/2013 | 20.41 | Late Work Meals - Grube |
| 9/23/2013 | 22.14 | Late Work Meals - McCown |
| 9/23/2013 | 14.83 | Late Work Meals - Nassau |
| 9/23/2013 | 24.81 | Late Work Meals - Wilson-Milne |
| 9/24/2013 | 35.66 | Late Work Meals - Aganga-Williams |
| 9/24/2013 | 26.47 | Late Work Meals - Beisler |
| 9/24/2013 | 23.98 | Late Work Meals - Block |
| 9/24/2013 | 15.83 | Late Work Meals - Clarkin |
| 9/24/2013 | 17.25 | Late Work Meals - Grube |
| 9/24/2013 | 19.85 | Late Work Meals - Gurgel |
| 9/24/2013 | 15.07 | Late Work Meals - McCown |
| 9/24/2013 | 48.01 | Late Work Meals - Rosenthal |
| 9/24/2013 | 27.06 | Late Work Meals - Sherrett |
| 9/25/2013 | 35.66 | Late Work Meals - Aganga-Williams |
| 9/25/2013 | 23.78 | Late Work Meals - Block |
| 9/25/2013 | 15.21 | Late Work Meals - Clarkin |
| 9/25/2013 | 22.34 | Late Work Meals - Grube |
| 9/25/2013 | 15.00 | Late Work Meals - Nassau |
| 9/25/2013 | 2.67 | Late Work Meals - Ortega Soffia |
| 9/25/2013 | 19.97 | Late Work Meals - Sherrett |
| 9/25/2013 | 26.04 | Late Work Meals - Wilson-Milne |
| 9/26/2013 | 28.86 | Late Work Meals - Aganga-Williams |
| 9/26/2013 | 21.30 | Late Work Meals - Gurgel |
| 9/26/2013 | 30.22 | Late Work Meals - Iqbal |
| 9/26/2013 | 22.69 | Late Work Meals - Luft |
| 9/26/2013 | 34.82 | Late Work Meals - McCown |
| 9/26/2013 | 24.59 | Late Work Meals - Queen |
| 9/26/2013 | 85.00 | Late Work Meals - Rodriguez (7 attendees) |
| 9/26/2013 | 48.01 | Late Work Meals - Rosenthal |
| 9/26/2013 | 15.00 | Late Work Meals - Wilson-Milne |
| 9/27/2013 | 24.63 | Late Work Meals - Erickson |
| 9/27/2013 | 30.22 | Late Work Meals - Iqbal |
| 9/27/2013 | 35.66 | Late Work Meals - McCown |
| 9/27/2013 | 13.01 | Late Work Meals - Mon Cuerno |
| 9/27/2013 | 25.78 | Late Work Meals - Mullen |
| 9/27/2013 | 30.51 | Late Work Meals - Rahneva |
| 9/27/2013 | 38.15 | Late Work Meals - Rosenthal |
| 9/27/2013 | 22.81 | Late Work Meals- Wilson-Milne |

EXPENSE SUMMARY
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2013 | 26.77 | Late Work Meals- Wilson-Milne (meal on 9/16/13) |
| 9/28/2013 | 28.31 | Late Work Meals - Aganga-Williams |
| 9/28/2013 | 13.31 | Late Work Meals - Erickson (weekend meal) |
| 9/28/2013 | 16.33 | Late Work Meals - Erickson (weekend meal) |
| 9/28/2013 | 10.20 | Late Work Meals - Grube |
| 9/28/2013 | 15.95 | Late Work Meals - Johnston |
| 9/28/2013 | 19.54 | Late Work Meals - McCown |
| 9/28/2013 | 52.73 | Late Work Meals - Mullen (2 attendees) |
| 9/28/2013 | 11.00 | Late Work Meals - Stein |
| 9/28/2013 | 17.79 | Late Work Meals - Tunis (weekend meal) |
| 9/28/2013 | 18.88 | Late Work Meals - Tunis (weekend meal) |
| 9/28/2013 | 10.18 | Late Work Meals - Wilson-Milne |
| 9/29/2013 | 28.31 | Late Work Meals - Aganga-Williams |
| 9/29/2013 | 14.67 | Late Work Meals - Grube |
| 9/29/2013 | 32.29 | Late Work Meals - Mullen |
| 9/29/2013 | 13.16 | Late Work Meals - Tunis |
| 9/30/2013 | 14.50 | Late Work Meals - Dandelet |
| 9/30/2013 | 18.63 | Late Work Meals - Erickson |
| 9/30/2013 | 22.34 | Late Work Meals - Grube |
| 9/30/2013 | 34.60 | Late Work Meals - Luft |
| 9/30/2013 | 25.78 | Late Work Meals - Ryan |
| 9/30/2013 | 28.50 | Late Work Meals - Sherrett |
| 10/1/2013 | 28.63 | Late Work Meals - Aganga-Williams |
| 10/1/2013 | 16.09 | Late Work Meals - Block |
| 10/1/2013 | 24.14 | Late Work Meals - Moessner |
| 10/1/2013 | 19.43 | Late Work Meals - Queen |
| 10/1/2013 | 38.15 | Late Work Meals - Rosenthal |
| 10/1/2013 | 18.29 | Late Work Meals - Ryan |
| 10/1/2013 | 20.50 | Late Work Meals - Sherrett |
| 10/2/2013 | 26.94 | Late Work Meals - Block |
| 10/2/2013 | 26.41 | Late Work Meals - Lipner |
| 10/2/2013 | 17.79 | Late Work Meals - McCown |
| 10/2/2013 | 48.01 | Late Work Meals - Rosenthal |
| 10/2/2013 | 24.69 | Late Work Meals - Ryan |
| 10/2/2013 | 18.90 | Late Work Meals - Siegel |
| 10/3/2013 | 149.97 | Late Work Meals - Bawa (10 meals during the weeks of 8/26/13 - 9/8/13) |
| 10/3/2013 | 15.00 | Late Work Meals - Bloch (1 meal during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 22.41 | Late Work Meals - Block |
| 10/3/2013 | 40.58 | Late Work Meals - Cavanagh (3 meals during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 14.34 | Late Work Meals - Cela (1 meal during the week of 9/2/13 - 9/8/13) |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/3/2013 | 44.97 | Late Work Meals - Chan (3 meals during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 14.52 | Late Work Meals - Clarkin |
| 10/3/2013 | 105.00 | Late Work Meals - Dompierre (7 meals during the weeks of 8/26/13 - 9/8/13) |
| 10/3/2013 | 29.75 | Late Work Meals - Forde (2 meals during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 36.66 | Late Work Meals - Forrest |
| 10/3/2013 | 15.00 | Late Work Meals - Gatti (1 meal during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 45.00 | Late Work Meals - Gip (3 meals during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 14.24 | Late Work Meals - Graham (1 meal during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 59.50 | Late Work Meals - Guiha (4 meals during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 58.19 | Late Work Meals - Hur (4 meals during the weeks of 8/26/13 - 9/8/13) |
| 10/3/2013 | 15.00 | Late Work Meals - Johnson (1 meal during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 148.68 | Late Work Meals - Khmelnitsky (6 meals during the weeks of 8/26/13 - 9/8/13) |
| 10/3/2013 | 14.00 | Late Work Meals - Lee (1 meal during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 15.00 | Late Work Meals - Lerner (1 meal during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 45.00 | Late Work Meals - Lessner (3 meals during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 45.00 | Late Work Meals - Lewis (3 meals during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 32.65 | Late Work Meals - McCown |
