**EXHIBIT B**

**DENTONS**

Dentons Canada LLP
77 King Street West, Suite 400
Toronto-Dominion Centre
Toronto, ON, Canada  M5K 0A1

T 416 863 4511
F 416 863 4592

Salans FMC SNR Denton
dentons.com

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**INVOICE # 3014984**

GST/HST # R121996078
QST # 1086862448 TQ 0001

| <u>Date</u> | <u>Matter Number</u> | <u>Lawyer</u> |
|---|---|---|
| November 15, 2013 | 538462-000001 | Michael Wunder |

**The Official Committee of Unsecured Creditors**
**Re: Nortel Networks Inc., et al.**

| | | |
|---|---|---|
| Professional Fees | $ | 157,363.00 |
| Disbursements | | 10,567.87 |
| **Total Amount Due** | **$** | **167,930.87  CDN** |

**DENTONS CANADA LLP**

Per: _____

Michael Wunder

| **Payment Options:** | |
|---|---|
| **Cheques:** | **Internet Banking:** |
| Cheques payable to Dentons Canada LLP and mailed to the above noted address. | Accepted at most financial institutions.  Your payee is Dentons Canada LLP and your account number is 538462.  Please email us at Edm.Accounting@dentons.com referencing Invoice number and payment amount. |
| **Wire Transfer:** | **Credit Card:** |
| Bank of Montreal | Payments are accepted via telephone, email or fax.  We accept |
| 1st Canadian Place, Toronto, ON | American Express, MasterCard or Visa (please circle one). |
| Swift Code:  BOFMCAM2 | Card No. _____ |
| Bank ID: 001 Transit: 00022 | Expiry Date: _____ Amount: _____ |
| CAD Funds Bank Account : 0004-324 | Cardholder Name: _____ |
| | Signature: _____ |

**Please email us at Tor.Accounting@dentons.com referencing Invoice number and payment amount.**
**Payment due on receipt.  Interest will be charged at the rate of 1.3% per annum on all outstanding amounts over 30 days.**

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 3014984
Page 2 of 26
Matter # 538462-000001

**Invoice Detail**

TO PROFESSIONAL SERVICES RENDERED in connection with the above noted matter:

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 01-Oct-13 | RSK | 0029 | Review of further Canadian orders regarding letters rogatory. | 0.3 |
| 01-Oct-13 | RSK | 0012 | Review of EMEA claims material against Canadian debtors. | 0.9 |
| 01-Oct-13 | MJW | 0003 | Prepare August 2013 account. | 1.4 |
| 01-Oct-13 | MJW | 0029 | Review applications for international letters rogatory and issued orders approving same. | 0.2 |
| 01-Oct-13 | MJW | 0012 | Review claims documents and proceedings by Canadian debtors to prepare for Canadian claims litigation. | 2.2 |
| 01-Oct-13 | MJW | 0029 | Review and analyze Canadian pleadings regarding allocation litigation preparation. | 1.3 |
| 01-Oct-13 | RCJ | 0012 | Review and analysis of EMEA claims. | 1.6 |
| 01-Oct-13 | RCJ | 0029 | Detailed analysis of allocation litigation issues. | 1.8 |
| 01-Oct-13 | RCJ | 0012 | Consider cross border claims resolution issues. | 0.8 |
| 01-Oct-13 | SS | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation depositions in Toronto. | 6.9 |
| 01-Oct-13 | NEL | 0029 | Assist Akin Gump attorneys in preparation for allocation depositions in Toronto. | 1.5 |
| 02-Oct-13 | BLG | 0031 | Email exchange with NNI's Canadian counsel regarding Ontario Court of Appeal order relating to EMEA debtors' appeal request. | 0.3 |
| 02-Oct-13 | RSK | 0031 | Review of notice from Court of Appeal regarding release of environmental appeal decision. | 0.1 |
| 02-Oct-13 | RSK | 0029 | Review of update on deposition matters from Canadian counsel to Nortel. | 0.2 |
| 02-Oct-13 | RSK | 0029 | Review of production clawback letter from Cleary. | 0.2 |
| 02-Oct-13 | RSK | 0009 | Review of Capstone financial analysis. | 0.2 |
| 02-Oct-13 | RSK | 0031 | Review of email from NNI's Canadian counsel regarding additional Canadian motions for recognition of letters rogatory. | 0.2 |
| 02-Oct-13 | RSK | 0031 | Review of email correspondence regarding court ordered award on EMEA debtor leave to appeal dismissal. | 0.2 |
| 02-Oct-13 | MJW | 0029 | Assist Akin Gump with allocation deposition preparations. | 1.2 |
| 02-Oct-13 | MJW | 0031 | Review notice from Ontario Court of Appeal regarding release of environmental decision. | 0.1 |
| 02-Oct-13 | MJW | 0029 | Review correspondence regarding allocation deposition issues. | 0.2 |
| 02-Oct-13 | MJW | 0031 | Email correspondence with Canadian counsel regarding CCAA motion scheduling. | 0.2 |

DENTONS CANADA LLP

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 02-Oct-13 | MJW | 0029 | Meet with Akin Gump lawyers to discuss allocation deposition results. | 0.4 |
| 02-Oct-13 | RCJ | 0031 | Discuss environmental appeal with Dentons lawyers. | 0.2 |
| 02-Oct-13 | RCJ | 0029 | Review email correspondence from Core parties regarding depositions and next steps in allocation litigation. | 0.2 |
| 02-Oct-13 | RCJ | 0029 | Analysis of litigation strategies and issues for allocation trial. | 1.3 |
| 02-Oct-13 | RCJ | 0012 | Analyze bond claim issues. | 0.7 |
| 02-Oct-13 | RCJ | 0017 | Discuss with Dentons team email correspondence from S. Bomhof (Torys) regarding EMEA leave to appeal. | 0.2 |
| 02-Oct-13 | SS | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation depositions in Toronto. | 5.3 |
| 02-Oct-13 | NEL | 0029 | Assist Akin Gump Attorneys with deposition preparation. | 0.5 |
| 03-Oct-13 | BLG | 0029 | Receipt and review of email correspondence regarding amendments to deposition protocol. | 0.2 |
| 03-Oct-13 | RSK | 0031 | Review of Court of Appeal decision on environmental claims and exchanged emails with Dentons team regarding same. | 1.0 |
| 03-Oct-13 | RSK | 0031 | Review of draft Canadian motion materials for recognition of letters rogatory notes. | 0.6 |
| 03-Oct-13 | RSK | 0029 | Review of correspondence to Judge Gross and Justice Morawetz regarding discovery dispute. | 0.3 |
| 03-Oct-13 | MJW | 0007 | Attend on Committee call. | 0.5 |
| 03-Oct-13 | MJW | 0031 | Confer with Dentons lawyers regarding Canadian appeal court decision and analysis. | 0.4 |
| 03-Oct-13 | MJW | 0031 | Prepare and send brief update report to Committee advisors regarding environmental decision. | 0.3 |
| 03-Oct-13 | MJW | 0031 | Call with Dentons and NNI's Canadian counsel to discuss Canadian environmental appeal decision. | 0.3 |
| 03-Oct-13 | MJW | 0031 | Email and call with NNI's Canadian counsel regarding upcoming Canadian motions for allocation litigation (0.3) and forward update to Akin Gump (0.2). | 0.5 |
| 03-Oct-13 | MJW | 0031 | Conference call with Canadian counsel for Monitor and NNI regarding Canadian environmental appeal decision. | 0.5 |
| 03-Oct-13 | MJW | 0031 | Prepare detailed report regarding Canadian environmental appeal decision, and related analysis. | 1.6 |
| 03-Oct-13 | MJW | 0029 | Review correspondence from NNI to U.S. court detailing allocation litigation discovery issues. | 0.3 |
| 03-Oct-13 | RCJ | 0031 | Detailed review of Court of Appeal decision on environmental claims. | 1.2 |
| 03-Oct-13 | RCJ | 0031 | Discuss Court of Appeal decision regarding environmental claims with Dentons team and updates from other Canadian counsel. | 0.5 |
| 03-Oct-13 | RCJ | 0029 | Discuss allocation discovery issues with Dentons team. | 0.3 |

