# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

October 01, 2013 through October 31, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 0.6 | $585.00 |
| Fee and Employment Applications | 56.6 | $27,590.50 |
| Litigation | 967.0 | $624,388.50 |
| Analysis of Canadian Law | 44.1 | $34,052.00 |
| Canadian CCAA Proceedings/Matters | 85.5 | $59,861.50 |
| U.S. Proceedings/Matters | 0.2 | $128.00 |
| **TOTAL** | 1,154.0 | $746,605.50 |

Case Administration

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|-----------|-----------|------|-------------|-------|-------|--------|
| DeMarinis | Tony | 23/10/2013 | collect and review accumulated cross-border materials; | 0.6 | 585.00 | 12027796 |

Fee and Employment Applications

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|---|---|---|---|---|---|---|
| Gray | William | 01/10/2013 | Work on monthly fee application | 0.6 | 540.00 | 11991599 |
| Gray | William | 02/10/2013 | Work on monthly fee applications | 0.4 | 360.00 | 11991595 |
| Gray | William | 03/10/2013 | Work on monthly fee application | 0.5 | 450.00 | 12001787 |
| Gray | William | 08/10/2013 | Review fee application process (.5); review examiner's letter and discussion with N. Su (0.3) | 0.8 | 720.00 | 12003294 |
| Gray | William | 10/10/2013 | Work on fee application (1.2); review Trustee response call and emails to and from A. Bauer re same (.6) | 1.8 | 1,620.00 | 12011528 |
| Gray | William | 11/10/2013 | Work on monthly fee application (.6); work on response to fee examiner letter (.7) | 1.3 | 1,170.00 | 12011557 |
| Gray | William | 16/10/2013 | Work on August and September fee applications (.9); work on retention issues and scope of engagement (.4) | 1.3 | 1,170.00 | 12018105 |
| Gray | William | 17/10/2013 | Work on finalization of fee application | 0.7 | 630.00 | 12018130 |
| Gray | William | 18/10/2013 | Work on fee application responses | 1.3 | 1,170.00 | 12021925 |
| Gray | William | 22/10/2013 | Review monthly fee application and filing | 0.5 | 450.00 | 12027389 |
| Gray | William | 24/10/2013 | Finalize and sign September fee application (.4); discussion with N. Su regarding same (0.2) | 0.6 | 540.00 | 12032986 |
| Gray | William | 28/10/2013 | Work on fee application | 0.6 | 540.00 | 12034246 |
| Gray | William | 29/10/2013 | Work on monthly fee application | 0.4 | 360.00 | 12046531 |
| Bauer | Alison D. | 02/10/2013 | Follow up | 0.1 | 77.50 | 11993556 |
| Bauer | Alison D. | 04/10/2013 | Read email and accompanying documents from A Cordo on Tory's Preliminary Fee Examiner Report (.3); Composed internal emails on preliminary fee examiner report results and process for review (.2) | 0.5 | 387.50 | 11996126 |
| Bauer | Alison D. | 08/10/2013 | Attention to response to fee examiner | 0.2 | 155.00 | 12002361 |
| Bauer | Alison D. | 09/10/2013 | Conference call with N. Su and D. Smith on fee application review process (.8); analysis for response to fee examiner (.5); internal emails to timekeepers and to accounting (.2) | 1.5 | 1,162.50 | 12002943 |
| Bauer | Alison D. | 09/10/2013 | Emails to local counsel and to W. Gray re: attorney hourly rates | 0.1 | 77.50 | 12004729 |
| Bauer | Alison D. | 10/10/2013 | Call with and emails to and from W. Gray (.2); reviewing retention pleadings and attention to internal emails regarding scope of Torys retention (.6); analysis of fee examiner issues including review of detailed entries and draft response to fee examiner (2.4) | 3.2 | 2,480.00 | 12005422 |
| Bauer | Alison D. | 15/10/2013 | Fee application review | 1.0 | 775.00 | 12011856 |
| Bauer | Alison D. | 16/10/2013 | Meeting with D. Smith on fee app review (.5); meeting with N. Su on fee app (.3); attention to fee app issues (.2) | 1.0 | 775.00 | 12015836 |
| Bauer | Alison D. | 16/10/2013 | Composed email to N. Su and W. Gray re: Fee Applications | 0.1 | 77.50 | 12015856 |
| Bauer | Alison D. | 17/10/2013 | Correspondence to and from and communications with N. Su re: Nortel August and September Fee Applications (.3); conference J. Chetri on protecting privileged information (.2); review of fee applications and exhibits (.5) | 1.0 | 775.00 | 12017116 |
| Bauer | Alison D. | 21/10/2013 | attention to fee application process (0.2); attention to 29th fee application (0.5) | 0.7 | 542.50 | 12022595 |
| Bauer | Alison D. | 22/10/2013 | Attention to 29th fee application | 0.5 | 387.50 | 12024941 |
| Bauer | Alison D. | 24/10/2013 | Attention to error in expense of prior fee | 0.9 | 697.50 | 12030040 |

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|---|---|---|---|---|---|---|
| | | | application and conference N. Su re same (.1); review September fee application (.4); numerous conferences with N. Su on September fee application (.3); internal emails re fee application (.1) | | | |
| Bauer | Alison D. | 25/10/2013 | communications with N. Su on filing of fee app and next quarterly report | 0.1 | 77.50 | 12030848 |
| Su | Nan | 04/10/2013 | review and revise August fee application data with additional changes (0.8); corresponding with B. Yu regarding same (0.2); | 1.0 | 270.00 | 11996636 |
| Su | Nan | 07/10/2013 | review and revise August fee application and prepare for filing; | 0.7 | 189.00 | 12000474 |
| Su | Nan | 08/10/2013 | review and analyze preliminary examiner's report (0.7); corresponding with A. Bauer and assist with response to the fee examiner (0.6); discussion with W. Gray (0.2); | 1.5 | 405.00 | 12002393 |
| Su | Nan | 09/10/2013 | conference with A. Bauer and D. Smith regarding fee application process (0.8); follow up discussion with D. Smith (0.3); assist with A. Bauer regarding additional inquiries of the Preliminary Fee Examiner's Report (0.6); review and revise September fee application data (1.2). | 2.9 | 783.00 | 12002900 |
| Su | Nan | 10/10/2013 | corresponding with A. Bauer re Preliminary Fee Examiner Report response (0.8); various emails regarding inquiry of billing rates issue (0.3); review and revise September fee application data and conduct inquiries regarding discrepancies (1.8); | 2.9 | 783.00 | 12005569 |
| Su | Nan | 11/10/2013 | review and revise September fee application data and conduct inquiries regarding discrepancies; | 1.8 | 486.00 | 12008992 |
| Su | Nan | 14/10/2013 | review and revise September fee application data and conduct various inquiries regarding time entry discrepancies; | 3.4 | 918.00 | 12009278 |
| Su | Nan | 15/10/2013 | review and revise September fee application data and conduct various inquiries regarding time entry discrepancies; | 0.8 | 216.00 | 12012158 |
| Su | Nan | 16/10/2013 | Corresponding with D. Smith, J. Chetri and A. Bauer regarding August and September fee application data (1.0); meeting with A. Bauer re same (.3) | 1.3 | 351.00 | 12015160 |
| Su | Nan | 17/10/2013 | Corresponding with D. Smith, J. Chetri, A. Bauer and B. Yu regarding August and September fee application data (0.7); revise September fee application data (1.4); revise and finalize August fee application ready for filing (0.4); | 2.5 | 675.00 | 12017573 |
| Su | Nan | 18/10/2013 | Corresponding with J. Chetri, and B. Yu regarding September fee application data (0.5); revise September fee application data (1.1); | 1.6 | 432.00 | 12018784 |
| Su | Nan | 22/10/2013 | Corresponding with MNAT and revise August fee application; | 1.4 | 378.00 | 12024892 |
| Su | Nan | 24/10/2013 | Corresponding with A. Bauer and MNAT regarding inadvertent duplicate charge from the August expense report (0.2); prepare, revise and finalize September 2013 fee | 2.4 | 648.00 | 12029975 |

Fee and Employment Applications

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|-----------|-----------|------|-------------|-------|-------|--------|
| | | | application (1.7); discussion with A. Bauer (0.3); discussion with W. Gray regarding the same (0.2); | | | |
| Su | Nan | 25/10/2013 | Review of court docket, provide updates and download documents for attorneys (0.2); corresponding with A. Bauer and calendar deadlines regarding September fee application (0.2) | 0.4 | 108.00 | 12030817 |
| Smith | Denna | 09/10/2013 | conference with A. Bauer and N. Su regarding fee application process (0.8); follow up discussion with N. Su (0.3); | 1.1 | 297.00 | 12009218 |
| Smith | Denna | 15/10/2013 | Reviewing and revising October fee application data | 2.1 | 567.00 | 12013532 |
| Smith | Denna | 16/10/2013 | Reviewing and revising fee application data (2.1); conference with A. Bauer regarding the Fee Application (.5) | 2.6 | 702.00 | 12015286 |
| Smith | Denna | 17/10/2013 | Analyzing, providing comments and revising fee application data | 3.7 | 999.00 | 12018982 |
| Smith | Denna | 18/10/2013 | Reviewing fee application data | 0.8 | 216.00 | 12019218 |

