# EXHIBIT B

## EXPENSE SUMMARY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

October 01, 2013 through October 31, 2013

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---:|
| Motion | | $246.53 |
| Miscellaneous | | $246.54 |
| Copy Preparation | | $48.53 |
| Production Printing | | $3,507.82 |
| Duplicating/Printing | 98,329 pgs @ .10 per pg | $9,832.97 |
| Meals | | $332.55 |
| Taxi & Travel | | $6,930.06 |
| Process Server Filing | | $417.35 |
| Interpreter | Morningside | $1,098.52 |
| Binding Charges/Exhibit Tabs | | $371.98 |
| E-Discovery Consulting | | $1,464.72 |
| Courier | | $896.59 |
| Computer Research | Quicklaw / Westlaw | $771.61 |
| Data Management | | $2,722.51 |
| Telephone | Long Distance | $6.53 |
| Word Processing | | $87.00 |
| Secretarial Support | | $625.00 |
| **Grand Total Expenses** | | **$29,606.81** |

**Nortel**
**October 2013 Disbursements**

| Code | Description | Date | Amount | Detail |
|---|---|---|---:|---|
| 87 | Motion | 25/10/2013 | $ 246.53 | Motion<br>McConville, Michael; Filing Fees - Non Taxable court filing fees from ATG |
| 375 | Miscellaneous | 22/10/2013 | 123.27 | Miscellaneous - - VENDOR: Donaldson Law Clerk Services  - Molly Reynolds - Nortel Networks - 09-CL-7950 - |
| 375 | Miscellaneous | 22/10/2013 | 123.27 | Miscellaneous - - VENDOR: Donaldson Law Clerk Services  - Molly Reynolds - Nortel Networks - 09-CL-7950, 09-CL-7951- |
| | | | **$ 246.54** | |
| 376 | Meals | 01/10/2013 | 29.30 | Meals<br>Block, Sheila R.; Dinner Dinner for Sheila Block at the Vancouver airport between planes; |
| 807 | Meals | 09/10/2013 | 190.24 | Meals<br>Meals- Lunch (8)  Sep 25 2013, A. Slavens (McEwa |
| 807 | Meals | 09/10/2013 | 45.13 | Meals<br>Meals- Lunch (2)  Sep 23 2013, A. Slavens (M. Ba |
| 807 | Meals | 23/10/2013 | 44.63 | Meals<br>Meals- Lunch (2)  Oct 16 2013, A. Slavens (M. Ba |
| 4203 | Meals - Seamless | 04/10/2013 | 23.25 | Meals - Seamless<br>  JLeader:Aki Sushi (39th st.), 04/10/13, 1550719 |
| | | | **$ 332.55** | |
| 394 | Interpreter | 31/10/2013 | 85.00 | Interpreter - - VENDOR: Morningside Translations  - Molly Reynolds - Traslation Services - |
| 394 | Interpreter | 31/10/2013 | 1,013.52 | Interpreter - - VENDOR: Morningside Translations  - Molly Reynolds - Traslation Services - |
| | | | **$ 1,098.52** | |
| 271 | Process Server Filing | 08/10/2013 | 33.97 | filing letter to Justice Morawetz and affidavit of service of Marian Bojovich (Court File No. 09-CL-7951); |
| 271 | Process Server Filing | 09/10/2013 | 33.97 | filing Letter to Justice Morawetz and affidavit of service of Marian Bojovich (Court File No. 09-CL-7950); |
| 271 | Process Server Filing | 16/10/2013 | 33.97 | filing affidavit of service of Marian Bojovich together with letter to Justice Morawetz; |
| 271 | Process Server Filing | 25/10/2013 | 33.97 | filing motion record of Nortel Networks Inc. and Other U.S. Debtors (amending order re letters of request) and affidavit of service of Marian Bojovich (Court File No. 09-CL-7950); |
| 271 | Process Server Filing | 25/10/2013 | 33.97 | filing motion record of Nortel Networks Inc. and Other U.S. Debtors (amending order re letters of request) and affidavit of service of Marian Bojovich (Court File No. 09-CL-7951); |
| 271 | Process Server Filing | 28/10/2013 | 33.97 | filing affidavit of Marian Bojovich together with letter to Justice Morawetz dated October 28, 2013; |
| 271 | Process Server Filing | 30/10/2013 | 33.97 | filing letter of request - signed and sealed by court for Dara Gill; |
| 275 | Process Server Issuing | 30/10/2013 | 43.68 | issuing letter of request (Gill); |
| 399 | Process Servers | 22/10/2013 | 67.94 | Process Servers - - VENDOR: Donaldson Law Clerk Services  - Molly Reynolds - Nortel Networks - 09-CL-7950 - |
| 399 | Process Servers | 22/10/2013 | 67.94 | Process Servers - - VENDOR: Donaldson Law Clerk Services  - Molly Reynolds - Nortel Networks - 09-CL-7950, 09-CL-7951- |
| | | | **$ 417.35** | |
| 4196 | Word Processing | 13/10/2013 | $ 87.00 | Word Processing Client Billig Period Summary Report Ending 10/13/13 |
| 826 | Data/Project Management | 31/10/2013 | 109.33 | Data/Project Management creation of databases; |

