**Exhibit B**

# Invoice

Ashurst LLP
Broadwalk House
5 Appold Street
London
EC2A 2HA

The Official Unsecured Creditors Committee for Nortel Networks Inc
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, New York  10036
United States of America

Tel  +44 (0)20 7638 1111
Fax +44 (0)20 7638 1112
www.ashurst.com

Our VAT No.: GB 108 2136 48



**Interim (S)**

VAT Invoice Date: **27 November 2013**     Our Ref: **GDB/CCN01.00001**

Invoice No.: **357393**

| | VAT GBP | VAT Rate (%) | Fees and Disbursements GBP |
|---|---|---|---|
| **Re: BANKRUPTCY** | | | |
| **To our professional fees** (NT) | 0.00 | 0.00 | 272,798.50 |
| For the period to 31 October 2013, in connection with the above matter. | | | |
| (Please see attached). | | | |
| Document Production (NT) | 0.00 | 0.00 | 2,034.87 |
| **Disbursements:** (NT) | | | |
| External Photocopying Charges | 0.00 | 0.00 | 818.20 |
| Fares and Incidental Expenses | 0.00 | 0.00 | 387.51 |
| | 0.00 | | 276,039.08 |
| | | VAT | 0.00 |
| | | Total | 276,039.08 |
| | | **Balance Due** | **276,039.08** |

The fees and disbursements the subject of this invoice may include fees and disbursements due to another member of the Ashurst Group.

**Payment Details**
NatWest - 15 Bishopsgate, London, EC2P 2AP - **Account No.:** 00404268
**Sort Code:** 50-00-00 - **Swift Code:** NWBKGB2L - **IBAN Code:** GB12NWBK50000000404268
Please quote reference 357393 when settling this invoice
**Payment Terms:** 21 days

**Legal services are 100% foreign source**

AUSTRALIA  BELGIUM  CHINA  FRANCE  GERMANY  HONG KONG SAR  INDONESIA (ASSOCIATED OFFICE)  ITALY  JAPAN  PAPUA NEW GUINEA
SAUDI ARABIA  SINGAPORE  SPAIN  SWEDEN  UNITED ARAB EMIRATES  UNITED KINGDOM  UNITED STATES OF AMERICA

Ashurst LLP is a limited liability partnership registered in England and Wales under number OC330252 and is part of the Ashurst Group. It is a law firm authorised
and regulated by the Solicitors Regulation Authority of England and Wales under number 468653. A list of members of Ashurst LLP and their professional
qualifications is open to inspection at its registered office Broadwalk House, 5 Appold Street, London EC2A 2HA or at the address above. The term 'partner' in
relation to Ashurst LLP is used to refer to a member of Ashurst LLP or to an employee or consultant with equivalent standing and qualifications. The Ashurst Group
has an office in each of the places listed above.

The Official Unsecured Creditors Committee for Nortel Networks Inc
Re: BANKRUPTCY
GDB/GDB/CCN01.00001
For the period: to 30/09/2013

|  |  | Time (Hours) | Amount (£) |  |
|---|---|---|---|---|
| Partner: | Giles Boothman | 0.50 | 400.00 | (C0031) |
|  |  | **0.50** | **400.00** |  |
| Partner: | Angela Pearson | 0.20 | 143.00 | (C0002) |
|  |  | 16.30 | 11,654.50 | (C0019) |
|  |  | 9.50 | 6,792.50 | (C0029) |
|  |  | **26.00** | **18,590.00** |  |
| Partner: | Marcus Fink | 107.80 | 74,382.00 | (C0019) |
|  |  | **107.80** | **74,382.00** |  |
| Partner: | Carl Meyntjens | 9.00 | 6,435.00 | (C0029) |
|  |  | **9.00** | **6,435.00** |  |
| Partner: | Francesco De Gennaro | 1.00 | 715.00 | (C0029) |
|  |  | **1.00** | **715.00** |  |
| Senior Associate | Antonia Croke | 2.80 | 520.00 | (C0002) |
|  |  | 0.10 | 52.00 | (C0003) |
|  |  | 4.30 | 2,236.00 | (C0007) |
|  |  | 1.20 | 624.00 | (C0014) |
|  |  | 31.70 | 16,484.00 | (C0019) |
|  |  | 117.40 | 61,048.00 | (C0029) |
|  |  | **157.50** | **81,900.00** |  |
| Senior Associate | Oscar Franco | 2.60 | 1,352.00 | (C0029) |
|  |  | **2.60** | **1,352.00** |  |
| Associate | Andy Wright | 0.60 | 261.00 | (C0002) |
|  |  | 59.10 | 25,708.50 | (C0019) |
|  |  | **59.70** | **25,969.50** |  |
| Associate | Lucinda Hill | 2.70 | 1,093.50 | (C0002) |
|  |  | 1.80 | 729.00 | (C0007) |
|  |  | 12.10 | 4,900.50 | (C0029) |
|  |  | **16.60** | **6,723.00** |  |
| Associate | Lindsey Roberts | 2.80 | 1,134.00 | (C0003) |
|  |  | 1.20 | 486.00 | (C0007) |
|  |  | 8.20 | 3,321.00 | (C0019) |
|  |  | 20.10 | 8,140.50 | (C0029) |
|  |  | 3.10 | 1,255.50 | (C0031) |
|  |  | **35.40** | **14,337.00** |  |
| Associate | Luca Peretti | 4.00 | 1,620.00 | (C0029) |
|  |  | **4.00** | **1,620.00** |  |

| Associate | Sophie Law | 6.40 | 2,080.00 | (C0002) |
|-----------|------------|------|----------|---------|
| | | 5.30 | 1,722.50 | (C0003) |
| | | 20.20 | 6,565.00 | (C0019) |
| | | 9.90 | 3,217.50 | (C0029) |
| | | **41.80** | **13,585.00** | |
| Trainee | Annie Morrin | 30.30 | 5,757.00 | (C0002) |
| | | 2.70 | 513.00 | (C0007) |
| | | 44.50 | 8,455.00 | (C0019) |
| | | 42.40 | 8,056.00 | (C0029) |
| | | **119.90** | **22,781.00** | |
| Trainee | Chris Benbow | 2.70 | 513.00 | (C0003) |
| | | 6.30 | 1,197.00 | (C0019) |
| | | 5.10 | 969.00 | (C0029) |
| | | 3.00 | 570.00 | (C0031) |
| | | **17.10** | **3,249.00** | |
| Trainee | Matthias Deconinck | 4.00 | 760.00 | (C0029) |
| | | **4.00** | **760.00** | |
| | **TOTAL** | **602.90** | **272,798.50** | |



The Official Unsecured Creditors Committee for Nortel Networks Inc
Re: BANKRUPTCY
GDB/GDB/CCN01.00001
For the period: to 31/10/2013

**Matter: CCN01.00001 – BANKRUPTCY**

| C0002 | General Case Administration | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|-------|------------------------------|----------------|----------------------|--------|
| **Partner** | | | | |
| AMP | Angela Pearson | 0.20 | 715.00 | 143.00 |
| **Senior Associate** | | | | |
| ACROKE | Antonia Croke | 2.80 | 520.00 | 1,456.00 |
| **Associate** | | | | |
| ACW | Andy Wright | 0.60 | 435.00 | 261.00 |
| LHILL | Lucinda Hill | 2.70 | 405.00 | 1,093.50 |
| **Junior Associate** | | | | |
| SLAW | Sophie Law | 6.40 | 325.00 | 2,080.00 |
| **Trainee** | | | | |
| AMORRI | Annie Morrin | 30.30 | 190.00 | 5,757.00 |
| | | | Total | **10,790.50** |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0002**     **General Case Administration**

|  |  |  | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|

**Detailed Time Breakdown**

| Date | Lawyer | Action | Narrative | Time (Decimal) | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2013 | Antonia Croke | INTD | Confer SLAW and AMORRI re work streams | 0.40 | 520.00 | 208.00 |
| 01/10/2013 | Annie Morrin | MISC | Updating the Nortel calendar to incorporate key deadlines and holidays. | 0.50 | 190.00 | 95.00 |
| 01/10/2013 | Sophie Law | MISC | SUPE AMORRI re Nortel deadline calendar | 0.50 | 325.00 | 162.50 |
| 02/10/2013 | Annie Morrin | MISC | Updating the Nortel calendar to incorporate key deadlines, holidays etc. | 0.40 | 190.00 | 76.00 |
| 03/10/2013 | Annie Morrin | MISC | Collating and indexing witness summaries and deposition summaries | 0.80 | 190.00 | 152.00 |
| 04/10/2013 | Annie Morrin | PREP | Filing and indexing witness summaries and exhibits for depositions | 1.10 | 190.00 | 209.00 |
| 04/10/2013 | Annie Morrin | MISC | Updating Nortel calendar | 0.10 | 190.00 | 19.00 |
| 07/10/2013 | Annie Morrin | MISC | Reviewing expert biographies from Akin | 0.30 | 190.00 | 57.00 |
| 07/10/2013 | Annie Morrin | MISC | Collating deposition summaries and expert reports | 0.70 | 190.00 | 133.00 |
| 09/10/2013 | Annie Morrin | MISC | Collating exhibits marked in depositions and deposition summaries | 0.80 | 190.00 | 152.00 |
| 11/10/2013 | Annie Morrin | LETT | Collating deposition summaries and witness summaries | 0.30 | 190.00 | 57.00 |
| 14/10/2013 | Annie Morrin | LETT | Collating deposition summaries and draft expert reports. Checking all files up to date. | 0.60 | 190.00 | 114.00 |
| 15/10/2013 | Annie Morrin | MISC | Collating deposition summaries, witness summaries and emails. | 1.00 | 190.00 | 190.00 |
| 16/10/2013 | Annie Morrin | MISC | Collating deposition bundle and indexing | 1.90 | 190.00 | 361.00 |
| 17/10/2013 | Annie Morrin | MISC | Collating emails, witness summaries, deposition summaries and indexing | 1.00 | 190.00 | 190.00 |
| 18/10/2013 | Andy Wright | LETT | Depositions - file management | 0.60 | 435.00 | 261.00 |
| 21/10/2013 | Lucinda Hill | READ | Reading in - Nortel | 0.40 | 405.00 | 162.00 |
| 21/10/2013 | Sophie Law | INTD | Intds ACROKE + AMP re workstreams | 0.30 | 325.00 | 97.50 |
| 22/10/2013 | Antonia Croke | INTD | Confer AMP re workstreams | 0.20 | 520.00 | 104.00 |
| 22/10/2013 | Antonia Croke | INTD | Confer SLAW and LHILL re workstreams | 0.50 | 520.00 | 260.00 |
| 22/10/2013 | Antonia Croke | LETT | Emails Re: Nortel - catch up / briefing meeting | 0.10 | 520.00 | 52.00 |
| 22/10/2013 | Angela Pearson | INTD | Discussion with ACROKE re workstreams | 0.20 | 715.00 | 143.00 |
| 22/10/2013 | Sophie Law | MISC | Intd David Botter, arrange scanning of meeting notes, return notes, retrieve expert exhibits | 0.80 | 325.00 | 260.00 |
| 22/10/2013 | Sophie Law | MISC | Emails Ashurst team re team meeting this week | 0.20 | 325.00 | 65.00 |
| 23/10/2013 | Antonia Croke | LETT | Emails re catch up meeting | 0.10 | 520.00 | 52.00 |
| 23/10/2013 | Antonia Croke | LETT | Emails re chronology | 0.10 | 520.00 | 52.00 |
| 23/10/2013 | Annie Morrin | LETT | Preparing files for deposition bundles | 0.40 | 190.00 | 76.00 |
| 23/10/2013 | Annie Morrin | MISC | Collating deposition and witness summaries and expert reports | 0.70 | 190.00 | 133.00 |
| 23/10/2013 | Annie Morrin | PREP | Preparing copies of exhibits used in depositions to send back to Akin in NY | 1.00 | 190.00 | 190.00 |
| 23/10/2013 | Lucinda Hill | READ | Reading in | 0.80 | 405.00 | 324.00 |
| 23/10/2013 | Sophie Law | LETT | Emails re Favier exhibits, to DBOTTER | 0.30 | 325.00 | 97.50 |
| 23/10/2013 | Sophie Law | INTD | Intd Annie re deposition exhibits and documents for LHILL | 0.20 | 325.00 | 65.00 |
| 24/10/2013 | Antonia Croke | ATTD | Attend briefing and workstream meeting with LHILL, SLAW and AMORRI | 1.30 | 520.00 | 676.00 |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0002**       **General Case Administration**

