# EXHIBIT B

## COMPENSATION BY PROJECT CATEGORY
## OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Case Administration | 1.70 | $1,570.00 |
| Akin Gump Fee Applications/Monthly Billing Reports | 31.30 | $15,571.50 |
| Analysis of Other Professionals' Fee Applications/Reports | 2.90 | $2,042.50 |
| Retention of Professionals | 39.80 | $11,319.00 |
| Creditors' Committee Meetings | 29.20 | $21,773.00 |
| Court Hearings | 3.40 | $2,675.00 |
| Financial Reports and Analysis | 0.40 | $180.00 |
| General Claims Analysis/Claims Objections | 28.30 | $21,084.00 |
| Canadian Proceedings/Matters | 0.40 | $440.00 |
| Tax Issues | 2.70 | $1,944.00 |
| Labor Issues/Employee Benefits | 9.80 | $8,534.00 |
| Plan, Disclosure Statement and Related Plan Documentation | 15.10 | $6,294.50 |
| Travel (billed at 50% of actual time) | 124.10 | $95,508.75 |
| Intercompany Analysis | 6,299.20 | $3,125,089.50 |
| **TOTAL** | **6,588.30** | **$3,314,025.75** |



**Akin Gump**
Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN  DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX  75082

| | |
|---|---|
| Invoice Number | 1513370 |
| Invoice Date | 11/26/13 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/13 :

<u>MATTER SUMMARY OF TIME BILLED BY TASK</u> :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 1.70 | $1,570.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 31.30 | $15,571.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 2.90 | $2,042.50 |
| 0006 | Retention of Professionals | 39.80 | $11,319.00 |
| 0007 | Creditors Committee Meetings | 29.20 | $21,773.00 |
| 0008 | Court Hearings | 3.40 | $2,675.00 |
| 0009 | Financial Reports and Analysis | 0.40 | $180.00 |
| 0012 | General Claims Analysis/Claims Objections | 28.30 | $21,084.00 |
| 0014 | Canadian Proceedings/Matters | 0.40 | $440.00 |
| 0018 | Tax Issues | 2.70 | $1,944.00 |
| 0019 | Labor Issues/Employee Benefits | 9.80 | $8,534.00 |
| 0022 | Plan, Disclosure Statement and Plan Related Documentation | 15.10 | $6,294.50 |
| 0025 | Travel | 124.10 | $95,508.75 |
| 0029 | Intercompany Analysis | 6299.20 | $3,125,089.50 |
| | TOTAL | 6588.30 | $3,314,025.75 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/02/13 | FSH | 0002 | Respond to call of creditor re pending issues. | 0.10 |
| 10/17/13 | FSH | 0002 | Respond to call of creditor re pending issues. | 0.30 |
| 10/18/13 | BMK | 0002 | TC with unsecured creditor re: case status | 0.40 |
| 10/23/13 | MCF | 0002 | Update contact list. | 0.20 |
| 10/24/13 | FSH | 0002 | Respond to call of creditor. | 0.20 |
| 10/25/13 | FSH | 0002 | Respond to call of creditor re status. | 0.20 |
| 10/29/13 | FSH | 0002 | Respond to call of creditor re pending issues. | 0.30 |
| 10/01/13 | MCF | 0003 | Revise prebill for confidentiality and privilege. | 2.50 |
| 10/02/13 | MCF | 0003 | Revise prebill for confidentiality and privilege. | 1.90 |
| 10/03/13 | MCF | 0003 | Revise prebill for confidentiality and privilege. | 1.80 |
| 10/04/13 | FSH | 0003 | Work on monthly fee app. | 0.30 |
| 10/09/13 | DHB | 0003 | Email communications re fee examiner responses and consider same. | 0.30 |
| 10/09/13 | BMK | 0003 | Review August invoice | 0.60 |
| 10/10/13 | FSH | 0003 | Communicate w/ B. Kahn and M. Fagen re upcoming fee applications. | 0.20 |
| 10/10/13 | BMK | 0003 | Review August invoice (1.0); emails with F. Hodara and M. Fagen re fee apps (.2). | 1.20 |
| 10/10/13 | MCF | 0003 | Emails with F. Hodara and B. Kahn re status of fee applications. | 0.20 |
| 10/11/13 | FSH | 0003 | Review Examiner's fee report. | 0.30 |
| 10/11/13 | MCF | 0003 | Review fee examiner's letter (.3) and review fee applications re same (.6); email to F. Hodara, D. Botter and B. Kahn re same (.2). | 1.10 |
| 10/14/13 | FSH | 0003 | Examine info from M. Fagen and B. Kahn re fee applications. | 0.20 |
| 10/14/13 | PJS | 0003 | Review and prepare documents re fee application. | 1.90 |
| 10/14/13 | MCF | 0003 | Prepare August fee application (2.5); review schedules and invoice (2.4) and emails with accounting re same (.1). | 5.00 |
| 10/15/13 | MCF | 0003 | Revise August fee application. | 0.40 |
| 10/16/13 | DHB | 0003 | Email communications re fee examiner response. | 0.10 |
| 10/16/13 | BMK | 0003 | Review August fee application (0.3); send response to fee examiner (0.1); confer with M. Fagen re fee application (.1). | 0.50 |
| 10/16/13 | MCF | 0003 | Further revisions to August fee application (.3); confer with B. Kahn re same (.1). | 0.40 |
| 10/17/13 | FSH | 0003 | Work on monthly fee app (.3) and provide comments to M. Fagen (.2). Examine info from debtor re fee process (.1). | 0.60 |
| 10/17/13 | MCF | 0003 | Confer with F. Hodara re August fee application (.2); prepare for filing (.3). | 0.50 |
| 10/18/13 | MCF | 0003 | Revise prebill re confidentiality and privilege. | 1.90 |
| 10/22/13 | BMK | 0003 | Email fee detail to fee examiner. | 0.10 |
| 10/25/13 | MCF | 0003 | Edit prebill for confidentiality and privilege. | 1.80 |
| 10/27/13 | MCF | 0003 | Edit prebill for confidentiality and privilege. | 1.20 |
| 10/29/13 | MCF | 0003 | Review prebill for confidentiality and privilege. | 2.50 |
| 10/30/13 | MCF | 0003 | Edit prebill for confidentiality and privilege. | 1.60 |
| 10/31/13 | MCF | 0003 | Revise prebill re confidentiality and privilege (2.1); confer with B. Kahn re same (.1). | 2.20 |
| 10/03/13 | DHB | 0004 | Review Capstone fee report. | 0.10 |
| 10/03/13 | BMK | 0004 | Review fee examiner reports (0.2); emails with F. Hodara re: same (0.1) | 0.30 |
| 10/04/13 | FSH | 0004 | Examine fees of retained professionals. | 0.20 |
| 10/07/13 | MCF | 0004 | Review professional's fee application (.3) and summarize (.2). | 0.50 |
| 10/09/13 | FSH | 0004 | Review issues raised by fee examiner(.1) and emails w/ DG and BK re same (.1). | 0.20 |
| 10/09/13 | BMK | 0004 | Tc with L. Schweitzer re: fee app issues (0.1); tc with A. Cordo re: same (0.1); emails with F. Hodara and D. Botter re: same (0.2) | 0.40 |
| 10/11/13 | FSH | 0004 | Review aspects of debtor fee application. | 0.20 |
| 10/14/13 | BMK | 0004 | Review preliminary fee examiner reports | 0.30 |
| 10/22/13 | BMK | 0004 | Review Capstone fee application | 0.30 |
| 10/23/13 | MCF | 0004 | Review Jefferies' request for payment (.3) and emails re same (.1). | 0.40 |
| 10/09/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 5.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1513370

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/12/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 4.90 |
| 10/14/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 2.40 |
| 10/15/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 3.90 |
| 10/17/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 4.80 |
| 10/18/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 2.10 |
| 10/21/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 2.80 |
| 10/23/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 1.90 |
| 10/25/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 3.10 |
| 10/26/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 4.30 |
| 10/28/13 | DKB | 0006 | Research notices of appearance for M. Fagen. | 0.60 |
| 10/31/13 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 3.60 |
| 10/02/13 | FSH | 0007 | Communications w/ B. Kahn and D. Botter re opening committee meeting. | 0.10 |
| 10/02/13 | DHB | 0007 | Review agenda and emails re same. | 0.10 |
| 10/02/13 | BMK | 0007 | Review proposed committee call agenda | 0.10 |
| 10/02/13 | MCF | 0007 | Draft agenda for Committee call (.3); email with B. Kahn (.1) and D. Botter (.1) re same; draft email to Committee re same (.2) and prepare for call (.3). | 1.00 |
| 10/03/13 | LGB | 0007 | Participate on UCC call. | 0.50 |
| 10/03/13 | DHB | 0007 | Prepare for call by review of deposition summaries and prepare notes (.7); attend same (.5); follow-up with CK (.3). | 1.50 |
| 10/03/13 | BMK | 0007 | Attend committee call | 0.50 |
| 10/03/13 | MCF | 0007 | Prepare for (.4) and participate in (.5) Committee call. | 0.90 |
| 10/09/13 | FSH | 0007 | Work on agenda (.1). Emails w/ M. Fagen and D. Botter re same (.1). Outline presentation for Committee (.2). | 0.40 |
| 10/09/13 | DHB | 0007 | Email communications re agenda (.1) (.1); preparation for call (.1). | 0.30 |
| 10/09/13 | BMK | 0007 | Review agenda for committee call (0.1); emails with Fagen, Hodara, Botter re: same (0.2) | 0.30 |
| 10/09/13 | MCF | 0007 | Draft agenda for Committee call (.2); emails with B. Kahn re same (.1); revise same (.1) and email to F. Hodara and D. Botter re same (.1); email Committee re same (.2). | 0.70 |
| 10/10/13 | LGB | 0007 | Participate in UCC call (.5); follow up with B. Kahn, M. Fagen and R. Wirakesuma re same (.2). | 0.70 |
| 10/10/13 | FSH | 0007 | Prepare for Committee call (.3). Attend same (.5). | 0.80 |
| 10/10/13 | BMK | 0007 | Attend committee call (0.5); follow up meeting with Beckerman, Fagen, Wirakesuma re: same (0.2). | 0.70 |
| 10/10/13 | MCF | 0007 | Prepare presentation for Committee call (.5); coordinate re call (.2) and participate in Committee call (.5) and follow-up meeting re same (.2). | 1.40 |
| 10/10/13 | RAW | 0007 | Weekly Call with Committee (.5); prepare for same (.1) and follow-up meeting (.2). | 0.80 |
| 10/16/13 | FSH | 0007 | Work on agenda for Committee call. | 0.10 |
| 10/16/13 | DHB | 0007 | Review agenda and emails re same (.2); begin preparation for meeting (.2). | 0.40 |
| 10/17/13 | FSH | 0007 | Prepare for Committee meeting (.4). Attend same (.7). Follow-up meeting with D. Botter, M. Fagen and R. Wirakesuma re same (.2). | 1.30 |
| 10/17/13 | DHB | 0007 | Prepare for Committee call, including preparation of deposition summary (.9); attend same (.7) and follow-up (.2). | 1.80 |
| 10/17/13 | BMK | 0007 | Participate in committee call. | 0.70 |
| 10/17/13 | MCF | 0007 | Prepare for (.6) and participate in (.7) Committee call; post-call discussions with F. Hodara, D. Botter and R. Wirakesuma (.2). | 1.50 |
| 10/17/13 | RAW | 0007 | Particiapte in Committee Call (.7); follow-up meeting re same (.2). | 0.90 |
| 10/22/13 | BMK | 0007 | Emails with Hodara, Botter re: upcoming committee call. | 0.20 |
| 10/23/13 | FSH | 0007 | Edit agenda and communications re upcoming meeting. | 0.20 |
| 10/23/13 | BMK | 0007 | Review committee call agenda (0.1); emails re: same (0.1). | 0.20 |
| 10/23/13 | MCF | 0007 | Draft agenda for Committee call (.2), emails with F. Hodara re same (.1) and revise agenda (.2); send agenda to committee (.2); prepare for Committee call (.5). | 1.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/24/13 | FSH | 0007 | Communications w/ M. Fagen and D. Botter re Committee meeting. | 0.20 |
| 10/24/13 | AQ | 0007 | Participate in Committee call. | 0.60 |
| 10/24/13 | DHB | 0007 | Attend portion of Committee call. | 0.40 |
| 10/24/13 | MCF | 0007 | Prepare for (.5) and participate in (.6) Committee call. | 1.10 |
| 10/24/13 | RAW | 0007 | Attended weekly committee conference call. | 0.60 |
| 10/30/13 | FSH | 0007 | Work on agenda for Committee call (.2) and confer w/ B. Kahn re same (.1). | 0.30 |
| 10/30/13 | BMK | 0007 | Prepare agenda for committee call (0.2); prepare for committee call (0.4) and confer with F. Hodara re same (.1). | 0.70 |
| 10/30/13 | MCF | 0007 | Coordination re Committee call (.3); preparation re same (.4) and email B. Kahn re same (.1). | 0.80 |
| 10/31/13 | FSH | 0007 | Outline presentations for Committee meeting (.4). Attend same (1.2). | 1.60 |
| 10/31/13 | DHB | 0007 | Prepare for Committee call (.2); attend same (1.2); follow-up discussions with Kahn (.3). | 1.70 |
| 10/31/13 | BMK | 0007 | Prepare for committee call (0.4); attend committee call (1.2); follow up with Botter re: same (0.3). | 1.90 |
| 10/18/13 | FSH | 0008 | Review agenda and consider hearing issues (.1). Conferences w/ M. Fagen (.1) and Pepper (.1) re same. | 0.30 |
| 10/18/13 | MCF | 0008 | Emails with team re agenda for court hearing (.1); confer with F. Hodara re same (.1). | 0.20 |
| 10/21/13 | FSH | 0008 | Review information for upcoming court hearing. | 0.10 |
| 10/22/13 | FSH | 0008 | Review materials for Court hearing (.1). Participate telephonically (.2). | 0.30 |
| 10/22/13 | FSH | 0008 | Communications w/ B. Kahn re SNMP hearing. | 0.20 |
| 10/25/13 | FSH | 0008 | Examine hearing agenda letter. | 0.10 |
| 10/29/13 | BMK | 0008 | Telephonic appearance at hearing on Radware MTD. | 2.20 |
| 10/24/13 | MCF | 0009 | Review (.3) and circulate (.1) July MOR. | 0.40 |
| 10/09/13 | FSH | 0012 | Review case law re allowed claims. | 0.30 |
| 10/16/13 | BMK | 0012 | TC with L. Lipner re: claims objections (0.3); emails with L. Beckerman re: same (0.1); review draft pleading re: same (0.3) | 0.70 |
| 10/22/13 | FSH | 0012 | TC creditor re claim issue. | 0.30 |
| 10/25/13 | FSH | 0012 | Review objection to bond claims and analyze same (.8). Communications w/ D. Botter and B. Kahn re same (.4). TC counsel to Trustee (.2). Conf. call w/ D. Botter, R. Johnson, M. Fagen, R. Wirakasuma, B. Kahn re research and analysis of issues raised (.6). Outline issue re objection (.4). | 2.40 |
| 10/25/13 | RAJ | 0012 | Call with F. Hodara, D. Botter, B. Kahn re Wilmington Trust objection to BNY and Law Debenture claims. | 0.60 |
| 10/25/13 | DHB | 0012 | Emails re WTC motion (.4); review same (.4); conference call with F. Hodara, B. Kahn, R. Johnson and M. Fagen re same (.6). | 1.40 |
| 10/25/13 | BMK | 0012 | Review WTC objection to bondholder claims (0.6); tc with B. Guiney re: same (0.1); tc with M. Riela re: same (0.1); emails with D. Botter, F. Hodara re: same (0.3); participate in call with Hodara, Botter, Johnson, Fagen, Wirakasuma re: same (0.6); research re: same (0.4) | 2.10 |
| 10/25/13 | MCF | 0012 | Review Wilmington Trust objection to trustee claims (.6), emails with FR team re same (.3) and meet with F. Hodara, D. Botter, R. Johnson, B. Kahn and R. Wirakesuma and A. Croke re same (.6); research re same (.3). | 1.80 |
| 10/25/13 | RAW | 0012 | Researched standing requirements for objecting to claims in bankruptcy court. | 0.60 |
| 10/25/13 | RAW | 0012 | Attended call with Fred Hodara, Brad Kahn, David Botter, Matt Fagen, and R. Johnson re Wilmington Trust objection (.6); review motion (.4). | 1.00 |
| 10/26/13 | DHB | 0012 | Consider Wilmington Trust objection issues. | 0.40 |
| 10/27/13 | FSH | 0012 | Further analysis of Wilmington motion (.3). Communications w/ D. Botter re same (.1). Communicate w/ M. Fagen re same (.1). | 0.50 |
| 10/27/13 | DHB | 0012 | Email communications re Wilmington Trust objection issues. | 0.40 |
| 10/27/13 | MCF | 0012 | Emails to PBGC team re Wilmington Trust objection to trustee claims (.2); emails with F. Hodara re same (.1). | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/27/13 | RAW | 0012 | Review Wilmington Trust objection (.7) and review issues re same (.4). | 1.10 |
| 10/28/13 | FSH | 0012 | Outline issues re Wilmington objection (.2). Call w/ Ropes & Gray re motion (.4). Confer w/ DB and MF re same (.1). Calls w/ J. Bromley and A. LeBlanc re same (1.0). TC counsel to BNY and Law Debenture re same (.5). Confer w/ DB re same (.1). Respond to call of creditor re same (.1). | 2.40 |
| 10/28/13 | RAJ | 0012 | Analyze Wilmington Trust objection to BNY and Law Debenture claims. | 0.50 |
| 10/28/13 | DHB | 0012 | Conference call with Ropes re WTC objection (.4); follow-up with F. Hodara and M. Fagen re same (.1); telephone call with J. Bromley and follow-up with Milbank re WTC objection (1.0); further emails and consideration of WTC objection (.1); confer with F. Hodara re same (.1). | 1.70 |
| 10/28/13 | BMK | 0012 | Participate in call with Ropes & Gray re: WTC objection (0.4); participate in portion of call with Cleary, Milbank re: same (0.5); analyze issues re: same (0.5) | 1.40 |
| 10/28/13 | MCF | 0012 | Further review of WT objection to trustee claims (.4); call with Ropes and Gray with F. Hodara and D. Botter re same (.4) and confer with F. Hodara and D. Botter re same (.1); call with F. Hodara, D. Botter, B. Kahn, J. Bromley and Milbank re same (1.0); review filed claims stipulations re DiamondWare (.4) and sublease (.3) and emails to FR team re same (.5). | 3.10 |
| 10/29/13 | MCF | 0012 | Review message from Committee member re Wilmington Trust objection to claims (.3); emails with D. Botter re same (.1). | 0.40 |
| 10/31/13 | FSH | 0012 | Communications w/ parties re Wilmington objection. | 1.10 |
| 10/31/13 | DHB | 0012 | Office conference with B. Kahn re WTC objection options (.2); emails re same with Committee members and US Debtors (.2). | 0.40 |
| 10/31/13 | BMK | 0012 | Analysis and research of issues re: WTC objection (.7); confer with D. Botter re same (.2). | 0.90 |
| 10/31/13 | MCF | 0012 | Research re reply to Wilmington Trust objection to claims. | 2.50 |
| 10/04/13 | FSH | 0014 | Review informative Appellate decision and claims against NNL. | 0.20 |
| 10/29/13 | FSH | 0014 | Analyze info from Canadian counsel. | 0.20 |
| 10/01/13 | KMR | 0018 | Work on memo on Nortel tax history (0.8); reviewed and responded to emails (0.7); continued analysis of NNI tax issue (1.2). | 2.70 |
| 10/02/13 | DHB | 0019 | Continue review of extensive discovery documents re UK claims. | 2.80 |
| 10/07/13 | RAJ | 0019 | Analyze documents related to UK Pension claims. | 1.40 |
| 10/11/13 | AQ | 0019 | Review and analyze Ashurst memo re pension claims. | 0.50 |
| 10/15/13 | LGB | 0019 | E-mail Doniak/Johnson re third party witnesses re UK pension (.1); review response from Johnson re same (.1). | 0.20 |
| 10/16/13 | LGB | 0019 | Review objection to severance claims (.3); review e-mail from Kahn re same (.1). | 0.40 |
| 10/16/13 | DHB | 0019 | Review asserted claims in UK and consider (.3); continue review of UKPC related documents (.5). | 0.80 |
| 10/18/13 | RAJ | 0019 | Analyze facts re pension issues and witnesses. | 0.50 |
| 10/21/13 | RAJ | 0019 | Analyze issues re PPF and TPR for deposition. | 1.10 |
| 10/22/13 | JLS | 0019 | Confer with J. Yecies re UKP depo. | 0.50 |
| 10/22/13 | JYY | 0019 | Confer with J. Sorkin regarding UK Pension items. | 0.50 |
| 10/23/13 | JYY | 0019 | Analyze UK pension items. | 0.50 |
| 10/23/13 | MCF | 0019 | Emails w. J. Yecies re UK Pension claim (.1); review docket re same (.2). | 0.30 |
| 10/24/13 | JYY | 0019 | Review issue re UKP claims. | 0.30 |
| 10/15/13 | MCF | 0022 | Confer with R. Wirakesuma re memo re plan issues. | 0.80 |
| 10/15/13 | RAW | 0022 | Researched and wrote memo re: plan issues (3.4); conferences with M. Fagen re same (.8). | 4.20 |
| 10/16/13 | FSH | 0022 | Analyze 1129 issue (.2). Meet w/ R. Wirakesuma re same (.4). | 0.60 |
| 10/16/13 | RAW | 0022 | Research re plan issue (3.0); memo re same (2.4) and confer with F. Hodara re same (.4). | 5.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1513370

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/17/13 | RAW | 0022 | Revised memorandom re: plan issue. | 1.80 |
| 10/21/13 | RAW | 0022 | Reworked and edited memo re: plan issue. | 1.20 |
| 10/22/13 | RAW | 0022 | Reworked memo re plan issues. | 0.70 |
| 10/01/13 | AQ | 0025 | Travel Seattle to NY (actual time - 6.5 hours). | 3.25 |
| 10/01/13 | DHB | 0025 | Travel to and from DC for 3rd Circuit moot (extensive delays on return) (actual time - 4.5 hours). | 2.25 |
| 10/02/13 | JLS | 0025 | Travel to Toronto for deposition (actual time - 3.5 hours). | 1.75 |
| 10/02/13 | FSH | 0025 | Non-productive travel time en route to Toronto for depositions (actual time - 1.6 hours). | 0.80 |
| 10/02/13 | RAJ | 0025 | Travel (other than productive working time) from London to Dublin for deposition (actual time - 3.2 hours). | 1.60 |
| 10/02/13 | AQ | 0025 | Travel NY to Toronto (actual time - 2.0 hours). | 1.00 |
| 10/03/13 | JLS | 0025 | Travel to deposition (actual time - 6.0 hours). | 3.00 |
| 10/03/13 | FSH | 0025 | Non-productive travel time en route to NY from deposition (actual time - 2.5 hours). | 1.25 |
| 10/03/13 | RAJ | 0025 | Travel (other than productive working time) from Dublin to Boston to New York (1.8, 1.6, 2.7, 2.3) (actual time - 8.4 hours). | 4.20 |
| 10/04/13 | JLS | 0025 | Travel from deposition (actual time - 5.0 hours). | 2.50 |
| 10/04/13 | AQ | 0025 | Travel Toronto to NY (actual time- 1.8 hours). | 0.90 |
| 10/07/13 | JLS | 0025 | Travel to London for depositions (actual time - 5.0 hours). | 2.50 |
| 10/07/13 | RAJ | 0025 | Travel (other than productive working time) to Toronto for deposition (actual time - 3.0 hours). | 1.50 |
| 10/07/13 | AQ | 0025 | Travel NY to London (actual time - 6.5 hours). | 3.25 |
| 10/07/13 | BMK | 0025 | Travel to Toronto for deposition (actual time - 3.4 hours). | 1.70 |
| 10/07/13 | JYY | 0025 | Travel to Toronto and to Denton's (local counsel) office for deposition (actual time - 4.0 hours). | 2.00 |
| 10/08/13 | JLS | 0025 | Travel to deposition in London (actual time - 4.0 hours). | 2.00 |
| 10/08/13 | RAJ | 0025 | Travel (other than productive working time) from Toronto (actual time - 2.2 hours). | 1.10 |
| 10/08/13 | DHB | 0025 | Non-working travel related to 3rd Circuit appeal (actual time - 2.0 hours). | 1.00 |
| 10/08/13 | BMK | 0025 | Travel to New York from Toronto deposition (actual time - 3.0 hours). | 1.50 |
| 10/08/13 | JYY | 0025 | Travel from Toronto from deposition to London to prepare for deposition (actual time - 9.0 hours). | 4.50 |
| 10/08/13 | MCF | 0025 | Non-productive travel en route to/from third circuit oral argument (actual time - 3.1 hours). | 1.55 |
| 10/09/13 | NPS | 0025 | Travel to deposition (actual time - 2.8 hours). | 1.40 |
| 10/10/13 | JLS | 0025 | Travel from deposition (actual time - 9.0 hours). | 4.50 |
| 10/11/13 | AQ | 0025 | Travel London to NY (actual time - 6.8 hours). | 3.40 |
| 10/12/13 | JYY | 0025 | Return travel from London to New York after depositions (actual time - 8.4 hours). | 4.20 |
| 10/14/13 | RAJ | 0025 | Travel to Toronto (other than productive working time)  (actual time - 1.7 hours). | 0.85 |
| 10/14/13 | DHB | 0025 | Non-working travel time to Toronto (actual time - 2.8 hours). | 1.40 |
| 10/14/13 | JYY | 0025 | Travel to Boston for deposition (actual time - .8 hours). | 0.40 |
| 10/14/13 | NPS | 0025 | Travel to deposition in Toronto (actual time - 4.1 hours). | 2.05 |
| 10/15/13 | RAJ | 0025 | Travel (other than productive working time) from Toronto (actual time - 1.4 hours). | 0.70 |
| 10/15/13 | DHB | 0025 | Non-working travel to New York (actual time - 4.0 hours). | 2.00 |
| 10/15/13 | NPS | 0025 | Travel from deposition back to NYC (actual time - 3.3 hours). | 1.65 |
| 10/16/13 | AQ | 0025 | Travel NY to Toronto (actual time - 3.2 hours). | 1.60 |
| 10/16/13 | JYY | 0025 | Travel from deposition (Boston) to NYC (actual time - .5 hours). | 0.25 |
| 10/17/13 | AQ | 0025 | Travel Toronto to NY (actual time - 2.3 hours). | 1.15 |
| 10/20/13 | AQ | 0025 | Travel NY to Toronto (actual time - 2.6 hours). | 1.30 |
| 10/20/13 | DHB | 0025 | Non-working travel to London (actual time - 7.3 hours). | 3.65 |
| 10/20/13 | JYY | 0025 | Travel to Toronto for deposition (actual time - 1.0 hours). | 0.50 |
| 10/21/13 | AQ | 0025 | Travel Toronto to NY (actual time - 2.8 hours). | 1.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1513370

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/21/13 | DHB | 0025 | Non-working travel (fly after midnight) plus London non-working travel (delays) (actual time - 4.3 hours). | 2.15 |
| 10/21/13 | JYY | 0025 | Travel from Toronto back to New York from deposition (actual time - 1.0 hours). | 0.50 |
| 10/22/13 | RAJ | 0025 | Travel (other than productive working time) to Ottawa (actual time - 2.4). | 1.20 |
| 10/23/13 | FSH | 0025 | Non-productive travel time (actual time - 1.3 hours). | 0.65 |
| 10/24/13 | FSH | 0025 | Non-productive travel time on return from Toronto (actual time - 1.4 hours). | 0.70 |
| 10/24/13 | RAJ | 0025 | Travel (non-working portion only) from Ottawa (actual time - 2.6 hours). | 1.30 |
| 10/24/13 | AQ | 0025 | Travel NY to Toronto (actual time - 2.3 hours). | 1.15 |
| 10/24/13 | DHB | 0025 | Non-working travel from London (delays at Heathrow) (actual time - 9.5 hours). | 4.75 |
| 10/24/13 | JYY | 0025 | Travel to Toronto for deposition (actual time - 1.0 hours). | 0.50 |
| 10/25/13 | AQ | 0025 | Travel Toronto to NY (actual time - 3.3 hours). | 1.65 |
| 10/25/13 | CDD | 0025 | Travel from deposition (actual time - 2.6 hours). | 1.30 |
| 10/25/13 | NPS | 0025 | Travel from depositions to New York (actual time - 14.5 hours). | 7.25 |
| 10/27/13 | RAJ | 0025 | Travel (other than productive work time) to London for depositions (portion on 10/27) (actual time - 3.4). | 1.70 |
| 10/28/13 | RAJ | 0025 | Travel (other than productive work time) to London for depositions (portion on 10/28) (actual time - 8.0 hours). | 4.00 |
| 10/28/13 | CDD | 0025 | Travel time to deposition (actual time - 2.9 hours). | 1.45 |
| 10/28/13 | JYY | 0025 | Travel from New York to London (actual time - 1.5 hours). | 0.75 |
| 10/29/13 | DHB | 0025 | Travel to Toronto for deposition (actual time - 4.0 hours). | 2.00 |
| 10/29/13 | CDD | 0025 | Travel time for deposition (actual time - 1.3 hours). | 0.65 |
| 10/29/13 | JYY | 0025 | Travel from New York to London (actual time - 5.0 hours). | 2.50 |
| 10/29/13 | MCF | 0025 | Non-productive travel from New York office to Toronto for deposition (actual time - 3.0 hours). | 1.50 |
| 10/30/13 | AQ | 0025 | Travel NY to Toronto (actual time - 2.4 hours). | 1.20 |
| 10/30/13 | DHB | 0025 | Travel back to New York (actual time - 3.7 hours). | 1.85 |
| 10/30/13 | MCF | 0025 | Non-productive travel from Toronto to NY after Hamilton deposition (actual time - 2.4 hours). | 1.20 |
| 10/30/13 | RAW | 0025 | Non-busy travel time to Toronto for deposition (actual time - 6.2 hours). | 3.10 |
| 10/30/13 | NPS | 0025 | Travel to deposition (actual time - 3.2 hours). | 1.60 |
| 10/01/13 | JLS | 0029 | Review and respond re: case (.8); Review and analyze documents in preparation for depositions (5.4); Confer w/ N. Stabile re: depositions and case strategy (.7); Mtg re: depositions (1.0); TC w/ expert consultant re: case (.5); confer w/ F. Hodara re depo (.1). | 8.50 |
| 10/01/13 | LGB | 0029 | Review deposition summary. | 0.20 |
| 10/01/13 | FSH | 0029 | Communications w/ AQ re newly scheduled depositions, other discovery issues (.2). Communicate w/ Capstone re documents (.2). Communications w/ RAJ, Capstone re next steps (.2). Confer w/ J. Sorkin re depo (.1). Communications w/ C. Doniak re docs (.2). | 0.90 |
| 10/01/13 | RAJ | 0029 | Final preparations for deposition (1.4); attend deposition (5.5); review revisions to deposition calendar (.4); confer w/ A. Croke (Ashurst) re depositions (.9); draft summary of deposition (1.7); prepare for next depositions (1.6); emails with Capstone and Akin teams re strategy (.4). | 11.90 |
| 10/01/13 | CLM | 0029 | Research, review and prepare materials for witness binders for depositions re allocation litigation. | 7.80 |
| 10/01/13 | AQ | 0029 | Attend deposition re allocation litigation. | 6.30 |
| 10/01/13 | AQ | 0029 | Draft and revise deposition summary re allocation litigation. | 0.80 |
| 10/01/13 | AQ | 0029 | Review and analyze potential deposition exhibits. | 2.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1513370

