# EXHIBIT D



**Akin Gump**
Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1513370 |
| Invoice Date | 11/26/13 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/13 :

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 07/26/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034352787 DATE: 8/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $2.52 |
| 07/29/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034352787 DATE: 8/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $5.07 |
| 07/29/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034352787 DATE: 8/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $9.85 |
| 07/30/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034352787 DATE: 8/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $10.27 |
| 07/31/13 | Audio and Web Conference Services | $0.71 |

| Date | Description | Amount |
|---|---|---|
| | VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034352787 DATE: 8/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | |
| 08/05/13 | Audio and Web Conference Services | $1.29 |
| | VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034352787 DATE: 8/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | |
| 08/07/13 | Audio and Web Conference Services | $4.97 |
| | VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034352787 DATE: 8/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | |
| 08/07/13 | Audio and Web Conference Services | $1.62 |
| | VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034352787 DATE: 8/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | |
| 08/09/13 | Audio and Web Conference Services | $0.89 |
| | VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034352787 DATE: 8/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | |
| 08/12/13 | Audio and Web Conference Services | $1.20 |
| | VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034352787 DATE: 8/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | |
| 08/12/13 | Audio and Web Conference Services | $3.67 |
| | VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034352787 DATE: 8/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | |
| 08/13/13 | Audio and Web Conference Services | $3.37 |
| | VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034352787 DATE: 8/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | |
| 08/14/13 | Audio and Web Conference Services | $1.18 |
| | VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034352787 DATE: 8/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | |
| 08/15/13 | Travel - Ground Transportation  Taxi from office to home due to overtime work for client.; Vital Car Service receipt | $88.00 |
| 08/20/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING | $2.94 |

| Date | Description | Amount |
|------|-------------|--------|
| | CONFERENCING INVOICE#: 9034352787 DATE: 8/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | |
| 08/22/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034352787 DATE: 8/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $6.80 |
| 08/23/13 | Audio and Web Conference Services VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034352787 DATE: 8/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | $2.41 |
| 09/02/13 | Courier Service/Messenger Service- Off Site  8/29/13 - John Ray(guest) from K. Rowe VENDOR: FEDERAL EXPRESS CORP; INVOICE#: 2-387-26862; DATE: 9/2/2013 | $65.97 |
| 09/03/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: SEP13-53062500000206 DATE: 9/25/2013 PASSENGER: ROWE KEVIN M TICKET #: 0593638929 DEPARTURE DATE: 08/29/2013 ROUTE: NYP WAS NWK | $37.00 |
| 09/03/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: SEP13-53062500000206 DATE: 9/25/2013 PASSENGER: ROWE KEVIN M TICKET #: 7000000000 DEPARTURE DATE: 08/29/2013 ROUTE: NYP WAS NWK | $288.00 |
| 09/03/13 | Meals - Business  Dinner at hotel in DC re tax authority meeting; Kevin Rowe; Ritz Carlton Hotel DC | $30.30 |
| 09/04/13 | Meals - Business  Breakfast at hotel in DC re tax authority meeting; Kevin Rowe; Ritz Carlton Hotel in DC | $35.00 |
| 09/04/13 | Travel - Lodging (Hotel, Apt, Other) Hotel expense in DC re tax authority meeting; Hotel expense; Ritz Carlton Hotel in DC | $377.85 |
| 09/06/13 | Travel - Ground Transportation  Taxi home from office after working late; Uber Car Service | $58.00 |
| 09/09/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: SEP13-53062500000206 DATE: 9/25/2013 PASSENGER: BECKERMAN LISA TICKET #: 0593966728 DEPARTURE DATE: 09/10/2013 ROUTE: NYP WIL NYP | $37.00 |
| 09/09/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: SEP13- | $241.00 |

| | | |
|---|---|---|
| | 53062500000206 DATE: 9/25/2013 PASSENGER: BECKERMAN LISA TICKET #: 7000000000 DEPARTURE DATE: 09/10/2013 ROUTE: NYP WIL NYP | |
| 09/10/13 | Travel - Train Fare  Train fare to attend court hearing.; Amtrak | $18.00 |
| 09/10/13 | Travel - Ground Transportation  Taxi from train station to One Rodney Square for client meeting.; Regal Taxi | $8.00 |
| 09/12/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1531514 DATE: 9/15/2013 Orcel Reginald - A Asosan Sushi - 09/12/2013 | $22.00 |
| 09/12/13 | Meals (100%)  9/6/13 M. Fagen Committee call - 6 people VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800258; DATE: 9/12/2013 Customer Number: 203380000 | $114.97 |
| 09/12/13 | Meals (100%)  9/9/13 M. Joseph. Litigation meeting - 2 people. VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800258; DATE: 9/12/2013 Customer Number: 203380000 | $43.55 |
| 09/12/13 | Meals (100%)  9/9/13 P. Sanchez. Litigation meeting - 2 people. VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800258; DATE: 9/12/2013 Customer Number: 203380000 | $25.80 |
| 09/12/13 | Meals (100%)  9/10/13 M. Fagen Food for allocation litigation meeting - 18 people VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800258; DATE: 9/12/2013 Customer Number: 203380000 | $502.24 |
| 09/16/13 | Meals (100%)  Dinner at Cafe Manhattan due to overtime work for client.; O. Halabi; Dinner; The Counter receipt | $19.00 |
| 09/17/13 | Meals (100%)  Dinner from Cafe O due to overtime work for client.; O. Halabi; Dinner; Cafe O receipt | $25.50 |
| 09/17/13 | Document Production - In House REQUESTOR: M FAGEN; DESCRIPTION: COLOR COPIES; QUANTITY: 4215; DATE ORDERED: 9/17/13 | $421.50 |
| 09/17/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: SEP13- 53062500000206 DATE: 9/25/2013 PASSENGER: BOTTER DAVID H TICKET #: 0594302217 DEPARTURE DATE: 09/18/2013 ROUTE: NYP WIL NYP | $37.00 |

| | | |
|---|---|---|
| 09/17/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: SEP13-53062500000206 DATE: 9/25/2013 PASSENGER: BOTTER DAVID H TICKET #: 7000000000 DEPARTURE DATE: 09/18/2013 ROUTE: NYP WIL NYP | $252.00 |
| 09/17/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: SEP13-53062500000206 DATE: 9/25/2013 PASSENGER: KAHN BRAD M TICKET #: 7000000000 DEPARTURE DATE: 09/18/2013 ROUTE: WIL NYP | $-252.00 |
| 09/17/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: SEP13-53062500000206 DATE: 9/25/2013 PASSENGER: KAHN BRAD M TICKET #: 0594312740 DEPARTURE DATE: 09/18/2013 ROUTE: WIL NYP | $37.00 |
| 09/17/13 | Travel - Train Fare  VENDOR: DINERS CLUB INVOICE#: SEP13-53062500000206 DATE: 9/25/2013 PASSENGER: KAHN BRAD M TICKET #: 7000000000 DEPARTURE DATE: 09/18/2013 ROUTE: WIL NYP | $252.00 |
| 09/18/13 | Travel - Ground Transportation  Taxi Cab from Train Station in Delaware to Court for Nortel Hearing.; Eagle Taxi Cab | $10.00 |
| 09/19/13 | Meals (100%)  9/16/13 M. Joseph Litigation team meeting - 4 people VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800259; DATE: 9/19/2013 Customer Number: 203380000 | $139.14 |
| 09/19/13 | Meals (100%)  9/16/13 M. Fagen Allocation update meeting - 6 people VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800259; DATE: 9/19/2013 Customer Number: 203380000 | $114.97 |
| 09/19/13 | Meals (100%)  9/18/13 M. Fagen Telephonic conference w Courts - 2 people VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800259; DATE: 9/19/2013 Customer Number: 203380000 | $57.49 |
| 09/19/13 | Meals (100%)  9/19/13 M. Fagen Committee call - 7 people VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800259; DATE: 9/19/2013 Customer Number: 203380000 | $143.72 |
| 09/19/13 | Document Production - In House REQUESTOR: M FAGEN; DESCRIPTION: COLOR COPIES; QUANTITY: 1900; DATE ORDERED: 9/19/13 | $190.00 |

| Date | Description | Amount |
|---|---|---|
| 09/19/13 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DINERS CLUB INVOICE#: SEP13-53062500000206 DATE: 9/25/2013 PASSENGER: HODARA FRED S TICKET #: 0594398399 DEPARTURE DATE: 10/07/2013 ROUTE: NY | $5.00 |
| 09/20/13 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E393A DATE: 9/28/2013 TRACKING #: 1Z02E52E6653631086; PICKUP DATE: 09/20/2013; SENDER: SOL KIM; RECEIVER: MAILROOM/ ABID QURES - AGSH&F LO; | $161.66 |
| 09/20/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1169480 DATE: 10/2/2013  Vendor: Dial Car Voucher #: DLA3898910 Date: 09/20/2013 Name: Robert Johnson||Car Service, Vendor: Dial Car Voucher #: DLA3898910 Date: 09/20/2013 Name: Robert Johnson | $74.11 |
| 09/20/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: SEP13-53062500000206 DATE: 9/25/2013 PASSENGER: JOHNSON ROBERT ALAN TICKET #: 0594485272 DEPARTURE DATE: 09/23/2013 ROUTE: EWR YTZ EWR | $37.00 |
| 09/20/13 | Travel - Airfare  VENDOR: DINERS CLUB INVOICE#: SEP13-53062500000206 DATE: 9/25/2013 PASSENGER: JOHNSON ROBERT ALAN TICKET #: 7000000000 DEPARTURE DATE: 09/23/2013 ROUTE: EWR YTZ EWR | $1,214.62 |
| 09/20/13 | Travel - Telephone & Fax  Fee for in-flight internet use re: Nortel work.; Nortel - Gogo | $11.95 |
| 09/22/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1169480 DATE: 10/2/2013  Vendor: Dial Car Voucher #: DLA3867994 Date: 09/22/2013 Name: Robert Johnson||Car Service, Vendor: Dial Car Voucher #: DLA3867994 Date: 09/22/2013 Name: Robert Johnson | $82.27 |
| 09/22/13 | Travel - Ground Transportation  Taxi home after working on the weekend.; NYC Taxi | $15.50 |
| 09/23/13 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E393A DATE: 9/28/2013 TRACKING #: 1Z02E52E6652947916; PICKUP DATE: 09/23/2013; SENDER: CHRISTINE DONIAK; RECEIVER: | $48.57 |

|  |  |  |
|---|---|---|
|  | RYAN JACOBS - DENTONS CANADA LLP; |  |
| 09/23/13 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E393A DATE: 9/28/2013 TRACKING #: 1Z02E52E6654225139; PICKUP DATE: 09/23/2013; SENDER: ROBERT A. JOHNSON/JM; RECEIVER: DENTONS CANADA LLP - RYAN JACOBS; | $51.60 |
| 09/23/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 484987 DATE: 9/27/2013 SENDER'S NAME: ABID QURESHI; JOB NUMBER: 9485061; PICKUP: 1 BRYANT PARK; DESTINATION: 50 FRANKLIN STREET; DATE: 09/23/2013 | $32.44 |
| 09/23/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1548083 DATE: 9/29/2013 Foster Kemoy - Ajisai Japanese Restaurant - 09/23/2013 | $24.78 |
| 09/23/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1548083 DATE: 9/29/2013 Yecies Jacqueline - Junior's Broadway) - 09/23/2013 | $22.37 |
| 09/23/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705214 DATE: 10/4/2013  Vendor: Executive Royal Voucher #: 428369 Date: 09/23/2013 Name: Oz Halabi||Car Service, Vendor: Executive Royal Voucher #: 428369 Date: 09/23/2013 Name: Oz Halabi | $87.78 |
| 09/23/13 | Travel - Ground Transportation  Taxi from home to Newark Airport (trip to Toronto to attend deposition); Classic1 Limousine | $40.00 |
| 09/23/13 | Meals - Business  Dinner at airport en route to deposition in Toronto; Robert Johnson; Belgian Brew Cafe (Newark Airport) | $39.10 |
| 09/23/13 | Travel - Ground Transportation  Taxi from Toronto City Airport to hotel (attendance at deposition); Hail Cab (Toronto) | $12.55 |
| 09/24/13 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E393A DATE: 9/28/2013 TRACKING #: 1Z02E52E6652434185; PICKUP DATE: 09/24/2013; SENDER: ROMAN ROGOVOY; RECEIVER: NAME ON INVOICE - AGSH&F LO; | $126.36 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1513370