| 10/3/2013 | 13.61 | Late Work Meals - Morgan (1 meal during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 36.47 | Late Work Meals - Murty (3 meals during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 86.06 | Late Work Meals - Ng (6 meals during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 15.00 | Late Work Meals - Philippeaux (1 meal during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 42.56 | Late Work Meals - Rha (3 meals during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 15.00 | Late Work Meals - Rigel (1 meal during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 14.50 | Late Work Meals - Ruiz (1 meal during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 25.23 | Late Work Meals - Ryan |
| 10/3/2013 | 27.21 | Late Work Meals - Sanson (2 meals during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 15.00 | Late Work Meals - Segel (1 meal during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 44.90 | Late Work Meals - Stone (3 meals during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 13.11 | Late Work Meals - Wilson (1 meal during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 56.21 | Late Work Meals - Yam (4 meals during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 59.50 | Late Work Meals - Yazgan (4 meals during the week of 9/2/13 - 9/8/13) |
| 10/4/2013 | 23.23 | Late Work Meals - Block |
| 10/4/2013 | 20.41 | Late Work Meals - Grube |
| 10/4/2013 | 24.72 | Late Work Meals - Karlik |
| 10/4/2013 | 2.17 | Late Work Meals - McCown |
| 10/4/2013 | 25.52 | Late Work Meals - Rosenthal |
| 10/5/2013 | 19.60 | Late Work Meals - Erickson |
| 10/5/2013 | 16.05 | Late Work Meals - Grube |
| 10/5/2013 | 15.88 | Late Work Meals - McCown |
| 10/5/2013 | 16.29 | Late Work Meals - Moessner |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2013 | 15.46 | Late Work Meals - Queen |
| 10/5/2013 | 16.64 | Late Work Meals - Tunis |
| 10/6/2013 | 10.75 | Late Work Meals - Dandelet |
| 10/6/2013 | 34.73 | Late Work Meals - Decker |
| 10/6/2013 | 16.10 | Late Work Meals - Erickson (weekend meal) |
| 10/6/2013 | 19.53 | Late Work Meals - Erickson (weekend meal) |
| 10/6/2013 | 13.07 | Late Work Meals - Grube (weekend meal) |
| 10/6/2013 | 22.34 | Late Work Meals - Grube (weekend meal) |
| 10/6/2013 | 30.50 | Late Work Meals - Kaufman |
| 10/6/2013 | 13.49 | Late Work Meals - Ormand |
| 10/6/2013 | 27.18 | Late Work Meals - Siegel |
| 10/6/2013 | 17.79 | Late Work Meals - Tunis |
| 10/7/2013 | 63.09 | Late Work Meals - Barker & Streatfeild (3 meals during the week of 9/9/13 - 9/15/13) |
| 10/7/2013 | 28.37 | Late Work Meals - De Lemos (2 meals during the week of 9/2/13 - 9/8/13) |
| 10/7/2013 | 75.00 | Late Work Meals - Fong (5 meals during the week of 9/2/13 - 9/8/13) |
| 10/7/2013 | 60.00 | Late Work Meals - Hong (4 meals during the week of 9/2/13 - 9/8/13) |
| 10/7/2013 | 15.00 | Late Work Meals - Khym (1 meal during the week of 9/2/13 - 9/8/13) |
| 10/7/2013 | 39.11 | Late Work Meals - McCown |
| 10/7/2013 | 15.00 | Late Work Meals - Nassau |
| 10/7/2013 | 50.00 | Late Work Meals - Streatfeild (meal on 9/18/13) |
| 10/7/2013 | 23.40 | Late Work Meals - Wilson-Milne |
| 10/8/2013 | 20.37 | Late Work Meals - Block |
| 10/8/2013 | 33.75 | Late Work Meals - Luft |
| 10/8/2013 | 19.30 | Late Work Meals - Ryan |
| 10/8/2013 | 18.50 | Late Work Meals - Walker |
| 10/8/2013 | 23.95 | Late Work Meals - Wilson-Milne |
| 10/8/2013 | 21.31 | Late Work Meals - Xu |
| 10/9/2013 | 26.80 | Late Work Meals - Erickson |
| 10/9/2013 | 25.08 | Late Work Meals - Luft |
| 10/9/2013 | 25.00 | Late Work Meals - Muztaza (meal on 9/25/13) |
| 10/9/2013 | 21.91 | Late Work Meals - Wilson-Milne |
| 10/9/2013 | 30.04 | Late Work Meals - Xu |
| 10/10/2013 | 25.95 | Late Work Meals - Block |
| 10/10/2013 | 11.00 | Late Work Meals - Dandelet |
| 10/10/2013 | 15.00 | Late Work Meals - Nassau |
| 10/10/2013 | 22.44 | Late Work Meals - Siegel |
| 10/10/2013 | 16.23 | Late Work Meals - Wilson-Milne |
| 10/10/2013 | 27.70 | Late Work Meals - Xu |
| 10/11/2013 | 11.72 | Late Work Meals - Block |
| 10/11/2013 | 10.32 | Late Work Meals - Erickson |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2013 | 15.00 | Late Work Meals - Nassau |
| 10/11/2013 | 23.67 | Late Work Meals - Tunis |
| 10/12/2013 | 21.85 | Late Work Meals - Block |
| 10/12/2013 | 11.65 | Late Work Meals - Erickson |
| 10/12/2013 | 20.45 | Late Work Meals - McCown |
| 10/12/2013 | 12.33 | Late Work Meals - Nassau |
| 10/12/2013 | 17.03 | Late Work Meals - Tunis |
| 10/12/2013 | 17.85 | Late Work Meals - Wilson-Milne |
| 10/13/2013 | 12.41 | Late Work Meals - Ormand |
| 10/13/2013 | 17.79 | Late Work Meals - Tunis |
| 10/13/2013 | 30.48 | Late Work Meals - Wilson-Milne |
| 10/14/2013 | 12.11 | Late Work Meals - Ormand |
| 10/14/2013 | 29.40 | Late Work Meals - Sherrett |
| 10/15/2013 | 28.85 | Late Work Meals - Luft |
| 10/15/2013 | 14.97 | Late Work Meals - Nassau |
| 10/15/2013 | 36.92 | Late Work Meals - Xu |
| 10/16/2013 | 80.66 | Late Work Meals - Barker, Muztaza and Streatfield (3 meals during the week of 9/30/13 - 10/6/13) |
| 10/16/2013 | 25.11 | Late Work Meals - McCown |
| 10/16/2013 | 22.18 | Late Work Meals - Muztaza and Ricchi (2 meals on 9/30/13) |
| 10/16/2013 | 13.10 | Late Work Meals - Ormand |
| 10/16/2013 | 29.75 | Late Work Meals - Xu |
| 10/17/2013 | 119.94 | Late Work Meals - Bawa (8 meals during the weeks of 9/9/13 - 9/22/13) |
| 10/17/2013 | 97.06 | Late Work Meals - Cela (7 meals during the weeks of 9/9/13 - 9/22/13) |
| 10/17/2013 | 60.00 | Late Work Meals - Chan (4 meals during the weeks of 9/9/13 - 9/22/13) |
| 10/17/2013 | 22.86 | Late Work Meals - Forrest |
| 10/17/2013 | 75.00 | Late Work Meals - Gip (5 meals during the weeks of 9/9/13 - 9/22/13) |
| 10/17/2013 | 99.13 | Late Work Meals - Graham (7 meals during the weeks of 9/9/13 - 9/22/13) |
| 10/17/2013 | 145.82 | Late Work Meals - Guiha (10 meals during the weeks of 9/9/13 - 9/22/13) |
| 10/17/2013 | 163.15 | Late Work Meals - Khmelnitsky (11 meals during the weeks of 9/9/13 - 9/22/13) |
| 10/17/2013 | 29.89 | Late Work Meals - Lee (2 meals during the week of 9/16/13 - 9/22/13) |