DENTONS CANADA LLP                                    INVOICE 3014984
The Official Committee of Unsecured Creditors                    Page 4 of 26
Re: Nortel Networks Inc., et al.                         Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 03-Oct-13 | RCJ | 0029 | Work on deposition prep for UCC team. | 1.9 |
| 03-Oct-13 | JOD | 0031 | Review of Court of Appeal decision regarding MOE motion and compose email summarizing decision. | 0.5 |
| 03-Oct-13 | JOD | 0031 | Participate in call with NNI's Canadian counsel and Dentons regarding Ontario court of appeal decision. | 0.5 |
| 03-Oct-13 | JOD | 0031 | Prepare for (0.3) and attend on conference call with Canadian counsel for NNI and Monitor, and Dentons, regarding court of appeal decision (0.5). | 0.8 |
| 03-Oct-13 | JOD | 0031 | Review report regarding Court of Appeal decision and provide comments. | 0.3 |
| 03-Oct-13 | TMB | 0031 | Confer with M. Wunder on stay and appeal issues from Court of Appeal decision. | 0.3 |
| 03-Oct-13 | SS | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation deposition in Toronto. | 1.8 |
| 03-Oct-13 | NEL | 0029 | Correspond with S. Sopic regarding deposition documents. | 0.2 |
| 04-Oct-13 | BLG | 0031 | Email correspondence regarding Canadian motion. | 0.1 |
| 04-Oct-13 | RSK | 0031 | Review of email correspondence from counsel for the Monitor and others regarding Canadian chambers conference on various issues. | 0.3 |
| 04-Oct-13 | RSK | 0012 | Review updated claims schedules from Monitor. | 0.2 |
| 04-Oct-13 | RSK | 0029 | Review of request from Akin Gump regarding cross border decisions and discussed same with Ryan Jacobs. | 0.3 |
| 04-Oct-13 | MJW | 0031 | Review correspondence from Canadian counsel for Monitor regarding upcoming Canadian motions (0.1), and call with Canadian counsel to discuss motions (0.2). | 0.3 |
| 04-Oct-13 | MJW | 0031 | Forward report to UCC advisors regarding Canadian motions and status report. | 0.2 |
| 04-Oct-13 | MJW | 0031 | Review Canadian motion record for amendment to protective order and forward to Akin Gump with updating report. | 0.6 |
| 04-Oct-13 | MJW | 0031 | Review draft form of Canadian court order regarding Canadian document production motion by EMEA debtors. | 0.2 |
| 04-Oct-13 | MJW | 0031 | Review follow-up correspondence from Monitor's counsel regarding Canadian motions. | 0.1 |
| 04-Oct-13 | MJW | 0012 | Review updated cross-border claims summary, and report from Capstone. | 0.7 |
| 04-Oct-13 | MJW | 0029 | Assist Akin Gump with Canadian issues regarding EMEA debtors appeal hearing for allocation protocol. | 0.6 |
| 04-Oct-13 | RCJ | 0008 | Review email correspondence from Goodmans regarding Canadian chambers conference. | 0.1 |
| 04-Oct-13 | RCJ | 0012 | Detailed review of updated claims and reconciliation efforts. | 1.1 |
| 04-Oct-13 | RCJ | 0029 | Email correspondence with Akin Gump and Dentons teams regarding allocation issues and research. | 0.2 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 3014984
Page 5 of 26
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 04-Oct-13 | RCJ | 0029 | Conduct research and review authorities related to allocation litigation and prep issues. | 2.9 |
| 04-Oct-13 | SS | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation deposition in Toronto. | 2.0 |
| 04-Oct-13 | NEL | 0029 | Correspond with J. Yecies and S. Sopic at Akin Gump with respect to deposition documents. | 0.1 |
| 05-Oct-13 | SS | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation deposition in Toronto. | 3.3 |
| 06-Oct-13 | BLG | 0029 | Email correspondence with Dentons team regarding allocation depositions. | 0.1 |
| 06-Oct-13 | NEL | 0029 | Correspond with J. Yecies (Akin Gump) regarding document preparation for deposition. | 0.3 |
| 07-Oct-13 | BLG | 0031 | Email correspondence regarding Ottawa arrangements in connection with response filing reply factum for EMEA Debtors SCC leave application. | 0.4 |
| 07-Oct-13 | BLG | 0029 | Review email correspondence and report from Akin team regarding French witness deposition issue. | 0.5 |
| 07-Oct-13 | RSK | 0031 | Review of draft factum of Monitor and Canadian Debtors regarding EMEA debtors leave to appeal application to SCC. | 0.8 |
| 07-Oct-13 | RSK | 0031 | Review of Motion Record of Monitor and Canadian Debtors regarding amendment to protective order. | 0.4 |
| 07-Oct-13 | RSK | 0031 | Review correspondence from Ottawa agent for SCC leave for appeal motion. | 0.3 |
| 07-Oct-13 | RSK | 0029 | Review of correspondence from counsel for Bondholders, EMEA debtors, Monitor, Canadian Debtors and Canadian D&O regarding discovery issues. | 1.1 |
| 07-Oct-13 | MJW | 0029 | Review correspondence from multiple core party counsel regarding allocation discovery issues and witness issues (0.4), and forward correspondence to Committee advisors (0.1). | 0.5 |
| 07-Oct-13 | MJW | 0031 | Review Canadian motion record for amendment to allocation litigation protective order and form of requested order and forward update report to Committee advisors. | 0.6 |
| 07-Oct-13 | MJW | 0031 | Calls and email correspondence with NNI's Canadian counsel regarding Canadian Supreme Court leave application by EMEA debtors. | 0.2 |
| 07-Oct-13 | MJW | 0031 | Call with Canadian counsel for NNI regarding Canadian motions including order for amendment to protective order. | 0.2 |
| 07-Oct-13 | MJW | 0031 | Review draft Canadian order for EMEA debtor document production motion. | 0.1 |
| 07-Oct-13 | MJW | 0031 | Review draft Monitor factum for Supreme Court leave application by EMEA debtors. | 0.5 |
| 07-Oct-13 | MJW | 0031 | Report to UCC advisors regarding status of factums for Canadian leave to appeal application by EMEA debtors. | 0.3 |