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|---|---|---|---|---|---|---|
| Bomhof | Scott A. | 01/10/2013 | attending deposition of a deponent by videoconference (4.0); telephone call with H. Zelbo, A. Gray and potential expert regarding trial preparation issues (1.2); reviewing transcripts of depositions of deponents (1.3); telephone call with C. Armstrong regarding additional letters of request and revising court materials with respect to same (.6); | 7.1 | 6,212.50 | 11991556 |
| Bomhof | Scott A. | 02/10/2013 | Review deponent deposition transcripts (1.0); review deponent deposition transcripts (1.0); prepare materials for recognition of US letters rogatory directed to E&Y, Deloitte, Grant Thornton (1.3); exchange messages with C. Armstrong regarding amendments to protective order (0.4); trial preparation (1.2); | 4.9 | 4,287.50 | 11991453 |
| Bomhof | Scott A. | 03/10/2013 | telephone call with Dentons to discuss Ontario Court of Appeal ruling on environmental issues and reviewing decision (2.1); reviewing companion Ontario CA decision in Northstar (.3); telephone call with Goodmans to discuss Ontario CA ruling on environmental claims (.6); reviewing transcript of deposition of a deponent (1.0); reviewing issues related to protective order (.3); preparing materials for recognition of additional US letters rogatory (1.7); trial preparation (1.1); | 7.1 | 6,212.50 | 11997549 |
| Bomhof | Scott A. | 07/10/2013 | trial preparation (2.3); reviewing transcripts of depositions of deponents (2.5); finalize materials for October 8 motion regarding letters of request and recognition of letters rogatory and discussing same with C. Armstrong (1.9); reviewing draft reply materials for EMEA application for leave to appeal to SCC office conferences with A. Slavens regarding same (1.1); revising U.S. Debtors/UCC reply submissions regarding EMEA leave to appeal to SCC (2.0); | 9.8 | 8,575.00 | 12000008 |
| Bomhof | Scott A. | 08/10/2013 | telephone call with Dentons to discuss joint reply to EMEA application for leave to appeal to SCC and revising joint reply (1.7); exchange messages with J. Bromley regarding deposition issues (.2); preparing for motion to have letters of request issued and U.S. letters rogatory recognized in Canada (2.3); reviewing transcript of deposition of a deponent (1.0); | 5.2 | 4,550.00 | 12001771 |
| Bomhof | Scott A. | 09/10/2013 | reviewing deposition transcripts of deponents (3.5); trial preparation (1.1); meeting with A. Gray to discuss reply materials regarding EMEA application for leave to appeal to SCC and revising draft reply (2.1); meeting with A. Slavens to discuss appearance before | 7.8 | 6,825.00 | 12004100 |

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|---|---|---|---|---|---|---|
| Bomhof | Scott A. | 10/10/2013 | Morawetz J. regarding protective order amendment, letters of request and recognition of U.S. letters rogatory (1.1); reviewing October 10 discovery ruling of Judge Gross and discussing same with Goodmans and arranging for delivery of ruling to Justice Morawetz (2.2); attending video link deposition of witness and reviewing transcripts of deposed witnesses (4.5); revising materials for reply to EMEA application for leave to appeal to SCC (1.2); | 7.9 | 6,912.50 | 12010401 |
| Bomhof | Scott A. | 11/10/2013 | trial preparation (1.0); telephone call with Canadian counsel for EMEA regarding Judge Gross' October 10 ruling (.2); reviewing trial witness deposition transcripts (2.5); | 3.7 | 3,237.50 | 12010421 |
| Bomhof | Scott A. | 15/10/2013 | trial preparation (2.7); reviewing witness deposition transcripts (2.0); reviewing EMEA letter to Judge Gross regarding October 10 ruling and various discussions with Cleary with respect to same (1.3); reviewing and providing comments on letter regarding EMEA privilege claims and reviewing letter from M. Gottlieb with respect to same (1.1); revising reply submission regarding EMEA application for leave to appeal to SCC (1.0); reviewing EMEA materials regarding letter of request for french witness (.4); meeting with A. Slavens and reviewing issues related to CCAA letters of request (.9); | 9.4 | 8,225.00 | 12016574 |
| Bomhof | Scott A. | 16/10/2013 | reviewing CCAA debtor/monitor's reply submissions regarding EMEA leave to appeal to SCC (.9); attending deposition of trial witness via live stream (3.0); revising materials related to dispute over EMEA privilege claims (1.1); meeting with L. Schweitzer and B. Liverly and S. Block regarding deposition issues (.3); trial preparation (1.1); reviewing draft letter (regarding EMEA privilege dispute) and providing comments on same (.5); | 6.9 | 6,037.50 | 12017132 |
| Bomhof | Scott A. | 17/10/2013 | trial preparation (1.3); reviewing Dentons and Cleary comments on reply brief and revising same regarding EMEA application to SCC (2.0); reviewing noteholder reply brief regarding EMEA leave application to SCC (.5); exchange messages with Cleary and providing comments on letter regarding EMEA privilege dispute (.6); | 4.4 | 3,850.00 | 12018720 |
| Bomhof | Scott A. | 18/10/2013 | finalize reply submissions and confirming service regarding EMEA application for leave to appeal to SCC (2.2); telephone call with L. Schweitzer and S. Block regarding deposition preparation (1.0); trial preparation (1.7); reviewing transcripts of deponents (2.1); | 7.0 | 6,125.00 | 12021984 |
| Bomhof | Scott A. | 21/10/2013 | various telephone calls with A. Slavens and Dentons regarding filing of SCC reply brief (.9); trial preparation and reviewing deponent testimony transcripts (1.5); | 2.4 | 2,100.00 | 12022188 |

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|---|---|---|---|---|---|---|
| Bomhof | Scott A. | 22/10/2013 | trial preparation (2.0); reviewing motion record for extension of CCAA stay (.7); exchange e-mails with J. Rosenthal and M. Gurgel regarding EMEA discovery issues (.2); reviewing transcripts of deponents (3.0); | 5.9 | 5,162.50 | 12024424 |
| Bomhof | Scott A. | 23/10/2013 | reviewing transcripts of deposition witnesses (1.9); reviewing e-mails regarding deposition scheduling issues including French witnesses (.5); exchange emails with Cleary and providing comments on EMEA letters regarding disputed privilege claims (.5); reviewing CCAA applicants motion to extend CCAA stay of proceedings and calls with C. Armstrong and A. Slaven re same (.7); trial preparation (1.5); | 5.1 | 4,462.50 | 12026615 |
| Bomhof | Scott A. | 24/10/2013 | reviewing deposition transcripts (2.1); attend video stream of deposition of a deponent (1.9); trial preparation (2.8); exchange e-mails with Cleary regarding post-filing document disclosure issues (.3); | 7.1 | 6,212.50 | 12031934 |
| Bomhof | Scott A. | 25/10/2013 | preparing letter to Justice Morawetz regarding EMEA discovery dispute related to post-filing documents and discussing same with Cleary (.9); preparing for deposition being held on October 30 in Toronto (.5); trial preparation (1.1); | 2.5 | 2,187.50 | 12031944 |
| Bomhof | Scott A. | 28/10/2013 | preparing for motion to amend O. Fitzpatrick letters of request (.3); preparing for CCAA stay extension application and telephone call with C. Armstrong with respect to same (.5); finalizing and forwarding letter to Justice Morawetz regarding EMEA discovery concern related to production of post-filing documents (.4); reviewing deposition transcripts (2.2); exchange messages with Cleary regarding October 29 CCAA extension application (.5); telephone call with M. Gottlieb regarding EMEA request for joint hearing on post-filing document discovery dispute and telephone call with Dentons with respect to same (.6); | 4.5 | 3,937.50 | 12034117 |
| Bomhof | Scott A. | 29/10/2013 | meeting with H. Zelbo and M. Grube regarding Toronto deposition preparation (1.0); preparing for trial (1.9); reviewing deponent transcripts (1.8); telephone call with M. Wunder regarding MOE appeal ruling and update on EMEA request related to disclosure of post-filing documents (.6); discussing motion before Morawetz J. with A. Slavens and e-mail Cleary regarding October 29 motion before Morawetz J. (1.1); | 6.4 | 5,600.00 | 12038615 |
| Bomhof | Scott A. | 30/10/2013 | reviewing documents for deposition and attend deposition of witness; | 8.0 | 7,000.00 | 12038617 |
| Gray | Andrew | 01/10/2013 | conference call and email correspondence with S. Bomhof and H. Zelbo regarding CCAA proceedings and pending motions relating to evidence and preparation and follow-up regarding same (2.4); preparing for | 6.5 | 5,037.50 | 11990060 |

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|---|---|---|---|---|---|---|
| | | | depositions and trial and reading evidence (3.8); attending deposition (0.3); | | | |
| Gray | Andrew | 02/10/2013 | reviewing deposition transcripts and evidence to prepare for depositions and trial; | 3.2 | 2,480.00 | 11994155 |
| Gray | Andrew | 03/10/2013 | reviewing and revising correspondence and submissions regarding evidence issues (0.7); preparing for depositions (3.8); | 4.5 | 3,487.50 | 11998985 |
| Gray | Andrew | 04/10/2013 | preparing for depositions (3.7); email, conference calls and discussions regarding evidence issues (0.8); working on Supreme Court materials (0.9); | 5.4 | 4,185.00 | 11998998 |
| Gray | Andrew | 06/10/2013 | preparing for depositions (1.4); discussion regarding evidence issues for allocation and claims hearing (0.7); | 2.1 | 1,627.50 | 11998989 |
| Gray | Andrew | 07/10/2013 | preparing for depositions (2.7); call with J. Leader regarding same (.2); revising Supreme Court submissions (1.3); | 4.2 | 3,255.00 | 12000805 |
| Gray | Andrew | 08/10/2013 | preparing for depositions (3.9); internal discussions regarding CCAA procedures and motions (0.3); | 4.2 | 3,255.00 | 12002574 |
| Gray | Andrew | 09/10/2013 | preparing for depositions (8.0); email and telephone conference regarding evidence-related matters (0.2); meeeting with S. Bomhof to discuss reply materials regarding EMEA application for leave to appeal to SCC (.5); | 8.7 | 6,742.50 | 12007772 |
| Gray | Andrew | 10/10/2013 | preparing for and attending at deposition (6.8); preparing for deposition (3.1); | 9.9 | 7,672.50 | 12007771 |
| Gray | Andrew | 11/10/2013 | preparing for and conducting deposition (4.0); preparing for depositions (1.5); | 5.5 | 4,262.50 | 12011118 |
| Gray | Andrew | 13/10/2013 | preparing for depositions (1.3); conducting legal research (1.7); conference call on depositions and preparing for and follow-up from same (1.3); | 4.3 | 3,332.50 | 12011127 |
| Gray | Andrew | 14/10/2013 | conducting research and drafting legal memorandum on evidence issues (2.8); preparing for depositions (3.3); | 6.1 | 4,727.50 | 12011132 |
| Gray | Andrew | 15/10/2013 | preparing for depositions (7.7); research and discussions regarding evidence and discovery issues (1.6); | 9.3 | 7,207.50 | 12016068 |
| Gray | Andrew | 16/10/2013 | preparing for and conduction of deposition (8.0); reviewing and revising correspondence regarding evidence and discovery issues (0.9); working on Supreme Court filing (0.6); | 9.5 | 7,362.50 | 12016072 |
| Gray | Andrew | 17/10/2013 | revising appellate submissions (1.5); reviewing deposition transcripts and exhibits and meeting with M. Blake to discuss depositions (1.3); | 2.8 | 2,170.00 | 12019372 |
| Gray | Andrew | 20/10/2013 | conference call to discuss depositions and discovery issues; | 0.7 | 542.50 | 12020605 |
| Gray | Andrew | 21/10/2013 | preparing for depositions (0.7); | 0.7 | 542.50 | 12023748 |
| Gray | Andrew | 22/10/2013 | preparing for depositions (1.4); discussing deposition issues with M. Blake (.2); | 1.6 | 1,240.00 | 12027780 |
| Gray | Andrew | 23/10/2013 | preparing correspondence and research on evidence issues (0.6); | 0.6 | 465.00 | 12027740 |
| Gray | Andrew | 24/10/2013 | preparing for depositions (1.4); | 1.4 | 1,085.00 | 12031370 |