| | | | |
|---|---|---|---|
| | | | performing data revision s and image redactions; quality control; parent/ attachment breakouts and merges; global replaces ; importing scanned data/images; etc. Data/Project Management creation of databases; performing data revision s and image redactions; quality control; parent/ attachment breakouts and merges; global replaces |
| 834 E-Discovery Data Management | 20/10/2013 | 1,516.08 | E-Discovery Data Management involves data manipulation, (i.e. processing Exc el spreadsheets), dealing with password protecti on and similar tasks; E-Discovery Data Management involves data manipulation, (i.e. processing Exc el spreadsheets), dealing with password protecti on and similar tasks; |
| 834 E-Discovery Data Management | 31/10/2013 | 1,097.10 | E-Discovery Data Management involves data manipulation, (i.e. processing Exc el spreadsheets), dealing with password protecti on and similar tasks; E-Discovery Data Management involves data manipulation, (i.e. processing Exc el spreadsheets), dealing with password protecti on and similar tasks; |
| | | **$ 2,722.51** | |
| 836 E-Discovery Consulting | 20/10/2013 | 990.01 | E-Discovery Consulting e-discovery project consulting; E-Discovery Consulting e-discovery project consulting; |
| 836 E-Discovery Consulting | 31/10/2013 | 474.71 | E-Discovery Consulting e-discovery project consulting; E-Discovery Consulting e-discovery project consulting; |
| | | **$ 1,464.72** | |
| 811 Binding Charges | 07/10/2013 | 11.65 | Binding Charges Oct-07-13, M Bojovic, Binding Charges, x4, /TW/JS |
| 811 Binding Charges | 08/10/2013 | 2.91 | Binding Charges Oct-08-13, C Pellegrini, Binding Charges, x1, EB/JS |
| 811 Binding Charges | 17/10/2013 | 104.82 | Binding Charges Oct-17-13, M Bojovic, Binding Charges, x36, EB/TW/JS |
| 811 Binding Charges | 24/10/2013 | 17.47 | Binding Charges Oct-24-13, M Bojovic, Binding Charges, x6, /TW/JS |
| 844 Exhibit Tabs | 01/10/2013 | 20.14 | Exhibit Tabs Oct-01-13, H Skene, Exhibit Tabs, x83, /JS |
| 844 Exhibit Tabs | 07/10/2013 | 9.71 | Exhibit Tabs Oct-07-13, L Morrison, Exhibit Tabs, x40, /JS |
| 844 Exhibit Tabs | 07/10/2013 | 4.85 | Exhibit Tabs Oct-07-13, M Bojovic, Exhibit Tabs, x20, /TW/JS |
| 844 Exhibit Tabs | 08/10/2013 | 6.79 | Exhibit Tabs Oct-08-13, C Pellegrini, Exhibit Tabs, x28, EB/JS |
| 844 Exhibit Tabs | 11/10/2013 | 4.37 | Exhibit Tabs Oct-11-13, P Ng, Exhibit Tabs, x18, EB |
| 844 Exhibit Tabs | 11/10/2013 | 2.67 | Exhibit Tabs Oct-11-13, J Palmateer, Exhibit Tabs, x11, /TW |
| 844 Exhibit Tabs | 11/10/2013 | 12.38 | Exhibit Tabs Oct-11-13, L Simpson, Exhibit Tabs, x51, /JS |
| 844 Exhibit Tabs | 17/10/2013 | 131.03 | Exhibit Tabs Oct-17-13, M Bojovic, Exhibit Tabs, x540, EB/TW/JS |
| 844 Exhibit Tabs | 24/10/2013 | 5.82 | Exhibit Tabs Oct-24-13, M Bojovic, Exhibit Tabs, x24, /TW/JS |

| | | | |
|---|---|---|---|
| 844 Exhibit Tabs | 25/10/2013 | 7.76 | Exhibit Tabs<br>Oct-25-13, L Morrison, Exhibit Tabs, x32, EB |
| 844 Exhibit Tabs | 25/10/2013 | 16.99 | Exhibit Tabs<br>Oct-25-13, N Kennedy , Exhibit Tabs, x70, /MM |
| 844 Exhibit Tabs | 31/10/2013 | 12.62 | Exhibit Tabs<br>Oct-31-13, E Che, Exhibit Tabs, x52, EB |
| | | **$ 371.98** | |
| 885 On Line Research Charges - Quicklaw | 06/10/2013 | 89.30 | On Line Research Charges - Quicklaw |
| 885 On Line Research Charges - Quicklaw | 17/10/2013 | 48.53 | On Line Research Charges - Quicklaw |
| 885 On Line Research Charges - Quicklaw | 18/10/2013 | 41.74 | On Line Research Charges - Quicklaw |
| 885 On Line Research Charges - Quicklaw | 23/10/2013 | 409.57 | On Line Research Charges - Quicklaw |
| 887 On Line Research Charges -WestlaweCarswell Incl. | 15/10/2013 | 3.88 | On Line Research Charges -WestlaweCarswell Incl. |
| 887 On Line Research Charges -WestlaweCarswell Incl. | 15/10/2013 | 11.65 | On Line Research Charges -WestlaweCarswell Incl. |
| 887 On Line Research Charges -WestlaweCarswell Incl. | 16/10/2013 | 139.77 | On Line Research Charges -WestlaweCarswell Incl. |
| 887 On Line Research Charges -WestlaweCarswell Incl. | 17/10/2013 | 3.88 | On Line Research Charges -WestlaweCarswell Incl. |
| 887 On Line Research Charges -WestlaweCarswell Incl. | 21/10/2013 | 7.76 | On Line Research Charges -WestlaweCarswell Incl. |
| 887 On Line Research Charges -WestlaweCarswell Incl. | 23/10/2013 | 15.53 | On Line Research Charges -WestlaweCarswell Incl. |
| | | **$ 771.61** | |
| 303 Taxi & Travel | 02/10/2013 | 47.67 | Taxi & Travel<br>Block, Sheila R.; Taxi/Car Service - home Taxi from Pearson Airport to 151 St. Clements |
| 303 Taxi & Travel | 09/10/2013 | 8.67 | Taxi & Travel<br>Slavens, Adam; Taxi/Car Service - 360 university taxi to court |
| 303 Taxi & Travel | 10/10/2013 | 60.66 | Taxi & Travel<br>Gray, Andrew; Taxi/Car Service - Home Taxi from Airport Home |
| 303 Taxi & Travel | 17/10/2013 | 60.66 | Taxi & Travel<br>Gray, Andrew; Taxi/Car Service - 79 Wellington Street Taxi |
| 303 Taxi & Travel | 21/10/2013 | 70.89 | Taxi & Travel - - VENDOR: Rosedale Livery Limited  - Andrew Gray - To YYZ - OCT 09, 2013 - |
| 317 Taxi & Travel (Out of Town) | 01/10/2013 | 194.12 | Taxi & Travel (Out of Town)<br>Block, Sheila R.; Change Ticket Fee Changed date to come back to Toronto. ^Finished depositions earlier than planned by more than a day. |
| 317 Taxi & Travel (Out of Town) | 01/10/2013 | 400.36 | Taxi & Travel (Out of Town)<br>Block, Sheila R.; Airfare - Toronto Changed date to come back to Toronto. 10/01/2013 - 10/01/2013 ^Merit |
| 317 Taxi & Travel (Out of Town) | 01/10/2013 | 759.12 | Taxi & Travel (Out of Town)<br>Block, Sheila R.; Lodging Hotel stay for Sheila in Seattle re depositions on Nortel 09/29/2013 - 10/01/2013 ^Other |
| 317 Taxi & Travel (Out of Town) | 01/10/2013 | 47.09 | Taxi & Travel (Out of Town)<br>Block, Sheila R.; Taxi/Car Service - airport Taxi from hotel to Seattle airport |
| 317 Taxi & Travel (Out of Town) | 09/10/2013 | 50.27 | Taxi & Travel (Out of Town)<br>Gray, Andrew; Taxi/Car Service - Office Taxi in New York |
| 317 Taxi & Travel (Out of Town) | 10/10/2013 | 449.19 | Taxi & Travel (Out of Town)<br>Gray, Andrew; Lodging Hotel re NYC Depositions 10/09/2013 - 10/10/2013 ^Other |
| 317 Taxi & Travel (Out of Town) | 10/10/2013 | 60.53 | Taxi & Travel (Out of Town)<br>Gray, Andrew; Taxi/Car Service - Airport Taxi in New York |
| 317 Taxi & Travel (Out of Town) | 15/10/2013 | 40.19 | Taxi & Travel (Out of Town)<br>Gray, Andrew; Taxi/Car Service - Hotel Taxi |
| 317 Taxi & Travel (Out of Town) | 17/10/2013 | 997.46 | Taxi & Travel (Out of Town)<br>Gray, Andrew; Lodging Hotel in NYC 10/15/2013 - 10/17/2013 ^Other |
| 317 Taxi & Travel (Out of Town) | 21/10/2013 | 1,142.40 | Taxi & Travel (Out of Town) - - VENDOR: Merit Travel - Prepaid Passes  - ANDREW GRAY - OCTOBER 09, 2013 - YYZ-LGA-YYZ |
| 317 Taxi & Travel (Out of Town) | 24/10/2013 | 1,142.40 | Taxi & Travel (Out of Town) - - VENDOR: Merit |