| Date | Name | | Description | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 24/10/2013 | Annie Morrin | INTD | Internal meeting to update Lucinda on Nortel and to discuss the workstreams going forward | 1.30 | 190.00 | 247.00 |
| 24/10/2013 | Annie Morrin | LETT | Preparing copies of key docs for Lucinda and others | 0.60 | 190.00 | 114.00 |
| 24/10/2013 | Lucinda Hill | ATTD | Attending Nortel meeting (catch-up, workstreams) | 1.20 | 405.00 | 486.00 |
| 24/10/2013 | Lucinda Hill | READ | Nortel - reading in | 0.30 | 405.00 | 121.50 |
| 24/10/2013 | Sophie Law | ATTD | Team meeting to review workstreams and brief LHILL | 1.30 | 325.00 | 422.50 |
| 25/10/2013 | Annie Morrin | MISC | Collating holiday dates and litigation deadlines, updating the calendar | 0.70 | 190.00 | 133.00 |
| 25/10/2013 | Annie Morrin | MISC | Updating Nortel chronology | 1.70 | 190.00 | 323.00 |
| 28/10/2013 | Annie Morrin | MISC | Updating Nortel chronology | 3.40 | 190.00 | 646.00 |
| 28/10/2013 | Annie Morrin | MISC | Organising copies exhibits from depositions for Ashurst and copies for Akin in New York | 0.90 | 190.00 | 171.00 |
| 28/10/2013 | Annie Morrin | MISC | Updating Ashurst advice file. | 0.90 | 190.00 | 171.00 |
| 29/10/2013 | Annie Morrin | MISC | Arrange copies of exhibits marked in depositions, filing and indexing, sending to Akin in New York | 5.60 | 190.00 | 1,064.00 |
| 29/10/2013 | Annie Morrin | MISC | Updating key bundles | 0.20 | 190.00 | 38.00 |
| 29/10/2013 | Annie Morrin | MISC | Updating table of experts and contacts | 1.00 | 190.00 | 190.00 |
| 30/10/2013 | Antonia Croke | LETT | Review email from Sophie Law  Re: Nortel - updated chronology | 0.10 | 520.00 | 52.00 |
| 30/10/2013 | Annie Morrin | MISC | Copying exhibits marked in depositions, filing and indexing, send to Akin in New York | 1.20 | 190.00 | 228.00 |
| 30/10/2013 | Annie Morrin | MISC | Updating Ashurst Advice file. | 0.70 | 190.00 | 133.00 |
| 30/10/2013 | Annie Morrin | MISC | Updating table of EMEA experts | 0.50 | 190.00 | 95.00 |
| 30/10/2013 | Sophie Law | DRFT | Review AMORRI amends to Nortel chronology, further chronology update, circulate to Ashurst team | 2.80 | 325.00 | 910.00 |

|  |  |  |  |  |  | **10,790.50** |

**Matter: CCN01.00001 – BANKRUPTCY**

**C0003**     **Ashurst Fee Application/Monthly Billing Reports**

| | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|
| **Senior Associate** | | | | |
| ACROKE | Antonia Croke | 0.10 | 520.00 | 52.00 |
| **Associate** | | | | |
| LROBER | Lindsey Roberts | 2.80 | 405.00 | 1,134.00 |
| **Junior Associate** | | | | |
| SLAW | Sophie Law | 5.30 | 325.00 | 1,722.50 |
| **Trainee** | | | | |
| CBENBO | Chris Benbow | 2.70 | 190.00 | 513.00 |
| | | | Total | **3,421.50** |

**Detailed Time Breakdown**

| Date | Lawyer | Action | Narrative | Time (Decimal) | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2013 | Lindsey Roberts | READ | Review of Fee Examiner's preliminary report; email to Brad re: the same; discussion with GDB | 0.30 | 405.00 | 121.50 |
| 07/10/2013 | Lindsey Roberts | DRFT | Email to Steve Gibson re: fee/expenses estimates for September, email to B Kahn re: the same | 0.30 | 405.00 | 121.50 |
| 10/10/2013 | Lindsey Roberts | READ | Email to fee examiner | 0.10 | 405.00 | 40.50 |
| 14/10/2013 | Lindsey Roberts | DRFT | Amending monthly invoice | 0.50 | 405.00 | 202.50 |
| 16/10/2013 | Chris Benbow | CASE | Preparing the fee application for September 2013 | 1.50 | 190.00 | 285.00 |
| 16/10/2013 | Lindsey Roberts | DRFT | Reviewing and amending monthly invoice (including allocating time to correct task codes); discussion with CBENBO re. the same. | 1.20 | 405.00 | 486.00 |
| 17/10/2013 | Chris Benbow | DRFT | Updating the September 2013 fee application | 0.30 | 190.00 | 57.00 |
| 17/10/2013 | Lindsey Roberts | DRFT | Drafting monthly fee application | 0.40 | 405.00 | 162.00 |
| 21/10/2013 | Sophie Law | LETT | Review LROBER emails re monthly fee breakdown, emails Steve Gibson and Chris Benbow re same; review precedent fee application file | 1.00 | 325.00 | 325.00 |
| 22/10/2013 | Antonia Croke | LETT | Review emails re fee application | 0.10 | 520.00 | 52.00 |
| 24/10/2013 | Sophie Law | MISC | Review Ashurst invoice, mark-up, amends to costs | 0.70 | 325.00 | 227.50 |
| 24/10/2013 | Sophie Law | MISC | Review of amended Ashurst invoice, intd costs dept, submit for draft invoice | 0.70 | 325.00 | 227.50 |
| 25/10/2013 | Sophie Law | DRFT | Fee application | 0.40 | 325.00 | 130.00 |
| 28/10/2013 | Sophie Law | DRFT | Draft Fee application | 1.50 | 325.00 | 487.50 |
| 29/10/2013 | Chris Benbow | READ | Reviewing the September 2013 fee application | 0.90 | 190.00 | 171.00 |
| 29/10/2013 | Sophie Law | DRFT | Intd CBENBO re fee app, emails to costs re final invoice | 0.20 | 325.00 | 65.00 |
| 29/10/2013 | Sophie Law | LETT | Finalising fee application, send to Brad at AG | 0.80 | 325.00 | 260.00 |
| | | | | | | **3,421.50** |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0007**    **Creditors Committee Meetings**

| | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|
| **Senior Associate** | | | | |
| ACROKE | Antonia Croke | 4.30 | 520.00 | 2,236.00 |
| **Associate** | | | | |
| LHILL | Lucinda Hill | 1.80 | 405.00 | 729.00 |
| LROBER | Lindsey Roberts | 1.20 | 405.00 | 486.00 |
| **Trainee** | | | | |
| AMORRI | Annie Morrin | 2.70 | 190.00 | 513.00 |

| | | | Total | **3,964.00** |
|---|---|---|---|---|

**Detailed Time Breakdown**

| Date | Lawyer | Action | Narrative | Time (Decimal) | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2013 | Antonia Croke | READ | Review UCC call agenda and capstone memo | 0.40 | 520.00 | 208.00 |
| 03/10/2013 | Antonia Croke | ATTD | Attend UCC call | 0.50 | 520.00 | 260.00 |
| 03/10/2013 | Annie Morrin | PHON | Nortel UCC call for update with other parties. | 0.70 | 190.00 | 133.00 |
| 10/10/2013 | Antonia Croke | ATTD | Attend UCC call | 0.50 | 520.00 | 260.00 |
| 10/10/2013 | Lindsey Roberts | PHON | Weekly UCC call | 0.50 | 405.00 | 202.50 |
| 16/10/2013 | Antonia Croke | LETT | Review email from Fagen, Matthew and Agenda Re: Nortel -- Weekly Committee Call | 0.10 | 520.00 | 52.00 |
| 17/10/2013 | Annie Morrin | PHON | Weekly committee call | 0.80 | 190.00 | 152.00 |
| 17/10/2013 | Lindsey Roberts | ATTD | Attend UCC call | 0.70 | 405.00 | 283.50 |
| 23/10/2013 | Antonia Croke | LETT | Email M Fagen re UCC call | 0.10 | 520.00 | 52.00 |
| 23/10/2013 | Antonia Croke | LETT | Review email from Fagen, Matthew  Re: Nortel -- Weekly Committee Call | 0.10 | 520.00 | 52.00 |
| 24/10/2013 | Antonia Croke | ATTD | Attend UCC call | 0.50 | 520.00 | 260.00 |
| 24/10/2013 | Lucinda Hill | ATTD | Attending Creditors Committee call | 0.50 | 405.00 | 202.50 |
| 25/10/2013 | Antonia Croke | ATTD | Attend UCC call re Wilmington trust | 0.50 | 520.00 | 260.00 |
| 25/10/2013 | Antonia Croke | LETT | Email ashurst team Re: Nortel call | 0.10 | 520.00 | 52.00 |
| 25/10/2013 | Antonia Croke | LETT | Email to Wirakesuma, Rebecca  Re: Nortel Call | 0.10 | 520.00 | 52.00 |
| 30/10/2013 | Antonia Croke | LETT | Review email from Mr Brad M. Kahn  Re: Nortel -- Weekly Committee Call | 0.10 | 520.00 | 52.00 |
| 31/10/2013 | Antonia Croke | LETT | Email LHILL re UCC call | 0.10 | 520.00 | 52.00 |
| 31/10/2013 | Antonia Croke | ATTD | Attend UCC call | 1.20 | 520.00 | 624.00 |
| 31/10/2013 | Annie Morrin | PHON | Weekly UCC committee call | 1.20 | 190.00 | 228.00 |
| 31/10/2013 | Lucinda Hill | ATTD | Attending creditors committee call | 1.30 | 405.00 | 526.50 |

| | | | | | | **3,964.00** |
|---|---|---|---|---|---|---|

**Matter: CCN01.00001 – BANKRUPTCY**

**C0014**      **Canadian Proceedings/Matters**

| | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|
| **Senior Associate** | | | | |
| ACROKE | Antonia Croke | 1.20 | 520.00 | 624.00 |
| | | | Total | **624.00** |

**Detailed Time Breakdown**

| Date | Lawyer | Action | Narrative | Time (Decimal) | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2013 | Antonia Croke | READ | Review letter from Canadian Monitor to Judge Gross | 0.20 | 520.00 | 104.00 |
| 07/10/2013 | Antonia Croke | LETT | Review letter from Canadian D end Os to Judge Gross | 0.10 | 520.00 | 52.00 |
| 10/10/2013 | Antonia Croke | LETT | Review email from Jacobson,Tamryn  Re: Joint Privileged Productions of the Monitor and Canadian Debtors | 0.20 | 520.00 | 104.00 |
| 16/10/2013 | Antonia Croke | LETT | Review letter from Canadian Monitor and email from Armstrong, Christopher re same | 0.20 | 520.00 | 104.00 |
| 19/10/2013 | Antonia Croke | LETT | Review email from Jacobson,Tamryn  Re: Additional Productions of the Monitor and Canadian Debtors | 0.10 | 520.00 | 52.00 |
| 24/10/2013 | Antonia Croke | LETT | Review letter from M Gottlieb to Justice Morawetz | 0.40 | 520.00 | 208.00 |
| | | | | | | **624.00** |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0019**      **Labor Issues/Employee Benefits**

| | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|
| **Partner** | | | | |
| AMP | Angela Pearson | 16.30 | 715.00 | 11,654.50 |
| MDF | Marcus Fink | 107.80 | 690.00 | 74,382.00 |
| **Senior Associate** | | | | |
| ACROKE | Antonia Croke | 31.70 | 520.00 | 16,484.00 |
| **Associate** | | | | |
| ACW | Andy Wright | 59.10 | 435.00 | 25,708.50 |
| LROBER | Lindsey Roberts | 8.20 | 405.00 | 3,321.00 |
| **Junior Associate** | | | | |
| SLAW | Sophie Law | 20.20 | 325.00 | 6,565.00 |
| **Trainee** | | | | |
| AMORRI | Annie Morrin | 44.50 | 190.00 | 8,455.00 |
| CBENBO | Chris Benbow | 6.30 | 190.00 | 1,197.00 |
| | | | Total | **147,767.00** |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0019**    **Labor Issues/Employee Benefits**

|  |  |  | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|

**Detailed Time Breakdown**

| Date | Lawyer | Action | Narrative | Time (Decimal) | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2013 | Antonia Croke | LETT | Emails A Wright | 0.10 | 520.00 | 52.00 |
| 01/10/2013 | Andy Wright | LETT | Emails re. Box Clever hearing date | 0.30 | 435.00 | 130.50 |
| 01/10/2013 | Annie Morrin | PREP | Preparing witness summaries for Pugh, Staunton and Faulkner in preparation for depositions | 3.20 | 190.00 | 608.00 |
| 01/10/2013 | Annie Morrin | RSCH | Research re Box Clever v Pensions Regulator | 0.30 | 190.00 | 57.00 |
| 01/10/2013 | Angela Pearson | ATTD | Meeting with Robert Johnson | 0.80 | 715.00 | 572.00 |
| 01/10/2013 | Angela Pearson | INTD | Emails to ACROKE re depositions (pensions) | 0.20 | 715.00 | 143.00 |
| 01/10/2013 | Angela Pearson | INTD | Discussions with ACROKE re depositions (pensions) | 0.40 | 715.00 | 286.00 |
| 01/10/2013 | Marcus Fink | LETT | Reviewing deposition summaries as examples for summaries to be prepared for London pension party depositions. Discussing depositions preparation with ACW. Discussion of Box Clever hearing before the TPR determinations panel and applicability to Nortel proceedings with ACW | 0.80 | 690.00 | 552.00 |
| 01/10/2013 | Sophie Law | MISC | INTD ACROKE and AMORRI re prep for witness depositions, review files re Gareth Pugh WS; review G Pugh WS | 1.80 | 325.00 | 585.00 |
| 02/10/2013 | Antonia Croke | READ | Read Nigel Rees deposition summary | 0.80 | 520.00 | 416.00 |
| 02/10/2013 | Antonia Croke | LETT | Emails Marcus and Andy re pensions depositions | 0.10 | 520.00 | 52.00 |
| 02/10/2013 | Antonia Croke | PREP | Review Staunton related documents and prepare for depositions | 2.10 | 520.00 | 1,092.00 |
| 02/10/2013 | Antonia Croke | LETT | Emails MFINK re pensions depositions | 0.20 | 520.00 | 104.00 |
| 02/10/2013 | Andy Wright | LETT | Reviewing witness statements and materials; preparing summaries and proposed questions for deposees | 7.80 | 435.00 | 3,393.00 |
| 02/10/2013 | Annie Morrin | RSCH | Research re Box Clever v Pensions Regulator | 0.30 | 190.00 | 57.00 |
| 02/10/2013 | Annie Morrin | PREP | Preparing witness summaries for Pugh, Staunton and Faulkner in preparation for depositions | 9.80 | 190.00 | 1,862.00 |
| 02/10/2013 | Lindsey Roberts | READ | Discussion with ACROKE re: depositions; searches and review of Documents relevant to Gerry Staunton | 2.40 | 405.00 | 972.00 |
| 02/10/2013 | Marcus Fink | LETT | Internal comms re depositions with A Croke and ACW preparation for attending deposition of Pugh and Faulkner, reading witness statements, warning notice exhibits and proof of claim | 2.10 | 690.00 | 1,449.00 |
| 02/10/2013 | Sophie Law | MISC | Witness deposition prep (G. Pugh and Faulkner | 5.70 | 325.00 | 1,852.50 |
| 03/10/2013 | Antonia Croke | INTD | Confer MFINK re pensions depositions | 0.10 | 520.00 | 52.00 |
| 03/10/2013 | Andy Wright | LETT | Reviewing witness statements and materials; questions for deposees and drafting summaries | 5.90 | 435.00 | 2,566.50 |
| 03/10/2013 | Annie Morrin | PREP | Preparing witness summaries for Pugh, Staunton and Faulkner in preparation for depositions | 3.90 | 190.00 | 741.00 |
| 03/10/2013 | Annie Morrin | PREP | Preparing hard copies files of the witness statements, exhibits and supporting documents for key witnesses to take to depositions ( Pugh, Staunton and Faulkner) | 1.30 | 190.00 | 247.00 |