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 10/01/13 | AQ | 0029 | Review and edit revised deposition outline. | 1.20 |
| 10/01/13 | AQ | 0029 | Emails re preparation for argument in Third Circuit appeal. | 0.20 |
| 10/01/13 | DHB | 0029 | Continue preparation for moot re Third Circuit appeal (1.2); emails re same (.1); attend same (1.5) and follow-up (.3); email communications re further issues (.2) (.2); email communications re depositions and expert issues (.2) (.2); review deposition summary (.3). | 4.20 |
| 10/01/13 | HLP | 0029 | Review documents for deposition preparation re allocation litigation. | 2.50 |
| 10/01/13 | CDD | 0029 | Manage and coordinate document review and deposition preparation (5.3); confer with J. Yecies: deposition preparation and strategy (1.4); review and revise deposition schedule (.5); coordinate deposition preparation with local counsel (.9); confer with co-counsel re: same (.6); review documents and prepare for deposition (1.2). | 9.90 |
| 10/01/13 | LRL | 0029 | Prepare for (1.0) and participate in (1.5) moot court for P. Millett; draft follow up comments based on recent opinion by panel member (.9). | 3.40 |
| 10/01/13 | RO | 0029 | Prepare deposition dossiers (2.4); prepare deposition documents for deposition (4.3); update and reorganize eRoom documents (4.4); update deposition transcript files (1.1); update witness all witness files (1.3). | 13.50 |
| 10/01/13 | BBD | 0029 | Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions (8.2); team meeting to discuss dossier prep and assign dossiers for the next week (.4); confer w/ A. Casillas re document review re allocation litigation (.3). | 8.90 |
| 10/01/13 | AK | 0029 | Preparation of dossier materials for Robert Johnson. | 2.00 |
| 10/01/13 | EMS | 0029 | Pull and send materials in connection with witness dossier (.3); confer with J. Yecies concerning questions with respect to dossier (.2); research regarding questions concerning the background materials in support of witness dossier (.4); confer with the deposition preparations team concerning dossier and supporting materials (.2); confer with S. Lowe concerning reviewing documents in support of witness dossier (.5); begin reviewing and analyzing documents in preparation for drafting witness dossier (.8). | 2.40 |
| 10/01/13 | MEP | 0029 | Document review re allocation litigation. | 1.00 |
| 10/01/13 | MEP | 0029 | Confer with team regarding witness dossiers. | 0.60 |
| 10/01/13 | BMK | 0029 | Review depo summaries (0.2); review allocation documents (0.7); emails with D. Botter re: same (0.2) | 1.10 |
| 10/01/13 | JLD | 0029 | Document Review re allocation litigation. | 6.70 |
| 10/01/13 | DJW | 0029 | Research for upcoming depositions (3.8); work on dossiers and deposition prep materials (5.2); confer with M. Pena re same (.2). | 9.20 |
| 10/01/13 | LC | 0029 | Prepare and produce documents re allocation litigation. | 4.20 |
| 10/01/13 | MMP | 0029 | Confer with D. Windscheffel re dossier schedule and assignments. | 0.20 |
| 10/01/13 | MMP | 0029 | Prepare for upcoming dossier deadlines re allocation litigation. | 0.70 |
| 10/01/13 | LWL | 0029 | Obtain various cases for J. Watters re Third Circuit appeal. | 0.20 |
| 10/01/13 | SAF | 0029 | Research - Background info for witness dossiers | 0.90 |
| 10/01/13 | JYY | 0029 | Editing and updating deposition outline (3.5); reviewing and preparing exhibits for same (.8); confer with C. Doniak regarding deposition preparation and exhibits (1.4); reviewing dossier materials on deposition witnesses (1.3); confer with N. Stabile regarding deposition outline (.5); prepare document review batches for new deposition witnesses (.5); manage document review for deposition witnesses (1.2); confer with Cleary regarding deposition outlines and prep materials (.6); confer with O. Halabi regarding prep for witnesses (.2); confer w/ E. Scott re dossier (.2). | 10.20 |
| 10/01/13 | PAM | 0029 | Prep for moot court (1.7); participate in moot court (1.6) & follow up discussions (.3). | 3.60 |
| 10/01/13 | CT | 0029 | Prepare case documents for Attorneys' Review. | 1.40 |
| 10/01/13 | KMR | 0029 | Reviewed revised deposition schedule and travel arrangements (0.6); reviewed Capstone summary of EY materials (.5) and call with J. Hyland re: same (0.2); reviewed discovery materials (.5) and discussions | 4.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | with O. Halabi re: same (0.3); work on witness outline (2.0). | |
| 10/01/13 | LBH | 0029 | Review and analyze documents in preparation for deposition re allocation litigation. | 5.40 |
| 10/01/13 | ARC | 0029 | Nortel dossier team meeting (0.4); meeting to discuss review procedure with Brandon Danford (0.3); review documents and begin preparing witness dossier (3.3). | 4.00 |
| 10/01/13 | GSL | 0029 | Review electronic correspondence from J. Yecies re document review logistics. | 0.20 |
| 10/01/13 | MKC | 0029 | Review documents in preparation for depositions re allocation litigation. | 4.30 |
| 10/01/13 | JLD | 0029 | Strategy session with San Antonio team regarding upcoming deadlines of deponents. | 0.50 |
| 10/01/13 | JLD | 0029 | Review deposition documents for witness binder re allocation litigation. | 1.60 |
| 10/01/13 | JLD | 0029 | Research, retrieve and review documents for Henderson witness binder. | 6.60 |
| 10/01/13 | DSW | 0029 | Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions (4.7); Meet with Nortel dossier team regarding review schedule (.5). | 5.20 |
| 10/01/13 | ACP | 0029 | Review documents for deposition preparation re allocation litigation. | 1.00 |
| 10/01/13 | CNM | 0029 | Meet with Nortel team to discuss deposition preparations re allocation litigation (.5); prepare for same (.1). | 0.60 |
| 10/01/13 | SAL | 0029 | Confer with E. Scott re doc review re allocation litigation. | 0.50 |
| 10/01/13 | SAL | 0029 | Review and draft summaries of key documents to supplement witness dossier re allocation litigation. | 5.70 |
| 10/01/13 | SAL | 0029 | Review documents for deposition preparation purposes re allocation litigation. | 6.30 |
| 10/01/13 | KF | 0029 | Draft chart re depositions re allocation litigation. | 4.30 |
| 10/01/13 | SB | 0029 | Participate in moot court for P. Millett for Third Circuit oral argument. | 1.50 |
| 10/01/13 | MCF | 0029 | Review cases re third circuit appeal (1.7); emails with J. Yecies re materials (.3) and assemble same (.4). | 2.40 |
| 10/01/13 | NGT | 0029 | Team conference regarding status and strategy for preparation of witness statements and related documents. | 0.50 |
| 10/01/13 | NGT | 0029 | Review and upload library documents to eRoom. | 0.20 |
| 10/01/13 | NGT | 0029 | Review and prepare Cleary Witness Documents for use at deposition. | 5.10 |
| 10/01/13 | RMD | 0029 | Prepare for (1.3) and participate in moot (1.5) re Third Circuit appeal. | 2.80 |
| 10/01/13 | SK | 0029 | Prepare for depositions re allocation lit. | 13.50 |
| 10/01/13 | ASL | 0029 | Document review in connection with deposition (6.5); prepare document list and analysis for same (1.7); email communications with O. Halabi (.2). | 8.40 |
| 10/01/13 | OH | 0029 | Drafting portion of dossiers (4.0); meeting with K. Rowe (.3); Document review (3.8); confer w/ J. Yecies re witness prep (.2). | 8.30 |
| 10/01/13 | KES | 0029 | Summarize key documents for witness dossier (2.5); Continue drafting witness dossier, including review of hot and responsive documents (7.2); preparation of a witness dossier (.8); Prepare table of relative size of document universe for each witness, to be used in distributing dossier workload (1.2). | 11.70 |
| 10/01/13 | NPS | 0029 | Revise deposition outline (10.6), Confer with J. Yecies regarding same (.5), confer w/ J. Sorkin re depositions (.7). | 11.80 |
| 10/01/13 | FCL | 0029 | Research re oral argument in Third Circuit appeal. | 2.00 |
| 10/01/13 | JRW | 0029 | Edit depo binder to reflect changes. | 10.50 |
| 10/01/13 | ZJC | 0029 | Preparation for moot court (2.1); research for oral argument (3.2); participate in moot re Third Circuit appeal (1.5). | 6.80 |
| 10/02/13 | JLS | 0029 | Prepare for and participate in PC w/ experts (.7); Confer w/ Akin Gump attorney re: expert analysis (.2); Confer w/ F. Hodara, A. Qureshi and C. Doniak (1.5); Review and respond to corresp re: case (.7); Review documents in preparation for depositions (6.5); Review expert analyses (.9). | 10.50 |
| 10/02/13 | LGB | 0029 | Review summary of deposition (.2); review deposition summary (.3). | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1513370

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/02/13 | FSH | 0029 | Continue review of docs for deposition (2.8). TC Dentons re discovery (.1). Outline items for deposition (1.2). Attention to Cleary letter (.1). Analyze summary issue (.1) and communications w/ RJ re same (.1). Review corr. from J. Stam and review updated schedules (.4). Meeting w/ A. Qureshi, C. Doniak and J. Sorkin re deposition preparation (1.5). | 6.30 |
| 10/02/13 | RAJ | 0029 | Review depositions summaries (.3, .4); emails re discovery issues and case preparation (.5, .6); preparations for deposition (1.3); attend deposition (5.6); prepare for deposition (1.5); analyze case strategy and possible outcomes (.6); edit deposition summary (.7); review revisions to deposition calendar (.2); review correspondence re discovery issues (.2). | 11.90 |
| 10/02/13 | CLM | 0029 | Research, review and prepare materials for witness binders re allocation litigation. | 10.80 |
| 10/02/13 | AQ | 0029 | Meet with K. Rowe and O. Halabi and J. Yecies re prep for deposition (partial). | 0.60 |
| 10/02/13 | AQ | 0029 | Call with Goodmans re deposition. | 0.30 |
| 10/02/13 | AQ | 0029 | Review and analyze potentiall deposition exhibits (2.3); confer w J. Sorkin, F. Hodara and C. Doniak re depos (1.5). | 3.80 |
| 10/02/13 | AQ | 0029 | Review and edit deposition outline. | 2.90 |
| 10/02/13 | DHB | 0029 | Review summary (.4); witness preparation documents (1.5); telephone call with P. Millett and H. Zelbo re 3rd Circuit appeal (partial) (.4); emails re same (.1) (.3); correspondence re discovery issues and schedule (.4); correspondence re privilege issues and emails re same (.2). | 3.30 |
| 10/02/13 | HLP | 0029 | Review documents for deposition preparation. | 1.00 |
| 10/02/13 | CDD | 0029 | Prepare for deposition (7.2); manage and coordinate document review and deposition preparation (5.5); confer w J. Sorkin, F. Hodara and A. Qureshi re depositions (1.5). | 14.20 |
| 10/02/13 | RO | 0029 | Maintain and update eRoom witness files as per C. Doniak (4.4); prepare deposition documents (3.6); update various transcripts, summaries and exhibits (1.1); update and organize deposition documents (1.4). | 10.50 |
| 10/02/13 | BBD | 0029 | Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 8.70 |
| 10/02/13 | AB | 0029 | Gather relevant case documents re allocation litigation. | 4.00 |
| 10/02/13 | AK | 0029 | Attend to matters related to deposition. | 0.30 |
| 10/02/13 | EMS | 0029 | Review, analyze, and revise document summaries with respect to deposition (.3); confer with B. Danford and O. Halabi concerning the preparation of witness dossiers and the review and analysis of documents in support of same (.3); continue reviewing and analyzing documents in preparation for drafting witness dossier (3.1). | 3.70 |
| 10/02/13 | MEP | 0029 | Document review re allocation litigation. | 1.00 |
| 10/02/13 | MEP | 0029 | Witness binder preparation and procedure re allocation litigation. | 0.50 |
| 10/02/13 | JMW | 0029 | Review and analyze documents in preparation for various depositions re allocation litigation. | 3.40 |
| 10/02/13 | BMK | 0029 | Review witness background and materials to prepare for deposition re allocation litigation. | 1.30 |
| 10/02/13 | JLD | 0029 | Document review re allocation litigation. | 5.40 |
| 10/02/13 | DJW | 0029 | Research for upcoming depositions (3.3); work on dossiers and deposition prep materials (5.8). | 9.10 |
| 10/02/13 | LC | 0029 | Prepare and produce documents re allocation litigation. | 7.10 |
| 10/02/13 | MMP | 0029 | Prepare witness dossier re allocation litigation. | 5.40 |
| 10/02/13 | SAF | 0029 | Research - Background info on deposition witnesses. | 3.50 |
| 10/02/13 | JYY | 0029 | Meeting with A. Qureshi, K. Rowe, and O. Halabi regarding deposition (1); call with Goodmans regarding preparation for deposition (.4); editing and updating outline (1.2); reviewing memorandum from K. Rowe (.8); reviewing memorandum from O. Halabi (.3); reviewing outline from N. Stabile (.5); confer with Cleary regarding deposition outlines and summaries (.8); managing document review and dossier process (.5). | 5.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/02/13 | PAM | 0029 | Call with H. Zelbo to coordinate arguments in Third Circuit appeal. | 0.60 |
| 10/02/13 | CT | 0029 | Prepare documents for review re allocation litigation. | 2.10 |
| 10/02/13 | KMR | 0029 | Continued review of materials for deposition (0.8); meeting with litigation team to review issues for depositions (1.0); continued review of discovery materials (1.8); reviewed emails re: depositions (0.5). | 4.10 |
| 10/02/13 | LBH | 0029 | Review and analyze documents in preparation for deposition. | 5.30 |
| 10/02/13 | ARC | 0029 | Team meeting w G. Liewellyn, B. Danford and D. Windscheffel re dossier scheduling and protocol (0.4); doc review prep (0.4); review documents and begin preparing witness dossier (9.2). | 10.00 |
| 10/02/13 | GSL | 0029 | Confer with B. Danford, D. Windscheffel and A. Casillas re witness dossier (.4); confer with A. Casillas re witness dossier creation (.7); begin drafting witness dossier (.4). | 1.50 |
| 10/02/13 | MKC | 0029 | Review documents for deposition preparation re allocation litigation. | 4.90 |
| 10/02/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 6.30 |
| 10/02/13 | ACP | 0029 | Review documents for deposition preparation re allocation litigation. | 3.30 |
| 10/02/13 | CNM | 0029 | Review documents re allocation litigation. | 0.60 |
| 10/02/13 | JDA | 0029 | Review documents for deposition preparation re allocation litigation. | 2.70 |
| 10/02/13 | SAL | 0029 | Review and draft summaries of relevant documents for witness dossier. | 6.90 |
| 10/02/13 | MCF | 0029 | Review deposition summary (.5); review deposition summary (.4). | 0.90 |
| 10/02/13 | AMK | 0029 | Continue review of documents for deposition preparation. | 3.50 |
| 10/02/13 | NGT | 0029 | Review and prepare documents for use in preparing deposition dossier. | 2.60 |
| 10/02/13 | NGT | 0029 | Additional review and preparation of dossier witness documents for use at deposition. | 1.70 |
| 10/02/13 | SK | 0029 | Preparing documents and dossiers for depositions re allocation lit. | 13.50 |
| 10/02/13 | ASL | 0029 | Document review in connection with depositions re allocation litigation. | 7.40 |
| 10/02/13 | OH | 0029 | Meeting with A. Qureshi, J. Yecies and K. Rowe re preparation for deposition (1.0); drafting dossiers (5.7); document review (1.8), review A. Barnes doc outline (.4). | 8.90 |
| 10/02/13 | KES | 0029 | Continue drafting witness dossier (9.4); Begin drafting witness dossier (2.2). | 11.60 |
| 10/02/13 | NPS | 0029 | Update deposition outline re allocation litigation. | 1.00 |
| 10/02/13 | NPS | 0029 | Research re allocation litigation. | 3.40 |
| 10/02/13 | ZJC | 0029 | Research for oral argument in Third Circuit appeal. | 1.10 |
| 10/02/13 | PAS | 0029 | Prepare for moot court re oral argument in Third Circuit appeal. | 1.00 |
| 10/03/13 | JLS | 0029 | Review documents and prepare for depositions (3.2). Attend deposition (7.0); Review and respond to corresp re: case (.4); Review expert analysis (1.0); confer with F. Hodara re depositions (.4). | 12.00 |
| 10/03/13 | LGB | 0029 | Review Summary of deposition (.2); review letter to court re EMEA French witness depositions (.2). | 0.40 |
| 10/03/13 | FSH | 0029 | Confer w/ J. Sorkin, in advance of depositions (.4). Same w/ Cleary and Milbank attorneys (.4). Attend deposition (6.0). Communications w/ D. Botter re appeal (.2). Review depo summary (.3). Review memorandum summarizing precedents for appeal (.3). | 7.60 |
| 10/03/13 | RAJ | 0029 | Emails re privilege clawback correspondence (.4); analyze document production issues (.8); emails re deposition scheduling and deposition preparations (.7, .4, .2, .5); analyze documents (1.2); attend deposition (4.7); emails with Akin and Capstone re deposition testimony (.4); confer with counsels for Debtors and Bondholder Group re depositions (.3); prepare deposition summary (1.6); review revised deposition schedule and develop plans for same (.8); emails with Capstone re depositions and witnesses (.3); emails re deposition (.3). | 12.70 |
| 10/03/13 | CLM | 0029 | Research, review and prepare materials for witness binders for depositions re allocation litigation. | 5.50 |
| 10/03/13 | AQ | 0029 | Meet with Cleary to prepare for deposition re allocation litigation. | 0.50 |
| 10/03/13 | AQ | 0029 | Attend and take deposition re allocation litigation. | 8.30 |
| 10/03/13 | AQ | 0029 | Review and analyze depo outline and proposed exhibits. | 1.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/03/13 | AQ | 0029 | Review and edit letter to court re discovery dispute. | 0.30 |
| 10/03/13 | DHB | 0029 | Email communications re ongoing depositions and issues (.2); emails w F. Hodara re 3rd Circuit preparation (.2); moot court re same (1.4); follow-up analysis and reactions (.6); review deposition materials (.5); continue review of witness and discovery materials (1.4); review EMEA discovery related letter and emails re same (.4); emails re document production and review of letter (.1); review depo summary (.5). | 5.30 |
| 10/03/13 | HLP | 0029 | Review documents for deposition preparation re allocation litigation. | 2.50 |
| 10/03/13 | CDD | 0029 | Coordinate and manage deposition preparation (5.6); attend and participate in deposition (8.3); confer with Cleary and Milbank re: deposition (.3). | 14.20 |
| 10/03/13 | RO | 0029 | Prepare deposition documents for litigation team as per J. Yecies (6.6); update and organize eRoom case documents (2.6); review deponent list from Cleary as per J. Yecies (.70); update and organize new deposition transcript summaries (1.1). | 11.00 |
| 10/03/13 | BBD | 0029 | Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions. | 9.20 |
| 10/03/13 | EMS | 0029 | Continue reviewing and analyzing documents in preparation for drafting witness dossier (3.1); begin drafting witness dossiers (1.1); confer with S. Lowe re same (.2). | 4.40 |
| 10/03/13 | MEP | 0029 | Analyze tasks and work assignments re allocation litigation. | 0.50 |
| 10/03/13 | MEP | 0029 | Document review re allocation litigation. | 0.60 |
| 10/03/13 | JMW | 0029 | Review and analyze documents in preparation for various depositions re allocation litigation. | 3.10 |
| 10/03/13 | BMK | 0029 | Participate in moot re: 3d cir oral argument (1.3); review witness dossier in preparation for depo (0.3); review depo summary (0.2) | 1.80 |
| 10/03/13 | JLD | 0029 | Document Review re allocation litigation. | 6.70 |
| 10/03/13 | DJW | 0029 | Research for upcoming depositions (3.6); work on dossiers and deposition prep materials (3.8). | 7.40 |
| 10/03/13 | LC | 0029 | Prepare and produce documents re allocation litigation. | 5.60 |
| 10/03/13 | MMP | 0029 | Dossier analysis re allocation litigation. | 0.40 |
| 10/03/13 | MMP | 0029 | Review documents for dossier re allocation litigation. | 6.70 |
| 10/03/13 | LWL | 0029 | Research various witnesses for B. Danford. | 0.60 |
| 10/03/13 | SAF | 0029 | Research -Background info on witnesses re allocation litigation. | 2.50 |
| 10/03/13 | JYY | 0029 | Preparing outline and documents for deposition (3.9); managing document review with reviewers and e-discovery (1.5); reviewing deposition summaries (.8); reviewing and coordinating witness dossiers (1.5); emails with team regarding deposition prep (.8). | 8.50 |
| 10/03/13 | PAM | 0029 | Prepare for moot court (1.5); review record materials & case law (1.8); prepare Qs&As (.6); participate in moot re Third Circuit appeal (1.3). | 5.20 |
| 10/03/13 | CT | 0029 | Prepare documents for review re allocation litigation. | 1.90 |
| 10/03/13 | KMR | 0029 | Participated in deposition (6.5); continued preparation for other depositions (2.0). | 8.50 |
| 10/03/13 | LBH | 0029 | Review and analyze documents in preparation for depositions. | 5.20 |
| 10/03/13 | ARC | 0029 | Finalize dossier (1.0); review documents and begin preparing witness dossier (6.0). | 7.00 |
| 10/03/13 | GSL | 0029 | Continue drafting witness dossier for deposition re allocation litigation. | 2.60 |
| 10/03/13 | MKC | 0029 | Review documents for depo prep re allocation litigation. | 7.60 |
| 10/03/13 | JLD | 0029 | Retrieve document for witness binder (.3); retrieve and prepare documents for witness binder (1.3); research, retrieve and review documents for witness binder (6.3). | 7.90 |
| 10/03/13 | DSW | 0029 | Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 4.00 |
| 10/03/13 | CNM | 0029 | Review documents for depositions re allocation litigation. | 0.60 |
| 10/03/13 | SAL | 0029 | Discuss the preparation of witness dossiers with E. Scott. | 0.20 |
| 10/03/13 | SAL | 0029 | Preparation and scheduling of witness dossiers. | 0.50 |
| 10/03/13 | KF | 0029 | Review documents re allocation litigation. | 3.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/03/13 | MCF | 0029 | Prepare for (.4) and participate in (1.3) P. Millett moot session in preparation for third circuit appeal oral arguments; review U.S. Interests' draft letter to Judge Gross re EMEA discovery dispute (.3); draft email to Committee re same (.4) and emails with B. Kahn re same (.1); send to Committee (.1); review deposition summary (.6). | 3.20 |
| 10/03/13 | AMK | 0029 | Continue review of documents for deposition preparation re allocation litigation. | 1.90 |
| 10/03/13 | NGT | 0029 | Prepare materials for use at the deposition (2.1); review and prepare materials for use at deposition (3.4); review and revise documents for use at deposition and upload same to eRoom (2.1); attend strategy conference regarding preparation of materials for upcoming depositions (.4). | 8.00 |
| 10/03/13 | SK | 0029 | Putting together dossiers for attorneys (11.9), send documents to outside counsel for printing for depositions (1.6). | 13.50 |
| 10/03/13 | ASL | 0029 | Document review in connection with deposition (3.8); prepare document list and analysis for same (.7); email to O. Halabi (.2). | 4.70 |
| 10/03/13 | OH | 0029 | Listening to portion of deposition (4.5), preparing deposition dossiers (3.7), review documents (1.1) re allocation litigation. | 9.30 |
| 10/03/13 | KES | 0029 | Finish drafting witness dossier (1.3); Prepare dossier (9.4); Review documents for inclusion in witness dossier (3.0). | 13.70 |
| 10/03/13 | NPS | 0029 | Revise deposition outlines (7.8); communications with J. Yecies, C. Doniak, S. Kim re: same (1.2) | 9.00 |
| 10/03/13 | FCL | 0029 | Take notes on questions asked during moot court at the Georgetown Supreme Court Clinic per P. Millett (1.3); research re same (.7). | 2.00 |
| 10/03/13 | ZJC | 0029 | Moot court for Third Circuit argument (1.3); prepare for same (1.3); follow-up emails re same (.2). | 2.80 |
| 10/03/13 | PAS | 0029 | Prepare for moot court (2.2); participate in moot court for P. Millett (1.3). | 3.50 |
| 10/04/13 | JLS | 0029 | Prepare for (1.9) and attend (8.1) deposition; Work on deposition summaries and analyses (1.3); Review and respond to corresp re: case (.4); Work on expert analyses (.3); confer with A. Qureshi re same (.5). | 12.50 |
| 10/04/13 | LGB | 0029 | Review deposition summary. | 0.20 |
| 10/04/13 | FSH | 0029 | Examine corr. to J. Gross and analyze discovery dispute (.2). Examine updated calendar and communications re same (.2). Examine corr. from J. Gross (.1). Communications w/ working group re document issues (.3). Communicate w/ AQ re deposition (.1); confer with R. Johnson re depositions (.2). | 1.10 |
| 10/04/13 | RAJ | 0029 | Confer with F. Hodara re depositions (.2); review correspondence with the court re French discovery dispute (.2); emails re same (.2); review revisions to deposition schedule and plan staffing (.7); prepare for deposition (.8); review summaries of depositions (1.4); review information on upcoming deponents (1.1); meeting with J. Yecies re overall case preparation (1.0); emails re dep prep (.2, .4); review facts re depo (.3); review depo documents (1.6); call with A. Qureshi re deposition preparations (.2). | 8.30 |
| 10/04/13 | CLM | 0029 | Research, review and prepare witness binders. | 1.00 |
| 10/04/13 | AQ | 0029 | Meet with Cleary to prepare for deposition. | 0.50 |
| 10/04/13 | AQ | 0029 | Attend deposition. | 8.50 |
| 10/04/13 | AQ | 0029 | Draft and revise depo summary (.6); confer w R. Johnson re depo (.2). | 0.80 |
| 10/04/13 | AQ | 0029 | Call with Cleary regarding deposition. | 0.30 |
| 10/04/13 | AQ | 0029 | Confer with J. Yecies re prep for depo. | 0.40 |
| 10/04/13 | AQ | 0029 | Confer with J. Sorkin regarding expert report. | 0.50 |
| 10/04/13 | AQ | 0029 | Confer with Capstone regarding expert report. | 0.20 |
| 10/04/13 | DHB | 0029 | Email communications re potential issues for 3rd Circuit review and consider same (.4) (.2); analyze expert preliminary report (2.2); review deposition summary (.3); review final discovery letter and emails re same (.3); email communications re same (.1); emails re privilege | 4.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | amendment (.1); emails re discovery and document issues (.2); emails re deposition calendar and changes (.2). | |
| 10/04/13 | HLP | 0029 | Review documents for deposition preparation re allocation litigation. | 1.00 |
| 10/04/13 | JWM | 0029 | Assist attorneys in preparing for depositions re allocation litigation. | 1.10 |
| 10/04/13 | CDD | 0029 | Review exhibits and prepare deposition summary (5.5); telephone conference call with N. Stabile re: deposition prep and strategy (.9); manage and coordinate deposition preparation (7.4); confer with Milbank re: deposition (.2); review and revise deposition schedule (.3). | 14.30 |
| 10/04/13 | RO | 0029 | Prepare various documents for depositions as per J. Yecies (4.8); update and organize eRoom witness files (2.7); prepare and organize deposition transcripts and exhibits (2.4); organize various deposition summaries (.6). | 10.50 |
| 10/04/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions. | 8.30 |
| 10/04/13 | AB | 0029 | Gather relevant documents re allocation litigation. | 1.50 |
| 10/04/13 | EMS | 0029 | Continue reviewing and analyzing documents in preparation for drafting witness dossier (4.9); finish drafting witness dossier and review and revise same (3.5). | 8.40 |
| 10/04/13 | MEP | 0029 | Review documents regarding deposition re allocation litigation. | 6.50 |
| 10/04/13 | JMW | 0029 | Review and analyze documents in preparation for various depositions re allocation litigation. | 1.90 |
| 10/04/13 | BMK | 0029 | Research precedent for 3d Cir argument prep (2.8); emails with P. Millett and D. Botter re: same (0.3); review and comment on depo outline and materials (1.4) | 4.50 |
| 10/04/13 | DJW | 0029 | Research for upcoming depositions (3.2); work on dossiers and deposition prep materials (5.0). | 8.20 |
| 10/04/13 | LC | 0029 | Prepare and process documents re allocation litigation. | 2.50 |
| 10/04/13 | MMP | 0029 | Continue work on dossier for deposition re allocation litigation. | 7.60 |
| 10/04/13 | LWL | 0029 | Research various witnesses for J. Arthur. | 0.70 |
| 10/04/13 | SAF | 0029 | Research - Background info on witnesses | 1.70 |
| 10/04/13 | JYY | 0029 | Editing and updating outline and materials (2.8); confer with R. Johnson regarding case preparation (1.0); reviewing deposition summaries (.8); reviewing updated calendars (.5); coordinating with Cleary regarding deposition (.8); coordinating documents for depositions (1.6). | 7.50 |
| 10/04/13 | PAM | 0029 | Prep for argument (5.6); participate in moot court re Third Circuit appeal (.9). | 6.50 |
| 10/04/13 | CT | 0029 | Prepare documents for review re allocation litigation. | 1.20 |
| 10/04/13 | KMR | 0029 | Participated in deposition (7.5); continued preparation for coming depositions (1.2). | 8.70 |
| 10/04/13 | LBH | 0029 | Correspondence with N.Stabile re review or documents re allocation litigation. | 0.10 |
| 10/04/13 | MKC | 0029 | Review documents for deposition preparation re allocation litigation. | 8.30 |
| 10/04/13 | JLD | 0029 | Review and retrieve documents for Jensen dossier (2.9); review and edit dossier (.9); retrieve and review documents for dossier (2.0). | 5.80 |
| 10/04/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 4.10 |
| 10/04/13 | ACP | 0029 | Review documents for deposition preparation (1.9); email correspondence with N. Stabile re Currie deposition (.1). | 2.00 |
| 10/04/13 | CNM | 0029 | Continue reviewing background documents regarding deposition (1.9); prepare dossier re deposition (1.6). | 3.50 |
| 10/04/13 | KF | 0029 | Review documents re allocation litigation. | 2.60 |
| 10/04/13 | MCF | 0029 | Research cross border protocols re third circuit appeal. | 1.60 |
| 10/04/13 | AMK | 0029 | Continue review of documents re allocation litigation. | 5.30 |
| 10/04/13 | NGT | 0029 | Review and prepare documents for use at deposition. | 3.10 |
| 10/04/13 | NGT | 0029 | Review and respond to correspondence from L. Scott regarding issues pertaining to preparation of materials for use at deposition. | 0.30 |
| 10/04/13 | NGT | 0029 | Review and prepare library documents for use at deposition. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1513370