| Date | Description | Amount |
|---|---|---|
| 09/24/13 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E393A DATE: 9/28/2013 TRACKING #: 1Z02E52E6653835320; PICKUP DATE: 09/24/2013; SENDER: MAILROOM; RECEIVER: MAILROOM/ ANU KHELA - AGSH&F LO; | $78.35 |
| 09/24/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 484987 DATE: 9/27/2013 SENDER'S NAME: SOL KIM; JOB NUMBER: 9486499; PICKUP: 1 BRYANT PARK; DESTINATION: 50 FRANKLIN ST; DATE: 09/24/2013 | $17.39 |
| 09/24/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1548083 DATE: 9/29/2013 Yecies Jacqueline - Mangia 48th St.) - 09/24/2013 | $23.19 |
| 09/24/13 | Travel - Airfare  Airfare for Nortel Depositions in London from Sept. 24th - Sept. 27th; Airfare - Sept. 24th - Sept. 27th; Virgin Atlantic Airlines | $9,237.10 |
| 09/24/13 | Travel - Ground Transportation  Taxi home after working late.; NYC Taxi | $15.00 |
| 09/24/13 | Travel - Ground Transportation  Taxi home from office after working late on 9/23.; NYC Taxi | $14.90 |
| 09/25/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1548083 DATE: 9/29/2013 Kim Sol - Six Happiness - 09/25/2013 | $22.00 |
| 09/25/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1548083 DATE: 9/29/2013 Yecies Jacqueline - Shun Lee West - 09/25/2013 | $26.10 |
| 09/25/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1169764 DATE: 10/9/2013  Vendor: Dial Car Voucher #: DLRVW2D3E129 Date: 09/25/2013 Name: Kevin Rowe||Car Service, Vendor: Dial Car Voucher #: DLRVW2D3E129 Date: 09/25/2013 Name: Kevin Rowe | $114.20 |
| 09/25/13 | Travel - Ground Transportation  Taxi from dinner to hotel while attending deposition in Toronto; Dimond Taxicab (Toronto) | $14.48 |
| 09/25/13 | Travel - Ground Transportation  Taxi from deposition to dinner (Toronto); Crown Taxi (Toronto) | $15.45 |
| 09/25/13 | Meals - Business  Lunch while attending deposition in Toronto; Robert Johnson; Noodle Bar (Toronto) | $23.93 |
| 09/25/13 | Travel - Ground Transportation  Taxi Cab | $27.81 |

| | | |
|---|---|---|
| | from Hotel Herbert Smith re: Nortel Depositions; Hailo Taxi Cab | |
| 09/25/13 | Travel - Ground Transportation  Taxi from office back home after staying late to work on Nortel case; NYC Taci Group Inc - 1Brooklyn NY | $11.30 |
| 09/25/13 | Meals (100%)  Dinner ordered in to the office while working late on Nortel deposition outlines; Nicholas Stabile; Dinner ordered in while working late; Iron Sushi Love Inc New York, NY | $30.80 |
| 09/25/13 | Travel - Ground Transportation  Taxi home from office after woking late.; NYC Taxi | $16.20 |
| 09/26/13 | Travel - Ground Transportation  Taxi from office to home due to overtime work for client.; TWR Car & Limo receipt | $85.00 |
| 09/26/13 | Meals - Business  Deposition lunch - Dennis Windscheffel; Kati Southard; Brandon Danford; McLean Pena; Missy Kauffman; Natalie Taylor; Irma Garcia; Ginny Brunner; Lunch - Jason's Deli | $79.00 |
| 09/26/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1548083 DATE: 9/29/2013 Watters Jess Jessica) - Chili Thai - 09/26/2013 | $19.51 |
| 09/26/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1548083 DATE: 9/29/2013 Yecies Jacqueline - Trattoria Trecolori - 09/26/2013 | $30.22 |
| 09/26/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1548083 DATE: 9/29/2013 Kim Sol - A Asosan Sushi - 09/26/2013 | $22.00 |
| 09/26/13 | Meals (100%)  9/20/13 M. Fagen Joint telephonic hearing - 5 people VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800260; DATE: 9/26/2013 Customer Number: 203380000 | $172.46 |
| 09/26/13 | Meals (100%)  9/23/13 M. Fagen Allocation litigation meeting - 18 people VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800260; DATE: 9/26/2013 Customer Number: 203380000 | $604.47 |
| 09/26/13 | Meals (100%)  9/23/13 M. Joseph Litigation team meeting - 3 people VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800260; DATE: 9/26/2013 Customer Number: 203380000 | $48.72 |
| 09/26/13 | Meals (100%)  9/26/13 M. Fagen Committee call - 7 people VENDOR: RESTAURANT ASSOCIATES; INVOICE#: | $143.72 |

|  |  |  |
|---|---|---|
|  | 2033800260; DATE: 9/26/2013 Customer Number: 203380000 |  |
| 09/26/13 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while in Toronto to attend depositions (3 nights); Hotel Room Charge; Shangri-La Hotel (Toronto) | $1,723.30 |
| 09/26/13 | Meals - Business  In room dining while in Toronto to attend depositions; Robert Johnson; Shangri-La Hotel (Toronto) | $35.00 |
| 09/26/13 | Travel - Ground Transportation  Taxi from deposition to Toronto City Airport; Uber Car Service (Toronto) | $31.12 |
| 09/26/13 | Travel - Ground Transportation  Taxi home from Newark Airport after attending deposition in Toronto; Classic1 Limousine | $40.00 |
| 09/26/13 | Travel - Ground Transportation  Taxi Cab from Akin Gump Office in London to Hotel re: Nortel Depositions.; Licensed London Black Taxi | $35.16 |
| 09/26/13 | Travel - Ground Transportation  Taxi home from office after working late.; NYC Taxi | $13.80 |
| 09/29/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1169764 DATE: 10/9/2013  Vendor: Dial Car Voucher #: DLA3879070 Date: 09/29/2013 Name: Robert Johnson‖Car Service, Vendor: Dial Car Voucher #: DLA3879070 Date: 09/29/2013 Name: Robert Johnson | $74.11 |
| 09/29/13 | Travel - Ground Transportation  Taxi home after working on the weekend.; Federal Car Service | $15.00 |
| 09/30/13 | Computerized Legal Research - Westlaw User: WATTERS,JESSICA Date: 9/30/2013 AcctNumber: 1000193694 ConnectTime: 0.0 | $321.90 |
| 09/30/13 | Computerized Legal Research - Westlaw User: FAGEN,MATTHEW Date: 9/30/2013 AcctNumber: 1000193694 ConnectTime: 0.0 | $340.46 |
| 09/30/13 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E403A DATE: 10/5/2013 TRACKING #: 1Z02E52E0154653959; PICKUP DATE: 09/30/2013; SENDER: A.QURESHI; RECEIVER: AKIN GUMP STRAUSS HA - ABID QURESHIESQ; | $17.84 |
| 09/30/13 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E403A DATE: 10/5/2013 TRACKING #: 1Z02E52E0154653959; PICKUP DATE: 09/30/2013; SENDER: A.QURESHI; RECEIVER: Unknown - Unknown; | $41.93 |

| Date | Description | Amount |
|------|-------------|-------:|
| 09/30/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1549408 DATE: 10/6/2013 Orcel Reginald - Chef 28 - 09/30/2013 | $19.96 |
| 09/30/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1549408 DATE: 10/6/2013 Yecies Jacqueline - Junior's Broadway) - 09/30/2013 | $27.71 |
| 09/30/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1549408 DATE: 10/6/2013 Fagen Matthew - Dig Inn Seasonal Market  275 Madison - 09/30/2013 | $27.84 |
| 09/30/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705449 DATE: 10/11/2013  Vendor: Executive Royal Voucher #: 316614 Date: 09/30/2013 Name: Oz Halabi||Car Service, Vendor: Executive Royal Voucher #: 316614 Date: 09/30/2013 Name: Oz Halabi | $87.78 |
| 09/30/13 | Travel - Airfare  Airfare for Travel to Vancouver to attend Nortel depositions; Airfare-Vancouver on 9/30/13; Cathay Pacific | $2,778.87 |
| 09/30/13 | Travel - Ground Transportation  Taxi cab from 81 White St to Kennedy Airport for Travel re Nortel Depositions; Uber | $85.00 |
| 09/30/13 | Courier Service/Messenger Service- Off Site  VENDOR: URBAN EXPRESS INVOICE#: 487296 DATE: 10/11/2013 SENDER'S NAME: C. DONIAK; JOB NUMBER: 9522002; PICKUP: 1 BRYANT PARK; DESTINATION: 50 FRANKLIN STREET; DATE: 09/30/2013 | $48.59 |
| 10/01/13 | Duplication - In House  Photocopy - Orcel, Reginald, NY, 699 page(s) | $69.90 |
| 10/01/13 | Duplication - In House  Photocopy - Kim, Sol, NY, 484 page(s) | $48.40 |
| 10/01/13 | Duplication - In House  Photocopy - Kim, Sol, NY, 728 page(s) | $72.80 |
| 10/01/13 | Computerized Legal Research - Westlaw User: WATTERS,JESSICA Date: 10/1/2013 AcctNumber: 1000193694 ConnectTime: 0.0 | $691.48 |
| 10/01/13 | Computerized Legal Research - Westlaw User: CHEN,JULIUS Date: 10/1/2013 AcctNumber: 1000532285 ConnectTime: 0.0 | $831.81 |
| 10/01/13 | Computerized Legal Research - Lexis Service: ENGLISH LIBRARIES; Employee: LANPHEAR  LESLIE; Charge Type: SEARCHES; Quantity: 1.0 | $79.20 |
| 10/01/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: | $35.00 |