| 10/17/2013 | 179.70 | Late Work Meals - Lerner (12 meals during the weeks of 9/9/13 - 9/22/13) |
| 10/17/2013 | 133.16 | Late Work Meals - Lewis (9 meals during the weeks of 9/9/13 - 9/22/13) |
| 10/17/2013 | 24.78 | Late Work Meals - McCown |
| 10/17/2013 | 45.00 | Late Work Meals - McLaren (3 meals during the weeks of 9/9/13 - 9/22/13) |
| 10/17/2013 | 15.00 | Late Work Meals - Nassau |
| 10/17/2013 | 110.72 | Late Work Meals - Ng (8 meals during the weeks of 9/9/13 - 9/22/13) |
| 10/17/2013 | 22.24 | Late Work Meals - Queen |
| 10/17/2013 | 104.58 | Late Work Meals - Rigel (8 meals during the weeks of 9/9/13 - 9/22/13) |
| 10/17/2013 | 45.00 | Late Work Meals - Ruiz (3 meals during the weeks of 9/9/13 - 9/22/13) |
| 10/17/2013 | 17.09 | Late Work Meals - Ryan |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2013 | 60.00 | Late Work Meals - Sanson (4 meals during the weeks of 9/2/13 - 9/22/13) |
| 10/17/2013 | 24.40 | Late Work Meals - Xu |
| 10/17/2013 | 73.99 | Late Work Meals - Yam (5 meals during the weeks of 9/9/13 - 9/22/13) |
| 10/18/2013 | 22.34 | Late Work Meals - Grube |
| 10/18/2013 | 15.00 | Late Work Meals - Kim |
| 10/18/2013 | 27.22 | Late Work Meals - Wilson-Milne |
| 10/19/2013 | 15.00 | Late Work Meals - Barreto (1 meal during the week of 9/23/13 - 9/29/13) |
| 10/19/2013 | 60.00 | Late Work Meals - Bawa (4 meals during the week of 9/23/13 - 9/29/13) |
| 10/19/2013 | 73.40 | Late Work Meals - Cela (5 meals during the week of 9/23/13 - 9/29/13) |
| 10/19/2013 | 14.97 | Late Work Meals - Chan (1 meal during the week of 9/23/13 - 9/29/13) |
| 10/19/2013 | 45.00 | Late Work Meals - Chen (3 meals during the weeks of 9/16/13 - 9/29/13) |
| 10/19/2013 | 45.00 | Late Work Meals - Cusack (3 meals during the weeks of 9/16/13 - 9/29/13) |
| 10/19/2013 | 116.24 | Late Work Meals - De Lemos (8 meals during the weeks of 9/9/13 - 9/29/13) |
| 10/19/2013 | 13.86 | Late Work Meals - Erickson |
| 10/19/2013 | 240.00 | Late Work Meals - Fong (14 meals during the weeks of 9/9/13 - 9/29/13) |
| 10/19/2013 | 149.61 | Late Work Meals - Ghirardi (10 meals during the weeks of 9/16/13 - 9/29/13) |
| 10/19/2013 | 60.00 | Late Work Meals - Gip (4 meals during the week of 9/23/13 - 9/29/13) |
| 10/19/2013 | 44.22 | Late Work Meals - Graham (3 meals during the week of 9/23/13 - 9/29/13) |
| 10/19/2013 | 12.25 | Late Work Meals - Grube (weekend meal) |
| 10/19/2013 | 23.72 | Late Work Meals - Grube (weekend meal) |
| 10/19/2013 | 75.00 | Late Work Meals - Guiha (5 meals during the week of 9/23/13 - 9/29/13) |
| 10/19/2013 | 209.19 | Late Work Meals - Hong (14 meals during the weeks of 9/9/13 - 9/29/13) |
| 10/19/2013 | 14.15 | Late Work Meals - Jackson (1 meal during the week of 9/23/13 - 9/29/13) |
| 10/19/2013 | 59.40 | Late Work Meals - Khmelnitsky (4 meals during the week of 9/23/13 - 9/29/13) |
| 10/19/2013 | 75.00 | Late Work Meals - Khym (5 meals during the weeks of 9/9/13 - 9/29/13) |
| 10/19/2013 | 30.00 | Late Work Meals - Lerner (2 meals during the week of 9/23/13 - 9/29/13) |
| 10/19/2013 | 89.47 | Late Work Meals - Lewis (6 meals during the week of 9/23/13 - 9/29/13) |
| 10/19/2013 | 18.88 | Late Work Meals - Nassau |
| 10/19/2013 | 73.90 | Late Work Meals - Ng (5 meals during the week of 9/23/13 - 9/29/13) |
| 10/19/2013 | 53.00 | Late Work Meals - Rigel (4 meals during the week of 9/23/13 - 9/29/13) |
| 10/19/2013 | 15.00 | Late Work Meals - Ruiz (1 meal during the week of 9/23/13 - 9/29/13) |
| 10/19/2013 | 45.00 | Late Work Meals - Sanson (3 meals during the week of 9/23/13 - 9/29/13) |
| 10/19/2013 | 58.00 | Late Work Meals - Stone (4 meals during the week of 9/23/13 - 9/29/13) |
| 10/19/2013 | 13.98 | Late Work Meals - Thompson (1 meal during the week of 9/9/13 - 9/15/13) |
| 10/19/2013 | 87.37 | Late Work Meals - van Slyck (6 meals during the weeks of 9/9/13 - 9/29/13) |
| 10/19/2013 | 15.00 | Late Work Meals - Yam (1 meal during the week of 9/23/13 - 9/29/13) |
| 10/20/2013 | 12.36 | Late Work Meals - Grube |
| 10/20/2013 | 18.60 | Late Work Meals - McCown |
| 10/20/2013 | 26.34 | Late Work Meals - Xu |
| 10/21/2013 | 34.60 | Late Work Meals - Luft |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/21/2013 | 15.00 | Late Work Meals - Nassau |
| 10/22/2013 | 26.20 | Late Work Meals - Luft |
| 10/22/2013 | 23.78 | Late Work Meals - McCown |
| 10/23/2013 | 15.32 | Late Work Meals - McCown |
| 10/24/2013 | 4.95 | Late Work Meals - McCown |
| 10/25/2013 | 155.08 | Late Work Meals - Barker, Muztaza & Streatfield (8 meals during the weeks of 9/30/13 - 10/13/13) |
| 10/29/2013 | 24.77 | Late Work Meals - Barker (meal on 10/17/13) |
| 10/30/2013 | 59.70 | Late Work Meals - Bloch (4 meals during the week of 9/9/13 - 9/15/13) |
| 10/30/2013 | 28.98 | Late Work Meals - Cavanagh (2 meals during the week of 9/9/13 - 9/15/13) |
| 10/30/2013 | 45.00 | Late Work Meals - Dompierre (3 meals during the week of 9/9/13 - 9/15/13) |
| 10/30/2013 | 44.94 | Late Work Meals - Forde (3 meals during the weeks of 9/9/13 - 9/22/13) |
| 10/30/2013 | 45.00 | Late Work Meals - Lessner (3 meals during the week of 9/9/13 - 9/15/13) |
| 10/30/2013 | 30.00 | Late Work Meals - Morgan (2 meals during the week of 9/9/13 - 9/15/13) |
| 10/30/2013 | 38.56 | Late Work Meals - Murty (3 meals during the week of 9/9/13 - 9/15/13) |
| 10/30/2013 | 43.11 | Late Work Meals - Rha (3 meals during the week of 9/9/13 - 9/15/13) |
| 10/30/2013 | 30.00 | Late Work Meals - Segel (2 meals during the week of 9/9/13 - 9/15/13) |
| 10/30/2013 | 44.47 | Late Work Meals - Stone (3 meals during the week of 9/9/13 - 9/15/13) |
| 10/30/2013 | 9.80 | Late Work Meals - Wilson (1 meal during the week of 9/9/13 - 9/15/13) |
| 10/30/2013 | 75.00 | Late Work Meals - Yazgan (5 meals during the week of 9/9/13 - 9/15/13) |
| **TOTAL:** | **17,610.81** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 7/31/2013 | 23.12 | Late Work Transportation - Zelbo |
| 8/12/2013 | 117.65 | Late Work Transportation - Clarkin |
| 8/12/2013 | 31.79 | Late Work Transportation - Stein |
| 8/13/2013 | 53.01 | Late Work Transportation - Block |