DENTONS CANADA LLP                                      INVOICE 3014984
The Official Committee of Unsecured Creditors                 Page 6 of 26
Re: Nortel Networks Inc., et al.                      Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 07-Oct-13 | RCJ | 0017 | Review and comment on draft factum regarding EMEA leave to appeal to SCC. | 0.9 |
| 07-Oct-13 | RCJ | 0017 | Discuss leave to appeal application to SCC with Dentons team. | 0.2 |
| 07-Oct-13 | RCJ | 0029 | Review email correspondence from Core Parties regarding discovery disputes. | 0.4 |
| 07-Oct-13 | RCJ | 0029 | Continue diligence and research, review authorities related to allocation litigation and allocation litigation prep issues. | 3.4 |
| 07-Oct-13 | CAV | 0031 | Correspondence with Barb Grossman and Scott Bomhof regarding NNI/UCC response material to be filed with the Supreme Court of Canada. | 0.8 |
| 07-Oct-13 | TMB | 0031 | Reviewing draft Supreme Court of Canada motion materials and written submissions. | 1.2 |
| 07-Oct-13 | SS | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation deposition in Toronto. | 9.7 |
| 07-Oct-13 | NEL | 0029 | Assist Akin Gump Attorneys with deposition preparation. | 1.1 |
| 08-Oct-13 | BLG | 0029 | Receipt and review of updates from Akin Gump team on witness deposition issues. | 0.1 |
| 08-Oct-13 | BLG | 0031 | Receipt and review of comments on Monitor's draft SCC factum. | 0.3 |
| 08-Oct-13 | RSK | 0031 | Review of draft joint NNI/UCC factum regarding EMEA leave to appeal application to SCC. | 0.9 |
| 08-Oct-13 | RSK | 0029 | Review of correspondence from the US Interests and EMEA debtors regarding deposition and discovery issues. | 0.5 |
| 08-Oct-13 | RSK | 0031 | Review of NNI Canadian motion record regarding issuance of additional letters of request. | 0.3 |
| 08-Oct-13 | RSK | 0031 | Exchanged emails with M. Wunder and T. Banks regarding factum of Monitor and Canadian Debtors for EMEA debtors appeal application. | 0.2 |
| 08-Oct-13 | MJW | 0031 | Call with NNI's Canadian counsel and B. Grossman to discuss factums for EMEA debtors Supreme Court leave application. | 0.2 |
| 08-Oct-13 | MJW | 0031 | Forward update report to Akin Gump regarding Canadian motion schedule and status. | 0.2 |
| 08-Oct-13 | MJW | 0031 | Review Canadian motion records filed by NNI's Canadian counsel for recognition of U.S. orders for letter rogatory, and international letter of request, relating to allocation litigation. | 0.6 |
| 08-Oct-13 | MJW | 0029 | Review correspondence from counsel for core parties to U.S. court relating to allocation litigation depositions and discovery schedule. | 0.3 |
| 08-Oct-13 | RCJ | 0017 | Review and comment on joint NNI/UCC factum regarding EMEA leave to appeal to SCC. | 1.3 |
| 08-Oct-13 | RCJ | 0012 | Continue analysis of claims issues and reconciliation. | 1.2 |
| 08-Oct-13 | RCJ | 0029 | Research litigation issues for allocation dispute. | 0.9 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 3014984
Page 7 of 26
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 08-Oct-13 | RCJ | 0029 | Assist Akin Gump team with prep issues for depositions. | 1.4 |
| 08-Oct-13 | TMB | 0031 | Review and provide comments on Supreme Court of Canada factum. | 0.4 |
| 08-Oct-13 | SS | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation deposition in Toronto. | 0.6 |
| 09-Oct-13 | BLG | 0031 | Email correspondence regarding Monitor's draft factum and consider. | 0.3 |
| 09-Oct-13 | MJW | 0031 | Review correspondence from multiple core parties including Canadian Monitor Canadian and debtors regarding allocation litigation discovery depositions and scheduling. | 0.3 |
| 09-Oct-13 | MJW | 0031 | Review issued Canadian court orders and endorsements for multiple Canadian motions. | 0.4 |
| 09-Oct-13 | MJW | 0029 | Review correspondence regarding allocation litigation document production including from third parties. | 0.2 |
| 09-Oct-13 | MJW | 0031 | Review draft NNI/UCC joint factum for EMEA debtors appeal application to Canada's Supreme Court. | 0.8 |
| 09-Oct-13 | RCJ | 0029 | Continue to assist Akin Gump team with deposition prep work. | 0.9 |
| 09-Oct-13 | RCJ | 0029 | Review and analyze litigation issues on allocation. | 1.8 |
| 09-Oct-13 | NEL | 0029 | Review correspondence from Akin Gump with respect to allocation litigation appellate hearing. | 0.1 |
| 10-Oct-13 | BLG | 0007 | Participate in UCC meeting by telephone. | 0.5 |
| 10-Oct-13 | BLG | 0029 | Review of report regarding agreement on appeal regarding arbitration issue in connection with Allocation Protocol decision of Gross J. | 0.3 |
| 10-Oct-13 | BLG | 0029 | Review and analysis of ruling regarding deposition witness issue. | 0.5 |
| 10-Oct-13 | BLG | 0031 | Consult with NNI's Canadian counsel regarding Supreme Court leave application by EMEA debtors. | 0.3 |
| 10-Oct-13 | BLG | 0029 | Email correspondence regarding implications of ruling of Gross J. on deposition schedule. | 0.1 |
| 10-Oct-13 | RSK | 0007 | Participated in Committee call. | 0.5 |
| 10-Oct-13 | RSK | 0031 | Review of endorsements from Canadian court regarding amendments to Protective Order and Letters Rogatory. | 0.3 |
| 10-Oct-13 | RSK | 0029 | Review of order from Judge Gross regarding discovery issues and allocation witnesses. | 0.3 |
| 10-Oct-13 | MJW | 0007 | Attend on Committee call. | 0.5 |
| 10-Oct-13 | MJW | 0029 | Review U.S. court order regarding allocation litigation and French witness depositions, and email report from Akin Gump to UCC and advisors. | 0.3 |
| 10-Oct-13 | MJW | 0029 | Review multiple correspondence from counsel for Canadian Monitor and other core allocation parties regarding allocation litigation discovery and application of court orders to witness | 0.6 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | depositions (0.2) and review applicable court orders (0.4). | |
| 10-Oct-13 | MJW | 0031 | Email correspondence with Dentons team regarding factums for EMEA debtors appeal request to Supreme Court of Canada. | 0.2 |
| 10-Oct-13 | MJW | 0031 | Review correspondence from Canadian counsel to Monitor to Canadian court regarding allocation litigation. | 0.1 |
| 10-Oct-13 | RCJ | 0007 | Participate in Committee call. | 0.5 |
| 10-Oct-13 | RCJ | 0029 | Review Judge Gross order regarding French witness discovery dispute. | 0.2 |
| 10-Oct-13 | SS | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation deposition in Toronto. | 0.5 |
| 10-Oct-13 | NEL | 0007 | Participate on Committee call. | 0.5 |
| 11-Oct-13 | BLG | 0029 | Review of email correspondence regarding impact of Order of Gross J. on deposition schedule. | 0.1 |
| 11-Oct-13 | RSK | 0031 | Further review of draft UCC/NNI Canadian factum for Supreme Court leave application. | 0.8 |
| 11-Oct-13 | RSK | 0031 | Review of comments on Monitor's Supreme Court factum. | 0.2 |
| 11-Oct-13 | MJW | 0029 | Review correspondence from counsel to core parties regarding allocation litigation document production. | 0.2 |
| 11-Oct-13 | MJW | 0029 | Review correspondence regarding allocation litigation witness deposition schedules and related court orders. | 0.2 |
| 11-Oct-13 | MJW | 0031 | Review updated allocation litigation deposition schedule, and Canadian depositions list. | 0.3 |
| 11-Oct-13 | MJW | 0029 | Assist Akin Gump with preparation for allocation litigation depositions in Toronto. | 0.6 |
| 11-Oct-13 | RCJ | 0017 | Review of and revisions to UCC/NNI factum regarding EMEA debtor Canadian leave to appeal request. | 1.1 |
| 11-Oct-13 | RCJ | 0017 | Review Monitor factum for EMEA debtor Canadian appeal request. | 0.2 |
| 11-Oct-13 | RCJ | 0029 | Review Core parties letter correspondence in relation to French witness discovery. | 0.4 |
| 11-Oct-13 | RCJ | 0029 | Continue work on deposition prep. | 0.8 |
| 11-Oct-13 | RCJ | 0012 | Analysis of claims, allocation and distribution issues. | 0.8 |
| 11-Oct-13 | SS | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation deposition in Toronto. | 1.0 |
| 11-Oct-13 | NEL | 0029 | Call with Dentons team regarding deposition preparation, assist Akin Gump attorneys with deposition preparation. | 0.6 |
| 12-Oct-13 | SS | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation deposition in Toronto. | 4.4 |
| 12-Oct-13 | NEL | 0029 | Assist Akin Gump attorneys with preparation for deposition in Toronto. | 0.2 |
| 15-Oct-13 | BLG | 0029 | Review email correspondence regarding depositions, French witness issue and ongoing litigation issue submissions. | 0.4 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 3014984
Page 9 of 26
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Oct-13 | BLG | 0031 | Email correspondence regarding comments to prepare NNI/UCC draft joint memorandum of argument regarding SCC leave application. | 0.4 |
| 15-Oct-13 | RSK | 0029 | Review of letters from EMEA debtors to Judge Gross and Justice Morawetz regarding French witness discovery order. | 0.4 |
| 15-Oct-13 | RSK | 0031 | Review correspondence and comments from Dentons team regarding draft NNI/UCC factum for SCC leave application. | 0.3 |
| 15-Oct-13 | RSK | 0029 | Review of application pursuant to Hague Convention regarding French witnesses. | 0.3 |
| 15-Oct-13 | RSK | 0029 | Review of US interests' reply correspondence to Judge Gross regarding discovery ruling. | 0.2 |
| 15-Oct-13 | MJW | 0029 | Review letters to U.S. court and Canadian court by U.S. and Canadian counsel for EMEA debtors regarding allocation litigation discovery issues. | 0.4 |
| 15-Oct-13 | MJW | 0031 | Forward email update to Dentons team regarding Canadian court conference for allocation litigation issues. | 0.1 |
| 15-Oct-13 | MJW | 0029 | Review correspondence from multiple core parties regarding witness depositions, and application of related court orders. | 0.2 |
| 15-Oct-13 | MJW | 0031 | Calls with NNI's Canadian counsel and B. Grossman to discuss Canadian proceeding status and EMEA debtor Canadian appeal request, and joint NNI/UCC factum. | 0.3 |
| 15-Oct-13 | MJW | 0031 | Review draft NNI/UCC Canadian factum and consider amendments. | 0.9 |
| 15-Oct-13 | MJW | 0031 | Call to NNI's Canadian counsel regarding Canadian environmental appeal order. | 0.1 |
| 15-Oct-13 | MJW | 0029 | Review EMEA debtors application for letters of request and appointment of commissioner regarding allocation litigation witness depositions. | 0.4 |
| 15-Oct-13 | RCJ | 0029 | Review letter correspondence from Courts regarding French witness. | 0.2 |
| 15-Oct-13 | RCJ | 0029 | Review correspondence from Core parties regarding discovery issues. | 0.8 |
| 15-Oct-13 | RCJ | 0017 | Review and comment on draft NNI/UCC factum for SCC leave appeal. | 0.4 |
| 15-Oct-13 | TMB | 0031 | Review revised draft NNI/UCC Canadian factum. | 0.6 |
| 15-Oct-13 | SS | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation deposition in Toronto. | 1.0 |
| 15-Oct-13 | NEL | 0029 | Analysis of correspondence to U.S. and Canadian courts regarding allocation litigation issues. | 0.2 |
| 16-Oct-13 | BLG | 0031 | Review and prepare revisions to NNI/UCC Canadian Joint Factum in response to SCC leave application and prepare and circulate consolidated mark-up of Dentons' comments. | 3.3 |
| 16-Oct-13 | BLG | 0031 | Review of final response of Monitor and Canadian Debtors | 0.2 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 3014984
Page 10 of 26
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | filed with Supreme Court. | |
| 16-Oct-13 | BLG | 0031 | Email correspondence regarding service and filing issues for NNI/UCC factum for SCC leave application. | 0.5 |
| 16-Oct-13 | RSK | 0029 | Review correspondence by U.S. interests and EMEA debtors regarding allocation discovery issues. | 0.3 |
| 16-Oct-13 | RSK | 0031 | Review of correspondence among Canadian parties regarding service of SCC leave to appeal application materials. | 0.3 |
| 16-Oct-13 | RSK | 0031 | Review and provide comments on draft NNI/UCC factum and provided comments to B. Grossman. | 0.8 |
| 16-Oct-13 | RSK | 0029 | Review correspondence from core parties and Judge Gross regarding allocation discovery issues. | 0.3 |
| 16-Oct-13 | RSK | 0031 | Review of served factum of Monitor and Canadian Debtors regarding leave application to SCC. | 0.8 |
| 16-Oct-13 | MJW | 0029 | Review correspondence regarding allocation litigation witness depositions and related correspondence from U.S. court. | 0.3 |
| 16-Oct-13 | MJW | 0031 | Review correspondence from Canadian Monitor to Canadian counsel for EMEA debtors regarding allocation litigation issues. | 0.5 |
| 16-Oct-13 | MJW | 0031 | Review Monitor and Canadian debtors response filing to Supreme Court for EMEA debtor Canadian appeal request including factum. | 0.3 |
| 16-Oct-13 | MJW | 0031 | Email correspondence with Canadian counsel for core parties regarding EMEA debtors Canadian appeal application and Canadian service issues, and email correspondence with Dentons and NNI's Canadian counsel regarding joint NNI/UCC response filings. | 0.5 |
| 16-Oct-13 | MJW | 0031 | Correspondence with Canadian counsel for Monitor and NNI regarding Canadian environmental appeal order. | 0.2 |
| 16-Oct-13 | RCJ | 0017 | Email correspondence with Dentons team regarding SCC factum for EMEA debtor Canadian leave application. | 0.2 |
| 16-Oct-13 | RCJ | 0031 | Review and revise draft NNI/UCC factum. | 0.4 |
| 16-Oct-13 | RCJ | 0029 | Continue research on allocation issues. | 1.4 |
| 16-Oct-13 | RCJ | 0017 | Review revised factum of Canadian Debtors/Monitor regarding SCC leave application. | 0.5 |
| 16-Oct-13 | CAV | 0031 | Conference call with NNI's Canadian counsel to discuss service and filing of NNI/UCC response in Supreme Court. | 0.8 |
| 16-Oct-13 | CAV | 0031 | Receive correspondence from NNI's Canadian counsel enclosing draft response. | 0.4 |
| 16-Oct-13 | CAV | 0031 | Review draft NNI/UCC joint reply. | 0.8 |