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|---|---|---|---|---|---|---|
| Gray | Andrew | 25/10/2013 | preparing for depositions (1.7); reviewing materials regarding evidence disputes (0.3); reviewing Supreme Court of Canada filings (0.6); | 2.6 | 2,015.00 | 12031357 |
| Gray | Andrew | 27/10/2013 | conference call regarding status of allocation litigation (1.0); reviewing correspondence regarding evidence disputes (0.3) | 1.3 | 1,007.50 | 12032449 |
| Gray | Andrew | 28/10/2013 | reviewing court materials for CCAA motion and proposed CCAA motion on production (0.6); preparation for depositions (0.6); | 1.2 | 930.00 | 12034820 |
| Gray | Andrew | 29/10/2013 | deposition preparation work (0.7); | 0.7 | 542.50 | 12037207 |
| Gray | Andrew | 30/10/2013 | preparing for and attending a deposition (7.5); further deposition preparation (0.6); | 8.1 | 6,277.50 | 12041342 |
| Gray | Andrew | 31/10/2013 | preparing for depositions (2.4); reviewing deposition transcripts (3.2); | 5.6 | 4,340.00 | 12045263 |
| Slavens | Adam | 07/10/2013 | trial preparation; | 3.5 | 2,240.00 | 12000690 |
| Slavens | Adam | 08/10/2013 | trial preparation; | 3.5 | 2,240.00 | 12003321 |
| Slavens | Adam | 09/10/2013 | trial preparation; | 4.4 | 2,816.00 | 12005695 |
| Slavens | Adam | 10/10/2013 | reviewing live depositions, transcripts and notes of deponents for case; | 3.7 | 2,368.00 | 12008582 |
| Slavens | Adam | 11/10/2013 | reviewing live depositions, transcripts and notes of deponents for case; | 3.5 | 2,240.00 | 12012223 |
| Slavens | Adam | 11/10/2013 | trial preparation; | 2.0 | 1,280.00 | 12012226 |
| Slavens | Adam | 16/10/2013 | reviewing live depositions, transcripts and notes of deponents for case; | 3.3 | 2,112.00 | 12016075 |
| Slavens | Adam | 17/10/2013 | reviewing and commenting on letter correspondence to Judge Gross (1.7); email correspondence with S. Bomhof, A. Gray and Cleary re same (0.5); | 2.2 | 1,408.00 | 12018748 |
| Slavens | Adam | 18/10/2013 | reviewing transcripts and notes of deponents for case; | 1.0 | 640.00 | 12021244 |
| Slavens | Adam | 22/10/2013 | trial preparation; | 1.7 | 1,088.00 | 12025741 |
| Slavens | Adam | 24/10/2013 | reviewing live depositions, transcripts and notes of deponents for case; | 3.5 | 2,240.00 | 12030790 |
| Slavens | Adam | 25/10/2013 | preparing letter to Morawetz J. re litigation dispute (0.7); email correspondence with J. Rosenthal, D. Abbott, S. Bomhof and A. Gray re same (0.5); | 1.2 | 768.00 | 12033101 |
| Slavens | Adam | 25/10/2013 | trial preparation; | 1.4 | 896.00 | 12033114 |
| Slavens | Adam | 27/10/2013 | revising letter to Morawetz J. re litigation dispute (0.5); email correspondence with J. Rosenthal, D. Abbott, S. Bomhof and A. Gray re same (0.5); | 1.0 | 640.00 | 12033096 |
| Slavens | Adam | 28/10/2013 | finalizing, serving and filing letter to Morawetz J. re litigation dispute; | 0.8 | 512.00 | 12035572 |
| Slavens | Adam | 28/10/2013 | reviewing live depositions, transcripts and notes of deponents for case; | 2.4 | 1,536.00 | 12035575 |
| Slavens | Adam | 29/10/2013 | trial preparation; | 2.2 | 1,408.00 | 12037619 |
| Slavens | Adam | 30/10/2013 | arranging for issuance by Registrar of letter of request in respect of Ms. Fitzpatrick (0.8); email correspondence with D. Dunne and M. Gurgel re same (0.1); | 0.9 | 576.00 | 12042127 |
| Slavens | Adam | 30/10/2013 | reviewing live depositions, transcripts and notes of deponents for case (7.3); discussion with T. DeMarinis regarding same (.3); | 7.6 | 4,864.00 | 12042130 |
| Slavens | Adam | 30/10/2013 | trial preparation; | 2.1 | 1,344.00 | 12042131 |

Litigation

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|-----------|-----------|------|-------------|-------|-------|--------|
| Slavens | Adam | 31/10/2013 | reviewing live depositions, transcripts and notes of deponents for case; | 4.6 | 2,944.00 | 12044837 |
| Slavens | Adam | 31/10/2013 | arranging for delivery of letter of request in respect of Ms. Fitzpatrick to D. Dunne (0.3); preparing email correspondence to D. Dunne re same (0.5); | 0.8 | 512.00 | 12044839 |
| Reynolds | Molly | 01/10/2013 | preparing for depositions (1.9); preparing letters of request for motion materials (2.0); | 3.9 | 1,989.00 | 11988916 |
| Reynolds | Molly | 02/10/2013 | drafting letters rogatory recognition motion materials (1.0); preparing for depositions (1.8); meeting with J. Gotowiec regarding deposition preparation (.2); reviewing transcripts of depositions (0.6); | 3.6 | 1,836.00 | 11992927 |
| Reynolds | Molly | 03/10/2013 | preparing for depositions (1.4); | 1.4 | 714.00 | 12001836 |
| Reynolds | Molly | 04/10/2013 | revising motion materials for letter of request from Ontario court (0.9); | 0.9 | 459.00 | 12001843 |
| Reynolds | Molly | 07/10/2013 | finalizing, serving and filing motion materials re letters of request (3.0); | 3.0 | 1,530.00 | 12001846 |
| Reynolds | Molly | 08/10/2013 | preparing for depositions (1.0); | 1.0 | 510.00 | 12002111 |
| Reynolds | Molly | 09/10/2013 | preparing for depositions (3.1); | 3.1 | 1,581.00 | 12004473 |
| Reynolds | Molly | 10/10/2013 | preparing for depositions (3.6); | 3.6 | 1,836.00 | 12004646 |
| Reynolds | Molly | 11/10/2013 | reviewing deposition transcripts (0.9); | 0.9 | 459.00 | 12011083 |
| Reynolds | Molly | 14/10/2013 | reviewing emails from Cleary Gottlieb re deposition preparation (0.4); reviewing emails from Cleary Gottlieb re letters of request (0.2); | 0.6 | 306.00 | 12012607 |
| Reynolds | Molly | 15/10/2013 | preparing for depositions (3.6); discussion with M. Blake and C. Walker regarding production (.4); meeting with A. Slavens and drafting material re letters of request (1.1); | 5.1 | 2,601.00 | 12011262 |
| Reynolds | Molly | 16/10/2013 | corresponding with Cleary Gottlieb re deposition preparation and logistics (1); corresponding with A. Slavens re letter of request (0.1); | 1.1 | 561.00 | 12014793 |
| Reynolds | Molly | 17/10/2013 | preparing for depositions (1.3); discussing letters of request internally (0.2); | 1.5 | 765.00 | 12017496 |
| Reynolds | Molly | 18/10/2013 | preparing for depositions (.8); discussion with M. Blake regarding Case Map (.3); preparing documents re letters of request and office conference with A. Slaven re same (1.0); | 2.1 | 1,071.00 | 12018152 |
| Reynolds | Molly | 19/10/2013 | preparing for depositions (1.2); | 1.2 | 612.00 | 12032250 |
| Reynolds | Molly | 21/10/2013 | email correspondence with Cleary and Goodmans re letters of request; | 0.6 | 306.00 | 12022765 |
| Reynolds | Molly | 22/10/2013 | preparing for depositions (.9); discussion with M. Blake and S. Block regarding clawback documents (.4); | 1.3 | 663.00 | 12032260 |
| Reynolds | Molly | 23/10/2013 | preparing for depositions (1.4); | 1.4 | 714.00 | 12032272 |
| Reynolds | Molly | 24/10/2013 | preparing for depositions (0.3); | 0.3 | 153.00 | 12032297 |
| Reynolds | Molly | 28/10/2013 | preparing for depositions (1.1); | 1.1 | 561.00 | 12034409 |
| Reynolds | Molly | 29/10/2013 | preparing for depositions (1.5); | 1.5 | 765.00 | 12036806 |
| Reynolds | Molly | 30/10/2013 | preparing for depositions (0.7); | 0.7 | 357.00 | 12042918 |
| Reynolds | Molly | 31/10/2013 | preparing for depositions (1.3); | 1.3 | 663.00 | 12042931 |
| Gotowiec | James | 02/10/2013 | reviewing emails between M. Reynolds and M. | 0.4 | 166.00 | 11990150 |