| | | | |
|---|---|---|---|
| 317 Taxi & Travel (Out of Town) | 29/10/2013 | 53.08 | Travel - Prepaid Passes  - ANDREW GRAY - OCTOBER 15,2013 - YYZ-LGA-YYZ- Taxi & Travel (Out of Town) |
| 317 Taxi & Travel (Out of Town) | 29/10/2013 | 1,323.11 | Block, Sheila R.; Travel Agent Fee Merit service fee for Flight to Chicago for deposition in Nortel. ^Merit Taxi & Travel (Out of Town) Block, Sheila R.; Airfare - Chicago Flight to Chicago for deposition in Nortel. 11/05/2013 - 11/06/2013 ^Merit |
| 803 Taxi & Travel | 27/10/2013 | 13.22 | Taxi & Travel DIAMOND TAXI, Date: 27/10/2013, Chit#3264264 |
| 803 Taxi & Travel | 29/10/2013 | 8.97 | Taxi & Travel DIAMOND TAXI, Date: 29/10/2013, Chit#3233290 (SJoshi) |
| | | **$  6,930.06** | |
| 800 Telephone Call | 01/10/2013 | 0.05 | Telephone Call 12122252264 - New York, NY - Time: 14:41 - Dur: 0.63 |
| 800 Telephone Call | 01/10/2013 | 0.05 | Telephone Call 12122252392 - New York, NY - Time: 14:47 - Dur: 0.62 |
| 800 Telephone Call | 01/10/2013 | 0.05 | Telephone Call 19495339738 - Anaheim, CA - Time: 16:18 - Dur: 0.77 |
| 800 Telephone Call | 01/10/2013 | 0.10 | Telephone Call 19495339738 - Anaheim, CA - Time: 16:35 - Dur: 1.53 |
| 800 Telephone Call | 02/10/2013 | 0.05 | Telephone Call 12122252523 - New York, NY - Time: 13:11 - Dur: 0.40 |
| 800 Telephone Call | 10/10/2013 | 0.19 | Telephone Call 12122252233 - New York, NY - Time: 15:10 - Dur: 3.57 |
| 800 Telephone Call | 10/10/2013 | 0.19 | Telephone Call 12124613291 - New York, NY - Time: 13:17 - Dur: 3.45 |
| 800 Telephone Call | 15/10/2013 | 0.19 | Telephone Call 12122252452 - New York, NY - Time: 18:31 - Dur: 3.03 |
| 800 Telephone Call | 15/10/2013 | 1.09 | Telephone Call Global Crossing, Inv # 19047464 REYNOLDS, MOLLY |
| 800 Telephone Call | 17/10/2013 | 0.10 | Telephone Call 12122252679 - New York, NY - Time: 15:16 - Dur: 1.45 |
| 800 Telephone Call | 18/10/2013 | 0.05 | Telephone Call 12126438800 - New York, NY - Time: 10:01 - Dur: 0.88 |
| 800 Telephone Call | 21/10/2013 | 0.05 | Telephone Call 16137839699 - Ottawa, ON - Time: 13:46 - Dur: 0.87 |
| 800 Telephone Call | 21/10/2013 | 0.15 | Telephone Call 12122252679 - New York, NY - Time: 16:49 - Dur: 2.67 |
| 800 Telephone Call | 22/10/2013 | 0.19 | Telephone Call 16137839699 - Ottawa, ON - Time: 11:34 - Dur: 3.80 |
| 800 Telephone Call | 28/10/2013 | 0.15 | Telephone Call 12126438800 - New York, NY - Time: 14:15 - Dur: 2.78 |
| 800 Telephone Call | 29/10/2013 | 0.05 | Telephone Call 12122252000 - New York, NY - Time: 09:32 - Dur: 0.85 |
| 800 Telephone Call | 29/10/2013 | 0.05 | Telephone Call 12122252000 - New York, NY - Time: 10:53 - Dur: 0.75 |
| 800 Telephone Call | 29/10/2013 | 0.05 | Telephone Call 12122252392 - New York, NY - |