**Matter: CCN01.00001 - BANKRUPTCY**

<u>C0019</u>     **Labor Issues/Employee Benefits**

| | | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|
| 03/10/2013 | Marcus Fink | LETT | Preparation for the depositions of Pugh and Faulkner - detailed review of exhibits to witness statements and cross referencing back to proof of claim | 5.10 | 690.00 | 3,519.00 |
| 03/10/2013 | Sophie Law | MISC | Review amends to Pugh witness deposition prep note; intds ACROKE and AMORRI re approach to preparation, review of exhibits; Faulkner prep | 2.20 | 325.00 | 715.00 |
| 04/10/2013 | Antonia Croke | READ | Review draft witness summary for Gareth Pugh; draft amends re same | 0.50 | 520.00 | 260.00 |
| 04/10/2013 | Antonia Croke | PREP | Prepare for depositions and review warning notice materials | 2.10 | 520.00 | 1,092.00 |
| 04/10/2013 | Andy Wright | LETT | Reviewing witness statements and witness summaries; preparing summaries in advance of depositions | 4.50 | 435.00 | 1,957.50 |
| 04/10/2013 | Sophie Law | MISC | Witness deposition prep - Pugh and Faulkner summaries; materials to pensions team, liaise with AMORRI | 4.70 | 325.00 | 1,527.50 |
| 07/10/2013 | Antonia Croke | ATTD | Meeting with AMP, MFINK, AWRIGHT and AMORRI re EMEA depositions | 1.10 | 520.00 | 572.00 |
| 07/10/2013 | Andy Wright | INTD | Preparing for and attending internal meeting re. depositions | 3.40 | 435.00 | 1,479.00 |
| 07/10/2013 | Annie Morrin | PREP | Preparing materials for witness summaries for depositions (Pugh) | 1.60 | 190.00 | 304.00 |
| 07/10/2013 | Annie Morrin | PREP | Preparation of a chronology of important events relating to pensions | 3.50 | 190.00 | 665.00 |
| 07/10/2013 | Annie Morrin | INTD | Internal meeting ahead of the pensions depositions to discuss objectives | 1.10 | 190.00 | 209.00 |
| 07/10/2013 | Annie Morrin | DRFT | Drafting a witness summary for pensions depositions (Staunton) | 3.40 | 190.00 | 646.00 |
| 07/10/2013 | Angela Pearson | READ | Review Witness Summaries - Pugh, Staunton Faulkner | 1.50 | 715.00 | 1,072.50 |
| 07/10/2013 | Angela Pearson | ATTD | Meeting with Marcus/Antonia - prepare for depositions | 1.30 | 715.00 | 929.50 |
| 07/10/2013 | Angela Pearson | INTD | Emails to ACROKE re EMEA depositions | 0.40 | 715.00 | 286.00 |
| 07/10/2013 | Marcus Fink | LETT | Review disclosures, witness summaries and exhibits sent through by Akin on 07.10.13 ahead of Pugh deposition. Meeting with A Pearson ACW and A Croke re Pugh and Faulkner depositions | 7.20 | 690.00 | 4,968.00 |
| 08/10/2013 | Antonia Croke | READ | Review email from Stam, Jennifer Re: Nortel Networks: Urgent re Malcolm Collins | 0.10 | 520.00 | 52.00 |
| 08/10/2013 | Antonia Croke | LETT | Review email from Aaron Pedersen Re: Re: Nortel Networks: Urgent re Malcolm Collins | 0.10 | 520.00 | 52.00 |
| 08/10/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer Re: RE: Nortel Networks: Urgent re Malcolm Collins | 0.10 | 520.00 | 52.00 |
| 08/10/2013 | Antonia Croke | ATTD | Attend deposition of Gerard Staunton at Herbert Smith in London | 8.40 | 520.00 | 4,368.00 |
| 08/10/2013 | Antonia Croke | LETT | Emails AWRIGHT re pensions depositions | 0.10 | 520.00 | 52.00 |
| 08/10/2013 | Andy Wright | LETT | Queries re. voting powers under Nortel Networks UK Pension Trust Limited articles and governing trust documentation; queries re. contributions by NNUK | 1.10 | 435.00 | 478.50 |
| 08/10/2013 | Andy Wright | LETT | Preparation for Malcolm Collins deposition | 0.80 | 435.00 | 348.00 |
| 08/10/2013 | Annie Morrin | PREP | Preparing materials to support a witness summary for depositions (M.Collins) | 4.30 | 190.00 | 817.00 |
| 08/10/2013 | Angela Pearson | INTD | Update from Marcus/ACROKE re: depositions | 0.30 | 715.00 | 214.50 |
| 08/10/2013 | Angela Pearson | READ | Review emails re Malcolm Collins and pensions issues | 0.50 | 715.00 | 357.50 |
| 08/10/2013 | Lindsey Roberts | DRFT | Drafting Witness Summary for David Davies | 5.80 | 405.00 | 2,349.00 |
| 08/10/2013 | Marcus Fink | LETT | Prep for and attend day 1 of Pugh deposition at Herbert Smith Freehills | 8.10 | 690.00 | 5,589.00 |
| 09/10/2013 | Antonia Croke | INTD | Confer AWRIGHT; emails re pensions depositions | 0.20 | 520.00 | 104.00 |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0019**     **Labor Issues/Employee Benefits**

| Date | Name | | Narrative | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 09/10/2013 | Antonia Croke | LETT | Emails/confer Andy Wright Re: M Collins deposition | 0.10 | 520.00 | 52.00 |
| 09/10/2013 | Antonia Croke | ATTD | Attend deposition of Gerard Staunton at Herbert Smith Freehills | 4.50 | 520.00 | 2,340.00 |
| 09/10/2013 | Andy Wright | LETT | Preparing for Malcolm Collins deposition | 3.40 | 435.00 | 1,479.00 |
| 09/10/2013 | Chris Benbow | DRFT | Preparing the witness summary of John Hern | 4.20 | 190.00 | 798.00 |
| 09/10/2013 | Marcus Fink | LETT | Attend 2nd day of deposition of Gareth Pugh at Herbert Smith and prepare for deposition of Terry Faulkner | 8.60 | 690.00 | 5,934.00 |
| 10/10/2013 | Antonia Croke | DRFT | Draft deposition summary for Gerard Staunton (continuing) | 1.40 | 520.00 | 728.00 |
| 10/10/2013 | Andy Wright | ATTD | Malcolm Collins deposition at Herbert Smith Freehils | 9.20 | 435.00 | 4,002.00 |
| 10/10/2013 | Andy Wright | LETT | Drafting summary of Malcolm Collins deposition | 2.50 | 435.00 | 1,087.50 |
| 10/10/2013 | Chris Benbow | DRFT | Preparing the witness summary of John Hern | 2.00 | 190.00 | 380.00 |
| 10/10/2013 | Marcus Fink | LETT | Prep for and attend deposition of Terry Faulkner | 7.40 | 690.00 | 5,106.00 |
| 10/10/2013 | Marcus Fink | LETT | Organise notes, review exhibits and prepare detailed deposition summary for T Faulkner | 4.20 | 690.00 | 2,898.00 |
| 11/10/2013 | Antonia Croke | DRFT | Draft Gerard Staunton deposition summary (continuing) | 4.80 | 520.00 | 2,496.00 |
| 11/10/2013 | Andy Wright | LETT | Summary of Malcolm Collins deposition | 5.10 | 435.00 | 2,218.50 |
| 11/10/2013 | Annie Morrin | LETT | Preparing a deposition summary and updating the witness summary based on additional information in the deposition summary (Staunton) | 3.80 | 190.00 | 722.00 |
| 11/10/2013 | Chris Benbow | READ | Proofreading D Davies' Witness Summary | 0.10 | 190.00 | 19.00 |
| 11/10/2013 | Marcus Fink | LETT | Finalise deposition summary for Faulkner and send to Akin including detailed cross referencing reviewing of exhibits provided in deposition and organisation of questions and answers given in deposition in relation to the same. Sending summary to AKIN | 6.80 | 690.00 | 4,692.00 |
| 14/10/2013 | Antonia Croke | READ | Review emails re Staunton deposition | 0.40 | 520.00 | 208.00 |
| 14/10/2013 | Andy Wright | LETT | Prepatory work for London depositions | 0.90 | 435.00 | 391.50 |
| 14/10/2013 | Marcus Fink | LETT | Reviewing depositions schedule and emails re attendance of depositions. preparing for depositions w/c 21 October - researching R Favier and considering questions for his deposition | 2.40 | 690.00 | 1,656.00 |
| 15/10/2013 | Marcus Fink | LETT | Reviewing witness statement and exhibits in preparation for D Davies' deposition | 3.40 | 690.00 | 2,346.00 |
| 16/10/2013 | Annie Morrin | PREP | Reviewing materials for future deponents (Harper) | 0.20 | 190.00 | 38.00 |
| 16/10/2013 | Marcus Fink | LETT | Further review of D Davies witness statements and exhibits in preparation for deposition | 1.80 | 690.00 | 1,242.00 |
| 17/10/2013 | Antonia Croke | READ | Review Gareth Pugh deposition summary | 1.00 | 520.00 | 520.00 |
| 17/10/2013 | Antonia Croke | READ | Review deposition summary of Malcolm Collins | 0.50 | 520.00 | 260.00 |
| 17/10/2013 | Andy Wright | LETT | Reviewing witness statements ahead of depositions in w/c 21 October | 1.50 | 435.00 | 652.50 |
| 17/10/2013 | Annie Morrin | PREP | Reviewing material on an upcoming deponent (Harper) | 0.60 | 190.00 | 114.00 |
| 17/10/2013 | Marcus Fink | LETT | Review of John Hern witness statement and exhibits in preparation for deposition | 2.10 | 690.00 | 1,449.00 |
| 18/10/2013 | Marcus Fink | LETT | Further review of John Hern witness statements and exhibits | 1.70 | 690.00 | 1,173.00 |
| 21/10/2013 | Angela Pearson | INTD | Discussion with SLAW re Gilchrist depositions | 0.20 | 715.00 | 143.00 |
| 22/10/2013 | Antonia Croke | LETT | Emails M Fink re pensions depositions | 0.10 | 520.00 | 52.00 |
| 22/10/2013 | Angela Pearson | READ | Review emails re expert reports | 0.50 | 715.00 | 357.50 |