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/04/13 | NGT | 0029 | Review and prepare documents for use at deposition. | 1.50 |
| 10/04/13 | NGT | 0029 | Additional review and preparation of documents for use at deposition, including uploading of same to eRoom. | 1.20 |
| 10/04/13 | NGT | 0029 | Status conference regarding preparation for upcoming depositions. | 0.30 |
| 10/04/13 | NGT | 0029 | Additional review and revision of documents for use at the deposition including uploading of same to eRoom. | 0.20 |
| 10/04/13 | SK | 0029 | Preparation of witness binders and dossiers re depositions re allocation litigation. | 9.50 |
| 10/04/13 | OH | 0029 | Listening to portion of deposition (6.5), preparing deposition dossiers (2.8), review documents (.9). | 10.20 |
| 10/04/13 | NPS | 0029 | Compile dossiers (1.9); Revise deposition outlines (7.4); Call with C. Doniak re same (.9). | 10.20 |
| 10/04/13 | ZJC | 0029 | Research in preparation for Third Circuit oral argument (.6); moot court for H. Zelbo (U.S. Debtors) (.9). | 1.50 |
| 10/05/13 | JLS | 0029 | Review and respond to correspondance re: depositions (.5); Review and analyze documents in preparation for depositions (1.2); Work on summaries of depositions (2.8); Prepare for depositions (1.5) | 6.00 |
| 10/05/13 | RAJ | 0029 | Emails re discovery disputes (.4); investigate facts re witness (.5); emails with Akin team re depositions (.4); call with Cleary re deposition (.2); email with A. Qureshi re upcoming depositions (.3). | 1.80 |
| 10/05/13 | AQ | 0029 | Review and analyze documents for deposition re allocation litigation. | 2.20 |
| 10/05/13 | DHB | 0029 | Extensive email communications with P. Millett re 3rd Circuit appeal issues. | 0.50 |
| 10/05/13 | HLP | 0029 | Review documents for deposition preparation re allocation litigation. | 5.50 |
| 10/05/13 | CDD | 0029 | Confer with team re deposition preparation. | 0.60 |
| 10/05/13 | RO | 0029 | Finalize dossier and related documents for depo (2.3); finalize dossier and related documents (1.6); upload and organize newly received exhibits and tracking chart (2.2); upload and organize various summaries received from Cleary (1.0). | 7.10 |
| 10/05/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 5.60 |
| 10/05/13 | AB | 0029 | Gather relevant case documents re allocation litigation. | 5.00 |
| 10/05/13 | EMS | 0029 | Research regarding documents supporting deposition outline (1.6); briefly summarize research results (0.3). | 1.90 |
| 10/05/13 | JMW | 0029 | Review and analyze documents in preparation for various depositions re allocation litigation. | 2.30 |
| 10/05/13 | DJW | 0029 | Research for upcoming depositions (1.5); work on dossiers and deposition prep materials (2.8). | 4.30 |
| 10/05/13 | JYY | 0029 | Editing and updating deposition outline (5.5); preparing deposition materials for A. Qureshi (0.8); team correspondence regarding deposition preparation (.2). | 6.50 |
| 10/05/13 | PAM | 0029 | Prepare for oral argument in Third Circuit appeal. | 9.00 |
| 10/05/13 | KMR | 0029 | Reviewed emails (.2) and prep for depositions (.6). | 0.80 |
| 10/05/13 | MKC | 0029 | Review documents in preparation for depositions re allocation litigation. | 2.00 |
| 10/05/13 | JLD | 0029 | Retrieve documents for witness binder for depo. | 1.10 |
| 10/05/13 | JLD | 0029 | Retrieve and compile documents for witness binder for depo. | 1.80 |
| 10/05/13 | JLD | 0029 | Review and compile documents for witness binder for depo. | 0.40 |
| 10/05/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 3.70 |
| 10/05/13 | ACP | 0029 | Review documents for deposition preparation re allocation litigation. | 2.40 |
| 10/05/13 | ASL | 0029 | Email from O. Halabi re allocation litigation. | 0.10 |
| 10/05/13 | OH | 0029 | Preparing outlines for deponents' dossiers. | 5.20 |
| 10/05/13 | NPS | 0029 | Revise deposition outlines (4.5), emails with J. Yecies regarding same (0.6) | 5.10 |
| 10/06/13 | JLS | 0029 | Review corresp to court re: discovery dispute (.2); Review and respond to corresp re: depositions and discovery (1.2); Prepare for depositions (.8); Work on deposition summaries and analyses (1.1); confer with C. | 3.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1513370

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Doniak re experts (.2). | |
| 10/06/13 | LGB | 0029 | Review summary of deposition. | 0.20 |
| 10/06/13 | FSH | 0029 | Communications w/ Cleary and AQ re protective order (.2). Analyze issues for deposition and communicate w/ J. Hyland, R. Johnson re same (.2). Review UCC deposition responsibility and outline issues related to same (.2). | 0.60 |
| 10/06/13 | RAJ | 0029 | Review emails re additional document productions (.3, .2); review summaries of prior depositions (1.3); prepare for deposition (2.4, 2.1); multiple emails re deposition issues (.7); investigate facts re intercompany transactions (.8); emails re protective order modification issues (.3). | 8.10 |
| 10/06/13 | AQ | 0029 | Emails with Cleary re deposition protocol. | 0.20 |
| 10/06/13 | AQ | 0029 | Review and edit depo outline. | 1.70 |
| 10/06/13 | DHB | 0029 | Review depo summary (.4); review depo summary (.4); continue focus on expert analysis (1.5); further emails re 3rd Circuit oral argument preparation (.2); extensive emails with litigation team re deposition issues (.5); review new calendar and changes thereto (.2). | 3.20 |
| 10/06/13 | HLP | 0029 | Review documents for deposition preparation re allocation litigation. | 3.50 |
| 10/06/13 | CDD | 0029 | Manage and coordinate deposition preparation and logistics (7.1); confer with J. Yecies re: deposition preparation and strategy (.7); confer with J. Sorkin re: experts (.2); confer with Cleary re deposition summaries (.2); review and revise deposition schedules and calendars (1.1). | 9.30 |
| 10/06/13 | EMS | 0029 | Begin researching and analyzing documents in support of dossier for depo. | 3.90 |
| 10/06/13 | MEP | 0029 | Review documents re allocation litigation. | 2.10 |
| 10/06/13 | MEP | 0029 | Draft witness dossier re allocation litigation. | 2.20 |
| 10/06/13 | BMK | 0029 | Review updated depo outline (0.3); review docs in preparation for depo (0.8) | 1.10 |
| 10/06/13 | MMP | 0029 | Continue work on witness dossier for depo re allocation litigation. | 2.60 |
| 10/06/13 | JYY | 0029 | Preparing for deposition (1.5); confer with C. Doniak regarding same (.7); preparing for deposition (3.9); confer with Cleary regarding depo preparation (.5); reviewing updated deposition calendars and information (.2). | 6.80 |
| 10/06/13 | PAM | 0029 | Prepare for oral argument in Third Circuit appeal. | 4.00 |
| 10/06/13 | KMR | 0029 | Reviewed emails (0.5); work on materials for depositions re allocation litigation (3.8). | 4.30 |
| 10/06/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 1.20 |
| 10/06/13 | CNM | 0029 | Continue preparing witness dossier for deposition re allocation litigation. | 1.00 |
| 10/06/13 | SK | 0029 | Prepare dossiers for depositions (3.8); prepare documents re allocation litigation. (3.2). | 7.00 |
| 10/06/13 | OH | 0029 | Document review and preparing outlines and supplementals for dossiers | 3.90 |
| 10/06/13 | NPS | 0029 | Revise deposition outlines (4.7).  Emails with J. Yecies regarding same (.5) | 5.20 |
| 10/07/13 | JLS | 0029 | Review documents and prepare for deposition (4.8); Work on deposition summaries and review documents (3.4); Prepare for and participate in PC w/ experts re: allocation analysis (2.0); Review and respond to corresp re: case (.8); Confer w/ R. Johnson re: depositions and case strategy (.5); confer w D. Botter re experts (.2, .1). | 11.80 |
| 10/07/13 | LGB | 0029 | Review summary of deposition (.3); review correspondence to Court from EMEA/Monitor/Bondholders re French witnesses (.4). | 0.70 |
| 10/07/13 | FSH | 0029 | Numerous communications w/ lit team re privileged documents (.3). Review letters of parties re French witnesses (.2). Examine updated witness and deposition information (.5). Communicate w/ Dentons re Canadian appeal (.1). Review witness summaries (.6). Further communications w/ parties re witnesses (.2). | 1.90 |
| 10/07/13 | RAJ | 0029 | Analyze additional documents for depo (1.3, 2.1); prepare for deposition | 10.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1513370

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (1.7, 1.2); call with J. Sorkin re strategy (.5); edit deposition outline (1.3); review Milbank outline and documents for deposition (1.6); review and comment on correspondence re French depositions (.3); review correspondence re revisions to deposition schedule (.2). | |
| 10/07/13 | AQ | 0029 | Review and edit deposition outline. | 1.30 |
| 10/07/13 | AQ | 0029 | Review and analyze deposition exhibits. | 2.80 |
| 10/07/13 | AQ | 0029 | Review correspondence re France depositions. | 0.20 |
| 10/07/13 | AQ | 0029 | Review Cleary outline re deposition. | 1.10 |
| 10/07/13 | DHB | 0029 | Continue review and analysis of expert work product (.8); office conference with J. Sorkini (.2); review Canadian pleadings re PO (.4); telephone call with C. Kearns re expert review (.2); office conference with J. Sorkin re same (.1); review extensive materials for depo (4.2); emails with litigation team re extensive deposition and discovery questions (.4); conference call with Capstone team and experts (2.0); emails as follow-up (.1); review responses re French depositions (.1) (.2) (.1); review depo summary (.3); correspondence re EMEA claw backs (.1). | 9.20 |
| 10/07/13 | HLP | 0029 | Review documents for deposition preparation. | 5.20 |
| 10/07/13 | CDD | 0029 | Attend deposition (9.6); manage and coordinate deposition preparation and logistics (2.9). | 12.50 |
| 10/07/13 | RO | 0029 | Prepare and distribute dossier and related documents as per J. Yecies (1.8); update and maintain various eRoom files in connection continuing depositions as per C. Doniak (5.7); search and distribute various documents as per C. Doniak (.6); prepare various documents for deposition as per J. Yecies (3.2). | 11.30 |
| 10/07/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions. | 8.40 |
| 10/07/13 | AK | 0029 | Printing, collating and organization of deposition documents. | 15.50 |
| 10/07/13 | EMS | 0029 | Continue researching and analyzing documents in support of witness dossier (1.9); continue drafting witness dossier (1.5); prepare for and participate in conference calls with L. Schweitzer, and M. Grube concerning deposition (.7). | 4.10 |
| 10/07/13 | MEP | 0029 | Draft and review dossier for depo re allocation litigation. | 4.80 |
| 10/07/13 | BMK | 0029 | Prepare for allocation deposition | 6.70 |
| 10/07/13 | JLD | 0029 | Document review re allocation litigation. | 7.10 |
| 10/07/13 | DJW | 0029 | Research for upcoming depositions (3.4); work on dossiers and deposition prep materials (4.0). | 7.40 |
| 10/07/13 | LC | 0029 | Prepare documents for attorneys review re allocation litigation. | 7.50 |
| 10/07/13 | MMP | 0029 | Work on dossier for depo re allocation litigation. | 5.30 |
| 10/07/13 | SAF | 0029 | Research - Background info on witnesses for depositions re allocation litigation. | 1.50 |
| 10/07/13 | JYY | 0029 | Preparing for deposition re allocation litigation (7.5); confer w N. Stabile re same (1.9). | 9.40 |
| 10/07/13 | PAM | 0029 | Prep for oral argument in Third Circuit Appeal. | 8.50 |
| 10/07/13 | CT | 0029 | Prepare case documents for Attorneys' Review re allocation litigation. | 1.20 |
| 10/07/13 | KMR | 0029 | Attended deposition (8.0); preparation for other future depositions (1.5). | 9.50 |
| 10/07/13 | ARC | 0029 | Review documents and prepare witness dossier for depo (2.0); review documents and begin preparing witness dossier for depo (6.3). | 8.30 |
| 10/07/13 | MKC | 0029 | Review documents in preparation for depositions re allocation litigation. | 6.80 |
| 10/07/13 | JLD | 0029 | Retrieve and compile documents for dossier for depo re allocation litigation. | 2.20 |
| 10/07/13 | JLD | 0029 | Research and retrieve documents for dossier for depo re allocation litigation. | 0.40 |
| 10/07/13 | JLD | 0029 | Create calendar of due dates for upcoming deponents. | 0.80 |
| 10/07/13 | DSW | 0029 | Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 5.80 |
| 10/07/13 | ACP | 0029 | Review documents for deposition preparation. | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/07/13 | CNM | 0029 | Continue preparing witness dossier for depo re allocation litigation. | 1.50 |
| 10/07/13 | KF | 0029 | Review documents re allocation litigation. | 8.50 |
| 10/07/13 | MCF | 0029 | Review EMEA (.6), Bondholder Group (.3) and Monitor (.2) letters to Judge Gross; email summary to Committee re same (.6); review deposition summaries (.5); review documents re allocation litigation (.5) and brief summary to F. Hodara re same (.3). | 3.00 |
| 10/07/13 | AMK | 0029 | Continue review of documents for deposition preparation re allocation litigation. | 10.40 |
| 10/07/13 | NGT | 0029 | Review docs in preparation for depo re allocation litigation. | 6.50 |
| 10/07/13 | AME | 0029 | Meet with N. Stabile to review background information of Nortel case | 0.30 |
| 10/07/13 | SK | 0029 | Prepare, print and assemble documents for review and use in depositions re allocation litigation. | 13.00 |
| 10/07/13 | ASL | 0029 | Document review and memorandum regarding depositions (7.3); email communications with O. Halabi (.3). | 7.60 |
| 10/07/13 | OH | 0029 | Listening to portion of deposition (4.5), document review (3.0), preparing deponents dossiers (1.5), document review (.6). | 9.60 |
| 10/07/13 | KES | 0029 | Prepare witness dossier (10.3); Begin creating chart re witness dossier responsibility (.4). | 10.70 |
| 10/07/13 | NPS | 0029 | Revise deposition outline (4.1); Communication wtih J. Hyland regarding deposition prep (0.9); Communication with J. Yecies (1.9); confer w A. Evans (.3). | 7.20 |
| 10/07/13 | ZJC | 0029 | Research for oral argument in Third Circuit Appeal. | 0.40 |
| 10/08/13 | JLS | 0029 | Prepare for (.9) and attend deposition (8.4); Review and respond to corresp re: case (.5); Confer w/ D. Botter re: depositions and case strategy (.2); Work on deposition summaries and review documents re same (2.0). | 12.00 |
| 10/08/13 | LGB | 0029 | Review further correspondence with court re French witnesses (.2); review deposition summery (.2); review deposition summary (.3). | 0.70 |
| 10/08/13 | FSH | 0029 | Follow-up re Third Circuit argument (.2). Communicate w/ Dentons re appeal pleading (.1) Examine info re Letters Rogatory (.1). Communications re depositions (.3). Review corr. w/ Court (.3). | 1.00 |
| 10/08/13 | RAJ | 0029 | Further revise deposition outline (1.3); final preparations for deposition (1.1); attend deposition and examine witness (6.6); logistics with deposition exhibits (.7); review revised deposition calendar and develop plans for next depositions (1.1); edit notes re depositions (.8). | 11.60 |
| 10/08/13 | CLM | 0029 | Attend status meeting regarding upcoming deadlines and assignments. | 0.50 |
| 10/08/13 | AQ | 0029 | Attend deposition re allocation litigation. | 5.30 |
| 10/08/13 | AQ | 0029 | Draft and revise deposition summary. | 0.80 |
| 10/08/13 | AQ | 0029 | Review and analyze depo summary and exhibits. | 1.90 |
| 10/08/13 | AQ | 0029 | Draft and edit deposition outline. | 2.20 |
| 10/08/13 | DHB | 0029 | Prepare for 3rd Circuit appeal (.5); attend same (4.5); email communications re follow-up (.1) (.1); review summary of same (.1); emails with M. Fagen re same (.1). | 5.40 |
| 10/08/13 | DHB | 0029 | Email communications re schedule changes and review same (.2); review draft response letter re EMEA witness issues and emails re same (.3); email communications re depo (.2); telephone calls with J. Sorkin re same (.2); emails re Canadian leave to appeal response (.1); review same (1.0); review continuing correspondence regarding EMEA discovery dispute (.1) (.4); emails re expert issues (.1); telephone call with C. Kearns re same (.1); begin review of deposition transcript (.5). | 3.20 |
| 10/08/13 | HLP | 0029 | Review documents for deposition preparation. | 4.60 |
| 10/08/13 | CDD | 0029 | Draft deposition summary (2.9); coordinate and manage deposition preparation and logistics (7.4); review and revise deposition calendars and schedules (1.1). | 11.40 |
| 10/08/13 | RO | 0029 | Prepare various documents for depositions as per C. Doniak (4.7); assemble documents for dossier (1.2); maintain and update eRoom documents for transcripts, exhibits, calendar updates and summaries | 10.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (4.4). | |
| 10/08/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions (9.8); team meeting to discuss dossier prep and assign dossiers for the next week (.5). | 10.30 |
| 10/08/13 | AB | 0029 | Gather relevant case documents for depositions re allocation litigation. | 3.50 |
| 10/08/13 | AK | 0029 | Printing, organising and collation of documents for depositions re allocation litigation. | 15.50 |
| 10/08/13 | EMS | 0029 | Confer with S. Lowe concerning assisting with the preparation of witness dossiers (.5); prepare for (.1) and participate in a conference call with Nortel witness team to discuss assignments, deadlines, and strategies for witness dossiers (.5); continue drafting witness dossier (2.2). | 3.30 |
| 10/08/13 | JMW | 0029 | Review and analyze documents in preparation for various depositions re allocation litigation. | 3.00 |
| 10/08/13 | BMK | 0029 | Prepare for allocation deposition (1.1); attend allocation deposition (7.1); review summaries of allocation depositions (0.4) | 8.60 |
| 10/08/13 | DJW | 0029 | Research for upcoming depositions (4.3); work on dossiers and deposition prep materials (3.5). | 7.80 |
| 10/08/13 | LC | 0029 | Prepare documents for attorneys review. | 5.30 |
| 10/08/13 | MMP | 0029 | Attend dossier preparation team meeting. | 0.70 |
| 10/08/13 | MMP | 0029 | Continue working on dossier preparation for depos. | 5.50 |
| 10/08/13 | SAF | 0029 | Research - Background info on deposition witnesses. | 0.90 |
| 10/08/13 | JYY | 0029 | Preparing for (1.4) and attending deposition (7.1); drafting deposition summary (1.2); prepare for depositions (3.6). | 13.30 |
| 10/08/13 | MAG | 0029 | Creation of deposition dossiers. | 2.00 |
| 10/08/13 | PAM | 0029 | Final prep for argument (4.1); participate in oral argument in Third Circuit (2.8); debrief with Cleary team (.3). | 7.20 |
| 10/08/13 | KMR | 0029 | Participate in deposition (4.5); continue preparation work for future depositions (2.2); review and respond to email exchange re: depos (.3). | 7.00 |
| 10/08/13 | ARC | 0029 | Review documents and prepare witness dossier for depo (9.0); Meetings with Jami Delgado re dossier (1.1); emails re same (.1). | 10.20 |
| 10/08/13 | MKC | 0029 | Review documents in preparation for depositions. | 5.20 |
| 10/08/13 | JLD | 0029 | Research and retrieve documents for dossier for depo re allocation litigation. | 5.30 |
| 10/08/13 | JLD | 0029 | Meeting w A. Casillas regarding deadlines and assigning tasks. | 1.10 |
| 10/08/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions (6.2); Meet with Nortel dossier team regarding strategy and schedule (.5). | 6.70 |
| 10/08/13 | ACP | 0029 | Review documents for deposition preparation re allocation litigation. | 4.00 |
| 10/08/13 | SAL | 0029 | Meet with E. Scott regarding the preparation of dossiers for deposition preparation. | 0.50 |
| 10/08/13 | SAL | 0029 | Prepare for (.1) and attend (.5) conference call concerning the preparation and scheduling of witness dossiers. | 0.60 |
| 10/08/13 | SAL | 0029 | Review and draft summaries of relevant documents for witness dossier for depo re allocation litigation. | 9.10 |
| 10/08/13 | KF | 0029 | Review documents re allocation litigation. | 3.60 |
| 10/08/13 | MCF | 0029 | Attend oral argument for third circuit appeal. | 2.80 |
| 10/08/13 | AMK | 0029 | Continue review of documents for deposition preparation. | 9.90 |
| 10/08/13 | NGT | 0029 | Attend deposition preparation strategy conference (.5); emails re same (.2). | 0.70 |
| 10/08/13 | NGT | 0029 | Review and prepare court, library, and key documents for use at the deposition. | 6.30 |
| 10/08/13 | NGT | 0029 | Prepare documents for use at deposition. | 1.80 |
| 10/08/13 | AME | 0029 | Review internal correspondence and background materials related to upcoming depositions. | 3.00 |
| 10/08/13 | SK | 0029 | Assemble dossiers for depositions re allocation litigation. | 10.50 |
| 10/08/13 | ASL | 0029 | Document review and memorandum regarding deposition (3.6); email | 3.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                    Page 20
Invoice Number: 1513370                                                            November 26, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | update to O. Halabi (.1). | |
| 10/08/13 | OH | 0029 | Attend deposition (5.9); review dossiers and preparing documents outline (2.8). | 8.70 |
| 10/08/13 | KES | 0029 | Finish creating chart for assignment of witness dossier responsibility (.7); Prepare witness dossier (7.1); Meet with witness dossier prep team (.5); Begin preparing witness dossier (1.0). | 9.30 |
| 10/08/13 | NPS | 0029 | Attend Deposition (12.3); Draft summary re: same (1.7) | 14.00 |
| 10/08/13 | ZJC | 0029 | Final research and preparation to oral argument (5.2) and attendance at oral argument (2.8); drafting and circulating internal summary (.6). | 8.60 |
| 10/09/13 | JLS | 0029 | Prepare for (.6) and attend deposition (4.9); Review and respond to corresp re: case (.6); Work on deposition summaries (2.8); Prepare for depositions (4.6). | 13.50 |
| 10/09/13 | LGB | 0029 | E-mail AG team re oral argument for appeal (.1); confer w D. Botter re same (.1). | 0.20 |
| 10/09/13 | FSH | 0029 | Review depo summary (.2). Review memo to Committee re appellate argument (.1). Communicate w/ DB re testimony (.1). Review depo summary (.2). Review depo summary (.1). Review EMEA supplemental interrogatory responses (.1). Review depo summary (.4). Communicate w/ J. Sorkin re document (.1). Review depo summary (.2). Examine produced documents (.2) | 1.70 |
| 10/09/13 | RAJ | 0029 | Prepare for deposition (.5); review documents for deposition (1.6, .7); emails re preparation of witness files (.4, .3); review deposition summaries (.5, .7); meeting with C. Doniak re depositions (.7); meeting with C. Doniak and N. Stabile re deposition logistics and upcoming witnesses (.8); correspondence re deposition calendar (.3); review status of witness dossier preparations (.2); prepare for deposition (.6). | 7.30 |
| 10/09/13 | CLM | 0029 | Research, review and prepare witness binders and dossiers for depositions re allocation litigation. | 6.90 |
| 10/09/13 | AQ | 0029 | Meet with Cleary re preparation for deposition. | 4.80 |
| 10/09/13 | AQ | 0029 | Review and analyze potential depo exhibits. | 3.20 |
| 10/09/13 | AQ | 0029 | Edit depo outline. | 0.80 |
| 10/09/13 | AQ | 0029 | Review and edit draft expert report. | 1.70 |
| 10/09/13 | DHB | 0029 | Review depo summaries (.5, .4); email communications re testimony (.1) (.1); review and respond to discovery correspondence re depositions and French blocking issues (.2) (.1); review new calendar (.4); review and revise memo re 3rd Circuit appeal (.5); office conference with M. Fagen re changes (.1); office conference with L. Beckerman re 3rd Circuit (.1); review and revise new version of memo re 3rd Circuit appeal (.3); extensive review of documents in preparation for deposition (5.4); emails re same (.3); office conference with C. Doniak re deposition preparation and exhibit issues (.3); emails re EMEA deck (.3). | 9.10 |
| 10/09/13 | HLP | 0029 | Review documents for deposition preparation. | 1.00 |
| 10/09/13 | CDD | 0029 | Manage and coordinate deposition preparation and logistics (6.6); review and revise deposition schedules and calendars (.6); confer with team re: deposition preparation (1.8); meeting with R. Johnson (.8) and then with R. Johnson and N. Stabile (.7) re: status, deposition scheduling and deposition preparation; confer w D. Botter re depo prep (.3). | 10.80 |
| 10/09/13 | RO | 0029 | Update and organize new and past exhibits, transcripts (2.6); prepare various documents for depos (4.4); search for, retrieve and organize various documents for use in deposition prep (3.3); perform various eRoom administrative tasks (.7). | 11.00 |
| 10/09/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 9.70 |
| 10/09/13 | AB | 0029 | Gather and review relevant case documents for depositions re allocation litigation. | 9.00 |
| 10/09/13 | AK | 0029 | Arranging documents for deposition (6.3); meeting with Jackie Yecies (.8) re same, printing and arrangement of documents re allocation | 12.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1513370