|  |  |  |
|---|---|---|
|  | 1549408 DATE: 10/6/2013<br>Yecies Jacqueline - Haru On Broadway -<br>10/01/2013 |  |
| 10/01/13 | Meals (100%)  VENDOR: SEAMLESS<br>NORTH AMERICA LLC INVOICE#:<br>1549408 DATE: 10/6/2013<br>Kim Sol - Aquamarine - 10/01/2013 | $21.60 |
| 10/01/13 | Meals (100%)  VENDOR: SEAMLESS<br>NORTH AMERICA LLC INVOICE#:<br>1549408 DATE: 10/6/2013<br>Orcel Reginald - Abeca Sushi -<br>10/01/2013 | $22.00 |
| 10/01/13 | Travel - Ground Transportation<br>VENDOR: ROYAL DISPATCH<br>SERVICES, INC INVOICE#: 705449<br>DATE: 10/11/2013<br> Vendor: Executive Royal Voucher #:<br>RVS9D3E1B8 Date: 10/01/2013 Name:<br>Reginald Orcel||Car Service, Vendor:<br>Executive Royal Voucher #:<br>RVS9D3E1B8 Date: 10/01/2013 Name:<br>Reginald Orcel | $62.11 |
| 10/01/13 | Travel - Ground Transportation<br>VENDOR: ROYAL DISPATCH<br>SERVICES, INC INVOICE#: 705449<br>DATE: 10/11/2013<br> Vendor: Executive Royal Voucher #:<br>RVK9D3E1F9 Date: 10/01/2013 Name:<br>Sol Kim||Car Service, Vendor: Executive<br>Royal Voucher #: RVK9D3E1F9 Date:<br>10/01/2013 Name: Sol Kim | $87.78 |
| 10/01/13 | Travel - Ground Transportation  Taxi<br>from DC office to airport re: attendance at<br>hearing ($21.00, including tip).; Nortel -<br>DC Taxi | $21.00 |
| 10/01/13 | Travel - Ground Transportation  Taxi<br>from airport to DC office re: attendance at<br>hearing ($21.00, including tip).; Nortel -<br>DC Taxi | $21.00 |
| 10/01/13 | Travel - Parking  Parking at LaGuardia<br>Airport re: flight to Washington, DC to<br>attend court hearing.; Nortel - LaGuardia<br>Airport Parking | $33.00 |
| 10/01/13 | Travel - Airfare  Airfare for Nortel<br>Depositions from Vancouver to Seattle.;<br>Airfare from Vancouver to Seattle; Delta<br>Airlines | $333.12 |
| 10/01/13 | Travel - Ground Transportation  Taxi<br>from office back home after staying late<br>to revise deposition outlines; NYC - Taxi<br>Verifone NY Long Island City | $11.88 |
| 10/01/13 | Meals (100%)  Dinner ordered in to the<br>office while working late revising<br>deposition outlines for Nortel case;<br>Nicholas Stabile; Dinner ordered in to the<br>office while wo; Iron Sushi Love Inc New<br>York, NY | $30.80 |
| 10/01/13 | Travel - Ground Transportation  Taxi | $15.00 |

| Date | Description | Amount |
|------|-------------|-------:|
| | home after working late on 9/30.; NYC Taxi | |
| 10/01/13 | Travel - Ground Transportation  Taxi home after working late on 10/1.; NYC Taxi | $14.40 |
| 10/01/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1170109 DATE: 10/16/2013 Vendor: Dial Car Voucher #: DLA3877817 Date: 10/01/2013 Name: Jess Watters\|\|Car Service, Vendor: Dial Car Voucher #: DLA3877817 Date: 10/01/2013 Name: Jess Watters | $32.47 |
| 10/01/13 | Travel - Ground Transportation  Taxi Cab from Seattle Airport to 4th Ave and SEneca St. to attend Nortel Deposition; Uber | $50.00 |
| 10/01/13 | Travel - Ground Transportation  Taxi cab from 4th Avenue to Seattle Airport after attending Nortel depositions; Uber | $50.00 |
| 10/01/13 | Travel - Lodging (Hotel, Apt, Other) Room Charge During Stay in Seattle for Nortel Depositions; Hotel Stay in Seattle for Nortel; W Seattle Hotel | $370.76 |
| 10/01/13 | Meals - Business  In Room Service at Hotel while preparing for Nortel Depositions; A. Qureshi; W Seattle Hotel | $33.97 |
| 10/01/13 | Travel - Airfare  Airfare for Nortel depositions from Seattle to Los Angeles; Airfare for Travel re Nortel; Delta Airlines | $2,913.55 |
| 10/02/13 | Duplication - In House  Photocopy - Orcel, Reginald, NY, 372 page(s) | $37.20 |
| 10/02/13 | Duplication - In House  Photocopy - User # 990100, NY, 1738 page(s) | $173.80 |
| 10/02/13 | Duplication - In House  Photocopy - User # 990110, NY, 505 page(s) | $50.50 |
| 10/02/13 | Computerized Legal Research - Westlaw User: CHEN,JULIUS Date: 10/2/2013 AcctNumber: 1000532285 ConnectTime: 0.0 | $181.98 |
| 10/02/13 | Document Production - In House REQUESTOR: M FAGEN; DESCRIPTION: COLOR COPIES; QUANTITY: 32; DATE ORDERED: 10/2/13 | $3.20 |
| 10/02/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1549408 DATE: 10/6/2013 Orcel Reginald - Bangkok House Restaurant - 10/02/2013 | $21.49 |
| 10/02/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1549408 DATE: 10/6/2013 Chau Daniel Lok Fung) - Royal Thai Cuisine - 10/02/2013 | $18.28 |
| 10/02/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH | $62.11 |

|  |  |  |
|---|---|---|
|  | SERVICES, INC INVOICE#: 705449 DATE: 10/11/2013 Vendor: Executive Royal Voucher #: RV0AD3E1A8 Date: 10/02/2013 Name: Reginald Orcel||Car Service, Vendor: Executive Royal Voucher #: RV0AD3E1A8 Date: 10/02/2013 Name: Reginald Orcel |  |
| 10/02/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705449 DATE: 10/11/2013 Vendor: Executive Royal Voucher #: 431692 Date: 10/02/2013 Name: Joseph Sorkin||Car Service, Vendor: Executive Royal Voucher #: 431692 Date: 10/02/2013 Name: Joseph Sorkin | $62.11 |
| 10/02/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705449 DATE: 10/11/2013 Vendor: Executive Royal Voucher #: 431846 Date: 10/02/2013 Name: Fred Hodara||Car Service, Vendor: Executive Royal Voucher #: 431846 Date: 10/02/2013 Name: Fred Hodara | $62.11 |
| 10/02/13 | Travel - Lodging (Hotel, Apt, Other) Hotel stay to attend Nortel depositions; Lodging in Toronto to attend depositions; Shangri-La Hotel | $543.26 |
| 10/02/13 | Meals - Business  Dinner in Toronto for depos (Hodara, Qureshi, Doniak, Sorkin); F. Hodara, A. Qureshi, C. Doniak, J. Sorkin; Momfuko Toronto | $160.00 |
| 10/02/13 | Meals - Business  Snack before flight to Toronto to attend depositions; F. Hodara; Hudson News - Laguardia Airport | $8.36 |
| 10/02/13 | Travel - Ground Transportation  Car to hotel to attend depositions; Airline Limousine | $63.73 |
| 10/02/13 | Meals - Business  Meal before Nortel meeting; F. Hodara; Five Guys Burgers & Fries | $6.64 |
| 10/02/13 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while in London to attend deposition, 2 nights; Hotel Room Charge; Andaz Hotel (London) | $1,111.70 |
| 10/02/13 | Travel - Telephone & Fax  Hotel room telephone charge while in London to attend deposition; Andaz Hotel (London) | $48.76 |
| 10/02/13 | Travel - Incidentals - Out-of-Town Travel Hotel gratuity while in London to attend deposition (no receipt); Andaz Hotel (London) - No Receipt | $16.05 |
| 10/02/13 | Travel - Ground Transportation  Taxi from hotel to London airport after attending deposition; Verifone Taxi (London) | $64.65 |

| Date | Description | Amount |
|---|---|---|
| 10/02/13 | Travel - Ground Transportation Taxi to hotel from Dublin airport (attendance at deposition) (traveled from London); Taxi Receipt (Dublin) | $40.81 |
| 10/02/13 | Meals - Business Dinner with Lisa Schweitzer while attending deposition in Dublin; Robert Johnson, Lisa Schweitzer; The Belohn Limited (Dublin) | $76.26 |
| 10/02/13 | Travel - Airfare Airfare for travel to Toronto to attend Nortel Depositions; Airfare for Nortel depositions; Delta Airlines | $292.01 |
| 10/02/13 | Travel - Ground Transportation Taxi Cab from Kennedy Airport to 54 Franklin St. after travel re Nortel depositions; Uber | $85.00 |
| 10/02/13 | Travel - Ground Transportation Taxi cab from 55 West 42nd Street to LGA Airport for travel re Nortel depositions; Uber | $65.00 |
| 10/02/13 | Meals - Business Dinner prior to boarding flight for Nortel Deposition; Joseph Sorkin; Victory Grill, Laguardia Airport | $26.05 |
| 10/02/13 | Meals - Business Dinner at hotel in Toronto during Nortel deposition; Joseph Sorkin; Shangri-La Hotel | $19.38 |
| 10/03/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1549408 DATE: 10/6/2013 Kim Sol - Aquamarine - 10/03/2013 | $21.60 |
| 10/03/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1549408 DATE: 10/6/2013 Orcel Reginald - !Savory - 10/03/2013 | $22.00 |
| 10/03/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705449 DATE: 10/11/2013 Vendor: Executive Royal Voucher #: RV0BD3E1A8 Date: 10/03/2013 Name: Reginald Orcel‖Car Service, Vendor: Executive Royal Voucher #: RV0BD3E1A8 Date: 10/03/2013 Name: Reginald Orcel | $62.11 |
| 10/03/13 | Travel - Ground Transportation Cab to airport to attend meeting in Toronto; Diamond Taxicab | $14.48 |
| 10/03/13 | Travel - Ground Transportation Taxi home after travel to Toronto; Taxi from Newark Airport | $80.00 |
| 10/03/13 | Meals (100%) 9/30/13 M. Joseph Litigation team meeting - 3 people VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800261; DATE: 10/3/2013 - Customer Number: F203380000 | $43.55 |
| 10/03/13 | Meals (100%) 10/3/13 M. Fagen Committee call - 6 people VENDOR: RESTAURANT | $114.97 |

| | | |
|---|---|---|
| | ASSOCIATES; INVOICE#: 2033800261; DATE: 10/3/2013 - Customer Number: F203380000 | |
| 10/03/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1170109 DATE: 10/16/2013 Vendor: Dial Car Voucher #: DLA3569494 Date: 10/03/2013 Name: Robert Johnson||Car Service, Vendor: Dial Car Voucher #: DLA3569494 Date: 10/03/2013 Name: Robert Johnson | $181.72 |
| 10/03/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1170109 DATE: 10/16/2013 Vendor: Dial Car Voucher #: DLA3942314 Date: 10/03/2013 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: DLA3942314 Date: 10/03/2013 Name: Lisa Beckerman | $71.05 |
| 10/03/13 | Travel - Airfare  Airline ticket to Toronto for depo.; Airline ticket to Toronto for depo.; Delta Airline | $292.01 |
| 10/03/13 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while attending deposition in Dublin; Hotel Room Charge; Conrad Hotel (Dublin) | $306.65 |
| 10/03/13 | Travel - Ground Transportation  Taxi from hotel to Dublin airport after attending deposition; Taxi Receipt (Dublin) | $41.49 |
| 10/03/13 | Travel - Ground Transportation  Taxi from Hotel to deposition location in Toronto; Beck Taxi | $11.00 |
| 10/03/13 | Travel - Ground Transportation  Taxi from Nortel deposition to Shangri-La hotel in Toronto; Crown Taxi Corporate & Prepaid Cars | $10.66 |
| 10/03/13 | Meals - Business  Dinner while in Atlanta for Nortel deposition; Joseph Sorkin; Romano's Macoroni Grill | $29.41 |
| 10/03/13 | Travel - Ground Transportation  Taxi to the airport from Nortel Deposition; Royal Taxi | $72.14 |
| 10/03/13 | Meals - Business  Pre-flight meal in airport while traveling for Nortel deposition; Joseph Sorkin; T3 Starbucks | $9.19 |
| 10/03/13 | Meals - Business  Bottle of water pre-flight back from Nortel Deposition in Toronto; Joseph Sorkin; Starbucks US T3 Toronto Pearson Int'l | $4.83 |
| 10/03/13 | Travel - Ground Transportation  Taxi from Toronto airport to ShangriLa Hotel for Nortel deposition; Aeroport Taxi and Limo Service | $66.07 |
| 10/03/13 | Travel - Ground Transportation  Taxi from ShangriLa Hotel to airport for return flight back from Nortel deposition; Aeroport Taxi and Limo Service | $66.07 |