| 8/13/2013 | 91.61 | Late Work Transportation - Bromley |
| 8/13/2013 | 56.30 | Late Work Transportation - Decker |
| 8/14/2013 | 58.35 | Late Work Transportation - Decker |
| 8/15/2013 | 31.79 | Late Work Transportation - Block |
| 8/15/2013 | 72.70 | Late Work Transportation - Decker |
| 8/16/2013 | 28.62 | Late Work Transportation - McCown |
| 8/16/2013 | 20.83 | Late Work Transportation - Stein |
| 8/19/2013 | 31.79 | Late Work Transportation - Block |
| 8/19/2013 | 138.85 | Late Work Transportation - Clarkin |
| 8/19/2013 | 61.18 | Late Work Transportation - Decker |
| 8/19/2013 | 39.23 | Late Work Transportation - Ferguson |
| 8/19/2013 | 43.72 | Late Work Transportation - Lyerly |
| 8/19/2013 | 70.77 | Late Work Transportation - O'Keefe |

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/19/2013 | 30.74 | Late Work Transportation - Ricchi |
| 8/20/2013 | 61.18 | Late Work Transportation - Decker |
| 8/20/2013 | 35.85 | Late Work Transportation - Zelbo |
| 8/21/2013 | 33.60 | Late Work Transportation - Block |
| 8/21/2013 | 26.85 | Late Work Transportation - Parthum |
| 8/21/2013 | 31.79 | Late Work Transportation - Stein |
| 8/21/2013 | 105.90 | Late Work Transportation - VanLare |
| 8/22/2013 | 24.47 | Late Work Transportation - Block |
| 8/22/2013 | 42.77 | Late Work Transportation - Coleman |
| 8/22/2013 | 71.43 | Late Work Transportation - Decker |
| 8/22/2013 | 43.13 | Late Work Transportation - Ferguson |
| 8/22/2013 | 56.10 | Late Work Transportation - Nassau |
| 8/22/2013 | 39.23 | Late Work Transportation - Rosenthal |
| 8/23/2013 | 41.25 | Late Work Transportation - Gurgel |
| 8/23/2013 | 53.56 | Late Work Transportation - Lyerly |
| 8/23/2013 | 48.72 | Late Work Transportation - Rahneva |
| 8/25/2013 | 147.38 | Late Work Transportation - Bromley |
| 8/26/2013 | 36.98 | Late Work Transportation - Coleman |
| 8/26/2013 | 32.86 | Late Work Transportation - Iqbal |
| 8/26/2013 | 39.54 | Late Work Transportation - Kahn |
| 8/26/2013 | 105.90 | Late Work Transportation - VanLare |
| 8/27/2013 | 47.33 | Late Work Transportation - Kahn |
| 8/27/2013 | 45.29 | Late Work Transportation - Stein |
| 8/28/2013 | 114.79 | Late Work Transportation - Coleman |
| 8/28/2013 | 25.45 | Late Work Transportation - Parthum |
| 8/29/2013 | 80.85 | Late Work Transportation - Bromley |
| 8/29/2013 | 43.72 | Late Work Transportation - Lyerly |
| 8/29/2013 | 33.24 | Late Work Transportation - Parthum |
| 8/29/2013 | 33.60 | Late Work Transportation- Stein (weekend ride) |
| 8/29/2013 | 37.50 | Late Work Transportation- Stein (weekend ride) |
| 8/30/2013 | 25.45 | Late Work Transportation - Parthum |
| 8/31/2013 | 24.00 | Late Work Transportation - Stein |
| 9/2/2013 | 25.45 | Late Work Transportation - Parthum |
| 9/3/2013 | 9.37 | Late Work Transportation - Moessner |
| 9/3/2013 | 18.71 | Late Work Transportation - Siegel |
| 9/4/2013 | 65.38 | Late Work Transportation - Aganga-Williams |
| 9/4/2013 | 49.79 | Late Work Transportation - Queen |
| 9/5/2013 | 21.72 | Late Work Transportation - Ricchi |
| 9/6/2013 | 31.79 | Late Work Transportation - Block |
| 9/6/2013 | 53.01 | Late Work Transportation - Rahneva |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/6/2013 | 30.74 | Late Work Transportation - Ricchi |
| 9/9/2013 | 44.89 | Late Work Transportation - Ferguson |
| 9/9/2013 | 10.75 | Late Work Transportation - Lipner |
| 9/9/2013 | 30.29 | Late Work Transportation - Lyerly |
| 9/9/2013 | 9.88 | Late Work Transportation - Moessner |
| 9/9/2013 | 48.72 | Late Work Transportation - Rahneva |
| 9/9/2013 | 32.02 | Late Work Transportation - Reents |
| 9/9/2013 | 63.82 | Late Work Transportation - Rosenthal |
| 9/9/2013 | 27.30 | Late Work Transportation - Stein |
| 9/10/2013 | 27.57 | Late Work Transportation - Grube |
| 9/10/2013 | 51.16 | Late Work Transportation - Lyerly |
| 9/10/2013 | 16.20 | Late Work Transportation - Opolsky |
| 9/10/2013 | 33.91 | Late Work Transportation - Ormand |
| 9/10/2013 | 26.73 | Late Work Transportation - Rahneva |
| 9/11/2013 | 2.50 | Late Work Transportation - Aganga-Williams |
| 9/11/2013 | 31.80 | Late Work Transportation - Lyerly |
| 9/11/2013 | 10.50 | Late Work Transportation - Moessner |
| 9/11/2013 | 106.10 | Late Work Transportation - Schweitzer |
| 9/11/2013 | 25.86 | Late Work Transportation - Xu |
| 9/12/2013 | 17.21 | Late Work Transportation - Grube |
| 9/12/2013 | 10.50 | Late Work Transportation - Moessner |
| 9/12/2013 | 27.15 | Late Work Transportation - Rahneva |
| 9/12/2013 | 22.41 | Late Work Transportation - Stein |
| 9/13/2013 | 30.23 | Late Work Transportation - McCown |
| 9/13/2013 | 48.72 | Late Work Transportation - Rahneva |
| 9/13/2013 | 68.35 | Late Work Transportation - Siegel |
| 9/14/2013 | 36.42 | Late Work Transportation - McCown |
| 9/15/2013 | 18.70 | Late Work Transportation - Stein |
| 9/16/2013 | 41.40 | Late Work Transportation - Block |
| 9/16/2013 | 47.54 | Late Work Transportation - Dandelet |
| 9/16/2013 | 68.11 | Late Work Transportation - Lyerly |
| 9/16/2013 | 14.25 | Late Work Transportation - Moessner |
| 9/16/2013 | 11.05 | Late Work Transportation - Moessner (ride after midnight on 9/15/13) |
| 9/16/2013 | 19.42 | Late Work Transportation - Parthum |
| 9/16/2013 | 41.32 | Late Work Transportation - Rahneva |
| 9/16/2013 | 42.52 | Late Work Transportation - Salas Vergara |
| 9/17/2013 | 126.40 | Late Work Transportation - Clarkin |
| 9/17/2013 | 25.74 | Late Work Transportation - Dandelet |
| 9/17/2013 | 33.60 | Late Work Transportation - Gurgel |
| 9/17/2013 | 34.73 | Late Work Transportation - Iqbal |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/17/2013 | 43.72 | Late Work Transportation - Kaufman |
| 9/17/2013 | 61.35 | Late Work Transportation - Lyerly |
| 9/17/2013 | 18.71 | Late Work Transportation - McCown |
| 9/17/2013 | 128.08 | Late Work Transportation - Moessner |
| 9/17/2013 | 26.85 | Late Work Transportation - Parthum |
| 9/17/2013 | 16.50 | Late Work Transportation - Queen |
| 9/17/2013 | 40.99 | Late Work Transportation - Rosenthal |