| 16-Oct-13 | CAV | 0031 | Correspondence to A. Slavens (NNI's Canadian counsel) and B. Grossman commenting on form of draft SCC Response. | 1.3 |
| 16-Oct-13 | CAV | 0031 | Correspondence to A. Slavens and B. Grossman enclosing leave application and Certificate Form 25B. | 1.0 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 16-Oct-13 | CAV | 0031 | Correspondence to B. Grossman regarding SCC filing requirements. | 0.8 |
| 16-Oct-13 | CAV | 0031 | Review correspondence between Canadian counsel of record on method of service for SCC reply material. | 0.8 |
| 16-Oct-13 | SS | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation deposition in Toronto. | 1.0 |
| 16-Oct-13 | NEL | 0029 | Coordinate with Akin Gump attorneys for deposition preparation in Toronto. | 0.3 |
| 17-Oct-13 | BLG | 0007 | UCC call participation. | 0.8 |
| 17-Oct-13 | BLG | 0031 | Working to finalize joint NNI/UCC SCC response to EMEA Debtors leave application. | 2.5 |
| 17-Oct-13 | BLG | 0029 | Email correspondence regarding depositions. | 0.6 |
| 17-Oct-13 | BLG | 0031 | Email correspondence regarding SCC materials with other parties and receipt of other Responses. | 0.5 |
| 17-Oct-13 | RSK | 0007 | Participated in Committee call. | 0.8 |
| 17-Oct-13 | RSK | 0031 | Review of factum filed by Canadian Creditors Committee in SCC leave application. | 0.6 |
| 17-Oct-13 | RSK | 0031 | Review of mark-up of NNI/UCC factum and related correspondence. | 0.8 |
| 17-Oct-13 | RSK | 0029 | Review of correspondence to Judge Gross and Justice Morawetz regarding allocation discovery issues. | 0.4 |
| 17-Oct-13 | RSK | 0031 | Review of memorandum of argument filed in SCC leave to appeal application by the noteholders. | 0.6 |
| 17-Oct-13 | MJW | 0007 | Prepare for and attend on UCC call. | 0.8 |
| 17-Oct-13 | MJW | 0029 | Review multiple correspondence regarding allocation litigation discovery issues, and forward update report to UCC advisors. | 0.6 |
| 17-Oct-13 | MJW | 0031 | Call with NNI's Canadian counsel to discuss NNI/UCC joint factum for EMEA debtors appeal application. | 0.3 |
| 17-Oct-13 | MJW | 0031 | Review comments on NNI/UCC Canadian factum. | 0.4 |
| 17-Oct-13 | MJW | 0031 | Review Canadian factums filed by noteholders and CCC for EMEA debtors appeal request. | 0.8 |
| 17-Oct-13 | MJW | 0031 | Forward reports to UCC advisors regarding EMEA debtors appeal request and Canadian factums. | 0.3 |
| 17-Oct-13 | MJW | 0031 | Review revised NNI/UCC Canadian factum. | 0.8 |
| 17-Oct-13 | MJW | 0031 | Email correspondence with Akin Gump regarding UCC Canadian factum for EMEA debtors Canadian appeal request, and review proposed additional comments to factum. | 0.4 |
| 17-Oct-13 | RCJ | 0029 | Assist Akin Gump team with prep work for depositions. | 0.9 |
| 17-Oct-13 | RCJ | 0007 | Participate in Committee call. | 0.8 |
| 17-Oct-13 | RCJ | 0017 | Review SCC Canadian leave application facta filed by other core parties. | 1.3 |
| 17-Oct-13 | RCJ | 0029 | Continue research and analysis of allocation trial issues. | 1.2 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 3014984
Page 12 of 26
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 17-Oct-13 | CAV | 0031 | Correspondence with B. Grossman regarding the Response, Book of Authorities, service and filing for SCC reply material. | 0.7 |
| 17-Oct-13 | CAV | 0031 | Correspondence with NNI's Canadian counsel regarding procedure for case law authorities in Book of Authorities before Supreme Court. | 0.4 |
| 17-Oct-13 | CAV | 0031 | Prepare draft affidavit of service. | 0.7 |
| 17-Oct-13 | CAV | 0031 | Correspondence with NNI's Canadian counsel attaching draft affidavit of service. | 0.5 |
| 17-Oct-13 | CAV | 0031 | Receive correspondence from B. Grossman and NNI's Canadian counsel enclosing draft Response. | 0.4 |
| 17-Oct-13 | CAV | 0031 | Review draft joint NNI/UCC Response. | 1.0 |
| 17-Oct-13 | CAV | 0031 | Correspondence with B. Grossman enclosing comments and draft Response. | 0.8 |
| 17-Oct-13 | CAV | 0031 | Correspondence with B. Grossman regarding reply material style of cause. | 0.4 |
| 17-Oct-13 | CAV | 0031 | Correspondence with B. Grossman on timing for service and filing. | 0.2 |
| 17-Oct-13 | SS | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation deposition in Toronto. | 5.0 |
| 17-Oct-13 | NEL | 0029 | Analyze additional correspondence regarding allocation discovery issues. | 0.1 |
| 17-Oct-13 | NEL | 0029 | Coordinate with S. Sopic regarding assisting with Nortel deposition preparation. | 0.1 |
| 18-Oct-13 | BLG | 0031 | Receipt and review of finalized SCC Response on behalf of US Interests opposing EMEA Debtors leave application. | 1.0 |
| 18-Oct-13 | BLG | 0031 | Email correspondence with Dentons team regarding SCC leave application Responses. | 0.3 |
| 18-Oct-13 | BLG | 0029 | Review email correspondence regarding deposition scheduling, trial date and deposition ruling of Gross J. | 0.3 |
| 18-Oct-13 | RSK | 0029 | Review of orders of Judge Gross regarding discovery dispute and trial date. | 0.2 |
| 18-Oct-13 | RSK | 0031 | Review of final version of NNI/UCC joint response to SCC leave application. | 0.4 |
| 18-Oct-13 | MJW | 0031 | Review of revised draft joint NNI/UCC Canadian factum for EMEA debtors Canadian application for appeal, and correspondence with NNI's Canadian counsel, Dentons and Akin Gump regarding factum and additional comments. | 0.8 |
| 18-Oct-13 | MJW | 0031 | Report to UCC advisors regarding UCC/NNI factum for Canadian appeal request by EMEA debtors. | 0.3 |
| 18-Oct-13 | MJW | 0031 | Review of Canadian factums filed by other core parties relating to EMEA debtors Canadian appeal request. | 0.6 |
| 18-Oct-13 | MJW | 0029 | Review correspondence from counsel for core allocation parties regarding witness depositions and production of | 0.2 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 3014984
Page 13 of 26
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | documents. | |
| 18-Oct-13 | MJW | 0029 | Review issued court orders regarding EMEA discovery dispute, and allocation trial. | 0.3 |
| 18-Oct-13 | MJW | 0003 | Prepare August 2013 fee application. | 1.6 |
| 18-Oct-13 | RCJ | 0031 | Final review and sign off on UCC/NNI factum for SCC Canadian leave application. | 0.3 |
| 18-Oct-13 | CAV | 0031 | Correspondence from NNI's Canadian counsel enclosing Joint Response for SCC filing. | 0.3 |
| 18-Oct-13 | CAV | 0031 | Correspondence from B. Grossman with Joint Book of Authorities. | 0.3 |
| 18-Oct-13 | SS | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation deposition in Toronto. | 11.5 |
| 18-Oct-13 | NEL | 0029 | Conference with J. Yecies (Akin Gump) and S. Sopic with respect to documents for depositions. | 0.2 |
| 21-Oct-13 | BLG | 0031 | Email correspondence with Dentons team regarding SCC filing. | 0.3 |
| 21-Oct-13 | BLG | 0029 | Email correspondence regarding depositions and productions. | 0.3 |
| 21-Oct-13 | RSK | 0029 | Review of Akin Gump correspondence regarding litigation privilege issues on discoveries. | 0.3 |
| 21-Oct-13 | RSK | 0031 | Review of email correspondence regarding filing of NNI/UCC factum. | 0.1 |
| 21-Oct-13 | RCJ | 0012 | Continue analysis of claims issues and claim resolution process issues. | 1.6 |
| 21-Oct-13 | CAV | 0031 | Correspondence with A. Slavens and B. Grossman reporting SCC filing. | 0.5 |
| 21-Oct-13 | CAV | 0031 | Attend to court office to file Joint Response and Book of Authorities. | 0.8 |
| 21-Oct-13 | CAV | 0031 | Draft letter to Court regarding service and filing of Joint Response and Book of Authorities. | 1.4 |
| 21-Oct-13 | CAV | 0031 | Receive Joint Response and Book of Authorities for filing from NNI's Canadian counsel. | 0.5 |
| 21-Oct-13 | CAV | 0031 | Correspondence with SCC Registry enclosing electronic copy of Joint NNI/UCC Response. | 0.8 |
| 21-Oct-13 | CAV | 0031 | Receive correspondence from P. Kolla enclosing Monitor and Canadian Debtor's materials. | 0.3 |
| 21-Oct-13 | MB | 0029 | Assist Akin Gump lawyers in connection with preparation for allocation witness depositions in Toronto. | 0.4 |
| 21-Oct-13 | SS | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation deposition in Toronto. | 0.5 |
| 22-Oct-13 | BLG | 0031 | Prepare draft update report to Akin Gump regarding EMEA Debtors' SCC leave application and reply filing. | 0.7 |
| 22-Oct-13 | BLG | 0031 | Review of email correspondence regarding Canadian stay extension motion. | 0.1 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 3014984
Page 14 of 26
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 22-Oct-13 | BLG | 0029 | Review of email correspondence from core parties regarding deposition and production updates. | 0.3 |
| 22-Oct-13 | RSK | 0031 | Review of correspondence regarding Supreme Court of Canada filings. | 0.4 |
| 22-Oct-13 | RSK | 0031 | Review of Canadian Motion Record of Canadian Debtors and Monitor regarding extension of stay of proceedings and other relief. | 1.1 |
| 22-Oct-13 | MJW | 0031 | Conference with B. Grossman regarding Supreme Court leave application and factums, and email correspondence with Canadian counsel for core parties regarding factum filing with Supreme Court. | 0.4 |
| 22-Oct-13 | MJW | 0031 | Review correspondence with Supreme Court regarding Canadian factum filing. | 0.2 |
| 22-Oct-13 | MJW | 0031 | Receive Canadian motion record for CCAA stay extension, Nortel Canada employee retention program, and other relief, and forward correspondence to Capstone with request for review of financial reporting. | 0.3 |
| 22-Oct-13 | RCJ | 0031 | Detailed review of Canadian Debtors motion record including Flextronics settlement. | 1.2 |
| 22-Oct-13 | RCJ | 0031 | Detailed review of prior Flex settlements and proposed settlement to provide advice to UCC. | 2.3 |
| 22-Oct-13 | RCJ | 0031 | Email correspondence with Dentons and Capstone teams regarding Flex settlement. | 0.2 |
| 22-Oct-13 | RCJ | 0007 | Work on presentation for UCC regarding motion record and relief. | 0.5 |
| 22-Oct-13 | CAV | 0031 | Correspondence with B. Grossman regarding SCC filing protocol. | 0.6 |
| 22-Oct-13 | NEL | 0029 | Assist Akin Gump attorneys with deposition preparation. | 0.1 |
| 23-Oct-13 | BLG | 0007 | Prepare for UCC meeting and Canadian updates. | 0.2 |
| 23-Oct-13 | BLG | 0029 | Email correspondence regarding allocation depositions and production issues. | 0.6 |
| 23-Oct-13 | BLG | 0031 | Calls and email correspondence with Torys regarding report to client on status and next steps in SCC appeal leave application and timeline. | 0.5 |
| 23-Oct-13 | RSK | 0031 | Review of email correspondence from Capstone regarding Canadian motions and stay extension. | 0.2 |
| 23-Oct-13 | RSK | 0029 | Review of correspondence from counsel for EMEA debtors to Canadian court regarding further allocation discovery issues. | 0.3 |
| 23-Oct-13 | MJW | 0031 | Review of lengthy Canadian motion record and related Monitor's report for CCAA stay extension and other relief including claims issues, and confer with R. Jacobs regarding reporting to UCC advisors. | 1.8 |
| 23-Oct-13 | MJW | 0031 | Calls and emails with Capstone regarding Nortel Canada | 0.3 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 3014984
Page 15 of 26
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | motions and orders and financial reporting. | |
| 23-Oct-13 | MJW | 0031 | Calls and email correspondence with Dentons and Akin Gump regarding Supreme Court leave for appeal application by EMEA debtors. | 0.3 |
| 23-Oct-13 | RCJ | 0007 | Prep work for UCC call and presentation regarding Flex settlement. | 0.8 |
| 23-Oct-13 | RCJ | 0012 | Continue analysis of claims issues regarding allocation litigation. | 1.4 |
| 23-Oct-13 | CAV | 0031 | Correspondence with B. Grossman regarding SCC filing. | 0.5 |
| 23-Oct-13 | SS | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation deposition in Toronto. | 0.7 |
| 23-Oct-13 | NEL | 0029 | Confer with Akin Gump attorneys regarding allocation deposition and Canadian preparation. | 0.2 |
| 23-Oct-13 | NEL | 0029 | Confer with S. Sopic regarding documents required for depositions in Toronto. | 0.3 |
| 24-Oct-13 | BLG | 0007 | Prepare for (0.2) and participate in UCC conference call (0.6). | 0.8 |
| 24-Oct-13 | BLG | 0031 | Finalize and send update to Akin Gump team on SCC leave application status and next steps. | 0.2 |
| 24-Oct-13 | BLG | 0029 | Review of email correspondence from core parties regarding depositions and productions. | 0.3 |
| 24-Oct-13 | RSK | 0007 | Participated in Committee call. | 0.6 |
| 24-Oct-13 | RSK | 0029 | Exchanged emails with Akin Gump regarding allocation depositions. | 0.2 |
| 24-Oct-13 | RSK | 0029 | Review of Motion Record filed by NNI in US and Canadian Courts regarding amendments to letters of request. | 0.4 |
| 24-Oct-13 | RSK | 0029 | Review of correspondence from counsel for EMEA debtors to Judge Gross regarding production requests and related emails. | 0.4 |
| 24-Oct-13 | MJW | 0031 | Prepare Canadian report for Committee on upcoming Canadian court motions. | 0.5 |
| 24-Oct-13 | MJW | 0031 | Attend on Committee call. | 0.6 |
| 24-Oct-13 | MJW | 0029 | Review correspondence from EMEA debtors counsel to Canadian court regarding allocation discovery issues. | 0.3 |
| 24-Oct-13 | MJW | 0031 | Call with NNI's Canadian counsel to discuss Canadian motions and requested Canadian orders. | 0.2 |
| 24-Oct-13 | MJW | 0031 | Review Canadian motion records by NNI and Monitor regarding letters of request (0.3), review prior Canadian court orders (0.2), and forward report to UCC advisors (0.3). | 0.8 |
| 24-Oct-13 | MJW | 0031 | Review Flextronics Canadian settlement agreement and Canadian approval order for Canadian motion. | 1.2 |
| 24-Oct-13 | RCJ | 0007 | Participate in Committee call. | 0.6 |
| 24-Oct-13 | RCJ | 0029 | Assist Akin Gump team with deposition prep and logistics. | 1.2 |
| 24-Oct-13 | SS | 0029 | Assist Akin Gump litigation team in preparation for allocation | 8.4 |