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|---|---|---|---|---|---|---|
| Gotowiec | James | 03/10/2013 | Gurgel regarding a deponent's deposition (0.2); meeting with M. Reynolds regarding deposition preparation (.2); attending deposition at offices of Goodmans LLP; | 9.3 | 3,859.50 | 11994142 |
| Gotowiec | James | 04/10/2013 | drafting response to leave to appeal application of the EMEA debtors; | 1.3 | 539.50 | 11996279 |
| Gotowiec | James | 06/10/2013 | drafting section of memorandum of argument for response to leave application to the Supreme Court of Canada; | 9.3 | 3,859.50 | 11996888 |
| Gotowiec | James | 07/10/2013 | completing draft of memorandum of argument (0.5); circulating draft to A. Gray and S. Bomhof (0.1); reviewing comments and revisions from A. Gray and S. Bomhof (0.4); | 1.0 | 415.00 | 11999625 |
| Unger | Brian | 02/10/2013 | research on international insolvency proceedings; | 2.5 | 825.00 | 11993234 |
| Unger | Brian | 04/10/2013 | document discovery; | 0.6 | 198.00 | 11996507 |
| Unger | Brian | 07/10/2013 | document discovery; | 0.3 | 99.00 | 12000655 |
| Unger | Brian | 07/10/2013 | conducting document discovery for witness; | 1.0 | 330.00 | 12001397 |
| Unger | Brian | 08/10/2013 | conducting document discovery for witness; | 4.8 | 1,584.00 | 12002411 |
| Unger | Brian | 09/10/2013 | conducting document discovery for witness; | 8.1 | 2,673.00 | 12003472 |
| Unger | Brian | 10/10/2013 | conducting document discovery for witness; | 7.1 | 2,343.00 | 12005925 |
| Unger | Brian | 11/10/2013 | conducting document discovery for deponent; | 3.3 | 1,089.00 | 12008934 |
| Unger | Brian | 15/10/2013 | conducting document discovery for deponent (1.0); collecting and side-barring case law for book of authorities (5.0); | 6.0 | 1,980.00 | 12012572 |
| Unger | Brian | 16/10/2013 | preparing book of authorities; | 1.8 | 594.00 | 12015075 |
| Unger | Brian | 17/10/2013 | conducting document discovery for witness (2.0); revised response to SCC leave application (0.5); | 2.5 | 825.00 | 12017664 |
| Unger | Brian | 18/10/2013 | revising response to SCC leave application; | 1.5 | 495.00 | 12018948 |
| Unger | Brian | 21/10/2013 | document discovery; | 4.1 | 1,353.00 | 12022899 |
| Unger | Brian | 22/10/2013 | document discovery; | 6.6 | 2,178.00 | 12024906 |
| Unger | Brian | 23/10/2013 | document discovery; | 5.5 | 1,815.00 | 12027031 |
| Unger | Brian | 24/10/2013 | attending deposition at Goodmans LLP; | 5.2 | 1,716.00 | 12032688 |
| Unger | Brian | 25/10/2013 | document discovery; | 1.0 | 330.00 | 12032696 |
| Unger | Brian | 30/10/2013 | document discovery; | 0.8 | 264.00 | 12041081 |
| Ruscio | Giancarlo | 01/10/2013 | conducting document discovery; | 0.4 | 132.00 | 11987783 |
| Ruscio | Giancarlo | 03/10/2013 | conducting document discovery; | 0.5 | 165.00 | 11994442 |
| Ruscio | Giancarlo | 04/10/2013 | conducting document discovery; | 0.2 | 66.00 | 11996585 |
| Ruscio | Giancarlo | 07/10/2013 | conducting document discovery for case; | 0.2 | 66.00 | 11999934 |
| Ruscio | Giancarlo | 09/10/2013 | coordinating production of witness documents; | 0.4 | 132.00 | 12003785 |
| Ruscio | Giancarlo | 10/10/2013 | coordinating production of deponent document binders; | 0.7 | 231.00 | 12009172 |
| Levitt | Sam | 01/10/2013 | reviewing document discovery materials; | 1.0 | 330.00 | 11989018 |
| Levitt | Sam | 10/10/2013 | preparing for a deposition; | 0.7 | 231.00 | 12004704 |
| Levitt | Sam | 18/10/2013 | preparing for a deposition; | 1.0 | 330.00 | 12021412 |
| Lee | Jonathan | 07/10/2013 | conducting document discovery for case | 5.4 | 1,782.00 | 12000515 |
| Lee | Jonathan | 08/10/2013 | conducting document discovery for case | 0.2 | 66.00 | 12002429 |
| Lee | Jonathan | 09/10/2013 | conducting document discovery for case | 1.2 | 396.00 | 12003231 |
| Lee | Jonathan | 10/10/2013 | conducting document discovery for case | 0.5 | 165.00 | 12004779 |
| Lee | Jonathan | 15/10/2013 | conducting document discovery for witness | 2.9 | 957.00 | 12011477 |
| Lee | Jonathan | 16/10/2013 | witness document collection | 4.4 | 1,452.00 | 12014449 |
| Lee | Jonathan | 16/10/2013 | Reviewing witness documents | 2.9 | 957.00 | 12014519 |
| Lee | Jonathan | 17/10/2013 | witness document collection | 0.4 | 132.00 | 12015366 |
| Lee | Jonathan | 21/10/2013 | witness document collection | 2.8 | 924.00 | 12022732 |

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|-----------|-----------|------|-------------|-------|-------|--------|
| Lee | Jonathan | 22/10/2013 | witness document collection | 3.9 | 1,287.00 | 12024615 |
| Lee | Jonathan | 23/10/2013 | witness document collection | 1.1 | 363.00 | 12026788 |
| Lee | Jonathan | 31/10/2013 | Witness deposition | 8.5 | 2,805.00 | 12042243 |
| Kennedy | Nick | 01/10/2013 | document review; | 1.1 | 363.00 | 11988895 |
| Kennedy | Nick | 04/10/2013 | attending ramondo deposition; | 9.0 | 2,970.00 | 11996616 |
| Kennedy | Nick | 08/10/2013 | document review; | 3.0 | 990.00 | 12002259 |
| Kennedy | Nick | 09/10/2013 | document review; | 2.9 | 957.00 | 12002594 |
| Kennedy | Nick | 16/10/2013 | document review; | 4.0 | 1,320.00 | 12014983 |
| Kennedy | Nick | 17/10/2013 | document review; | 5.2 | 1,716.00 | 12015606 |
| Kennedy | Nick | 18/10/2013 | document review to prepare for deposition; | 2.3 | 759.00 | 12020531 |
| Kennedy | Nick | 21/10/2013 | document review for deposition; | 1.4 | 462.00 | 12022512 |
| Kennedy | Nick | 24/10/2013 | preparing documents for deposition; | 0.5 | 165.00 | 12029822 |
| Kennedy | Nick | 25/10/2013 | preparing documents for deposition; | 5.2 | 1,716.00 | 12030388 |
| Kennedy | Nick | 26/10/2013 | document preparation for deposition; | 0.4 | 132.00 | 12032349 |
| Kennedy | Nick | 27/10/2013 | preparing documents for deposition; | 2.6 | 858.00 | 12032380 |
| Kennedy | Nick | 28/10/2013 | preparing documents for deposition; | 1.5 | 495.00 | 12034385 |
| Kara | Irfan | 01/10/2013 | taking notes on witness depositions; | 3.2 | 1,056.00 | 11987784 |
| Kara | Irfan | 02/10/2013 | preparing notes from transcript of witness deposition; | 4.0 | 1,320.00 | 11991425 |
| Kara | Irfan | 03/10/2013 | compiling and finalizing notes on witness deposition; | 1.8 | 594.00 | 11993535 |
| Kara | Irfan | 08/10/2013 | assisting with document collection for witness depositions; | 0.8 | 264.00 | 12001301 |
| Kara | Irfan | 09/10/2013 | assisting with documents for witness deposition; | 0.4 | 132.00 | 12003153 |
| Kara | Irfan | 10/10/2013 | assisting with preparation for witness deposition; | 1.2 | 396.00 | 12005485 |
| Kara | Irfan | 11/10/2013 | assisting with document collection for depositions; | 0.8 | 264.00 | 12008718 |
| Kara | Irfan | 16/10/2013 | collecting and reviewing documents for depositions; | 2.3 | 759.00 | 12013559 |
| Kara | Irfan | 17/10/2013 | collecting and reviewing documents for deposition; | 1.5 | 495.00 | 12015447 |
| Kara | Irfan | 18/10/2013 | collecting and reviewing documents for deposition; | 1.9 | 627.00 | 12018064 |
| Kara | Irfan | 21/10/2013 | collecting and reviewing documents for deposition; | 0.4 | 132.00 | 12020745 |
| Kara | Irfan | 22/10/2013 | collecting and reviewing documents for depositions; | 0.2 | 66.00 | 12023387 |
| Kara | Irfan | 23/10/2013 | preparing deposition documents and memo; | 4.7 | 1,551.00 | 12025119 |
| Kara | Irfan | 24/10/2013 | preparing documents and memo for deponent; | 6.5 | 2,145.00 | 12027406 |
| Kara | Irfan | 25/10/2013 | collecting and reviewing documents for depositions; | 2.6 | 858.00 | 12031517 |
| Kara | Irfan | 28/10/2013 | reviewing and collecting documents for deposition; | 2.5 | 825.00 | 12034427 |
| Kara | Irfan | 29/10/2013 | collecting and reviewing documents for deposition; | 2.2 | 726.00 | 12035004 |
| Kara | Irfan | 30/10/2013 | collecting and reviewing documents for deposition; | 5.0 | 1,650.00 | 12037345 |
| Kara | Irfan | 31/10/2013 | collecting and reviewing documents for deposition; | 4.5 | 1,485.00 | 12041472 |
| Che | Eliot | 02/10/2013 | discussing with lawyers on process for depositions (1); preparing materials for depositions (1.9); preparing witness research for depositions (0.4); | 3.3 | 1,089.00 | 11993264 |
| Che | Eliot | 03/10/2013 | attending examinations for discovery (8.0); | 9.5 | 3,135.00 | 11995274 |