**Nortel**
**October 2013 Disbursements**

| | | | |
|---|---|---|---|
| 800 Telephone Call | 29/10/2013 | 0.05 | Telephone Call 12122252264 - New York, NY - Time: 11:41 - Dur: 0.45 |
| 800 Telephone Call | 29/10/2013 | 0.97 | Telephone Call 12122252264 - New York, NY - Time: 12:46 - Dur: 0.77 |
| 800 Telephone Call | 29/10/2013 | 0.34 | Telephone Call 12122252000 - New York, NY - Time: 12:48 - Dur: 19.62 |
| 800 Telephone Call | 29/10/2013 | 0.10 | Telephone Call 13123684000 - Chicago, IL - Time: 14:02 - Dur: 6.65 |
| 800 Telephone Call | 29/10/2013 | 0.10 | Telephone Call 12122252264 - New York, NY - Time: 16:08 - Dur: 1.20 |
| 800 Telephone Call | 29/10/2013 | 0.39 | Telephone Call 12122252253 - New York, NY - Time: 16:25 - Dur: 1.08 |
| 800 Telephone Call | 30/10/2013 | 0.05 | Telephone Call 12122252253 - New York, NY - Time: 17:20 - Dur: 7.95 |
| 800 Telephone Call | 30/10/2013 | 1.50 | Telephone Call 12122252629 - New York, NY - Time: 13:33 - Dur: 0.70 |
| 800 Telephone Call | 30/10/2013 | 0.18 | Telephone Call 12122252629 - New York, NY - Time: 15:04 - Dur: 30.57 |
| 800 Telephone Call | 31/10/2013 | 0.05 | Telephone Call 01135312026525 - Ireland - Time: 15:58 - Dur: 0.55 |
| | | | Telephone Call 12122252097 - New York, NY - Time: 10:09 - Dur: 0.75 |
| | | **$ 6.53** | |
| 322 Courier Services | 23/10/2013 | 55.66 | Courier Services - - VENDOR: Livingston International Inc pens, paper clips and printed material |
| 322 Courier Services | 23/10/2013 | 10.68 | Courier Services - - VENDOR: Livingston International Inc Courier Services - - VENDOR: Livingston International Inc pens, paper clips and printed material |
| 822 Courier | 01/10/2013 | 34.76 | Courier From Rosenbad 4, Enheten for BIRS to Justitie departementet, 79 WELLINGTON ST WEST, Ref#101066 |
| 822 Courier | 09/10/2013 | 6.79 | Courier 79 Wellington Street West,Invoice # 58215, 333 Bay St,Goodmans LLP, amanda,1,0 |
| 822 Courier | 10/10/2013 | 58.40 | Courier 79 Wellington Street West,Invoice # 58215, 333 Bay St,Goodmans, E van,5,0 |
| 822 Courier | 10/10/2013 | 2.62 | Courier 79 Wellington Street West,Invoice # 58215, 333 Bay St,Goodmans LLP, evan,1,3 |
| 822 Courier | 11/10/2013 | 26.42 | Courier 333 Bay St,Goodmans, 79 Wellington Street West,Invoice # 58215, siva,5,1 |
| 822 Courier | 16/10/2013 | 70.19 | Courier 79 Wellington Street West,Invoice 58271, 333 Bay St,Goodmans, christina,6,0 |
| 822 Courier | 17/10/2013 | 49.50 | Courier 333 Bay St,Goodmans, 79 Wellington Street West,Invoice 58271, keith,6,0 |

**Nortel**
**October 2013 Disbursements**

| | | | |
|---|---|---|---|
| 822 Courier | 18/10/2013 | 18.39 | Courier |
| | | | From 45 O'Connor Street, 1500 to Norton Rose, 79 WELLINGTON ST WEST, Ref#100982 |
| 822 Courier | 18/10/2013 | 18.39 | Courier |
| | | | From 397 Gladstone Ave, 100 to Supreme Advocacy LLP, 79  WELLINGTON ST WEST, Ref#100982 |
| 822 Courier | 18/10/2013 | 20.00 | Courier |
| | | | From 99 Bank St., 1420 to Dentons Canada LLP, 79 WELLINGTON ST WEST, Ref#100982 |
| 822 Courier | 18/10/2013 | 6.79 | Courier |
| | | | 79 Wellington Street West,Invoice 58271, |
| | | | 333 Bay St,Goodmans, |
| | | | ibra,1,0 |
| 822 Courier | 18/10/2013 | 6.79 | Courier |
| | | | 79 Wellington Street West,Invoice 58271, |
| | | | 100 King St W,Gowlings, |
| | | | jessica s,1,0 |
| 822 Courier | 18/10/2013 | 6.79 | Courier |
| | | | 79 Wellington Street West,Invoice 58271, |
| | | | 145 King St W,Lax O'Sullivan, |
| | | | michelle,1,0 |
| 822 Courier | 18/10/2013 | 6.79 | Courier |
| | | | 79 Wellington Street West,Invoice 58271, |
| | | | 100 King St W,Bennett Jones, |
| | | | chris,1,0 |
| 822 Courier | 18/10/2013 | 6.79 | Courier |
| | | | 79 Wellington Street West,Invoice 58271, |
| | | | 20 Queen St W,Koskie Minsky, |
| | | | mike cabral,1,0 |
| 822 Courier | 18/10/2013 | 6.79 | Courier |
| | | | 79 Wellington Street West,Invoice 58271, |
| | | | 100 Wellington St W,Thornton Grout, |
| | | | andrea,1,0 |
| 822 Courier | 18/10/2013 | 6.79 | Courier |
| | | | 79 Wellington Street West,Invoice 58271, |
| | | | 77 King St W,Dentons Canada LLP, |
| | | | doug,1,0 |
| 822 Courier | 18/10/2013 | 6.79 | Courier |
| | | | 79 Wellington Street West,Invoice 58271, |
| | | | 155 Wellington St W,Davies Ward, |
| | | | sherwin,1,0 |
| 822 Courier | 25/10/2013 | 115.71 | Courier |
| | | | 79 Wellington Street West,Invoice # 58298, |
| | | | 333 Bay St,Goodmans, |
| | | | Bussigel,9,0 |
| 822 Courier | 28/10/2013 | 35.06 | Courier |
| | | | From Rosenbad 4,  to Justitie departementet, 79 WELLINGTON ST WEST, Ref#101066 |
| 822 Courier | 28/10/2013 | 100.09 | Courier |
| | | | From One Liberty Plaza,  to Cleary Gottlieb, 79 WELLINGTON ST WEST, Ref#101066 |
| 822 Courier | 28/10/2013 | 76.46 | Courier |
| | | | 333 Bay St,Goodmans, |
| | | | 79 Wellington Street West,Invoice # 58321, |
| | | | Keith,8,1 |
| 822 Courier | 29/10/2013 | 12.04 | Courier |
| | | | 333 Bay St,Goodmans Llp, |
| | | | 79 Wellington Street West,Invoice # 58321, |
| | | | kunalan,2,0 |
| 822 Courier | 30/10/2013 | 81.43 | Courier |
| | | | 79 Wellington Street West,Invoice # 58321, |
| | | | 333 Bay St,Goodmans Llp, |
| | | | Mark,9,0 |
| 822 Courier | 30/10/2013 | 15.35 | Courier |
| | | | 79 Wellington Street West,Invoice # 58321, |
| | | | 333 Bay St,Goodmans Llp, |
| | | | Tee,1,0 |
| 822 Courier | 31/10/2013 | 34.33 | Courier |