**Matter: CCN01.00001 – BANKRUPTCY**

<u>**C0019**</u>        <u>**Labor Issues/Employee Benefits**</u>

| | | | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 22/10/2013 | Marcus Fink | LETT | Further preparation for David Davies, Richard Favier and John Hern depositions, including reviewing witness statements and exhibits | 4.70 | 690.00 | 3,243.00 |
| 22/10/2013 | Sophie Law | MISC | Various emails/calls re preparation for witness depositions tomorrow, MFINK exhibits + bundles | 0.50 | 325.00 | 162.50 |
| 23/10/2013 | Antonia Croke | LETT | Emails Re: Nortel Deposition Outline - Richard Favier | 0.10 | 520.00 | 52.00 |
| 23/10/2013 | Antonia Croke | LETT | Emails Annie Morrin  Re: Fw: Fwd: Nortel Deposition Outline - Richard Favier | 0.10 | 520.00 | 52.00 |
| 23/10/2013 | Antonia Croke | LETT | Review email from Orcel, Reginald  Re: Hern Dossier and Documents | 0.10 | 520.00 | 52.00 |
| 23/10/2013 | Andy Wright | LETT | Internal queries re. deposition materials; collating deposition materials | 0.30 | 435.00 | 130.50 |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0019**     **Labor Issues/Employee Benefits**

| Date | Name | | Description | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 23/10/2013 | Annie Morrin | PREP | Preparing witness summary for deposition witnese (J Hern) | 2.40 | 190.00 | 456.00 |
| 23/10/2013 | Marcus Fink | LETT | Review Akin summary for David Davies and attend David Davies deposition. Email notes to D Botter and prepare for Favier | 10.90 | 690.00 | 7,521.00 |
| 24/10/2013 | Antonia Croke | LETT | Emails M Fink re pensions depositions | 0.10 | 520.00 | 52.00 |
| 24/10/2013 | Andy Wright | LETT | Reviewing Favier deposition notes and drafting summary | 1.50 | 435.00 | 652.50 |
| 24/10/2013 | Angela Pearson | INTD | Discussion ACROKE re pensions depositions | 0.20 | 715.00 | 143.00 |
| 24/10/2013 | Marcus Fink | LETT | Review Akin summary and exhibits for Favier and attend Favier deposition | 10.20 | 690.00 | 7,038.00 |
| 25/10/2013 | Antonia Croke | LETT | Review email from Marcus Fink Re: Richard Favier Deposition Summary | 0.10 | 520.00 | 52.00 |
| 25/10/2013 | Antonia Croke | READ | Review Terence Faulkner Deposition Summary | 0.60 | 520.00 | 312.00 |
| 25/10/2013 | Andy Wright | LETT | Summary of Richard Favier deposition | 6.20 | 435.00 | 2,697.00 |
| 25/10/2013 | Marcus Fink | LETT | Attend deposition of John Hern and review and amend summary for Favier and send out to Akin | 10.40 | 690.00 | 7,176.00 |
| 26/10/2013 | Andy Wright | LETT | Drafting Hern deposition summary | 4.50 | 435.00 | 1,957.50 |
| 26/10/2013 | Marcus Fink | DRFT | Amends to Hern deposition summary | 2.10 | 690.00 | 1,449.00 |
| 27/10/2013 | Andy Wright | LETT | Reviewing Hern deposition summary | 0.20 | 435.00 | 87.00 |
| 27/10/2013 | Marcus Fink | LETT | Further amends to Hern deposition summary | 1.80 | 690.00 | 1,242.00 |
| 28/10/2013 | Antonia Croke | LETT | Emails re Gilchrist deposition | 0.40 | 520.00 | 208.00 |
| 28/10/2013 | Annie Morrin | PREP | Preparing materials on Clive Gilchrist ahead of his deposition | 4.30 | 190.00 | 817.00 |
| 28/10/2013 | Angela Pearson | INTD | Discussion with ACROKE re pensions depositions | 0.30 | 715.00 | 214.50 |
| 28/10/2013 | Angela Pearson | READ | Review pension Witness summaries | 2.00 | 715.00 | 1,430.00 |
| 28/10/2013 | Angela Pearson | INTD | Email SLAW re Gilchrist | 0.20 | 715.00 | 143.00 |
| 28/10/2013 | Angela Pearson | INTD | Discussion with AMORRI re deposition materials | 0.20 | 715.00 | 143.00 |
| 28/10/2013 | Marcus Fink | LETT | Amending and sending out summaries for HERN and FAVIER to Akin Depo group. Organising and bundling Exhibits to four depositions attended and sending to A Morrin | 4.80 | 690.00 | 3,312.00 |
| 28/10/2013 | Sophie Law | LETT | Emails and intds w/AMORRI, ACROKE, AMP re prep of Gilchrist witness summary | 0.50 | 325.00 | 162.50 |
| 29/10/2013 | Antonia Croke | LETT | Emails Sophie Law Re: RE: Nortel: Gilchrist | 0.10 | 520.00 | 52.00 |
| 29/10/2013 | Antonia Croke | LETT | Emails Jeff Hyland Re: FW: John Hern Deposition Summary | 0.10 | 520.00 | 52.00 |
| 29/10/2013 | Annie Morrin | PREP | Preparing materials on Clive Gilchrist deposition | 0.50 | 190.00 | 95.00 |
| 29/10/2013 | Angela Pearson | READ | Review depositions summaries (pensions) | 4.00 | 715.00 | 2,860.00 |
| 29/10/2013 | Sophie Law | DRFT | Review Gilchrist witness statement, prepare witness summary | 4.80 | 325.00 | 1,560.00 |
| 30/10/2013 | Antonia Croke | LETT | Emails Forrest, Neil P. Re: RE: Nortel: Pensions Expert Reports | 0.20 | 520.00 | 104.00 |
| 30/10/2013 | Antonia Croke | LETT | Emails MFINK re pensions depositions | 0.10 | 520.00 | 52.00 |
| 30/10/2013 | Antonia Croke | LETT | Emails Abid at Akin re pensions experts | 0.20 | 520.00 | 104.00 |
| 30/10/2013 | Antonia Croke | LETT | Emails AMP, MFINK and SLAW re pensions depositions | 0.20 | 520.00 | 104.00 |
| 30/10/2013 | Angela Pearson | INTD | Discussions with ACROKE re pensions depositions | 0.30 | 715.00 | 214.50 |
| 30/10/2013 | Angela Pearson | READ | Review documents for Gilchrist depositions | 3.00 | 715.00 | 2,145.00 |
| 30/10/2013 | Marcus Fink | LETT | Discussing future deposition attendance and review scheduling | 0.30 | 690.00 | 207.00 |
| 30/10/2013 | Marcus Fink | LETT | Review emails from UCC financial advisors and emails to Cleary re pensions expert report | 0.90 | 690.00 | 621.00 |

**Matter: CCN01.00001 – BANKRUPTCY**

**C0029**      **Intercompany Analysis**

| | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|
| **Partner** | | | | |
| AMP | Angela Pearson | 9.50 | 715.00 | 6,792.50 |
| CEM | Carl Meyntjens | 9.00 | 715.00 | 6,435.00 |
| FDG | Francesco De Gennaro | 1.00 | 715.00 | 715.00 |
| **Senior Associate** | | | | |
| ACROKE | Antonia Croke | 117.40 | 520.00 | 61,048.00 |
| OFP | Óscar Franco | 2.60 | 520.00 | 1,352.00 |
| **Associate** | | | | |
| LHILL | Lucinda Hill | 12.10 | 405.00 | 4,900.50 |
| LPERET | Luca Peretti | 4.00 | 405.00 | 1,620.00 |
| LROBER | Lindsey Roberts | 20.10 | 405.00 | 8,140.50 |
| **Junior Associate** | | | | |
| SLAW | Sophie Law | 9.90 | 325.00 | 3,217.50 |
| **Trainee** | | | | |
| AMORRI | Annie Morrin | 42.40 | 190.00 | 8,056.00 |
| CBENBO | Chris Benbow | 5.10 | 190.00 | 969.00 |
| MDECO | Matthias Deconinck | 4.00 | 190.00 | 760.00 |
| | | | Total | 104,006.00 |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0029**      **Intercompany Analysis**

|  |  |  |  | Time<br>(Decimal) | Std Rate<br>(GBP /hour) | Amount |
|---|---|---|---|---|---|---|

**Detailed Time Breakdown**

| Date | Lawyer | Action | Narrative | Time<br>(Decimal) | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer  Re: Nortel Networks: Deposition Calendar | 0.10 | 520.00 | 52.00 |
| 01/10/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer  Re: Nortel Networks: Deposition Calendar | 0.10 | 520.00 | 52.00 |
| 01/10/2013 | Antonia Croke | LETT | Emails Sophie Law  Re: Depositions | 0.20 | 520.00 | 104.00 |
| 01/10/2013 | Antonia Croke | LETT | Emails Jackie at Akin | 0.10 | 520.00 | 52.00 |
| 01/10/2013 | Antonia Croke | READ | Review ltrs rogatory app directed at advisors to EMEA debtors & UK pension T'tee; and ltrs rogatory application against Orla Fitzpatrick | 2.20 | 520.00 | 1,144.00 |
| 01/10/2013 | Antonia Croke | LETT | Emails AMP/SLAW | 0.40 | 520.00 | 208.00 |
| 01/10/2013 | Antonia Croke | LETT | Emails Jackie at Akin | 0.10 | 520.00 | 52.00 |
| 01/10/2013 | Antonia Croke | INTD | Confer AMORRI | 0.10 | 520.00 | 52.00 |
| 01/10/2013 | Antonia Croke | LETT | Review Email from Fagen, Matthew  and Court Orders for Joint Applications for International Letters of Request | 0.30 | 520.00 | 156.00 |
| 01/10/2013 | Angela Pearson | READ | Review emails re letters rogatory | 0.50 | 715.00 | 357.50 |
| 02/10/2013 | Antonia Croke | LETT | Emails Yecies, Jackie  Re: RE: Nortel | 0.10 | 520.00 | 52.00 |
| 02/10/2013 | Antonia Croke | INTD | Confer/emails LROBER | 0.50 | 520.00 | 260.00 |
| 02/10/2013 | Antonia Croke | READ | Review Ian Barton deposition summary | 0.40 | 520.00 | 208.00 |
| 02/10/2013 | Antonia Croke | READ | Read Andrew Jeffries deposition summary | 1.10 | 520.00 | 572.00 |
| 02/10/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer  Re: Nortel Networks: Deposition Calendar | 0.10 | 520.00 | 52.00 |
| 02/10/2013 | Antonia Croke | LETT | Emails re depositions | 0.40 | 520.00 | 208.00 |
| 02/10/2013 | Antonia Croke | LETT | Emails D Botter | 0.20 | 520.00 | 104.00 |
| 02/10/2013 | Antonia Croke | READ | Review summary of Bruckheimer deposition | 0.50 | 520.00 | 260.00 |
| 02/10/2013 | Antonia Croke | READ | Review summary of William Kerr deposition | 0.50 | 520.00 | 260.00 |
| 02/10/2013 | Antonia Croke | LETT | Review Letter from Clearys Re: US Debtors' Clawback of Privileged Documents | 0.20 | 520.00 | 104.00 |
| 02/10/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer  Re: Nortel Networks: Deposition Matters | 0.10 | 520.00 | 52.00 |
| 03/10/2013 | Antonia Croke | LETT | Review Emails Re: Nortel deposition summaries | 0.40 | 520.00 | 208.00 |
| 03/10/2013 | Antonia Croke | LETT | Emails LROBER | 0.10 | 520.00 | 52.00 |
| 03/10/2013 | Antonia Croke | LETT | Emails SLAW | 0.10 | 520.00 | 52.00 |
| 03/10/2013 | Antonia Croke | PREP | Review materials and prepare for depositions | 2.10 | 520.00 | 1,092.00 |
| 03/10/2013 | Antonia Croke | INTD | Confer SLAW and AMORRI re depositions | 0.20 | 520.00 | 104.00 |
| 03/10/2013 | Antonia Croke | READ | Review Peter Newcombe deposition summary | 0.70 | 520.00 | 364.00 |
| 03/10/2013 | Antonia Croke | READ | Review emails re Ken Fox deposition | 0.20 | 520.00 | 104.00 |
| 03/10/2013 | Angela Pearson | LETT | Various emails re deposition summaries | 0.80 | 715.00 | 572.00 |
| 04/10/2013 | Antonia Croke | READ | Review Ltr from US debtors re production of global IP | 0.20 | 520.00 | 104.00 |
| 04/10/2013 | Antonia Croke | READ | Review ltr from US debtors to Judge Gross | 0.40 | 520.00 | 208.00 |
| 04/10/2013 | Antonia Croke | INTD | Confer LROBER re depositions | 0.40 | 520.00 | 208.00 |
| 04/10/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer  Re: Nortel Networks: Deposition Calendar & Deposition Matters | 0.10 | 520.00 | 52.00 |