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | litigation (4.9). | |
| 10/09/13 | EMS | 0029 | Continue researching and drafting witness dossier (6.4); confer with N. Taylor concerning pulling and organizing the documents in support of dossier (.4); review correspondence concerning technical issues with respect to deposition (.1). | 6.90 |
| 10/09/13 | JMW | 0029 | Review and analyze documents in preparation for various depositions. | 3.10 |
| 10/09/13 | BMK | 0029 | Review deposition summaries (0.2); review emails re: document clawback (0.2); review emails re: lazard document production (0.1) | 0.50 |
| 10/09/13 | JLD | 0029 | Document Review re allocation litigation. | 10.10 |
| 10/09/13 | DJW | 0029 | Research for upcoming depositions (4.7); work on dossiers and deposition prep materials (5.4). | 10.10 |
| 10/09/13 | LC | 0029 | Prepare documents for attorneys review re allocation litigation. | 5.20 |
| 10/09/13 | MMP | 0029 | Continue work on dossiers for depos. | 7.00 |
| 10/09/13 | DKB | 0029 | Review the recomind database for depo documents. | 0.80 |
| 10/09/13 | SAF | 0029 | Research - Background info on witnesses for depos re allocation litigation. | 2.60 |
| 10/09/13 | JYY | 0029 | Reviewing depo outline (1.8); preparing exhibits for deposition (3.5); meeting with J. Moessner for deposition prep (3.5); confer with A. Khela to prepare exhibits and other items for deposition (.8); reviewing outlines and materials from Milbank and Cleary for deposition (1); reviewing deposition summaries (.5). | 11.10 |
| 10/09/13 | MAG | 0029 | Creation of deposition dossiers. | 2.00 |
| 10/09/13 | CT | 0029 | Prepare case documents for Attorneys' Review. | 0.80 |
| 10/09/13 | KMR | 0029 | Reviewed deposition summary for depo (0.7); calls with Cleary lawyers re: depo preparation (3.3); continued review of documents relating to deposition (4.5); continued preparation for deposition (2.0). | 10.50 |
| 10/09/13 | LBH | 0029 | Review and analyze documents in preparation for depositions re allocation litigation. | 2.50 |
| 10/09/13 | ARC | 0029 | Review documents to prepare witness dossiers for depositions. | 5.10 |
| 10/09/13 | MKC | 0029 | Review documents for deposition preparation. | 5.10 |
| 10/09/13 | JLD | 0029 | Retrieve and compile documents for witness binder for depo re allocation litigation. | 0.60 |
| 10/09/13 | JLD | 0029 | Retrieve and compile documents for witness binder for depo re allocation litigation. | 3.10 |
| 10/09/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 3.20 |
| 10/09/13 | ACP | 0029 | Review documents for deposition preparation. | 3.40 |
| 10/09/13 | CNM | 0029 | Continue preparing witness dossier for deposition re allocation litigation. | 2.30 |
| 10/09/13 | SAL | 0029 | Review and draft summaries of relevant documents for witness dossier re allocation litigation. | 13.30 |
| 10/09/13 | KF | 0029 | Review docs re allocation litigation. | 0.80 |
| 10/09/13 | MCF | 0029 | Review revised deposition calendar (.3); review deposition summary (.4); draft summary of oral argument in third circuit (1.0); confer with D. Botter re same (.1); revise (.3) and email to Committee (.1); pull and circulate NNSA claim (.2); Recommind training session re allocation litigation (.5); prepare executive summaries for D. Botter (.5); review deposition summary (.4); review document re allocation litigation (.3) and summarize same (.6). | 4.70 |
| 10/09/13 | AMK | 0029 | Continue review of documents for deposition preparation. | 3.30 |
| 10/09/13 | NGT | 0029 | Confer w E. Scott re dossier re depo re allocation litigation. | 0.40 |
| 10/09/13 | NGT | 0029 | Review and prepare documents for use at deposition, including uploading of same to eRoom. | 4.50 |
| 10/09/13 | NGT | 0029 | Review and prepare documents for use at deposition. | 2.30 |
| 10/09/13 | AME | 0029 | Review internal correspondence and background materials related to upcoming depositions. | 1.90 |
| 10/09/13 | RAW | 0029 | Review docs re allocation litigation. | 1.50 |
| 10/09/13 | SK | 0029 | Compile and organize documents for deposition preparation. | 9.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                      Page 22
Invoice Number: 1513370                                                November 26, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/09/13 | ASL | 0029 | Document review regarding deposition re allocation litigation. | 6.80 |
| 10/09/13 | OH | 0029 | Review and summarize documents for tax-related depositions. | 7.90 |
| 10/09/13 | KES | 0029 | Prepare witness dossier for Timothy Collins (5.2). | 5.20 |
| 10/09/13 | NPS | 0029 | Meeting w/ C. Doniak & R/ Johnson re: deposition logistics (partial) (0.5); Review documents for deposition (2.9). | 3.40 |
| 10/09/13 | NPS | 0029 | Attend deposition re allocation litigation. | 4.80 |
| 10/10/13 | JLS | 0029 | Prepare for (.7) and attend (5.8) deposition; Work on deposition summaries and review documents (5.4); Review and respond to corresp re: case (.6). | 12.50 |
| 10/10/13 | LGB | 0029 | Review order resolving French discovery dispute (.2); review summary of deposition (.2). | 0.40 |
| 10/10/13 | FSH | 0029 | Review order re French witness (.2) and communications w/ Cleary, A. Qureshi, D. Botter re same (.1). Meet w/ Capstone re expert (.4). Review info re clawback documents (.1). Communications w/ DB, AQ and RAJ re depositions and upcoming witnesses (.5). | 1.30 |
| 10/10/13 | RAJ | 0029 | Final preparations for deposition (1.2); attend deposition (5.4); review and organize depo exhibits and notes (.4); review court order re French deposition dispute (.1); emails re same (.2); revisions to deposition scheduling and coverage (.7); prepare for deposition (.6). | 8.60 |
| 10/10/13 | CLM | 0029 | Review, research and prepare witness binders and dossiers for deposition. | 9.00 |
| 10/10/13 | AQ | 0029 | Attend deposition. | 9.20 |
| 10/10/13 | AQ | 0029 | Review Judge Gross' order re French depositions (.2) and emails re same (.1). | 0.30 |
| 10/10/13 | AQ | 0029 | Draft insert re privilege letter to court. | 0.20 |
| 10/10/13 | AQ | 0029 | Review and analyze deposition summary. | 0.70 |
| 10/10/13 | DHB | 0029 | Continue review of documents and preparation for deposition (1.2); attend deposition (6.3); follow-up re same (.4); review court order re EMEA discovery dispute (.2); office conference with B. Kahn re same (.1); emails with team re issues arising therefrom (.1) and Cleary re same and impact (.4); consider same (.1); review deposition summaries (.4, .5, .4, .3) and emails re same (.1). | 10.50 |
| 10/10/13 | HLP | 0029 | Review documents for deposition preparation. | 1.00 |
| 10/10/13 | CDD | 0029 | Attend deposition (8.8); manage and coordinate deposition preparation and logistics (1.3); draft deposition summary (2.6). | 12.70 |
| 10/10/13 | RO | 0029 | Reorganize and update all current and past deposition exhibits in eRoom and online as per N. Stabile (5.7) update all deposition transcripts and related exhibits (1.7); coordinate update of various dossiers in preparation of upcoming depositions (1.5); prepare dossier for deposition (3.6); forward final deposition transcripts (.5). | 13.00 |
| 10/10/13 | CRE | 0029 | Deposition preparation strategy conference (.6); review docs re depositions (4.4). | 5.00 |
| 10/10/13 | BBD | 0029 | Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions (8.4); team meeting to discuss dossier prep and assign dossiers for the next week (.6). | 9.00 |
| 10/10/13 | AB | 0029 | Gather and review relevant case documents re allocation litigation. | 4.50 |
| 10/10/13 | EMS | 0029 | Review, revise, and finalize witness dossier (2.2); assist in pulling and organizing exhibits in support of witness dossier (1.8); depo prep strategy call (.6); prepare for deposition (5.8). | 10.40 |
| 10/10/13 | JMW | 0029 | Review and analyze documents in preparation for various depositions. | 2.90 |
| 10/10/13 | BMK | 0029 | Review and analyze order re: discovery dispute (.2); confer w D. Botter re same (.1). | 0.30 |
| 10/10/13 | JLD | 0029 | Document Review re allocation litigation. | 6.20 |
| 10/10/13 | DJW | 0029 | Research for upcoming depositions (3.2); work on dossiers and deposition prep materials (4.0). | 7.20 |
| 10/10/13 | LC | 0029 | Prepare documents for attorneys review re allocation litigation. | 3.80 |
| 10/10/13 | MMP | 0029 | Nortel dossier planning meeting. | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/10/13 | MMP | 0029 | Coordination with New York attorneys about document review and witness dossier preparation. | 0.30 |
| 10/10/13 | MMP | 0029 | Prepare dossier for deposition re allocation litigation. | 2.80 |
| 10/10/13 | MMP | 0029 | Continue work on dossier preparation. | 3.20 |
| 10/10/13 | LWL | 0029 | Research background of various witnesses for J. Arthur. | 0.50 |
| 10/10/13 | SAF | 0029 | Research - Background info on witnesses | 2.20 |
| 10/10/13 | JYY | 0029 | Attending deposition (9.8); follow-up items with J. Moessner of Cleary to deposition (.9); drafting deposition summary (1.2); correspondence with team regarding deposition (.8); reviewing deposition summaries (.9); review deposition exhibits (2.2); reviewing team correspondence regarding deposition prep (.2). | 16.00 |
| 10/10/13 | KMR | 0029 | Attend deposition (8.5); reviewed draft summaries of deposition (0.8); continued work in preparation for other depositions (1.5). | 10.80 |
| 10/10/13 | LBH | 0029 | Review and analyze documents in preparation for depositions. | 2.80 |
| 10/10/13 | ARC | 0029 | Team meeting re dossier schedule and protocol (0.6); review documents and prepare witness dossier for deposition (6.7). | 7.30 |
| 10/10/13 | MKC | 0029 | Review documents in preparation for depositions. | 5.30 |
| 10/10/13 | JLD | 0029 | Prepare calendar for dossier assignments. | 1.30 |
| 10/10/13 | JLD | 0029 | Retrieve and compile documents for dossier for deposition re allocation litigation (3.9, 1.3). | 5.20 |
| 10/10/13 | DSW | 0029 | Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions (4.2); Meet with Nortel dossier team regarding strategy and schedule (.6). | 4.80 |
| 10/10/13 | SAL | 0029 | Review and draft summaries of relevant documents for witness dossier for deposition re allocation litigation. | 8.90 |
| 10/10/13 | KF | 0029 | Review documents re allocation litigation. | 1.60 |
| 10/10/13 | MCF | 0029 | Review order resolving French discovery dispute (.3); emails re same (.2); summarize for Committee (.4); review deposition summary (.4); review deposition summary (.4). | 1.70 |
| 10/10/13 | AMK | 0029 | Continue review of documents for deposition preparation. | 4.20 |
| 10/10/13 | NGT | 0029 | Attend deposition preparation strategy conference. | 0.60 |
| 10/10/13 | NGT | 0029 | Download and prepare for attorney review key documents pertaining to deposition. | 1.80 |
| 10/10/13 | NGT | 0029 | Upload allocation library documents to the eRoom. | 0.10 |
| 10/10/13 | NGT | 0029 | Additional review and preparation of materials for use at deposition. | 2.90 |
| 10/10/13 | NGT | 0029 | Review and preparation of materials for use at deposition. | 0.90 |
| 10/10/13 | AME | 0029 | Review internal correspondence and background materials related to upcoming depositions. | 1.00 |
| 10/10/13 | ASL | 0029 | Document review and memorandum regarding deposition re allocation litigation. | 10.40 |
| 10/10/13 | OH | 0029 | Dossier drafting (1); documents review (1.3); listening to a deposition (2.6); review deposition summaries (0.9). | 5.80 |
| 10/10/13 | KES | 0029 | Prepare witness dossier for deposition (5.3); Meet with dossier team (.6); Begin drafting Ryan Smith witness dossier (1.6); Summarize key documents for deposition (.8). | 8.30 |
| 10/10/13 | NPS | 0029 | Attend (9.0) and summarize (2.7) deposition. | 11.70 |
| 10/11/13 | JLS | 0029 | Confer w/ F. Hodara re: case status and strategy (.4); Review and respond to corresp re: case (.7); Review deposition summaries and documents (1.0); Work on deposition summaries and analyze documents (3.2); PC w/ expert consultant re: analysis (.4); Work expert analysis issues (.8). | 6.50 |
| 10/11/13 | LGB | 0029 | Review e-mail from Croke re summary of deposition. | 0.40 |
| 10/11/13 | FSH | 0029 | Review emails and scheduling info re depositions (.3). Communications w/ Akin lit team re upcoming depositions (.4). Meet w/ lit team re same (1.1). Confer w/ J. Sorkin re depositions and document review (.4). Further communications w/ B. Kahn, R. Johnson, C. Doniak re same (.5). | 2.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                  Page 24
Invoice Number: 1513370                                                          November 26, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/11/13 | RAJ | 0029 | Prepare for deposition (1.3); emails and calls re logistics of deposition (.5, .2, .4); meeting with K. Rowe and D. Botter re upcoming depositions (.8); meeting with restructuring team (F. Hodara, D. Botter, B. Kahn, R. Wirakesuma) re depositions (partial) (.3); review Milbank outline re deposition (.6); calls with A. Qureshi re deposition preparations and strategy (.3, .1); meeting with N. Stabile re depositions, strategy and preparations (1.5); review depo documents (1.7). | 7.70 |
| 10/11/13 | CLM | 0029 | Research, review and preparation of materials for witness binders and dossiers. | 5.20 |
| 10/11/13 | AQ | 0029 | Review and analyze depo documents. | 4.30 |
| 10/11/13 | AQ | 0029 | Review depo summary. | 0.40 |
| 10/11/13 | AQ | 0029 | Review and edit letter to EMEA re privilege issues. | 0.30 |
| 10/11/13 | AQ | 0029 | Review deposition summary. | 0.30 |
| 10/11/13 | AQ | 0029 | Calls with R. Johnson regarding depositions (.3, .1). | 0.40 |
| 10/11/13 | DHB | 0029 | Review summary (.9); emails re EMEA discovery order (.1); emails re calendar issues (.2); review same (.1); review depo summary (.4); work on depo prep (3.5); office conference with R. Johnson and K. Rowe team to discuss upcoming depositions (partial) (.4); office conference with F. Hodara, B. Kahn, R. Johnson and R. Wirakesuma re depo prep (partial) (.7). | 6.30 |
| 10/11/13 | HLP | 0029 | Review witness background and other materials for dossier preparation (.9); develop search terms for dossier preparation (.9); review documents for deposition preparation (.5). | 2.30 |
| 10/11/13 | CDD | 0029 | Confer with N. Stabile re: deposition preparation and strategy (.7); manage and coordinate deposition preparation and logistics (5.0); confer with A. Evans re: review of documents and preparation for depositions (.2); confer with L. Scott re: deposition (.2). | 6.10 |
| 10/11/13 | RO | 0029 | Maintain and organize eRoom transcripts, exhibits, dossiers and summaries (6.3); prepare dossier and related documents for deposition as per J. Yecies (1.2); deliver final transcripts as per J. Sorkin (.6); prepare new eRoom witness folder (.7). | 8.80 |
| 10/11/13 | BBD | 0029 | Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions (8.5); call with Jeff Hyland at Capstone to discuss witness backgrounds (.5). | 9.00 |
| 10/11/13 | AB | 0029 | Gather relevant case documents re allocation litigation. | 4.00 |
| 10/11/13 | AK | 0029 | Organize documents for deposition prep. | 0.50 |
| 10/11/13 | EMS | 0029 | Prepare for and participate in deposition (7.8); review and analyze exhibits and begin drafting an extensive deposition summary (5.2); confer w C. Doniak re deposition (.2). | 13.20 |
| 10/11/13 | JMW | 0029 | Review materials to prepare for depositions. | 1.40 |
| 10/11/13 | BMK | 0029 | Meeting with Hodara, Botter, Johnson, Wirakesuma re: upcoming deposition (1.1); emails with Hodara, Botter, Qureshi re: same (0.3); review deposition summaries (0.6); review updated deposition calendar (0.3) | 2.30 |
| 10/11/13 | JLD | 0029 | Document Review re allocation litigation. | 3.20 |
| 10/11/13 | DJW | 0029 | Research for upcoming depositions (2.8); work on dossiers and deposition prep materials (1.8); conference call with Jeff Hyland regarding various witnesses (3.2). | 7.80 |
| 10/11/13 | LC | 0029 | Prepare documents for attorneys review re allocation litigation. | 4.20 |
| 10/11/13 | MMP | 0029 | Teleconference with Jeff Hyland re allocation litigation. | 3.20 |
| 10/11/13 | MMP | 0029 | Continue dossier preparation for depositions re allocation litigation. | 2.10 |
| 10/11/13 | MMP | 0029 | Teleconference with dossier preparation team to review strategy and assign tasks (.6); review tasks (.2). | 0.80 |
| 10/11/13 | MMP | 0029 | Work on dossier for deposition re allocation litigation. | 1.30 |
| 10/11/13 | MMP | 0029 | Send Hyland notes to depo prep team. | 0.30 |
| 10/11/13 | LWL | 0029 | Research various witnesses for J. Arthur re allocation litigation. | 2.20 |
| 10/11/13 | SAF | 0029 | Research - Background info on witnesses re allocation litigation. | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1513370

Page 25
November 26, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/11/13 | JYY | 0029 | Reviewing updated calendar and deposition information (.8); reviewing deposition summaries (.9); confer with Cleary regarding deposition prep (.5); correspondence with team regarding deposition (.7); reviewing witness notes and dossier information from team (1.6). | 4.50 |
| 10/11/13 | KMR | 0029 | Reviewed depositions (2.2); internal meeting re: depositions (0.8); continued review for future depositions (2.5). | 5.50 |
| 10/11/13 | LBH | 0029 | Review and analyze documents in preparation for depositions. | 1.10 |
| 10/11/13 | ARC | 0029 | Review documents and prepare witness dossier for deposition re allocation litigation. | 1.90 |
| 10/11/13 | MKC | 0029 | Review documents in preparation for depositions re allocation litigation. | 3.10 |
| 10/11/13 | JLD | 0029 | Compile documents for dossier for depo re allocation litigation. | 1.70 |
| 10/11/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions. | 4.60 |
| 10/11/13 | SAL | 0029 | Review and draft summaries of relevant documents for the witness dossier for deposition. | 8.70 |
| 10/11/13 | KF | 0029 | Review documents (8.1); corr w/ review team re same (.3) | 8.40 |
| 10/11/13 | MCF | 0029 | Review deposition summary (.5); prepare documents re allocation litigation (.3) and emails with B. Kahn re same (.2). | 1.00 |
| 10/11/13 | AMK | 0029 | Continue review of documents for deposition preparation re allocation litigation. | 5.90 |
| 10/11/13 | NGT | 0029 | Additional review and preparation of documents for use at deposition. | 7.20 |
| 10/11/13 | AME | 0029 | Confer with M. Cross to coordinate document review (.3); Review internal correspondence and background materials related to upcoming depositions (2.8); confer w C. Doniak re prep for depositions (.2). | 3.30 |
| 10/11/13 | RAW | 0029 | Meet with Fred Hodara, Brad Kahn, David Botter, and Robert Johnson re: upcoming depositions. | 1.10 |
| 10/11/13 | SK | 0029 | Managing eRoom (1.5), Putting together dossiers for attorney review (6.5). | 8.00 |
| 10/11/13 | ASL | 0029 | Document review and memorandum regarding deposition (4.5); confer with O. Halabi (1.2); document review and memorandum regarding deposition (3.0). | 8.70 |
| 10/11/13 | OH | 0029 | Listening to depositions (2.9), review doc outline prepared by A. Levin-Nussbaum and A. Barnes (1.6) review documents (0.6), discussion with A. Levin-Nussbaum re same (1.2) | 6.30 |
| 10/11/13 | KES | 0029 | Finish preparing witness dossier (.8); Summarize key documents for witness dossier (2.1); Set up shell for witness dossier and review and analyze court documents for same (6.2). | 9.10 |
| 10/11/13 | NPS | 0029 | Prepare for deposition (6.7); Confer with R. Johnson re: deposition (1.5); Communications with K. Herron re: deposition (1.0); Confer w C. Doniak re depo prep (.7). | 9.90 |
| 10/12/13 | JLS | 0029 | Review and respond to corresp re: allocation litigation. | 0.70 |
| 10/12/13 | LGB | 0029 | Review summary of depositions. | 0.70 |
| 10/12/13 | RAJ | 0029 | Emails re deposition (.4); analyze deposition testimony (1.2); emails re same (.2). | 1.80 |
| 10/12/13 | DHB | 0029 | Review correspondence re EMEA/UKP assertions of privilege and emails re same (.2); depo prep and outline of issues and emails re same (2.5); review deposition summary (.5); review deposition summary (.3). | 3.50 |
| 10/12/13 | CDD | 0029 | Confer with L. Scott re: deposition summary (.3); manage and coordinate deposition scheduling and preparation (2.7); review and revise schedules (.4); confer with Cleary re: deposition assignments (.2); deposition preparation (.9). | 4.50 |
| 10/12/13 | EMS | 0029 | Finish drafting deposition summary and review and revise same (2.2); confer with C. Doniak concerning deposition summary (.3); begin researching and drafting witness dossier (2.2). | 4.70 |
| 10/12/13 | MKC | 0029 | Review documents in preparation for depositions. | 1.90 |
| 10/12/13 | SAL | 0029 | Review and draft summaries of relevant documents for witness dossier. | 2.10 |
| 10/12/13 | KF | 0029 | Review documents re allocation litigation (6.6); corr w. J. Decker re | 6.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.1) | |
| 10/12/13 | ASL | 0029 | Review memorandum regarding allocation lit (3.4); document review and memorandum in connection with deposition (9.1). | 12.50 |
| 10/12/13 | KES | 0029 | Finish reviewing and summarizing court documents for witness dossier (2.4); Review deposition summaries from previous witness depositions to identify other key documents to be included in dossiers for future witnesses (2.1); Review and summarize documents for inclusion in witness dossier (.8). | 5.30 |
| 10/12/13 | NPS | 0029 | Review potential deposition exhibits (1.1); draft deposition summary (1.3). | 2.40 |
| 10/13/13 | RAJ | 0029 | Analyze documents in preparation for deposition (1.8, 2.3); review correspondence re privilege disputes with EMEA and UKPC (.2); emails regarding upcoming depositions (.4); review and revise draft deposition outline (1.2). | 5.90 |
| 10/13/13 | AQ | 0029 | Review and analyze correspondence with EMEA re discovery issues. | 0.20 |
| 10/13/13 | AQ | 0029 | Review and analyze expert materials re foreign law experts. | 1.10 |
| 10/13/13 | DHB | 0029 | Review depo documents (3.0) and continue depo prep (.6); and emails re same (.1). | 3.70 |
| 10/13/13 | CDD | 0029 | Confer with J. Yecies re: deposition preparation. | 0.50 |
| 10/13/13 | BBD | 0029 | Review relevant documents, pleadings and discovery and prepare witnesses "dossiers" for upcoming depositions. | 5.80 |
| 10/13/13 | EMS | 0029 | Continue researching and drafting witness dossier for depo re allocation litigation. | 6.80 |
| 10/13/13 | JMW | 0029 | Review and analyze documents in preparation for various depositions re allocation litigation. | 3.50 |
| 10/13/13 | JLD | 0029 | Document Review re allocation litigation. | 7.10 |
| 10/13/13 | LC | 0029 | Prepare documents for attorneys review re allocation litigation. | 0.60 |
| 10/13/13 | JYY | 0029 | Call with C. Doniak regarding depositions (.5); reviewing deposition summaries (.8); preparing for deposition (.6); reviewing updated deposition calendar (.3); witness dossier and document review management (1.6). | 3.80 |
| 10/13/13 | KMR | 0029 | Reviewed emails and deposition summaries re allocation litigation. | 1.00 |
| 10/13/13 | LBH | 0029 | Review and analyze documents in preparation for depositions. | 1.90 |
| 10/13/13 | MKC | 0029 | Review documents in preparation for depositions. | 8.70 |
| 10/13/13 | JLD | 0029 | Compile documents for dossiers for depos re allocation litigation. | 1.70 |
| 10/13/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 2.00 |
| 10/13/13 | SAL | 0029 | Review and draft summaries of relevant documents for the witness dossier for deposition re allocation litigation. | 7.40 |
| 10/13/13 | KF | 0029 | Review documents re allocation litigation. | 1.70 |
| 10/13/13 | AME | 0029 | Review documents related to witness in preparation for upcoming deposition (5.0); Review internal correspondence and background materials related to upcoming depositions (1.0) | 6.00 |
| 10/13/13 | RAW | 0029 | Review allocation positions re depositions re allocation litigation. | 1.30 |
| 10/13/13 | SK | 0029 | Pulling documents off database for deposition re allocation litigation. | 0.50 |
| 10/13/13 | OH | 0029 | Review doc summary for deposition re allocation litigation. | 4.10 |
| 10/13/13 | KES | 0029 | Prepare shell of witness dossier (0.8) and review and summarize court documents for same (2.6). | 3.40 |
| 10/14/13 | JLS | 0029 | Review and respond to corresp re: depositions (.6); Confer w/ C. Doniak re: depositions (.2); Work on issues in connection with expert analyses (.4). | 1.20 |
| 10/14/13 | LGB | 0029 | Review deposition summary re allocation litigation. | 0.30 |
| 10/14/13 | FSH | 0029 | Examine documents and testimony issues from depositions (.9). Review EMEA - NNI letters re deponent and follow-up emails (.2). Communications re deposition (.1). Emails re clawback document (.1). TC C. Kearns re depositions (.1). Communicate w/ DB re depo (.1). Review EMEA designees (.1). Review privilege letters (.1). Review | 3.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | summaries of depositions (1.6). | |
| 10/14/13 | RAJ | 0029 | Review documents in preparation for deposition (2.1, 2.8, 1.3); emails with Akin and Capstone teams re deposition (.4); conference call with Capstone team re deposition (.5); emails re depositions (.6); review and revise deposition outline (1.8, 2.2). | 11.70 |
| 10/14/13 | CLM | 0029 | Research, review and prepare witness binders and dossiers for depositions re allocation litigation. | 13.30 |
| 10/14/13 | AQ | 0029 | Review and analyze Milbank and Cleary deposition summaries. | 1.10 |
| 10/14/13 | AQ | 0029 | Review and analyze draft expert analysis of schedules. | 2.30 |
| 10/14/13 | AQ | 0029 | Emails with Cleary regarding deposition schedule and coverage. | 0.20 |
| 10/14/13 | AQ | 0029 | Review and analyze "hot documents" re allocation litigation. | 1.90 |
| 10/14/13 | AQ | 0029 | Review and analyze Capstone analysis re allocation litigation. | 0.80 |
| 10/14/13 | DHB | 0029 | Review correspondence re EMEA discovery disputes (.2); continue review of documents and prepare for deposition (4.8); conference call with Capstone team re prep (.5); emails re deposition schedule and new depositions (.2); prepare for deposition (4.7); follow-on communications with team and Capstone re issues (.4). | 10.80 |
| 10/14/13 | HLP | 0029 | Teleconference with team regarding preparation of dossiers for deposition (.5); work on search terms for dossier preparation (.4); review documents for deposition preparation (7.1). | 8.00 |
| 10/14/13 | CDD | 0029 | Manage and coordinate deposition logistics and preparation (6.1); revise deposition schedules and calendars (.8); confer with J. Sorkin re: depositions (.2); deposition preparation (2.2). | 9.30 |
| 10/14/13 | RO | 0029 | Organize and maintain eRoom deposition transcripts, exhibits, correspondence as per C. Doniak (5.7); prepare various documents for upcoming depositions (2.3). | 8.00 |
| 10/14/13 | CRE | 0029 | Retrieve and compile documents for depo re allocation litigation (7.2); confer w E. Scott and S. Lowe re dossiers (.3). | 7.50 |
| 10/14/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation (7.9); confer w E Scott re dossier prep (.2). | 8.10 |
| 10/14/13 | AB | 0029 | Gather and review relevant case documents re allocation litigation. | 7.50 |
| 10/14/13 | EMS | 0029 | Finish drafting and review and revise witness dossier (4.3); confer with C. Edmonds and S. Lowe concerning pulling the documents in support of dossier and finalizing same (.3); conduct training meeting with S. Lowe, B. Meier, and M. Whitman concerning the background of the case, the process for preparing witness dossiers, and assignments and strategy moving forward (1.1); confer with B. Danford concerning dossier preparation process (.2); begin researching and drafting witness dossier for depo (6.3). | 12.20 |
| 10/14/13 | MEP | 0029 | Revise dossier for depo re allocation litigation. | 0.20 |
| 10/14/13 | JMW | 0029 | Review and analyze documents in preparation for various depositions. | 4.50 |
| 10/14/13 | BMK | 0029 | Review letters re: depositions (0.3); review deposition summaries and follow up (0.4) | 0.70 |
| 10/14/13 | JLD | 0029 | Document Review re allocation litigation. | 6.10 |
| 10/14/13 | DJW | 0029 | Research for upcoming depositions (4.3); work on dossiers and deposition prep materials (4.1). | 8.40 |
| 10/14/13 | LC | 0029 | Prepare and produce documents re allocation litigation. | 6.40 |
| 10/14/13 | MMP | 0029 | Work on witness dossier for depo re allocation litigation. | 6.10 |
| 10/14/13 | LWL | 0029 | Research background of various witnesses for J. Arthur. | 0.90 |
| 10/14/13 | DKB | 0029 | Confer with M. Fagen re organization of documents (.2); research Recommind database (.4). | 0.60 |
| 10/14/13 | SAF | 0029 | Research - Background info on witnesses for depositions re allocation litigation. | 0.80 |
| 10/14/13 | JYY | 0029 | Reviewing witness dossier and accompanying documents for deposition (2.8); reviewing notes from call with J. Hyland for deposition (.4); confer with N. Stabile regarding witness dossiers and deposition | 5.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | summaries (.9); prep update to A. Qureshi (.4); confer with Cleary regarding deposition (.2); review updated deposition calendar and dossier schedule (.5). | |
| 10/14/13 | CT | 0029 | Prepare case documents for Attorneys' Review. | 1.80 |
| 10/14/13 | KMR | 0029 | Reviewed deposition summaries (2.5); reviewed valuation studies (0.5); continued preparation for future depositions (3.0). | 6.00 |
| 10/14/13 | LBH | 0029 | Telephone conference and correspondence with B.Danford, H.Peckham, and J.Walters re review of documents. | 0.40 |
| 10/14/13 | ARC | 0029 | Review documents and prepare witness dossier for deposition re allocation litigation. | 4.00 |
| 10/14/13 | MKC | 0029 | Review documents in preparation for depositions (12.1); confer with A. Evans re: document review issues (0.2). | 12.30 |
| 10/14/13 | JLD | 0029 | Compile documents for dossiers for depos re allocation litigation. | 6.90 |
| 10/14/13 | JLD | 0029 | Update calendar assignments for San Antonio team. | 0.80 |
| 10/14/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions. | 4.40 |
| 10/14/13 | SAL | 0029 | Review and draft summaries of relevant documents for witness dossier. | 8.40 |
| 10/14/13 | SAL | 0029 | Meet with E. Scott and C. Edmonds regarding witness dossier re allocation litigation. | 0.30 |
| 10/14/13 | SAL | 0029 | Meet with E. Scott, M. Whitman, and B. Meier regarding the background on the case and how to prepare witness dossiers. | 1.10 |
| 10/14/13 | KF | 0029 | Review documents re allocation litigation. | 5.70 |
| 10/14/13 | MCF | 0029 | Review EMEA letter to U.S. Debtors' re compliance with discovery protocol (.3) and U.S. Debtors' response letter (.3); review documents re allocation litigation (.9); confer w D. Krasa-Berstell re same (.2). | 1.70 |
| 10/14/13 | BHM | 0029 | Preparation for (.1) and meeting with (1.1) E. Scott regarding witness dossiers; prepare and organize for dossiers on two witnesses. | 1.20 |
| 10/14/13 | AMK | 0029 | Continue review of documents for deposition preparation. | 7.30 |
| 10/14/13 | NGT | 0029 | Begin review and preparation of Court documents for use at deposition. | 1.80 |
| 10/14/13 | NGT | 0029 | Review and prepare documents for use at depositions re allocation litigation. | 5.80 |
| 10/14/13 | MEW | 0029 | Began preparing Witness Dossier for deposition re allocation litigation. | 0.80 |
| 10/14/13 | MEW | 0029 | Prepare for work on witness dossiers by debriefing with Review Protocol. | 0.70 |
| 10/14/13 | AME | 0029 | Confer with M. Cross regarding document review for deposition (.2); Review internal correspondence and background materials related to upcoming depositions (1.0); Review documents related to witness in preparation for upcoming deposition (8.7) | 9.90 |
| 10/14/13 | RAW | 0029 | Begin doc review for depo re allocation litigation. | 1.80 |
| 10/14/13 | RAW | 0029 | Background reading: allocation positions and responses for depo re allocation litigation. | 1.50 |
| 10/14/13 | SK | 0029 | Pulling and preparing docs for review (4.0); prepare dossiers (5.0). | 9.00 |
| 10/14/13 | ASL | 0029 | Document review (.6); email communications with O. Halabi (.1). | 0.70 |
| 10/14/13 | OH | 0029 | Review doc outline prepared by A. Levin-Nussbaum and A. Barnes (1.6) review documents re allocation litigation (2.4); review deposition summaries re allocation litigation (1.7). | 5.70 |
| 10/14/13 | KES | 0029 | Finish analyzing and summarizing court documents for witness dossier (5.7); Summarize key documents for witness dossier (2.2); Update chart dossier work (1.8); Prepare witness dossier (1.4). | 11.10 |
| 10/14/13 | NPS | 0029 | Prep for deposition (3.2), Prep for deposition (5.4); confer w J. Yecies re dossiers (.9). | 9.50 |
| 10/15/13 | JLS | 0029 | Confer w/ C. Doniak re: depositions and case strategy (.3); Review and analyze documents in preparation for depositions (4.0); Review and analyze expert analysis (2.5); Review and respond to corresp re: case (.4); PC w/ expert consultant (.3); Review corresp to court (.3); Review and analyze research re: discovery issues (.5). | 8.30 |
| 10/15/13 | LGB | 0029 | Review EMEA Debtors' letter to court letter (.3); review response by US | 0.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1513370