| | | |
|---|---|---|
| 10/03/13 | Travel - Lodging (Hotel, Apt, Other) Lodging in Toronto for Nortel Deposition; ShangriLa Hotel, Toronto; Shangri-La Hotel Toronto | $546.64 |
| 10/03/13 | Meals - Business  Breakfast at SHangri-La hotel while in Toronto for Nortel deposition; Joseph Sorkin; Shangri-La Hotel | $39.99 |
| 10/04/13 | Duplication - In House  Photocopy - Kim, Sol, NY, 1104 page(s) | $110.40 |
| 10/04/13 | Computerized Legal Research - Westlaw User: CHEN,JULIUS Date: 10/4/2013 AcctNumber: 1000532285 ConnectTime: 0.0 | $208.11 |
| 10/04/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705449 DATE: 10/11/2013  Vendor: Executive Royal Voucher #: RVZBD3E1C9 Date: 10/04/2013 Name: Sol Kim‖Car Service, Vendor: Executive Royal Voucher #: RVZBD3E1C9 Date: 10/04/2013 Name: Sol Kim | $87.78 |
| 10/04/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705449 DATE: 10/11/2013  Vendor: Executive Royal Voucher #: RVMCD3E169 Date: 10/04/2013 Name: Reginald Orcel‖Car Service, Vendor: Executive Royal Voucher #: RVMCD3E169 Date: 10/04/2013 Name: Reginald Orcel | $62.11 |
| 10/04/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705449 DATE: 10/11/2013  Vendor: Executive Royal Voucher #: 420138 Date: 10/04/2013 Name: Joseph Sorkin‖Car Service, Vendor: Executive Royal Voucher #: 420138 Date: 10/04/2013 Name: Joseph Sorkin | $58.76 |
| 10/04/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705449 DATE: 10/11/2013  Vendor: Executive Royal Voucher #: RVXCD3E1C8 Date: 10/04/2013 Name: Reginald Orcel‖Car Service, Vendor: Executive Royal Voucher #: RVXCD3E1C8 Date: 10/04/2013 Name: Reginald Orcel | $62.11 |
| 10/04/13 | Travel - Telephone & Fax  Fee for in-flight internet use re: Nortel work.; Nortel - Gogo | $12.95 |
| 10/04/13 | Document Retrieval  In Various Courts For 7/1-9/30/13 VENDOR: PACER SERVICE CENTER; | $1,889.10 |

| Date | Description | Amount |
|---|---|---|
| 10/04/13 | INVOICE#: AG0054-Q32013; DATE: 10/4/2013 - Account Number: AG0054 Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1170109 DATE: 10/16/2013 Vendor: Dial Car Voucher #: DLA3649302 Date: 10/04/2013 Name: Robert Johnson‖Car Service, Vendor: Dial Car Voucher #: DLA3649302 Date: 10/04/2013 Name: Robert Johnson | $74.11 |
| 10/04/13 | Meals - Business Meal while in Canada for deposition; C. Doniak; Shangri-La Hotel | $45.00 |
| 10/04/13 | Travel - Lodging (Hotel, Apt, Other) Lodging while in Canada for deposition, 2 nights; Hotel lodging while in Canada for depo.; Shangri La Hotel | $1,091.48 |
| 10/04/13 | Travel - Incidentals - Out-of-Town Travel Foreign Transaction fee re: trip to Canada for deposition; Shangri La Hotel | $32.00 |
| 10/04/13 | Travel - Ground Transportation Taxi Cab from LGA Airport to 50 Franklin St. After Travel for Nortel Depositions; Delancey Car Service | $55.00 |
| 10/04/13 | Travel - Airfare Airfare for travel from Toronto to LGA after Nortel depositions; Airfare for Travel re Nortel; Delta Airlines | $341.67 |
| 10/04/13 | Travel - Lodging (Hotel, Apt, Other) Hotel stay in Atlanta for Nortel deposition; Hilton Garden Inn, Atlanta; Hilton Garden Inn, Atlanta Windward | $196.62 |
| 10/04/13 | Meals - Business Meal at Hilton Garden Inn hotel while in Atlanta for Nortel deposition; Joseph Sorkin; Hilton Garden Inn, Atlanta Windward | $15.86 |
| 10/04/13 | Travel - Auto Rental Car rental in Atlanta while in town to travel to and from Nortel deposition; Hertz Atlanta Car Rental; Hertz Atlanta-Hartsfield INTL | $139.39 |
| 10/04/13 | Meals - Business Starbucks drink while in Atlanta for Nortel deposition; Joseph Sorkin; Starbucks Store #8318 | $2.30 |
| 10/04/13 | Meals - Business Dinner while in Atlanta for Nortel Deposition; Joseph Sorkin; P.F. Chang's China Bistro | $36.93 |
| 10/04/13 | Courier Service/Messenger Service- Off Site Usage From: 7/1-9/30/13 VENDOR: PACER SERVICE CENTER; INVOICE#: AG0381-Q32013; DATE: 10/4/2013 - Account Number: AG0381 | $140.60 |
| 10/04/13 | Courier Service/Messenger Service- Off Site Usage From: 7/1-9/30/13 VENDOR: PACER SERVICE CENTER; INVOICE#: AG0381-Q32013; DATE: 10/4/2013 - Account Number: AG0381 | $0.30 |
| 10/04/13 | Meals (100%) Lunch ordered into the | $31.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1513370

| Date | Description | Amount |
|------|-------------|--------|
| | office while working over the weekend; Nicholas Stabile; Lunch ordered while working weekend; Iron Sushi Love Inc | |
| 10/05/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1549408 DATE: 10/6/2013 Orcel Reginald - Shun Lee West - 10/05/2013 | $15.00 |
| 10/05/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705449 DATE: 10/11/2013 Vendor: Executive Royal Voucher #: RVUDD3E1C8 Date: 10/05/2013 Name: Reginald Orcel‖Car Service, Vendor: Executive Royal Voucher #: RVUDD3E1C8 Date: 10/05/2013 Name: Reginald Orcel | $62.11 |
| 10/05/13 | Audio and Web Conference Services VENDOR: TELCONF LLC; INVOICE#: 10001-01001-13; DATE: 10/5/2013 | $4,025.65 |
| 10/05/13 | Travel - Ground Transportation Weekend Taxi from office back home; NYC Livery Cab | $62.00 |
| 10/05/13 | Travel - Ground Transportation Taxi home from the office over the weekend; NYC Taxi 2A70 | $54.60 |
| 10/05/13 | Travel - Ground Transportation Taxi while working over the weekend; NYC Taxi Verifone NY Long Island | $14.80 |
| 10/05/13 | Meals (100%) Lunch ordered into the office while working over the weekend; Nicholas Stabile; Lunch ordered while working weekend; Iron Sushie Love Inc | $31.80 |
| 10/05/13 | Travel - Ground Transportation Taxi to the office on the weekend.; NYC Taxi | $18.00 |
| 10/06/13 | Duplication - In House Photocopy - User # 990100, NY, 4 page(s) | $0.40 |
| 10/06/13 | Duplication - In House Photocopy - User # 990100, NY, 300 page(s) | $30.00 |
| 10/06/13 | Duplication - In House Photocopy - User # 990100, NY, 244 page(s) | $24.40 |
| 10/06/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1549408 DATE: 10/6/2013 Doniak Christine - Schnippers Quality Kitchen - 10/06/2013 | $16.94 |
| 10/06/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1549408 DATE: 10/6/2013 Lutchman Ervin - China Gourmet - 10/06/2013 | $19.70 |
| 10/06/13 | Travel - Airfare Airline ticket to NYC after deposition; Airline ticket to NYC after depo.; Delta Airline | $353.45 |
| 10/06/13 | Travel - Ground Transportation Taxi from Airport after deposition in Canada; NYC Taxi | $69.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                     Page 20
Invoice Number: 1513370                                               November 26, 2013

| | | |
|---|---|---|
| 10/06/13 | Travel - Ground Transportation  Taxi to airport after deposition in Canada; Hailo Taxi | $63.05 |
| 10/06/13 | Travel - Ground Transportation  WTaxi while working over weekend; NYC Taxi 1N73 | $7.80 |
| 10/06/13 | Travel - Ground Transportation  Taxi from office while working over weekend; White and Blue Group | $15.50 |
| 10/06/13 | Meals (100%)  Meal while working over the weekend; Nicholas Stabile; Food order while working over the weeken; Starbucks #07222 | $7.84 |
| 10/06/13 | Travel - Ground Transportation  Taxi to office on the weekend.; NYC Taxi | $14.40 |
| 10/06/13 | Travel - Ground Transportation  Taxi home from office after working on the weekend.; NYC Taxi | $15.50 |
| 10/06/13 | Travel - Ground Transportation VENDOR: CORPORATE TRANSPORTATION GROUP, LTD INVOICE#: 1014920 DATE: 10/25/2013  Vendor: Corporate Transportation Group, LTD Voucher #: RVNED3E1E8 Date: 10/06/2013 Name: Ervin Lutchman‖Car Service, Vendor: Corporate Transportation Group, LTD Voucher #: RVNED3E1E8 Date: 10/06/2013 Name: Ervin Lutchman | $79.93 |
| 10/07/13 | Duplication - In House  Photocopy - User # 990100, NY, 1406 page(s) | $140.60 |
| 10/07/13 | Duplication - In House  Photocopy - User # 990100, NY, 170 page(s) | $17.00 |
| 10/07/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705449 DATE: 10/11/2013  Vendor: Executive Royal Voucher #: 412688 Date: 10/07/2013 Name: Brad Kahn‖Car Service, Vendor: Executive Royal Voucher #: 412688 Date: 10/07/2013 Name: Brad Kahn | $88.70 |
| 10/07/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705449 DATE: 10/11/2013  Vendor: Executive Royal Voucher #: 401058 Date: 10/07/2013 Name: Jacqueline Yecies‖Car Service, Vendor: Executive Royal Voucher #: 401058 Date: 10/07/2013 Name: Jacqueline Yecies | $86.75 |
| 10/07/13 | Computerized Legal Research - Westlaw User: CHEN,JULIUS Date: 10/7/2013 AcctNumber: 1000532285 ConnectTime: 0.0 | $156.08 |
| 10/07/13 | Meals - Business  Lunch for team working on witness dossiers (3 people); | $65.60 |

| | | |
|---|---|---|
| 10/07/13 | Nortel SA Team; The Clean Plate Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1554895 DATE: 10/13/2013 | $23.63 |
| 10/07/13 | Foster Kemoy - Pietrasanta - 10/07/2013 Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1554895 DATE: 10/13/2013 | $22.00 |
| 10/07/13 | Orcel Reginald - Chop't Creative Salad Co. Times Square) - 10/07/2013 Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1554895 DATE: 10/13/2013 | $20.40 |
| 10/07/13 | Kim Sol - Hyo Dong Gak - 10/07/2013 Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1170109 DATE: 10/16/2013 Vendor: Dial Car Voucher #: DLA3767915 Date: 10/07/2013 Name: Oz Halabi||Car Service, Vendor: Dial Car Voucher #: DLA3767915 Date: 10/07/2013 Name: Oz Halabi | $139.39 |
| 10/07/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705758 DATE: 10/18/2013 Vendor: Executive Royal Voucher #: RVVFD3E11A Date: 10/07/2013 Name: Sol Kim||Car Service, Vendor: Executive Royal Voucher #: RVVFD3E11A Date: 10/07/2013 Name: Sol Kim | $87.78 |
| 10/07/13 | Travel - Ground Transportation Taxi from airport to hotel re: Nortel Toronto meeting; Beck Taxi Receipt | $15.00 |
| 10/07/13 | Meals - Business Lunch at airport re: Nortel Toronto meeting; B. Kahn; Wendy's Receipt | $8.49 |
| 10/07/13 | Travel - Lodging (Hotel, Apt, Other) Shangri-la Hotel Lodging re: Nortel Meeting in Toronto; Lodging at Shangri-la Hotel re: Nortel; Shangri-la Hotel Receipt | $517.61 |
| 10/07/13 | Meals - Business Business meal re: Nortel Toronto meeting; B. Kahn; Shangri-la Hotel Receipt | $40.40 |
| 10/07/13 | Travel - Ground Transportation Taxi Cab from 50 Franklin St. to OBP regarding Nortel Matter; Delancey Car Service | $15.00 |
| 10/07/13 | Travel - Airfare Airfare for Nortel depositions in London from Oct. 7th - Oct. 11th.; Airfare for Travel re Nortel; Virgin Atlantic Airways | $9,239.70 |
| 10/07/13 | Meals - Business Beverages in Philly.; P. Millett; Faber bookstore | $3.98 |
| 10/07/13 | Travel - Ground Transportation Cab from train station to hotel in Philly.; PHL Taxi | $15.00 |
| 10/07/13 | Meals - Business Dinner.; P. Millett; | $13.96 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1513370