| 9/17/2013 | 39.23 | Late Work Transportation - Rosenthal (ride after midnight on 9/16/13) |
| 9/17/2013 | 95.34 | Late Work Transportation - Schweitzer |
| 9/17/2013 | 21.96 | Late Work Transportation - Stein |
| 9/17/2013 | 33.60 | Late Work Transportation - Xu |
| 9/17/2013 | 35.85 | Late Work Transportation - Zelbo |
| 9/18/2013 | 45.29 | Late Work Transportation - Block |
| 9/18/2013 | 26.31 | Late Work Transportation - Bussigel |
| 9/18/2013 | 148.59 | Late Work Transportation - Clarkin |
| 9/18/2013 | 43.65 | Late Work Transportation - Dandelet |
| 9/18/2013 | 15.00 | Late Work Transportation - Erickson |
| 9/18/2013 | 19.77 | Late Work Transportation - Grube |
| 9/18/2013 | 53.56 | Late Work Transportation - Lyerly |
| 9/18/2013 | 30.23 | Late Work Transportation - McCown |
| 9/18/2013 | 30.74 | Late Work Transportation - Ricchi |
| 9/18/2013 | 47.67 | Late Work Transportation - Smoler |
| 9/18/2013 | 12.85 | Late Work Transportation - Stein |
| 9/18/2013 | 24.96 | Late Work Transportation - Uziel |
| 9/18/2013 | 35.69 | Late Work Transportation - Xu |
| 9/19/2013 | 31.79 | Late Work Transportation - Block |
| 9/19/2013 | 121.23 | Late Work Transportation - Clarkin |
| 9/19/2013 | 21.83 | Late Work Transportation - Dandelet |
| 9/19/2013 | 87.46 | Late Work Transportation - Forrest |
| 9/19/2013 | 41.32 | Late Work Transportation - Rahneva |
| 9/19/2013 | 30.74 | Late Work Transportation - Ricchi |
| 9/19/2013 | 37.09 | Late Work Transportation - Rosenthal |
| 9/19/2013 | 101.50 | Late Work Transportation - Schweitzer |
| 9/19/2013 | 22.42 | Late Work Transportation - Sherrett |
| 9/19/2013 | 55.46 | Late Work Transportation - Smoler |
| 9/19/2013 | 47.67 | Late Work Transportation - Smoler (ride after midnight on 9/18/13) |
| 9/19/2013 | 39.05 | Late Work Transportation - Stein |
| 9/20/2013 | 22.10 | Late Work Transportation - Dandalet (weekend ride) |
| 9/20/2013 | 28.20 | Late Work Transportation - Dandalet (weekend ride) |
| 9/20/2013 | 38.53 | Late Work Transportation - Grube |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2013 | 51.52 | Late Work Transportation - Kaufman |
| 9/20/2013 | 36.42 | Late Work Transportation - McCown |
| 9/20/2013 | 28.62 | Late Work Transportation - McCown (ride after midnight on 9/19/13) |
| 9/20/2013 | 28.62 | Late Work Transportation - Moessner |
| 9/20/2013 | 9.60 | Late Work Transportation - Moessner (ride after midnight on 9/19/13) |
| 9/20/2013 | 33.60 | Late Work Transportation - Stein |
| 9/20/2013 | 43.72 | Late Work Transportation - Vanek |
| 9/21/2013 | 41.40 | Late Work Transportation - Block |
| 9/21/2013 | 29.75 | Late Work Transportation - Kaufman |
| 9/21/2013 | 61.18 | Late Work Transportation - Lyerly |
| 9/21/2013 | 8.30 | Late Work Transportation - McCown (weekend ride) |
| 9/21/2013 | 30.23 | Late Work Transportation - McCown (weekend ride) |
| 9/21/2013 | 48.72 | Late Work Transportation - Nassau (weekend ride) |
| 9/21/2013 | 71.43 | Late Work Transportation - Nassau (weekend ride) |
| 9/21/2013 | 30.74 | Late Work Transportation - Ricchi |
| 9/21/2013 | 47.67 | Late Work Transportation - Smoler (weekend ride) |
| 9/21/2013 | 51.60 | Late Work Transportation - Smoler (weekend ride) |
| 9/21/2013 | 17.00 | Late Work Transportation - Stein (weekend ride) |
| 9/21/2013 | 24.00 | Late Work Transportation - Stein (weekend ride) |
| 9/22/2013 | 24.50 | Late Work Transportation - Dandalet (weekend ride) |
| 9/22/2013 | 25.80 | Late Work Transportation - Dandalet (weekend ride) |
| 9/22/2013 | 61.18 | Late Work Transportation - Decker |
| 9/22/2013 | 13.80 | Late Work Transportation - Erickson |
| 9/22/2013 | 30.74 | Late Work Transportation - Grube |
| 9/22/2013 | 14.15 | Late Work Transportation - McCown |
| 9/22/2013 | 16.10 | Late Work Transportation - Stein |
| 9/22/2013 | 48.79 | Late Work Transportation - Zelbo |
| 9/23/2013 | 100.30 | Late Work Transportation - Bromley |
| 9/23/2013 | 15.50 | Late Work Transportation - Erickson |
| 9/23/2013 | 20.20 | Late Work Transportation - Grube |
| 9/23/2013 | 30.23 | Late Work Transportation - McCown |
| 9/23/2013 | 45.63 | Late Work Transportation - Nassau |
| 9/23/2013 | 70.77 | Late Work Transportation - O'Keefe |
| 9/23/2013 | 35.85 | Late Work Transportation - Ormand |
| 9/23/2013 | 31.14 | Late Work Transportation - Rahneva |
| 9/23/2013 | 32.48 | Late Work Transportation - Ricchi |
| 9/23/2013 | 83.08 | Late Work Transportation - Ricchi (ride after midnight on 9/22/13) |
| 9/23/2013 | 113.67 | Late Work Transportation - Rodriguez |
| 9/23/2013 | 47.67 | Late Work Transportation - Smoler |
| 9/23/2013 | 13.20 | Late Work Transportation - Wilson-Milne |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2013 | 83.44 | Late Work Transportation - Zelbo |
| 9/24/2013 | 31.79 | Late Work Transportation - Block |
| 9/24/2013 | 33.60 | Late Work Transportation - Bussigel |
| 9/24/2013 | 81.78 | Late Work Transportation - Chung |
| 9/24/2013 | 81.78 | Late Work Transportation - Chung (ride after midnight 9/23/13) |
| 9/24/2013 | 126.40 | Late Work Transportation - Clarkin |
| 9/24/2013 | 64.77 | Late Work Transportation - Dillon |
| 9/24/2013 | 16.20 | Late Work Transportation - Wilson-Milne |
| 9/25/2013 | 131.11 | Late Work Transportation - Clarkin |
| 9/25/2013 | 32.48 | Late Work Transportation - Grube |
| 9/25/2013 | 30.23 | Late Work Transportation - Horst |
| 9/25/2013 | 23.10 | Late Work Transportation - Iqbal |
| 9/25/2013 | 52.72 | Late Work Transportation - Lyerly |
| 9/25/2013 | 51.60 | Late Work Transportation - Rahneva |
| 9/25/2013 | 12.60 | Late Work Transportation - Wilson-Milne |
| 9/26/2013 | 33.60 | Late Work Transportation - Block |
| 9/26/2013 | 81.78 | Late Work Transportation - Chung |
| 9/26/2013 | 126.40 | Late Work Transportation - Clarkin |
| 9/26/2013 | 18.50 | Late Work Transportation - Erickson |
| 9/26/2013 | 39.23 | Late Work Transportation - Ferguson |
| 9/26/2013 | 20.20 | Late Work Transportation - Grube |
| 9/26/2013 | 30.23 | Late Work Transportation - Horst |