DENTONS CANADA LLP                                          INVOICE 3014984
The Official Committee of Unsecured Creditors                   Page 16 of 26
Re: Nortel Networks Inc., et al.                        Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | litigation deposition in Toronto. | |
| 24-Oct-13 | NEL | 0007 | Participate in Committee call. | 0.6 |
| 24-Oct-13 | NEL | 0029 | Assist Akin Gump attorneys with Canadian allocation deposition preparation. | 0.2 |
| 25-Oct-13 | BLG | 0031 | Review of SCC Reply factum of EMEA Debtors. | 0.4 |
| 25-Oct-13 | BLG | 0031 | Email correspondence to Akin Gump regarding status of EMEA debtors leave for appeal application. | 0.1 |
| 25-Oct-13 | RSK | 0031 | Review of EMEA debtors reply materials for SCC leave application. | 0.5 |
| 25-Oct-13 | RSK | 0029 | Review of objection filed by Wilmington Trust to claims for post-petition interest above the Federal Judgment Rate. | 0.9 |
| 25-Oct-13 | RSK | 0012 | Review of correspondence with Committee advisors regarding Wilmington court filing and participated in conference call with Akin Gump. | 1.7 |
| 25-Oct-13 | MJW | 0031 | Receive and review response material filed by EMEA debtors in connection with Supreme Court of Canada leave for appeal application (0.5), and confer with B. Grossman (0.2). | 0.7 |
| 25-Oct-13 | MJW | 0031 | Report to UCC regarding Canadian appeal request proceeding and EMEA debtor pleadings. | 0.3 |
| 25-Oct-13 | MJW | 0012 | Review filing by Wilmington Trust regarding claims issues (0.5), and multiple email correspondence with UCC advisors regarding same (0.3). | 0.8 |
| 25-Oct-13 | RCJ | 0017 | Review EMEA debtors reply materials for SCC Canadian leave application. | 0.4 |
| 25-Oct-13 | RCJ | 0012 | Review and analysis of Wilmington Trust objection to claims. | 1.4 |
| 25-Oct-13 | RCJ | 0012 | Email correspondence with Dentons and Akin Gump teams regarding Wilmington Trust objection. | 0.3 |
| 25-Oct-13 | MB | 0029 | Assist Akin Gump lawyers in connection with preparation for allocation witness depositions in Toronto. | 0.4 |
| 25-Oct-13 | SS | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation deposition in Toronto. | 0.5 |
| 25-Oct-13 | NEL | 0012 | Review correspondence from U.S. counsel with respect to claims issue. | 0.2 |
| 27-Oct-13 | PJC | 0031 | Email correspondence with R. Jacobs regarding Canadian depositions and instructions to J. Kaufman. | 0.3 |
| 27-Oct-13 | NEL | 0012 | Review additional email correspondence from U.S. counsel with respect to claim objection issues in Canada. | 0.1 |
| 28-Oct-13 | PJC | 0029 | Email correspondence with R. Jacobs regarding Canadian deposition attendance. | 0.2 |
| 28-Oct-13 | PJC | 0029 | Meeting with J. Kaufman to brief him on attendance on examinations for discovery today (0.3). Report from J. Kaufman regarding allocation deposition (0.1). | 0.4 |
| 28-Oct-13 | BLG | 0029 | Providing instructions regarding Canadian deposition | 0.3 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 3014984
Page 17 of 26
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | attendance and reporting of Toronto deposition. | |
| 28-Oct-13 | BLG | 0031 | Receipt and review of correspondence regarding October 29 motions before Canadian court and motions regarding EMEA Debtor discovery and production issues. | 0.3 |
| 28-Oct-13 | RSK | 0029 | Review of letters from US Debtors to Judge Gross and Canadian court regarding document production by Canadian Debtors. | 0.5 |
| 28-Oct-13 | RSK | 0031 | Review of emails regarding Canadian stay extension hearing and discussed same with S. Bomhof and Michael Wunder. | 0.8 |
| 28-Oct-13 | MJW | 0031 | Conference call with NNI's Canadian counsel and S. Kukulowicz to discuss Canadian court hearing including CCAA stay extension. | 0.3 |
| 28-Oct-13 | MJW | 0031 | Conference call with NNI counsel and Canadian counsel for EMEA debtors regarding Canadian court hearings, and review email from counsel for EMEA debtors to Canadian service list. | 0.2 |
| 28-Oct-13 | MJW | 0031 | Review correspondence from counsel to Monitor regarding Canadian motions, and call to Monitor's counsel to discuss status. | 0.2 |
| 28-Oct-13 | MJW | 0031 | Forward report to UCC advisors regarding Canadian motions and status, and Canadian hearing. | 0.4 |
| 28-Oct-13 | MJW | 0029 | Review correspondence from NNI Canadian counsel to Canadian Court regarding EMEA allocation document production, and related correspondence to U.S. court. | 0.4 |
| 28-Oct-13 | JK | 0029 | Discussion with Dentons and Akin Gump lawyers regarding preparation for attendance at deposition of Graham Richardson. | 0.7 |
| 28-Oct-13 | JK | 0029 | Attendance at deposition of Graham Richardson. | 6.0 |
| 28-Oct-13 | JK | 0029 | Preparation of summary of deposition of Graham Richardson. | 1.6 |
| 28-Oct-13 | SS | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation deposition in Toronto. | 0.6 |
| 28-Oct-13 | NEL | 0012 | Analyze Wilmington Trust claims objection. | 0.4 |
| 29-Oct-13 | BLG | 0031 | Review of correspondence regarding Canadian motions and upcoming motion regarding discovery issue. | 0.4 |
| 29-Oct-13 | MMP | 0019 | Considering status of Nortel Canada Health and Welfare Trust remaining assets. | 0.6 |
| 29-Oct-13 | RSK | 0031 | Review of endorsements of Canadian court regarding stay extension and other relief. | 0.4 |
| 29-Oct-13 | RSK | 0031 | Review of report regarding chambers conference with Justice Morawetz. | 0.2 |
| 29-Oct-13 | RSK | 0031 | Review of correspondence regarding upcoming motion for further distribution from HWT. | 0.2 |
| 29-Oct-13 | MJW | 0031 | Call with NNI's Canadian counsel to discuss Canadian court hearing. | 0.3 |