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|---|---|---|---|---|---|---|
| | | | preparing summary of deposition (1.5); | | | |
| Che | Eliot | 04/10/2013 | revising and preparing memo and supplementary materials for witness litigation research; | 2.7 | 891.00 | 11996496 |
| Che | Eliot | 07/10/2013 | preparing and revising research for witness examinations; | 1.3 | 429.00 | 12000681 |
| Che | Eliot | 15/10/2013 | reviewing documents related to deponents (2.8); scheduling deposition (0.1); | 2.9 | 957.00 | 12011832 |
| Che | Eliot | 15/10/2013 | performing document review; | 4.3 | 1,419.00 | 12012567 |
| Che | Eliot | 16/10/2013 | categorizing documents and materials for forthcoming deposition; | 1.1 | 363.00 | 12015218 |
| Che | Eliot | 17/10/2013 | reviewing and printing documents related to forthcoming deponent; | 2.4 | 792.00 | 12017865 |
| Che | Eliot | 18/10/2013 | preparing documents reviewed for deposition; | 0.8 | 264.00 | 12019228 |
| Che | Eliot | 19/10/2013 | performing document review; | 0.4 | 132.00 | 12019400 |
| Che | Eliot | 20/10/2013 | performing document review with respect to deponents; | 2.9 | 957.00 | 12020574 |
| Che | Eliot | 22/10/2013 | performing document review for deposition (1.3); preparing documents for deposition (0.3); | 1.6 | 528.00 | 12024871 |
| Che | Eliot | 23/10/2013 | performing document review for deposition (0.8); discussing document review with US counsel (0.9); | 1.7 | 561.00 | 12027178 |
| Che | Eliot | 28/10/2013 | performing document review for deposition; | 5.2 | 1,716.00 | 12034861 |
| Che | Eliot | 29/10/2013 | performing document review for upcoming deposition (1.2); emailing US counsel regarding document review (0.2); | 1.4 | 462.00 | 12037104 |
| Che | Eliot | 30/10/2013 | performing document review for deposition; | 3.9 | 1,287.00 | 12041101 |
| Che | Eliot | 31/10/2013 | preparing and reviewing documents for deposition; | 5.8 | 1,914.00 | 12043774 |
| Block | Sheila R. | 01/10/2013 | Nortel preparation and deposition; | 7.0 | 6,965.00 | 11988617 |
| Block | Sheila R. | 02/10/2013 | deposition preparation; | 0.3 | 298.50 | 11996406 |
| Block | Sheila R. | 06/10/2013 | reviewing law and facts regarding notice of application requirements and reviewing deposition transcripts; | 1.0 | 995.00 | 12001433 |
| Block | Sheila R. | 07/10/2013 | deposition preparation; | 4.5 | 4,477.50 | 12001436 |
| Block | Sheila R. | 08/10/2013 | deposition preparation; | 8.0 | 7,960.00 | 12001803 |
| Block | Sheila R. | 09/10/2013 | deposition preparation; | 4.0 | 3,980.00 | 12007491 |
| Block | Sheila R. | 10/10/2013 | reviewing depositions; | 1.0 | 995.00 | 12007495 |
| Block | Sheila R. | 10/10/2013 | deposition and trial preparation (3.5); conference with W. Gray regarding same (.3); | 3.8 | 3,781.00 | 12007501 |
| Block | Sheila R. | 11/10/2013 | reviewing deposition evidence; | 0.3 | 298.50 | 12010602 |
| Block | Sheila R. | 11/10/2013 | deposition and trial preparation; | 4.3 | 4,278.50 | 12010603 |
| Block | Sheila R. | 13/10/2013 | deposition and trial preparation; | 3.5 | 3,482.50 | 12010636 |
| Block | Sheila R. | 14/10/2013 | deposition and trial preparation; | 7.0 | 6,965.00 | 12010638 |
| Block | Sheila R. | 15/10/2013 | deposition and trial preparation; | 6.8 | 6,766.00 | 12013875 |
| Block | Sheila R. | 16/10/2013 | deposition and trial preparation (3.7); meeting with L. Schweitzer, B. Liverly and S. Bomhof regarding deposition issues (.3); | 4.0 | 3,980.00 | 12014676 |
| Block | Sheila R. | 17/10/2013 | preparation for trial and deposition; | 7.0 | 6,965.00 | 12018883 |
| Block | Sheila R. | 18/10/2013 | preparation for trial and deposition (4.4); call with L. Schweitzer and S. Bomhof regarding deposition preparation (1.0); | 5.4 | 5,373.00 | 12021321 |
| Block | Sheila R. | 20/10/2013 | preparation for deposition and trial; | 3.0 | 2,985.00 | 12021330 |
| Block | Sheila R. | 21/10/2013 | deposition and trial preparation; | 6.5 | 6,467.50 | 12023547 |
| Block | Sheila R. | 22/10/2013 | deposition preparation (4.6); discussion with M. Reynolds and M. Blake regarding clawback | 5.0 | 4,975.00 | 12024329 |

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|-----------|-----------|------|-------------|-------|-------|--------|
| | | | documents (.4); | | | |
| Block | Sheila R. | 23/10/2013 | preparation for deposition; | 1.0 | 995.00 | 12026591 |
| Block | Sheila R. | 24/10/2013 | preparation for deposition and deposition of a deponent (5.0); deposition and trial preparation (6.5); | 11.5 | 11,442.50 | 12031108 |
| Block | Sheila R. | 25/10/2013 | deposition preparation; | 2.0 | 1,990.00 | 12031921 |
| Block | Sheila R. | 27/10/2013 | deposition preparation; | 1.5 | 1,492.50 | 12031927 |
| Block | Sheila R. | 27/10/2013 | conference call on the status of the allocation litigation; | 1.0 | 995.00 | 12031938 |
| Block | Sheila R. | 28/10/2013 | deposition and trial preparation; | 3.5 | 3,482.50 | 12035631 |
| Block | Sheila R. | 29/10/2013 | deposition preparation (9.3); discussions and email exchange with R. Lombardi regarding upcoming depositions (.2); | 9.5 | 9,452.50 | 12037930 |
| Block | Sheila R. | 30/10/2013 | preparation for deposition; | 8.6 | 8,557.00 | 12041881 |
| Block | Sheila R. | 31/10/2013 | preparation for and deposition of a deponent (11.5); further preparation for depositions and trial (1.5); | 13.0 | 12,935.00 | 12044884 |
| DeMarinis | Tony | 01/10/2013 | review materials exchanged in litigation and counsel correspondence; | 1.6 | 1,560.00 | 11989937 |
| DeMarinis | Tony | 02/10/2013 | deposition process and review of information and disclosure; | 1.7 | 1,657.50 | 11994078 |
| DeMarinis | Tony | 07/10/2013 | correspondence and materials relating to deposition process; | 1.5 | 1,462.50 | 12001372 |
| DeMarinis | Tony | 08/10/2013 | reviewing counsel correspondence to judge, deposition materials, and accumulated production materials; | 2.0 | 1,950.00 | 12003515 |
| DeMarinis | Tony | 10/10/2013 | reading counsel correspondence with court and related materials; | 0.5 | 487.50 | 12008609 |
| DeMarinis | Tony | 11/10/2013 | correspondence and materials review in litigation process; | 0.8 | 780.00 | 12012194 |
| DeMarinis | Tony | 15/10/2013 | review and consideration of submissions to court on disputed discovery matters, October 10 order, depositions, and other litigation matters (1.8); review privilege correspondence and related legal issues (0.5); | 2.3 | 2,242.50 | 12013979 |
| DeMarinis | Tony | 16/10/2013 | discussion with U.S. co-counsel (0.4); analysis of materials relating to deponents' testimony (2.5); reading counsel correspondence in relation to October 10 U.S. order (0.3); consideration of examination and process issues (1.0); analysis of evidence production (0.7); | 4.9 | 4,777.50 | 12015969 |
| DeMarinis | Tony | 17/10/2013 | review and analysis of evidentiary record, judicial correspondence, and disputed issues; | 3.0 | 2,925.00 | 12018942 |
| DeMarinis | Tony | 18/10/2013 | review U.S. orders (0.2); correspondence by core parties (0.3); reading materials arising from production (2.3.); | 2.8 | 2,730.00 | 12021172 |
| DeMarinis | Tony | 21/10/2013 | reading production materials and U.S. orders and materials; | 1.8 | 1,755.00 | 12023622 |
| DeMarinis | Tony | 22/10/2013 | reading production materials; | 1.5 | 1,462.50 | 12025629 |
| DeMarinis | Tony | 23/10/2013 | reading counsel correspondence on depositions and disputed matters; | 0.3 | 292.50 | 12027799 |
| DeMarinis | Tony | 24/10/2013 | information review in the production process; | 1.5 | 1,462.50 | 12033236 |
| DeMarinis | Tony | 25/10/2013 | review and analysis of accumulated production materials; | 2.0 | 1,950.00 | 12033198 |