**Nortel**
**October 2013 Disbursements**

| | | | | |
|---|---|---|---|---|
| | | | | From 3 Burlington Rd., Temple Chambers to Eugene F. Collins, 79 WELLINGTON ST WEST, Ref#100982 |
| | | | $ 896.59 | |
| 954 Copy Preparation | | 03/10/2013 | 19.41 | Copy Preparation labour; Oct-03-13, M Daniels, Hand Labour, 30 min., /TW/MM |
| 954 Copy Preparation | | 07/10/2013 | 9.71 | Copy Preparation labour; Oct-07-13, L Morrison, Hand Labour, 15 min., /JS |
| 954 Copy Preparation | | 07/10/2013 | 19.41 | Copy Preparation labour; Oct-07-13, M Bojovic, Hand Labour, 30 min., /TW/JS |
| | | | $ 48.53 | |
| 821 Production Printing | | 20/10/2013 | 1,454.44 | Production Printing printing a production set and its related list; printing privileged documents and/or redacted pr oductions; tabbing or inserting separator sheets ; setting stamps and document labels; Production Printing printing a production set and its related list; printing privileged documents and/or redacted pr oductions; tabbing or inserting separator sheets |
| 821 Production Printing | | 31/10/2013 | 243.83 | Production Printing printing a production set and its related list; printing privileged documents and/or redacted pr oductions; tabbing or inserting separator sheets ; setting stamps and document labels; Production Printing printing a production set and its related list; printing privileged documents and/or redacted pr oductions; tabbing or inserting separator sheets |
| 839 LTS Laser Printing | | 20/10/2013 | 1,178.66 | LTS Laser Printing printing images and/or transcripts from the data base; LTS Laser Printing printing images and/or transcripts from the data base; |
| 839 LTS Laser Printing | | 31/10/2013 | 630.89 | LTS Laser Printing printing images and/or transcripts from the data base; LTS Laser Printing printing images and/or transcripts from the data base; |
| | | | $ 3,507.82 | |
| 499 Copies | | 31/10/2013 | 737.18 | Copies Ricoh |
| 499 Copies | | 31/10/2013 | 147.15 | Copies Ricoh |
| 801 Copies | | 01/10/2013 | 83.20 | Copies |
| 801 Copies | | 02/10/2013 | 0.10 | Copies |
| 801 Copies | | 03/10/2013 | 0.50 | Copies |
| 801 Copies | | 03/10/2013 | 12.90 | Copies |
| 801 Copies | | 07/10/2013 | 59.00 | Copies |
| 801 Copies | | 07/10/2013 | 37.90 | Copies |
| 801 Copies | | 08/10/2013 | 52.20 | Copies |
| 801 Copies | | 08/10/2013 | 94.80 | Copies |
| 801 Copies | | 09/10/2013 | 2.50 | Copies |
| 801 Copies | | 09/10/2013 | 0.20 | Copies |
| 801 Copies | | 11/10/2013 | 1.60 | Copies |
| 801 Copies | | 11/10/2013 | 65.00 | Copies |
| 801 Copies | | 11/10/2013 | 13.40 | Copies |
| 801 Copies | | 11/10/2013 | 60.30 | Copies |
| 801 Copies | | 12/10/2013 | 588.00 | Copies |
| 801 Copies | | 14/10/2013 | 1.40 | Copies |
| 801 Copies | | 15/10/2013 | 1.00 | Copies |
| 801 Copies | | 15/10/2013 | 4.50 | Copies |
| 801 Copies | | 16/10/2013 | 1.20 | Copies |
| 801 Copies | | 17/10/2013 | 0.70 | Copies |

**Nortel**
**October 2013 Disbursements**

| | | | |
|---|---|---:|---|
| 801 | Copies | 18/10/2013 | 778.00 Copies |
| 801 | Copies | 21/10/2013 | 1.20 Copies |
| 801 | Copies | 21/10/2013 | 7.90 Copies |
| 801 | Copies | 22/10/2013 | 0.30 Copies |
| 801 | Copies | 23/10/2013 | 25.00 Copies |
| 801 | Copies | 23/10/2013 | 0.20 Copies |
| 801 | Copies | 24/10/2013 | 41.60 Copies |
| 801 | Copies | 25/10/2013 | 0.80 Copies |
| 801 | Copies | 25/10/2013 | 46.70 Copies |
| 801 | Copies | 28/10/2013 | 16.10 Copies |
| 801 | Copies | 29/10/2013 | 1.40 Copies |
| 801 | Copies | 29/10/2013 | 0.20 Copies |
| 801 | Copies | 29/10/2013 | 12.30 Copies |
| 801 | Copies | 29/10/2013 | 0.40 Copies |
| 801 | Copies | 30/10/2013 | 24.30 Copies |
| 801 | Copies | 30/10/2013 | 17.40 Copies |
| 801 | Copies | 31/10/2013 | 7.40 Copies |
| 801 | Copies | 31/10/2013 | 1.10 Copies |
| 808 | Laser Printing | 01/10/2013 | 16.50 Laser Printing |
| 808 | Laser Printing | 01/10/2013 | 0.60 Laser Printing |
| 808 | Laser Printing | 01/10/2013 | 49.30 Laser Printing |
| 808 | Laser Printing | 01/10/2013 | 0.30 Laser Printing |
| 808 | Laser Printing | 01/10/2013 | 8.90 Laser Printing |
| 808 | Laser Printing | 02/10/2013 | 0.30 Laser Printing |
| 808 | Laser Printing | 02/10/2013 | 14.90 Laser Printing |
| 808 | Laser Printing | 02/10/2013 | 0.80 Laser Printing |
| 808 | Laser Printing | 02/10/2013 | 5.50 Laser Printing |
| 808 | Laser Printing | 02/10/2013 | 9.80 Laser Printing |
| 808 | Laser Printing | 02/10/2013 | 29.60 Laser Printing |
| 808 | Laser Printing | 03/10/2013 | 1.60 Laser Printing |
| 808 | Laser Printing | 03/10/2013 | 16.90 Laser Printing |
| 808 | Laser Printing | 03/10/2013 | 0.60 Laser Printing |
| 808 | Laser Printing | 04/10/2013 | 0.50 Laser Printing |
| 808 | Laser Printing | 04/10/2013 | 0.20 Laser Printing |
| 808 | Laser Printing | 04/10/2013 | 1.00 Laser Printing |
| 808 | Laser Printing | 04/10/2013 | 43.60 Laser Printing |
| 808 | Laser Printing | 06/10/2013 | 3.20 Laser Printing |
| 808 | Laser Printing | 07/10/2013 | 0.30 Laser Printing |
| 808 | Laser Printing | 07/10/2013 | 8.60 Laser Printing |
| 808 | Laser Printing | 07/10/2013 | 39.80 Laser Printing |
| 808 | Laser Printing | 07/10/2013 | 128.30 Laser Printing |
| 808 | Laser Printing | 07/10/2013 | 9.50 Laser Printing |
| 808 | Laser Printing | 08/10/2013 | 1.60 Laser Printing |
| 808 | Laser Printing | 08/10/2013 | 9.20 Laser Printing |
| 808 | Laser Printing | 08/10/2013 | 62.50 Laser Printing |
| 808 | Laser Printing | 08/10/2013 | 9.10 Laser Printing |
| 808 | Laser Printing | 08/10/2013 | 188.30 Laser Printing |
| 808 | Laser Printing | 08/10/2013 | 34.90 Laser Printing |
| 808 | Laser Printing | 08/10/2013 | 1.40 Laser Printing |
| 808 | Laser Printing | 09/10/2013 | 0.70 Laser Printing |
| 808 | Laser Printing | 09/10/2013 | 0.70 Laser Printing |
| 808 | Laser Printing | 09/10/2013 | 5.60 Laser Printing |
| 808 | Laser Printing | 09/10/2013 | 61.60 Laser Printing |
| 808 | Laser Printing | 09/10/2013 | 3.90 Laser Printing |
| 808 | Laser Printing | 10/10/2013 | 0.10 Laser Printing |
| 808 | Laser Printing | 10/10/2013 | 24.70 Laser Printing |
| 808 | Laser Printing | 10/10/2013 | 0.50 Laser Printing |
| 808 | Laser Printing | 10/10/2013 | 0.30 Laser Printing |
| 808 | Laser Printing | 10/10/2013 | 142.80 Laser Printing |
| 808 | Laser Printing | 10/10/2013 | 0.20 Laser Printing |
| 808 | Laser Printing | 10/10/2013 | 3.20 Laser Printing |
| 808 | Laser Printing | 10/10/2013 | 121.10 Laser Printing |
| 808 | Laser Printing | 11/10/2013 | 1.10 Laser Printing |
| 808 | Laser Printing | 11/10/2013 | 0.50 Laser Printing |
| 808 | Laser Printing | 11/10/2013 | 0.10 Laser Printing |
| 808 | Laser Printing | 11/10/2013 | 0.10 Laser Printing |
| 808 | Laser Printing | 11/10/2013 | 8.70 Laser Printing |
| 808 | Laser Printing | 11/10/2013 | 19.40 Laser Printing |