**Matter: CCN01.00001 - BANKRUPTCY**

### C0029    Intercompany Analysis

| Date | Name | | Description | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 04/10/2013 | Antonia Croke | INTD | Confer SLAW and AMORRI | 0.20 | 520.00 | 104.00 |
| 04/10/2013 | Antonia Croke | READ | Review Ken Fox deposition summary | 0.50 | 520.00 | 260.00 |
| 04/10/2013 | Antonia Croke | READ | Review Mary Anne Pahapil deposition summary | 0.50 | 520.00 | 260.00 |
| 04/10/2013 | Antonia Croke | LETT | Emails Inna at Cleary re experts | 0.20 | 520.00 | 104.00 |
| 04/10/2013 | Antonia Croke | LETT | Emails AMP | 0.10 | 520.00 | 52.00 |
| 04/10/2013 | Antonia Croke | LETT | Emails LROBER | 0.10 | 520.00 | 52.00 |
| 04/10/2013 | Antonia Croke | LETT | Review email from Cordo, Annie  Re: Nortel - Correspondence from Judge Gross's Chambers | 0.10 | 520.00 | 52.00 |
| 04/10/2013 | Antonia Croke | LETT | Review letter from the EMEA debtors  Re: Nortel - Joint Privileged Productions and email re same | 0.30 | 520.00 | 156.00 |
| 04/10/2013 | Annie Morrin | PREP | Preparing for depositions and reviewing relevant material for inclusion | 2.90 | 190.00 | 551.00 |
| 04/10/2013 | Annie Morrin | PREP | Updating the key personnel for depositions summary table to keep track of the deponents and materials. | 1.80 | 190.00 | 342.00 |
| 04/10/2013 | Angela Pearson | READ | Review emails re depositions, document productions and Judge Gross letter | 0.30 | 715.00 | 214.50 |
| 04/10/2013 | Lindsey Roberts | READ | Review of email attaching letter to Judge Gross re: EMEA's refusal to produce French witnesses | 0.30 | 405.00 | 121.50 |
| 04/10/2013 | Lindsey Roberts | INTD | Discussion with ACROKE re: Witness Deposition summaries | 0.40 | 405.00 | 162.00 |
| 07/10/2013 | Antonia Croke | READ | Review BHs letter to Judge Gross | 0.30 | 520.00 | 156.00 |
| 07/10/2013 | Antonia Croke | READ | Review Ltr from EMEA debtors to Judge Gross | 0.40 | 520.00 | 208.00 |
| 07/10/2013 | Antonia Croke | LETT | Review email from Fagen, Matthew  Re: Nortel- EMEA Debtors' Letter to Judge Gross and Monitor's and Canadian Estate's Letter | 0.10 | 520.00 | 52.00 |
| 07/10/2013 | Antonia Croke | LETT | Review email from Tabatabai, Fara  Re: Nortel - Notice of Clawback | 0.10 | 520.00 | 52.00 |
| 07/10/2013 | Antonia Croke | LETT | Review email from Abbott, Derek  Re: RE: Depositions of French Witnesses | 0.10 | 520.00 | 52.00 |
| 07/10/2013 | Antonia Croke | LETT | Emails Abid at Akin | 0.40 | 520.00 | 208.00 |
| 07/10/2013 | Antonia Croke | INTD | Confer AMP | 0.40 | 520.00 | 208.00 |
| 07/10/2013 | Antonia Croke | LETT | Email GDB | 0.10 | 520.00 | 52.00 |
| 07/10/2013 | Antonia Croke | LETT | Emails Akin re depositions | 0.30 | 520.00 | 156.00 |
| 07/10/2013 | Antonia Croke | LETT | Review email from Tabatabai, Fara  Re: Nortel - Notice of Clawback | 0.10 | 520.00 | 52.00 |
| 07/10/2013 | Antonia Croke | LETT | Review email from Armstrong, Christopher  Re: October 9, 2013 Appointment | 0.10 | 520.00 | 52.00 |
| 07/10/2013 | Antonia Croke | PREP | Prepare for UK Depositions | 3.80 | 520.00 | 1,976.00 |
| 07/10/2013 | Annie Morrin | PREP | Preparing bundles to take to depositions | 1.00 | 190.00 | 190.00 |
| 07/10/2013 | Angela Pearson | READ | Review emails re letters to Judge Gross | 0.50 | 715.00 | 357.50 |
| 07/10/2013 | Lindsey Roberts | READ | Review of documents for Witness summary prep; discussion with AMORRIN re: the same | 1.00 | 405.00 | 405.00 |
| 08/10/2013 | Antonia Croke | READ | Review letter from US Debtors to Judge Gross | 0.50 | 520.00 | 260.00 |
| 08/10/2013 | Antonia Croke | LETT | Review email from Fagen, Matthew  Re: RE: Nortel- U.S. Interests' Response Letter to Judge Gross | 0.10 | 520.00 | 52.00 |
| 08/10/2013 | Antonia Croke | READ | Review Letter from Derek Adler for EMEA JAs to Judge Gross | 0.30 | 520.00 | 156.00 |
| 08/10/2013 | Antonia Croke | LETT | Review ltr and email from Slavens, Adam | 0.10 | 520.00 | 52.00 |
| 08/10/2013 | Antonia Croke | LETT | Review emails from Reynolds, Molly | 0.20 | 520.00 | 104.00 |
| 08/10/2013 | Antonia Croke | LETT | Review email from Fagen, Matthew  Re: RE: Nortel-EMEA Debtors' Response Letter and U.S. Interests' Reply | 0.10 | 520.00 | 52.00 |

**Matter: CCN01.00001 – BANKRUPTCY**

**C0029**      **Intercompany Analysis**

| Date | Name | | Description | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 08/10/2013 | Antonia Croke | LETT | Review Letter to Judge Gross from the US debtors | 0.30 | 520.00 | 156.00 |
| 08/10/2013 | Antonia Croke | LETT | Emails re depositions | 0.50 | 520.00 | 260.00 |
| 08/10/2013 | Antonia Croke | INTD | Confer AMP re depositions | 0.30 | 520.00 | 156.00 |
| 08/10/2013 | Annie Morrin | MISC | Updating table of key personnel to reflect the latest updates from the depositions and the deposition materials | 0.70 | 190.00 | 133.00 |
| 08/10/2013 | Angela Pearson | INTD | Emails ACROKE re depositions | 0.20 | 715.00 | 143.00 |
| 08/10/2013 | Chris Benbow | DRFT | Preparing Geoffrey Hall's Witness Summary | 3.70 | 190.00 | 703.00 |
| 08/10/2013 | Lindsey Roberts | READ | Review of emails re: French Witness depositions | 0.30 | 405.00 | 121.50 |
| 09/10/2013 | Antonia Croke | LETT | Review email from Doniak, Christine  Re: Nortel - Deposition Calendars & Dossier Schedule | 0.10 | 520.00 | 52.00 |
| 09/10/2013 | Antonia Croke | LETT | Review email from Cordo, Annie  Re: Nortel -- letters rogatory | 0.10 | 520.00 | 52.00 |
| 09/10/2013 | Antonia Croke | LETT | Review email from Slavens, Adam  Re: October 9, 2013 Appointment | 0.10 | 520.00 | 52.00 |
| 09/10/2013 | Antonia Croke | LETT | Emails Annie Morrin  Re: Re: Nortel -- letters rogatory | 0.10 | 520.00 | 52.00 |
| 09/10/2013 | Antonia Croke | LETT | Emails AMP | 0.10 | 520.00 | 52.00 |
| 09/10/2013 | Antonia Croke | DRFT | Review materials and draft deposition summary | 2.90 | 520.00 | 1,508.00 |
| 09/10/2013 | Annie Morrin | PREP | Updating the key personnel table and dates for pensions depositions | 1.00 | 190.00 | 190.00 |
| 09/10/2013 | Angela Pearson | READ | Review emails re letters rogatory | 0.50 | 715.00 | 357.50 |
| 09/10/2013 | Chris Benbow | DRFT | Preparing the witness summary for Geoffrey Hall | 0.80 | 190.00 | 152.00 |
| 09/10/2013 | Lindsey Roberts | READ | Review of emails re: deposition and third circuit appeal | 0.30 | 405.00 | 121.50 |
| 10/10/2013 | Antonia Croke | LETT | Review email from Slavens, Adam | 0.10 | 520.00 | 52.00 |
| 10/10/2013 | Antonia Croke | LETT | Review email from Doniak, Christine  Re: Nortel - Deposition Calendars & Dossier Schedule | 0.10 | 520.00 | 52.00 |
| 10/10/2013 | Antonia Croke | LETT | Review email from Norris-Jones, James  Re: Nortel - Notice of Clawback | 0.10 | 520.00 | 52.00 |
| 10/10/2013 | Antonia Croke | LETT | Emails Giles Boothman  Re: Re: Nortel Update | 0.20 | 520.00 | 104.00 |
| 10/10/2013 | Antonia Croke | READ | Review ltr from US debtors re Lazard Production | 0.30 | 520.00 | 156.00 |
| 10/10/2013 | Antonia Croke | READ | Review ltrs from US debtors re KPMG and Grant Thornton doc productions | 0.40 | 520.00 | 208.00 |
| 10/10/2013 | Antonia Croke | LETT | Review email from Fagen, Matthew  Re: Nortel- Report from Oral Argument Before the U.S. Court of Appeals for the Third Circuit | 0.10 | 520.00 | 52.00 |
| 10/10/2013 | Antonia Croke | READ | Review Judge Gross order re french depositions and emails re same | 0.40 | 520.00 | 208.00 |
| 10/10/2013 | Antonia Croke | LETT | Emails LROBER | 0.10 | 520.00 | 52.00 |
| 10/10/2013 | Antonia Croke | LETT | Emails D Botter | 0.10 | 520.00 | 52.00 |
| 10/10/2013 | Antonia Croke | READ | Review EMEA supplementary interrogatory responses | 0.60 | 520.00 | 312.00 |
| 10/10/2013 | Antonia Croke | READ | Review Raimondo deposition summary | 0.60 | 520.00 | 312.00 |
| 10/10/2013 | Antonia Croke | READ | Review Khush Dadyburjor deposition summary | 0.40 | 520.00 | 208.00 |
| 10/10/2013 | Antonia Croke | READ | Review Ian Stevenson Deposition Summary | 0.60 | 520.00 | 312.00 |
| 10/10/2013 | Antonia Croke | READ | Review Eric Jenson deposition summary | 0.40 | 520.00 | 208.00 |
| 10/10/2013 | Antonia Croke | READ | Review John Williams Deposition Summary | 0.70 | 520.00 | 364.00 |
| 10/10/2013 | Antonia Croke | READ | Review Laurie Krebs deposition summary | 0.50 | 520.00 | 260.00 |

**Matter: CCN01.00001 – BANKRUPTCY**

**C0029**        **Intercompany Analysis**

| Date | Name | Type | Description | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 10/10/2013 | Antonia Croke | READ | Review Simon Schofield deposition summary | 1.00 | 520.00 | 520.00 |
| 10/10/2013 | Antonia Croke | LETT | Review email from Groark, Ilona Re: Nortel - Notice of Clawback | 0.10 | 520.00 | 52.00 |
| 10/10/2013 | Antonia Croke | LETT | Review email from Mr Fred S Hodara Re: Re: Laurie Krebs Deposition Summary | 0.10 | 520.00 | 52.00 |
| 10/10/2013 | Antonia Croke | LETT | Review email from Fagen, Matthew Re: Nortel -- Weekly Committee Call | 0.10 | 520.00 | 52.00 |
| 10/10/2013 | Angela Pearson | READ | Review emails re various deposition summaries | 0.50 | 715.00 | 357.50 |
| 10/10/2013 | Lindsey Roberts | DRFT | Further work on Witness prep for depositions | 2.20 | 405.00 | 891.00 |
| 11/10/2013 | Antonia Croke | INTD | Confer AMORRI | 0.40 | 520.00 | 208.00 |
| 11/10/2013 | Antonia Croke | LETT | Emails re deposition summaries | 0.20 | 520.00 | 104.00 |
| 11/10/2013 | Antonia Croke | INTD | Confer AMP | 0.10 | 520.00 | 52.00 |
| 11/10/2013 | Antonia Croke | LETT | Review email from Erickson, Jodi Re: Notice Regarding Mary Cross Deposition | 0.10 | 520.00 | 52.00 |
| 11/10/2013 | Antonia Croke | LETT | Review email from Kimmel, Jessica Re: RE: Notice Regarding Mary Cross Deposition and Clive Allen | 0.10 | 520.00 | 52.00 |
| 11/10/2013 | Antonia Croke | LETT | Review email from Mark Zigler Re: RE: Notice Regarding Mary Cross Deposition and Clive Allen | 0.10 | 520.00 | 52.00 |
| 11/10/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer Re: Nortel Networks: URGENT re Tim Collins | 0.10 | 520.00 | 52.00 |
| 11/10/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer Re: Nortel Networks: Deposition Calendar | 0.10 | 520.00 | 52.00 |
| 11/10/2013 | Antonia Croke | LETT | Review email from Tabatabai, Fara Re: RE: Nortel Networks: Deposition Calendar | 0.10 | 520.00 | 52.00 |
| 11/10/2013 | Antonia Croke | LETT | Emails AMORRI | 0.30 | 520.00 | 156.00 |
| 11/10/2013 | Antonia Croke | INTD | Confer LROBER | 0.20 | 520.00 | 104.00 |
| 11/10/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer Re: RE: Nortel Networks: URGENT re Tim Collins | 0.10 | 520.00 | 52.00 |
| 11/10/2013 | Antonia Croke | LETT | Review email from Doniak, Christine Re: Updated Nortel Deposition Calendars & Dossier Schedule | 0.10 | 520.00 | 52.00 |
| 11/10/2013 | Antonia Croke | LETT | Review letter from US debtors Re: Nortel- Production of Documents and email re same | 0.30 | 520.00 | 156.00 |
| 11/10/2013 | Antonia Croke | READ | Review Bill LaSalle deposition summary | 0.40 | 520.00 | 208.00 |
| 11/10/2013 | Annie Morrin | LETT | Preparing materials for witness summary (Waida) | 2.30 | 190.00 | 437.00 |
| 11/10/2013 | Angela Pearson | READ | Review emails re depositions | 0.30 | 715.00 | 214.50 |
| 11/10/2013 | Angela Pearson | INTD | Discussion with Antonia re depositions | 0.20 | 715.00 | 143.00 |
| 11/10/2013 | Lindsey Roberts | DRFT | Further work on Dave Davies witness summaries; searching for documents; proofreading | 3.40 | 405.00 | 1,377.00 |
| 11/10/2013 | Lindsey Roberts | DRFT | Work on Hall witness summary; review and amends CBENBOW summary | 4.80 | 405.00 | 1,944.00 |
| 14/10/2013 | Antonia Croke | LETT | Review email from Rosenthal, Jeffrey A. Re: EMEA Deposition Designations | 0.10 | 520.00 | 52.00 |
| 14/10/2013 | Antonia Croke | LETT | Review email from Tabatabai, Fara Re: Nortel - Notice of Clawback | 0.10 | 520.00 | 52.00 |
| 14/10/2013 | Antonia Croke | LETT | Review email from Tabatabai, Fara Re: Nortel - Notice of Clawback | 0.10 | 520.00 | 52.00 |
| 14/10/2013 | Antonia Croke | LETT | Emails D Botter | 0.10 | 520.00 | 52.00 |
| 14/10/2013 | Antonia Croke | LETT | Emails re expert reports and calls | 0.80 | 520.00 | 416.00 |
| 14/10/2013 | Antonia Croke | LETT | Emails re deposition issues | 1.60 | 520.00 | 832.00 |
| 14/10/2013 | Annie Morrin | LETT | Reviewing materials to prepare a summary for deposition (Waida) | 0.70 | 190.00 | 133.00 |
| 14/10/2013 | Annie Morrin | LETT | Reviewing materials to prepare a summary for a deposition (Waida) | 4.20 | 190.00 | 798.00 |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0029**     **Intercompany Analysis**