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | interests (.3); review deposition summary (.3). | |
| 10/15/13 | FSH | 0029 | Examine items on depositions (.4). Examine letters of EMEA to Canadian and US courts and analyze issues (.3). Communications w/ AQ and BK re same (.2). Confer w/ A. Qureshi re experts, depositions (.3). Review deposition summary (.3). Examine US letter to court and communications re same (.2). | 1.70 |
| 10/15/13 | RAJ | 0029 | Final preparations for deposition (.8); review and revise draft deposition outline (.7); appear at deposition and examine witness (9.1); follow up with edits to notes of deposition (.5); emails re overall deposition scheduling (.8); review documents in preparation for deposition (1.5). | 13.40 |
| 10/15/13 | CLM | 0029 | Research, review and prepare witness binders and dossiers for deposition re allocation litigation. | 11.00 |
| 10/15/13 | AQ | 0029 | Emails with team re deposition planning. | 0.50 |
| 10/15/13 | AQ | 0029 | Review and analyze deposition documents. | 3.40 |
| 10/15/13 | AQ | 0029 | Review and analyze deposition summaries. | 0.80 |
| 10/15/13 | AQ | 0029 | Confer with Cleary re letter to court re French witnesses. | 0.20 |
| 10/15/13 | AQ | 0029 | Review EMEA correspondence re privilege issues and French witnesses. | 0.30 |
| 10/15/13 | AQ | 0029 | Review and analyze revised expert draft (.6); confer w F. Hodara re same (.2). | 0.80 |
| 10/15/13 | DHB | 0029 | Continue preparation for deposition (1.0); attend same (9.5); emails with A. Qureshi re same and scheduling issues (.2); review extensive correspondence regarding French witness dispute (.5). | 11.20 |
| 10/15/13 | HLP | 0029 | Review documents for deposition preparation. | 3.50 |
| 10/15/13 | CDD | 0029 | Confer with J. Sorkin re: deposition scheduling and preparation (.3); coordinate and manage deposition preparation (2.4); team telephone conference call re: deposition scheduling and preparation (1.1); confer with A. Evans re: depo research (.2); deposition preparation (.6). | 4.60 |
| 10/15/13 | RO | 0029 | Update all exhibits and deposition exhibits as per C. Doniak (3.2); maintain case documents, correspondence, deposition exhibits as C. Doniak (3.5); prepare dossier and related documents as per J. Yecies (1.6). | 8.30 |
| 10/15/13 | CRE | 0029 | Revise dossier for depo re allocation litigation. | 2.70 |
| 10/15/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions. | 8.80 |
| 10/15/13 | AB | 0029 | Gather relevant case documents re allocation litigation. | 1.50 |
| 10/15/13 | EMS | 0029 | Finish researching and drafting the witness dossier for depo (9.5); confer with M. Whitman and B. Meier concerning questions with respect to the preparation of witness dossiers (.8). | 10.30 |
| 10/15/13 | JMW | 0029 | Review and analyze documents in preparation for various depositions re allocation litigation. | 5.10 |
| 10/15/13 | BMK | 0029 | Review EMEA letter re: Court discovery order (0.3); review US response letter (0.3); review emails re: deposition (0.2); review reports and documents re: EMEA Claims (0.9) | 1.70 |
| 10/15/13 | JLD | 0029 | Document review re allocation litigation. | 4.60 |
| 10/15/13 | DJW | 0029 | Research for upcoming depositions (5.1); work on dossiers and deposition prep materials (5.3). | 10.40 |
| 10/15/13 | LC | 0029 | Prepare and produce documents re allocation litigation. | 3.80 |
| 10/15/13 | MMP | 0029 | Review upcoming document review needs re allocation litigation. | 0.40 |
| 10/15/13 | MMP | 0029 | Review docs re allocation litigation. | 1.00 |
| 10/15/13 | LWL | 0029 | Research background of various witnesses for J. Arthur (1.6). Research provisions of the Hague Convention for A. Evans (.4); confer w A. Evans re same (.5). | 2.50 |
| 10/15/13 | SAF | 0029 | Research - Background info on witnesses re depositions re allocation litigation. | 2.20 |
| 10/15/13 | JYY | 0029 | Attending deposition (9.1); drafting deposition summary of deposition (1.4); correspondence with team regarding deposition schedule (.7); prepare for upcoming (2.8). | 14.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Page 30

Invoice Number: 1513370

November 26, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/15/13 | CT | 0029 | Prepare case documents for Attorneys' Review. | 1.50 |
| 10/15/13 | KMR | 0029 | Reviewed part of deposition (2.5); continued preparation for depositions (2.0). | 4.50 |
| 10/15/13 | LBH | 0029 | Review documents in preparation for deposition re allocation litigation. | 4.80 |
| 10/15/13 | ARC | 0029 | Continue drafting dossier for deposition re allocation litigation. | 7.50 |
| 10/15/13 | MKC | 0029 | Review documents in preparation for depositions re allocation litigation. | 6.40 |
| 10/15/13 | JLD | 0029 | Compile documents for dossier for depo re allocation litigation. | 1.50 |
| 10/15/13 | JLD | 0029 | Update calendar regarding dossier assignments,forward distribution list. | 1.30 |
| 10/15/13 | JLD | 0029 | Compile documents for witness dossiers re allocation litigation. | 4.00 |
| 10/15/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions. | 8.20 |
| 10/15/13 | SAL | 0029 | Review and draft summaries of relevant documents for witness dossier. | 10.70 |
| 10/15/13 | KF | 0029 | Review documents re allocation litigation. | 4.90 |
| 10/15/13 | MCF | 0029 | Review (.2, .3) and summarize (.3, .3) discovery letters to Judge Gross and email Committee re same (.1, .1); review EMEA Debtors' application for appointment of commissioner (.4), summarize same (.2) and email Committee re same (.2). | 2.10 |
| 10/15/13 | BHM | 0029 | Reading document review protocol for background (.5); Dossier preparation for deposition (1.1); prepare for (.2) and attend (.8) call with E. Scott and M. Whitman re depo prep. | 2.60 |
| 10/15/13 | NGT | 0029 | Prepare Key Documents to be used at deposition for attorney review. | 2.30 |
| 10/15/13 | NGT | 0029 | Prepare additional documents for use at deposition re allocation litigation. | 1.00 |
| 10/15/13 | NGT | 0029 | Review and prepare final set of documents for use at deposition. | 3.60 |
| 10/15/13 | NGT | 0029 | Review and prepare documents for use at depositions re allocation litigation. | 1.70 |
| 10/15/13 | MEW | 0029 | Began preparing shells for witness dossiers. | 5.30 |
| 10/15/13 | MEW | 0029 | Prepare for (.2) and attend (.8) conference call with E. Scott and B. Meier re depos. | 1.00 |
| 10/15/13 | AME | 0029 | Confer with C. Doniak relating to research about taking depositions in France (.2); Confer with L. Lanphear regarding research question about taking depositions in France (.5); Research question relating to taking depositions in France (.7); Draft response to research question about depositions in France (.7); Correspond with M. Cross regarding document review for deposition witness (.4); Review internal correspondence and background materials related to upcoming depositions (.5); Review documents related to witness in preparation for upcoming deposition (4.0) | 7.00 |
| 10/15/13 | RAW | 0029 | Doc Review for deposition re allocation litigation. | 3.80 |
| 10/15/13 | RAW | 0029 | Read Allocation positions re depositions re allocation litigation. | 0.50 |
| 10/15/13 | SK | 0029 | Pulling documents off of database for attorney review (3.5), putting together dossiers for witnesses and updating eRoom (6.0). | 9.50 |
| 10/15/13 | ASL | 0029 | Communications with O. Halabi regarding document production. | 0.20 |
| 10/15/13 | OH | 0029 | Listening to portion of deposition (2.9), doc review (2.0), dossier drafting and review (1.4). | 6.30 |
| 10/15/13 | KES | 0029 | Prepare witness dossier (7.5);  Review and analyze documents for inclusion in Ryan Smith witness dossier (2.3). | 9.80 |
| 10/15/13 | NPS | 0029 | Prepare for deposition (1.3), Attend deposition (10.0), Communications with A. Qureshi, J. Sorkin & others re: deposition scheduling (1.0). | 12.30 |
| 10/16/13 | JLS | 0029 | PC w/ counsel to US Debtors re: depositions (.4); Analyze issues re: depositions (.7); Confer w/ C. Doniak re: depositions (.9); Prepare for depositions (2.2); Confer w/ expert consultants re: expert analyses (.8); Review and analyze documents re allocation litigation (2.5); confer with A. Qureshi re expert (.3). | 7.80 |
| 10/16/13 | FSH | 0029 | Review application for depo order (.2). Analyze email re depo (.1). Examine email from Court and confer w/ D. Botter re same (.1). Examine EMEA letter (.1). Review updated schedule and analyze issues | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.3). | |
| 10/16/13 | RAJ | 0029 | Final preparations for deposition (.8); appear at deposition (6.1); edit summary of deposition (.5, .7); confer with O. Halabi re licensing and tax issues (.5); preparations for next depositions (1.2); meeting with K. Rowe, O. Halabi (A. Qureshi on phone) re upcoming depositions (.6); analyze issues (.7); emails re French discovery issues (.4); review revisions in deposition calendar (.2); review correspondence re discovery disputes (.4). | 12.10 |
| 10/16/13 | CLM | 0029 | Research, review and prepare materials for witness binders and dossiers for depositions re allocation litigation. | 13.50 |
| 10/16/13 | AQ | 0029 | Review and revise deposition outline. | 1.40 |
| 10/16/13 | AQ | 0029 | Review and analyze Milbank outline for deposition. | 0.90 |
| 10/16/13 | AQ | 0029 | Review and analyze documents for depo (1.1); call with R. Johnson, K. Rowe and O. Halabi re same (.6). | 1.70 |
| 10/16/13 | AQ | 0029 | Confer with J. Sorkin re expert. | 0.30 |
| 10/16/13 | AQ | 0029 | Review and analyze documents for deposition. | 2.70 |
| 10/16/13 | DHB | 0029 | Emails with J. Sorkin and Ashurst re London depositions (.1) (.4); consider open issues from deposition and emails re same (.5); review summary (.5); review revised calendar (.4); review additional EMEA/French discovery correspondence and pleadings (.8); review summary (.5); review deposition summary (.2); review of portions of deposition transcript (.9). | 4.30 |
| 10/16/13 | HLP | 0029 | Review documents for deposition preparation. | 3.00 |
| 10/16/13 | CDD | 0029 | Manage and coordinate deposition preparation and logistics (2.9); review and revise deposition calendars and schedules (.7); confer with Cleary re: depositions (.3); confer with J. Sorkin re depositions (1.2). | 5.10 |
| 10/16/13 | RO | 0029 | Organize, update deposition transcripts, exhibits, and correspondence as per C. Doniak (6.3); revise dossier schedule and update same (1.2); prepare various dossiers for upcoming depositions (2.2). | 9.70 |
| 10/16/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 9.30 |
| 10/16/13 | AB | 0029 | Gather relevant case documents re allocation litigation. | 3.00 |
| 10/16/13 | EMS | 0029 | Confer with S. Lowe concerning dossier preparation and the review of documents in support of same (.2); confer with L. Harmon concerning assistance with document review in support of witness dossiers (.7); confer with D. Windscheffel concerning additional sections to include in witness dossiers (.6); review and revise the dossier and draft a summary section with respect to same (2.8); confer with B. Meier and M. Whitfield concerning various questions with respect to dossier preparations (.2); confer with J. Yecies re depo prep (.8). | 5.30 |
| 10/16/13 | JMW | 0029 | Review and analyze documents in preparation for various depositions re allocation litigation. | 5.90 |
| 10/16/13 | BMK | 0029 | Conf with D. Botter re: depositions (0.2); review correspondence and filings re: discovery issues (0.4). | 0.60 |
| 10/16/13 | JLD | 0029 | Document Review re allocation litigation. | 5.10 |
| 10/16/13 | DJW | 0029 | Research for upcoming depositions (4.5); work on dossiers and deposition prep materials (6.2); confer with E. Scott re dossier prep (.6). | 11.30 |
| 10/16/13 | LC | 0029 | Prepare documents for attorneys review re allocation litigation. | 2.90 |
| 10/16/13 | MMP | 0029 | Work on dossier for depo re allocation litigation. | 4.20 |
| 10/16/13 | LWL | 0029 | Research background of various witnesses re J. Arthur. | 3.00 |
| 10/16/13 | SAF | 0029 | Research - Background info on witnesses for depositions re allocation litigation. | 2.40 |
| 10/16/13 | JYY | 0029 | Reviewing dossier for upcoming deposition (3.2); confer with E. Scott regarding deposition prep and witness dossiers (.8); reviewing documents for deposition outline (4.6); reviewing deposition summaries | 9.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | (.5); confer with Cleary regarding McFadden deposition materials (.2). | |
| 10/16/13 | CT | 0029 | Prepare case documents for Attorneys' Review. | 1.70 |
| 10/16/13 | KMR | 0029 | Reviewed deposition summaries (0.8); continued preparation for future depositions (2.3); meeting with R. Johnson, A. Qureshi and O. Halabi re: issues in the depositions (0.6). | 3.70 |
| 10/16/13 | LBH | 0029 | Review and analyze documents in preparation for deposition (4.4); conference with L.Scott re review of documents and preparation of witness binder for deposition (.7). | 5.10 |
| 10/16/13 | ARC | 0029 | Continue reviewing document and drafting Morgan witness dossier for depo re allocation litigation. | 9.70 |
| 10/16/13 | MKC | 0029 | Review documents in preparation for depositions re allocation litigation. | 4.30 |
| 10/16/13 | JLD | 0029 | Compile documents for dossiers re allocation litigation. | 7.20 |
| 10/16/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 3.60 |
| 10/16/13 | SAL | 0029 | Review and draft summaries of relevant documents for dossiers for depositions (3.5, 7.7). | 11.20 |
| 10/16/13 | SAL | 0029 | Meet with E. Scott regarding the status of our assigned witness dossiers. | 0.20 |
| 10/16/13 | KF | 0029 | Review documents re allocation litigation. | 5.60 |
| 10/16/13 | MCF | 0029 | Review deposition summaries from prior week (1.5) and prepare executive summary (.4). | 1.90 |
| 10/16/13 | BHM | 0029 | Dossier preparation for witness (5.3); meeting with M. Whitman and E. Scott regarding changes to dossier protocol (.2). | 5.50 |
| 10/16/13 | NGT | 0029 | Review and organize court and library documents for use at upcoming depositions. | 2.50 |
| 10/16/13 | NGT | 0029 | Review and prepare documents for use at deposition. | 4.70 |
| 10/16/13 | MEW | 0029 | Continued preparing shells for Witness dossiers (6.9); met with E. Scott and B. Meier to discuss changes to dossier process and scheduling (.2). | 7.10 |
| 10/16/13 | AME | 0029 | Review documents relating to deposition witness (4.0); confer with N. Stabile regarding deposition summaries (.5); Review deposition summaries, exhibits, and transcripts from prior depositions for upcoming witness (2.6); email with D. Windscheffel regarding witnesses (.2). | 7.30 |
| 10/16/13 | RAW | 0029 | Pulled documents for deposition (3.1); research and analyze witness background and preparation for deposition (2.8). | 5.90 |
| 10/16/13 | SK | 0029 | Assembling dossiers for upcoming depositions re allocation litigation. | 6.00 |
| 10/16/13 | ASL | 0029 | Document review for deposition. | 1.80 |
| 10/16/13 | OH | 0029 | Participating in portion of deposition (4.0), doc review (3.2) discussion with K. Rowe, R. Johanson and A. Qureshi (.6) and confer with R. Johnson (.5) re same. | 8.30 |
| 10/16/13 | KES | 0029 | Prepare witness dossier (4.3); Review and summarize librarian pulled documents and additional court documents for witness dossier (.8) | 5.10 |
| 10/16/13 | NPS | 0029 | Draft deposition summary (3.8); Emails with C. Doniak & J. Yecies re: deposition (.6); prepare for deposition (.3) and confer with A. Evans re summaries (.5). | 5.20 |
| 10/17/13 | JLS | 0029 | Prepare for (1.2) and observe deposition (5.8); Review and respond to corresp re: case (.9); Review expert analyses (1.2); Prepare for depositions (1.1); Confer w/ C. Doniak re: depositions (.7). | 10.90 |
| 10/17/13 | FSH | 0029 | Review and analyze deposition summaries (.9). Review NNI letter to Court re discovery dispute and analyze procedural and other related issues (.3). Communications w/ D. Botter, A. Qureshi, M. Fagen re same (.2). | 1.40 |
| 10/17/13 | RAJ | 0029 | Monitor portions of deposition (1.2, 1.4); develop plans for depositions (.8); review documents re deponents (1.3); review deposition summaries (.6); emails re revisions to deposition schedule and staffing (.4). | 5.70 |
| 10/17/13 | CLM | 0029 | Research, review and preparation of materials for witness binders and dossiers for depositions re allocation litigation. | 6.50 |
| 10/17/13 | AQ | 0029 | Review and analyze deposition dossier and background documents re allocation litigation. | 1.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1513370

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/17/13 | AQ | 0029 | Attend deposition re allocation litigation. | 8.20 |
| 10/17/13 | AQ | 0029 | Meet with Cleary re deposition re allocation litigation. | 0.50 |
| 10/17/13 | DHB | 0029 | Work related to discovery materials and next steps (.5); witness preparation (.7); office conference with C. Doniak re same (.3); review EMEA correspondence and emails re same (.3); review Stanton summary and exhibits (.7); review Canadian Supreme Court leave brief changes (.5); and emails related thereto (.1). | 3.10 |
| 10/17/13 | HLP | 0029 | Review documents for deposition preparation. | 5.60 |
| 10/17/13 | CDD | 0029 | Manage and coordinate deposition preparation and logistics (2.9); confer with J. Sorkin re: deposition (.7); deposition preparation (1.0) and confer with D. Botter re same (.3); confer with Cleary re: deposition preparation and scheduling (.5). | 5.40 |
| 10/17/13 | RO | 0029 | Organize, update deposition transcripts, exhibits, and correspondence as per C. Doniak (6.5); prepare various dossiers and related documents for upcoming depositions (2.8). | 9.30 |
| 10/17/13 | CRE | 0029 | Retrieve and compile documents for dossier for deposition re allocation litigation. | 3.50 |
| 10/17/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions (8.3); portion of team meeting to discuss dossier prep and assign dossiers for the next week (.5). | 8.80 |
| 10/17/13 | EMS | 0029 | Participate in portion of conference call with Nortel dossier preparation team concerning the witness dossiers (.8); confer with B. Meier concerning deposition summaries, exhibits, and transcripts (.2). | 1.00 |
| 10/17/13 | JMW | 0029 | Review and analyze documents in preparation for various depositions re allocation litigation. | 4.30 |
| 10/17/13 | JLD | 0029 | Document Review re allocation litigation. | 6.40 |
| 10/17/13 | DJW | 0029 | Research for upcoming depositions (4.3); work on dossiers and deposition prep materials for deposition (3.4). | 7.70 |
| 10/17/13 | LC | 0029 | Prepare and produce documents re allocation litigation. | 2.30 |
| 10/17/13 | MMP | 0029 | Participate in dossier team meeting on assignments and upcoming deposition schedule. | 1.20 |
| 10/17/13 | SAF | 0029 | Research - Background info on witnesses for depositions re allocation litigation. | 2.60 |
| 10/17/13 | JYY | 0029 | Reviewing deposition summaries (.8); reviewing documents for deposition (3.5); confer with Cleary and Bennett Jones regarding deposition (.2); drafting deposition outline for A. Qureshi (4.5); reviewing updated deposition schedule and calendars (.6); deposition prep (.7). | 10.30 |
| 10/17/13 | CT | 0029 | Prepare case documents for Attorneys' Review. | 1.80 |
| 10/17/13 | KMR | 0029 | Attended deposition (7.0); continued work on preparation for future depositions (1.2). | 8.20 |
| 10/17/13 | LBH | 0029 | Review and analyze documents for use in witness preparation binders. | 7.10 |
| 10/17/13 | ARC | 0029 | Team meeting re dossier assignments and protocol (1.2); continue drafting dossier (5.7); begin reviewing and analyzing docs for depo re allocation litigation (1.2). | 8.10 |
| 10/17/13 | MKC | 0029 | Review documents in preparation for depositions. | 7.70 |
| 10/17/13 | JLD | 0029 | Compile documents for dossiers for depos. | 8.80 |
| 10/17/13 | JLD | 0029 | Meeting with team regarding status of dossiers and new format. | 1.20 |
| 10/17/13 | JLD | 0029 | Update calendar deadlines for depo prep team. | 0.60 |
| 10/17/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions (6.7); Meet with Nortel dossier team regarding strategy and schedule (1.2). | 7.90 |
| 10/17/13 | SAL | 0029 | Review and draft summaries of relevant documents for the witness dossier for deposition re allocation litigation. | 10.20 |
| 10/17/13 | SAL | 0029 | Prepare for and attend conference call concerning the preparation and scheduling of witness dossiers. | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1513370