| Date | Description | Amount |
|---|---|---|
| 10/07/13 | LaScala's<br>Courier Service/Messenger Service- Off Site  Sending documents back to the New York Akin Gump office from a Nortel deposition in Canada<br>VENDOR: UPS SUPPLY CHAIN SOLUTIONS; INVOICE#: 908637025; DATE: 10/7/2013 | $128.29 |
| 10/07/13 | Travel - Ground Transportation  Taxi to airport en route to Toronto for deposition; Classic1 Limousine | $40.00 |
| 10/07/13 | Travel - Airfare  Porter Airways baggage fee while traveling to Toronto for deposition; Baggage Fee; Porter Airways | $25.00 |
| 10/07/13 | Travel - Ground Transportation  Taxi from Toronto City Airport to hotel (attended deposition); Diamond Taxi (Toronto) | $12.44 |
| 10/07/13 | Meals - Business  Lunch with J. Yecies during deposition prep in Toronto; Robert Johnson, Jackie Yecies; iQ Food Inc. (Toronto) | $30.12 |
| 10/07/13 | Meals - Business  Coffee with Jackie Yecies and Brad Kahn during deposition prep in Toronto; Robert Johnson, Brad Kahn, Jackie Yecies; Starbucks Coffee (Toronto) | $9.79 |
| 10/07/13 | Travel - Ground Transportation  Late night taxi home from office; S&R Medallion Corp | $11.12 |
| 10/07/13 | Meals (100%)  Dinner ordered into the office while working late night; Nicholas Stabile; Lunch while working late night; Iron Sushi Love Inc | $31.00 |
| 10/07/13 | Meals - Business  Purchase breakfast en route to Toronto for deposition.; Jackie Yecies; HMSHost Newark Airport | $8.52 |
| 10/08/13 | Duplication - In House  Photocopy - User # 990100, NY, 743 page(s) | $74.30 |
| 10/08/13 | Duplication - In House  Photocopy - User # 990100, NY, 980 page(s) | $98.00 |
| 10/08/13 | Travel - Ground Transportation<br>VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705449 DATE: 10/11/2013<br> Vendor: Executive Royal Voucher #: NP515015 Date: 10/08/2013 Name: Nicholas Stabile||Car Service, Vendor: Executive Royal Voucher #: NP515015 Date: 10/08/2013 Name: Nicholas Stabile | $76.30 |
| 10/08/13 | Travel - Ground Transportation<br>VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705449 DATE: 10/11/2013<br> Vendor: Executive Royal Voucher #: NP515017 Date: 10/08/2013 Name: Nicholas Stabile||Car Service, Vendor: Executive Royal Voucher #: NP515017 | $92.29 |

| Date | Description | Amount |
|---|---|---|
| 10/08/13 | Date: 10/08/2013 Name: Nicholas Stabile Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705449 DATE: 10/11/2013 Vendor: Executive Royal Voucher #: 351606 Date: 10/08/2013 Name: Nicholas Stabile‖Car Service, Vendor: Executive Royal Voucher #: 351606 Date: 10/08/2013 Name: Nicholas Stabile | $58.76 |
| 10/08/13 | Travel - Ground Transportation Cab home after working late; Medallion cab | $5.90 |
| 10/08/13 | Travel - Ground Transportation Cab home after working late; Medallion cab | $11.62 |
| 10/08/13 | Meals - Business Meal while traveling for court hearing; M. Fagen; Au Bon Pain | $11.91 |
| 10/08/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1554895 DATE: 10/13/2013 Foster Kemoy - Pure Thai Cookhouse - 10/08/2013 | $23.23 |
| 10/08/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1554895 DATE: 10/13/2013 Kim Sol - Dallas BBQ 42nd St.) - 10/08/2013 | $21.50 |
| 10/08/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1554895 DATE: 10/13/2013 Orcel Reginald - Energy Kitchen W 47th) - 10/08/2013 | $16.67 |
| 10/08/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1554895 DATE: 10/13/2013 Doniak Christine - Boi Noodles - 10/08/2013 | $14.54 |
| 10/08/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1170109 DATE: 10/16/2013 Vendor: Dial Car Voucher #: DLA3950444 Date: 10/08/2013 Name: Oz Halabi‖Car Service, Vendor: Dial Car Voucher #: DLA3950444 Date: 10/08/2013 Name: Oz Halabi | $106.75 |
| 10/08/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705758 DATE: 10/18/2013 Vendor: Executive Royal Voucher #: RVHFD3E15A Date: 10/08/2013 Name: Reginald Orcel‖Car Service, Vendor: Executive Royal Voucher #: RVHFD3E15A Date: 10/08/2013 Name: Reginald Orcel | $62.11 |
| 10/08/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705758 DATE: 10/18/2013 | $93.51 |

| Date | Description | Amount |
|---|---|---|
| | Vendor: Executive Royal Voucher #: 435015 Date: 10/08/2013 Name: Nicholas Stabile‖Car Service, Vendor: Executive Royal Voucher #: 435015 Date: 10/08/2013 Name: Nicholas Stabile | |
| 10/08/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705758 DATE: 10/18/2013 | $92.70 |
| | Vendor: Executive Royal Voucher #: 428379 Date: 10/08/2013 Name: Brad Kahn‖Car Service, Vendor: Executive Royal Voucher #: 428379 Date: 10/08/2013 Name: Brad Kahn | |
| 10/08/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705758 DATE: 10/18/2013 | $62.11 |
| | Vendor: Executive Royal Voucher #: RVYTD3F11A Date: 10/08/2013 Name: Reginald Orcel‖Car Service, Vendor: Executive Royal Voucher #: RVYTD3F11A Date: 10/08/2013 Name: Reginald Orcel | |
| 10/08/13 | Travel - Parking  Parking at the train station.; Union Station | $44.00 |
| 10/08/13 | Travel - Train Fare  Exchange train fare for P. Millett.; Amtrak | $39.00 |
| 10/08/13 | Travel - Train Fare  Exchange train fare for J. Chen.; Amtrak | $39.00 |
| 10/08/13 | Travel - Ground Transportation  Cab from restaurant to train station.; Philadelphia taxi | $14.00 |
| 10/08/13 | Travel - Lodging (Hotel, Apt, Other) Hotel; Hotel; Omni Hotel while in Philadelphia for Third Circuit oral arugment. | $333.80 |
| 10/08/13 | Meals - Business  Breakfast; P. Millett; Omni | $16.99 |
| 10/08/13 | Travel - Ground Transportation  Taxi from Philadelphia train station to Court ($11.29 fare, $1.71 tip).; Nortel - All City Taxi | $13.00 |
| 10/08/13 | Meals - Business  Lunch re: attendance at court hearing in Philadelphia.; D. Botter; Nortel - Saladworks Cafe | $11.86 |
| 10/08/13 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while in Toronto for deposition; Hotel Room Charge; Shangri-La Hotel (Toronto) | $517.91 |
| 10/08/13 | Meals - Business  In room dining while in Toronto for deposition; Robert Johnson; Shangri-La Hotel (Toronto) | $39.13 |
| 10/08/13 | Travel - Ground Transportation  Taxi home from Newark Airport after trip to Toronto for deposition; Classic1 Limousine | $40.00 |
| 10/08/13 | Travel - Ground Transportation  Taxi to | $15.31 |

| | | |
|---|---|---|
| | Toronto City Airport after deposition; Independent Cab Owners (Toronto) | |
| 10/08/13 | Travel - Airfare  Porter Airways baggage fee while traveling to Toronto for deposition; Baggage Fee; Porter Airways | $25.00 |
| 10/08/13 | Meals - Business  Dinner while in London for Nortel deposition; Joseph Sorkin; Le Meridien Piccadillondon GB | $26.56 |
| 10/08/13 | Meals (100%)  Dinner ordered into the office while working late; Nicholas Stabile; Dinner ordered in while working late; Iron Sushi Love Inc. New York | $32.80 |
| 10/08/13 | Meals - Business  Lunch at RDU airport while out of town traveling for deposition; Nicholas Stabile; Admirals Club RDU Admorrisville NC | $13.76 |
| 10/08/13 | Meals - Business  Food while traveling for deposition; Nicholas Stabile; FIX Coffee and Bakery | $5.43 |
| 10/08/13 | Meals - Business  Pre-flight food while traveling to North Carolina for depositions; Nicholas Stabile; Term C Pre SEC067 | $8.39 |
| 10/08/13 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee for Shangri-La hotel breakfast charges.; American Express (Shangri-la hotel) | $0.81 |
| 10/08/13 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fees for Shangri-La hotel lodging charges.; American Express (Shangri-La hotel) | $14.74 |
| 10/08/13 | Meals - Business  Breakfast while in Toronto for deposition.; Jackie Yecies; American Express/Shangri-la hotel | $30.07 |
| 10/08/13 | Travel - Lodging (Hotel, Apt, Other)  Lodging in Toronto while attending deposition.; Lodging in Toronto for deposition; American Express/Shangri-la Hotel | $546.05 |
| 10/09/13 | Duplication - In House  Photocopy - Khela, Anu, LO, 1056 page(s) | $105.60 |
| 10/09/13 | Duplication - In House  Photocopy - Khela, Anu, LO, 64 page(s) | $6.40 |
| 10/09/13 | Duplication - In House  Photocopy - Khela, Anu, LO, 16 page(s) | $1.60 |
| 10/09/13 | Duplication - In House  Photocopy - Khela, Anu, LO, 16 page(s) | $1.60 |
| 10/09/13 | Duplication - In House  Photocopy - Khela, Anu, LO, 256 page(s) | $25.60 |
| 10/09/13 | Duplication - In House  Photocopy - Khela, Anu, LO, 16 page(s) | $1.60 |
| 10/09/13 | Duplication - In House  Photocopy - Khela, Anu, LO, 20 page(s) | $2.00 |
| 10/09/13 | Duplication - In House  Photocopy - Khela, Anu, LO, 36 page(s) | $3.60 |
| 10/09/13 | Duplication - In House  Photocopy - Khela, Anu, LO, 32 page(s) | $3.20 |
| 10/09/13 | Duplication - In House  Photocopy - | $0.60 |