| 9/26/2013 | 34.73 | Late Work Transportation - Iqbal |
| 9/26/2013 | 30.23 | Late Work Transportation - McCown |
| 9/26/2013 | 19.88 | Late Work Transportation - Ormand |
| 9/26/2013 | 51.60 | Late Work Transportation - Rahneva |
| 9/26/2013 | 39.23 | Late Work Transportation - Rosenthal |
| 9/26/2013 | 97.41 | Late Work Transportation - Schweitzer |
| 9/26/2013 | 11.90 | Late Work Transportation - Wilson-Milne |
| 9/27/2013 | 179.38 | Late Work Transportation - Bromley |
| 9/27/2013 | 13.00 | Late Work Transportation - Johnston |
| 9/27/2013 | 8.40 | Late Work Transportation - Kaufman |
| 9/27/2013 | 30.23 | Late Work Transportation - McCown |
| 9/27/2013 | 22.81 | Late Work Transportation - Moessner |
| 9/27/2013 | 16.50 | Late Work Transportation - Queen |
| 9/27/2013 | 125.84 | Late Work Transportation - Stein |
| 9/27/2013 | 43.32 | Late Work Transportation - Zelbo |
| 9/28/2013 | 12.00 | Late Work Transportation - Aganga-Williams |
| 9/28/2013 | 14.40 | Late Work Transportation - Erickson |
| 9/28/2013 | 23.12 | Late Work Transportation - Iqbal |

EXPENSE SUMMARY
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/28/2013 | 43.72 | Late Work Transportation - Kaufman |
| 9/28/2013 | 38.15 | Late Work Transportation - Luft |
| 9/28/2013 | 13.65 | Late Work Transportation - McCown (weekend ride) |
| 9/28/2013 | 14.40 | Late Work Transportation - McCown (weekend ride) |
| 9/28/2013 | 67.83 | Late Work Transportation - Moessner |
| 9/28/2013 | 141.88 | Late Work Transportation - Schweitzer |
| 9/28/2013 | 31.70 | Late Work Transportation - Stein |
| 9/29/2013 | 102.59 | Late Work Transportation - Brod |
| 9/29/2013 | 21.75 | Late Work Transportation - Iqbal |
| 9/29/2013 | 9.37 | Late Work Transportation - Moessner (weekend ride) |
| 9/29/2013 | 12.50 | Late Work Transportation - Moessner (weekend ride) |
| 9/29/2013 | 63.00 | Late Work Transportation - Wilson-Milne |
| 9/30/2013 | 19.70 | Late Work Transportation - Luft |
| 9/30/2013 | 10.62 | Late Work Transportation - Moessner |
| 10/1/2013 | 14.00 | Late Work Transportation - Erickson |
| 10/1/2013 | 15.00 | Late Work Transportation - Queen |
| 10/1/2013 | 19.37 | Late Work Transportation - Sherrett |
| 10/2/2013 | 14.40 | Late Work Transportation - Erickson |
| 10/2/2013 | 10.00 | Late Work Transportation - Moessner |
| 10/3/2013 | 147.12 | Late Work Transportation - Arrick (5 rides during the weeks of 8/12/13 - 8/25/13) |
| 10/3/2013 | 494.87 | Late Work Transportation - Barreto (5 rides during the weeks of 8/12/13 - 9/1/13) |
| 10/3/2013 | 484.94 | Late Work Transportation - Cavanagh (5 rides during the weeks of 8/12/13 - 8/25/13) |
| 10/3/2013 | 67.67 | Late Work Transportation - Cedeno (1 ride during the week of 8/12/13 - 8/18/13) |
| 10/3/2013 | 208.83 | Late Work Transportation - Chen (3 rides during the weeks of 8/12/13 - 9/1/13) |
| 10/3/2013 | 122.82 | Late Work Transportation - Cusack (3 rides during the weeks of 8/12/13 - 8/25/13) |
| 10/3/2013 | 313.90 | Late Work Transportation - Dompierre (7 rides during the weeks of 8/12/13 - 9/1/13) |
| 10/3/2013 | 16.20 | Late Work Transportation - Erickson |
| 10/3/2013 | 304.12 | Late Work Transportation - Fong (4 rides during the weeks of 8/19/13 - 9/1/13) |
| 10/3/2013 | 241.54 | Late Work Transportation - Ghirardi (3 rides during the weeks of 8/12/13 - 8/25/13) |
| 10/3/2013 | 343.70 | Late Work Transportation - Hong (5 rides during the weeks of 8/12/13 - 9/1/13) |
| 10/3/2013 | 334.51 | Late Work Transportation - Hur (5 rides during the week of 8/19/13 - 8/25/13) |
| 10/3/2013 | 258.15 | Late Work Transportation - Jackson (5 rides during the weeks of 8/12/13 - 9/1/13) |
| 10/3/2013 | 40.55 | Late Work Transportation - Kaniburiyan (1 ride during the week of 8/26/13 - 9/1/13) |
| 10/3/2013 | 98.98 | Late Work Transportation - Karyo (1 ride during the week of 9/9/13 - 9/15/13) |
| 10/3/2013 | 37.50 | Late Work Transportation - Kaufman |
| 10/3/2013 | 400.00 | Late Work Transportation - Khym (4 rides during the weeks of 8/26/13 - 9/8/13) |
| 10/3/2013 | 50.44 | Late Work Transportation - Lessner (2 rides during the weeks of 8/26/13 - 9/8/13) |
| 10/3/2013 | 43.00 | Late Work Transportation - Moessner |
| 10/3/2013 | 92.60 | Late Work Transportation - Morgan (2 rides during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 240.36 | Late Work Transportation - Murty (4 rides during the weeks of 8/19/13 - 9/1/13) |

**EXPENSE SUMMARY**
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/3/2013 | 215.45 | Late Work Transportation - Philippeaux (5 rides during the week of 8/19/13 - 8/25/13) |
| 10/3/2013 | 213.12 | Late Work Transportation - Rha (4 rides during the weeks of 8/19/13 - 9/1/13) |
| 10/3/2013 | 152.60 | Late Work Transportation - Ruiz (3 rides during the week of 7/8/13 - 7/14/13) |
| 10/3/2013 | 285.00 | Late Work Transportation - Stone (6 rides during the weeks of 8/12/13 - 9/1/13) |
| 10/3/2013 | 167.76 | Late Work Transportation - Van Slyck (3 rides during the week of 8/19/13 - 8/25/13) |
| 10/3/2013 | 305.01 | Late Work Transportation - Wilson (5 rides during the weeks of 8/12/13 - 9/8/13) |
| 10/3/2013 | 22.50 | Late Work Transportation - Yam (1 ride during the week of 9/2/13 - 9/8/13) |
| 10/3/2013 | 304.05 | Late Work Transportation - Yazgan (5 rides during the week of 8/19/13 - 8/25/13) |
| 10/3/2013 | 258.15 | Late Work Transportation - Zimmer (5 rides during the weeks of 8/26/13 - 9/15/13) |
| 10/5/2013 | 23.00 | Late Work Transportation - Bussigel |
| 10/5/2013 | 13.12 | Late Work Transportation - McCown |
| 10/5/2013 | 9.37 | Late Work Transportation - Moessner (weekend ride) |
| 10/5/2013 | 11.25 | Late Work Transportation - Moessner (weekend ride) |
| 10/5/2013 | 63.00 | Late Work Transportation - Wilson-Milne |
| 10/6/2013 | 36.50 | Late Work Transportation - Bookholane |
| 10/6/2013 | 15.00 | Late Work Transportation - Bussigel |
| 10/6/2013 | 14.00 | Late Work Transportation - Dandelet |
| 10/6/2013 | 73.00 | Late Work Transportation - Decker |
| 10/6/2013 | 13.20 | Late Work Transportation - Erickson |