DENTONS CANADA LLP

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc., et al.

INVOICE 3014984

Page 18 of 26

Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 29-Oct-13 | MJW | 0031 | Review issued Canadian court orders and endorsements for allocation letters of request. | 0.2 |
| 29-Oct-13 | MJW | 0031 | Report to UCC advisors regarding Canadian stay extension motion, additional Canadian motions, and upcoming Canadian motions. | 0.6 |
| 29-Oct-13 | MJW | 0031 | Review notice from Monitor's counsel regarding upcoming Nortel Canada HWT distribution motion, prior Canadian HWT distribution order, and email exchange with Akin Gump regarding same. | 0.6 |
| 29-Oct-13 | JK | 0029 | Preparation of summary of Graham Richardson deposition. | 2.3 |
| 29-Oct-13 | JK | 0012 | Call to Goodmans regarding Canadian deposition. | 0.1 |
| 29-Oct-13 | CP | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation deposition in Toronto. | 6.9 |
| 29-Oct-13 | NEL | 0029 | Provide instructions for preparations for Nortel depositions in Toronto. | 0.5 |
| 30-Oct-13 | MMP | 0019 | Reviewing the approved methodology for payouts under Nortel Canada's HWT. | 0.8 |
| 30-Oct-13 | MJW | 0031 | Review issued Canadian court order and endorsements for multiple Canadian motions including CCAA stay extension, Flex settlement. | 0.4 |
| 30-Oct-13 | MJW | 0031 | Calls with Canadian counsel for NNI and Monitor to discuss issues regarding HWT Canadian motion and requested relief. | 0.3 |
| 30-Oct-13 | MJW | 0031 | Email correspondence with Canadian counsel for Monitor regarding Canadian court hearing schedule, and prepare for update report to UCC regarding Canadian court hearing results and upcoming Canadian hearings. | 0.7 |
| 30-Oct-13 | JK | 0029 | Finalize summary of deposition of Graham Richardson. | 1.4 |
| 30-Oct-13 | CP | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation deposition in Toronto. | 3.4 |
| 30-Oct-13 | SS | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation deposition in Toronto. | 3.2 |
| 31-Oct-13 | RSK | 0007 | Participated in Committee call (part call). | 0.7 |
| 31-Oct-13 | MJW | 0007 | Attend UCC meeting. | 1.3 |
| 31-Oct-13 | RCJ | 0007 | Participate in Committee call (part call). | 0.7 |
| 31-Oct-13 | CP | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation deposition in Toronto. | 0.9 |
| 31-Oct-13 | SS | 0029 | Assist Akin Gump litigation team in preparation for allocation litigation deposition in Toronto. | 0.6 |
| | | | **Total** | **277.7** |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 3014984
Page 19 of 26
Matter # 538462-000001

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|---|---|---|---|---|---|---|
| Barb Grossman | Partner | Litigation | Ontario - 1981 | 20.7 | $775.00 | $16,042.50 |
| Christopher Payne | Student | Students | | 11.2 | $230.00 | $2,576.00 |
| Corey Villeneuve | Paralegal | Litigation | | 17.8 | $220.00 | $3,916.00 |
| Jacob Kaufman | Associate | Litigation | Ontario - 2011 | 12.1 | $375.00 | $4,537.50 |
| Jane Dietrich | Partner | Financial Restructuring | Ontario - 2004 | 2.1 | $630.00 | $1,323.00 |
| Mary Picard | Partner | Pensions/Benefits | Ontario - 1985 | 1.4 | $825.00 | $1,155.00 |
| Michael Bowmile | Student | Students | | 0.8 | $230.00 | $184.00 |
| Michael Wunder | Partner | Financial Restructuring | Ontario - 1990 | 49.7 | $795.00 | $39,511.50 |
| Natalie Levine | Counsel | Financial Restructuring | Ontario - 2013 | 8.6 | $525.00 | $4,515.00 |
| Peter Cavanagh | Partner | Litigation | Ontario - 1983 | 0.9 | $775.00 | $697.50 |
| Ryan Jacobs | Partner | Financial Restructuring | Ontario - 2011 | 52.4 | $750.00 | $39,300.00 |
| Sanja Sopic | Student | Students | | 68.5 | $230.00 | $15,755.00 |
| Shayne Kukulowicz | Partner | Financial Restructuring | Ontario - 1990 | 29.0 | $900.00 | $26,100.00 |
| Timothy Banks | Partner | Research | Ontario - 2002 | 2.5 | $700.00 | $1,750.00 |
| | | | | | | |
| TOTAL | | | | 277.7 | CDN. | $157,363.00 |

**TOTAL PROFESSIONAL FEES**      $    157,363.00

**NON-TAXABLE DISBURSEMENTS**

| | |
|---|---|
| Binding Books / Documents | $    71.95 |
| Courier & Delivery | 471.87 |
| Court Fees* | 75.00 |
| Fax Charges | 14.50 |
| Long Distance Telephone Calls | 15.30 |
| Meals & Beverages | 161.50 |
| Photocopy & Printing Charges | 9,748.90 |
| Transportation Costs | 8.85 |
| **TOTAL NON-TAXABLE DISBURSEMENTS** | $   10,567.87 |

**TOTAL DISBURSEMENTS**      10,567.87

**TOTAL AMOUNT DUE**      $   167,930.87   CDN

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 3014984
Page 20 of 26
Matter # 538462-000001

**TIME SUMMARY BY TASK CODE:**

| Code | Task Description | Hours | Fees |
|------|------------------|-------|------|
| 0003 | Dentons Fee Application/Monthly Billing Reports | 3.0 | 2,385.00 |
| 0007 | Creditors Committee Meetings | 13.0 | 10,089.50 |
| 0008 | Court Hearings | 0.1 | 75.00 |
| 0009 | Financial Reports and Analysis | 0.2 | 180.00 |
| 0012 | General Claims Analysis/Claims Objections | 18.2 | 14,041.50 |
| 0017 | General Adversary Proceedings | 6.7 | 5,025.00 |
| 0019 | Labor Issues/Employee Benefits | 1.4 | 1,155.00 |
| 0029 | Intercompany Analysis | 147.9 | 64,879.00 |
| 0031 | Canadian Proceedings/Matters | 87.2 | 59,533.00 |
|      | **Total** | **277.7** | **$157,363.00** |