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|---|---|---|---|---|---|---|
| DeMarinis | Tony | 28/10/2013 | correspondence and consideration regarding EMEA post-petition production request, judicial review of same, and associated privilege issues (1.5); review of production (1.0); | 2.5 | 2,437.50 | 12035545 |
| DeMarinis | Tony | 29/10/2013 | review materials in production process; | 0.8 | 780.00 | 12036591 |
| DeMarinis | Tony | 30/10/2013 | discussion with Adam Slavens (0.3); review deposition information (0.6); counsel correspondence relating to protective order (0.2); review deposition schedule (0.2); reading production materials (0.5); | 1.8 | 1,755.00 | 12042004 |
| DeMarinis | Tony | 31/10/2013 | review of deposition materials and related documents; | 1.7 | 1,657.50 | 12043352 |
| Blake | Maureen | 01/10/2013 | review emails regarding updating witness binders; (.7) update expert witness binders for Andrew Gray (1.5); review notes of depositions and organize same into folders with the final transcripts and exhibits for each witness (3.0); discussions regarding the issues with the database and coding (.8) | 6.0 | 2,490.00 | 11992857 |
| Blake | Maureen | 03/10/2013 | review emails regarding preparing exhibit briefs for Andrew Gray's witnesses and current exhibit list from all depositions (.5); review final transcripts and exhibits to witnesses examined to day and update folders for each witness (.8); review examination schedule and email to Jodi Erikson regarding missing transcripts and review her response (.5); log into web-site of reporting service and download final transcripts and final exhibits for witnesses whose examinations have been completed, draft email to Torys team regarding cross referencing the exhibit lists to the Bates numbers and discussions regarding same (2.5); | 4.3 | 1,784.50 | 11995141 |
| Blake | Maureen | 04/10/2013 | review saved searches for Andrew Gray's witnesses and briefly check to determine if any of the documents have been marked as exhibits and discussion with Andrew Gray regarding the exhibits for his witnesses and the organization of same; (.5); | 0.5 | 207.50 | 11996256 |
| Blake | Maureen | 04/10/2013 | update deposition folders for all witnesses in workspace; (.8) exchange emails regarding printing of the witness preparation documents for Sheila's witnesses and respond to same, and discussions regarding creating sub-folders for various topics (1.5); continuing document review in Recommind for Torys' witnesses (2.2) | 4.5 | 1,867.50 | 12000996 |
| Blake | Maureen | 08/10/2013 | discussions regarding exhibit briefs for witness preparation instructions regarding preparation of same (.3); discussion regarding the witness binder for Torys witnesses and identifying tagging done by Cleary (.2); discussions regarding timing Torys witness briefs and review saved searches for Torys next witness(1.2); update | 2.0 | 830.00 | 12002159 |

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|---|---|---|---|---|---|---|
| | | | worksite folders with witness transcripts and exhibits (.3) | | | |
| Blake | Maureen | 09/10/2013 | review transcript and exhibit updates to the Ellen Grauer Court Reporting repository and update witness folders in the workspace (1.3); work with Litigation Technology Services on updating document binders for Torys witnesses and discussions with Jaclyn Leader regarding same and email Jaclyn Leader regarding electronic copies of documents (2.7); | 4.0 | 1,660.00 | 12002728 |
| Blake | Maureen | 11/10/2013 | review emails regarding deponents binders and updating same (.2); discussions regarding electronic copies and updating the hard copy binders (.5); review of Andrew Gray's deponent scheduled and related issues for next week (.8); meetings with C. Walker and K. Riley regarding the printing process from Recommind and issues with redacted documents (1.5); emails and further discussions regarding Torys deponents document binders and process from printing documents to organizing binders (1.5); review transcripts and exhibits from examinations and update the deponents' worksite (2.2); review report of deponent documents with cross reference from ID# to Bates# and email regarding same (.3); | 7.0 | 2,905.00 | 12007901 |
| Blake | Maureen | 15/10/2013 | review emails regarding deponents transcripts and exhibits and update Torys workspace for each deponent (2.5); reviewing current exhibit list and note exhibits to be checked for the produced version and discussion with M. Reynolds and C. Walker regarding same (1.5); review deponent binder and discussions with J. Leader regarding same and process for next deponent binder for A. Gray (.5); update workspace for additional deponents (.5); emails and discussion regarding the organization of the Workroom (.5) | 5.5 | 2,282.50 | 12015572 |
| Blake | Maureen | 17/10/2013 | update deponent workspace with final transcripts and exhibits (1.5); review transcript of deponent and email to J. Leader regarding if examined by Torys regarding same (.5); review websites for one of S. Block's deponents (.3); review transcripts of A. Gray deponents to determine what documents were marked as exhibits, email to J. Leader regarding same, discussion with A. Gray regarding same and further email to J. Leader (2.5); | 4.8 | 1,992.00 | 12017550 |
| Blake | Maureen | 18/10/2013 | review emails regarding reports from Case map and respond to same (1.2); review and consider Case Map reports and discuss with M. Reynolds and J. Leader (0.3); review emails with deponents' transcripts and exhibits and update worksite with same (1.3); meet with | 5.6 | 2,324.00 | 12017950 |

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|-----------|-----------|------|-------------|-------|-------|--------|
| | | | the Litigation Technology Services Department regarding cross referencing the Case Map reports to the saved searches for each deponent and work in Recommind to determine if possible to determine the documents on the Case Map report which have not been reviewed (2.8); | | | |
| Blake | Maureen | 22/10/2013 | review emails regarding the clawback documents and respond to same (.3); discussion with Andrew Gray regarding the notices of the clawback documents and discussions with Molly Reynolds and S. Block regarding same (.4); draft email to Andrew Gray regarding clawback documents and discussion with A. Gray's assistant regarding same (.3); review emails with attached lists of clawback documents, consider same, email to M. Reynolds and review her response regarding same (.5); review transcripts of latest deponents and exhibit lists and organize into the appropriate workspaces (1.7); review emails regarding the CaseMap reports and the excel reports listing the documents for the various deponents not yet reviewed, respond to same and organize to each deponents workspace (1.6); | 4.8 | 1,992.00 | 12025065 |
| Blake | Maureen | 23/10/2013 | review emails regarding additional deponent being examined by Andrew Gray and respond to same (.5); email to Jaclyn Leader regarding additional deponent being examined by Andrew Gray and review her response (.3); discussion regarding organization of transcripts and exhibits from examinations conducted to date (.5); review online database of deposition materials and update workspaces with final transcripts and final exhibits of all deponents examined to date (2.5); review further notices of clawback documents and email same for updating chart (.5); discussions regarding searching of chart of clawback documents once proposed exhibits have been determined by A. Gray and S. Block (.5); | 4.8 | 1,992.00 | 12034348 |
| Blake | Maureen | 29/10/2013 | review emails regarding deponents' transcripts and exhibits and reviewing online database to confirm final versions and update deponents workspaces with draft and final versions (3.5); review deponent memo brief for next A. Gray deponent and emails regarding same (.3); review transcript of deponent to determine if documents marked as exhibits were redacted when produced and email regarding same (1.5) | 5.3 | 2,199.50 | 12036949 |
| Blake | Maureen | 31/10/2013 | review emails regarding transcripts of deponents and organize workspace for each deponent (1.2); review online database of reporting company and update deponents | 4.0 | 1,660.00 | 12043794 |

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|---|---|---|---|---|---|---|
| | | | workspace with final transcripts and final exhibits (1.5); review emails regarding expert witness and review the witness memo and respond to email (1.3) | | | |
| Lombardi | Rose | 03/10/2013 | reviewing witness memorandum materials and organizing same in workspace; | 0.3 | 103.50 | 12001522 |
| Lombardi | Rose | 07/10/2013 | reviewing deposition notes prepared to date, organizing same in workspace (.5); preparing index and hard copy binder of deposition notes for review by Sheila Block (.5); | 1.0 | 345.00 | 12003823 |
| Lombardi | Rose | 11/10/2013 | reviewing additional deposition notes, assembly of additional notes, updating binder of deposition notes for Sheila Block; | 0.4 | 138.00 | 12009005 |
| Lombardi | Rose | 15/10/2013 | reviewing additional lawyer's deposition notes of deponents, assembling same, and updating binder of notes for Sheila Block; | 0.4 | 138.00 | 12013766 |
| Lombardi | Rose | 16/10/2013 | assembling certain deposition exhibits for Sheila Block's review (.8); assembling additional lawyers' notes re deposition and updating notes binder for Sheila Block (.2); | 1.0 | 345.00 | 12015225 |
| Lombardi | Rose | 18/10/2013 | reviewing documents designated by Sheila Block for upcoming deponent examination (.2); reviewing up to date deposition Exhibit List, cross-referencing these documents, and reporting to Molly Reynolds as to whether these documents had been previously marked as Exhibits (.5); | 0.7 | 241.50 | 12019298 |
| Lombardi | Rose | 28/10/2013 | searching for deponent's transcript and exhibits and assembling materials requested by Sheila Block (.4); reviewing deposition notes and updating Sheila Block's binder of deposition notes (.2); | 0.6 | 207.00 | 12034864 |
| Lombardi | Rose | 29/10/2013 | discussions and email exchanges with Sheila Block regarding exhibit materials for upcoming deposition (.2); searching database and workspace for exhibits and documents, assembling, and organizing same as requested by Sheila Block (3.7); assembling hard copies of deposition transcripts requested by Sheila Block (.3); | 4.2 | 1,449.00 | 12037186 |
| Gray | William | 01/10/2013 | Work on allocation memorandum (1.3); deposition preparation (.8) | 2.1 | 1,890.00 | 11991598 |
| Gray | William | 02/10/2013 | Review allocation memorandums (1.0); work on deposition preparation issues (1.3) | 2.3 | 2,070.00 | 11991589 |
| Gray | William | 03/10/2013 | Work on intercompany allocation memorandum and deposition preparation | 1.7 | 1,530.00 | 12001788 |
| Gray | William | 08/10/2013 | Discussions regarding upcoming depositions and preparation thereof | 1.3 | 1,170.00 | 12003297 |
| Gray | William | 09/10/2013 | Work on allocation memorandum (1.3); assist with deposition preparation (.7) | 2.0 | 1,800.00 | 12011523 |
| Gray | William | 10/10/2013 | Conference with S. Block regarding depositions | 0.3 | 270.00 | 12011549 |
| Gray | William | 14/10/2013 | Work on deposition preparation issues (1.2); work on allocation memorandum (.6) | 1.8 | 1,620.00 | 12013090 |
| Gray | William | 15/10/2013 | Work on deposition preparation | 0.7 | 630.00 | 12013098 |
| Gray | William | 16/10/2013 | Review allocation memorandum (1.3); work on deposition preparation (1.4) | 2.7 | 2,430.00 | 12018111 |