**Nortel**
**October 2013 Disbursements**

| | | | |
|---|---|---:|---|
| 808 Laser Printing | 11/10/2013 | 0.80 | Laser Printing |
| 808 Laser Printing | 11/10/2013 | 0.20 | Laser Printing |
| 808 Laser Printing | 11/10/2013 | 30.60 | Laser Printing |
| 808 Laser Printing | 11/10/2013 | 39.40 | Laser Printing |
| 808 Laser Printing | 13/10/2013 | 1.40 | Laser Printing |
| 808 Laser Printing | 14/10/2013 | 0.50 | Laser Printing |
| 808 Laser Printing | 14/10/2013 | 0.40 | Laser Printing |
| 808 Laser Printing | 15/10/2013 | 11.40 | Laser Printing |
| 808 Laser Printing | 15/10/2013 | 2.80 | Laser Printing |
| 808 Laser Printing | 15/10/2013 | 0.70 | Laser Printing |
| 808 Laser Printing | 15/10/2013 | 7.10 | Laser Printing |
| 808 Laser Printing | 15/10/2013 | 547.10 | Laser Printing |
| 808 Laser Printing | 15/10/2013 | 0.60 | Laser Printing |
| 808 Laser Printing | 15/10/2013 | 160.30 | Laser Printing |
| 808 Laser Printing | 15/10/2013 | 2.60 | Laser Printing |
| 808 Laser Printing | 15/10/2013 | 3.20 | Laser Printing |
| 808 Laser Printing | 16/10/2013 | 0.90 | Laser Printing |
| 808 Laser Printing | 16/10/2013 | 0.40 | Laser Printing |
| 808 Laser Printing | 16/10/2013 | 19.90 | Laser Printing |
| 808 Laser Printing | 16/10/2013 | 503.60 | Laser Printing |
| 808 Laser Printing | 16/10/2013 | 265.90 | Laser Printing |
| 808 Laser Printing | 16/10/2013 | 0.60 | Laser Printing |
| 808 Laser Printing | 16/10/2013 | 31.60 | Laser Printing |
| 808 Laser Printing | 17/10/2013 | 0.70 | Laser Printing |
| 808 Laser Printing | 17/10/2013 | 1.30 | Laser Printing |
| 808 Laser Printing | 17/10/2013 | 2.40 | Laser Printing |
| 808 Laser Printing | 17/10/2013 | 3.20 | Laser Printing |
| 808 Laser Printing | 17/10/2013 | 19.60 | Laser Printing |
| 808 Laser Printing | 17/10/2013 | 0.70 | Laser Printing |
| 808 Laser Printing | 17/10/2013 | 0.50 | Laser Printing |
| 808 Laser Printing | 17/10/2013 | 4.70 | Laser Printing |
| 808 Laser Printing | 18/10/2013 | 2.70 | Laser Printing |
| 808 Laser Printing | 18/10/2013 | 0.10 | Laser Printing |
| 808 Laser Printing | 18/10/2013 | 0.30 | Laser Printing |
| 808 Laser Printing | 18/10/2013 | 0.20 | Laser Printing |
| 808 Laser Printing | 18/10/2013 | 8.30 | Laser Printing |
| 808 Laser Printing | 18/10/2013 | 181.20 | Laser Printing |
| 808 Laser Printing | 18/10/2013 | 2.30 | Laser Printing |
| 808 Laser Printing | 18/10/2013 | 1.80 | Laser Printing |
| 808 Laser Printing | 21/10/2013 | 0.90 | Laser Printing |
| 808 Laser Printing | 21/10/2013 | 162.60 | Laser Printing |
| 808 Laser Printing | 21/10/2013 | 9.60 | Laser Printing |
| 808 Laser Printing | 22/10/2013 | 4.80 | Laser Printing |
| 808 Laser Printing | 22/10/2013 | 0.80 | Laser Printing |
| 808 Laser Printing | 22/10/2013 | 0.60 | Laser Printing |
| 808 Laser Printing | 22/10/2013 | 0.40 | Laser Printing |
| 808 Laser Printing | 22/10/2013 | 68.50 | Laser Printing |
| 808 Laser Printing | 22/10/2013 | 3.70 | Laser Printing |
| 808 Laser Printing | 22/10/2013 | 79.40 | Laser Printing |
| 808 Laser Printing | 22/10/2013 | 0.30 | Laser Printing |
| 808 Laser Printing | 23/10/2013 | 1.30 | Laser Printing |
| 808 Laser Printing | 23/10/2013 | 9.20 | Laser Printing |
| 808 Laser Printing | 23/10/2013 | 0.30 | Laser Printing |
| 808 Laser Printing | 23/10/2013 | 62.30 | Laser Printing |
| 808 Laser Printing | 23/10/2013 | 3.00 | Laser Printing |
| 808 Laser Printing | 23/10/2013 | 51.90 | Laser Printing |
| 808 Laser Printing | 23/10/2013 | 1.30 | Laser Printing |
| 808 Laser Printing | 23/10/2013 | 7.40 | Laser Printing |
| 808 Laser Printing | 23/10/2013 | 1.90 | Laser Printing |
| 808 Laser Printing | 24/10/2013 | 0.20 | Laser Printing |
| 808 Laser Printing | 24/10/2013 | 0.30 | Laser Printing |
| 808 Laser Printing | 24/10/2013 | 0.80 | Laser Printing |
| 808 Laser Printing | 24/10/2013 | 0.10 | Laser Printing |
| 808 Laser Printing | 24/10/2013 | 48.20 | Laser Printing |
| 808 Laser Printing | 24/10/2013 | 1.50 | Laser Printing |
| 808 Laser Printing | 24/10/2013 | 3.10 | Laser Printing |
| 808 Laser Printing | 24/10/2013 | 15.50 | Laser Printing |
| 808 Laser Printing | 25/10/2013 | 2.40 | Laser Printing |