| Date | Name | Type | Description | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|------|------|------|-------------|----------------|----------------------|--------|
| 14/10/2013 | Angela Pearson | READ | Review emails re various depositions | 0.30 | 715.00 | 214.50 |
| 14/10/2013 | Angela Pearson | LETT | Emails with Antonia re deposition issues | 0.30 | 715.00 | 214.50 |
| 14/10/2013 | Lindsey Roberts | CASE | Working on expert reports; emails to Spanish counsel; diss. with AMP re. the same; diss. with Annie re. Spanish advice | 1.10 | 405.00 | 445.50 |
| 15/10/2013 | Antonia Croke | LETT | Emails RE: Nortel - foreign law experts | 0.10 | 520.00 | 52.00 |
| 15/10/2013 | Antonia Croke | LETT | Review email from Advani, Sameer Re: RE: EMEA Deposition Designations | 0.10 | 520.00 | 52.00 |
| 15/10/2013 | Annie Morrin | PHON | Call with Spanish insolvency expert | 1.30 | 190.00 | 247.00 |
| 15/10/2013 | Annie Morrin | READ | Analysing the Spanish claims against NNI, original advice from the expert and new draft advice ahead of call with Cleary and the expert. | 1.60 | 190.00 | 304.00 |
| 15/10/2013 | Annie Morrin | PREP | Drafting a witness summary for a deposition (Waida) | 5.40 | 190.00 | 1,026.00 |
| 15/10/2013 | Angela Pearson | READ | Review emails expert reports | 0.50 | 715.00 | 357.50 |
| 15/10/2013 | Lindsey Roberts | READ | Review of Spanish expert report; previous advice from Ashurst Spain; diss with AMORRI re call with Cleary's; T/c with OFRANCO pre call | 1.90 | 405.00 | 769.50 |
| 15/10/2013 | Lindsey Roberts | PHON | T/c with Cleary & Spanish expert | 1.30 | 405.00 | 526.50 |
| 15/10/2013 | Óscar Franco | LETT | Reviewing Spanish expert report. | 1.00 | 520.00 | 520.00 |
| 15/10/2013 | Óscar Franco | LETT | Conference call with Spanish expert. | 1.60 | 520.00 | 832.00 |
| 16/10/2013 | Antonia Croke | LETT | Review Letter from Joint Administrators to Judge Gross | 0.50 | 520.00 | 260.00 |
| 16/10/2013 | Antonia Croke | LETT | Review email from Anne Marie Harkin | 0.10 | 520.00 | 52.00 |
| 16/10/2013 | Antonia Croke | LETT | Review email from Fagen, Matthew Re: RE: Nortel- EMEA Debtors' Letter to Judge Gross Regarding Order Resolving French Discovery Dispute | 0.10 | 520.00 | 52.00 |
| 16/10/2013 | Antonia Croke | LETT | Review email from Fagen, Matthew Re: RE: Nortel- EMEA Debtors' Application for Appointment of Commissioner | 0.10 | 520.00 | 52.00 |
| 16/10/2013 | Antonia Croke | INTD | Confer AMORRI re London depositions and EMEAH experts | 0.40 | 520.00 | 208.00 |
| 16/10/2013 | Antonia Croke | LETT | Review email from Laskin, Debbie Re: Nortel : Application Pursuant to Hague Chapter II | 0.10 | 520.00 | 52.00 |
| 16/10/2013 | Antonia Croke | LETT | Review email from Tabatabai, Fara Re: Nortel - Notice of Clawback | 0.10 | 520.00 | 52.00 |
| 16/10/2013 | Antonia Croke | LETT | Letter from US Debtors' re Clawback of Privileged Documents Inadvertently Produced to the Core Parties | 0.20 | 520.00 | 104.00 |
| 16/10/2013 | Antonia Croke | LETT | Review email from Slavens, Adam | 0.10 | 520.00 | 52.00 |
| 16/10/2013 | Antonia Croke | LETT | Review U.S. Interests' Letter to Judge Gross and emails re same | 0.40 | 520.00 | 208.00 |
| 16/10/2013 | Antonia Croke | LETT | Review Joint administrators' Letter to Judge Gross and emails re same | 0.30 | 520.00 | 156.00 |
| 16/10/2013 | Antonia Croke | LETT | Review email from Fagen, Matthew Re: RE: Nortel- Order Appointing Commissioner and EMEA Debtors' October 16 Letter to Judge Gross | 0.10 | 520.00 | 52.00 |
| 16/10/2013 | Antonia Croke | LETT | Review email from Cordo, Annie Re: Nortel - Communication from Judge Gross | 0.10 | 520.00 | 52.00 |
| 16/10/2013 | Antonia Croke | LETT | Emails AMORRI | 0.10 | 520.00 | 52.00 |
| 16/10/2013 | Antonia Croke | LETT | Emails jsorkin@AkinGump.com Re: Re: Nortel: London depositions | 0.10 | 520.00 | 52.00 |
| 16/10/2013 | Antonia Croke | LETT | Emails RE: Nortel: London depositions | 0.40 | 520.00 | 208.00 |
| 16/10/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer Re: Nortel Networks: Deposition of Rosanne Culina | 0.10 | 520.00 | 52.00 |
| 16/10/2013 | Annie Morrin | PHON | Writing a note of the key points from the call with the spanish expert. | 1.30 | 190.00 | 247.00 |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0029**     **Intercompany Analysis**

| | | | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 16/10/2013 | Angela Pearson | READ | Review emails re communication from Judge Gross | 0.50 | 715.00 | 357.50 |
| 17/10/2013 | Antonia Croke | LETT | Review email from Tabatabal, Fara Re: Nortel - Notice of Clawback | 0.10 | 520.00 | 52.00 |
| 17/10/2013 | Antonia Croke | PREP | Prepare for Christian Waida deposition | 0.70 | 520.00 | 364.00 |
| 17/10/2013 | Antonia Croke | ATTD | Attend deposition of Christian Waida (Day 1) at Herbert Smith Freehills London | 9.00 | 520.00 | 4,680.00 |
| 17/10/2013 | Antonia Croke | LETT | Emails re European foreign law experts | 0.40 | 520.00 | 208.00 |
| 17/10/2013 | Annie Morrin | PREP | Preparing bundles to take to depositions (Harper) | 0.70 | 190.00 | 133.00 |
| 17/10/2013 | Annie Morrin | LETT | Drafting an email to Akin re Spanish expert | 0.50 | 190.00 | 95.00 |
| 17/10/2013 | Angela Pearson | READ | Review emails re foreign law experts | 0.50 | 715.00 | 357.50 |
| 17/10/2013 | Chris Benbow | DRFT | Updating the EMEA Experts document with details of Italian, Polish, English and Spanish Expert Reports | 0.60 | 190.00 | 114.00 |
| 17/10/2013 | Lindsey Roberts | INTD | Discussion with Annie re witness summaries | 0.20 | 405.00 | 81.00 |
| 17/10/2013 | Lindsey Roberts | LETT | Emails with AM and AC re Italian expert report and call with Cleary re the same; email to Luca P re the same | 0.60 | 405.00 | 243.00 |
| 17/10/2013 | Lindsey Roberts | LETT | Emails Luca Perotti to Inga R. of Cleary re Italian expert call | 0.40 | 405.00 | 162.00 |
| 18/10/2013 | Antonia Croke | ATTD | Attend day 2 of deposition of Christian Waida at the offices of Herbert Smith Freehills | 5.50 | 520.00 | 2,850.00 |
| 18/10/2013 | Antonia Croke | LETT | Emails re EMEAN experts | 0.40 | 520.00 | 208.00 |
| 18/10/2013 | Antonia Croke | READ | Review US debtors ltr to Judge Gross and enclosed Monitor ltr to Justice Morawetz | 0.40 | 520.00 | 208.00 |
| 18/10/2013 | Antonia Croke | LETT. | Review email from M Fagen re US debtors' letter to Judge Gross | 0.10 | 520.00 | 52.00 |
| 18/10/2013 | Antonia Croke | LETT | Review email/letter from Adam Slavens | 0.10 | 520.00 | 52.00 |
| 18/10/2013 | Antonia Croke | READ | Review US Court Order re Issuing ltrs of request, appointing commissioner and directing submission of Hague Convention application | 0.20 | 520.00 | 104.00 |
| 18/10/2013 | Antonia Croke | READ | Review Orders of Judge Gross and email from M Fagen re same | 0.40 | 520.00 | 208.00 |
| 18/10/2013 | Antonia Croke | LETT | Emails re Harper deposition | 0.40 | 520.00 | 208.00 |
| 18/10/2013 | Antonia Croke | INTD | Confer AMP | 0.20 | 520.00 | 104.00 |
| 18/10/2013 | Antonia Croke | LETT | Emails SLAW | 0.10 | 520.00 | 52.00 |
| 18/10/2013 | Antonia Croke | LETT | Review letter from US debtors Re: Nortel- Production of Documents | 0.20 | 520.00 | 104.00 |
| 18/10/2013 | Antonia Croke | LETT | Review email from Groark, Ilona Re: Nortel - Notice of Clawback | 0.10 | 520.00 | 52.00 |
| 18/10/2013 | Antonia Croke | LETT | Emails jsorkin@AkinGump.com Re: Re: Nortel: London depositions | 0.10 | 520.00 | 52.00 |
| 18/10/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer Re: Nortel Networks: Deposition Calendar | 0.10 | 520.00 | 52.00 |
| 18/10/2013 | Antonia Croke | LETT | Review email from Doniak, Christine Re: RE: Monday deposition | 0.10 | 520.00 | 52.00 |
| 18/10/2013 | Antonia Croke | LETT | Emails re London depositions | 0.40 | 520.00 | 208.00 |
| 18/10/2013 | Antonia Croke | INTD | Confer LHILL and AMORRI | 0.20 | 520.00 | 104.00 |
| 18/10/2013 | Antonia Croke | INTD | Confer LROBER | 0.10 | 520.00 | 52.00 |
| 18/10/2013 | Antonia Croke | INTD | Confer AMP | 0.20 | 520.00 | 104.00 |
| 18/10/2013 | Antonia Croke | LETT | Emails D Botter | 0.20 | 520.00 | 104.00 |
| 18/10/2013 | Antonia Croke | LETT | Emails J Sorkin | 0.10 | 520.00 | 52.00 |
| 18/10/2013 | Annie Morrin | PREP | Reviewing the Italian expert reports ahead of a call with Cleary and the expert | 2.20 | 190.00 | 418.00 |
| 18/10/2013 | Annie Morrin | PHON | Review of Italian draft expert report | 1.60 | 190.00 | 304.00 |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0029**    **Intercompany Analysis**

| Date | Name | | Description | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 18/10/2013 | Angela Pearson | READ | Review emails re foreign law experts | 0.50 | 715.00 | 357.50 |
| 18/10/2013 | Angela Pearson | INTD | Discussion with ACROKE re depositions | 0.50 | 715.00 | 357.50 |
| 18/10/2013 | Francesco De Gennaro | MISC | Review prof. Montalenti expert report on the compensative advantages theory | 1.00 | 715.00 | 715.00 |
| 18/10/2013 | Luca Peretti | PHON | Conference call with CGSH and Pr. Paolo Montalenti to discuss the draft export report | 1.60 | 405.00 | 648.00 |
| 18/10/2013 | Luca Peretti | READ | Analysis of the draft expert report prepared by Professor Paolo Montalenti and brief recap of the memorandum issued in August 2011 | 2.40 | 405.00 | 972.00 |
| 18/10/2013 | Lindsey Roberts | READ | Review of Italian expert report; telephone conversation with Luca P; telephone conversation with Ciern and Itailan expert | 1.90 | 405.00 | 769.50 |
| 19/10/2013 | Antonia Croke | LETT | Emails Re: Nortel Depositions | 0.20 | 520.00 | 104.00 |
| 19/10/2013 | Antonia Croke | DRFT | Draft deposition summary of Christian Waida; email re same | 4.90 | 520.00 | 2,548.00 |
| 19/10/2013 | Antonia Croke | LETT | Emails re Spanish law expert | 0.40 | 520.00 | 208.00 |
| 19/10/2013 | Antonia Croke | LETT | Review email from Orcel, Reginald Re: Nortel Depositions | 0.10 | 520.00 | 52.00 |
| 19/10/2013 | Antonia Croke | LETT | Emails Doniak, Christine Re: FW: Harper-Smeaton Deposition | 0.10 | 520.00 | 52.00 |
| 20/10/2013 | Antonia Croke | LETT | Emails Re: Nortel: EMEA: Spanish law expert | 0.20 | 520.00 | 104.00 |
| 20/10/2013 | Antonia Croke | LETT | Emails Orcel, Reginald RE: Nortel Depositions | 0.20 | 520.00 | 104.00 |
| 20/10/2013 | Antonia Croke | PREP | Prepare for deposition of Lorraine Harper(Smeaton) | 1.60 | 520.00 | 832.00 |
| 21/10/2013 | Antonia Croke | LETT | Review email from Groark, Ilona Re: Nortel - Notice of Clawback | 0.10 | 520.00 | 52.00 |
| 21/10/2013 | Antonia Croke | ATTD | Attend deposition of Lorraine Harper at Herbert Smith Freehills in London | 8.30 | 520.00 | 4,316.00 |
| 21/10/2013 | Antonia Croke | LETT | Review email from Putnam, Betsy Re: NORTEL - Rescheduling of the Debon Deposition | 0.10 | 520.00 | 52.00 |
| 21/10/2013 | Angela Pearson | READ | Review emails re depositions | 0.20 | 715.00 | 143.00 |
| 21/10/2013 | Sophie Law | MISC | Review recent emails re allocation trial | 0.30 | 325.00 | 97.50 |
| 22/10/2013 | Antonia Croke | LETT | Review email from Groark, Ilona Re: Nortel - Notice of Clawback | 0.10 | 520.00 | 52.00 |
| 22/10/2013 | Antonia Croke | LETT | Review email from Groark, Ilona Re: Nortel - Notice of Clawback | 0.10 | 520.00 | 52.00 |
| 22/10/2013 | Antonia Croke | INTD | Confer SLAW | 0.30 | 520.00 | 156.00 |
| 22/10/2013 | Antonia Croke | LETT | Emails re foreign experts | 0.50 | 520.00 | 260.00 |
| 22/10/2013 | Antonia Croke | LETT | Emails D Botter | 0.30 | 520.00 | 156.00 |
| 22/10/2013 | Antonia Croke | LETT | Review emails Re: Nortel - Belgian law expert report | 0.20 | 520.00 | 104.00 |
| 22/10/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer Re: Nortel Networks: Deposition Schedule | 0.10 | 520.00 | 52.00 |
| 22/10/2013 | Antonia Croke | LETT | Review email from Sophie Law Re: Nortel | 0.10 | 520.00 | 52.00 |
| 22/10/2013 | Antonia Croke | LETT | Emails SLAW | 0.10 | 520.00 | 52.00 |
| 22/10/2013 | Antonia Croke | LETT | Review email from Hanrahan, Andrew Re: Nortel - Clawback Notice | 0.10 | 520.00 | 52.00 |
| 22/10/2013 | Antonia Croke | LETT | Emails D Botter | 0.30 | 520.00 | 156.00 |
| 22/10/2013 | Antonia Croke | LETT | Emails Annie Morrin Re: Re: Deposition Exhibits | 0.10 | 520.00 | 52.00 |
| 22/10/2013 | Antonia Croke | LETT | Review emails Re: Culina Deposition Summary | 0.20 | 520.00 | 104.00 |
| 22/10/2013 | Antonia Croke | LETT | Review email from Mr Fred S Hodara Re: Deposition summaries | 0.10 | 520.00 | 52.00 |
| 22/10/2013 | Annie Morrin | LETT | Preparing files to be taken to depositions | 0.40 | 190.00 | 76.00 |