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/17/13 | CJK | 0029 | Review deposition protocol (.5); review documents re deposition re allocation litigation (3.7). | 4.20 |
| 10/17/13 | MCF | 0029 | Review email response to Judge Gross (.2); email to Committee summarizing same (.4); emails with F. Hodara re same (.2). | 0.80 |
| 10/17/13 | BHM | 0029 | Organizing for dossier preparation (.1); dossier preparation for witness (2.5); meet with E. Scott to discuss scheduling and dossier deadlines (.2). | 2.80 |
| 10/17/13 | NGT | 0029 | Attend deposition dossier preparation strategy conference. | 1.20 |
| 10/17/13 | NGT | 0029 | Review and prepare Key documents for attorney review. | 2.10 |
| 10/17/13 | NGT | 0029 | Continue review and preparation of Court documents for deposition re allocation litigation. | 1.20 |
| 10/17/13 | NGT | 0029 | Review and prepare additional documents for use at deposition, including uploading of same to eRoom. | 2.50 |
| 10/17/13 | MEW | 0029 | Preparation of Witness Dossier shells (5.8); conference call with Nortel litigation group to discuss changes to dossier process and schedule(1.2). | 7.00 |
| 10/17/13 | AME | 0029 | Review documents relating to deposition witness (6.0); Communicate with R. Wirakesuma regarding document review for deposition witness (.5); Communicate with N. Stabile regarding deposition summaries (.4); Draft document with references to upcoming deposition witness in prior deposition summaries, exhibits, and transcripts (.4). | 7.30 |
| 10/17/13 | RAW | 0029 | Document review for deposition re allocation litigation (4.1); confer with A. Evans re same (.5). | 4.60 |
| 10/17/13 | SK | 0029 | Prepare binders and dossiers for depositions and coordinate re same. | 11.00 |
| 10/17/13 | ASL | 0029 | Emails (.2) and office conferences (.3) with O. Halabi; document review and memorandum for deposition (1.6). | 2.10 |
| 10/17/13 | OH | 0029 | Listening to depo (3.9); doc review (1.5); discussions with A. Levin-Nussbaum (.3); review doc summary of A. Barnes and A. Levin-Nussbaum (.6). | 6.30 |
| 10/17/13 | KES | 0029 | Prepare witness dossier (11.6); Meet with witness dossier team to discuss implementation of new deposition summary, transcript, and exhibit section of witness dossiers (1.2); Finalize witness dossier (.6). | 13.40 |
| 10/17/13 | NPS | 0029 | Draft deposition summary (4.7); confer with A. Evans re same (.4). | 5.10 |
| 10/18/13 | JLS | 0029 | Participate in litigation meeting with R. Johnson, A. Qureshi, C. Doniak, J. Yecies, B. Danford, E. Scott, D. Windscheffel, A. Evans, R. Wirakesuma, N. Stabile, and D. Walker re: depositions (1.6); Review and respond to corresp re: case (.6); Prepare for depositions (2.0). | 4.20 |
| 10/18/13 | LGB | 0029 | Review orders re trial/EMEA discovery (.2); review e-mail from Johnson re PPF (.1); respond to same (.1). | 0.40 |
| 10/18/13 | FSH | 0029 | Communications w/ AQ, C. Doniak, R. Jacobs re upcoming depositions (.4). Review info re deposition and communications re same (.3). Review orders of J. Gross (.1). Communications w/ working group and Committee re same (.3). Review updated schedules (.3). Review further update from J. Stam (.1). Review correspondence and emails among parties re discovery re issues (.5). | 2.00 |
| 10/18/13 | RAJ | 0029 | Analyze deposition exhibits (1.2); call/meeting with B. Danford, R. Wirakesuma re deposition preparations (.5); review documents re issues (1.7); review orders re scheduling and discovery disputes (.2); analyze deposition summaries (1.5); team meeting re substantive factual development from depositions and procedural issues (1.6); prepare for next depositions (1.0). | 7.70 |
| 10/18/13 | CLM | 0029 | Research, review and preparation of materials for witness binders and dossiers for depositions re allocation litigation. | 4.60 |
| 10/18/13 | AQ | 0029 | Team meeting regarding deposition preparation. | 1.60 |
| 10/18/13 | AQ | 0029 | Review and analyze documents for deposition re allocation litigation (1.8); confer with J. Yecies re same (1.1). | 2.90 |
| 10/18/13 | AQ | 0029 | Review and edit deposition outline and transcript excerpts. | 1.70 |
| 10/18/13 | AQ | 0029 | Review and analyze deposition summaries re allocation litigation. | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 35
Invoice Number: 1513370                                                  November 26, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/18/13 | AQ | 0029 | Emails with Cleary regarding deposition schedule. | 0.20 |
| 10/18/13 | DHB | 0029 | Review summary (.7); office conference with C. Doniak re depositions and witness preparation (.3); begin review of depo documents (.9); email communications re allocation issues (.2); review calendar changes and emails re same (.3); emails with A. Croke and C. Doniak re Monday deposition (.1) (.1); review Gross orders on allocation litigation (.2) and emails re same (.2); emails re potential trial issues (.1). | 3.10 |
| 10/18/13 | CDD | 0029 | Team meeting to discuss strategy and deposition preparation (1.6); manage and coordinate deposition preparation, logistics and scheduling (4.2); deposition preparation (3.2); review and revise schedules and calendars (.8); confer with Cleary re: deposition (.4); confer with D. Botter re depositions (.3). | 10.50 |
| 10/18/13 | RO | 0029 | Organize and update correspondence, transcript, exhibits, summaries eRoom files as per C. Doniak (6.8); prepare various dossiers for upcoming depositions as per C. Doniak (4.3). | 11.10 |
| 10/18/13 | CRE | 0029 | Retrieve and compile additional documents for dossier for deposition re allocation litigation. | 0.50 |
| 10/18/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions (6.2); telephone conversation with Robert Johnson and Beccy Wirakesuma regarding dossier preparation (.5); attend case conference call (1.6). | 8.30 |
| 10/18/13 | AB | 0029 | Gather relevant case documents re allocation litigation. | 3.00 |
| 10/18/13 | EMS | 0029 | Prepare for and participate in conference with M. Whitman and B. Meier concerning dossier preparation, including incorporating deposition summaries, exhibits, and transcripts (.4); participate in conference call with Nortel team concerning deposition preparations (1.6); begin researching and analyzing documents in support of witness dossier (1.5); confer with J. Delgado and M. Pena concerning deposition summaries, exhibits, and transcripts in the witness dossiers (1.0). | 4.50 |
| 10/18/13 | BMK | 0029 | Review allocation related orders entered by US court (0.3); review deposition summaries (0.3). | 0.60 |
| 10/18/13 | JLD | 0029 | Document Review re allocation litigation. | 6.20 |
| 10/18/13 | DJW | 0029 | Research for upcoming depositions (3.8); work on dossiers and deposition prep materials (6.8). | 10.60 |
| 10/18/13 | DJW | 0029 | Call with NY team regarding case issues and scheduling (partial). | 1.10 |
| 10/18/13 | LC | 0029 | Prepare and produce documents re: allocation litigation. | 2.40 |
| 10/18/13 | MMP | 0029 | Prepare dossier for deposition re allocation litigation. | 1.00 |
| 10/18/13 | MMP | 0029 | Confer with team about dossier preparation status (partial). | 0.80 |
| 10/18/13 | MMP | 0029 | Correspond with Jeff Hyland of Capstone re dossier prep. | 0.20 |
| 10/18/13 | LWL | 0029 | Research background of various witnesses for J. Arthur. | 1.00 |
| 10/18/13 | DCV | 0029 | Analyze materials on data room re allocation litigation. | 4.70 |
| 10/18/13 | SAF | 0029 | Research - Background info on witnesses | 2.40 |
| 10/18/13 | JYY | 0029 | Reviewing deposition summaries (1.0); meeting with A. Qureshi regarding deposition prep (1.9); editing and updating deposition outline (3.3); confer with A. Evans regarding outline of claim (.2); reviewing outline from A. Evans (.3); confer with J. Hyland regarding deposition (.2); reviewing documents for deposition (1.5); reviewing updated calendar (.2); confer with J. Moessner of Cleary regarding deposition items (.2); confer with Bennett Jones regarding McFadden prep (.2); team meeting with R. Johnson, A. Qureshi, J. Sorkin, C. Doniak, A. Evans, R. Wirakesuma, B. Danford (phone), E. Scott (phone), D. Windscheffel (phone) and D. Walker (phone) regarding depositions (1.6). | 10.60 |
| 10/18/13 | KMR | 0029 | Reviewed deposition summaries and other emails (0.7); preparation for coming depositions (1.5). | 2.20 |
| 10/18/13 | ARC | 0029 | Review and analyze docs for use in witness dossier for deposition re allocation litigation. | 7.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/18/13 | MKC | 0029 | Review documents in preparation for depositions. | 3.80 |
| 10/18/13 | JLD | 0029 | Review dossier for deposition re allocation litigation. | 1.20 |
| 10/18/13 | JLD | 0029 | Compile documents for dossier for deposition re allocation litigation. | 1.50 |
| 10/18/13 | JLD | 0029 | Meeting with M. Pena and L. Scott regarding new protocol for the dossiers. | 1.00 |
| 10/18/13 | JLD | 0029 | Compile documents for dossiers (1.5, 1.1). | 2.60 |
| 10/18/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions (2.4); Teleconference with team regarding deposition strategy (1.6). | 4.00 |
| 10/18/13 | SAL | 0029 | Review and draft summaries of relevant documents for witness dossier. | 7.50 |
| 10/18/13 | CJK | 0029 | Reviewed case background (.6) and review of documents for depositions (2.1). | 2.70 |
| 10/18/13 | KF | 0029 | Review documents re allocation litigation. | 4.20 |
| 10/18/13 | MCF | 0029 | Confer with N. Stabile re deposition prep (.1) and coordinate re same (.3); emails with A. Evans and J. Yecies re EMEA claims (.3). Review order setting trial (.1) and order addressing EMEA letter (.2) and summary email to Committee re same (.3). | 1.30 |
| 10/18/13 | MCF | 0029 | Review docket re EMEA filings (.3) and email with A. Evans and J. Yecies re same (.2). | 0.50 |
| 10/18/13 | BHM | 0029 | Correspondence with team members (.2); compiling documents for dossier preparation (.4); meeting with E. Scott and M. Whitman regarding dossiers including deposition summaries and exhibits (.4). | 1.00 |
| 10/18/13 | NGT | 0029 | Review and prepare documents for use at deposition re allocation litigation. | 7.70 |
| 10/18/13 | NGT | 0029 | Review and prepare library documents for use at deposition. | 0.70 |
| 10/18/13 | MEW | 0029 | Preparation of witness dossier shells (6.0); confer with E. Scott and B. Meier re dossiers (.4). | 6.40 |
| 10/18/13 | AME | 0029 | Communicate with J. Yecies regarding lit (.3); Draft bullet point summary of EMEA claims (2.3); Conference with lit team re substantive and procedural issues that have emerged in depositions (1.6); review documents in preparation for deposition (3.9) | 8.10 |
| 10/18/13 | RAW | 0029 | Met with Robert Johnson and Brandon Danford re:deposition (0.5); doc review for deposition (5.8); lit team meeting (1.6) | 7.90 |
| 10/18/13 | SK | 0029 | Prepare documents and dossiers for deposition prep. | 9.00 |
| 10/18/13 | ASL | 0029 | Document review and memorandum for deposition (4.2); office conferences with O. Halabi (.6); review memorandum regarding deposition (.5). | 5.30 |
| 10/18/13 | OH | 0029 | Review dossier for documents (.7), document review (5.9). Discussions with A. Levin-Nussbaum re doc review outline (.6). | 7.20 |
| 10/18/13 | KES | 0029 | Finish preparing witness dossier. | 2.80 |
| 10/18/13 | NPS | 0029 | Draft summary of deposition (.7); lit team meeting re depositions (1.6); confer with M. Fagen re depo prep (.1). | 2.40 |
| 10/19/13 | JLS | 0029 | Review and respond to corresp re: allocation litigation. | 0.50 |
| 10/19/13 | LGB | 0029 | Review deposition summary. | 0.20 |
| 10/19/13 | RAJ | 0029 | Emails re documents in witness dossier (.4, .2); review allocation litigation documents (.8). | 1.40 |
| 10/19/13 | DHB | 0029 | Review witness documents (3.2); emails with AG and Capstone teams re same (.2). | 3.40 |
| 10/19/13 | CDD | 0029 | Deposition preparation (4.4); manage and coordinate deposition preparation and logistics (1.8); revise schedules (.3). | 6.50 |
| 10/19/13 | RO | 0029 | Prepare and organize deposition documents as per C. Doniak (1.6); update and organize exhibits, correspondence and transcripts eRoom folders (5.2); coordinate various logistical tasks for upcoming depositions (.8). | 7.60 |
| 10/19/13 | AB | 0029 | Gather relevant case documents re allocation litigation. | 4.00 |
| 10/19/13 | DJW | 0029 | Research for upcoming depositions. | 0.30 |
| 10/19/13 | JYY | 0029 | Preparing for deposition. | 4.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/19/13 | KMR | 0029 | Reviewed and responded to emails relating to depositions and discovery. | 0.70 |
| 10/19/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions. | 1.10 |
| 10/19/13 | SAL | 0029 | Review and draft summaries of relevant documents for witness dossier. | 5.90 |
| 10/19/13 | OH | 0029 | Review documents for deposition (3.4), email to D. Botter and R. Johanson of important documents (.4). | 3.80 |
| 10/20/13 | LGB | 0029 | Pull information depositions re allocation litigation. | 1.00 |
| 10/20/13 | RAJ | 0029 | Multiple emails re deposition (.4, .3); analyze depo materials (.8); prepare for depositions (1.4). | 2.90 |
| 10/20/13 | AQ | 0029 | Prepare to take deposition re allocation litigation. | 3.60 |
| 10/20/13 | DHB | 0029 | Begin review of depo documents (2.8); emails about Spanish law experts (.1); begin review of depo outline (.6); emails re French deponents (.1). | 3.60 |
| 10/20/13 | CDD | 0029 | Deposition preparation (4.3); manage and coordinate deposition scheduling and logistics (.8). | 5.10 |
| 10/20/13 | EMS | 0029 | Continue reviewing and analyzing documents in support of witness dossier. | 3.10 |
| 10/20/13 | JYY | 0029 | Call with K. Rowe regarding depo prep (.3); follow-up call with K. Rowe for preparation for deposition (.3); reviewing previous testimony for deposition (.8); preparing outline, exhibits, and other materials for deposition (5.7). | 7.10 |
| 10/20/13 | KMR | 0029 | Review for deposition (4.4); calls with J. Yecies re depo (.3, .3). | 5.00 |
| 10/20/13 | ARC | 0029 | Continue reviewing and analyzing documents and begin drafting dossier for depo re allocation litigation. | 4.00 |
| 10/20/13 | MKC | 0029 | Review documents in preparation for depositions. | 6.20 |
| 10/20/13 | JLD | 0029 | Compile documents for dossier for depo re allocation litigation. | 2.30 |
| 10/20/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 2.50 |
| 10/20/13 | SAL | 0029 | Review and draft summaries of relevant documents for witness dossier deposition re allocation litigation. | 12.90 |
| 10/20/13 | KF | 0029 | Review documents re allocation litigation. | 4.10 |
| 10/20/13 | KES | 0029 | Prepare witness dossier for deposition re allocation litigation. | 4.70 |
| 10/21/13 | JLS | 0029 | Work on expert analyses (4.0); PCs w/ expert consultants re: analyses (1.0); Review and respond to corresp re: case (.8); Confer w/ E. Scott re: depo (.7); Review and analyze documents in preparation for depositions (2.7). | 9.20 |
| 10/21/13 | LGB | 0029 | T/C with Botter, Windscheffel re deposition prep. | 0.90 |
| 10/21/13 | FSH | 0029 | Analyze issues re deposition and communicate w/ working group re same (.2). Work on depo prep (.5). Review privilege issue (.1). Review letter re privilege from EMEA counsel (.2). Review appellate pleading (.4). Review deposition summaries (1.8). Review documents from deposition (.4). Analyze legal and factual issues arising in discovery (.6). | 4.20 |
| 10/21/13 | RAJ | 0029 | Emails re procedural dispute at depositions (.3, .2); analyze terms of Deposition Protocol (.3); emails re changes in deposition schedule (.4, .2); review documents re MacLean (2.4, 2.1); review exhibits marked in other depositions (.5); review deposition summaries (.8). | 7.20 |
| 10/21/13 | CLM | 0029 | Research, review and preparation of materials for witness binders and dossiers for depositions re allocation litigation. | 4.70 |
| 10/21/13 | AQ | 0029 | Meet with Cleary and Milbank re deposition. | 0.50 |
| 10/21/13 | AQ | 0029 | Attend and take deposition. | 7.50 |
| 10/21/13 | AQ | 0029 | Review and analyze revised draft expert report. | 1.10 |
| 10/21/13 | DHB | 0029 | Continue preparation for deposition (1.0); attend same (7.2); follow-up after (.2) (.2); call with L. Beckerman and D. Windschaffel re preparation (.4); emails re same (.1); preparation for deposition (2.2). | 11.30 |
| 10/21/13 | CDD | 0029 | Attend deposition (8.1); draft deposition summary (1.4); manage and coordinate deposition preparation and logistics (2.5); deposition preparation (1.7). Call with J. Yecies re depo prep (1.2). | 14.90 |
| 10/21/13 | RO | 0029 | Prepare various outlines and related documents, dossiers for upcoming | 12.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | depositions as per C. Doniak and check same for accuracy (5.2); update and organize eRoom correspondence, exhibits, deposition transcripts, filings, deposition summaries (7.4). | |
| 10/21/13 | CRE | 0029 | Retrieve and compile documents for dossier for deposition re allocation litigation. | 7.60 |
| 10/21/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions (10.9); call with D. Windscheffel and J. Hyland re deposition (1.2). | 12.10 |
| 10/21/13 | EMS | 0029 | Finish drafting witness dossier and review and revise same (2.3); confer with J. Sorkin concerning depos (.4); continue reviewing and analyzing documents in support of witness dossier (2.0); confer with M. Whitman concerning questions with respect to witness dossiers (.3); confer with B. Danford and M. Whitman concerning dossiers and depositions (.5); deposition transcripts in the witness dossiers (.2). | 5.70 |
| 10/21/13 | BMK | 0029 | Review deposition summaries (0.2); tc with A. Evans re: deposition issue (0.1); review emails from D. Botter re: deposition issue (0.2); review allocation expert analysis draft (0.5) | 1.00 |
| 10/21/13 | JLD | 0029 | Document review for depositions re allocation litigation. | 8.10 |
| 10/21/13 | DJW | 0029 | Research for upcoming depositions (2.3); work on Favier dossier (4.4). | 6.70 |
| 10/21/13 | DJW | 0029 | Call with Brandon Danford and Jeff Hyland regarding upcoming deposition witnesses. | 1.20 |
| 10/21/13 | DJW | 0029 | Call with Lisa Beckerman, David Botter regarding deposition. | 0.90 |
| 10/21/13 | LC | 0029 | Prepare and produce documents re allocation litigation. | 4.20 |
| 10/21/13 | LWL | 0029 | Assist A. Evans in research deposition protocol (0.7). Research background of various witnesses (1.5) | 2.20 |
| 10/21/13 | SAF | 0029 | Research - Background info on witnesses re allocation litigation. | 2.20 |
| 10/21/13 | JYY | 0029 | Attending deposition (8.4); confer with S. Sopic regarding exhibits (.8); call with C. Doniak regarding depo (1.2); drafting deposition summary (1.8); confer with A. McLachlan regarding depo summary (.2); depo preparation (1.7); correspondence regarding deposition notice (.2). | 14.30 |
| 10/21/13 | CT | 0029 | Prepare case documents for Attorneys' Review. | 1.90 |
| 10/21/13 | KMR | 0029 | Attended deposition (8.0); continued review of materials for future depositions (0.8); reviewed deposition transcript (0.7). | 9.50 |
| 10/21/13 | LBH | 0029 | Correspondence searches for deposition re allocation litigation. | 0.10 |
| 10/21/13 | ARC | 0029 | Continue drafting dossier (2.5); review documents for possible inclusion in dossier (4.8). | 7.30 |
| 10/21/13 | MKC | 0029 | Review documents in preparation for depositions. | 5.40 |
| 10/21/13 | JLD | 0029 | Compile documents for dossier for depositions re allocation litigation. | 4.80 |
| 10/21/13 | JLD | 0029 | Nortel calendaring for depositions re allocation litigation. | 0.50 |
| 10/21/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 7.30 |
| 10/21/13 | SAL | 0029 | Review and draft summaries of relevant documents for witness dossiers (1.1, 8.6). | 9.70 |
| 10/21/13 | CJK | 0029 | First level review of documents for depositions re allocation litigation. | 11.70 |
| 10/21/13 | KF | 0029 | Review documents (4.9); corr w/ O. Halabi & S. Kim re transcripts (.1); corr w/ D. Chau re tags (.1). | 5.10 |
| 10/21/13 | BHM | 0029 | Correspondence with Nortel team regarding change in dossier to include more deposition documents (.2); additions to dossier (1.8); drafting dossier (.5); correspondence with team regarding method for distributing documents (.2); conference with M. Whitman regarding transcripts (.2); dossier drafting (1.6). | 4.50 |
| 10/21/13 | NGT | 0029 | Preliminary review and preparation court, library, and deposition exhibit documents for use at depositions re allocation litigation. | 3.10 |
| 10/21/13 | NGT | 0029 | Review and prepare materials for use at deposition, including uploading of same to eRoom. | 4.10 |
| 10/21/13 | MEW | 0029 | Correspondence with team re: progress on shells, materials needed, time lines (1.4); preparation of witness dossier shells (5.1); confer with E. | 7.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | Scott re dossiers and depos (.5). | |
| 10/21/13 | AME | 0029 | Research issue in deposition protocol (.5); review documents in preparation for deposition (7.3); confer with B. Kahn re depo (.2). | 8.00 |
| 10/21/13 | RAW | 0029 | Reviewed deposition summaries (1.2); assembling mega-dossier (5.6). | 6.80 |
| 10/21/13 | SK | 0029 | Putting together dossier for witnesses and messengering to attorney (4.7). Putting together binder of documents sent from outside counsel for depo prep (2.8). | 7.50 |
| 10/21/13 | ASL | 0029 | Document review and memorandum in connection with deposition re allocation litigation. | 4.60 |
| 10/21/13 | OH | 0029 | Attend deposition (4.2), review documents for future depositions (1.5), drafting doc summary (1.2). | 6.90 |
| 10/21/13 | KES | 0029 | Review documents for inclusion in witness dossier (4.8); Review and analyze additional court documents for witness dossier (.4). | 5.20 |
| 10/21/13 | NPS | 0029 | Draft deposition summary re allocation litigation. | 1.20 |
| 10/22/13 | JLS | 0029 | Review and analyze documents in preparation for depositions (4.3); Review and respond to corresp re: case (.6); PC w/ advisor re: valuation issues (.5); Review and analyze documents in preparation for call with experts and consultants re: allocation issues (2.3); Confer w/ A. Qureshi and R. Johnson re depositions (.4). | 8.10 |
| 10/22/13 | LGB | 0029 | Review deposition summary re allocation litigation. | 0.50 |
| 10/22/13 | FSH | 0029 | Confer w/ A. Qureshi re upcoming depositions (.2). Review summary (.4). Review information for deposition (.8). Confer with B. Kahn re allocation issue (.2). | 1.60 |
| 10/22/13 | RAJ | 0029 | Analyze documents re depo (2.2, 2.5, 1.3); emails re revisions to deposition schedule and staffing (.4, .3); call with A. Qureshi, J. Sorkin re depositions schedule revisions (.4); prepare for deposition (1.1); meet with Cleary team re depositions (1.5). | 9.70 |
| 10/22/13 | LW | 0029 | Summarize deposition exhibits for dossier. | 3.10 |
| 10/22/13 | CLM | 0029 | Research, review and preparation of materials for witness binders and dossiers for depositions re allocation litigation. | 12.40 |
| 10/22/13 | AQ | 0029 | Call with Cleary re scheduling re allocation litigation. | 0.40 |
| 10/22/13 | AQ | 0029 | Confer with R. Johnson and J. Sorkin re depositions. | 0.40 |
| 10/22/13 | AQ | 0029 | Review and analyze documents for depo (1.2); confer with F. Hodara re depo (.2). | 1.40 |
| 10/22/13 | DHB | 0029 | Prepare for deposition (1.0); attend same (8.8); prepare summary and revise same (2.5); begin preparation for depo (2.2). | 14.50 |
| 10/22/13 | CDD | 0029 | Deposition preparation (2.3); draft deposition summary (4.2); attend deposition (4.1); manage and coordinate deposition preparation and logistics (3.4); meeting with J. Yecies, A. Evans and R. Wirakesuma re: deposition preparation (.5); confer with J. Yecies re depo (.5). | 15.00 |
| 10/22/13 | RO | 0029 | Update and organize eRoom folders for correspondence, deposition summaries, transcripts and exhibits, filings as per C. Doniak (6.7); prepare and organize various document in preparation for upcoming depositions (2.9); confer with J. Yecies re depo prep materials (.2). | 9.80 |
| 10/22/13 | CRE | 0029 | Retrieve and compile documents for dossier for deposition re allocation litigation. | 2.30 |
| 10/22/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 9.40 |
| 10/22/13 | EMS | 0029 | Continue reviewing and analyzing documents in support of witness dossier. | 2.70 |
| 10/22/13 | BMK | 0029 | Conf with F. Hodara re: intercompany issue (0.2); tc with J. Yecies re: allocation issue (0.1) | 0.30 |
| 10/22/13 | JLD | 0029 | Document Review (4.5); prepare dossier for depo re allocation litigation (2.2). | 6.70 |
| 10/22/13 | DJW | 0029 | Research for upcoming depositions (5.2); work on mega-dossier (5.6). | 10.80 |
| 10/22/13 | LC | 0029 | Prepare and produce documents re allocation litigation. | 3.70 |
| 10/22/13 | MMP | 0029 | Review upcoming dossier schedule and organize tasks. | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1513370

Page 40
November 26, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/22/13 | LWL | 0029 | Research background of various witnesses for J. Arthur. | 1.80 |
| 10/22/13 | SAF | 0029 | Research - Background info on witnesses. | 2.30 |
| 10/22/13 | JYY | 0029 | Drafting deposition outline (3.5); reviewing documents for deposition (5.0); confer with J. Hyland regarding call (.2); confer with C. Doniak regarding deposition (.5); preparing exhibits for deposition (1.5); reviewing updated deposition calendar (.2); managing document review team for new witnesses (.5); confer with D. Chau regarding production copies of documents for depositions (.2); confer with R. Orcel regarding deposition prep materials (.2); confer with A. Evans and R. Wirakesuma with C. Doniak regarding document review for depositions (.5); confer with B. Kahn re allocation issue (.1). | 12.40 |
| 10/22/13 | CT | 0029 | Prepare case documents for Attorneys' Review. | 1.10 |
| 10/22/13 | KMR | 0029 | Reviewed deposition (2.1); continued preparation for future depositions (3.9). | 6.00 |
| 10/22/13 | LBH | 0029 | Review and analyze documents in preparation for deposition binder. | 4.40 |
| 10/22/13 | ARC | 0029 | Continue drafting dossier for deposition re allocation litigation. | 8.00 |
| 10/22/13 | MKC | 0029 | Manage document review (0.3); review documents in preparation for depositions (6.8). | 7.10 |
| 10/22/13 | JLD | 0029 | Update calendar deadlines re allocation litigation. | 0.60 |
| 10/22/13 | JLD | 0029 | Compile documents for dossiers re allocation litigation. | 5.80 |
| 10/22/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 7.20 |
| 10/22/13 | SAL | 0029 | Review and draft summaries of relevant documents for witness dossier (12.5, 1.2). | 13.70 |
| 10/22/13 | CJK | 0029 | Reviewed documents for depositions re allocation litigation. | 2.30 |
| 10/22/13 | KF | 0029 | Review documents re allocation litigation. | 7.10 |
| 10/22/13 | BHM | 0029 | Dossier preparation (3.8); correspondence with Nortel team re same (.3). | 4.10 |
| 10/22/13 | NGT | 0029 | Review and prepare key documents for deposition re allocation litigation. | 1.50 |
| 10/22/13 | NGT | 0029 | Review and prepare library and court documents for use at deposition re allocation litigation. | 1.70 |
| 10/22/13 | NGT | 0029 | Review and prepare key documents for attorney review pertaining to deposition re allocation litigation. | 6.30 |
| 10/22/13 | NGT | 0029 | Review and prepare key documents for attorney review pertaining to deposition re allocation litigation. | 3.50 |
| 10/22/13 | MEW | 0029 | Corresponded with team members via email about witness dossier progress, procedure, and newly added documents (1.0); prepared witness dossier shells (3.5). | 4.50 |
| 10/22/13 | AME | 0029 | Review documents in preparation of deposition (3.8); review documents in preparation of deposition (2.9); Confer with J. Yecies, C. Doniak, and R. Wirakesuma re: Beatty deposition (.5); Review case map documents in preparation for deposition (2.0) | 9.20 |
| 10/22/13 | RAW | 0029 | Finished doc review for depo (3.4); started doc review (1.1); prepare documents for deposition (2.8); confer with C. Doniak, J. Yecies and A. Evans re depos (.5). | 7.80 |
| 10/22/13 | SK | 0029 | Prepare documents and witness binders for review and deposition prep. | 11.00 |
| 10/22/13 | ASL | 0029 | Email communications with O. Halabi (.2); document review and memorandum regarding deposition (6.8). | 7.00 |
| 10/22/13 | OH | 0029 | Attend portion of depo (3.1), review docs (1.1), draft doc outline (1.5). | 5.70 |
| 10/22/13 | KES | 0029 | Summarize key documents for witness dossier re allocation litigation. | 2.90 |
| 10/23/13 | JLS | 0029 | Prepare for and participate in PC w/ experts and advisors re: expert analysis (1.5); Review and analyze documents in connection with expert analysis (2.6); PCs w/ advisors re: valuation issues (.6); Review and respond to corresp re: discovery issues and case (1.2); Confer w/ A. Qureshi re: depositions (.5); Review and analyze documents in preparation for depositions (2.2); PC w/ U.S. Debtors' counsel re: expert issues (.3). | 8.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1513370