| | | |
|---|---|---|
| | Khela, Anu, LO, 6 page(s) | |
| 10/09/13 | Duplication - In House Photocopy - User # 990100, NY, 634 page(s) | $63.40 |
| 10/09/13 | Meals - Business Meal expenses for SA Team working on witness dossiers on 9/23, 9/26 and 10/8.; B.Danford, A.Casillas, N. Taylor, I. Garcia, D. Windscheffel, K.Southard. | $151.19 |
| 10/09/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1554895 DATE: 10/13/2013 Orcel Reginald - !Savory Full - 10/09/2013 | $21.05 |
| 10/09/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705758 DATE: 10/18/2013 Vendor: Executive Royal Voucher #: NP515036 Date: 10/09/2013 Name: Nicholas Stabile‖Car Service, Vendor: Executive Royal Voucher #: NP515036 Date: 10/09/2013 Name: Nicholas Stabile | $204.24 |
| 10/09/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705758 DATE: 10/18/2013 Vendor: Executive Royal Voucher #: 455043 Date: 10/09/2013 Name: Nicholas Stabile‖Car Service, Vendor: Executive Royal Voucher #: 455043 Date: 10/09/2013 Name: Nicholas Stabile | $62.11 |
| 10/09/13 | Travel - Ground Transportation  Overtime taxi; NYC Taxi | $16.00 |
| 10/09/13 | Travel - Lodging (Hotel, Apt, Other)  One night lodging in NYC during extensive depositions 10/9-10/2013.; Hotel expense; Night Hotel | $394.86 |
| 10/09/13 | Meals - Business  Dinner while lodging in NYC during extensive depositions 10/9-10/2013.; Kevin Rowe; Sushi Zen | $45.00 |
| 10/09/13 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000002E52E413A DATE: 10/12/2013 TRACKING #: 1Z02E52E6652997881; PICKUP DATE: 10/09/2013; SENDER: SOL KIM; RECEIVER: SANJA SOPIC - DENTONS CANADA LLP; | $48.79 |
| 10/09/13 | Travel - Ground Transportation  Taxi from hotel to office for deposition; G-Star Raw Taxi | $35.00 |
| 10/09/13 | Meals - Business  Dinner while in London for Nortel Deposition; Joseph Sorkin; Pho London GB | $19.35 |
| 10/09/13 | Meals - Business  Meal while in London during Nortel Depositions; Joseph Sorkin; Costa SpitalFields London GB | $10.20 |
| 10/09/13 | Travel - Lodging (Hotel, Apt, Other) | $1,476.00 |

|            |                                                                                                                                                                                                                                                                                                                    |          |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|            | Hotel accomodations while in London for Nortel deposition (2 nights); Hotel accomodations while in London; Le Meridien Piccadillondon GB                                                                                                                                                                              |          |
| 10/09/13   | Travel - Ground Transportation  Taxi from Toronto Airport to Hotel; Aerofleet Services                                                                                                                                                                                                                                | $62.61   |
| 10/09/13   | Meals - Business  Lunch at airport before boarding flight for deposition; Nicholas Stabile; AA admiral LGA017958                                                                                                                                                                                                      | $13.88   |
| 10/09/13   | Travel - Lodging (Hotel, Apt, Other) Hotel stay for Nortel Deposition in Toronto; Shangri La in Toronto for deposition; Shangri-La Hotel                                                                                                                                                                              | $510.43  |
| 10/09/13   | Meals - Business  Lobby Lounge Supper charged to hotel room; Nicholas Stabile; Shangri-La Hotel, Toronto                                                                                                                                                                                                              | $45.00   |
| 10/09/13   | Travel - Ground Transportation  Taxi from Heathrow airport to Andaz London hotel for deposition.; Verifone Taxi London                                                                                                                                                                                                | $216.91  |
| 10/09/13   | Meals - Business  Coffee while in London for deposition.; Jackie Yecies; Starbucks London                                                                                                                                                                                                                            | $4.04    |
| 10/09/13   | Meals - Business  Dinner while in London for deposition.; Jackie Yecies; PizzaExpress/American Express                                                                                                                                                                                                                | $30.02   |
| 10/09/13   | Travel - Incidentals - Out-of-Town Travel Foreign transacation fee for Verifone UK charges.; American Express (Verifone UK)                                                                                                                                                                                           | $5.85    |
| 10/10/13   | Meals (100%)  10/10/13 M. Fagen Committee call - 8 people VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800262; DATE: 10/10/2013  - Customer Number: F203380000                                                                                                                                                         | $172.46  |
| 10/10/13   | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705758 DATE: 10/18/2013  Vendor: Executive Royal Voucher #: RVX2D3F198 Date: 10/10/2013 Name: Reginald Orcel||Car Service, Vendor: Executive Royal Voucher #: RVX2D3F198 Date: 10/10/2013 Name: Reginald Orcel                          | $68.62   |
| 10/10/13   | Meals - Business  Dinner.; L. Scott; Commerce Street Grille                                                                                                                                                                                                                                                          | $40.78   |
| 10/10/13   | Travel - Ground Transportation  Taxi to office from Cleary after deposition; NYC Taxi - No Receipt                                                                                                                                                                                                                    | $20.00   |
| 10/10/13   | Travel - Ground Transportation  Taxi from Hotel to office for deposition; G-Star Raw Taxi                                                                                                                                                                                                                            | $35.00   |
| 10/10/13   | Meals - Business  Meal while in London for Nortel Depositions; Joseph Sorkin; Liverpool Street MerLondon GB                                                                                                                                                                                                          | $15.97   |

| Date | Description | Amount |
|------|-------------|--------|
| 10/10/13 | Meals - Business  Meal while in London during Nortel Deposition; Joseph Sorkin; Duck & Waffle London GB | $46.96 |
| 10/10/13 | Travel - Ground Transportation  Taxi to deposition; Limo and Taxi Service Toronto | $26.04 |
| 10/10/13 | Travel - Lodging (Hotel, Apt, Other) Hotel stay while in Toronto for Nortel deposition; Hotel stay while in Toronto; Shangri-La Hotel | $510.43 |
| 10/10/13 | Meals - Business  In Room Dining, Breakfast while in Toronto for Nortel deposition; Nicholas Stabile; Shangri-La Hotel, Toronto | $30.41 |
| 10/10/13 | Travel - Telephone & Fax  Telephone usage while in Toronto; Shangri-La Hotel, Toronto | $3.64 |
| 10/10/13 | Meals - Business  In room Dining, Breakfast, while in Toronto for Nortel Depositions; Nicholas Stabile; Shangri La Hotel, Toronto | $9.43 |
| 10/10/13 | Meals - Business  Coffee while in London for deposition.; Jackie Yecies; The Liberty of Norton Folgate | $5.17 |
| 10/10/13 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee for Pizza Express charges.; American Express (Pizza Express) | $0.81 |
| 10/11/13 | Duplication - In House  Photocopy - Kim, Sol, NY, 174 page(s) | $17.40 |
| 10/11/13 | Duplication - In House  Photocopy - User # 990100, NY, 1005 page(s) | $100.50 |
| 10/11/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1554895 DATE: 10/13/2013 Orcel Reginald - Bon Chon Chicken 5th Ave) - 10/11/2013 | $22.00 |
| 10/11/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705758 DATE: 10/18/2013 Vendor: Executive Royal Voucher #: RVR3D3F1D8 Date: 10/11/2013 Name: Reginald Orcel\|Car Service, Vendor: Executive Royal Voucher #: RVR3D3F1D8 Date: 10/11/2013 Name: Reginald Orcel | $62.11 |
| 10/11/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705758 DATE: 10/18/2013 Vendor: Executive Royal Voucher #: RVZ3D3F159 Date: 10/11/2013 Name: Reginald Orcel\|Car Service, Vendor: Executive Royal Voucher #: RVZ3D3F159 Date: 10/11/2013 Name: Reginald Orcel | $62.11 |
| 10/11/13 | Travel - Ground Transportation | $83.27 |

|  |  |  |
|---|---|---|
|  | VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705758 DATE: 10/18/2013 Vendor: Executive Royal Voucher #: 386366 Date: 10/11/2013 Name: Nicholas Stabile||Car Service, Vendor: Executive Royal Voucher #: 386366 Date: 10/11/2013 Name: Nicholas Stabile |  |
| 10/11/13 | Travel - Airfare Travel to Nashville re deposition; Southwest | $680.10 |
| 10/11/13 | Travel - Lodging (Hotel, Apt, Other) Travel to Nashville re deposition; Renaissance Nashville Hotel | $324.05 |
| 10/11/13 | Meals - Business  Beverage at airport.; L. Scott; Hudson News - Nashville Airport | $2.78 |
| 10/11/13 | Travel - Ground Transportation  Taxil from hotel to deposition; Co-Op CABS - 240 Co-Toronto | $7.52 |
| 10/11/13 | Travel - Ground Transportation  Taxi to deposition in Toronto; Diamond Taxi 0000004 Toronto | $12.05 |
| 10/11/13 | Travel - Ground Transportation  Taxi to lunch while in Toronto for Nortel Deposition; Nobel T3 Toronto Toronto | $26.97 |
| 10/11/13 | Meals - Business  Out of town dinner. Total charge on CC = $189.64.  Nicholas Stabile only to be reimbursed $50; Nicholas Stabile; HopGood's Foodliner Toronto | $50.00 |
| 10/11/13 | Travel - Ground Transportation  Late night taxi home from office; NYC Taxi 6A 10 090 | $10.80 |
| 10/11/13 | Meals (100%)  Lunch ordered into the office while working over the weekend; Nicholas Stabile; Lunch while working over the weekend; Iron Sushi Love Inc | $25.00 |
| 10/11/13 | Meals - Business  In Room Dining, Breakfast while in Toronto for Nortel Deposition; Nicholas Stabile; Shangri-La Hotel, Toronto | $36.01 |
| 10/11/13 | Meals - Business  Snack while in London for deposition.; Jackie Yecies; Grapeshots/American Express | $17.09 |
| 10/11/13 | Meals - Business  Breakfast in London while attending deposition.; Jackie Yecies; The Breakfast Club/American Express | $25.56 |
| 10/11/13 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee for Grapeshots charges.; American Express (Grapeshots) | $0.46 |
| 10/11/13 | Travel - Incidentals - Out-of-Town Travel  Foreign transaction fee for The Breakfast Club charges.; American Express (The Breakfast Club) | $0.69 |
| 10/12/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1554895 DATE: 10/13/2013 Foster Kemoy - Bareburger 46th St.) - | $23.67 |

| Date | Description | Amount |
|---|---|---|
| 10/12/13 | 10/12/2013<br>Travel - Ground Transportation<br>VENDOR: ROYAL DISPATCH<br>SERVICES, INC INVOICE#: 705758<br>DATE: 10/18/2013<br>Vendor: Executive Royal Voucher #:<br>457670 Date: 10/12/2013 Name:<br>Jacqueline Yecies‖Car Service, Vendor:<br>Executive Royal Voucher #: 457670<br>Date: 10/12/2013 Name: Jacqueline<br>Yecies | $136.40 |
| 10/12/13 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>1170422 DATE: 10/23/2013<br>Vendor: Dial Car Voucher #:<br>DLA3764363 Date: 10/12/2013 Name:<br>Peter Sprofera‖Car Service, Vendor: Dial<br>Car Voucher #: DLA3764363 Date:<br>10/12/2013 Name: Peter Sprofera | $36.90 |
| 10/12/13 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>1170422 DATE: 10/23/2013<br>Vendor: Dial Car Voucher #:<br>DLA3959295 Date: 10/12/2013 Name:<br>Peter Sprofera‖Car Service, Vendor: Dial<br>Car Voucher #: DLA3959295 Date:<br>10/12/2013 Name: Peter Sprofera | $36.90 |
| 10/12/13 | Travel - Ground Transportation  Weekend<br>taxi home from the office; NYC Taxi<br>9M16 090017 Astoria NY | $6.60 |
| 10/12/13 | Travel - Ground Transportation  Weekend<br>taxi home after work; NYC Taxi Group<br>Inc | $14.00 |
| 10/12/13 | Travel - Lodging (Hotel, Apt, Other)<br>Lodging in London for deposition (2<br>nights) (10/9 through 10/12).; Lodging in<br>London for deposition; Andaz<br>London/American Express ($1408.56) | $1,392.35 |
| 10/12/13 | Meals - Business  Dinner/beverage while<br>staying at Andaz for deposition.; Jackie<br>Yecies; Andaz London/American Express<br>($1408.56) | $16.21 |
| 10/12/13 | Travel - Incidentals - Out-of-Town Travel<br>Foreign transaction fees for Andaz<br>charges.; American Express (Andaz) | $38.03 |
| 10/13/13 | Meals (100%)  VENDOR: SEAMLESS<br>NORTH AMERICA LLC INVOICE#:<br>1554895 DATE: 10/13/2013<br>Yecies Jacqueline - Chop't Creative Salad<br>Co. Times Square) - 10/13/2013 | $13.19 |
| 10/13/13 | Travel - Ground Transportation  10/8/13 -<br>Taxi - Anu<br>VENDOR: Computer Cab PLC;<br>INVOICE#: 127797; DATE: 10/13/2013 | $9.44 |
| 10/13/13 | Travel - Ground Transportation  10/8/13 -<br>Taxi - Anu<br>VENDOR: Computer Cab PLC;<br>INVOICE#: 127797; DATE: 10/13/2013 | $94.42 |