| 10/6/2013 | 63.00 | Late Work Transportation - Moessner (weekend ride) |
| 10/6/2013 | 144.05 | Late Work Transportation - Moessner (weekend ride) |
| 10/6/2013 | 30.50 | Late Work Transportation - Ormand |
| 10/6/2013 | 10.10 | Late Work Transportation - Wilson-Milne (weekend ride) |
| 10/6/2013 | 22.80 | Late Work Transportation - Wilson-Milne (weekend ride) |
| 10/7/2013 | 159.84 | Late Work Transportation - Bloch (3 rides during the week of 8/26/13 - 9/1/13) |
| 10/7/2013 | 105.42 | Late Work Transportation - Devaney (2 rides during the week of 8/26/13 - 9/1/13) |
| 10/7/2013 | 88.02 | Late Work Transportation - Dompierre (2 rides during the week of 9/2/13 - 9/8/13) |
| 10/7/2013 | 15.60 | Late Work Transportation - Erickson |
| 10/7/2013 | 52.24 | Late Work Transportation - Hur (1 ride during the week of 9/2/13 - 9/8/13) |
| 10/7/2013 | 12.37 | Late Work Transportation - Kaufman |
| 10/7/2013 | 191.12 | Late Work Transportation - Murty (3 rides during the weeks of 8/26/13 - 9/8/13) |
| 10/7/2013 | 214.30 | Late Work Transportation - Philippeaux (5 rides during the weeks of 8/26/13 - 9/8/13) |
| 10/7/2013 | 106.56 | Late Work Transportation - Rha (2 rides during the weeks of 8/26/13 - 9/8/13) |
| 10/7/2013 | 142.50 | Late Work Transportation - Stone (3 rides during the weeks of 8/26/13 - 9/8/13) |
| 10/7/2013 | 10.70 | Late Work Transportation - Tishler |
| 10/7/2013 | 187.65 | Late Work Transportation - Wilson (3 rides during the week of 8/26/13 - 9/1/13) |
| 10/7/2013 | 184.75 | Late Work Transportation - Yazgan (3 rides during the week of 8/26/13 - 9/1/13) |
| 10/8/2013 | 14.90 | Late Work Transportation - Erickson |
| 10/8/2013 | 6.35 | Late Work Transportation - Kaufman |
| 10/8/2013 | 12.60 | Late Work Transportation - Wilson-Milne |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/9/2013 | 14.30 | Late Work Transportation - Erickson |
| 10/9/2013 | 65.85 | Late Work Transportation - Muztaza (ride on 8/28/13) |
| 10/9/2013 | 125.14 | Late Work Transportation - Muztaza and Ruiz (3 rides during week of 9/2/13 - 9/8/13) |
| 10/9/2013 | 12.00 | Late Work Transportation - Wilson-Milne |
| 10/10/2013 | 14.40 | Late Work Transportation - Erickson |
| 10/10/2013 | 14.90 | Late Work Transportation - Wilson-Milne |
| 10/11/2013 | 76.20 | Late Work Transportation - Kaufman |
| 10/12/2013 | 11.30 | Late Work Transportation - Erickson |
| 10/12/2013 | 63.00 | Late Work Transportation - Moessner |
| 10/13/2013 | 27.00 | Late Work Transportation - Ormand (weekend ride) |
| 10/13/2013 | 30.00 | Late Work Transportation - Ormand (weekend ride) |
| 10/14/2013 | 8.50 | Late Work Transportation - Dandelet |
| 10/14/2013 | 18.00 | Late Work Transportation - Erickson |
| 10/16/2013 | 106.18 | Late Work Transportation - Barker (ride on 9/12/13) |
| 10/16/2013 | 12.50 | Late Work Transportation - Erickson |
| 10/16/2013 | 11.30 | Late Work Transportation - Wilson-Milne |
| 10/17/2013 | 32.83 | Late Work Transportation - Bawa (1 ride during the week of 9/9/13 - 9/15/13) |
| 10/17/2013 | 60.00 | Late Work Transportation - Chan (2 rides during the weeks of 9/9/13 - 9/22/13) |
| 10/17/2013 | 13.70 | Late Work Transportation - Erickson |
| 10/17/2013 | 35.50 | Late Work Transportation - Lee (3 rides during the week of 9/16/13 - 9/22/13) |
| 10/17/2013 | 44.50 | Late Work Transportation - Lerner (1 ride during the week of 9/16/13 - 9/22/13) |
| 10/17/2013 | 19.00 | Late Work Transportation - Rigel (2 rides during the week of 9/16/13 - 9/22/13) |
| 10/17/2013 | 42.33 | Late Work Transportation - Ruiz (1 ride during the week of 9/9/13 - 9/15/13) |
| 10/17/2013 | 12.50 | Late Work Transportation - Wilson-Milne |
| 10/19/2013 | 120.48 | Late Work Transportation - Arrick (4 rides during the weeks of 8/26/13 - 9/8/13) |
| 10/19/2013 | 500.00 | Late Work Transportation - Barreto (5 rides during the weeks of 8/26/13 - 9/8/13) |
| 10/19/2013 | 30.00 | Late Work Transportation - Chan (1 ride during the week of 9/23/13 - 9/29/13) |
| 10/19/2013 | 278.44 | Late Work Transportation - Chen (4 rides during the weeks of 8/26/13 - 9/8/13) |
| 10/19/2013 | 179.26 | Late Work Transportation - Cusack (5 rides during the weeks of 8/26/13 - 10/6/13) |
| 10/19/2013 | 588.48 | Late Work Transportation - De Lemos (6 rides during the weeks of 8/26/13 - 9/15/13) |
| 10/19/2013 | 684.27 | Late Work Transportation - Fong (9 rides during the weeks of 8/26/13 - 9/15/13) |
| 10/19/2013 | 9.60 | Late Work Transportation - Gip (1 ride during the week of 9/23/13 - 9/29/13) |
| 10/19/2013 | 506.23 | Late Work Transportation - Hong (7 rides during the weeks of 8/26/13 - 9/15/13) |
| 10/19/2013 | 272.30 | Late Work Transportation - Jackson (6 rides during the weeks of 8/26/13 - 9/29/13) |
| 10/19/2013 | 49.49 | Late Work Transportation - Karyo (2 rides during the weeks of 8/12/13 - 8/25/13) |
| 10/19/2013 | 69.33 | Late Work Transportation - Khmelnitsky (1 ride during the week of 9/23/13 - 9/29/13) |
| 10/19/2013 | 400.00 | Late Work Transportation - Khym (4 rides during the weeks of 8/19/13 - 9/1/13) |
| 10/19/2013 | 36.42 | Late Work Transportation - Rigel (4 rides during the week of 9/23/13 - 9/29/13) |
| 10/19/2013 | 391.44 | Late Work Transportation - Van Slyck (7 rides during the weeks of 8/19/13 - 9/15/13) |
| 10/19/2013 | 258.15 | Late Work Transportation - Zimmer (5 rides during the weeks of 8/12/13 - 9/1/13) |

EXPENSE SUMMARY
October 1, 2013 through October 31, 2013

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/20/2013 | 14.25 | Late Work Transportation - Xu |
| 10/22/2013 | 352.76 | Late Work Transportation - Muztaza (3 rides during the week of 9/23/13 - 9/29/13) |
| 10/22/2013 | 56.56 | Late Work Transportation - Muztaza (ride on 9/27/13) |
| 10/22/2013 | 14.82 | Late Work Transportation - Ruiz (ride on 8/16/13) |
| 10/23/2013 | 128.83 | Late Work Transportation - Streatfeild |
| 10/24/2013 | 193.57 | Late Work Transportation - Barker (2 rides during the week of 9/16/13 - 9/22/13) |
| 10/24/2013 | 64.24 | Late Work Transportation - Muztaza (ride on 9/16/13) |
| 10/24/2013 | 12.95 | Late Work Transportation - Ruiz |