**TOTAL PROFESSIONAL FEES**                                   $   157,363.00

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

**DISBURSEMENT DETAIL:**

| Date | Description | Qty | Amt |
|------|-------------|-----|-----|
| 01-Oct-13 | Laser Copy;DamaniA | 3,362.00 | 336.20 |
| 01-Oct-13 | Laser Copy;McEdwards, Christine | 1,570.00 | 157.00 |
| 01-Oct-13 | Laser Copy;NELSON M | 11.00 | 1.10 |
| 01-Oct-13 | Laser Copy;Sopic, Sanja | 3.00 | 0.30 |
| 01-Oct-13 | Color Laser Printing | 74.00 | 7.40 |
| 02-Oct-13 | Color Laser Printing | 21.00 | 2.10 |
| 02-Oct-13 | Laser Copy;Sopic, Sanja | 12.00 | 1.20 |
| 02-Oct-13 | Laser Copy;TaitT | 2,343.00 | 234.30 |
| 02-Oct-13 | Laser Copy;McEdwards, Christine | 190.00 | 19.00 |
| 02-Oct-13 | Laser Copy;NELSON M | 7.00 | 0.70 |
| 03-Oct-13 | Laser Copy;KUKULOWI | 17.00 | 1.70 |
| 03-Oct-13 | Laser Copy;McEdwards, Christine | 524.00 | 52.40 |
| 03-Oct-13 | Laser Copy;NELSON M | 248.00 | 24.80 |
| 03-Oct-13 | Laser Copy;Sopic, Sanja | 2.00 | 0.20 |
| 03-Oct-13 | Laser Copy;TaitT | 361.00 | 36.10 |
| 03-Oct-13 | Meals and Beverages - Maxim /Working meal for Akin Gump and Dentons lawyers-Sept 24/13/Inv. 213299 | 1.00 | 71.50 |
| 04-Oct-13 | Laser Copy;KUKULOWI | 22.00 | 2.20 |
| 04-Oct-13 | Laser Copy;TaitT | 5,632.00 | 563.20 |
| 04-Oct-13 | Laser Copy;Waugh,Stephanie | 152.00 | 15.20 |
| 04-Oct-13 | Color Laser Printing | 55.00 | 5.50 |
| 04-Oct-13 | FedEx delivery Sender: DENTONS CANADA LLP Invoice/Airbill: 723554884/796839280971 Company: OFFICE OF THE REGISTRAR GENERAL | 1.00 | 20.43 |
| 04-Oct-13 | Laser Copy;Paulo, Filipe | 1,063.00 | 106.30 |
| 04-Oct-13 | FedEx delivery Sender: DENTONS CANADA LLP Invoice/Airbill: 723554884/796841345284 Recipient: CHRISTINE DONIAK Company: AKIN GUMP STRAUSS HAUER & FELD | 1.00 | 137.62 |
| 05-Oct-13 | Laser Copy;Paulo, Filipe | 60.00 | 6.00 |
| 05-Oct-13 | Laser Copy;Sopic, Sanja | 3.00 | 0.30 |
| 06-Oct-13 | Photocopy;deorajhp | 475.00 | 47.50 |
| 06-Oct-13 | Photocopy;deorajhp | 2,142.00 | 214.20 |
| 06-Oct-13 | Laser Copy;Paulo, Filipe | 270.00 | 27.00 |
| 06-Oct-13 | Photocopy;deorajhp | 1,456.00 | 145.60 |
| 06-Oct-13 | Laser Copy;deorajhp | 946.00 | 94.60 |
| 07-Oct-13 | Photocopy;deorajhp | 730.00 | 73.00 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 3014984
Page 22 of 26
Matter # 538462-000001

| Date | Description | Qty | Amt |
|------|-------------|-----|-----|
| 07-Oct-13 | Laser Copy;deorajhp | 267.00 | 26.70 |
| 07-Oct-13 | Laser Copy;GROSSMAN | 58.00 | 5.80 |
| 07-Oct-13 | Laser Copy;MCDONALA | 166.00 | 16.60 |
| 07-Oct-13 | Laser Copy;NELSON M | 310.00 | 31.00 |
| 07-Oct-13 | Laser Copy;Sopic, Sanja | 710.00 | 71.00 |
| 07-Oct-13 | Laser Copy;TaitT | 65.00 | 6.50 |
| 07-Oct-13 | Photocopy;Sopic, Sanja | 18.00 | 1.80 |
| 07-Oct-13 | Photocopy;Sopic, Sanja | 6.00 | 0.60 |
| 07-Oct-13 | Laser Copy;DamaniA | 4,017.00 | 401.70 |
| 07-Oct-13 | Photocopy;deorajhp | 236.00 | 23.60 |
| 07-Oct-13 | Photocopy;deorajhp | 30.00 | 3.00 |
| 08-Oct-13 | Telephone calls; 2013-8-12 | 1.00 | 9.14 |
| 08-Oct-13 | FedEx delivery Sender: DENTONS CANADA LLP Invoice/Airbill: 723554884/796867018960 Recipient: ROBERT JOHNSON Company: AKIN GUMP STRAUSS HAUER & FELD | 1.00 | 109.99 |
| 08-Oct-13 | Laser Copy;NELSON M | 157.00 | 15.70 |
| 08-Oct-13 | Laser Copy;DamaniA | 1,518.00 | 151.80 |
| 08-Oct-13 | Cerlox / Clear Cover | 1.00 | 6.00 |
| 09-Oct-13 | Laser Copy;NELSON M | 67.00 | 6.70 |
| 09-Oct-13 | Laser Copy;TaitT | 11.00 | 1.10 |
| 10-Oct-13 | Meals and Beverages - Sweet Water Gourmet Catering /R Jacobs-Sept 23/13/Inv. 09232013-002-R. Jacobs.  Working meal for Aking Gump and Dentons lawyers. | 1.00 | 90.00 |
| 11-Oct-13 | Natalie Levine Taxi from Dentons Canada to 18 Draper Street, Toronto; 2013-10-7 | 1.00 | 8.85 |
| 11-Oct-13 | Laser Copy;TaitT | 4,549.00 | 454.90 |
| 11-Oct-13 | Color Laser Printing | 48.00 | 4.80 |
| 11-Oct-13 | Laser Copy;NELSON M | 91.00 | 9.10 |
| 12-Oct-13 | Photocopy;Sopic, Sanja | 2.00 | 0.20 |
| 12-Oct-13 | Laser Copy;Sopic, Sanja | 7.00 | 0.70 |
| 12-Oct-13 | Photocopy;Sopic, Sanja | 4.00 | 0.40 |
| 12-Oct-13 | Photocopy;Sopic, Sanja | 12.00 | 1.20 |
| 12-Oct-13 | Laser Copy;COSENTIN | 1,853.00 | 185.30 |
| 12-Oct-13 | Laser Copy;Paulo, Filipe | 4,904.00 | 490.40 |
| 15-Oct-13 | Laser Copy;NELSON M | 312.00 | 31.20 |
| 15-Oct-13 | Laser Copy;mccallenm | 5.00 | 0.50 |
| 15-Oct-13 | Laser Copy;TaitT | 2.00 | 0.20 |
| 15-Oct-13 | Laser Copy;KUKULOWI | 35.00 | 3.50 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 3014984
Page 23 of 26
Matter # 538462-000001