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|---|---|---|---|---|---|---|
| Gray | William | 17/10/2013 | Work on deposition preparation | 1.4 | 1,260.00 | 12018127 |
| Gray | William | 18/10/2013 | Work on intercompany memorandum (1.3); work on deposition review (1.8) | 3.1 | 2,790.00 | 12021926 |
| Gray | William | 21/10/2013 | Review allocation memorandum (2.4); deposition planning (1.3) | 3.7 | 3,330.00 | 12023181 |
| Gray | William | 22/10/2013 | Work on intercompany claims allocation process | 1.8 | 1,620.00 | 12027362 |
| Gray | William | 23/10/2013 | Review allocation memorandum | 1.2 | 1,080.00 | 12027339 |
| Gray | William | 24/10/2013 | Work on allocation memoranda | 0.8 | 720.00 | 12032988 |
| Gray | William | 28/10/2013 | Work on allocation memorandum | 0.9 | 810.00 | 12034245 |
| Gray | William | 29/10/2013 | Work on allocation memoranda issues | 1.6 | 1,440.00 | 12046532 |
| Leader | Jaclyn | 01/10/2013 | Prepare for depositions of deponents | 5.6 | 3,640.00 | 12001446 |
| Leader | Jaclyn | 02/10/2013 | Prepare for deposition | 3.2 | 2,080.00 | 12001448 |
| Leader | Jaclyn | 07/10/2013 | Call with A. Gray regarding a deposition (0.2); emails with E. Block and D. Xu regarding same (0.3). prepare for same (4.1); emails with S. Kaufman regarding a deposition (0.2) | 4.8 | 3,120.00 | 12001455 |
| Leader | Jaclyn | 08/10/2013 | Prepare for depositions | 6.1 | 3,965.00 | 12005983 |
| Leader | Jaclyn | 09/10/2013 | Prepare for deposition of deponents (8.2); discussion with M. Blake and obtain documents re same (.5) | 8.7 | 5,655.00 | 12006022 |
| Leader | Jaclyn | 11/10/2013 | Prepare for deposition (1.7) | 1.7 | 1,105.00 | 12012626 |
| Leader | Jaclyn | 14/10/2013 | Emails with A. Gray, A. McCown, and A. Rahneva regarding deposition (0.6); prepare for deposition (7.2) | 7.8 | 5,070.00 | 12012616 |
| Leader | Jaclyn | 15/10/2013 | Prepare for deposition (10.1); discussion with M. Blake regarding deponent binder (.2) | 10.3 | 6,695.00 | 12012636 |
| Leader | Jaclyn | 16/10/2013 | Attend deposition (6.2); prepare for depositions (2.7) | 8.9 | 5,785.00 | 12019245 |
| Leader | Jaclyn | 17/10/2013 | Emails with M. Blake regarding deposition exhibits (.2); review draft summary of Wednesday's deposition (.3); review deposition summaries (1.8); prepare for deposition (1.4) | 3.7 | 2,405.00 | 12019256 |
| Leader | Jaclyn | 18/10/2013 | Prepare for deposition (4.6); emails with M. Blake regarding deposition exhibits (.2); review orders by Judge Gross (.2) emails with I. Kara regarding CaseMap documents (.3) | 5.3 | 3,445.00 | 12019266 |
| Leader | Jaclyn | 21/10/2013 | Prepare for deposition (7.8) | 7.8 | 5,070.00 | 12022939 |
| Leader | Jaclyn | 22/10/2013 | Prepare for deposition (5.8) | 5.8 | 3,770.00 | 12027917 |
| Leader | Jaclyn | 24/10/2013 | Prepare for deposition (4.6) | 4.6 | 2,990.00 | 12028906 |
| Leader | Jaclyn | 25/10/2013 | Prepare for deposition (5.2) | 5.2 | 3,380.00 | 12031015 |
| Su | Nan | 08/10/2013 | corresponding with J. Leader and discussion regarding deposition exhibits (0.3); prepare and Bates stamp certain deposition exhibits and assist with deposition preparation (2.2); | 2.5 | 675.00 | 12002264 |
| Su | Nan | 09/10/2013 | corresponding with J. Leader and assist with final deposition preparation; | 0.7 | 189.00 | 12003710 |
| Su | Nan | 14/10/2013 | corresponding with J. Leader and assist with deposition preparation; | 1.8 | 486.00 | 12009304 |
| Su | Nan | 15/10/2013 | corresponding with J. Leader and assist with deposition preparation; | 3.6 | 972.00 | 12013721 |
| Su | Nan | 25/10/2013 | Corresponding with J. Leader and prepare Nortel Deposition Summary binder; | 1.2 | 324.00 | 12031258 |
| Su | Nan | 28/10/2013 | Assemble and finalize binder re Nortel Deposition Summary; | 1.7 | 459.00 | 12034496 |
| Piché | Danielle | 10/10/2013 | document - general narrative, receipt of | 1.0 | 345.00 | 12007473 |

Litigation

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|---|---|---|---|---|---|---|
| | | | instructions from Brynn Lyerly for the preparation of materials for the examination of a deponent and exchange of email communications with Molly Reynolds in this regard; | | | |
| Piché | Danielle | 11/10/2013 | document - general narrative; exchange of email communications with Brynn Lyerly regarding the instructions for the preparation of the documents for the deposition of a deponent (.5); preparation of a master of the documents (1.0); review of the master to ensure that it is complete (0.5); instructions for the copying of the documents and the folder labeling and review of the completed sets (.5); | 2.5 | 862.50 | 12007577 |

Analysis of Canadian Law

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|-----------|-----------|------|-------------|-------|-------|--------|
| Bomhof | Scott A. | 01/10/2013 | research regarding Canadian legal issues related to EMEA appeal to S.C.C. on allocation protocol; | 1.6 | 1,400.00 | 11991557 |
| Bomhof | Scott A. | 03/10/2013 | research regarding Canadian legal issues related to EMEA leave application to Supreme Court of Canada; | 2.2 | 1,925.00 | 11997542 |
| Bomhof | Scott A. | 16/10/2013 | research regarding Canadian legal issues related to disclosure and privilege (2.5); discussing same with M. Atky and J. Cameron (.5); | 3.0 | 2,625.00 | 12017134 |
| Bomhof | Scott A. | 18/10/2013 | research regarding Canadian legal issues; | 2.0 | 1,750.00 | 12021985 |
| Bomhof | Scott A. | 29/10/2013 | research regarding Canadian legal issues related to allocation proceedings; | 3.7 | 3,237.50 | 12038614 |
| Bomhof | Scott A. | 31/10/2013 | research regarding Canadian legal issues related to discovery process; | 3.2 | 2,800.00 | 12043069 |
| Yeo | Thomas | 03/10/2013 | legal research for case; | 0.1 | 77.50 | 11996458 |
| Yeo | Thomas | 04/10/2013 | research for case and e-mails with Scott Bomhof re: same; | 0.8 | 620.00 | 11998433 |
| Slavens | Adam | 02/10/2013 | conducting Canadian legal research for case (0.7); email correspondence with S. Bomhof, A. Gray and J. Moessner re same (0.5); telephone call with J. Moessner re same (0.1); | 1.3 | 832.00 | 11992923 |
| Slavens | Adam | 16/10/2013 | conducting Canadian legal research for case; | 2.0 | 1,280.00 | 12016081 |
| Slavens | Adam | 17/10/2013 | conducting Canadian legal research for case; | 2.5 | 1,600.00 | 12018751 |
| Slavens | Adam | 18/10/2013 | conducting Canadian legal research for case; | 1.0 | 640.00 | 12021247 |
| Slavens | Adam | 21/10/2013 | conducting Canadian legal research for case; | 2.5 | 1,600.00 | 12023445 |
| Slavens | Adam | 22/10/2013 | conducting Canadian legal research for case; | 2.5 | 1,600.00 | 12025744 |
| Slavens | Adam | 23/10/2013 | conducting Canadian legal research for case; | 1.6 | 1,024.00 | 12027845 |
| Slavens | Adam | 24/10/2013 | conducting Canadian legal research for case; | 0.9 | 576.00 | 12030805 |
| Slavens | Adam | 31/10/2013 | conducting Canadian legal research for case; | 2.3 | 1,472.00 | 12044847 |
| Atkey | Matthew | 16/10/2013 | discussion with J. Cameron and S. Bomhof re various Canadian legal issues (0.5); review of materials and preparation for such discussion (0.1); | 0.6 | 354.00 | 12016164 |
| Atkey | Matthew | 17/10/2013 | research regarding various Canadian legal issues; | 2.5 | 1,475.00 | 12019553 |
| Atkey | Matthew | 18/10/2013 | review of correspondence from S. Bomhof regarding certain Canadian law issue (0.3); finalizing research regarding certain Canadian law research (0.2); communicating results of research on Canadian law issue to S. Bomhof, A. Gray and J. Cameron (0.2); | 0.7 | 413.00 | 12021451 |
| Cameron | John | 16/10/2013 | conference call with Scott Bomhof and Matt Atkey about law of privilege; | 0.5 | 497.50 | 12015085 |
| DeMarinis | Tony | 11/10/2013 | consideration of evidence issues; | 0.7 | 682.50 | 12012199 |
| DeMarinis | Tony | 17/10/2013 | analysis in relation to disputed matters in litigation proceedings, and review of related materials; | 2.5 | 2,437.50 | 12018941 |
| DeMarinis | Tony | 22/10/2013 | research on case point; | 0.5 | 487.50 | 12025630 |
| DeMarinis | Tony | 23/10/2013 | consideration of merits of pending appeal; | 0.8 | 780.00 | 12027798 |
| DeMarinis | Tony | 29/10/2013 | analysis regarding information production; | 1.3 | 1,267.50 | 12036590 |
| DeMarinis | Tony | 30/10/2013 | review of protective order and related matters; | 0.5 | 487.50 | 12042006 |
| Watt | Nicholas | 02/10/2013 | library research re legislation (B. Unger) ; | 0.3 | 111.00 | 11993047 |