**Nortel**
**October 2013 Disbursements**

| | | | |
|---|---|---:|---|
| 808 Laser Printing | 25/10/2013 | 3.40 | Laser Printing |
| 808 Laser Printing | 25/10/2013 | 57.20 | Laser Printing |
| 808 Laser Printing | 25/10/2013 | 0.60 | Laser Printing |
| 808 Laser Printing | 25/10/2013 | 67.00 | Laser Printing |
| 808 Laser Printing | 25/10/2013 | 645.30 | Laser Printing |
| 808 Laser Printing | 26/10/2013 | 2.20 | Laser Printing |
| 808 Laser Printing | 26/10/2013 | 234.90 | Laser Printing |
| 808 Laser Printing | 27/10/2013 | 643.60 | Laser Printing |
| 808 Laser Printing | 28/10/2013 | 1.60 | Laser Printing |
| 808 Laser Printing | 28/10/2013 | 34.60 | Laser Printing |
| 808 Laser Printing | 28/10/2013 | 4.20 | Laser Printing |
| 808 Laser Printing | 28/10/2013 | 3.10 | Laser Printing |
| 808 Laser Printing | 28/10/2013 | 20.50 | Laser Printing |
| 808 Laser Printing | 28/10/2013 | 36.40 | Laser Printing |
| 808 Laser Printing | 28/10/2013 | 7.40 | Laser Printing |
| 808 Laser Printing | 29/10/2013 | 0.90 | Laser Printing |
| 808 Laser Printing | 29/10/2013 | 2.50 | Laser Printing |
| 808 Laser Printing | 29/10/2013 | 4.80 | Laser Printing |
| 808 Laser Printing | 29/10/2013 | 2.50 | Laser Printing |
| 808 Laser Printing | 29/10/2013 | 150.20 | Laser Printing |
| 808 Laser Printing | 29/10/2013 | 438.20 | Laser Printing |
| 808 Laser Printing | 29/10/2013 | 0.70 | Laser Printing |
| 808 Laser Printing | 29/10/2013 | 362.80 | Laser Printing |
| 808 Laser Printing | 29/10/2013 | 24.90 | Laser Printing |
| 808 Laser Printing | 30/10/2013 | 1.40 | Laser Printing |
| 808 Laser Printing | 30/10/2013 | 0.60 | Laser Printing |
| 808 Laser Printing | 30/10/2013 | 7.50 | Laser Printing |
| 808 Laser Printing | 30/10/2013 | 26.60 | Laser Printing |
| 808 Laser Printing | 30/10/2013 | 1.30 | Laser Printing |
| 808 Laser Printing | 30/10/2013 | 3.70 | Laser Printing |
| 808 Laser Printing | 31/10/2013 | 1.40 | Laser Printing |
| 808 Laser Printing | 31/10/2013 | 8.30 | Laser Printing |
| 808 Laser Printing | 31/10/2013 | 2.40 | Laser Printing |
| 808 Laser Printing | 31/10/2013 | 0.70 | Laser Printing |
| 808 Laser Printing | 31/10/2013 | 87.90 | Laser Printing |
| 808 Laser Printing | 31/10/2013 | 9.00 | Laser Printing |
| 808 Laser Printing | 31/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 03/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 03/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 03/10/2013 | 1.60 | Laser Printing |
| 4808 Laser Printing | 03/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 03/10/2013 | 1.90 | Laser Printing |
| 4808 Laser Printing | 03/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 03/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 03/10/2013 | 2.40 | Laser Printing |
| 4808 Laser Printing | 03/10/2013 | 30.20 | Laser Printing |
| 4808 Laser Printing | 03/10/2013 | 37.30 | Laser Printing |
| 4808 Laser Printing | 03/10/2013 | 21.90 | Laser Printing |
| 4808 Laser Printing | 03/10/2013 | 39.60 | Laser Printing |
| 4808 Laser Printing | 03/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | 03/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 03/10/2013 | 1.00 | Laser Printing |
| 4808 Laser Printing | 03/10/2013 | 6.00 | Laser Printing |
| 4808 Laser Printing | 03/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 04/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 04/10/2013 | 6.00 | Laser Printing |
| 4808 Laser Printing | 04/10/2013 | 6.00 | Laser Printing |
| 4808 Laser Printing | 04/10/2013 | 0.70 | Laser Printing |
| 4808 Laser Printing | 04/10/2013 | 0.70 | Laser Printing |
| 4808 Laser Printing | 04/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 04/10/2013 | 2.00 | Laser Printing |
| 4808 Laser Printing | 04/10/2013 | 2.20 | Laser Printing |
| 4808 Laser Printing | 04/10/2013 | 2.10 | Laser Printing |
| 4808 Laser Printing | 04/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 07/10/2013 | 2.10 | Laser Printing |
| 4808 Laser Printing | 07/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 07/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 07/10/2013 | 0.30 | Laser Printing |