**Matter: CCN01.00001 - BANKRUPTCY**

<u>**C0029**</u>    <u>**Intercompany Analysis**</u>

| Date | Name | | Description | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|------|------|---|-------------|----------------|----------------------|--------|
| 22/10/2013 | Annie Morrin | PREP | Preparing files to take to upcoming depositions and files of exhibits marked in previous depositions | 2.80 | 190.00 | 532.00 |
| 22/10/2013 | Annie Morrin | MISC | Drafting a note of the key points raised in a call with Cleary and the Italian expert re his first draft report | 0.40 | 190.00 | 76.00 |
| 22/10/2013 | Carl Meyntjens | LETT | Belgian law expert report | 1.00 | 715.00 | 715.00 |
| 22/10/2013 | Lucinda Hill | READ | Reading and considering Belgium Expert Report; internal discussions with Antonia Croke | 2.10 | 405.00 | 850.50 |
| 22/10/2013 | Sophie Law | MISC | Emails and intds Ashurst team re expert reports and calls with experts this week | 1.00 | 325.00 | 325.00 |
| 22/10/2013 | Sophie Law | MISC | Intd LHILL and ACROKE re expert reports, Belgian call tomorrow, background to case | 0.30 | 325.00 | 97.50 |
| 22/10/2013 | Sophie Law | MISC | Emails to Ashurst Brussels re reviewing report, attending call tomorrow | 0.50 | 325.00 | 162.50 |
| 22/10/2013 | Sophie Law | MISC | Various emails AMORRIN re documents for experts, exhibits | 0.50 | 325.00 | 162.50 |
| 22/10/2013 | Sophie Law | MISC | Review Belgian law report (Ashurst previous advice) against current draft report | 3.00 | 325.00 | 975.00 |
| 23/10/2013 | Antonia Croke | LETT | Review email from Rosenthal, Jeffrey A. Re: RE: Nortel - Authorization of Debon Deposition | 0.10 | 520.00 | 52.00 |
| 23/10/2013 | Antonia Croke | LETT | Review email from Tabatabai, Fara Re: Nortel - Authorization of Debon Deposition | 0.10 | 520.00 | 52.00 |
| 23/10/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer Re: RE: Nortel - Authorization of Debon Deposition | 0.10 | 520.00 | 52.00 |
| 23/10/2013 | Antonia Croke | DRFT | Draft summary of deposition of Lorraine Harper; confer AMORRI re same | 1.00 | 520.00 | 520.00 |
| 23/10/2013 | Antonia Croke | LETT | Review email from Rozenberg, Inna Re: FW: Nortel - Expert Opinion | 0.10 | 520.00 | 52.00 |
| 23/10/2013 | Antonia Croke | LETT | Review email from Armstrong, Christopher Re: Motion Record ret. October 29, 2013 | 0.10 | 520.00 | 52.00 |
| 23/10/2013 | Antonia Croke | LETT | Review email from Groark, Ilona Re: Nortel - Notice of Clawback | 0.10 | 520.00 | 52.00 |
| 23/10/2013 | Antonia Croke | PHON | Phone call Brussels re Belgium expert; confer LHILL re same | 0.40 | 520.00 | 208.00 |
| 23/10/2013 | Antonia Croke | LETT | Emails Clearys re Belgium law expert | 0.20 | 520.00 | 104.00 |
| 23/10/2013 | Antonia Croke | LETT | Emails re Belgium law expert | 0.60 | 520.00 | 312.00 |
| 23/10/2013 | Antonia Croke | LETT | Emails Marcus Fink Re: Fw: Nortel: London depositions | 0.10 | 520.00 | 52.00 |
| 23/10/2013 | Antonia Croke | LETT | Phone call with Belgium legal expert, Cleary and Brussels team | 0.50 | 520.00 | 260.00 |
| 23/10/2013 | Antonia Croke | LETT | Confer LHILL | 0.20 | 520.00 | 104.00 |
| 23/10/2013 | Antonia Croke | LETT | Emails LHILL re foreign law experts | 0.10 | 520.00 | 52.00 |
| 23/10/2013 | Antonia Croke | LETT | Review emails re Belgium law expert | 0.30 | 520.00 | 156.00 |
| 23/10/2013 | Antonia Croke | LETT | Emails Clearys | 0.10 | 520.00 | 52.00 |
| 23/10/2013 | Annie Morrin | LETT | Adding exhibit descriptions to deposition summary (Harper) | 0.30 | 190.00 | 57.00 |
| 23/10/2013 | Angela Pearson | READ | Review emails re expert reports and depositions | 0.50 | 715.00 | 357.50 |
| 23/10/2013 | Angela Pearson | INTD | Discussion/Update ACROKE re depositions | 0.50 | 715.00 | 357.50 |
| 23/10/2013 | Carl Meyntjens | LETT | Review Belgian expert opinion; Ashurst opinion; conf calls | 4.00 | 715.00 | 2,860.00 |
| 23/10/2013 | Lucinda Hill | ATTD | Call with Cleary Gottlieb and Belgian Expert | 0.80 | 405.00 | 324.00 |
| 23/10/2013 | Lucinda Hill | DRFT | Drafting email to Inna Rosenberg about Belgian case on de facto directors | 0.70 | 405.00 | 283.50 |
| 23/10/2013 | Lucinda Hill | INTD | Internal discussions with Antonia Croke and Sophie Law; call with Carl Meyntjens regarding Belgian Expert Report | 0.60 | 405.00 | 243.00 |
| 23/10/2013 | Lucinda Hill | READ | Comparing and considering Belgium Expert Report to Ashurst Brussell's advice | 1.90 | 405.00 | 769.50 |

**Matter: CCN01.00001 – BANKRUPTCY**

**C0029**  **Intercompany Analysis**

| Date | Name | | Narrative | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 23/10/2013 | Matthias Deconinck | LETT | Attending and preparing call on Belgian expert report | 4.00 | 190.00 | 760.00 |
| 23/10/2013 | Sophie Law | LETT | Emails ACROKE, LHILL re Belgian export report and call tomorrow; review previous Ashurst Belgian law advice; emails Carl Meyntjens re call tomorrow | 3.50 | 325.00 | 1,137.50 |
| 24/10/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer Re: Nortel Networks: Deposition Calendar | 0.10 | 520.00 | 52.00 |
| 24/10/2013 | Antonia Croke | LETT | Review emails from Rosenthal, Jeffrey A. | 0.20 | 520.00 | 104.00 |
| 24/10/2013 | Antonia Croke | LETT | Review emails RE: Nortel - Expert Opinion | 0.20 | 520.00 | 104.00 |
| 24/10/2013 | Antonia Croke | LETT | Review email from Laskin, Debbie and Letter to Judge Gross | 0.10 | 520.00 | 52.00 |
| 24/10/2013 | Antonia Croke | INTD | Confer AMORRI | 0.20 | 520.00 | 104.00 |
| 24/10/2013 | Antonia Croke | LETT | Emails Akin re depositions | 0.20 | 520.00 | 104.00 |
| 24/10/2013 | Antonia Croke | LETT | Review email from Slavens, Adam | 0.10 | 520.00 | 52.00 |
| 24/10/2013 | Antonia Croke | LETT | Emails Akin and Milbank Re: Nortel - Depositions | 0.30 | 520.00 | 156.00 |
| 24/10/2013 | Antonia Croke | LETT | Review email from Oxford, Neil | 0.10 | 520.00 | 52.00 |
| 24/10/2013 | Antonia Croke | LETT | Emails Rozenberg, Inna Re: RE: Nortel: EMEH experts | 0.20 | 520.00 | 104.00 |
| 24/10/2013 | Antonia Croke | LETT | Emails Johnson, Robert Re: RE: Upcoming London Depositions | 0.20 | 520.00 | 104.00 |
| 24/10/2013 | Antonia Croke | LETT | Review letter and email from Ryan, Robert J. Re: Nortel- Production of Documents | 0.10 | 520.00 | 52.00 |
| 24/10/2013 | Antonia Croke | LETT | Emails D Botter | 0.10 | 520.00 | 52.00 |
| 24/10/2013 | Antonia Croke | LETT | Emails LHILL re expert reports | 0.10 | 520.00 | 52.00 |
| 24/10/2013 | Antonia Croke | LETT | Emails D Botter | 0.30 | 520.00 | 156.00 |
| 24/10/2013 | Antonia Croke | LETT | Confer LHILL re expert reports | 0.10 | 520.00 | 52.00 |
| 24/10/2013 | Antonia Croke | DRFT | Draft Lorraine Harper deposition summary | 3.60 | 520.00 | 1,872.00 |
| 24/10/2013 | Annie Morrin | PREP | Drafting a witness summary for a deponent (G Hall) | 2.00 | 190.00 | 380.00 |
| 24/10/2013 | Annie Morrin | MISC | Research depositions Ashurst are due to attend in London in November and sourcing materials on upcoming deponents. | 0.50 | 190.00 | 95.00 |
| 24/10/2013 | Annie Morrin | PREP | Preparing a dossier for a deposition (G Hall) | 0.40 | 190.00 | 76.00 |
| 24/10/2013 | Angela Pearson | READ | Review emails re experts and depositions | 0.30 | 715.00 | 214.50 |
| 24/10/2013 | Carl Meyntjens | LETT | Belgian law expert report | 4.00 | 715.00 | 2,860.00 |
| 25/10/2013 | Antonia Croke | PREP | Prepare for Geoffrey Hall deposition | 0.90 | 520.00 | 468.00 |
| 25/10/2013 | Antonia Croke | READ | Review Wilmington Trust's Objection to BoNY and Law Deb Claims | 1.00 | 520.00 | 520.00 |
| 25/10/2013 | Antonia Croke | LETT | Review emails RE: Nortel- Wilmington Trust's Objection to BoNY and Law Deb Claims | 0.50 | 520.00 | 260.00 |
| 25/10/2013 | Antonia Croke | READ | Review deposition summary of Walter (Wally) Henderson | 0.50 | 520.00 | 260.00 |
| 25/10/2013 | Antonia Croke | LETT | Review email from Mr Fred S Hodara Re: Nortel- Wilmington Trust's Objection to BoNY and Law Deb Claims | 0.20 | 520.00 | 104.00 |
| 25/10/2013 | Antonia Croke | LETT | Review email from Lowe, Brett Re: Nortel - Comments on Deposition Summary of Lorraine Harper (Smeaton) | 0.10 | 520.00 | 52.00 |
| 25/10/2013 | Antonia Croke | LETT | Review email from Ryan, Robert J. Re: US Debtors Notice of Clawbars | 0.10 | 520.00 | 52.00 |
| 25/10/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer Re: Nortel Networks: Deposition Calendar | 0.10 | 520.00 | 52.00 |
| 25/10/2013 | Antonia Croke | READ | Review Mary Cross deposition summary | 0.50 | 520.00 | 260.00 |
| 25/10/2013 | Antonia Croke | READ | Review Clive Allen Deposition Summary | 0.20 | 520.00 | 104.00 |
| 25/10/2013 | Antonia Croke | READ | Review George Riedel deposition summary | 0.50 | 520.00 | 260.00 |