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/23/13 | FSH | 0029 | Communications w/ litigators re deposition schedule (.3). Review documents and related materials for deposition preparation (1.5). Communicate w/ D. Botter and J. Sorkin re documents (.2). Communications re Debtor deposition (.2). Review corr. re privilege issues and letters rogatory (.3) and confer w/ Dentons re same (.1). Communications w/ parties re deposition scheduling (.3). Review info from expert (1.6). Review EMEA documents for depos (1.3). Review documents in connection with depositions (.4). | 6.20 |
| 10/23/13 | RAJ | 0029 | Final review of documents and preparation for deposition (.5); deposition(6.4); review revisions to deposition schedules (.7, .5, .4); call with Cleary re revisions to schedule (.5); preparations for deposition (.7); review documents for deposition (.7); meet with Cleary re deposition (.7). | 11.10 |
| 10/23/13 | LW | 0029 | Summarize deposition exhibits for dossier (3.9). Review spreadsheet of summaries for deposition exhibits (.6). | 4.50 |
| 10/23/13 | CLM | 0029 | Research, review and preparation of materials for witness binders and dossiers for depositions re allocation litigation. | 11.70 |
| 10/23/13 | AQ | 0029 | Confer with J. Sorkin re deposition issues. | 0.50 |
| 10/23/13 | AQ | 0029 | Review and analyze EMEA correspondence re privilege issues. | 0.60 |
| 10/23/13 | AQ | 0029 | Review and analyze documents in preparation for deposition. | 4.70 |
| 10/23/13 | AQ | 0029 | Review and edit revised deposition outline. | 2.20 |
| 10/23/13 | DHB | 0029 | Prepare for deposition (1.5); attend deposition (10.2); follow-up re same and preparation of summary (1.0); discuss privilege issues with Ashurst (.4); extensive email communications re litigation scheduling issues (.5); begin review of deposition documents and outline (1.6). | 15.20 |
| 10/23/13 | CDD | 0029 | Telephone conference call with Cleary re: deposition strategy and scheduling (.6); coordinate and manage deposition preparation and logistics (5.0); deposition preparation (4.1); review and revise deposition schedules (.6); revise deposition calendar and schedules (.7); confer with J. Yecies re deposition prep (.6). | 11.60 |
| 10/23/13 | RO | 0029 | Maintain and update eRoom deposition transcripts and exhibits, correspondence as per C. Doniak (5.2); search for, print and organize for various documents in preparation for upcoming depositions (6.3). | 11.50 |
| 10/23/13 | CRE | 0029 | Retrieve and compile documents for dossier for depo re allocation litigation. | 1.00 |
| 10/23/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 12.50 |
| 10/23/13 | AB | 0029 | Gather relevant case documents re allocation litigation. | 9.00 |
| 10/23/13 | EMS | 0029 | Continue reviewing and analyzing documents in support of witness dossier for deposition re allocation litigation. | 8.70 |
| 10/23/13 | BMK | 0029 | Analysis of EMEA claim issues (0.3); review emails re: deposition issues (0.3) | 0.60 |
| 10/23/13 | JLD | 0029 | Document Review re allocation litigation. | 9.20 |
| 10/23/13 | DJW | 0029 | Research for upcoming depositions (6.2); work on mega-dossier (5.4). | 11.60 |
| 10/23/13 | LC | 0029 | Prepare and produce documents re allocation litigation. | 5.10 |
| 10/23/13 | MMP | 0029 | Create dossier review team spreadsheet and consider comments from team. | 0.60 |
| 10/23/13 | MMP | 0029 | Work on dossier for deposition re allocation litigation. | 1.30 |
| 10/23/13 | LWL | 0029 | Research background of various witnesses for J. Arthur. | 2.70 |
| 10/23/13 | SAF | 0029 | Research - Background info on witnesses for depositions re allocation litigation. | 2.60 |
| 10/23/13 | JYY | 0029 | Editing and updating outline for deposition (6.5); reviewing documents/exhibits for deposition (5.2); call with J. Hyland regarding deposition (.6); confer with C. Doniak regarding deposition prep (.6). | 13.90 |
| 10/23/13 | KMR | 0029 | Continued preparation for future depositions. | 2.20 |
| 10/23/13 | LBH | 0029 | Review and analyze documents in preparation for deposition binder. | 5.20 |
| 10/23/13 | ARC | 0029 | Continue drafting Hern dossier (4.0); review documents for use in | 6.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                             Page 42
Invoice Number: 1513370                                                        November 26, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | dossier (2.9). | |
| 10/23/13 | MKC | 0029 | Review documents in preparation for depositions re allocation litigation. | 6.90 |
| 10/23/13 | JLD | 0029 | Update calendar regarding dossier due dates with attorney and paralegal assignments. | 0.40 |
| 10/23/13 | JLD | 0029 | Training on Recommind for document review re allocation litigation. | 1.00 |
| 10/23/13 | JLD | 0029 | Compile documents for dossier for depo. | 2.20 |
| 10/23/13 | JLD | 0029 | Compile documents for dossier for deposition re allocation litigation. | 1.90 |
| 10/23/13 | JLD | 0029 | Work on troubleshooting regarding dossiers/Recommind. | 1.30 |
| 10/23/13 | JLD | 0029 | Research dossiers for deposition exhibits. | 0.70 |
| 10/23/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions. | 5.60 |
| 10/23/13 | SAL | 0029 | Review and draft summaries of relevant documents for witness dossier. | 15.30 |
| 10/23/13 | KF | 0029 | Review documents re allocation litigation. | 9.40 |
| 10/23/13 | MCF | 0029 | Revise summary of deposition re allocation litigation. | 2.80 |
| 10/23/13 | BHM | 0029 | Correspondence with team (.3); meeting with M. Whitman regarding dossier shell assignments (.2); Donovan dossier preparation (.1); call with J. Decker regarding Donovan dossier (.2); correspondence with team regarding organization of the project (.2). | 1.00 |
| 10/23/13 | NGT | 0029 | Review and prepare documents for use in deposition (5.0, 3.1, 3.0). | 11.10 |
| 10/23/13 | MEW | 0029 | Confer with B. Meier to schedule witness dossier shells for the next week (.8); continue drafting witness dossier shells for deposition preparation (5.1). | 5.90 |
| 10/23/13 | AME | 0029 | Review documents in preparation for deposition (5.0); Emails with J. Yecies, C. Doniak, N. Stabile, R. Wirakesuma re: depositions (.3); Correspond with B. Kahn re: EMEA claims against US Debtors (.2); Review EMEA claims against US debtors (1.3); Draft bullet point summary of EMEA claims against NNUK directors (1.6); Emails with M. Pena re: dossier (.1) | 8.50 |
| 10/23/13 | RAW | 0029 | Doc review for deposition (5.7); emails re deposition outline assignment and process with Jackie Yecies, Nick Stabile, Annie Evans (0.5); review depo outline, depo summary and some of the transcript to prepare for future depositions (1.8). | 8.00 |
| 10/23/13 | SK | 0029 | Prepare and pull documents and assemble dossiers for depositions re allocation. | 13.50 |
| 10/23/13 | OH | 0029 | Review documents for a dossier (1.7); review A. Barnes's doc review outline(.9); review A. Levin-Nussbaum doc review outline (.5). | 3.10 |
| 10/23/13 | KES | 0029 | Add court document summary information and additional key document summaries to witness dossier (1.8); Prepare witness dossier (4.5); Review court documents to identify portions to excerpt in witness dossier (.3); Discuss and decide on additional documents for inclusion in witness dossier (.4). | 7.00 |
| 10/24/13 | JLS | 0029 | TC w/ E. Scott re: depositions (.6); Review and analyze documents in preparation for depositions (3.1); Work on deposition outline (2.2); Confer w/ counsel to U.S. Debtors re: deposition (.3); Confer w/ Akin Gump attorneys re: deposition of (.4); Work on expert analysis issues (1.3); Review and respond to corresp re: case (.7). | 8.60 |
| 10/24/13 | FSH | 0029 | Final prep for deposition (1.6). Attend same (4.3). Meet w/ counsels for parties re pending issues (.6). Review Cleary communications re discovery issue and exchange of emails re same (.2). Communications w/ lit team re revisions to schedule, meeting (.2). Report to working group re deposition (4). Communications w/ group same and related analysis (.2). Review info for depos (.5). Examine info from scheduling committee (.1). Work on deposition scheduling (.1). | 8.20 |
| 10/24/13 | RAJ | 0029 | Review and edit draft summary of deposition (.7); emails with aligned counsel re same (.3); prepare for deposition (.8); deposition (6.3); edit notes re deposition and exhibits (.7); confer with Cleary re deposition strategy (.4); emails re next depositions (.3, .2); analyze intercompany | 11.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | issues (.8); prepare for next depositions (.7); conference call with litigation team (Qureshi, Doniak, Yecies) re deposition scheduling and assignments (.4). | |
| 10/24/13 | CLM | 0029 | Research, review and preparation of materials for witness binders and dossiers for depositions re allocation litigation. | 9.40 |
| 10/24/13 | AQ | 0029 | Review and analyze Milbank outline and exhibits for deposition. | 1.80 |
| 10/24/13 | AQ | 0029 | Meet with J. Yecies and C. Doniak to revise outline and review and analyze potential deposition exhibits (6.3); call with R. Johnson, C. Doniak and J. Yecies re depositions (.4). | 6.70 |
| 10/24/13 | DHB | 0029 | Continue review of documents and outline in preparation for deposition (1.8); attend same (7.1); extensive email communications with team regarding deposition results and next steps (.5); review Lax letter and Oxford letter re discovery dispute (.2); Rosenthal emails re discovery issues (.2) (.2); work on depo summary (.5). | 10.50 |
| 10/24/13 | CDD | 0029 | Attend deposition (5.5); draft deposition summary (3.8); deposition preparation (6.9); manage and coordinate deposition scheduling and logistics (.9); lit team meeting re allocation (.4). | 17.50 |
| 10/24/13 | RO | 0029 | Organize and maintain various eRoom case files (deposition transcripts, exhibits, correspondence) as per C. Doniak (5.8); perform various production searches and organize same in preparation for depositions (3.2). | 9.00 |
| 10/24/13 | CRE | 0029 | Retrieve and compile documents for dossiers for depositions re allocation litigation. | 8.00 |
| 10/24/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions. | 13.70 |
| 10/24/13 | AB | 0029 | Gather relevant case documents re allocation litigation. | 5.00 |
| 10/24/13 | EMS | 0029 | Confer with J. Sorkin concerning deposition regarding same (.6); finish drafting witness dossier and review and revise same (3.9); finish researching and drafting dossier and review and revise same (4.8). | 9.30 |
| 10/24/13 | BMK | 0029 | Assist with deposition preparation re allocation litigation. | 0.60 |
| 10/24/13 | JLD | 0029 | Document review re allocation litigation. | 7.60 |
| 10/24/13 | DJW | 0029 | Research for upcoming depositions (.1); work on mega-dossier (.3). | 0.40 |
| 10/24/13 | LC | 0029 | Prepare and produce documents re allocation litigation. | 3.60 |
| 10/24/13 | MMP | 0029 | Work on dossier for deposition re allocation litigation. | 2.30 |
| 10/24/13 | LWL | 0029 | Research background of various witnesses for J. Arthur. | 1.10 |
| 10/24/13 | DCV | 0029 | Analyze materials on data room re allocation litigation. | 4.80 |
| 10/24/13 | SAF | 0029 | Research - Background info on witnesses re allocation litigation. | 3.10 |
| 10/24/13 | JYY | 0029 | Preparing exhibits for deposition (3.8); editing and updating outline for deposition and preparing corresponding exhibits with (5.4); call with L. Sarabia of EMEA regarding coordination of order of questioning for deposition (.4); call with team regarding deposition preparation and updated schedule (.4); reviewing updated deposition schedule (.3); correspond with S. Kim regarding deposition exhibits (.2). | 10.50 |
| 10/24/13 | CT | 0029 | Prepare case documents for Attorneys' Review. | 1.20 |
| 10/24/13 | KMR | 0029 | Preparation for future depositions re allocation litigation. | 2.30 |
| 10/24/13 | LBH | 0029 | Draft summaries re key documents for depositions (3.1, 1.5); review docs for dossier prep (1.1). | 5.70 |
| 10/24/13 | ARC | 0029 | Continue drafting dossier for deposition re allocation litigation. | 4.40 |
| 10/24/13 | MKC | 0029 | Review documents in preparation for depositions. | 5.10 |
| 10/24/13 | JLD | 0029 | Compile documents for dossiers for depositions re allocation litigation (7.0, 1.5). | 8.50 |
| 10/24/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions. | 6.00 |
| 10/24/13 | SAL | 0029 | Draft summaries of relevant documents for witness dossiers for depositions re allocation litigation. (4.1, 3.5). | 7.60 |
| 10/24/13 | KF | 0029 | Review documents (7.5); corr w/ A. Rahvena re expert (.2);  corr w/ B. Kahn re same (.2) | 7.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/24/13 | MCF | 0029 | Review EMEA letter to Judge Gross re joint-privileged materials (.3); review deposition summary (.5); emails re team meeting (.4) and prepare for same (.3). | 1.50 |
| 10/24/13 | BHM | 0029 | Prepare dossier shell for witness (2.6); correspondence with team regarding changes to dossier structure (.2); drafting dossier (2.4); merging J. Decker's version of dossier with mine (.2); corresopndence regarding issue with different versions of the dossier (.2) | 5.60 |
| 10/24/13 | NGT | 0029 | Review and prepare documents for use at depositions, including uploading of same to eRoom (8.5, 1.5, 2.0). | 12.00 |
| 10/24/13 | MEW | 0029 | Preparation of witness dossier shells for depositions re allocation litigation. | 1.90 |
| 10/24/13 | AME | 0029 | Communicate with N. Stabile re: Edwards deposition (.5); Correspond with O. Halabi re: deposition (.1); Correspond with B. Lyerly and A. Rahneva re: deposition (.1); Review documents in preparation for deposition (8.4); Review and summarize EMEA claim (1.0). | 10.10 |
| 10/24/13 | RAW | 0029 | Discussed deposition outline documents with Nick Stabile (0.2); Corresponded with Jackie Yecies, Oz Halabi, and Christine Doniack re: outline documents and preferences (0.3); corresponded with Cleary lawyers for their documents (0.2); reviewed documents in preparation for deposition re allocation litigation (1.8). | 2.50 |
| 10/24/13 | SK | 0029 | Pulling, preparing and assembling documents for review and depositions re allocation litigation. | 9.80 |
| 10/24/13 | ASL | 0029 | Conference with. O. Halabi regarding allocation (.4); document review and memorandum in connection with deposition (4.9). | 5.30 |
| 10/24/13 | OH | 0029 | Call with Levin-Nussbaum re allocation (.4); review documents for depo prep (3.2). | 3.60 |
| 10/24/13 | KES | 0029 | Prepare witness dossier (1.8); Revise witness dossier (.7); Review documents for inclusion in witness dossier (1.3). | 3.80 |
| 10/24/13 | NPS | 0029 | Communications w/RW re: dossiers (.2); Emails w/JY & CD re: deposition schedule (.2) and review same (.2); Communications w/AE re: dossier (.5). | 1.10 |
| 10/25/13 | JLS | 0029 | Review and analyze documents in preparation for depositions (4.6); Review and respond to correspondence re: case (.5); Confer w/ J. Yecies re: case (.4); Prepare for depositions (.7). | 6.20 |
| 10/25/13 | FSH | 0029 | Follow-up from deposition (.3). Conferences w/ R. Johnson, re upcoming depositions (.2). Review privilege issue (.2). | 0.70 |
| 10/25/13 | RAJ | 0029 | Emails re deposition preparations (.4); review documents for deposition (1.3); confer with C. Doniak re deposition preparations (.5, .3). multiple emails with A. Qureshi and J. Yecies re Anderson and Fraser depositions (.4, .3); analyze information re deponents (.8). Multiple emails with A. Qureshi and J. Yecies re depositions (.4, .3); analyze information re deponents (.6); confer with F. Hodara re depositions (.2). | 5.50 |
| 10/25/13 | LW | 0029 | Prepare and review dossier for deposition re allocation litigation. | 3.00 |
| 10/25/13 | CLM | 0029 | Research, review and preparation of materials for witness binders and dossiers for depositions re allocation litigation. | 5.40 |
| 10/25/13 | AQ | 0029 | Attend and take deposition re allocation litigation. | 8.20 |
| 10/25/13 | AQ | 0029 | Emails with team and Cleary regarding deposition scheduling. | 0.20 |
| 10/25/13 | AQ | 0029 | Review and analyze deposition summaries. | 0.70 |
| 10/25/13 | DHB | 0029 | Finalize deposition summary (1.4); work on deposition summary (1.2); email communications re depo (.1); questions re depo (.1). | 2.80 |
| 10/25/13 | CDD | 0029 | Manage and coordinate deposition preparation (3.8); draft deposition summary (3.5); deposition preparation (2.4) and confer with R.Johnson re same (.5, .3). | 10.50 |
| 10/25/13 | RO | 0029 | Prepare various documents in preparation for depositions as per C. Doniak (8.4); maintain and update eRoom case files (deposition transcripts, exhibits, summaries) (3.1). | 11.50 |
| 10/25/13 | CRE | 0029 | Retrieve and compile documents for dossier for deposition  re allocation | 3.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1513370

Page 45
November 26, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | litigation. | |
| 10/25/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions. | 8.40 |
| 10/25/13 | EMS | 0029 | Begin reviewing and analyzing documents in support of witness dossier(1.9); confer with B. Meier, and M. Whitman concerning issues with respect to the preparation of the dossier shells (.4). | 2.30 |
| 10/25/13 | JLD | 0029 | Document Review re allocation litigation. | 8.20 |
| 10/25/13 | DJW | 0029 | Research for upcoming depositions (4.4); work on mega-dossier (2.2). | 6.60 |
| 10/25/13 | LC | 0029 | Prepare documents for attorneys review re allocation litigation. | 2.60 |
| 10/25/13 | MMP | 0029 | Prepare witness dossier for deposition re allocation litigation. | 0.80 |
| 10/25/13 | LWL | 0029 | Research background of various witnesses for J. Arthur. | 1.00 |
| 10/25/13 | DCV | 0029 | Analyze materials on data room re allocation litigation. | 5.30 |
| 10/25/13 | JYY | 0029 | Attending deposition (8.3); drafting deposition summary (1.2); call with K. Wilson-Milne of Cleary regarding deposition (.5); confer with J. Sorkin regarding prep for deposition (.4); confer with R. Wirakesuma regarding deposition preparation items (1.3); reviewing deposition summaries from team (.9). | 12.60 |
| 10/25/13 | CT | 0029 | Prepare case documents for Attorneys' Review. | 1.50 |
| 10/25/13 | KMR | 0029 | Observe deposition re allocation litigation. | 5.00 |
| 10/25/13 | ARC | 0029 | Finalize dossier (1.5); review and analyze documents for possible use in dossier (4.6) for depositions re allocation litigation. | 6.10 |
| 10/25/13 | MKC | 0029 | Review documents in preparation for depositions re allocation litigation. | 6.20 |
| 10/25/13 | JLD | 0029 | Compile document for dossiers re allocation litigation (4.1, .7, 5.7, 1.7). | 12.20 |
| 10/25/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 5.60 |
| 10/25/13 | SAL | 0029 | Review and draft summaries of relevant documents for witness dossier for deposition re allocation litigation. | 4.40 |
| 10/25/13 | SAL | 0029 | Correspond with R. Johnson and others involving witness dossier. | 0.50 |
| 10/25/13 | SAL | 0029 | Review and draft summaries of relevant documents for witness dossier for deposition re allocation litigation. | 2.60 |
| 10/25/13 | KF | 0029 | Review documents re allocation litigation (6.1); corr w/ B. Danford re review (.1); corr w/ D. Chau re review (.1). | 6.30 |
| 10/25/13 | MCF | 0029 | Revise deposition summaries (2.1) and emails with D. Botter re same (.2). | 2.30 |
| 10/25/13 | BHM | 0029 | Confer with team regarding changes and scheduling witness dossier preparation. | 0.40 |
| 10/25/13 | NGT | 0029 | Complete review and preparation of documents for use at deposition, including uploading of same to eRoom. | 1.90 |
| 10/25/13 | NGT | 0029 | Review eRoom materials to locate/identify all deposition exhibits referencing deponents. | 4.60 |
| 10/25/13 | MEW | 0029 | Prepared witness dossier shells (6.1); communicated with team re: same (.4). | 6.50 |
| 10/25/13 | AME | 0029 | Review documents in preparation for deposition (7.6); Communicate with R. Johnson re: deposition (.1); Communicate with N. Stabile re: deposition (.2) | 7.90 |
| 10/25/13 | RAW | 0029 | Arrangements for depo (0.3); doc review for depo (3.7); corresponded with Mark Grube at Cleary about sending documents and sent them (0.4) | 4.40 |
| 10/25/13 | RAW | 0029 | Confer with J. Yecies re deposition prep. | 1.30 |
| 10/25/13 | SK | 0029 | Pulling, assembling and printing documents for review and depositions re allocation litigation. | 9.00 |
| 10/25/13 | ASL | 0029 | Document review and memorandum in connection with deposition re allocation litigation. | 6.50 |
| 10/25/13 | OH | 0029 | Document review (1.8), review doc summary re allocation litigation (1.1), listening to a deposition (2.3). | 5.20 |
| 10/25/13 | NPS | 0029 | Communications w/AE re: deposition preparation (.2); review same (.4). | 0.60 |
| 10/26/13 | LGB | 0029 | Review deposition summaries re allocation litigation. | 1.00 |
| 10/26/13 | RAJ | 0029 | Call with Brynn Lyerly (Cleary) re deposition preparations (.2); meet | 3.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                        Page 46
Invoice Number: 1513370                                                  November 26, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with A. Evans re deposition (.7); review information on deponent (.8); prepare for upcoming depositions (1.1); emails re schedule (.3); call with N. Stabile and D. Windscheffel re dossiers (.4). | |
| 10/26/13 | CLM | 0029 | Research, review and preparation of materials for witness binders and dossiers. | 3.00 |
| 10/26/13 | DHB | 0029 | Consider discovery issues (.2) and correspondence (.2) (.2); review schedule and status of depositions (.3). | 0.90 |
| 10/26/13 | CDD | 0029 | Manage and coordinate deposition preparation and logistics (4.3); deposition preparation (3.3). | 7.60 |
| 10/26/13 | RO | 0029 | Prepare various documents in preparation for depositions as per C. Doniak (1.4); update eRoom correspondence, deposition and exhibits files (1.5); retrieve and organize various documents in preparation for deposition as per O. Halabi (4.7). | 7.60 |
| 10/26/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions. | 7.30 |
| 10/26/13 | EMS | 0029 | Continue reviewing and analyzing documents in support of witness dossier (4.5); call with B. Meier re dossier (.1). | 4.60 |
| 10/26/13 | JLD | 0029 | Document Review re allocation litigation. | 3.20 |
| 10/26/13 | DJW | 0029 | Research for upcoming depositions (1.2); work on Edwards mega-dossier (2.2). | 3.40 |
| 10/26/13 | DJW | 0029 | Conference call with Robert Johnson, Nick Stabile, regarding upcoming depositions scheduling. | 0.40 |
| 10/26/13 | JYY | 0029 | Drafting deposition summary (2.3); reviewing deposition summary from K. Dandalet of Cleary (.6); confer with K. Dandalet of Cleary and J. Bell of Bennett Jones regarding summary (.3). | 3.20 |
| 10/26/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions. | 2.00 |
| 10/26/13 | MCF | 0029 | Revise deposition summary (.5) and emails with D. Botter re same (.2). | 0.70 |
| 10/26/13 | BHM | 0029 | Draft dossier for witness (4.3); call with E. Scott regarding updates for dossier (.1). | 4.40 |
| 10/26/13 | AME | 0029 | Communicate with R. Johnson and N. Stabile re: deposition (.2);  call with B. Lyerly re: deposition (.4); confer with R. Johnson in preparation for deposition (.7); review documents in preparation for deposition (3.0,.8). | 5.10 |
| 10/26/13 | RAW | 0029 | Reviewed documents for deposition re allocation litigation. | 2.60 |
| 10/26/13 | OH | 0029 | Doc review in preparation for depositions. | 4.70 |
| 10/26/13 | NPS | 0029 | Call with R. Johnson and D. Windscheffel re dossiers (.4); review same (.8). | 1.20 |
| 10/27/13 | FSH | 0029 | Review info from Dentons re motion for leave (.2). Communications w/ D. Botter re next steps (.1). Analyze same (.3). | 0.60 |
| 10/27/13 | RAJ | 0029 | Prepare for deposition (1.2); analyze documents and possible exhibits for deposition (.7); emails re documents for deposition (.4); review deposition outlines (1.3). | 3.60 |
| 10/27/13 | AQ | 0029 | Call with Cleary regarding experts. | 0.20 |
| 10/27/13 | AQ | 0029 | Review and analyze documents for deposition re allocation litigation. | 2.80 |
| 10/27/13 | AQ | 0029 | Review and analyze draft expert reports. | 1.70 |
| 10/27/13 | DHB | 0029 | Finalize depo summary (.9); review and revise depo summary (.8); emails with A. Qureshi re discovery issues (.2) and deposition (.1). | 2.00 |
| 10/27/13 | CDD | 0029 | Deposition preparation (5.2); coordinate and manage deposition preparation, scheduling and logistics (1.9); revise schedules (.4). | 7.50 |
| 10/27/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 6.20 |
| 10/27/13 | EMS | 0029 | Continue reviewing and analyzing documents in support of witness dossier for deposition re allocation litigation. | 7.40 |
| 10/27/13 | JLD | 0029 | Document Review re allocation litigation. | 5.10 |
| 10/27/13 | JYY | 0029 | Reviewing dossier for deposition (1.5); reviewing outline and documents from Cleary for deposition (3.6). | 5.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1513370