| 10/13/13 | Travel - Ground Transportation  10/9/13 - Taxi - Anu  VENDOR: Computer Cab PLC; INVOICE#: 127797; DATE: 10/13/2013 | $9.31 |
| 10/13/13 | Travel - Ground Transportation  10/9/13 - Taxi - Anu  VENDOR: Computer Cab PLC; INVOICE#: 127797; DATE: 10/13/2013 | $93.14 |
| 10/13/13 | Travel - Ground Transportation  10/9/13 - Taxi - A. Khela  VENDOR: Computer Cab PLC; INVOICE#: 127797; DATE: 10/13/2013 | $9.38 |
| 10/13/13 | Travel - Ground Transportation  10/9/13 - Taxi - A. Khela  VENDOR: Computer Cab PLC; INVOICE#: 127797; DATE: 10/13/2013 | $93.78 |
| 10/13/13 | Travel - Ground Transportation  VENDOR: DIAL CAR INC INVOICE#: 1170422 DATE: 10/23/2013  Vendor: Dial Car Voucher #: DLA3959591 Date: 10/13/2013 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: DLA3959591 Date: 10/13/2013 Name: Lisa Beckerman | $71.05 |
| 10/13/13 | Meals (100%)  Overtime meals (3) 10/7/13 - 10/9/13  VENDOR: Seamless Europe Limited; INVOICE#: 1551102; DATE: 10/13/2013 | $91.42 |
| 10/13/13 | Travel - Ground Transportation  Taxi home from office (weekend).; NYC Taxi | $15.00 |
| 10/13/13 | Travel - Ground Transportation  Taxi home from office after working on the weekend.; NYC Taxi | $20.40 |
| 10/14/13 | Duplication - In House  Photocopy - Sprofera, Peter, NY, 1 page(s) | $0.10 |
| 10/14/13 | Duplication - In House  Photocopy - Sprofera, Peter, NY, 1 page(s) | $0.10 |
| 10/14/13 | Duplication - In House  Photocopy - User # 990100, NY, 856 page(s) | $85.60 |
| 10/14/13 | Duplication - In House  Photocopy - User # 990100, NY, 1151 page(s) | $115.10 |
| 10/14/13 | Travel - Ground Transportation  VENDOR: DIAL CAR INC INVOICE#: 1170422 DATE: 10/23/2013  Vendor: Dial Car Voucher #: DLA3515936 Date: 10/14/2013 Name: David Botter\|Car Service, Vendor: Dial Car Voucher #: DLA3515936 Date: 10/14/2013 Name: David Botter | $123.12 |
| 10/14/13 | Travel - Ground Transportation  VENDOR: DIAL CAR INC INVOICE#: 1170422 DATE: 10/23/2013  Vendor: Dial Car Voucher #: DLA3914558 Date: 10/14/2013 Name: Oz Halabi\|Car Service, Vendor: Dial Car Voucher #: DLA3914558 Date: 10/14/2013 Name: Oz Halabi | $106.75 |
| 10/14/13 | Travel - Ground Transportation | $25.92 |

| Date | Description | Amount |
|------|-------------|--------|
| 10/14/13 | VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705981 DATE: 10/24/2013 Vendor: Executive Royal Voucher #: NS05553408 Date: 10/14/2013 Name: Joseph Sorkin\|Car Service, Vendor: Executive Royal Voucher #: NS05553408 Date: 10/14/2013 Name: Joseph Sorkin Travel - Ground Transportation | $25.92 |
| 10/14/13 | VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705981 DATE: 10/24/2013 Vendor: Executive Royal Voucher #: NS5554322 Date: 10/14/2013 Name: Nicholas Stabile\|Car Service, Vendor: Executive Royal Voucher #: NS5554322 Date: 10/14/2013 Name: Nicholas Stabile Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1556505 DATE: 10/14/2013 Orcel Reginald - Abeca Sushi - 10/14/2013 | $19.15 |
| 10/14/13 | Travel - Lodging (Hotel, Apt, Other) Hotel stay re: flight to Toronto to attend depositions.; Shangri-La Hotel Toronto; Nortel - Shangri-La Hotel | $489.58 |
| 10/14/13 | Meals - Business Dinner with Robert Johnson and Nick Stabile re: attendance at depositions in Toronto.; D. Botter, R. Johnson, N. Stabile; Nortel - Bosk Restaurant | $75.00 |
| 10/14/13 | Travel - Ground Transportation  Taxi from Toronto Airport to hotel re: attendance at depositions.; Nortel - Toronto Taxi | $66.96 |
| 10/14/13 | Travel - Airfare  Airfare to/from Toronto (attended deposition); Travel - Airfare; Porter Airways | $1,101.75 |
| 10/14/13 | Travel - Ground Transportation  Taxi from home to Newark Airport en route to Toronto for deposition; Classic1 Limousine | $40.00 |
| 10/14/13 | Travel - Ground Transportation  Taxi from Toronto City airport to hotel while in Toronto for deposition; Taxi Receipt (Toronto) | $12.44 |
| 10/14/13 | Travel - Ground Transportation  Taxi to hotel from airport while out of town for Nortel Deposition; Airflight Services A Concord | $62.87 |
| 10/14/13 | Travel - Lodging (Hotel, Apt, Other) Hotel stay in Toronto while in town for Nortel deposition; Stay in Toronto for Nortel Deposition; Shangri-La Hotel, Toronto | $538.17 |
| 10/14/13 | Travel - Telephone & Fax  Long-distance phone call to New York while in Toronto for Nortel Deposition; Shangri-La Hotel, | $4.02 |

| | | |
|---|---|---|
| | Toronto | |
| 10/14/13 | Meals - Business  In-Room dinner in Toronto at hotel while in town for Nortel Deposition; Nicholas Stabile; Shangri-La Hotel, Toronto | $33.46 |
| 10/15/13 | Duplication - In House  Photocopy - User # 990100, NY, 949 page(s) | $94.90 |
| 10/15/13 | Computerized Legal Research - Westlaw User: EVANS,ANNIE Date: 10/15/2013 AcctNumber: 1000193694 ConnectTime: 0.0 | $84.16 |
| 10/15/13 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1170422 DATE: 10/23/2013  Vendor: Dial Car Voucher #: DLA3744246 Date: 10/15/2013 Name: David Botter||Car Service, Vendor: Dial Car Voucher #: DLA3744246 Date: 10/15/2013 Name: David Botter | $244.35 |
| 10/15/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705981 DATE: 10/24/2013  Vendor: Executive Royal Voucher #: RVY6D3F199 Date: 10/15/2013 Name: Reginald Orcel||Car Service, Vendor: Executive Royal Voucher #: RVY6D3F199 Date: 10/15/2013 Name: Reginald Orcel | $62.11 |
| 10/15/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1556505 DATE: 10/14/2013 Wirakesuma Rebecca - FreeFoods NYC - 10/15/2013 | $21.89 |
| 10/15/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1556505 DATE: 10/14/2013 Orcel Reginald - Shun Lee West - 10/15/2013 | $19.42 |
| 10/15/13 | Meals - Business  In-room dining re: attendance at depositions in Toronto.; D. Botter; Nortel - Shangri-La Hotel Meals | $16.57 |
| 10/15/13 | Meals - Business  Dinner re: attendance at depositions in Toronto.; D. Botter; Nortel - Billy Bishop Cafe | $8.92 |
| 10/15/13 | Travel - Ground Transportation  Taxi home from Newark Airport after attending deposition in Toronto; Taxi Cash Receipt | $55.00 |
| 10/15/13 | Travel - Lodging (Hotel, Apt, Other) Hotel room charge while in Toronto for deposition; Hotel Room Charge; Shangri-La Hotel (Toronto) | $544.47 |
| 10/15/13 | Meals - Business  In room dining while in Toronto for deposition; Robert Johnson; Shangri-La Hotel (Toronto) | $49.35 |
| 10/15/13 | Meals (100%)  Dinner ordered into the office while working late; Nicholas | $27.22 |

| Date | Description | Amount |
|------|-------------|--------|
| | Stabile; Dinner while working late; Iron Sushi New York | |
| 10/15/13 | Meals (100%) Breakfast ordered into office while working over the weekend for Nortel Deposition; Nicholas Stabile; Breakfast while working over weekend; Starbucks #07273 | $7.62 |
| 10/15/13 | Travel - Lodging (Hotel, Apt, Other) Lodging in Boston while attending deposition.; Lodging in Boston for deposition.; The Langham Boston | $542.50 |
| 10/15/13 | Meals - Business Dinner while attending deposition in Boston.; Jackie Yecies; Back Deck | $27.28 |
| 10/16/13 | Duplication - In House  Photocopy - Orcel, Reginald, NY, 502 page(s) | $50.20 |
| 10/16/13 | Duplication - In House  Photocopy - Kim, Sol, NY, 502 page(s) | $50.20 |
| 10/16/13 | Duplication - In House  Photocopy - User # 990100, NY, 314 page(s) | $31.40 |
| 10/16/13 | Duplication - In House  Photocopy - User # 990100, NY, 2570 page(s) | $257.00 |
| 10/16/13 | Computerized Legal Research - Lexis Service: MEALEY SERVICE; Employee: WIRAKESUMA REBECCA; Charge Type: DOCUMENT PRINTING; Quantity: 1.0 | $13.50 |
| 10/16/13 | Computerized Legal Research - Lexis Service: MEALEY SERVICE; Employee: WIRAKESUMA REBECCA; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 1.0 | $31.50 |
| 10/16/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705981 DATE: 10/24/2013 Vendor: Executive Royal Voucher #: RVS8D3F1B8 Date: 10/16/2013 Name: Reginald Orcel\|Car Service, Vendor: Executive Royal Voucher #: RVS8D3F1B8 Date: 10/16/2013 Name: Reginald Orcel | $62.11 |
| 10/16/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1556505 DATE: 10/14/2013 Orcel Reginald - BonChon Second Avenue) - 10/16/2013 | $18.33 |
| 10/16/13 | Travel - Ground Transportation  Taxi to train station in Boston to return to NYC following deposition.; Boston Taxi | $7.60 |
| 10/16/13 | Meals - Business  Breakfast in Boston while attending deposition.; Jackie Yecies; Cosi | $3.99 |
| 10/16/13 | Meals - Business  Snack from Mini Bar while attending deposition in Boston.; Jackie Yecies; The Langham Boston | $7.02 |
| 10/16/13 | Meals - Business  Dinner with A. Qureshi, J. Sorkin, and J. Moessner of | $150.00 |