| 10/25/2013 | 110.55 | Late Work Transportation - Barker (ride on 9/22/13) |
| 10/25/2013 | 79.19 | Late Work Transportation - Barker and Muztaza (2 rides during the weeks of 9/16/13 - 9/29/13) |
| 10/29/2013 | 900.78 | Late Work Transportation - Fong (12 rides during the weeks of 7/8/13 - 8/4/13) |
| 10/29/2013 | 404.58 | Late Work Transportation - Ghirardi (5 rides during the weeks of 7/15/13 - 8/4/13) |
| 10/29/2013 | 300.00 | Late Work Transportation - Khym (3 rides during the weeks of 7/15/13 - 7/28/13) |
| 10/29/2013 | 318.53 | Late Work Transportation - Murty (5 rides during the weeks of 7/8/13 - 7/28/13) |
| 10/30/2013 | 159.60 | Late Work Transportation - Arrick (6 rides during the weeks of 8/26/13 - 9/15/13) |
| 10/30/2013 | 255.01 | Late Work Transportation - Bloch (5 rides during the weeks of 8/26/13 - 9/15/13) |
| 10/30/2013 | 300.00 | Late Work Transportation - Cavanagh (3 rides during the week of 9/2/13 - 9/8/13) |
| 10/30/2013 | 88.02 | Late Work Transportation - Dompierre (2 rides during the week of 8/26/13 - 9/1/13) |
| 10/30/2013 | 1,541.37 | Late Work Transportation - Forde (16 rides during the weeks of 8/5/13 - 9/8/13) |
| 10/30/2013 | 396.54 | Late Work Transportation - Hur (6 rides during the weeks of 9/2/13 - 9/15/13) |
| 10/30/2013 | 64.88 | Late Work Transportation - Lessner (2 rides during the weeks of 9/2/13 - 9/8/13) |
| 10/30/2013 | 187.30 | Late Work Transportation - Morgan (3 rides during the week of 9/9/13 - 9/15/13) |
| 10/30/2013 | 124.52 | Late Work Transportation - Murty (2 rides during the week of 9/2/13 - 9/8/13) |
| 10/30/2013 | 128.58 | Late Work Transportation - Philippeaux (3 rides during the week of 9/2/13 - 9/8/13) |
| 10/30/2013 | 319.68 | Late Work Transportation - Rha (6 rides during the weeks of 8/26/13 - 9/15/13) |
| 10/30/2013 | 47.50 | Late Work Transportation - Stone (1 ride during the week of 9/2/13 - 9/8/13) |
| 10/30/2013 | 385.56 | Late Work Transportation - Wilson (6 rides during the weeks of 8/26/13 - 9/15/13) |
| 10/30/2013 | 182.43 | Late Work Transportation - Yazgan (3 rides during the week of 9/2/13 - 9/8/13) |
| 10/31/2013 | 69.76 | Late Work Transportation - Muztaza (ride on 8/14/13) |
| **TOTAL:** | **31,075.85** | |
| | | |
| **Conference Meals** | | |
| | | |
| 9/16/2013 | 152.42 | Conference Meal (20 attendees) |
| 9/16/2013 | 175.29 | Conference Meal (7 attendees) |
| 9/17/2013 | 75.12 | Conference Meal (3 attendees) |
| 9/18/2013 | 50.08 | Conference Meal (2 attendees) |
| 9/19/2013 | 114.32 | Conference Meal (15 attendees) |
| 9/19/2013 | 114.32 | Conference Meal (15 attendees) |
| 9/19/2013 | 114.32 | Conference Meal (15 attendees) |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2013 | 165.49 | Conference Meal (8 attendees) |
| 9/20/2013 | 78.39 | Conference Meal (6 attendees) |
| 9/23/2013 | 550.91 | Conference Meal (22 attendees) |
| 9/25/2013 | 50.08 | Conference Meal (50 attendees) |
| 9/26/2013 | 38.11 | Conference Meal (4 attendees) |
| 9/26/2013 | 38.11 | Conference Meal (4 attendees) |
| 9/26/2013 | 100.16 | Conference Meal (4 attendees) |
| 9/26/2013 | 100.16 | Conference Meal (4 attendees) |
| 9/26/2013 | 38.11 | Conference Meal (5 attendees) |
| 9/27/2013 | 121.94 | Conference Meal (16 attendees) |
| 9/27/2013 | 209.04 | Conference Meal (16 attendees) |
| 9/27/2013 | 400.66 | Conference Meal (16 attendees) |
| 9/27/2013 | 38.11 | Conference Meal (5 attendees) |
| 9/27/2013 | 38.11 | Conference Meal (5 attendees) |
| 9/27/2013 | 38.11 | Conference Meal (5 attendees) |
| 9/27/2013 | 38.11 | Conference Meal (5 attendees) |
| 9/27/2013 | 38.11 | Conference Meal (5 attendees) |
| 9/27/2013 | 65.32 | Conference Meal (5 attendees) |
| 9/27/2013 | 65.32 | Conference Meal (5 attendees) |
| 9/27/2013 | 65.32 | Conference Meal (5 attendees) |
| 9/27/2013 | 92.54 | Conference Meal (5 attendees) |
| 9/30/2013 | 114.32 | Conference Meal (15 attendees) |
| 9/30/2013 | 413.73 | Conference Meal (20 attendees) |
| 10/2/2013 | 39.20 | Conference Meal (3 attendees) |
| 10/3/2013 | 76.21 | Conference Meal (10 attendees) |
| 10/6/2013 | 10.02 | Conference Meal (3 attendees) |
| **TOTAL:** | **3,819.56** | |
| | | |
| **Other** | | |
| | | |
| 9/27/2013 | 16.50 | Corporate Document Retrieval |
| 10/4/2013 | 2,244.33 | Translation Services - Vendor: Cabinet Bonnefous Expert Traducteur |
| 10/7/2013 | 848.47 | Outside Duplicating |
| 10/8/2013 | 206.83 | Outside Duplicating |
| 10/8/2013 | 403.77 | Outside Duplicating |
| 10/8/2013 | 2,084.95 | Outside Duplicating |
| 10/8/2013 | 3,600.30 | Outside Duplicating |
| 10/8/2013 | 3,620.62 | Outside Duplicating |
| 10/8/2013 | 9,291.44 | Outside Duplicating |
| 10/9/2013 | 128.68 | Filing Fee |

**EXPENSE SUMMARY**
**October 1, 2013 through October 31, 2013**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/9/2013 | 128.68 | Filing Fee |
| 10/9/2013 | 128.68 | Filing Fee |
| 10/9/2013 | 128.68 | Filing Fee |
| 10/10/2013 | 1,372.00 | Outside Duplicating |
| 10/18/2013 | 732.17 | Outside Duplicating |
| 10/18/2013 | 766.23 | Outside Duplicating |
| 10/18/2013 | 1,944.14 | Outside Duplicating |
| 10/18/2013 | 2,679.87 | Outside Duplicating |
| 10/18/2013 | 4,085.07 | Outside Duplicating |
| 10/23/2013 | 1,625.16 | Transcription Services |
| 10/23/2013 | 1,751.36 | Transcription Services |
| 10/23/2013 | 2,430.21 | Transcription Services |
| 10/23/2013 | 2,539.09 | Transcription Services |
| 10/29/2013 | 72.77 | Filing Fee |
| 10/30/2013 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 10/31/2013 | 22.53 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| **TOTAL:** | **42,864.51** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 11/21/2013 | 42,277.50 | Expert Expense (Invoice to be provided to the Office of the US Trustee and/or the Fee Examiner on request. Note that this expense was incurred prior to March 5, 2013, the date the Court entered the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584].) |
| **TOTAL:** | **42,277.50** | |
| | | |
| | | |
| **GRAND TOTAL:** | **315,593.28** | |