| Date | Description | Qty | Amt |
|---|---|---|---|
| 15-Oct-13 | Laser Copy;Erandio, N. | 511.00 | 51.10 |
| 15-Oct-13 | Cerlox / Clear Cover / Tabs / Cust. Tabs | 1.00 | 21.95 |
| 16-Oct-13 | Laser Copy;GROSSMAN | 73.00 | 7.30 |
| 16-Oct-13 | FedEx delivery Sender: DENTONS CANADA LLP Invoice/Airbill: 723605562/796927552784 Recipient: ROBERT JOHNSON Company: AKIN GUMP STRAUSS HAUER & FELD | 1.00 | 105.20 |
| 16-Oct-13 | Laser Copy;GROSSMAN | 3.00 | 0.30 |
| 16-Oct-13 | Laser Copy;mccallenm | 25.00 | 2.50 |
| 16-Oct-13 | Laser Copy;NELSON M | 34.00 | 3.40 |
| 16-Oct-13 | Laser Copy;Erandio, N. | 631.00 | 63.10 |
| 17-Oct-13 | Laser Copy;GROSSMAN | 26.00 | 2.60 |
| 17-Oct-13 | Laser Copy;NELSON M | 123.00 | 12.30 |
| 17-Oct-13 | Laser Copy;Sopic, Sanja | 8.00 | 0.80 |
| 17-Oct-13 | Laser Copy;mccallenm | 1.00 | 0.10 |
| 17-Oct-13 | Laser Copy;Erandio, N. | 8,980.00 | 898.00 |
| 17-Oct-13 | Laser Copy;Erandio, N. | 240.00 | 24.00 |
| 17-Oct-13 | Laser Copy;GROSSMAN | 150.00 | 15.00 |
| 17-Oct-13 | Photocopy;Sopic, Sanja | 8.00 | 0.80 |
| 17-Oct-13 | Laser Copy;Lucido, Evernelia | 1,563.00 | 156.30 |
| 17-Oct-13 | Laser Copy;GROSSMAN | 5.00 | 0.50 |
| 18-Oct-13 | Laser Copy;Sopic, Sanja | 172.00 | 17.20 |
| 18-Oct-13 | Photocopy;Sopic, Sanja | 990.00 | 99.00 |
| 18-Oct-13 | Photocopy;Sopic, Sanja | 335.00 | 33.50 |
| 18-Oct-13 | Photocopy;Sopic, Sanja | 60.00 | 6.00 |
| 18-Oct-13 | Photocopy;Sopic, Sanja | 4.00 | 0.40 |
| 18-Oct-13 | Photocopy;Sopic, Sanja | 30.00 | 3.00 |
| 18-Oct-13 | Photocopy;Sopic, Sanja | 30.00 | 3.00 |
| 18-Oct-13 | Laser Copy;Paulo, Filipe | 19.00 | 1.90 |
| 18-Oct-13 | Laser Copy;COSENTIN | 21.00 | 2.10 |
| 18-Oct-13 | Laser Copy;Erandio, N. | 809.00 | 80.90 |
| 18-Oct-13 | Laser Copy;GROSSMAN | 52.00 | 5.20 |
| 18-Oct-13 | Laser Copy;Lucido, Evernelia | 298.00 | 29.80 |
| 18-Oct-13 | Laser Copy;mccallenm | 48.00 | 4.80 |
| 18-Oct-13 | Laser Copy;NELSON M | 15.00 | 1.50 |
| 21-Oct-13 | Photocopy;VILLENEUVE C | 1.00 | 0.10 |
| 21-Oct-13 | Laser Copy;Sopic, Sanja | 40.00 | 4.00 |
| 21-Oct-13 | Color Laser Printing | 56.00 | 5.60 |
| 21-Oct-13 | Laser Copy;GROSSMAN | 8.00 | 0.80 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | Description | Qty | Amt |
|------|-------------|-----|-----|
| 22-Oct-13 | Laser Copy;TAM K | 3.00 | 0.30 |
| 22-Oct-13 | Fax;4163041313;      ;TAM K | 4.00 | 1.00 |
| 22-Oct-13 | Fax;4168627661;Toronto ON;TAM K | 4.00 | 1.00 |
| 22-Oct-13 | Fax;4162042877;      ;TAM K | 4.00 | 1.00 |
| 22-Oct-13 | Fax;4165983730;Toronto ON;TAM K | 4.00 | 1.00 |
| 22-Oct-13 | Fax;4168657380;Toronto ON;TAM K | 4.00 | 1.00 |
| 22-Oct-13 | Fax;4169791234;      ;TAM K | 4.00 | 1.00 |
| 22-Oct-13 | Fax;4168631716;      ;TAM K | 4.00 | 1.00 |
| 22-Oct-13 | Photocopy;TAM K | 2.00 | 0.20 |
| 22-Oct-13 | Photocopy;TAM K | 91.00 | 9.10 |
| 22-Oct-13 | Filing of court material with Supreme Court of Canada.; 2013-10-22 | 1.00 | 75.00 |
| 22-Oct-13 | Laser Copy;TAM K | 3.00 | 0.30 |
| 22-Oct-13 | Laser Copy;TAM K | 1.00 | 0.10 |
| 22-Oct-13 | Laser Copy;TAM K | 3.00 | 0.30 |
| 22-Oct-13 | Laser Copy;TAM K | 1.00 | 0.10 |
| 22-Oct-13 | Laser Copy;TAM K | 1.00 | .10 |
| 22-Oct-13 | Laser Copy;NELSON M | 21.00 | 2.10 |
| 22-Oct-13 | Laser Copy;TaitT | 213.00 | 21.30 |
| 23-Oct-13 | Telephone;139969138; ;TAM K | 1.00 | 6.16 |
| 23-Oct-13 | Laser Copy;TAM K | 4.00 | 0.40 |
| 23-Oct-13 | Laser Copy;VILLENEUVE C | 1.00 | 0.10 |
| 23-Oct-13 | Laser Copy;TAM K | 2.00 | 0.20 |
| 23-Oct-13 | Fax;139969138;      ;TAM K | 30.00 | 7.50 |
| 23-Oct-13 | Tabs / Cerlox / Clear Cover | 1.00 | 5.40 |
| 23-Oct-13 | Laser Copy;DamaniA | 1,666.00 | 166.60 |
| 23-Oct-13 | Laser Copy;Erandio, N. | 7,445.00 | 744.50 |
| 23-Oct-13 | Laser Copy;GROSSMAN | 16.00 | 1.60 |
| 23-Oct-13 | Laser Copy;NELSON M | 9.00 | 0.90 |
| 23-Oct-13 | Laser Copy;WUNDER M | 29.00 | 2.90 |
| 24-Oct-13 | Laser Copy;NELSON M | 43.00 | 4.30 |
| 24-Oct-13 | Laser Copy;DamaniA | 397.00 | 39.70 |
| 24-Oct-13 | Laser Copy;deorajhp | 28.00 | 2.80 |
| 24-Oct-13 | Laser Copy;Erandio, N. | 983.00 | 98.30 |
| 24-Oct-13 | Photocopy;DamaniA | 2.00 | 0.20 |
| 24-Oct-13 | Photocopy;deorajhp | 34.00 | 3.40 |
| 24-Oct-13 | Photocopy;deorajhp | 203.00 | 20.30 |
| 24-Oct-13 | Photocopy;deorajhp | 56.00 | 5.60 |

DENTONS CANADA LLP                                              INVOICE 3014984
The Official Committee of Unsecured Creditors                      Page 25 of 26
Re: Nortel Networks Inc., et al.                            Matter # 538462-000001

| Date | Description | Qty | Amt |
|------|-------------|-----|-----|
| 24-Oct-13 | Photocopy;VILLENEUVE C | 1.00 | 0.10 |
| 24-Oct-13 | Photocopy;VILLENEUVE C | 1.00 | 0.10 |
| 24-Oct-13 | Courier & Delivery - PlusOne Courier & Delivery - PlusOne 29169 Oct 8/13 Goodmans | 1.00 | 28.35 |
| 24-Oct-13 | Laser Copy;Paulo, Filipe | 1.00 | 0.10 |
| 24-Oct-13 | Laser Copy;Simmonds, M | 1,110.00 | 111.00 |
| 24-Oct-13 | Laser Copy;Sopic, Sanja | 53.00 | 5.30 |
| 24-Oct-13 | Laser Copy;TaitT | 2,468.00 | 246.80 |
| 24-Oct-13 | Laser Copy;TaitT | 4.00 | 0.40 |
| 24-Oct-13 | Laser Copy;TaitT | 180.00 | 18.00 |
| 24-Oct-13 | Laser Copy;WUNDER M | 50.00 | 5.00 |
| 24-Oct-13 | Cerlox / Clear Cover / Tabs | 1.00 | 7.60 |
| 24-Oct-13 | Courier & Delivery - PlusOne 29169 Oct 15/13 Goodmans Toronto | 1.00 | 31.30 |
| 25-Oct-13 | Photocopy;WUNDER M | 570.00 | 57.00 |
| 25-Oct-13 | FedEx delivery Sender: DENTONS CANADA LLP Invoice/Airbill: 723705258/797006263710 Recipient: MATTHEW FAGEN Company: AKIN GUMP STRAUSS HAUER & FELD | 1.00 | 38.98 |
| 25-Oct-13 | Laser Copy;TaitT | 8.00 | 0.80 |
| 25-Oct-13 | Laser Copy;TaitT | 1.00 | 0.10 |
| 25-Oct-13 | Laser Copy;TaitT | 56.00 | 5.60 |
| 25-Oct-13 | Laser Copy;TaitT | 2.00 | 0.20 |
| 25-Oct-13 | Laser Copy;WUNDER M | 55.00 | 5.50 |
| 25-Oct-13 | Laser Copy;mccallenm | 17.00 | 1.70 |
| 25-Oct-13 | Laser Copy;NELSON M | 38.00 | 3.80 |
| 25-Oct-13 | Tabs / Cerlox | 1.00 | 25.00 |
| 28-Oct-13 | Laser Copy;WUNDER M | 68.00 | 6.80 |
| 28-Oct-13 | Clear Cover / Cerlox | 1.00 | 3.00 |
| 28-Oct-13 | Laser Copy;DamaniA | 854.00 | 85.40 |
| 28-Oct-13 | Laser Copy;NELSON M | 99.00 | 9.90 |
| 28-Oct-13 | Color Laser Printing | 51.00 | 5.10 |
| 28-Oct-13 | Cerlox / Clear Cover | 1.00 | 3.00 |
| 29-Oct-13 | Laser Copy;NELSON M | 66.00 | 6.60 |
| 29-Oct-13 | Laser Copy;DamaniA | 1,125.00 | 112.50 |
| 29-Oct-13 | Laser Copy;Lucido, Evernelia | 1,947.00 | 1,194.70 |
| 29-Oct-13 | Laser Copy;mccallenm | 29.00 | 2.90 |
| 29-Oct-13 | Photocopy;DamaniA | 4,763.00 | 476.30 |
| 29-Oct-13 | Photocopy;Lucido, Evernelia | 336.00 | 33.60 |

DENTONS CANADA LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 3014984
Page 26 of 26
Matter # 538462-000001

| Date | Description | Qty | Amt |
|------|-------------|-----|-----|
| 30-Oct-13 | Laser Copy;DamaniA | 3,772.00 | 377.20 |
| 30-Oct-13 | Laser Copy;NELSON M | 81.00 | 8.10 |
| 30-Oct-13 | Laser Copy;Sopic, Sanja | 46.00 | 4.60 |
| 30-Oct-13 | Laser Copy;WUNDER M | 28.00 | 2.80 |
| 30-Oct-13 | Photocopy;DamaniA | 554.00 | 55.40 |
| 30-Oct-13 | Photocopy & Printing Charges | 450.00 | 45.00 |
| 30-Oct-13 | Laser Copy;MCDONALA | 459.00 | 45.90 |
| 31-Oct-13 | Color Laser Printing | 258.00 | 25.80 |
| 31-Oct-13 | Laser Copy;WUNDER M | 51.00 | 5.10 |

**TOTAL**

CDN. $ 10,567.87