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|---|---|---|---|---|---|---|
| Bomhof | Scott A. | 24/10/2013 | reviewing CCAA stay extension court materials and discussing same with M. Wunder of Dentons (.9); telephone call with C. Armstrong regarding Chartis D&O policy issues and e-mail to L. Schweitzer regarding same (.5); | 1.4 | 1,225.00 | 12031935 |
| Gray | Andrew | 11/10/2013 | meeting with J. Gotowiec regarding response to Supreme Court leave application (0.2); | 0.2 | 155.00 | 12072447 |
| Slavens | Adam | 06/10/2013 | reviewing CCAA case court materials; | 2.0 | 1,280.00 | 11998776 |
| Slavens | Adam | 07/10/2013 | reviewing CCAA case court materials (4.0); office conferences with S. Bomhof re same (0.5); | 4.5 | 2,880.00 | 12000689 |
| Slavens | Adam | 07/10/2013 | email correspondence with S. Bomhof, A. Gray and C. Armstrong re motions returnable October 9, 2013; | 0.2 | 128.00 | 12001343 |
| Slavens | Adam | 08/10/2013 | preparing for motions returnable October 9, 2013; | 1.7 | 1,088.00 | 12003314 |
| Slavens | Adam | 08/10/2013 | reviewing and commenting on CCAA case court documents; | 2.5 | 1,600.00 | 12003315 |
| Slavens | Adam | 08/10/2013 | preparing, serving and filing letter to Morawetz J. re correspondence to Judge Gross; | 0.8 | 512.00 | 12003319 |
| Slavens | Adam | 09/10/2013 | attending motions returnable October 9, 2013; | 2.5 | 1,600.00 | 12005684 |
| Slavens | Adam | 09/10/2013 | preparing for motions returnable October 9, 2013; | 1.0 | 640.00 | 12005685 |
| Slavens | Adam | 09/10/2013 | meeting with S. Bomhof, preparing, serving and filing letter to J. Morawetz re correspondence to Judge Gross (0.8); telephone call with C. Armstrong re same (0.2); | 1.0 | 640.00 | 12005688 |
| Slavens | Adam | 10/10/2013 | reviewing CCAA case court documents; | 1.5 | 960.00 | 12008568 |
| Slavens | Adam | 12/10/2013 | email correspondence with L. Schweitzer, S. Bomhof and A. Gray re EMEA's application for leave to appeal to the Supreme Court of Canada and related matters (0.3); reviewing CCAA case court documents re same (2.5); | 2.8 | 1,792.00 | 12012258 |
| Slavens | Adam | 15/10/2013 | reviewing orders made in connection with letters of request (1.0); office conferences with S. Bomhof and M. Reynolds re same (0.5); telephone call with M. Gurgel re same (0.1); preparing amending order (0.8); reviewing and commenting on affidavit re same (0.4); preparing email correspondence to Goodmans re same (0.3); | 3.1 | 1,984.00 | 12013800 |
| Slavens | Adam | 15/10/2013 | preparing response to EMEA Debtors' application for leave to appeal to the Supreme Court of Canada; | 3.0 | 1,920.00 | 12013801 |
| Slavens | Adam | 16/10/2013 | preparing response to EMEA Debtors' application for leave to appeal to the Supreme Court of Canada; | 4.0 | 2,560.00 | 12016076 |
| Slavens | Adam | 16/10/2013 | preparing, serving and filing letter to Morawetz J. re correspondence to Judge Gross; | 0.7 | 448.00 | 12016078 |
| Slavens | Adam | 16/10/2013 | preparing motion materials re motion to amend orders re letters of request order; | 1.0 | 640.00 | 12016079 |
| Slavens | Adam | 16/10/2013 | reviewing CCAA case court documents; | 0.4 | 256.00 | 12016080 |
| Slavens | Adam | 17/10/2013 | preparing response to EMEA Debtors' application for leave to appeal to the Supreme Court of Canada; | 3.2 | 2,048.00 | 12018740 |

Canadian CCAA Proceedings/Matters

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|-----------|------------|------|-------------|-------|-------|--------|
| Slavens | Adam | 17/10/2013 | preparing, serving and filing letter to Morawetz J. re correspondence to Judge Gross; | 0.6 | 384.00 | 12018743 |
| Slavens | Adam | 17/10/2013 | reviewing comments of Cleary and Dentons on memorandum of argument re EMEA Debtors' application for leave to appeal to the Supreme Court of Canada and revising same (2.0); email correspondence with Dentons and Cleary re same (0.3); | 2.3 | 1,472.00 | 12018757 |
| Slavens | Adam | 18/10/2013 | finalizing, serving and filing response to EMEA Debtors' application for leave to appeal to the Supreme Court of Canada; | 5.5 | 3,520.00 | 12021237 |
| Slavens | Adam | 18/10/2013 | preparing email correspondence to Goodmans re letters of request (0.2); telephone call with C. Armstrong re same (0.2); office conference with M. Reynolds re same (0.1); | 0.5 | 320.00 | 12021242 |
| Slavens | Adam | 21/10/2013 | reviewing responses filed by parties in interest re EMEA Debtors' application for leave to appeal to the Supreme Court of Canada; | 3.4 | 2,176.00 | 12023444 |
| Slavens | Adam | 21/10/2013 | email correspondence and calls with C. Armstrong, M. Gurgel, S. Bomhof, A. Gray and M. Reynolds re letters of request; | 0.4 | 256.00 | 12023447 |
| Slavens | Adam | 22/10/2013 | reviewing CCAA case court documents; | 1.0 | 640.00 | 12025743 |
| Slavens | Adam | 23/10/2013 | preparing motion materials re motion returnable October 29, 2013 (2.0); telephone calls with C. Armstrong and S. Bomhof re same (0.3); | 2.3 | 1,472.00 | 12027855 |
| Slavens | Adam | 24/10/2013 | finalizing, serving and filing motion record re motion returnable October 29, 2013 (2.0); telephone call with C. Armstrong re same and related matters (0.2); | 2.2 | 1,408.00 | 12030794 |
| Slavens | Adam | 24/10/2013 | reviewing CCAA case court materials (0.5); email correspondence with S. Bomhof and L. Schweitzer re same (0.1); email correspondence with Cleary re EMEA Debtors' application for leave to appeal to the Supreme Court of Canada (0.2); | 0.8 | 512.00 | 12030802 |
| Slavens | Adam | 25/10/2013 | reviewing EMEA Debtors' reply materials re EMEA Debtors' application for leave to appeal to the Supreme Court of Canada (0.7); email correspondence with Cleary re same (0.1); | 0.8 | 512.00 | 12033112 |
| Slavens | Adam | 25/10/2013 | reviewing CCAA case court materials; | 2.0 | 1,280.00 | 12033118 |
| Slavens | Adam | 28/10/2013 | preparing for motion returnable October 29, 2013; | 1.8 | 1,152.00 | 12035577 |
| Slavens | Adam | 28/10/2013 | reviewing CCAA case court documents; | 1.7 | 1,088.00 | 12035578 |
| Slavens | Adam | 29/10/2013 | attending motion returnable October 29, 2013 (4.5); preparing for same (0.9); email correspondence to service list re same (0.2); | 5.6 | 3,584.00 | 12037615 |
| Slavens | Adam | 29/10/2013 | email correspondence with Cleary and discussion with S. Bomhof re motion returnable October 29. 2013 and related matters; | 0.7 | 448.00 | 12037616 |
| Slavens | Adam | 29/10/2013 | telephone calls with M. Wunder re motion returnable October 29, 2013; | 0.2 | 128.00 | 12037617 |
| Gotowiec | James | 11/10/2013 | meeting with A. Gray regarding response to Supreme Court leave application (0.2); meeting with B. Unger regarding book of authorities (0.3); | 0.5 | 207.50 | 12007798 |

Canadian CCAA Proceedings/Matters

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|-----------|-----------|------|-------------|-------|-------|--------|
| Gotowiec | James | 15/10/2013 | emails from and to B. Unger regarding book of authorities; | 0.1 | 41.50 | 12012480 |
| Gotowiec | James | 17/10/2013 | reviewing comments on draft of response to Supreme Court of Canada leave application; | 0.2 | 83.00 | 12019418 |
| Unger | Brian | 11/10/2013 | meeting with J. Gotowiec regarding book of authorities(0.3); | 0.3 | 99.00 | 12072448 |
| DeMarinis | Tony | 03/10/2013 | review of materials filed in Canadian proceedings; | 1.5 | 1,462.50 | 11996368 |
| DeMarinis | Tony | 07/10/2013 | review financial information disclosure in the Canadian proceedings; | 1.2 | 1,170.00 | 12001373 |
| DeMarinis | Tony | 09/10/2013 | consideration of privilege claims and counsel exchanges and issues relating to same; | 1.4 | 1,365.00 | 12005456 |
| DeMarinis | Tony | 10/10/2013 | review of materials filed in the Canadian proceedings; | 0.8 | 780.00 | 12008603 |
| DeMarinis | Tony | 18/10/2013 | analysis relating to EMEA leave to appeal and materials filed for same; | 2.6 | 2,535.00 | 12021171 |
| DeMarinis | Tony | 21/10/2013 | consideration of materials filed in connection with EMEA leave to appeal; | 2.0 | 1,950.00 | 12023620 |
| DeMarinis | Tony | 22/10/2013 | correspondence and reviews relating to Canadian appeal application; | 1.0 | 975.00 | 12025627 |
| DeMarinis | Tony | 24/10/2013 | review of materials for October 29 hearing, and correspondence and related documents; | 1.0 | 975.00 | 12033233 |
| DeMarinis | Tony | 25/10/2013 | consideration of appeal arguments and related analysis; | 1.4 | 1,365.00 | 12033200 |
| DeMarinis | Tony | 29/10/2013 | consideration of materials filed in Canadian proceedings; | 0.7 | 682.50 | 12036589 |
| DeMarinis | Tony | 30/10/2013 | review court materials; | 0.3 | 292.50 | 12042007 |
| DeMarinis | Tony | 31/10/2013 | court file review in Canadian proceedings; | 1.2 | 1,170.00 | 12043353 |

Canadian Sec. 18.6 Proceedings/Matters

| Last Name | First Name | Date | Description | Hours | Value | Index# |
|---|---|---|---|---|---|---|
| Slavens | Adam | 07/10/2013 | email correspondence with S. Bomhof, A. Gray and C. Armstrong re motions returnable October 9, 2013; | 0.2 | 128.00 | 12001344 |