**Nortel**
**October 2013 Disbursements**

| | | | |
|---|---|---|---|
| 4808 Laser Printing | 07/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 08/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 08/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 08/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 08/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 08/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 08/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 08/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 08/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 08/10/2013 | 8.50 | Laser Printing |
| 4808 Laser Printing | 08/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 08/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 08/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 09/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | 09/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 09/10/2013 | 0.80 | Laser Printing |
| 4808 Laser Printing | 09/10/2013 | 0.80 | Laser Printing |
| 4808 Laser Printing | 09/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 09/10/2013 | 18.80 | Laser Printing |
| 4808 Laser Printing | 09/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 09/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 09/10/2013 | 1.30 | Laser Printing |
| 4808 Laser Printing | 09/10/2013 | 1.10 | Laser Printing |
| 4808 Laser Printing | 09/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 09/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 09/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 09/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | 09/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | 09/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 09/10/2013 | 2.20 | Laser Printing |
| 4808 Laser Printing | 09/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 09/10/2013 | 1.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 2.50 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.90 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.70 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.40 | Laser Printing |

**Nortel**
**October 2013 Disbursements**

| | | | |
|---|---|---|---|
| 4808 Laser Printing | 10/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.70 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.90 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.70 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.70 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 1.00 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.80 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.80 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 1.50 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.70 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.90 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.70 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.80 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.80 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.70 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.30 | Laser Printing |

**Nortel**
**October 2013 Disbursements**

| | | | |
|---|---|---|---|
| 4808 Laser Printing | 10/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 1.00 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.70 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 1.10 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 10/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 11/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 11/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 11/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 14/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 14/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 14/10/2013 | 0.70 | Laser Printing |
| 4808 Laser Printing | 14/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 14/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 14/10/2013 | 1.50 | Laser Printing |
| 4808 Laser Printing | 14/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 14/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 14/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.80 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 1.00 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 1.00 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 7.40 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 1.00 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 2.40 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.70 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.70 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 1.00 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.60 | Laser Printing |

**Nortel**
**October 2013 Disbursements**

| | | | |
|---|---|---|---|
| 4808 Laser Printing | 15/10/2013 | 1.20 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.80 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 2.20 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 1.00 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 7.40 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 5.40 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 15.20 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 7.20 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 1.00 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 1.40 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 5.40 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.80 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 1.00 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 1.80 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 1.20 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 1.60 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 1.60 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 1.40 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 15.80 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 7.20 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 1.80 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 13.20 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 1.70 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 1.60 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.10 | Laser Printing |

**Nortel**
**October 2013 Disbursements**

| | | | |
|---|---|---|---|
| 4808 Laser Printing | 15/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 15/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 16/10/2013 | 2.20 | Laser Printing |
| 4808 Laser Printing | 17/10/2013 | 2.50 | Laser Printing |
| 4808 Laser Printing | 17/10/2013 | 2.40 | Laser Printing |
| 4808 Laser Printing | 17/10/2013 | 1.50 | Laser Printing |
| 4808 Laser Printing | 17/10/2013 | 2.10 | Laser Printing |
| 4808 Laser Printing | 17/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | 17/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 17/10/2013 | 1.70 | Laser Printing |
| 4808 Laser Printing | 17/10/2013 | 1.50 | Laser Printing |
| 4808 Laser Printing | 17/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 17/10/2013 | 2.40 | Laser Printing |
| 4808 Laser Printing | 17/10/2013 | 2.50 | Laser Printing |
| 4808 Laser Printing | 17/10/2013 | 2.50 | Laser Printing |
| 4808 Laser Printing | 17/10/2013 | 2.40 | Laser Printing |
| 4808 Laser Printing | 17/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 18/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 18/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 18/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 18/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 18/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 18/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 18/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 18/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 18/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 18/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 18/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 1.30 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 2.00 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 1.00 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 1.50 | Laser Printing |
| 4808 Laser Printing | 22/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | 23/10/2013 | 3.30 | Laser Printing |
| 4808 Laser Printing | 23/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 24/10/2013 | 2.60 | Laser Printing |
| 4808 Laser Printing | 24/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 24/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 24/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | 24/10/2013 | 1.50 | Laser Printing |
| 4808 Laser Printing | 24/10/2013 | 2.00 | Laser Printing |
| 4808 Laser Printing | 24/10/2013 | 2.00 | Laser Printing |
| 4808 Laser Printing | 24/10/2013 | 1.50 | Laser Printing |
| 4808 Laser Printing | 24/10/2013 | 0.80 | Laser Printing |
| 4808 Laser Printing | 24/10/2013 | 2.60 | Laser Printing |
| 4808 Laser Printing | 24/10/2013 | 1.50 | Laser Printing |
| 4808 Laser Printing | 24/10/2013 | 2.40 | Laser Printing |
| 4808 Laser Printing | 24/10/2013 | 0.80 | Laser Printing |
| 4808 Laser Printing | 25/10/2013 | 0.40 | Laser Printing |

**Nortel**
**October 2013 Disbursements**

| | | | | |
|---|---|---|---|---|
| 4808 Laser Printing | | 25/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 1.70 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 1.00 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 0.90 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 0.70 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | | 25/10/2013 | 0.20 | Laser Printing |
| 4808 Laser Printing | | 28/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | | 28/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | | 28/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | | 28/10/2013 | 0.80 | Laser Printing |
| 4808 Laser Printing | | 28/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | | 28/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | | 28/10/2013 | 1.00 | Laser Printing |
| 4808 Laser Printing | | 28/10/2013 | 0.80 | Laser Printing |
| 4808 Laser Printing | | 28/10/2013 | 0.30 | Laser Printing |
| 4808 Laser Printing | | 28/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | | 28/10/2013 | 0.40 | Laser Printing |
| 4808 Laser Printing | | 28/10/2013 | 2.00 | Laser Printing |
| 4808 Laser Printing | | 28/10/2013 | 0.60 | Laser Printing |
| 4808 Laser Printing | | 28/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | | 28/10/2013 | 0.70 | Laser Printing |
| 4808 Laser Printing | | 28/10/2013 | 1.30 | Laser Printing |
| 4808 Laser Printing | | 28/10/2013 | 0.50 | Laser Printing |
| 4808 Laser Printing | | 28/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | | 28/10/2013 | 0.10 | Laser Printing |
| 4808 Laser Printing | | 28/10/2013 | 0.10 | Laser Printing |
| 5808 Laser Printing | | 28/10/2013 | 0.27 | Laser Printing |
| 5808 Laser Printing | | 28/10/2013 | 0.27 | Laser Printing |
| | | | **$ 9,832.97** | |
| | Overtime | 09/10/2013 | 100.00 | Secretarial Support |
| | Overtime | 16/10/2013 | 150.00 | Secretarial Support |
| | Overtime | 18/10/2013 | 50.00 | Secretarial Support |
| | Secr. Support-Nights | 29/10/2013 | 325.00 | Secretarial Support |
| | | | **$ 625.00** | |

**$29,606.81**