**Matter: CCN01.00001 - BANKRUPTCY**

**C0029**     **Intercompany Analysis**

| Date | Name | Type | Description | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 25/10/2013 | Antonia Croke | READ | Review Christopher Cianciolo deposition summary | 1.00 | 520.00 | 520.00 |
| 25/10/2013 | Antonia Croke | LETT | Review email from Erickson, Jodi Re: Nortel Networks: Deposition Acknowledgments and Errata Sheets | 0.10 | 520.00 | 52.00 |
| 25/10/2013 | Angela Pearson | READ | Review emails re WT objection to BONY claims | 0.80 | 715.00 | 572.00 |
| 25/10/2013 | Sophie Law | LETT | Review emails in from AG re objection filed by Wilmington | 0.30 | 325.00 | 97.50 |
| 26/10/2013 | Antonia Croke | LETT | Review email from Orcel, Reginald Re: Hall Deposition Documents | 0.10 | 520.00 | 52.00 |
| 26/10/2013 | Antonia Croke | LETT | Review email and letter from Tabatabai, Fara Re: Nortel - Sutherland and Osler Productions | 0.10 | 520.00 | 52.00 |
| 26/10/2013 | Antonia Croke | LETT | Email to Mr Abid Qureshi Re: Fw: Nortel Networks: Deposition Calendar | 0.10 | 520.00 | 52.00 |
| 26/10/2013 | Antonia Croke | LETT | Review email from Hanrahan, Andrew Re: Nortel - Clawback Notice | 0.10 | 520.00 | 52.00 |
| 26/10/2013 | Antonia Croke | LETT | Email to Johnson, Robert Re: Re: Upcoming London Depositions | 0.10 | 520.00 | 52.00 |
| 27/10/2013 | Antonia Croke | LETT | Emails Doniak, Christine Re: RE: Upcoming London Depositions | 0.10 | 520.00 | 52.00 |
| 27/10/2013 | Antonia Croke | LETT | Review email from Tabatabai, Fara Re: Nortel - Notice of Clawback | 0.10 | 520.00 | 52.00 |
| 27/10/2013 | Antonia Croke | LETT | Review email from Doniak, Christine Re: List of Witnesses UCC is taking | 0.10 | 520.00 | 52.00 |
| 27/10/2013 | Antonia Croke | LETT | Emails Annie Morrin Re: Hall Deposition | 0.10 | 520.00 | 52.00 |
| 27/10/2013 | Antonia Croke | LETT | Review email from Mr Fred S Hodara Re: Re: Nortel- Wilmington Trust's Objection to BoNY and Law Deb Claims | 0.10 | 520.00 | 52.00 |
| 27/10/2013 | Antonia Croke | LETT | Email from Fagen, Matthew Re: Nortel- Wilmington Trust's Objection to Claims of Law Debenture and BNY | 0.10 | 520.00 | 52.00 |
| 27/10/2013 | Antonia Croke | LETT | Emails Johnson, Robert Re: Upcoming London Depositions | 0.10 | 520.00 | 52.00 |
| 28/10/2013 | Antonia Croke | LETT | Review email from Slavens, Adam Re: Nortel | 0.10 | 520.00 | 52.00 |
| 28/10/2013 | Antonia Croke | LETT | Review email from Minott, Tamara K. Re: Nortel - Letter to Judge Gross | 0.10 | 520.00 | 52.00 |
| 28/10/2013 | Antonia Croke | LETT | Review email from Lowe, Brett Re: RE: Nortel - Comments on Deposition Summary of Lorraine Harper (Smeaton) | 0.10 | 520.00 | 52.00 |
| 28/10/2013 | Antonia Croke | LETT | Review email from Doniak, Christine Re: Nortel: Depositions in Sweden (Gill) | 0.10 | 520.00 | 52.00 |
| 28/10/2013 | Antonia Croke | LETT | Review email from Gurgel, Matthew Re: Third-party discovery from PricewaterhouseCoopers LLP | 0.10 | 520.00 | 52.00 |
| 28/10/2013 | Antonia Croke | LETT | Review email from Armstrong, Christopher Re: RE: Motion Record ret. October 29, 2013 | 0.10 | 520.00 | 52.00 |
| 28/10/2013 | Antonia Croke | LETT | Emails Akin and Cleary re the Hall deposition | 0.20 | 520.00 | 104.00 |
| 28/10/2013 | Antonia Croke | LETT | Review email from Kim, Sol Re: RE: Hall deposition | 0.10 | 520.00 | 52.00 |
| 28/10/2013 | Antonia Croke | LETT | Review email from Matt Gottlieb Re: RE: Motion Record ret. October 29, 2013 | 0.10 | 520.00 | 52.00 |
| 28/10/2013 | Antonia Croke | LETT | Review letter from the US Debtors Re: Nortel- Production of Documents | 0.20 | 520.00 | 104.00 |
| 28/10/2013 | Antonia Croke | READ | Review Nortel- Debtors' Motion for Order Approving Stipulation Regarding Claims Arising Out of Stock Purchase Agreement with DiamondWare, Ltd. | 0.50 | 520.00 | 260.00 |
| 28/10/2013 | Antonia Croke | LETT | Review email from Fagen, Matthew and the U.S. Debtors' Letter to Judge Gross | 0.30 | 520.00 | 156.00 |
| 28/10/2013 | Antonia Croke | PREP | Prepare and review materials for deposition of Geoffrey Hall | 3.10 | 520.00 | 1,612.00 |
| 28/10/2013 | Antonia Croke | LETT | Emails Robert Johnson Akin | 0.10 | 520.00 | 52.00 |

**Matter: CCN01.00001 – BANKRUPTCY**

<u>**C0029**</u>    <u>**Intercompany Analysis**</u>

| | | | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 28/10/2013 | Antonia Croke | LETT | Emails re Hall deposition | 0.20 | 520.00 | 104.00 |
| 28/10/2013 | Angela Pearson | READ | Review emails re letter to Judge Gross | 0.30 | 715.00 | 214.50 |
| 28/10/2013 | Lucinda Hill | READ | Reviewing Allocation briefs | 3.00 | 405.00 | 1,215.00 |
| 28/10/2013 | Lucinda Hill | INTD | Internal discussions with Antonia Croke regarding European Experts | 0.30 | 405.00 | 121.50 |
| 29/10/2013 | Antonia Croke | LETT | Emails Cleary re foreign experts | 0.10 | 520.00 | 52.00 |
| 29/10/2013 | Antonia Croke | LETT | Emails Rozenberg, Inna re: FW: Nortel - foreign law experts | 0.10 | 520.00 | 52.00 |
| 29/10/2013 | Antonia Croke | LETT | Review email from Slavens, Adam | 0.10 | 520.00 | 52.00 |
| 29/10/2013 | Antonia Croke | LETT | Emails Lucinda Hill Re: Foreign Law Expert Reports | 0.10 | 520.00 | 52.00 |
| 29/10/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer Re: Nortel Depositions | 0.10 | 520.00 | 52.00 |
| 29/10/2013 | Antonia Croke | INTD | Confer AMP | 0.20 | 520.00 | 104.00 |
| 29/10/2013 | Antonia Croke | DRFT | Draft deposition summary of Geoffrey Hall | 1.60 | 520.00 | 832.00 |
| 29/10/2013 | Antonia Croke | ATTD | Attend deposition of Geoffrey Hall at Herbert Smith Freehills in London | 5.00 | 520.00 | 2,600.00 |
| 29/10/2013 | Antonia Croke | ATTD | Attend call with Inna Rozenberg, Cleary and LHILL re foreign law experts | 0.50 | 520.00 | 260.00 |
| 29/10/2013 | Antonia Croke | LETT | Emails Inna Rozenberg at Cleary | 0.10 | 520.00 | 52.00 |
| 29/10/2013 | Antonia Croke | LETT | Review email from Inna Rozenberg re english law note | 0.10 | 520.00 | 52.00 |
| 29/10/2013 | Annie Morrin | PREP | Preparing materials and drafting a witness summary on Kerry Stephens ahead of his deposition. | 0.60 | 190.00 | 114.00 |
| 29/10/2013 | Annie Morrin | MISC | Updating a deposition summary with the exhibit descriptions (G Hall) | 0.40 | 190.00 | 76.00 |
| 29/10/2013 | Annie Morrin | PHON | Phone call with Cleary to discuss the division of work for the expert reports | 0.50 | 190.00 | 95.00 |
| 29/10/2013 | Lucinda Hill | DRFT | Correspondence regarding foreign law experts | 0.80 | 405.00 | 324.00 |
| 29/10/2013 | Lucinda Hill | PHON | Call with Inna Rozenberg regarding foreign law experts and internal discussions about next steps | 0.60 | 405.00 | 243.00 |
| 29/10/2013 | Lucinda Hill | READ | Reviewing allocation brief | 0.90 | 405.00 | 364.50 |
| 30/10/2013 | Antonia Croke | LETT | Emails Annie Morrin Re: EMEA Claims against NNI | 0.10 | 520.00 | 52.00 |
| 30/10/2013 | Antonia Croke | LETT | Emails Franco, Oscar and LHILL Re: Nortel - foreign law experts | 0.10 | 520.00 | 52.00 |
| 30/10/2013 | Antonia Croke | LETT | Emails Johnson, Robert Re: Kerry Stephens deposition | 0.10 | 520.00 | 52.00 |
| 30/10/2013 | Antonia Croke | LETT | Review email from Groark, Ilona Re: Nortel - Production of the EMEA Debtors | 0.10 | 520.00 | 52.00 |
| 30/10/2013 | Antonia Croke | LETT | Review email from Groark, Ilona Re: Nortel - Re-Production of the EMEA Debtors | 0.10 | 520.00 | 52.00 |
| 30/10/2013 | Antonia Croke | LETT | Email to Akin Re: Nortel: Ashurst witness summaries | 0.10 | 520.00 | 52.00 |
| 30/10/2013 | Antonia Croke | LETT | Review email from Armstrong, Christopher | 0.10 | 520.00 | 52.00 |
| 30/10/2013 | Antonia Croke | LETT | Review email from Stam, Jennifer Re: Nortel Networks: Deposition of Kate Stevenson | 0.10 | 520.00 | 52.00 |
| 30/10/2013 | Antonia Croke | DRFT | Draft deposition summary of Geoffrey Hall (continuing) | 3.50 | 520.00 | 1,820.00 |
| 30/10/2013 | Antonia Croke | LETT | Emails Abid at Akin re foreign law experts | 0.20 | 520.00 | 104.00 |
| 30/10/2013 | Antonia Croke | LETT | Confer AMP | 0.20 | 520.00 | 104.00 |
| 30/10/2013 | Antonia Croke | LETT | Email Clearys re Tracing | 0.10 | 520.00 | 52.00 |
| 30/10/2013 | Antonia Croke | LETT | Emails AMORRI | 0.20 | 520.00 | 104.00 |

**Matter: CCN01.00001 – BANKRUPTCY**

**C0029**    **Intercompany Analysis**

| | | | | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|---|---|---|---|---|---|---|
| 30/10/2013 | Antonia Croke | LETT | Emails C Doniak | 0.10 | 520.00 | 52.00 |
| 30/10/2013 | Antonia Croke | LETT | Emails re depositions | 0.30 | 520.00 | 156.00 |
| 30/10/2013 | Annie Morrin | READ | Assessing the scope of the EMEA claims against NNI, reading the opinion of Judge Gross on the objections and motions to dismiss. | 3.70 | 190.00 | 703.00 |
| 30/10/2013 | Annie Morrin | MISC | Preparing an email with witness summaries to send to Akin | 0.50 | 190.00 | 95.00 |
| 30/10/2013 | Annie Morrin | READ | Reading the latest memo from Michael Todd QC in relation to the expert reports and old advice provided | 0.70 | 190.00 | 133.00 |
| 30/10/2013 | Lucinda Hill | DRFT | Correspondence regarding foreign law experts | 0.40 | 405.00 | 162.00 |
| 30/10/2013 | Sophie Law | MISC | Emails in/out Ashurst team re expert reports and what claims are still "live" | 0.20 | 325.00 | 65.00 |
| 30/10/2013 | Sophie Law | DRFT | Email in ACROKE re English law expert report | 0.10 | 325.00 | 32.50 |
| 30/10/2013 | Sophie Law | MISC | Query from AMORRI re Judge Gross Order striking out NNUK claims | 0.20 | 325.00 | 65.00 |
| 31/10/2013 | Antonia Croke | LETT | Emails re depositions | 0.20 | 520.00 | 104.00 |

|  |  |
|---|---|
|  | **104,006.00** |

**Matter: CCN01.00001 – BANKRUPTCY**

| C0031 | European Proceedings/Matters | Time (Decimal) | Std Rate (GBP /hour) | Amount |
|-------|------------------------------|----------------|----------------------|--------|
| **Partner** | | | | |
| GDB | Giles Boothman | 0.50 | 800.00 | 400.00 |
| **Associate** | | | | |
| LROBER | Lindsey Roberts | 3.10 | 405.00 | 1,255.50 |
| **Trainee** | | | | |
| CBENBO | Chris Benbow | 3.00 | 190.00 | 570.00 |
| | | | Total | **2,225.50** |

**Detailed Time Breakdown**

| Date | Lawyer | Action | Narrative | Time (Decimal) | Rate | Amount |
|------|--------|--------|-----------|----------------|------|--------|
| 04/10/2013 | Chris Benbow | RSCH | Research: Cases where US and UK courts have produced joint decisions | 3.00 | 190.00 | 570.00 |
| 04/10/2013 | Giles Boothman | LETT | Lindsey re uk/ us combined proceedings and consider cases | 0.50 | 800.00 | 400.00 |
| 04/10/2013 | Lindsey Roberts | READ | Research and preparing short note on US/UK cross-borders cases involving the Court making substantive consolidated decision | 3.10 | 405.00 | 1,255.50 |
| | | | | | | **2,225.50** |