Page 47

November 26, 2013

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/27/13 | CT | 0029 | Prepare for remote deposition re allocation litigation. | 1.20 |
| 10/27/13 | KMR | 0029 | Preparation for deposition re allocation litigation. | 2.50 |
| 10/27/13 | ARC | 0029 | Review documents and draft witness dossier for deposition re allocation litigation. | 8.00 |
| 10/27/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 2.10 |
| 10/27/13 | SAL | 0029 | Review and draft summaries of relevant documents for witness dossier for deposition re allocation litigation. | 5.30 |
| 10/27/13 | KF | 0029 | Review documents re allocation litigation. | 5.00 |
| 10/27/13 | NGT | 0029 | Review and prepare narratives for deposition exhibits re allocation litigation. | 2.50 |
| 10/27/13 | AME | 0029 | Review dossier in preparation for deposition (1.8); Review sample deposition notes and summaries in preparation for deposition (.7). | 2.50 |
| 10/27/13 | RAW | 0029 | Review and edit dossier for deposition re allocation litigation. | 4.40 |
| 10/27/13 | SK | 0029 | Prepare documents for upcoming deposition. | 3.00 |
| 10/27/13 | OH | 0029 | Drafting allocation doc summary (3.0), emails to Christine Doniak, K.Rowe re same (.2). Emails with S. Kim and Orcel Reginald re documents review (.2), review documents re allocation litigation (1.5). | 4.90 |
| 10/28/13 | JLS | 0029 | Prepare for and watch deposition (3.5); Review and respond to correspondence re: case (.8). | 4.30 |
| 10/28/13 | FSH | 0029 | Review deposition summary and reconcile notes (.4). Confer w/ B. Kahn re depositions (.1). Corresp w/ DB, AQ and CD re same (.4). Review information re Swedish deposition, other upcoming depositions (.3). Meet w/ AQ, RAJ, B. Kahn, D. Botter, J. Yecies, N. Stabile re litigation issues (1.2). Follow-up analysis of issues raised at same (.3). | 2.70 |
| 10/28/13 | RAJ | 0029 | Emails re deposition scheduling and staffing (.2, .4); analyze documents in preparation for deposition (1.4, 2.1, 1.3); team meeting re depositions and litigation themes (1.2); review and comment on document analysis and deposition prep (.6); emails re discovery disputes and letters to court (.5); emails re deposition preparations (.3, .3). | 8.30 |
| 10/28/13 | LW | 0029 | Work on dossiers for depositions (4.2); collecting documents from Recommind and e-room (1.5); reviewing dossier (1.0); uploading documents to e-room witness binder (.8). | 7.50 |
| 10/28/13 | CLM | 0029 | Research, review and preparation of materials for witness binders and dossiers. | 10.70 |
| 10/28/13 | AQ | 0029 | Conference call with Tory's and Cleary re deposition. | 0.70 |
| 10/28/13 | AQ | 0029 | Team meeting re deposition and expert issues (partial). | 0.80 |
| 10/28/13 | AQ | 0029 | Draft and revise deposition outline. | 1.80 |
| 10/28/13 | AQ | 0029 | Review and analyze documents for deposition re allocation litigation. | 5.80 |
| 10/28/13 | DHB | 0029 | Extensive emails with F. Hodara, A. Qureshi and C. Doniak re depositions and meetings (.1) (.1) (.1); review summary (.5); attend deposition (portions telephonically and streaming) (4.8); review correspondence to J. Cross re discovery disputes (.1); team meeting re litigation and next steps (1.2); begin review of depo documents (1.5); office conference with A. Qureshi re deposition results and next steps (.2). | 8.60 |
| 10/28/13 | CDD | 0029 | Attend deposition (8.3); deposition preparation (3.4); manage and coordinate deposition preparation, scheduling and logistics (1.2). | 12.90 |
| 10/28/13 | RO | 0029 | Update and organize eRoom correspondence, exhibits, deposition transcripts, filings, deposition summaries (6.4); prepare various documents for deposition as per O. Halabi (2.8); prepare various documents for dossier in preraration for deposition as per C. Doniak (2.1). | 11.30 |
| 10/28/13 | CRE | 0029 | Retrieve and compile documents for dossier for deposition re allocation litigation. | 2.70 |
| 10/28/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 8.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/28/13 | AK | 0029 | Printing, collation and arranging documents for deposition. | 13.30 |
| 10/28/13 | EMS | 0029 | Participate in meeting with S. Lowe, B. Meier, and M. Whitman concerning dossier preparation procedures and dossier shells (.6); continue reviewing and analyzing documents in support of witness dossier (2.5). | 3.10 |
| 10/28/13 | BMK | 0029 | Participate in portion of team meeting re: allocation issues with Hodara, Botter, Qureshi, Fagen, Yecies, Wirakesuma, Stabile (0.8); review deposition summaries (0.3); confer with F. Hodara re depositions (.1). | 1.20 |
| 10/28/13 | JLD | 0029 | Document Review re allocation litigation. | 9.10 |
| 10/28/13 | DJW | 0029 | Research for upcoming depositions (2.8); work on mega-dossier for deposition re allocation litigation (1.3). | 4.10 |
| 10/28/13 | LC | 0029 | Prepare and produce documents re allocation litigation. | 2.80 |
| 10/28/13 | LWL | 0029 | Research background of various witnesses for J. Arthur. | 2.00 |
| 10/28/13 | SAF | 0029 | Research - Background info on witnesses for depositions re allocation litigation. | 1.50 |
| 10/28/13 | JYY | 0029 | Preparing for deposition by reviewing documents (5.5); drafting notes and outline for deposition (5). | 10.50 |
| 10/28/13 | CT | 0029 | Prepare case documents for Attorneys' Review. | 1.20 |
| 10/28/13 | KMR | 0029 | Attended deposition (7.5); preparation for future depositions (1.5). | 9.00 |
| 10/28/13 | ARC | 0029 | Continue drafting dossier for deposition re allocation litigation. | 9.20 |
| 10/28/13 | MKC | 0029 | Review documents for deposition preparation. | 1.30 |
| 10/28/13 | JLD | 0029 | Compile documents for dossiers for depositions re allocation litigation. (4.3, .6). | 4.90 |
| 10/28/13 | JLD | 0029 | Update calendar of assignments for depositions re allocation litigation. | 1.30 |
| 10/28/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions. | 3.80 |
| 10/28/13 | SAL | 0029 | Review and draft summaries of relevant documents for witness dossier for deposition re allocation litigation. | 10.10 |
| 10/28/13 | SAL | 0029 | Meet with E. Scott, B. Meier, and M. Whitman regarding the status of the witness dossiers. | 0.60 |
| 10/28/13 | CJK | 0029 | Document review for depositions (.8); read background case information (.2). | 1.00 |
| 10/28/13 | KF | 0029 | Review documents re allocation litigation (9.3); corr w/ B. Kahn & J. Sorkin re expert docs(.1); conf & corr w/ Recommind personnel re database issues (.7) | 10.10 |
| 10/28/13 | MCF | 0029 | Meeting with N. Stabile, J. Yecies, F. Hodara, D. Botter, B. Kahn, A. Qureshi re Wirakesuma re allocation litigation (partial) (.8); prepare for same (.3); review NNI letter to Judge Gross re EMEA letter re joint privilege (.3) and email Committee re same (.3). | 1.70 |
| 10/28/13 | MCF | 0029 | Edit prebill re confidentiality and privilege. | 2.60 |
| 10/28/13 | BHM | 0029 | Meeting with E. Scott, M. Whitman, S. Lowe regarding update on dossier preparation. | 0.60 |
| 10/28/13 | BHM | 0029 | Correspondence with B. Danford regarding dossier (.1); correspondence with M. Whitman regarding dossier preparation (.1). | 0.20 |
| 10/28/13 | NGT | 0029 | Review and respond to correspondence from M. Whitman regarding deposition documents. | 0.30 |
| 10/28/13 | NGT | 0029 | Additional review of deposition exhibits and preparation of narratives of same. | 2.70 |
| 10/28/13 | NGT | 0029 | Review and preparation of deposition exhibits for inclusion with the deposition dossiers (1.8, 2.5). | 4.30 |
| 10/28/13 | MEW | 0029 | Meeting with L. Scott, S. Lowe, B. Meier to discuss dossier schedule for the coming week (.6); Preparation of Witness Dossier Shells (6.3). | 6.90 |
| 10/28/13 | AME | 0029 | Attend deposition (7.0); draft deposition summary (3.0); confer with J. Yecies re: upcoming deposition schedule (.2); communicate with N. Stabile re: deposition (.2); correspond with O. Halabi, B. Danford, C. Doniak, and relevant contacts at Cleary and Bennett Jones re: deposition (.5); communicate with M. Cross and C. Karger re: document review in | 11.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | preparation for Roese deposition (.1) | |
| 10/28/13 | RAW | 0029 | Read through deposition documents (4.9); Attended call with Torys and Cleary re: deposition (1.2); Went over dossier (0.8); Attended Nortel Team meeting (1.2); Contacted Cleary re: documents (0.6); reformattted depo outline (1.1); researched remaining items re: deposition procedure, protocols, timing requirements (1.8). | 11.60 |
| 10/28/13 | SK | 0029 | Pull and prepare documents and witness binders for deposition re allocation litigation. | 9.50 |
| 10/28/13 | ASL | 0029 | Office conference with O. Halabi (.2); document review and memorandum in connection with deposition (.4). | 0.60 |
| 10/28/13 | OH | 0029 | Listening to deposition (2.4); review documents for dossier (2.1); review documents for depo (1.3); review tax documents for other deponents (1.5); confer with A. Levin-Nussbaum re same (.2). | 7.50 |
| 10/28/13 | NPS | 0029 | Nortel team meeting re: deposition scheduling (1.2); Prepare for Stevenson deposition (6.7). | 7.90 |
| 10/29/13 | JLS | 0029 | Review and respond to corresp re: depositions (.9); Prepare for deposition (1.6); Prepare for (.2) and participate in (.8) call with consultants re: valuation issues; Review and analyze documents re deposition (4.1); PC with counsel to US debtors re: case (.2). | 7.80 |
| 10/29/13 | FSH | 0029 | Review NNL's letter re joint privilege documents (.1); Review deposition summaries (1.2); Examine deposition schedule (.1); Examine info from J. Stam (.1); TC C. Kearns re pending issues (.2); Analyze allocation litigation documents (.2); confer with B. Kahn re allocation litigation (.3) | 2.20 |
| 10/29/13 | RAJ | 0029 | Review documents in preparation for deposition (1.2); meet with counsel prior to deposition (.3); appear at deposition, Day 1 (7.6); confer with counsel re  deposition (.3); multiple emails re revisions in deposition schedule and staffing (.5, .3); debrief with Cleary re deposition (.2); prepare for deposition (2.3). | 12.70 |
| 10/29/13 | LW | 0029 | Prepare and review dossier for deposition (5.9); dossier review team meeting (.8) | 6.70 |
| 10/29/13 | CLM | 0029 | Research, review and preparation of materials for witness binders and dossiers. | 4.00 |
| 10/29/13 | AQ | 0029 | Meet with N. Stabile and R. Wirakesuma re preparation for deposition. | 2.70 |
| 10/29/13 | AQ | 0029 | Review and analyze potential deposition exhibits. | 3.80 |
| 10/29/13 | AQ | 0029 | Review and analyze outlines for deposition (1.3, 1.1). | 2.40 |
| 10/29/13 | AQ | 0029 | Draft and revise deposition outline. | 1.40 |
| 10/29/13 | DHB | 0029 | Continue review of deposition documents (1.8); review correspondence re PWC discovery and orders and emails re same (.2); review pleadings to Canadian Supreme Court re leave to appeal (.4); continue review of documents (1.8) and emails to H. Zelbo re same (.2). | 4.40 |
| 10/29/13 | CDD | 0029 | Deposition preparation (5.2); confer with A. Khela and J. Yecies re: same (1.7); manage and coordinate deposition scheduling and logistics (2.4); draft deposition summary (2.2). | 11.50 |
| 10/29/13 | RO | 0029 | Organize and maintain eRoom case files, deposition transcripts, exhibits, deposition outlines, related documents, deposition dossiers and court filings as per C. Doniak (6.4); prepare various documents, outlines and related documents in preparation for depositions (2.4). | 8.80 |
| 10/29/13 | CRE | 0029 | Continue retrieval and compilation of documents for dossier for deposition re allocation litigation. | 1.00 |
| 10/29/13 | CRE | 0029 | Retrieve and compile documents for dossier for deposition re allocation litigation. | 3.50 |
| 10/29/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions (8.4); attend group meeting to discuss dossier preparation and schedule (.8). | 9.20 |
| 10/29/13 | AK | 0029 | Liaising with attorneys from New York office re deposition (Christine Doniak and Jackie Yecies). | 1.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 10/29/13 | EMS | 0029 | Confer with S. Lowe and L. Harmon re dossier preparation (1.7); finish reviewing and analyzing documents for dossier for deposition re allocation litigation (7.4) | 9.10 |
| 10/29/13 | BMK | 0029 | Review letters re: discovery issues (0.4); conf with F. Hodara re: allocation issues (0.3) | 0.70 |
| 10/29/13 | JLD | 0029 | Document review re allocation litigation (9.3); confer with B. Meier and M. Whitman re dossier responsibilities (.4). | 9.70 |
| 10/29/13 | DJW | 0029 | Research for upcoming depositions (2.2); dossier prep (1.0). | 3.20 |
| 10/29/13 | LC | 0029 | Prepare and produce documents re allocation litigation. | 3.80 |
| 10/29/13 | MMP | 0029 | Dossier review team meeting. | 0.80 |
| 10/29/13 | JYY | 0029 | Confer with Cleary regarding deposition (.8); reviewing Milbank deposition outline (1.2); reviewing documents for deposition (2.5); drafting outline for  deposition (4.9); preparing exhibits with C. Doniak and A. Khela for deposition (1.7). | 11.10 |
| 10/29/13 | CT | 0029 | Prepare case documents for Attorneys' Review. | 1.40 |
| 10/29/13 | KMR | 0029 | Reviewed deposition transcript (.9) and drafted email to C. Doniak summarizing the latter part of the deposition (.4); continued preparation for future depositions (1.5); reviewed deposition schedule with O. Halabi (0.4). | 3.20 |
| 10/29/13 | LBH | 0029 | Telephone conference with team regarding reviewing documents and witness dossiers (1.7); review and analyze documents in preparation of witness dossier (4.8). | 6.50 |
| 10/29/13 | ARC | 0029 | Draft dossier (4.0); team meeting re dossier assignments and protocol (.8) review and analyze documents for deposition re allocation litigation (3.2). | 8.00 |
| 10/29/13 | MKC | 0029 | Review documents for deposition preparation. | 3.90 |
| 10/29/13 | JLD | 0029 | Team meeting to review dossier preparations and assignments (.8); update calendar and forward to team (1.3); work on dossier shells (1.4). | 3.50 |
| 10/29/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions (4.5); Meet with Nortel dossier team regarding strategy and schedule (.8). | 5.30 |
| 10/29/13 | SAL | 0029 | Attend conference call concerning the preparation and scheduling of witness dossiers. | 0.80 |
| 10/29/13 | SAL | 0029 | Review and draft summaries of relevant documents for witness dossier for deposition re allocation litigation. | 13.10 |
| 10/29/13 | CJK | 0029 | Reviewed documents for depositions re allocation litigation. | 8.10 |
| 10/29/13 | KF | 0029 | Review documents re allocation litigation (3.4); corr w/ S. Kim re expert documents (.2) | 3.60 |
| 10/29/13 | BHM | 0029 | Correspondence with A. Casillas and R. Johnson regarding deponent work history (.4); preparation for conference call regarding exemplar dossier (.3); conference call with with J. Decker and M. Whitman regarding scheduling dossier shell preparation (.4); prepare dossier re deposition re allocation litigation (1.2). | 2.40 |
| 10/29/13 | NGT | 0029 | Review and preparation of deposition exhibits and related dossier narratives for use at deposition re allocation litigation. | 2.50 |
| 10/29/13 | NGT | 0029 | Additional review and preparation of deposition exhibits and related dossier narratives for use at deposition re allocation litigation. | 1.70 |
| 10/29/13 | NGT | 0029 | Prepare correspondence to R. Orcel requesting information regarding additional deposition exhibits. | 0.30 |
| 10/29/13 | NGT | 0029 | Additional review and preparation of deposition exhibits and related dossier narratives for use at deposition re allocation litigation. | 3.20 |
| 10/29/13 | NGT | 0029 | Attend dossier/deposition preparation strategy conference. | 0.80 |
| 10/29/13 | MEW | 0029 | Prepared witness dossier shells (4.3); conference call with team to go over shell exemplar and schedule (1.0); call with B. Meier and J. Decker to divide shell responsibilities (.4). | 5.70 |
| 10/29/13 | AME | 0029 | Draft deposition summary (4.5); review dossier and outlines in preparation for deposition (2.8). | 7.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/29/13 | RAW | 0029 | Team meeting with Abid Qureshi, Nick Stabile re depo (2.7), deposition preparations (3.8); review mega-dossier; went over Cleary mega-dossier (7.3); continued to revise deposition outline (1.2). | 15.00 |
| 10/29/13 | SK | 0029 | Putting together dossiers of depositions witnesses for attorney review (6.3). Putting together a binder of documents from deposition outline for attorney review (3.7). | 10.00 |
| 10/29/13 | OH | 0029 | Review documents re allocation litigation (3.6), emails re deposition (.2), discussion with K. Rowe re depo schedule (.4). | 4.20 |
| 10/29/13 | KES | 0029 | Meeting with dossier team to discuss changes in procedures (.8); Review documents for inclusion in witness dossier (1.0); Correspond with Dawn Walker, McLean Pena and Andrew Casillas regarding same (.3). | 2.10 |
| 10/29/13 | NPS | 0029 | Confer w/ AQ, RW re: deposition prep. (2.7); review potential deposition exhibits (2.8); prep for depo (3.1). | 8.60 |
| 10/30/13 | JLS | 0029 | Review and respond to corresp re: case (.7); Prepare for (.8) and attend (2.6) deposition; Prepare for deposition (.8); Review and analyze documents for depositions (2.3); Prepare for meeting with expert consultants (1.3). | 8.50 |
| 10/30/13 | FSH | 0029 | Monitor portions of deposition (5.6). Analyze joint privilege issue (.2). Work on scheduling issues (.2). | 6.00 |
| 10/30/13 | RAJ | 0029 | Review documents for deposition (1.1, 2.4); appear at deposition (day 2) (2.2); prepare summary of deposition (1.2); analyze issues for deposition (.9, .5); meeting with Cleary lawyers B. Lyerly, J. Moessner to prepare for deposition (4.3). | 12.60 |
| 10/30/13 | LW | 0029 | Work on witness dossiers (4.1); mark and print documents to add to e-room (1.7). | 5.80 |
| 10/30/13 | CLM | 0029 | Research, review and preparation of materials for witness binders and dossiers for depositions re allocation litigation. | 6.70 |
| 10/30/13 | AQ | 0029 | Review and edit deposition outline. | 0.70 |
| 10/30/13 | AQ | 0029 | Review and analyze deposition transcript and exhibits. | 1.30 |
| 10/30/13 | AQ | 0029 | Meet with N. Stabile and R. Wirakesuma to prepare for deposition (2.5) and review exhibits re same (4.7). | 7.20 |
| 10/30/13 | AQ | 0029 | Review depo outline (.6) and emails regarding same (.2). | 0.80 |
| 10/30/13 | DHB | 0029 | Continue preparation for deposition (1.0); attend same (7.5); emails with team re continuing review of documents for same (.2). | 8.70 |
| 10/30/13 | CDD | 0029 | Deposition preparation (7.4); confer with J. Yecies (3.2) and A. Khela (.6) re: same; manage and coordinate deposition scheduling, preparation and logistics (3.9). | 15.10 |
| 10/30/13 | RO | 0029 | Assist in preparation of various deposition outlines and supporting documents as per C. Doniak (3.7); prepare various disks for expert testimony as per J. Sorkin (1.1); organize and maintain eRoom case files, deposition transcripts, exhibits, deposition outlines, related documents, deposition dossiers and court filings as per C. Doniak (6.8); coordinate various arrangements for upcoming depositions (1.1). | 12.70 |
| 10/30/13 | CRE | 0029 | Continue retrieval and compilation of documents for dossier for deposition re allocation litigation. | 5.60 |
| 10/30/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 8.20 |
| 10/30/13 | AK | 0029 | Confer with C. Doniak re depo prep (.6); continue prep for depo re allocation litigation (2.6). | 3.20 |
| 10/30/13 | EMS | 0029 | Analyze documents pulled in support of witness dossier re allocation litigation and finish drafting same. | 11.50 |
| 10/30/13 | BMK | 0029 | Review deposition summaries re allocation litigation. | 0.30 |
| 10/30/13 | JLD | 0029 | Document Review re allocation litigation. | 7.20 |
| 10/30/13 | DJW | 0029 | Research for upcoming depositions (1.2); dossier prep for deposition (1.9). | 3.10 |
| 10/30/13 | LC | 0029 | Prepare documents for attorneys review. | 4.10 |
| 10/30/13 | SAF | 0029 | Research - Info on background witnesses for depositions re allocation | 1.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | litigation. | |
| 10/30/13 | JYY | 0029 | Meeting with J. Rosenthal and K. Wilson-Milne (Cleary) regarding deposition (2.2); drafting and updating deposition outline (6.4); preparing exhibits for deposition with C. Doniak (3.2); reviewing documents in preparation for deposition (2.8). | 14.60 |
| 10/30/13 | CT | 0029 | Prepare case documents for Attorneys' Review re allocation litigation. | 1.80 |
| 10/30/13 | KMR | 0029 | Preparation for future depositions (1.0); began reviewing documents for deposition re allocation litigation (1.2). | 2.20 |
| 10/30/13 | LBH | 0029 | Review and analyze documents in preparation for dossier for deposition re allocation litigation. | 7.20 |
| 10/30/13 | ARC | 0029 | Review and analyze documents for dossier and begin preparing dossier re allocation litigation. | 7.90 |
| 10/30/13 | MKC | 0029 | Review documents for deposition preparation (7.9); manage document review (0.3). | 8.20 |
| 10/30/13 | JLD | 0029 | Update dossier schedule assignments, forward to Christine Doniak. | 0.20 |
| 10/30/13 | JLD | 0029 | Research in database to find particular documents for dossier re allocation litigation. | 0.30 |
| 10/30/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 6.50 |
| 10/30/13 | CNM | 0029 | Begin drafting witness dossier for deposition re allocation litigation. | 1.00 |
| 10/30/13 | SAL | 0029 | Review and draft summaries of relevant documents for witness dossier for deposition re allocation litigation. | 8.60 |
| 10/30/13 | SAL | 0029 | Review and draft summaries of relevant documents for witness dossier for deposition re allocation litigation. | 2.40 |
| 10/30/13 | CJK | 0029 | Reviewed documents for depositions re allocation litigation. | 7.60 |
| 10/30/13 | KF | 0029 | Review documents for depositions re allocation litigation. | 4.40 |
| 10/30/13 | MCF | 0029 | Attend deposition re allocation litigation. | 6.90 |
| 10/30/13 | MM | 0029 | Review case background materials (.7); review Recommind system (.2) and begin review of documents re allocation litigation (3.1). | 4.00 |
| 10/30/13 | NGT | 0029 | Additional review and preparation of deposition exhibits and related dossier narratives for use at depositions re allocation litigation. | 10.20 |
| 10/30/13 | MEW | 0029 | Communicate with team members about dossier preparation. | 0.30 |
| 10/30/13 | AME | 0029 | Review documents in preparation for deposition (5.1); communicate with N. Stabile re: deposition (.2) | 5.30 |
| 10/30/13 | RAW | 0029 | Prepared for deposition (5.6); meet with A. Qureshi and N. Stabile re same (2.5). | 8.10 |
| 10/30/13 | ASL | 0029 | Document review and memorandum regarding deposition re allocation litigation. | 2.00 |
| 10/30/13 | OH | 0029 | Review depo summary (.3), doc review re allocation litigation (5.0), drafting doc summary for future deponents (3.0). | 8.30 |
| 10/30/13 | KES | 0029 | Review documents for inclusion in witness dossier. | 1.80 |
| 10/30/13 | NPS | 0029 | Prepare for deposition (8.4); meet with A. Qureshi and R. Wirakesuma re same (2.5); confer with A. Evans re same (.2). | 11.10 |
| 10/31/13 | JLS | 0029 | Review and respond to correspondence re: case (.6); Review documents in preparation for deposition (1.5); Prepare for meeting with expert consultants re allocation litigation (2.7). | 4.80 |
| 10/31/13 | FSH | 0029 | Monitor portions of deposition (3.5). Review deposition summaries (.5). | 4.00 |
| 10/31/13 | RAJ | 0029 | Final preparations for deposition (.8); appear at deposition (day 1) (8.4); confer with aligned counsel re strategy (.7); emails re deposition schedule changes (.2); prepare for deposition (.8); review reports on other depositions (.4). | 11.30 |
| 10/31/13 | LW | 0029 | Pull documents for dossiers for deposition re allocation litigation. | 5.50 |
| 10/31/13 | CLM | 0029 | Research, review and preparation of materials for witness binders and dossiers for depositions re allocation litigation. | 7.50 |
| 10/31/13 | AQ | 0029 | Review and analyze deposition summaries re allocation litigation. | 1.40 |
| 10/31/13 | AQ | 0029 | Attend and take deposition re allocation litigation. | 8.50 |
| 10/31/13 | AQ | 0029 | Emails with Cleary re depositions. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1513370

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/31/13 | DHB | 0029 | Review deposition summary (.5); email with R. Johnson re depositin (.2); review deposition summary (.4); emails re deposition schedule changes with A. Qureshi (.1). | 1.20 |
| 10/31/13 | CDD | 0029 | Attend deposition (9.2); confer with Cleary re: same (1.4); manage and coordinate deposition preparation and scheduling (.3). | 10.90 |
| 10/31/13 | RO | 0029 | Organize and update eRoom case files (deposition transcripts, exhibits, court filings, correspondence) as per C. Doniak (5.3); prepare various documents for upcoming depositions (2.3); conduct search for various filings as per A. Casillas (1.0). | 8.60 |
| 10/31/13 | CRE | 0029 | Complete retrieval and compilation of documents for dossier (1.6); continue retrieval and compilation of documents for dossier for deposition re allocation litigation (2.9). | 4.50 |
| 10/31/13 | BBD | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 8.50 |
| 10/31/13 | AB | 0029 | Gather relevant case documents re allocation litigation. | 1.00 |
| 10/31/13 | EMS | 0029 | Review, revise, and finalize witness dossier (.7); confer with S. Lowe concerning dossier and issues with respect to same (1.2); begin revising dossier for depostion re allocation litigation (.3). | 2.20 |
| 10/31/13 | JLD | 0029 | Document Review re allocation litigation (1); Preliminary Dossier preparation (2); Research on documents for dossier (8.1). | 11.10 |
| 10/31/13 | DJW | 0029 | Research for upcoming depositions (2.0); dossier prep for deposition re allocation litigation (3.6). | 5.60 |
| 10/31/13 | LC | 0029 | Prepare and produce documents re allocation litigation. | 3.40 |
| 10/31/13 | JYY | 0029 | Preparing for and attending A. Anderson deposition (10.5); follow-up correspondence with team regarding A. Anderson deposition (.5). | 11.00 |
| 10/31/13 | KMR | 0029 | Attend deposition (5.5); continued review of documents for deposition re allocation litigation (1.0). | 6.50 |
| 10/31/13 | LBH | 0029 | Review and analyze documents for witness dossier (4.0); summarize documents for witness dossier for deposition re allocation litigation (3.1). | 7.10 |
| 10/31/13 | ARC | 0029 | Continue drafting dossiers for depositions re allocation litigation (3.0, 5.2) | 8.20 |
| 10/31/13 | MKC | 0029 | Review documents for deposition preparation re allocation litigation. | 6.80 |
| 10/31/13 | JLD | 0029 | Compile documents for dossier for deposition re allocation litigation. | 0.90 |
| 10/31/13 | JLD | 0029 | Compile documents for dossier for depositoin re allocation litigation. | 4.60 |
| 10/31/13 | DSW | 0029 | Review relevant documents, pleadings and discovery to prepare witnesses "dossiers" for upcoming depositions re allocation litigation. | 5.00 |
| 10/31/13 | SAL | 0029 | Correspond with R. Johnson and C. Edmonds regarding the status of witness dossier for deposition re allocation litigation. | 0.40 |
| 10/31/13 | SAL | 0029 | Review and draft summaries of relevant documents for witness dossier for deposition re allocation litigation (10.1); confer with E. Scott re same (1.2). | 11.30 |
| 10/31/13 | SAL | 0029 | Finalize and review witness dossier for deposition re allocation litigation. | 1.60 |
| 10/31/13 | CJK | 0029 | Reviewed documents for depositions re allocation litigation. | 4.60 |
| 10/31/13 | MCF | 0029 | Draft summary of deposition re allocation litigation. | 2.50 |
| 10/31/13 | BHM | 0029 | Review documents to prepare dossier shell for deposition re allocation litigation. | 0.70 |
| 10/31/13 | MM | 0029 | Review documents for Nortel deposition re allocation litigation. | 3.50 |
| 10/31/13 | NGT | 0029 | Review and revise exhibits from previous depositions for use at deposition re allocation litigation. | 0.70 |
| 10/31/13 | NGT | 0029 | Review and preparation of deposition exhibits and related dossier narratives for use at depositions re allocation litigation(2.9, 2.6, 1.4, .6). | 7.50 |
| 10/31/13 | MEW | 0029 | Prepare Witness Dossier Shells for depositions re allocation litigation. | 4.60 |
| 10/31/13 | AME | 0029 | Review documents in preparation for deposition (5.0); communicate with Cleary counsel and Bennett Jones counsel re: deposition (.5); review documents to prepare for attending deposition (1.0) | 6.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/31/13 | RAW | 0029 | Attended Deposition re allocation litigation (8.5); prepare for same (1.6). | 10.10 |
| 10/31/13 | SK | 0029 | Putting together dossiers of deposition witnesses for attorney review. | 7.00 |
| 10/31/13 | ASL | 0029 | Document review and memorandum in connection with deposition re allocation litigation. | 10.00 |
| 10/31/13 | OH | 0029 | Listening to depositions (2.3)( 2.1), doc review re allocation litigation (1.9), dossier review deposition (1.8), review documents for deposition re allocation litigation (1). | 9.10 |
| 10/31/13 | NPS | 0029 | Attend deposition re allocation litigation. | 8.50 |
| 10/31/13 | NPS | 0029 | Communications with Cleary re deposition prep. | 0.40 |

Total Hours — 6588.30

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| L G BECKERMAN | 11.60 | at | $1000.00 | = | $11,600.00 |
| F S HODARA | 91.40 | at | $1100.00 | = | $100,540.00 |
| R A JOHNSON | 282.05 | at | $870.00 | = | $245,383.50 |
| A QURESHI | 231.75 | at | $900.00 | = | $208,575.00 |
| D H BOTTER | 226.65 | at | $1000.00 | = | $226,650.00 |
| P A MILLETT | 44.60 | at | $820.00 | = | $36,572.00 |
| P A SHAH | 4.50 | at | $780.00 | = | $3,510.00 |
| J L SORKIN | 226.05 | at | $770.00 | = | $174,058.50 |
| L R LERMAN | 3.40 | at | $660.00 | = | $2,244.00 |
| K M ROWE | 156.20 | at | $720.00 | = | $112,464.00 |
| R M DEUTSCH | 2.80 | at | $565.00 | = | $1,582.00 |
| H L PECKHAM | 50.20 | at | $600.00 | = | $30,120.00 |
| B B DANFORD | 240.60 | at | $600.00 | = | $144,360.00 |
| E M SCOTT | 177.10 | at | $560.00 | = | $99,176.00 |
| J M WALTERS | 44.40 | at | $560.00 | = | $24,864.00 |
| B M KAHN | 56.40 | at | $675.00 | = | $38,070.00 |
| D J WINDSCHEFFEL | 186.30 | at | $600.00 | = | $111,780.00 |
| M M PENA | 78.00 | at | $560.00 | = | $43,680.00 |
| D C VONDLE | 14.80 | at | $600.00 | = | $8,880.00 |
| A M KHAN | 51.70 | at | $600.00 | = | $31,020.00 |
| M E PEPPING | 20.00 | at | $530.00 | = | $10,600.00 |
| J Y YECIES | 300.70 | at | $580.00 | = | $174,406.00 |
| L B HARMON | 77.90 | at | $475.00 | = | $37,002.50 |
| A R CASILLAS | 168.40 | at | $435.00 | = | $73,254.00 |
| G S LLEWELLYN | 4.30 | at | $475.00 | = | $2,042.50 |
| M K CROSS | 154.80 | at | $525.00 | = | $81,270.00 |
| D S WALKER | 139.70 | at | $435.00 | = | $60,769.50 |
| A C POYER | 16.70 | at | $435.00 | = | $7,264.50 |
| C N MATHESON | 11.10 | at | $435.00 | = | $4,828.50 |
| J D ARTHUR | 2.70 | at | $460.00 | = | $1,242.00 |
| S A LOWE | 248.30 | at | $435.00 | = | $108,010.50 |
| C J KARGER | 42.20 | at | $385.00 | = | $16,247.00 |
| S BHATTACHARJEE | 1.50 | at | $365.00 | = | $547.50 |
| M C FAGEN | 99.35 | at | $450.00 | = | $44,707.50 |
| B H MEIER | 37.00 | at | $365.00 | = | $13,505.00 |
| M MERCIER | 7.50 | at | $385.00 | = | $2,887.50 |
| M E WHITMAN | 71.60 | at | $365.00 | = | $26,134.00 |
| A M EVANS | 136.50 | at | $385.00 | = | $52,552.50 |
| R A WIRAKESUMA | 134.30 | at | $385.00 | = | $51,705.50 |
| O HALABI | 189.00 | at | $440.00 | = | $83,160.00 |
| K E SOUTHARD | 158.00 | at | $435.00 | = | $68,730.00 |
| N P STABILE | 188.15 | at | $485.00 | = | $91,252.75 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                Page 55
Invoice Number: 1513370                                          November 26, 2013

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Z  CHEN | 21.20 | at | $475.00 | = | $10,070.00 |
| C D DONIAK | 305.90 | at | $565.00 | = | $172,833.50 |
| A  BARNES | 65.50 | at | $290.00 | = | $18,995.00 |
| J L DECKER | 166.10 | at | $310.00 | = | $51,491.00 |
| K  FOSTER | 125.30 | at | $290.00 | = | $36,337.00 |
| A S LEVIN-NUSSBAUM | 116.40 | at | $530.00 | = | $61,692.00 |
| P J SPROFERA | 41.10 | at | $285.00 | = | $11,713.50 |
| J W MA | 1.10 | at | $255.00 | = | $280.50 |
| L  CHAU | 97.10 | at | $245.00 | = | $23,789.50 |
| C  TORRES | 26.70 | at | $235.00 | = | $6,274.50 |
| L  WEHLEND | 36.10 | at | $210.00 | = | $7,581.00 |
| R  ORCEL | 264.40 | at | $260.00 | = | $68,744.00 |
| C R EDMONDS | 58.90 | at | $220.00 | = | $12,958.00 |
| A  KHELA | 63.40 | at | $320.00 | = | $20,288.00 |
| D  KRASA-BERSTELL | 2.00 | at | $245.00 | = | $490.00 |
| M A GYURE | 4.00 | at | $260.00 | = | $1,040.00 |
| J L DELGADO | 145.60 | at | $170.00 | = | $24,752.00 |
| N G TAYLOR | 186.20 | at | $170.00 | = | $31,654.00 |
| S  KIM | 222.80 | at | $205.00 | = | $45,674.00 |
| F C LIU | 4.00 | at | $150.00 | = | $600.00 |
| J R WATTERS | 10.50 | at | $205.00 | = | $2,152.50 |
| C L MARTINEZ | 171.10 | at | $140.00 | = | $23,954.00 |
| L W LANPHEAR | 22.40 | at | $230.00 | = | $5,152.00 |
| S A FENER | 40.30 | at | $205.00 | = | $8,261.50 |

Current Fees                                                    $3,314,025.75


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis | $124.20 |
| Computerized Legal Research - Westlaw | $3,080.16 |
| Courier Service/Messenger Service- Off Site | $1,368.12 |
| Document Retrieval | $1,889.10 |
| Duplication - In House | $7,783.80 |
| Document Production - In House | $614.70 |
| Meals - Business | $2,117.32 |
| Meals (100%) | $3,903.34 |
| Audio and Web Conference Services | $4,084.41 |
| Travel - Airfare | $28,864.95 |
| Travel - Auto Rental | $139.39 |
| Travel - Ground Transportation | $7,793.23 |
| Travel - Incidentals - Out-of-Town Travel | $109.44 |
| Travel - Lodging (Hotel, Apt, Other) | $14,911.47 |
| Travel - Parking | $77.00 |
| Travel - Telephone & Fax | $81.32 |
| Travel - Train Fare | $1,025.00 |

Current Expenses                                                  $77,966.95


**Total Amount of This Invoice**                                **$3,391,992.70**