| | | |
|---|---|---|
| | Cleary Gottlieb while in London for deposition.; A. Qureshi, J. Sorkin, J. Yecies,a nd J. Moessner (Clearly Gottlieb).; Papadoms | |
| 10/17/13 | Meals - Business 10/8/13: Working lunch / A. Casillas & B. Danford - Done in order to get item on depreciation list. VENDOR: CINDY ALEXANDER - PETTY CASH; INVOICE#: CI101713; DATE: 10/17/2013 | $29.22 |
| 10/17/13 | Duplication - In House Photocopy - Sprofera, Peter, NY, 2 page(s) | $0.20 |
| 10/17/13 | Duplication - In House Photocopy - Kim, Sol, NY, 139 page(s) | $13.90 |
| 10/17/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705981 DATE: 10/24/2013 Vendor: Executive Royal Voucher #: RV09D3F1A8 Date: 10/17/2013 Name: Reginald Orcel\|Car Service, Vendor: Executive Royal Voucher #: RV09D3F1A8 Date: 10/17/2013 Name: Reginald Orcel | $62.11 |
| 10/17/13 | Meals (100%) 10/11/13 S. Daly Litigation meeting - 4 people VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800263; DATE: 10/17/2013 - Customer Number: F203380000 | $91.13 |
| 10/17/13 | Meals (100%) 10/17/13 M. Fagen Committee call - 6 people VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800263; DATE: 10/17/2013 - Customer Number: F203380000 | $108.88 |
| 10/18/13 | Duplication - In House Photocopy - Orcel, Reginald, NY, 2227 page(s) | $222.70 |
| 10/18/13 | Duplication - In House Photocopy - User # 990100, NY, 811 page(s) | $81.10 |
| 10/18/13 | Duplication - In House Photocopy - User # 990100, NY, 336 page(s) | $33.60 |
| 10/18/13 | Duplication - In House Photocopy - User # 990100, NY, 576 page(s) | $57.60 |
| 10/18/13 | Duplication - In House Photocopy - User # 990100, NY, 1040 page(s) | $104.00 |
| 10/18/13 | Duplication - In House Photocopy - User # 990100, NY, 1036 page(s) | $103.60 |
| 10/18/13 | Duplication - In House Photocopy - User # 990100, NY, 348 page(s) | $34.80 |
| 10/18/13 | Meals (100%) VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1556505 DATE: 10/14/2013 Orcel Reginald - Shun Lee West - 10/18/2013 | $19.42 |
| 10/18/13 | Travel - Ground Transportation VENDOR: CORPORATE TRANSPORTATION GROUP, LTD | $79.93 |

|  |  |  |
|---|---|---|
|  | INVOICE#: 1014920 DATE: 10/25/2013 Vendor: Corporate Transportation Group, LTD Voucher #: RVJAD3F1C8 Date: 10/18/2013 Name: Ervin Lutchman||Car Service, Vendor: Corporate Transportation Group, LTD Voucher #: RVJAD3F1C8 Date: 10/18/2013 Name: Ervin Lutchman |  |
| 10/19/13 | Duplication - In House  Photocopy - User # 990100, NY, 264 page(s) | $26.40 |
| 10/19/13 | Duplication - In House  Photocopy - User # 990100, NY, 3340 page(s) | $334.00 |
| 10/19/13 | Duplication - In House  Photocopy - User # 990100, NY, 1277 page(s) | $127.70 |
| 10/19/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705981 DATE: 10/24/2013 Vendor: Executive Royal Voucher #: RVMBD3F1B8 Date: 10/19/2013 Name: Reginald Orcel||Car Service, Vendor: Executive Royal Voucher #: RVMBD3F1B8 Date: 10/19/2013 Name: Reginald Orcel | $62.11 |
| 10/19/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705981 DATE: 10/24/2013 Vendor: Executive Royal Voucher #: RVZBD3F1D8 Date: 10/19/2013 Name: Reginald Orcel||Car Service, Vendor: Executive Royal Voucher #: RVZBD3F1D8 Date: 10/19/2013 Name: Reginald Orcel | $62.11 |
| 10/19/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1556505 DATE: 10/14/2013 Orcel Reginald - Shun Lee West - 10/19/2013 | $15.00 |
| 10/19/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1556505 DATE: 10/14/2013 Yecies Jacqueline - Chop't Creative Salad Co. Bryant Park) - 10/19/2013 | $14.81 |
| 10/19/13 | Meals (100%)  VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1556505 DATE: 10/14/2013 Doniak Christine - Chop't Creative Salad Co. Bryant Park) - 10/19/2013 | $17.31 |
| 10/20/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705981 DATE: 10/24/2013 Vendor: Executive Royal Voucher #: 438574 Date: 10/20/2013 Name: Jacqueline Yecies||Car Service, Vendor: Executive Royal Voucher #: 438574 Date: 10/20/2013 Name: Jacqueline | $58.76 |

| | | |
|---|---|---|
| | Yecies | |
| 10/21/13 | Duplication - In House  Photocopy - Orcel, Reginald, NY, 400 page(s) | $40.00 |
| 10/21/13 | Duplication - In House  Photocopy - Orcel, Reginald, NY, 2992 page(s) | $299.20 |
| 10/21/13 | Duplication - In House  Photocopy - Orcel, Reginald, NY, 1054 page(s) | $105.40 |
| 10/21/13 | Duplication - In House  Photocopy - User # 990100, NY, 232 page(s) | $23.20 |
| 10/21/13 | Duplication - In House  Photocopy - User # 990100, NY, 506 page(s) | $50.60 |
| 10/21/13 | Courier Service/Messenger Service- Off Site  10/14/13 - AGSH&F, NY VENDOR: Federal Express (EUROPE) Inc; INVOICE#: 5-463-35694; DATE: 10/21/2013 | $129.33 |
| 10/21/13 | Courier Service/Messenger Service- Off Site  10/15/13 - AGSH&F, NY VENDOR: Federal Express (EUROPE) Inc; INVOICE#: 5-463-35694; DATE: 10/21/2013 | $230.11 |
| 10/22/13 | Duplication - In House  Photocopy - User # 990100, NY, 1590 page(s) | $159.00 |
| 10/22/13 | Duplication - In House  Photocopy - User # 990100, NY, 1985 page(s) | $198.50 |
| 10/22/13 | Travel - Ground Transportation VENDOR: ROYAL DISPATCH SERVICES, INC INVOICE#: 705981 DATE: 10/24/2013  Vendor: Executive Royal Voucher #: RVLED3F198 Date: 10/22/2013 Name: Reginald Orcel‖Car Service, Vendor: Executive Royal Voucher #: RVLED3F198 Date: 10/22/2013 Name: Reginald Orcel | $62.11 |
| 10/23/13 | Duplication - In House  Photocopy - User # 990100, NY, 436 page(s) | $43.60 |
| 10/24/13 | Duplication - In House  Photocopy - User # 990100, NY, 30 page(s) | $3.00 |
| 10/24/13 | Duplication - In House  Photocopy - User # 990100, NY, 1602 page(s) | $160.20 |
| 10/24/13 | Duplication - In House  Photocopy - User # 990100, NY, 420 page(s) | $42.00 |
| 10/24/13 | Duplication - In House  Photocopy - User # 990100, NY, 115 page(s) | $11.50 |
| 10/24/13 | Duplication - In House  Photocopy - User # 990100, NY, 364 page(s) | $36.40 |
| 10/24/13 | Duplication - In House  Photocopy - User # 990100, NY, 713 page(s) | $71.30 |
| 10/25/13 | Duplication - In House  Photocopy - Kim, Sol, NY, 11854 page(s) | $1,185.40 |
| 10/25/13 | Duplication - In House  Photocopy - User # 990100, NY, 510 page(s) | $51.00 |
| 10/25/13 | Duplication - In House  Photocopy - User # 990100, NY, 1334 page(s) | $133.40 |
| 10/25/13 | Duplication - In House  Photocopy - User # 990100, NY, 1750 page(s) | $175.00 |
| 10/25/13 | Duplication - In House  Photocopy - User | $114.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1513370

| | | |
|---|---|---|
| | # 990100, NY, 1147 page(s) | |
| 10/25/13 | Duplication - In House  Photocopy - User # 990100, NY, 561 page(s) | $56.10 |
| 10/25/13 | Duplication - In House  Photocopy - User # 990100, NY, 1431 page(s) | $143.10 |
| 10/25/13 | Duplication - In House  Photocopy - User # 990100, NY, 100 page(s) | $10.00 |
| 10/25/13 | Duplication - In House  Photocopy - User # 990100, NY, 464 page(s) | $46.40 |
| 10/25/13 | Computerized Legal Research - Westlaw User: WIRAKESUMA,REBECCA Date: 10/25/2013 AcctNumber: 1000193694 ConnectTime: 0.0 | $42.08 |
| 10/25/13 | Computerized Legal Research - Westlaw User: KAHN,BRAD Date: 10/25/2013 AcctNumber: 1000193694 ConnectTime: 0.0 | $222.10 |
| 10/26/13 | Duplication - In House  Photocopy - User # 990100, NY, 1876 page(s) | $187.60 |
| 10/26/13 | Duplication - In House  Photocopy - User # 990100, NY, 2868 page(s) | $286.80 |
| 10/26/13 | Duplication - In House  Photocopy - User # 990100, NY, 406 page(s) | $40.60 |
| 10/28/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 4 page(s) | $0.40 |
| 10/28/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 4 page(s) | $0.40 |
| 10/28/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 4 page(s) | $0.40 |
| 10/28/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 4 page(s) | $0.40 |
| 10/28/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 4 page(s) | $0.40 |
| 10/28/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 4 page(s) | $0.40 |
| 10/28/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House  Photocopy - | $1.20 |

|  |  |  |
|---|---|---|
| | Martinez, Cindy, SA, 12 page(s) | |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 4 page(s) | $0.40 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 4 page(s) | $0.40 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 6 page(s) | $0.60 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 6 page(s) | $0.60 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 4 page(s) | $0.40 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 4 page(s) | $0.40 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 4 page(s) | $0.40 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 4 page(s) | $0.40 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 4 page(s) | $0.40 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House Photocopy - Martinez, Cindy, SA, 2 page(s) | $0.20 |
| 10/28/13 | Duplication - In House Photocopy - | $3.60 |

|  |  |  |
|---|---|---|
|  | Khela, Anu, LO, 36 page(s) |  |
| 10/28/13 | Duplication - In House  Photocopy - Kim, Sol, NY, 132 page(s) | $13.20 |
| 10/28/13 | Duplication - In House  Photocopy - User # 990100, NY, 218 page(s) | $21.80 |
| 10/28/13 | Duplication - In House  Photocopy - User # 990100, NY, 3526 page(s) | $352.60 |
| 10/29/13 | Duplication - In House  Photocopy - Martinez, Cindy, SA, 16 page(s) | $1.60 |
| 10/29/13 | Duplication - In House  Photocopy - Kim, Sol, NY, 164 page(s) | $16.40 |
| 10/29/13 | Duplication - In House  Photocopy - User # 990100, NY, 1227 page(s) | $122.70 |
| 10/29/13 | Duplication - In House  Photocopy - User # 990100, NY, 3548 page(s) | $354.80 |
| 10/30/13 | Duplication - In House  Photocopy - User # 990100, NY, 120 page(s) | $12.00 |
| 10/31/13 | Duplication - In House  Photocopy - User # 990100, NY, 924 page(s) | $92.40 |
| 10/31/13 | Duplication - In House  Photocopy - User # 990100, NY, 1 page(s) | $0.10 |

|  |  |  |
|---|---|---|
| Current Expenses |  | $77,966.95 |