# Exhibit A

## The Mergis Group
### Summary of Professionals

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Professional | Position | Title / Role of Professional |
|---|---|---|
| Timothy C. Ross | Officer | Chief Financial Officer and Corporate Secretary - Management responsibility for all business and finance functions supporting the U.S. Principal Officer in the company operation and liquidation; direct responsibilities include, operating budget oversight, cash management, general accounting and controls, tax, information technology, human resources, and real estate management. Employee Benefits and Pension Investment Committee member. |
| Allen K. Stout | Officer | Controller - Foreign subsidiaries and branches financial oversight, entity liquidation and wind down, Employee Benefits Committee member, and Pension Investment Committee chair. |
| William D. Cozart | Non-Officer | Associate - General accounting control oversight, debtor financial reporting (MOR, Form 26, etc.), general accounting control oversight, treasury systems management and oversight. |
| Jane C. Davison | Non-Officer | Associate - Claims reconciliation & administration, finance systems administration & controls, and residual operations data extraction and analysis. |
| Jessica A. Lloyd | Non-Officer | Associate - General accounting for accounts receivable, lease and real estate billing, collection, and financial planning & analysis, account reconciliations, and cash receipts & disbursements reporting and analysis. |
| Deborah M. Parker | Non-Officer | Associate - Health and Welfare benefits plan termination, HR data systems management and oversight, regulatory compliance, and health and welfare benefit plan reimbursement oversight. |
| Kim Ponder | Non-Officer | Associate - General accounting & finance services for accounts payable, payment processing for normal course, intercompany, and professional, claims and litigation settlement disbursement processing, statutory reporting management & oversight. |
| Elizabeth Smith | Non-Officer | Associate - General accounting for employee related liabilities, benefit plan vendor contract oversight, benefit plan termination, plan regulatory oversight and reporting, and Pension Investment Committee member. |
| Gary L. Storr | Non-Officer | Associate - Information technology systems & support, IT vendor contract management, data and document retention governance & maintenance, and data extraction & analysis. |

# Exhibit B

## The Mergis Group
### Summary of Projects and Project Descriptions

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Project | Project Description |
|---|---|
| Administrative | Administrative matters related to the Debtors engagement.  Includes board meetings, staff meetings, preparation of  miscellaneous statements, surveys, and schedules, miscellaneous document review and execution, electronic minute book maintenance, and office and general case management activities. |
| Bankruptcy Reporting | Assist the Debtors with bankruptcy reporting requirements.  Includes the financial reporting preparation & management review of the Monthly Operating Report (MOR), Form 26, Ordinary Course Professionals Report (OCP), US Trustee Fee Report, and related matters for the US Trustee. |
| Cash Management | Support the Debtors with cash flow management activities.  Includes treasury systems management and controls, bank service contract oversight, cash flow planning and analysis, accountability for cash flow budget achievement,  and cash reporting to estate constituents. |
| Claims Administration | Assist the Debtors with claims matters.  Includes claims database systems and controls, data maintenance,  analysis and validation, communications, distribution process planning, and claims settlement / distribution execution. |
| Compensation Application | Activities relating to the professional time tracking  and preparation of the compensation application. |
| Discovery | Activities driven by requests directed to Nortel Networks Inc. in support of the business divestiture proceeds allocation litigation. Includes data / document extraction and analysis, preparation & presentation of findings, interface with legal counsel,  and participate in court hearings. |
| Electronic Data and Document Preservation | Support the Debtors with the preservation of electronic data and hard copy documents. Includes  governance and maintenance in compliance with court retention requirements and associated vendor service contract oversight. |
| Entity Liquidation and Wind Down | Assist the Debtors with the liquidation, wind down and/or deregistration of Nortel Networks, Inc. and its subsidiaries and branches (foreign and domestic).Includes the development and execution of step plans to ensure local law and U.S. Bankruptcy Court compliance in areas such as intercompany settlements, debt forgiveness, tax clearance certificates, final account balances;  compliance with local and U.S. statutory, tax, financial and other governmental reporting requirements; repatriation of subsidiary or branch cash to parent;  and coordinate with and support local accounting and legal professionals in conjunction with of all of the above. |
| Finance and General Accounting | Assist the Debtors with finance and general accounting operations in compliance with US GAAP.  Includes statutory financial reporting preparation & review, month and year end close processing, finance systems & controls, journal entry preparation, management review, and posting, account reconciliations, balance sheet analysis, and normal course accounts receivable and payable administration . |

# Exhibit B

## The Mergis Group
## Summary of Projects and Project Descriptions

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Project | Project Description |
|---|---|
| Human Resources | Support the Debtors in Human Resources matters.  Includes development and execution of Debtors benefit plan termination (health and welfare, 401K, etc.), plan regulatory compliance oversight and reporting (audits, plan boards & committees, etc.)  vendor services contract management and oversight, human resource related communications, and HR systems and data maintenance and reporting. |
| Information Technology Operations | Assist the Debtors with the maintenance and support of the Nortel Networks, Inc. residual company information technology infrastructure operations.  Includes vendor services  and contract oversight, data extraction, back-up, and recovery, and infrastructure problem resolution support. |
| Insurance & Risk Management | Assist the Debtors with insurance and risk management activities.   Includes tracking and periodic management review of Debtors insurance coverage; ensuring compliance with established policies, leases, and contracts.  Provide service oversight to agent/broker contract. |
| Plan of Reorganization | Assist the Debtors with the preparation of the plan of reorganization and associated disclosure statement.  Includes financial analysis and Debtors review. |
| Professional Fee Applications | Assist the Debtors with the payment administration of engaged professionals.  Includes financial recording of professional fee applications to Debtors' books and records, reconciliation to Omnibus Fee Order to Debtors' books and records, fee disbursement based on Certificate of No Objection (CNO) , and associated year end regulatory reporting. |
| Real Estate Management | Assist the Debtors with lease and real estate matters.  Includes property management vendor contract oversight,  property management budget achievement accountability and associated financial planning & analysis, lease and sub-lease management / governance, and property marketing activities. |
| Residual Business Operations | Assist the Debtors in the resolution of outstanding residual business operations matters.  Includes activities relating to residual business services customer, vendor, and/or buyer contracts and associated receivables, payables, and/or inventory,  regulatory and government required business reporting surveys and schedules, and review and action of service of process notifications. |
| Tax Matters | Assist the Debtors with tax matters.   Includes vendor service contract oversight, financial analysis support and management review of federal, state, and local Tax returns, claims, and audits, and authorization of tax related matters (annual report filings, settlements, etc.) . |
| Travel | Authorized travel to support Debtors projects. |

# Exhibit C

## The Mergis Group
## Summary of Fees and Expenses

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

|  | Fees | Expenses | Total |
|---|---|---|---|
| For the period of October 1, 2013 through October 31, 2013 | $ 513,351.59 | $ 489.98 | $ 513,841.57 |

Exhibit C

# Exhibit D

## The Mergis Group
## Summary of Time by Professional

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Professional | Position | Title / Role of Professional | Hours |
|---|---|---|---|
| Timothy C. Ross | Officer | Chief Financial Officer and Corporate Secretary - Management responsibility for all business and finance functions supporting the U.S. Principal Officer in the company operation and liquidation; direct responsibilities include, operating budget oversight, cash management, general accounting and controls, tax, information technology, human resources, and real estate management. Employee Benefits and Pension Investment Committee member. | 177.00 |
| Allen K. Stout | Officer | Controller - Foreign subsidiaries and branches financial oversight, entity liquidation and wind down, Employee Benefits Committee member, and Pension Investment Committee chair. | 175.50 |
| William D. Cozart | Non-Officer | Associate - General accounting control oversight, debtor financial reporting (MOR, Form 26, etc.), general accounting control oversight, treasury systems management and oversight. | 160.00 |
| Jane C. Davison | Non-Officer | Associate - Claims reconciliation & administration, finance systems administration & controls, and residual operations data extraction and analysis. | 170.50 |
| Jessica A. Lloyd | Non-Officer | Associate - General accounting for accounts receivable, lease and real estate billing, collection, and financial planning & analysis, account reconciliations, and cash receipts & disbursements reporting and analysis. | 184.25 |
| Deborah M. Parker | Non-Officer | Associate – Health and Welfare benefits plan termination, HR data systems management and oversight, regulatory compliance, and health and welfare benefit plan reimbursement oversight. | 174.50 |
| Kim Ponder | Non-Officer | Associate - General accounting & finance services for accounts payable, payment processing for normal course, intercompany, and professional, claims and litigation settlement disbursement processing, statutory reporting management & oversight. | 148.00 |
| Elizabeth Smith | Non-Officer | Associate - General accounting for employee related liabilities, benefit plan vendor contract oversight, benefit plan termination, plan regulatory oversight and reporting, and Pension Investment Committee member. | 165.50 |
| Gary L. Storr | Non-Officer | Associate - Information technology systems & support, IT vendor contract management, data and document retention governance & maintenance, and data extraction & analysis. | 173.31 |

| | |
|---|---|
| **Hours for the period of October 1, 2013 through October 31, 2013** | **1,528.56** |
| Billing Rate | $    335.84 |
| **Fees for the period of October 1, 2013 through October 31, 2013** | **$ 513,351.59** |

# Exhibit E

## The Mergis Group
## Summary of Fees by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Project | Project Description | Hours | Fees |
|---------|---------------------|-------|------|
| Administrative | Administrative matters related to the Debtors engagement. Includes board meetings, staff meetings, preparation of miscellaneous statements, surveys, and schedules, miscellaneous document review and execution, electronic minute book maintenance, and office and general case management activities. | - | $ - |
| Bankruptcy Reporting | Assist the Debtors with bankruptcy reporting requirements. Includes the financial reporting preparation & management review of the Monthly Operating Report (MOR), Form 26, Ordinary Course Professionals Report (OCP), US Trustee Fee Report, and related matters for the US Trustee. | 22.25 | $ 7,472.44 |
| Cash Management | Support the Debtors with cash flow management activities. Includes treasury systems management and controls, bank service contract oversight, cash flow planning and analysis, accountability for cash flow budget achievement, and cash reporting to estate constituents. | 59.25 | $ 19,898.52 |
| Claims Administration | Assist the Debtors with claims matters. Includes claims database systems and controls, data maintenance, analysis and validation, communications, distribution process planning, and claims settlement / distribution execution. | 131.25 | $ 44,079.00 |
| Compensation Application | Activities relating to the professional time tracking and preparation of the compensation application. | 20.25 | $ 6,800.76 |
| Discovery | Activities driven by requests directed to Nortel Networks Inc. in support of the business divestiture proceeds allocation litigation. Includes data / document extraction and analysis, preparation & presentation of findings, interface with legal counsel, and participate in court hearings. | 50.50 | $ 16,959.92 |
| Electronic Data and Document Preservation | Support the Debtors with the preservation of electronic data and hard copy documents. Includes governance and maintenance in compliance with court retention requirements and associated vendor service contract oversight. | - | $ - |
| Entity Liquidation and Wind Down | Assist the Debtors with the liquidation, wind down and/or deregistration of Nortel Networks, Inc. and its subsidiaries and branches (foreign and domestic).Includes the development and execution of step plans to ensure local law and U.S. Bankruptcy Court compliance in areas such as intercompany settlements, debt forgiveness, tax clearance certificates, final account balances; compliance with local and U.S. statutory, tax, financial and other governmental reporting requirements; repatriation of subsidiary or branch cash to parent; and coordinate with and support local accounting and legal professionals in conjunction with of all of the above. | 112.75 | $ 37,865.96 |
| Finance and General Accounting | Assist the Debtors with finance and general accounting operations in compliance with US GAAP. Includes statutory financial reporting preparation & review, month and year end close processing, finance systems & controls, journal entry preparation, management review, and posting, account reconciliations, balance sheet analysis, and normal course accounts receivable and payable administration . | 510.50 | $ 171,446.32 |
| Human Resources | Support the Debtors in Human Resources matters. Includes development and execution of Debtors benefit plan termination (health and welfare, 401K, etc.), plan regulatory compliance oversight and reporting (audits, plan boards & committees, etc.) vendor services contract management and oversight, human resource related communications, and HR systems and data maintenance and reporting. | 332.25 | $ 111,582.84 |
| Information Technology Operations | Assist the Debtors with the maintenance and support of the Nortel Networks, Inc. residual company information technology infrastructure operations. Includes vendor services and contract oversight, data extraction, back-up, and recovery, and infrastructure problem resolution support. | 154.56 | $ 51,907.43 |

# Exhibit E

## The Mergis Group
### Summary of Fees by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Project | Project Description | Hours | | Fees |
|---|---|---|---|---|
| Insurance & Risk Management | Assist the Debtors with insurance and risk management activities.  Includes tracking and periodic management review of Debtors insurance coverage; ensuring compliance with established policies, leases, and contracts.  Provide service oversight to agent/broker contract. | 17.50 | $ | 5,877.20 |
| Plan of Reorganization | Assist the Debtors with the preparation of the plan of reorganization and associated disclosure statement.  Includes financial analysis and Debtors review. | - | $ | - |
| Professional Fee Applications | Assist the Debtors with the payment administration of engaged professionals.  Includes financial recording of professional fee applications to Debtors' books and records, reconciliation to Omnibus Fee Order to Debtors' books and records, fee disbursement based on Certificate of No Objection (CNO) , and associated year end regulatory reporting. | 2.50 | $ | 839.60 |
| Real Estate Management | Assist the Debtors with lease and real estate matters.  Includes property management vendor contract oversight,  property management budget achievement accountability and associated financial planning & analysis, lease and sub-lease management / governance, and property marketing activities. | 42.75 | $ | 14,357.16 |
| Residual Business Operations | Assist the Debtors in the resolution of outstanding residual business operations matters.  Includes activities relating to residual business services customer, vendor, and/or buyer contracts and associated receivables, payables, and/or inventory,  regulatory and government required business reporting surveys and schedules, and review and action of service of process notifications. | 50.50 | $ | 16,959.92 |
| Tax Matters | Assist the Debtors with tax matters.   Includes vendor service contract oversight, financial analysis support and management review of federal, state, and local Tax returns, claims, and audits, and authorization of tax related matters (annual report filings, settlements, etc.) . | 21.75 | $ | 7,304.52 |
| Travel | Authorized travel to support Debtors projects. | - | $ | - |
| **For the period of October 1, 2013 through October 31, 2013** | | **1,528.56** | | **$ 513,351.59** |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| **Bankruptcy Reporting** | | | | |
| | 10/8/2013 | Timothy C. Ross | Received, reviewed, and authorized CGSH updates / clarifications to the Debtors report. | 0.50 |
| | 10/14/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (L. Lipner) correspondences - re. form. | 0.25 |
| | 10/15/2013 | William D. Cozart | Preparation of August MOR. | 1.00 |
| | 10/16/2013 | William D. Cozart | Preparation of August MOR report. | 2.00 |
| | 10/16/2013 | William D. Cozart | Preparation of September MOR. | 4.50 |
| | 10/17/2013 | Timothy C. Ross | Reviewed and authorized Debtors Monthly Operating Report (MOR) for release - re. August 2013. | 1.00 |
| | 10/17/2013 | Timothy C. Ross | Reviewed and provided information on Debtors' insurance coverage re: September 2013 Monthly Operating Report | 0.50 |
| | 10/17/2013 | William D. Cozart | Meeting to review August 2013 MOR. | 0.50 |
| | 10/17/2013 | William D. Cozart | Preparation of September 2013 MOR. | 6.00 |
| | 10/28/2013 | Jessica A. Lloyd | Prepare US Trustee Fee Calculation for Q3-2013 and submit for approval. | 3.25 |
| | 10/28/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH correspondences (L. Lipner) - re. monthly operating reports. | 0.50 |
| | 10/30/2013 | Timothy C. Ross | Worked Debtors bankruptcy reporting matters - re.  September 2013 monthly operating report review and release to U.S. Principal Officer and CGSH (.5 document review and .5 meeting with staff to answer questions). | 1.00 |
| | 10/30/2013 | William D. Cozart | Review of September MOR. | 0.50 |
| | 10/31/2013 | Timothy C. Ross | Reviewed and authorized Debtors US Trustee report and associated payment - Q3 2013 US Trustee Fee. | 0.75 |
| | **Bankruptcy Reporting Total** | | | **22.25** |
| **Cash Management** | | | | |
| | 10/1/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 10/2/2013 | Jessica A. Lloyd | Review cash balances for September month end and prepare cash report for estate. | 1.75 |
| | 10/2/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 10/3/2013 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - re. 10/3/13 payment proposal. | 1.75 |
| | 10/7/2013 | Timothy C. Ross | Worked Debtors cash management matters - re: forecast | 7.50 |
| | 10/7/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 10/8/2013 | Timothy C. Ross | Finalized Debtors cash management matters - re. forecast | 1.50 |
| | 10/9/2013 | Timothy C. Ross | Worked Debtors cash management matters - re. reporting issue. | 1.00 |
| | 10/9/2013 | Timothy C. Ross | Reviewed, authorized, and released disbursements. | 0.75 |
| | 10/9/2013 | Timothy C. Ross | Conference call with JPM - re. debtors banking system migration issue. | 1.00 |
| | 10/9/2013 | William D. Cozart | Teleconference with bank regarding reversal and correction of bank errors. | 3.00 |
| | 10/9/2013 | William D. Cozart | Communication with bank regarding statement mailing. | 0.50 |
| | 10/9/2013 | William D. Cozart | Research regarding application of payment. | 1.00 |
| | 10/10/2013 | Timothy C. Ross | Worked Debtors cash management matters - re reviewed and executed various banking documents. | 0.50 |
| | 10/10/2013 | Timothy C. Ross | Worked Debtors cash management matters - re. bank account audit request. | 0.75 |
| | 10/10/2013 | William D. Cozart | Preparation of correspondence to banks regarding statement delivery. | 1.00 |
| | 10/11/2013 | Timothy C. Ross | Worked Debtors cash management matters - re. reviewed, acknowledged and released disbursements. | 1.50 |
| | 10/11/2013 | Timothy C. Ross | Worked non-debtor cash management matters - re. reviewed, authorized, and released disbursements. | 0.50 |
| | 10/14/2013 | Jessica A. Lloyd | Review prior week bank statements and prepare monthly cash report for the estate. | 4.00 |
| | 10/14/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 10/15/2013 | Jessica A. Lloyd | Review prior week bank statements and prepare monthly cash report for the estate. | 4.25 |
| | 10/15/2013 | Timothy C. Ross | Reviewed, authorized, and released disbursements. | 0.50 |
| | 10/16/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 10/16/2013 | William D. Cozart | Review emails and prepare correspondence regarding bank account closures. | 0.50 |
| | 10/17/2013 | Timothy C. Ross | Conference call - re. forecast. | 1.00 |
| | 10/17/2013 | Timothy C. Ross | Researched, prepared, and responded to questions - re. forecast. | 1.25 |
| | 10/17/2013 | Timothy C. Ross | Reviewed, authorized, and released debtors disbursements - re. October 17 payment proposal. | 1.25 |
| | 10/18/2013 | Timothy C. Ross | Worked Debtors bank account issue. | 0.50 |
| | 10/18/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 10/21/2013 | Timothy C. Ross | Worked Debtors banking matters - re. implementation issue. | 1.00 |
| | 10/22/2013 | Timothy C. Ross | Reviewed, authorized, and released disbursements. | 0.50 |
| | 10/23/2013 | Jessica A. Lloyd | Run prior week bank statements to prepare cash report for estate.  Prepare weekly cash report for estate. | 4.00 |
| | 10/23/2013 | Timothy C. Ross | Follow-up and closure of Debtors banking matters - re. implementation issue. | 0.50 |
| | 10/23/2013 | Timothy C. Ross | Worked Debtors cash management matters - re. weekly receipts and disbursements financials review and authorization. | 1.25 |
| | 10/24/2013 | Timothy C. Ross | Reviewed, authorized, and released Debtors disbursements - re. payment proposal 10/24/13 (includes .5 hours on phone with bank's technical support - online tool issue). | 1.75 |
| | 10/29/2013 | Jessica A. Lloyd | Run prior week's bank statements to prepare cash report for estate. | 3.00 |
| | 10/29/2013 | Timothy C. Ross | Received, reviewed, and responded to communications re: Debtors escrow accounts | 0.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/29/2013 | Timothy C. Ross | Reviewed and authorized Debtors bank deposits. | 0.50 |
| | 10/30/2013 | Jessica A. Lloyd | Review cash balances and request posting information.  Prepare weekly cash report for the estate. | 2.00 |
| | 10/30/2013 | Timothy C. Ross | Worked Debtors banking matters - re. Escrow investment product phase out. | 1.25 |
| | 10/30/2013 | William D. Cozart | Meeting with bank to discuss investment options. | 1.00 |
| | 10/31/2013 | Timothy C. Ross | Reviewed, authorized, and released disbursements. | 0.50 |
| | 10/31/2013 | Timothy C. Ross | Reviewed, released, and authorized Debtors disbursements - re. 10/31/13 payment proposal. | 1.25 |

**Cash Management Total** — **59.25**

### Claims Administration

| | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/1/2013 | Jane C. Davison | Review & analyze employee claims, develop summary of all open claims. | 8.00 |
| | 10/2/2013 | Jane C. Davison | Research re. claims questions. | 1.75 |
| | 10/2/2013 | Jane C. Davison | Call w/Cleary, Huron on claims. | 1.00 |
| | 10/4/2013 | Jane C. Davison | Investigate claims matters. | 1.00 |
| | 10/4/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors claims administration matter. | 0.50 |
| | 10/7/2013 | Jane C. Davison | Review claims matter with Tim. | 0.25 |
| | 10/7/2013 | Jane C. Davison | Follow-up with Mary on open claims. | 0.25 |
| | 10/8/2013 | Jane C. Davison | Call with Mary & Cleary re: Claims. | 1.00 |
| | 10/8/2013 | Jane C. Davison | Review claims item and make recommendation. | 0.50 |
| | 10/8/2013 | Jane C. Davison | Research claim and respond to MNAT. | 1.25 |
| | 10/8/2013 | Jane C. Davison | Review schedule matching to claims file. | 2.50 |
| | 10/8/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors claims administration matters - re. motion. | 0.50 |
| | 10/9/2013 | Allen K. Stout | Work re. invoices. | 0.25 |
| | 10/9/2013 | Jane C. Davison | Call with Tim & Allen re: claim. | 0.25 |
| | 10/9/2013 | Jane C. Davison | Investigate details related to claim. | 3.00 |
| | 10/9/2013 | Jane C. Davison | Call w/Cleary re: claims. | 0.50 |
| | 10/9/2013 | Jane C. Davison | Generate report for tax re: claims. | 0.50 |
| | 10/9/2013 | Jane C. Davison | Address various claims related matters. | 2.75 |
| | 10/9/2013 | Timothy C. Ross | Worked Debtors claims administration issue. | 0.50 |
| | 10/10/2013 | Jane C. Davison | Investigate details related to claim. | 6.00 |
| | 10/10/2013 | Jane C. Davison | Review claim documentation & respond to Cleary. | 1.00 |
| | 10/10/2013 | Jessica A. Lloyd | Review payments for historical invoices related to claims. | 1.00 |
| | 10/11/2013 | Allen K. Stout | Claims issue and email communication to counsel. | 0.75 |
| | 10/11/2013 | Jane C. Davison | Address various claims matters. | 3.00 |
| | 10/11/2013 | Timothy C. Ross | Finalized work on claims administration issue. | 0.75 |
| | 10/14/2013 | Jane C. Davison | Review claim - work to schedule call with Mary cilia & MNAT to discuss. | 1.25 |
| | 10/14/2013 | Jane C. Davison | Investigate various open claims. | 2.00 |
| | 10/15/2013 | Jane C. Davison | Complete review of employee issues claims. | 6.00 |
| | 10/15/2013 | Jane C. Davison | Call with Mary cilia & Cleary re: Misc. claims. | 0.75 |
| | 10/15/2013 | Jane C. Davison | Add position on Misc. claims report and distribute. | 2.00 |
| | 10/15/2013 | Jane C. Davison | Research tax claims. | 0.25 |
| | 10/15/2013 | Timothy C. Ross | Worked Debtors claims administration matters | 1.50 |
| | 10/16/2013 | Jane C. Davison | Call with MNAT & Mary cilia re: claims. | 0.50 |
| | 10/16/2013 | Jane C. Davison | Review materials related to claim. | 3.50 |
| | 10/16/2013 | Jane C. Davison | Claims issues call. | 0.25 |
| | 10/16/2013 | Jane C. Davison | Pull data for analysis & distribute. | 2.00 |
| | 10/16/2013 | Jane C. Davison | General claim call w/Cleary. | 0.50 |
| | 10/16/2013 | Timothy C. Ross | Conference call with Chilmark (M. Kennedy) and Greylock (R. Perubhatla, M. cilia) - re. financials. | 1.25 |
| | 10/21/2013 | Jane C. Davison | Review / catch up on claims related e-mails. | 1.50 |
| | 10/21/2013 | Jane C. Davison | Confirm calculations for certain claims. | 0.75 |
| | 10/21/2013 | Timothy C. Ross | Worked Debtors claims administration matters. | 1.00 |
| | 10/22/2013 | Jane C. Davison | Review new employee claims. | 2.00 |
| | 10/22/2013 | Jane C. Davison | Review employee claims on website. | 3.00 |
| | 10/22/2013 | Jane C. Davison | Attend call with Cleary & Mary cilia re: Misc. Claims. | 0.50 |
| | 10/22/2013 | Jane C. Davison | Research docs re. claims issues. | 0.50 |
| | 10/22/2013 | Jane C. Davison | Address previous employee / claimant questions. | 0.50 |
| | 10/22/2013 | Timothy C. Ross | Worked Debtors claims administration matters - re. omnibus hearing. | 1.25 |
| | 10/22/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors claims administration matter. | 0.50 |
| | 10/23/2013 | Gary L. Storr | Performed search for documents re. employee claim. | 1.25 |
| | 10/23/2013 | Jane C. Davison | Search for documents re. claims issues. | 4.00 |
| | 10/23/2013 | Jane C. Davison | Finish review of employee claims updates. | 3.00 |
| | 10/23/2013 | Jane C. Davison | Call with Cleary & Mary cilia re: claims. | 0.50 |
| | 10/24/2013 | Jane C. Davison | Review open claims. | 6.00 |
| | 10/25/2013 | Timothy C. Ross | Prepared for October 25, 2013 meeting with Chilmark and Greylock re claims | 1.25 |
| | 10/28/2013 | Jane C. Davison | Review / analyze remaining claims. | 7.50 |
| | 10/28/2013 | Timothy C. Ross | Finalized preparation for October 29, 2013 meeting with Chilmark, E&Y, and RLKS - re. claims. | 1.25 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/29/2013 | Jane C. Davison | Review / analyze remaining claims. | 6.00 |
| | 10/29/2013 | Jane C. Davison | Meeting w/Mary cilia re: claims. | 0.50 |
| | 10/29/2013 | Jane C. Davison | Review file from HR on claims, add details. | 1.00 |
| | 10/29/2013 | Timothy C. Ross | Worked Debtors claims administration matters - re. planning meeting with Chilmark (M. Kennedy), E&Y (J. Wood) and RLKS (R. Lydecker, M. Cilia, and R. Perubhatla). | 5.50 |
| | 10/29/2013 | Timothy C. Ross | Received, reviewed, and responded to request - re. Motion. | 0.50 |
| | 10/29/2013 | Timothy C. Ross | Meeting with RLKS and Chilmark regarding claims planning. | 5.00 |
| | 10/29/2013 | William D. Cozart | Call with Cleary & Huron re: claims. | 0.50 |
| | 10/30/2013 | Deborah M. Parker | Claims call w/Mary Cilia reviewing open claims. | 1.00 |
| | 10/30/2013 | Jane C. Davison | Claims call w/Cleary & Mary Cilia reviewing claims. | 1.00 |
| | 10/30/2013 | Jane C. Davison | Weekly claims call w/Cleary, Huron & Mary Cilia. | 0.50 |
| | 10/30/2013 | Jane C. Davison | Continue work on open claims. | 5.50 |
| | 10/30/2013 | Timothy C. Ross | Worked Debtors claims administration matters. | 0.50 |
| | 10/31/2013 | Jane C. Davison | Call with Mary Cilia working through claims actions. | 7.00 |
| **Claims Administration Total** | | | | **131.25** |

**Compensation Application**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/4/2013 | Allen K. Stout | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/4/2013 | Deborah M. Parker | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/4/2013 | Elizabeth Smith | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/4/2013 | Gary L. Storr | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/4/2013 | Jane C. Davison | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/4/2013 | Jessica A. Lloyd | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/4/2013 | Timothy C. Ross | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/4/2013 | William D. Cozart | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/10/2013 | Deborah M. Parker | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/11/2013 | Allen K. Stout | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/11/2013 | Elizabeth Smith | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/11/2013 | Gary L. Storr | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/11/2013 | Jane C. Davison | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/11/2013 | Jessica A. Lloyd | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/11/2013 | Timothy C. Ross | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/14/2013 | Timothy C. Ross | Preparation of draft Mergis staffing and compensation report for attorney review - re. September 2013. | 3.25 |
| | 10/14/2013 | Timothy C. Ross | Received, reviewed, and responded to MNAT (A. Cordo) correspondences - re. fee application. | 0.25 |
| | 10/16/2013 | Jane C. Davison | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/18/2013 | Allen K. Stout | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/18/2013 | Deborah M. Parker | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/18/2013 | Elizabeth Smith | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/18/2013 | Gary L. Storr | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/18/2013 | Jessica A. Lloyd | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/18/2013 | Kim Ponder | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/23/2013 | Timothy C. Ross | Received, reviewed, and updated Mergis Staffing & Compensation report with CGSH edits and submitted to MNAT for filing - re. September 2013 report. | 1.75 |
| | 10/25/2013 | Allen K. Stout | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/25/2013 | Deborah M. Parker | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/25/2013 | Elizabeth Smith | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/25/2013 | Gary L. Storr | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/25/2013 | Jane C. Davison | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/25/2013 | Kim Ponder | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/25/2013 | Timothy C. Ross | Compensation application preparation - re. update time keeping records. | 0.50 |
| | 10/31/2013 | Gary L. Storr | Compensation application preparation - re. update time keeping records. | 0.50 |
| **Compensation Application Total** | | | | **20.25** |

**Discovery**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/1/2013 | Timothy C. Ross | Worked on litigation matters - re. depositions. | 2.25 |
| | 10/2/2013 | Deborah M. Parker | CGSH discovery. | 2.00 |
| | 10/2/2013 | Jane C. Davison | Revise report for Cleary. | 2.00 |
| | 10/2/2013 | Timothy C. Ross | Worked on litigation matters - re. depositions. | 1.25 |
| | 10/2/2013 | Timothy C. Ross | Received, reviewed, and executed documents - re. deposition matter - CGSH (E. Bussigel). | 0.50 |
| | 10/3/2013 | Deborah M. Parker | CGSH discovery. | 1.00 |
| | 10/3/2013 | Jane C. Davison | Complete running & formatting reports for Cleary. | 3.00 |
| | 10/8/2013 | Timothy C. Ross | Worked on litigation matters - re. witnesses. | 1.25 |
| | 10/17/2013 | Elizabeth Smith | Attended conference call with Cleary re. deposition issues. | 0.25 |
| | 10/18/2013 | Gary L. Storr | Research re. litigation matters. | 1.00 |
| | 10/18/2013 | Timothy C. Ross | Worked Debtors litigation matter - re. Chilmark (M. Kennedy) and CGSH (K. Milne) questions. | 2.25 |

## Exhibit F

### The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/22/2013 | Timothy C. Ross | Received, reviewed, and responded to litigation matter - re. CGSH (D. Queen) depositions. | 0.50 |
| | 10/23/2013 | Gary L. Storr | Organized files to support ongoing discovery. | 0.50 |
| | 10/23/2013 | Timothy C. Ross | Worked on litigation matters - re. Chilmark (M. Kennedy) and CGSH (K. Milne) query. | 1.50 |
| | 10/24/2013 | Elizabeth Smith | Reviewed deposition transcript. | 4.25 |
| | 10/24/2013 | Gary L. Storr | Research re. litigation matters. | 4.75 |
| | 10/24/2013 | Gary L. Storr | Searched for documentation in database. | 0.75 |
| | 10/24/2013 | Timothy C. Ross | Conference call with Chilmark (M. Kennedy) and CGSH (K. Milne) - re. litigation matters. | 0.50 |
| | 10/24/2013 | Timothy C. Ross | Worked on litigation matters - re. Chilmark (M. Kennedy) and CGSH (K. Milne) follow-up queries from conference call. | 1.50 |
| | 10/25/2013 | Gary L. Storr | Research re. litigation matters. | 3.75 |
| | 10/25/2013 | Timothy C. Ross | Continued to work on litigation matters - re. Chilmark (M. Kennedy) and CGSH (K. Milne and E. Bussigel) follow-up queries from conference call. | 5.00 |
| | 10/28/2013 | Timothy C. Ross | Worked on questions from CGSH (K. Milne and E. Bussigel) - re. litigation matters. | 1.25 |
| | 10/29/2013 | Elizabeth Smith | Notarization of document re. deposition issues. | 0.75 |
| | 10/29/2013 | Timothy C. Ross | Meeting with CGSH (K. Milne and E. Bussigel) and Chilmark (M. Kennedy) regarding litigation matters. | 0.75 |
| | 10/30/2013 | Gary L. Storr | Research re. litigation matters. | 2.50 |
| | 10/30/2013 | Timothy C. Ross | Worked on questions from CGSH (K. Milne and E. Bussigel) - re. litigation matters. | 2.50 |
| | 10/31/2013 | Timothy C. Ross | Continued to work on questions from CGSH (K. Milne and E. Bussigel) - re. litigation matters. | 3.00 |
| **Discovery Total** | | | | **50.50** |

### Entity Liquidation and Wind Down

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/1/2013 | Allen K. Stout | Legal Entity wind down activities. | 5.00 |
| | 10/2/2013 | Allen K. Stout | Legal entity wind down work. | 2.00 |
| | 10/3/2013 | Allen K. Stout | Weekly update meeting with Cleary legal entity wind down team. | 0.75 |
| | 10/3/2013 | Allen K. Stout | Prepare for Cleary meeting. | 1.00 |
| | 10/3/2013 | Allen K. Stout | Legal entity wind down activities. | 2.25 |
| | 10/4/2013 | Allen K. Stout | Review professional fees and calculate account balance. | 1.00 |
| | 10/4/2013 | Allen K. Stout | Legal entity wind down activities. | 5.00 |
| | 10/8/2013 | Allen K. Stout | Legal entity wind down activities. | 2.75 |
| | 10/8/2013 | Allen K. Stout | Research payment issues for invoices. | 0.75 |
| | 10/8/2013 | Allen K. Stout | Email correspondence and research regarding tax issue. | 1.50 |
| | 10/9/2013 | Allen K. Stout | Teleconference with Cleary, PWC, and counsel regarding the liquidation process. | 0.50 |
| | 10/9/2013 | Allen K. Stout | Telephone call with K. Hailey to discuss issues related to wind down. | 0.25 |
| | 10/9/2013 | Allen K. Stout | Translate balance sheet and provide to Cleary. Follow-up on certain wind down items with team. | 1.50 |
| | 10/9/2013 | Allen K. Stout | Review and approve supplier invoices. | 0.50 |
| | 10/9/2013 | Allen K. Stout | Activities related to legal entity wind down. | 2.25 |
| | 10/9/2013 | Allen K. Stout | Email correspondence related to tax issue. | 1.25 |
| | 10/10/2013 | Allen K. Stout | Prepare for weekly legal entity status call with Cleary. | 1.00 |
| | 10/10/2013 | Allen K. Stout | Weekly update call with the Cleary entity wind down team. | 0.75 |
| | 10/10/2013 | Allen K. Stout | Follow-ups from weekly Cleary meeting on legal entity wind downs. | 1.00 |
| | 10/10/2013 | Allen K. Stout | Review recommendations re. balance sheet and provide comments. | 0.50 |
| | 10/10/2013 | Allen K. Stout | Legal Entity wind down matters. | 3.25 |
| | 10/11/2013 | Allen K. Stout | Translate, review and approve entity monthly tax returns. | 1.00 |
| | 10/11/2013 | Allen K. Stout | Legal entity wind down activities. | 2.75 |
| | 10/14/2013 | Allen K. Stout | Compile the liquidation entry for entity. | 1.50 |
| | 10/14/2013 | Allen K. Stout | Review financial statements for entities. | 1.50 |
| | 10/14/2013 | Allen K. Stout | Legal entity wind down actions. | 2.00 |
| | 10/15/2013 | Allen K. Stout | Draft response to query regarding issues relating to wind down. | 0.75 |
| | 10/15/2013 | Allen K. Stout | Legal entity wind down activities. | 2.75 |
| | 10/15/2013 | Allen K. Stout | Research payment issues. | 0.50 |
| | 10/16/2013 | Allen K. Stout | Provide financial statements and intercompany details to K. Hailey and R. Eckenrod. Provide analysis of cash position. | 1.00 |
| | 10/16/2013 | Allen K. Stout | Review documents related to tax issues prior to meeting with counsel. | 1.00 |
| | 10/16/2013 | Allen K. Stout | Prepare for weekly teleconference with Cleary legal entity wind down team. | 1.25 |
| | 10/16/2013 | Allen K. Stout | Legal entity wind down activities. | 2.75 |
| | 10/17/2013 | Allen K. Stout | Teleconference with Cleary and counsel re: Tax issue. | 0.50 |
| | 10/17/2013 | Allen K. Stout | Follow-up emails on Tax issues. | 0.75 |
| | 10/17/2013 | Allen K. Stout | Teleconference with E&Y International tax team. | 0.50 |
| | 10/17/2013 | Allen K. Stout | Prepare for teleconference with E&Y International tax team. | 0.50 |
| | 10/17/2013 | Allen K. Stout | Teleconference with Cleary legal entity wind down team. | 0.50 |
| | 10/17/2013 | Allen K. Stout | Review report relating to restructuring, telephone conversation with Allan Bifield and emails to Cleary team. Follow-up call with K. Hailey regarding anticipated cash. | 1.50 |
| | 10/17/2013 | Allen K. Stout | Legal entity wind down actions activities. | 2.25 |
| | 10/18/2013 | Allen K. Stout | Email correspondence regarding application. | 0.50 |
| | 10/18/2013 | Allen K. Stout | Legal Entity wind down activity. | 2.50 |
| | 10/18/2013 | Allen K. Stout | Tax research and correspondence with Cleary. | 0.50 |
| | 10/20/2013 | Allen K. Stout | Legal Entity activity from weekend emails. | 0.50 |

## Exhibit F

### The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/21/2013 | Allen K. Stout | Tax call with E&Y, Cleary, and others. | 0.75 |
| | 10/21/2013 | Allen K. Stout | Tax data request and related follow-ups. | 0.75 |
| | 10/21/2013 | Allen K. Stout | Legal Entity activities. | 2.75 |
| | 10/21/2013 | Allen K. Stout | Preparation for call with PWC, local counsel and Cleary on liquidation. | 0.75 |
| | 10/21/2013 | Allen K. Stout | Teleconference with Jose, Hector and R. Reeb regarding liquidation. | 0.75 |
| | 10/21/2013 | Allen K. Stout | Provide the docket number and settlement agreement to Jeff Wood. | 0.25 |
| | 10/21/2013 | Allen K. Stout | Follow-up items from the liquidation call. | 0.50 |
| | 10/22/2013 | Allen K. Stout | Teleconference with K. Hailey and R. Eckenrod regarding tax issues and liquidation. | 0.75 |
| | 10/22/2013 | Allen K. Stout | Review data re. certain entities. | 1.25 |
| | 10/22/2013 | Allen K. Stout | Legal Entity wind down items. | 4.25 |
| | 10/23/2013 | Allen K. Stout | Telephone call with K. Hailey to discuss entities. | 0.25 |
| | 10/23/2013 | Allen K. Stout | Respond to request regarding entity issues. Emails to/from Elizabeth Smith, Jeff Wood, and Cleary. | 0.75 |
| | 10/23/2013 | Allen K. Stout | Email correspondence with Cleary, others regarding the liquidation process. | 1.00 |
| | 10/23/2013 | Allen K. Stout | Prepare for weekly meeting with Cleary legal entity wind down team. | 1.50 |
| | 10/23/2013 | Allen K. Stout | Legal entity wind downs actions. | 2.75 |
| | 10/24/2013 | Allen K. Stout | Reconciliation and analysis of tax account and data. | 1.50 |
| | 10/24/2013 | Allen K. Stout | Email correspondence regarding appointment issues. | 0.75 |
| | 10/24/2013 | Allen K. Stout | Teleconference with Cleary LE wind down team. | 0.75 |
| | 10/24/2013 | Allen K. Stout | Entity liquidation work. | 2.25 |
| | 10/24/2013 | Allen K. Stout | Follow-ups from meeting with the Cleary LE wind down team. | 0.75 |
| | 10/25/2013 | Allen K. Stout | Provide E&Y with balance and forecast information, and answer several rounds of questions regarding liquidation. | 1.50 |
| | 10/25/2013 | Allen K. Stout | Email correspondence on Tax issues. | 0.75 |
| | 10/25/2013 | Allen K. Stout | Legal entity wind down actions. | 3.25 |
| | 10/28/2013 | Allen K. Stout | Entity related work re. liquidation and wind down issues. | 0.50 |
| | 10/28/2013 | Allen K. Stout | Legal entity wind down actions. | 1.50 |
| | 10/28/2013 | Allen K. Stout | Approval of payroll, expense report, and invoices. | 0.75 |
| | 10/29/2013 | Allen K. Stout | Coordinate meeting regarding wind down matter. | 1.00 |
| | 10/29/2013 | Allen K. Stout | Legal entity wind down actions. | 3.50 |
| | 10/30/2013 | Allen K. Stout | Review of tax documents and E&Y request. | 0.75 |
| | 10/30/2013 | Allen K. Stout | Legal entity wind down actions. | 2.25 |
| | 10/31/2013 | Allen K. Stout | Bi-weekly meeting with E&Y International tax team. | 0.50 |
| | 10/31/2013 | Allen K. Stout | Prepare for meetings with E&Y tax team and Cleary legal entity wind down team. | 1.50 |
| | 10/31/2013 | Allen K. Stout | Meeting with Cleary legal entity wind down team. | 0.50 |
| | 10/31/2013 | Allen K. Stout | Translate and review monthly tax returns for entity. | 0.75 |
| | 10/31/2013 | Allen K. Stout | Analysis of finance data and related documents. | 1.75 |
| | 10/31/2013 | Allen K. Stout | Follow-ups from meetings with Cleary and E&Y. | 0.75 |
| | 10/31/2013 | Allen K. Stout | Legal entity wind down actions. | 2.25 |
| **Entity Liquidation and Wind Down Total** | | | | **112.75** |

**Finance and General Accounting**

| | 10/1/2013 | Allen K. Stout | Analysis of financial data and related documents. | 1.75 |
|---|---|---|---|---|
| | 10/1/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare reports/reconciliations. | 5.00 |
| | 10/1/2013 | Jessica A. Lloyd | Run month end bank statements for September month end to prepare bank reconciliations. | 3.00 |
| | 10/1/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (L. Lipner) regarding finance and accounting matters. | 0.75 |
| | 10/1/2013 | William D. Cozart | Financial Records review and preparation of reconciliations. | 8.00 |
| | 10/2/2013 | Allen K. Stout | Review latest draft of Agreement and confirm amount owed. Communicate comments to Cleary. | 1.00 |
| | 10/2/2013 | Allen K. Stout | Financial analysis. | 1.75 |
| | 10/2/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare reports/reconciliations. | 6.00 |
| | 10/2/2013 | Kim Ponder | Normal course payables - drafted weekly payment proposal. | 2.00 |
| | 10/2/2013 | Timothy C. Ross | Worked Debtors finance and accounting matters - re. account reconciliation issue. | 1.50 |
| | 10/2/2013 | Timothy C. Ross | Researched and responded to vendor payment issue. | 0.75 |
| | 10/2/2013 | William D. Cozart | Financial records review and preparation of reconciliations. | 8.00 |
| | 10/3/2013 | Allen K. Stout | Financial analysis. | 1.00 |
| | 10/3/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare reports/reconciliations. | 6.00 |
| | 10/3/2013 | Jessica A. Lloyd | Prepare documents for quarter end reconciliations and journal entries for September month end. | 2.00 |
| | 10/3/2013 | Kim Ponder | Normal course payables - wire transfers and invoice processing. | 4.00 |
| | 10/3/2013 | Kim Ponder | Month end close. | 1.00 |
| | 10/3/2013 | Timothy C. Ross | Worked Debtors finance and accounting matters - re. payment. | 0.75 |
| | 10/3/2013 | Timothy C. Ross | Reviewed, reconciled, and approved Mergis Debtor invoice to staff time report submission - re. Invoice. | 0.50 |
| | 10/3/2013 | William D. Cozart | Review, approval and submission of invoices for payment week ending October 4. | 2.00 |
| | 10/3/2013 | William D. Cozart | Review and approval of payment templates setup. | 0.50 |
| | 10/3/2013 | William D. Cozart | Financial records review and preparation of reconciliations. | 5.50 |
| | 10/4/2013 | Allen K. Stout | Analysis of financial data and related documents. | 1.00 |

## Exhibit F

### The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/4/2013 | Jessica A. Lloyd | Prepare documents for quarter end reconciliations and journal entries for September month end. | 6.00 |
| | 10/4/2013 | William D. Cozart | Received, reviewed and approved journal entries for September month end. | 2.00 |
| | 10/4/2013 | William D. Cozart | Financial records review and preparation of reconciliations. | 5.50 |
| | 10/7/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare reports/reconciliations. | 3.00 |
| | 10/7/2013 | Jessica A. Lloyd | Prepare bank reconciliation for September month end and enter receipts in QuickBooks. | 5.00 |
| | 10/7/2013 | Kim Ponder | Correspondence received, reviewed and forwarded to ADP. | 0.25 |
| | 10/7/2013 | Kim Ponder | Accounts payable - invoice processing. | 1.00 |
| | 10/7/2013 | Kim Ponder | Month end close - professional accrual. | 2.50 |
| | 10/7/2013 | Kim Ponder | Q3 2013 GL recons. | 4.00 |
| | 10/7/2013 | William D. Cozart | Review journal entries for September month end. | 3.00 |
| | 10/7/2013 | William D. Cozart | Financial records review and preparation of reconciliations. | 5.00 |
| | 10/8/2013 | Allen K. Stout | Approval of Q3 MJE's. | 0.50 |
| | 10/8/2013 | Allen K. Stout | Analysis of financial data and related documents. | 1.25 |
| | 10/8/2013 | Elizabeth Smith | Prepare September month-end benefit related journal entries. | 7.50 |
| | 10/8/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare reports/reconciliations. | 1.00 |
| | 10/8/2013 | Jessica A. Lloyd | Prepare and post manual journal entries for September month end close related to real estate. | 4.00 |
| | 10/8/2013 | Jessica A. Lloyd | Prepare bank reconciliation for September month end and enter receipts in QuickBooks. | 2.00 |
| | 10/8/2013 | Kim Ponder | Telephone and email correspondence re:  wire transfer issues. | 2.50 |
| | 10/8/2013 | Kim Ponder | Month end close process. | 1.50 |
| | 10/9/2013 | Allen K. Stout | Approval of Q3 MJE's. | 1.00 |
| | 10/9/2013 | Allen K. Stout | Research payment issues. | 0.50 |
| | 10/9/2013 | Elizabeth Smith | Prepared September month-end benefit related journal entries and schedules. | 2.50 |
| | 10/9/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare reports/reconciliations. | 5.00 |
| | 10/9/2013 | Jessica A. Lloyd | Prepare bank reconciliation for September month end and enter receipts in QuickBooks. | 2.00 |
| | 10/9/2013 | Kim Ponder | Resolution of wire transfer issues | 3.00 |
| | 10/9/2013 | Kim Ponder | Accounts payable - invoice processing. | 1.00 |
| | 10/9/2013 | William D. Cozart | Financial statement review and preparation of reconciliations. | 3.50 |
| | 10/10/2013 | Allen K. Stout | Analysis of financial data. | 0.75 |
| | 10/10/2013 | Elizabeth Smith | Prepared September month end benefit related journal entries and schedules. | 4.00 |
| | 10/10/2013 | Jessica A. Lloyd | Prepare and post manual journal entries for September month end close related to real estate. | 6.00 |
| | 10/10/2013 | Kim Ponder | Normal course payables - weekly payment proposal and vendor payment initiation. | 4.00 |
| | 10/10/2013 | Kim Ponder | Month end close. | 4.00 |
| | 10/10/2013 | Timothy C. Ross | Worked Debtors accounting & finance matters - re. September month end close. | 2.50 |
| | 10/10/2013 | William D. Cozart | Sort, review, match and approve invoices and documentation for payment for the week ending October 11. | 3.00 |
| | 10/10/2013 | William D. Cozart | Review and approval of journal entries for September month end. | 2.00 |
| | 10/10/2013 | William D. Cozart | Financial records review and preparation of reconciliations. | 2.00 |
| | 10/11/2013 | Allen K. Stout | Approve Q3 MJE for entity. | 0.50 |
| | 10/11/2013 | Allen K. Stout | Analysis of financial data. | 1.50 |
| | 10/11/2013 | Elizabeth Smith | Prepared September quarter-end schedules. | 1.50 |
| | 10/11/2013 | Jessica A. Lloyd | Review balance sheet balances and prepare reports/reconciliations. | 5.00 |
| | 10/11/2013 | Jessica A. Lloyd | Review executed agreement, prepare and post manual journal entries for related to dissolution. | 2.00 |
| | 10/11/2013 | Kim Ponder | Month end close. | 4.00 |
| | 10/11/2013 | Timothy C. Ross | Worked Chilmark (M. Kennedy) information request - re. Financials. | 1.50 |
| | 10/11/2013 | William D. Cozart | Review and approve journal entries for September month end. | 4.00 |
| | 10/11/2013 | William D. Cozart | Review and analyze September month end results. | 2.00 |
| | 10/11/2013 | William D. Cozart | Prepare financial analysis per request | 2.00 |
| | 10/14/2013 | Allen K. Stout | Analysis of Financial statements and related documents. | 1.75 |
| | 10/14/2013 | Jane C. Davison | Close September 2013 accounting period in QuickBooks. | 4.50 |
| | 10/14/2013 | Jane C. Davison | Generate and distribute month end QuickBooks reports. | 0.75 |
| | 10/14/2013 | Jane C. Davison | Create and distribute October month end close calendar. | 0.75 |
| | 10/14/2013 | Jessica A. Lloyd | Review customer documentation and prepare invoices for Q2-Q3. | 1.25 |
| | 10/14/2013 | Jessica A. Lloyd | Prepare reconciliations for September month end balances for bank accounts and Accounts Receivable Balance Sheet accounts. | 3.50 |
| | 10/14/2013 | Kim Ponder | Accounts payable - invoice approval requests and processing. | 2.00 |
| | 10/14/2013 | Kim Ponder | Q3 2013 GL recons. | 6.00 |
| | 10/14/2013 | Timothy C. Ross | Worked Debtors finance and accounting matters - re. reviewed and approved invoices. | 0.50 |
| | 10/14/2013 | William D. Cozart | Preparation of data per request. | 4.00 |
| | 10/14/2013 | William D. Cozart | Financial records review and preparation of reconciliations. | 4.00 |
| | 10/15/2013 | Allen K. Stout | Analysis of financial data and related documents. | 2.50 |
| | 10/15/2013 | Jessica A. Lloyd | Prepare reconciliations for September month end balances for Accounts Receivable Balance Sheet accounts. | 3.00 |
| | 10/15/2013 | Kim Ponder | Q3 2013 GL recons. | 9.00 |
| | 10/15/2013 | Timothy C. Ross | Worked Debtors finance and accounting matters - re. refund issue. | 0.50 |
| | 10/15/2013 | William D. Cozart | Financial records review and preparation of reconciliations. | 6.00 |
| | 10/15/2013 | William D. Cozart | Preparation of data per request. | 1.00 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/16/2013 | Allen K. Stout | Analysis of financial data and related documents. | 2.00 |
| | 10/16/2013 | Jane C. Davison | Complete HCA analysis. | 1.50 |
| | 10/16/2013 | Jessica A. Lloyd | Review customer-related issue and prepare invoices. | 0.50 |
| | 10/16/2013 | Jessica A. Lloyd | Run prior week bank statement to research payment. | 0.50 |
| | 10/16/2013 | Jessica A. Lloyd | Meeting with Tim Ross to review September QE Balance Sheet account reconciliations. | 2.00 |
| | 10/16/2013 | Kim Ponder | Balance Sheet Review file preparation. | 4.00 |
| | 10/16/2013 | Kim Ponder | Accounts payable - invoice processing and drafting of weekly payment proposal. | 3.00 |
| | 10/16/2013 | Kim Ponder | FCB deposit. | 0.50 |
| | 10/16/2013 | Kim Ponder | Q3 2013 GL recons. | 1.50 |
| | 10/16/2013 | Timothy C. Ross | Worked Debtors finance and accounting issue - re. payment issue. | 0.50 |
| | 10/16/2013 | Timothy C. Ross | Review and approval of Debtors account reconciliations - re. September 2013. | 2.00 |
| | 10/16/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors finance and accounting matters - re. payments. | 0.50 |
| | 10/16/2013 | William D. Cozart | Teleconference with Chilmark and RLKS | 1.00 |
| | 10/17/2013 | Allen K. Stout | Review draft MOR and spreadsheet. | 0.75 |
| | 10/17/2013 | Allen K. Stout | Financial and accounting matter review with David, Tim and Elizabeth. | 0.50 |
| | 10/17/2013 | Allen K. Stout | Analysis of financial data and relevant documents. | 1.25 |
| | 10/17/2013 | Elizabeth Smith | Researched reporting issues. | 0.75 |
| | 10/17/2013 | Jessica A. Lloyd | Extract intercompany balance detail for B Murphy. | 1.25 |
| | 10/17/2013 | Jessica A. Lloyd | Prepare reconciliations for September month end balances for Real Estate Finance. | 3.00 |
| | 10/17/2013 | Jessica A. Lloyd | Prepare journal entry for review for October. | 1.00 |
| | 10/17/2013 | Kim Ponder | Correspondence received, reviewed and responded to re:  deduction issues. | 0.50 |
| | 10/17/2013 | Kim Ponder | Normal course payables - initiated payments to vendors. | 2.00 |
| | 10/17/2013 | Kim Ponder | Recon review meeting with TRoss. | 1.50 |
| | 10/17/2013 | Kim Ponder | Q3 2013 GL recons and follow up actions. | 2.50 |
| | 10/17/2013 | Timothy C. Ross | Review and approval of Debtors account reconciliations with K. Ponder - re. September 2013. | 2.00 |
| | 10/17/2013 | Timothy C. Ross | Follow-up with CGSH (L. Lipner) on settlement matters. | 0.25 |
| | 10/17/2013 | Timothy C. Ross | Reviewed, reconciled, and authorized debtors invoice (s) for payment. | 0.50 |
| | 10/17/2013 | William D. Cozart | Preparation of correspondence regarding calculation of HCA. | 0.50 |
| | 10/17/2013 | William D. Cozart | Review invoices for payment week ending October 18. | 1.00 |
| | 10/18/2013 | Allen K. Stout | analysis of financial data and related documents. | 1.75 |
| | 10/18/2013 | Kim Ponder | FCB deposit. | 0.50 |
| | 10/18/2013 | Kim Ponder | Q3 2013 GL recons. | 5.00 |
| | 10/18/2013 | William D. Cozart | Analysis of foreign currency transactions. | 2.00 |
| | 10/18/2013 | William D. Cozart | Financial records review and preparation of reconciliations. | 6.00 |
| | 10/21/2013 | Allen K. Stout | Analysis of financial data and related documentation. | 1.75 |
| | 10/21/2013 | Elizabeth Smith | Prepared September month-end reports. | 4.00 |
| | 10/21/2013 | Jane C. Davison | Research re. accounts. | 0.75 |
| | 10/21/2013 | Jane C. Davison | Research open claims amounts. | 3.50 |
| | 10/21/2013 | Jessica A. Lloyd | Prepare reconciliations for September month end balances for Accounts Receivable Balance Sheet accounts. | 6.00 |
| | 10/21/2013 | Kim Ponder | Q3 2013 GL recons. | 8.00 |
| | 10/21/2013 | William D. Cozart | Financial records review and preparation of reconciliations. | 8.00 |
| | 10/22/2013 | Allen K. Stout | Analysis of financial data and related documents. | 1.75 |
| | 10/22/2013 | Jessica A. Lloyd | Prepare reconciliations for September month end balances for Accounts Receivable Balance Sheet accounts. | 3.00 |
| | 10/22/2013 | Jessica A. Lloyd | Run prior week bank statement to review for residual payments. | 1.00 |
| | 10/22/2013 | Kim Ponder | Accounts payable - mail distribution, invoice approvals, and invoice processing. | 3.00 |
| | 10/22/2013 | Kim Ponder | FCB bank deposit including tax refund recon schedule update. | 0.75 |
| | 10/22/2013 | Kim Ponder | Q3 2013 GL recons. | 4.00 |
| | 10/22/2013 | Timothy C. Ross | Worked Debtors finance & accounting matters - reviewed and authorized invoicing. | 0.50 |
| | 10/22/2013 | William D. Cozart | Financial records review and preparation of reconciliations. | 8.00 |
| | 10/23/2013 | Allen K. Stout | Analysis of financial statements and related documents. | 1.75 |
| | 10/23/2013 | Elizabeth Smith | Researched reporting issues. | 2.25 |
| | 10/23/2013 | Jane C. Davison | Research re. account. | 0.75 |
| | 10/23/2013 | Jessica A. Lloyd | Prepare reconciliations for September month end balances for Accounts Receivable Balance Sheet accounts. | 3.00 |
| | 10/23/2013 | Kim Ponder | VEBA deposit. | 0.50 |
| | 10/23/2013 | Kim Ponder | Normal course payables - drafted weekly payment proposal. | 1.00 |
| | 10/23/2013 | Kim Ponder | Q3 2013 GL recons. | 5.50 |
| | 10/23/2013 | Timothy C. Ross | Worked debtors finance & accounting matters - re. intercompany and affiliate account reconciliation status update. | 1.00 |
| | 10/23/2013 | William D. Cozart | Financial records review and preparation of reconciliations. | 8.00 |
| | 10/24/2013 | Allen K. Stout | Analysis of financial data and related documents. | 1.50 |
| | 10/24/2013 | Elizabeth Smith | Researched reporting issues. | 1.00 |
| | 10/24/2013 | Jane C. Davison | Investigate accounting transactions. | 2.00 |
| | 10/24/2013 | Jessica A. Lloyd | Prepare reconciliations for September month end balances for Accounts Receivable Balance Sheet accounts. | 8.00 |
| | 10/24/2013 | Jessica A. Lloyd | Prepare summary for historical joint ventures. | 2.00 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/24/2013 | Kim Ponder | Normal course payables - vendor payment initiation and data retention. | 2.00 |
| | 10/24/2013 | Kim Ponder | Q3 2013 GL recons. | 6.00 |
| | 10/25/2013 | Allen K. Stout | Analysis of financial data and related documents. | 1.25 |
| | 10/25/2013 | Jane C. Davison | Investigate accounting transactions. | 5.00 |
| | 10/25/2013 | Jessica A. Lloyd | Prepare reconciliations for September month end balances for Accounts Receivable Balance Sheet accounts. | 13.50 |
| | 10/25/2013 | Kim Ponder | Q3 2013 GL recons. | 4.50 |
| | 10/25/2013 | Timothy C. Ross | Worked Debtors finance and accounting matters - re. intercompany reconciliation. | 0.75 |
| | 10/28/2013 | Allen K. Stout | Analysis of financial data and related documents. | 4.50 |
| | 10/28/2013 | Allen K. Stout | Balance Sheet Review with the US residual company finance team. | 2.00 |
| | 10/28/2013 | Elizabeth Smith | Attended Balance Sheet Review conference call. | 2.00 |
| | 10/28/2013 | Elizabeth Smith | Researched action items from balance sheet review. | 1.50 |
| | 10/28/2013 | Jane C. Davison | Review invoices & master data maintenance in QuickBooks. | 0.50 |
| | 10/28/2013 | Jessica A. Lloyd | Detailed Balance Sheet Review with Finance group. Reviewed account balances and discuss monthly/quarterly variances. | 2.00 |
| | 10/28/2013 | Jessica A. Lloyd | Review account balances prior to Balance Sheet Review call. | 0.50 |
| | 10/28/2013 | Kim Ponder | Detailed balance sheet review meeting. | 2.00 |
| | 10/28/2013 | Kim Ponder | Correspondence received and responded to re: employee issues. | 0.50 |
| | 10/28/2013 | Kim Ponder | Accounts payable - mail distribution and invoice approval requests. | 1.00 |
| | 10/28/2013 | Kim Ponder | Q3 2013 GL recons. | 3.00 |
| | 10/28/2013 | Timothy C. Ross | Worked Debtors finance and accounting matters - re. conducted detailed balance sheet review. | 2.00 |
| | 10/28/2013 | Timothy C. Ross | Prepared, validated, and submitted bi-weekly staffing time report to Mergis - re. Payroll period October 14 through October 27. | 0.50 |
| | 10/28/2013 | William D. Cozart | Attended detailed balance sheet review. | 2.00 |
| | 10/28/2013 | William D. Cozart | Preparation and reconciliation of inputs for distribution model. | 5.00 |
| | 10/29/2013 | Allen K. Stout | Review MOR financial data and word document. | 1.00 |
| | 10/29/2013 | Allen K. Stout | Analysis of financial data and related documents. | 2.75 |
| | 10/29/2013 | Jane C. Davison | Extract & analyze data from SAP. | 1.00 |
| | 10/29/2013 | Jessica A. Lloyd | Prepare journal entry for dissolution and cleared balances. | 1.25 |
| | 10/29/2013 | Kim Ponder | FCB deposit. | 0.50 |
| | 10/29/2013 | Kim Ponder | QB file maintenance re: tracking of corporate tax refunds due from various jurisdictions. | 1.00 |
| | 10/29/2013 | Kim Ponder | Q3 2013 GL recon research. | 4.00 |
| | 10/29/2013 | William D. Cozart | Review of accounts and preparation of reconciliations. | 3.00 |
| | 10/30/2013 | Allen K. Stout | MOR review with Tim, David, and Elizabeth. | 0.50 |
| | 10/30/2013 | Allen K. Stout | Analysis of financial data and related documents. | 1.75 |
| | 10/30/2013 | Allen K. Stout | Analysis and email correspondence regarding performance bonds. | 0.75 |
| | 10/30/2013 | Elizabeth Smith | Attended conference call to review September MOR with Allen Stout, David Cozart, and Tim Ross. | 0.50 |
| | 10/30/2013 | Elizabeth Smith | Reviewed September account reconciliations with Tim Ross. | 1.25 |
| | 10/30/2013 | Elizabeth Smith | Prepared September account reconciliations. | 1.75 |
| | 10/30/2013 | Kim Ponder | Normal course payables - draft weekly payment proposal. | 1.00 |
| | 10/30/2013 | Kim Ponder | Review of detailed files re: employee receivables. | 4.00 |
| | 10/30/2013 | Kim Ponder | Q3 2013 GL recons. | 2.00 |
| | 10/30/2013 | Timothy C. Ross | Worked Debtors finance & accounting matters - re. Q32013 account reconciliation review and authorization (E. Smith). | 1.50 |
| | 10/30/2013 | William D. Cozart | Review of financial accounts and preparation of reconciliations. | 6.50 |
| | 10/31/2013 | Jane C. Davison | Update & distribute FX rates for November. | 1.00 |
| | 10/31/2013 | Jessica A. Lloyd | Prepare journal entry for balance sheet receivable balances. | 1.00 |
| | 10/31/2013 | Jessica A. Lloyd | Analysis of financial data and related documents/recons related to the Balance Sheet Review. | 4.75 |
| | 10/31/2013 | Kim Ponder | Normal course payables - initiate vendor payments and data retention. | 2.00 |
| | 10/31/2013 | Kim Ponder | Bank statement scanning and retention. | 2.00 |
| | 10/31/2013 | Kim Ponder | Month end close. | 4.00 |
| | 10/31/2013 | Timothy C. Ross | Reviewed, reconciled, and authorized debtors invoice (s) for payment. | 0.50 |
| | 10/31/2013 | William D. Cozart | Review and approval of payment proposal for week ending November 1. | 1.50 |
| | 10/31/2013 | William D. Cozart | Review of financial accounts and preparation of reconciliations. | 6.50 |
| | | | **Finance and General Accounting Total** | **510.50** |

**Human Resources**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/1/2013 | Allen K. Stout | Review employee retention documents and set-up meeting. | 0.50 |
| | 10/1/2013 | Allen K. Stout | 2014 staffing call. | 0.25 |
| | 10/1/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.00 |
| | 10/1/2013 | Deborah M. Parker | VEBA 2012 responses. | 4.00 |
| | 10/1/2013 | Deborah M. Parker | Misc. HR activities -(e.g. benefit inquiry, compensation query, vendor billing, claim inquiry). | 3.50 |
| | 10/1/2013 | Elizabeth Smith | Attended conference call with Mercer, Aon Hewitt, and RCH re: benefit plans | 1.00 |
| | 10/1/2013 | Elizabeth Smith | Attended conference call with Northern Trust and Aon Hewitt re: benefit plans. | 0.75 |

## Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/1/2013 | Elizabeth Smith | Researched VEBA wind down issues. | 1.00 |
| | 10/1/2013 | Elizabeth Smith | Worked issues related to LTIP. | 2.00 |
| | 10/1/2013 | Elizabeth Smith | Researched and responded to VEBA questions. | 3.25 |
| | 10/1/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (J. Uziel) correspondences - re. third party financials. | 0.75 |
| | 10/1/2013 | Timothy C. Ross | Worked Debtors 401K/LTIP wind down matters | 0.50 |
| | 10/1/2013 | Timothy C. Ross | Received and reviewed Debtors 401K/Pension Investment Committee package and prepared for October committee meeting. | 1.00 |
| | 10/2/2013 | Allen K. Stout | PIC meeting. | 1.00 |
| | 10/2/2013 | Allen K. Stout | Phone call with employee and follow-up emails. | 0.50 |
| | 10/2/2013 | Allen K. Stout | Review PIC materials. | 1.00 |
| | 10/2/2013 | Allen K. Stout | Review changes to the benefit plan financial statements and suggest course of action for the PIC. | 0.75 |
| | 10/2/2013 | Deborah M. Parker | VEBA 2012 responses. | 1.25 |
| | 10/2/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account.. | 1.00 |
| | 10/2/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims research, vendor billing). | 4.25 |
| | 10/2/2013 | Elizabeth Smith | Worked issues related to benefit plan project. | 2.00 |
| | 10/2/2013 | Elizabeth Smith | Attended PIC meeting with Allen Stout, Tim Ross, and Cynthia Zaleta (Mercer). | 1.00 |
| | 10/2/2013 | Elizabeth Smith | Attended conference call with KPMG re:  VEBA and LTIP audit status. | 1.00 |
| | 10/2/2013 | Elizabeth Smith | Received, reviewed, and responded to various emails re:  benefit plan wind down. | 1.25 |
| | 10/2/2013 | Elizabeth Smith | Drafted 2012 LTIP Financial Statements v5. | 2.50 |
| | 10/2/2013 | Elizabeth Smith | Drafted 2012 LTIP 5500 Draft 2. | 1.00 |
| | 10/2/2013 | Timothy C. Ross | Worked Debtors human resources matter - re. 401K / Pension Investment Committee Meeting - October 2013. | 1.00 |
| | 10/2/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors human resources matter re. third-party deposit. | 0.50 |
| | 10/3/2013 | Allen K. Stout | Approval of LTIP financial statements. | 0.25 |
| | 10/3/2013 | Allen K. Stout | emails regarding retention of employee. | 0.25 |
| | 10/3/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account. | 3.00 |
| | 10/3/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claim inquiry, death processing, filing, vendor claim inquiry, settlement query). | 2.50 |
| | 10/3/2013 | Deborah M. Parker | VEBA 2012 responses. | 2.75 |
| | 10/3/2013 | Elizabeth Smith | Attended conference call with Aon Hewitt re:  LTIP. | 0.75 |
| | 10/3/2013 | Elizabeth Smith | Researched issues related to LTIP. | 2.00 |
| | 10/3/2013 | Elizabeth Smith | Researched VEBA and LTIP questions. | 4.25 |
| | 10/3/2013 | Elizabeth Smith | Prepared 2012 LTIP financial statements final draft and management rep letter. | 1.50 |
| | 10/3/2013 | Timothy C. Ross | Worked Debtors human resources matter - re. reviewed and authorized changes to LTIP Financials. | 1.00 |
| | 10/3/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors human resources matter - re. employee retention issue. | 0.50 |
| | 10/3/2013 | Timothy C. Ross | Reviewed and authorized Debtors benefit provider invoices. | 0.50 |
| | 10/4/2013 | Allen K. Stout | Review and execute LTIP Management Rep letter. | 0.50 |
| | 10/4/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account.. | 1.25 |
| | 10/4/2013 | Deborah M. Parker | VEBA 2012 responses. | 2.75 |
| | 10/4/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims research, IM file follow up). | 2.50 |
| | 10/4/2013 | Elizabeth Smith | Worked Benefit Plan Termination Project Issues. | 2.50 |
| | 10/4/2013 | Elizabeth Smith | Received, reviewed, and responded to VEBA and LTIP questions. | 3.00 |
| | 10/4/2013 | Gary L. Storr | Corresponded with CGSH regarding HR termination process. | 0.75 |
| | 10/4/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors human resources matters - re. third party funding. | 0.50 |
| | 10/7/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 #  helpline coverage.  Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS  fax # or HRSS email account.. | 1.00 |
| | 10/7/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims research, PR LTIP mailing preparation, SSA inquiry, LTIP communications review, vendor billing). | 4.75 |
| | 10/7/2013 | Deborah M. Parker | Assisting CGSH re: litigation issue | 0.50 |
| | 10/7/2013 | Deborah M. Parker | VEBA 2012 responses. | 0.75 |
| | 10/7/2013 | Elizabeth Smith | Received, reviewed, and responded to  VEBA questions. | 3.50 |
| | 10/7/2013 | Elizabeth Smith | Prepared DRAFT 4 of the 2012 VEBA financial statements. | 3.00 |
| | 10/7/2013 | Kim Ponder | Correspondence received, reviewed and responded to re:  VEBA questions and LTD issues. | 0.25 |
| | 10/7/2013 | Timothy C. Ross | Reviewed and authorized benefit provider disbursements. | 0.50 |
| | 10/7/2013 | Timothy C. Ross | Worked Debtors human resources matter - re. follow-up with CGSH (J. Uziel) re: VEBA. | 0.50 |
| | 10/8/2013 | Allen K. Stout | Review VEBA Management Rep Letter and related documents. | 0.75 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/8/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account.. | 1.50 |
| | 10/8/2013 | Deborah M. Parker | Misc. HR activities -(e.g. SSA letter, compensation issues, benefit analysis, LTIP query, vendor claim follow up). | 6.25 |
| | 10/8/2013 | Elizabeth Smith | Received, reviewed, and responded to VEBA questions. | 2.50 |
| | 10/8/2013 | Elizabeth Smith | Attended conference call with Aon Hewitt, Mercer, and RCH re: Termination of benefit plan | 0.50 |
| | 10/8/2013 | Elizabeth Smith | Researched LTIP participant question. | 1.00 |
| | 10/8/2013 | Timothy C. Ross | Worked Debtors human resources matter - re. employee retention and employment model. | 0.75 |
| | 10/9/2013 | Allen K. Stout | Draft independent contractor agreement. | 1.00 |
| | 10/9/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account.. | 1.50 |
| | 10/9/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.25 |
| | 10/9/2013 | Deborah M. Parker | VEBA 2012 responses. | 1.00 |
| | 10/9/2013 | Deborah M. Parker | Misc. HR activities -(e.g. benefit analysis, LTIP query, death processing, NNI website updates). | 5.75 |
| | 10/9/2013 | Elizabeth Smith | Received, reviewed, and responded to VEBA questions. | 2.75 |
| | 10/9/2013 | Elizabeth Smith | Prepared DRAFT 5 of VEBA financial statements. | 2.25 |
| | 10/10/2013 | Allen K. Stout | VEBA management letter draft. | 0.25 |
| | 10/10/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.00 |
| | 10/10/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 2.00 |
| | 10/10/2013 | Deborah M. Parker | Meeting with CGSH re: employee issues. | 0.50 |
| | 10/10/2013 | Deborah M. Parker | Misc. HR activities -(e.g. file review for LTIP query, benefit analysis). | 5.00 |
| | 10/10/2013 | Elizabeth Smith | Prepared 2012 LTIP and VEBA 5500s. | 0.75 |
| | 10/10/2013 | Elizabeth Smith | Researched VEBA questions . | 2.50 |
| | 10/10/2013 | Timothy C. Ross | Worked Debtors Human Resources matters - re. various pending wind down actions/issues. | 1.50 |
| | 10/11/2013 | Allen K. Stout | Finalize VEBA Management rep letter. | 0.50 |
| | 10/11/2013 | Elizabeth Smith | Prepared 2012 LTIP 8955-SSA. | 6.00 |
| | 10/11/2013 | Timothy C. Ross | Received, reviewed, and responded to VEBA questions. | 0.50 |
| | 10/14/2013 | Allen K. Stout | register for efast signature of 5500/sign electronically and other VEBA /LTIP activities. | 1.00 |
| | 10/14/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.75 |
| | 10/14/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries, SSA letter, filing). | 6.75 |
| | 10/14/2013 | Elizabeth Smith | Worked to complete LTIP and VEBA 5500 filings, audits, and communications. | 8.00 |
| | 10/14/2013 | Timothy C. Ross | Worked Debtors human resources matters - re. participant benefit overpayments. | 0.75 |
| | 10/14/2013 | Timothy C. Ross | Reviewed and authorized deposits. | 0.50 |
| | 10/15/2013 | Allen K. Stout | PIC related actions and review. | 0.50 |
| | 10/15/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.00 |
| | 10/15/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, rehire analysis, vendor inquiry, severance file update). | 7.25 |
| | 10/15/2013 | Elizabeth Smith | Attended conference call with Aon Hewitt, Mercer, and RCH re: benefit plan termination project. | 0.50 |
| | 10/15/2013 | Elizabeth Smith | Received, reviewed, and responded to various email re: benefit plan wind down. | 2.25 |
| | 10/15/2013 | Elizabeth Smith | Completed VEBA 5500 filing. | 1.00 |
| | 10/15/2013 | Timothy C. Ross | Worked Debtors human resources matters - re. received, reviewed, and executed 5500. | 1.00 |
| | 10/15/2013 | Timothy C. Ross | Received, reviewed, and responded to CGSH (J. Uziel) correspondences - re. employee issues. | 0.50 |
| | 10/16/2013 | Allen K. Stout | Trip to USPS to mail documents to third party and Elizabeth Smith (original 5500 executed document and tax form). | 0.50 |
| | 10/16/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.00 |
| | 10/16/2013 | Deborah M. Parker | Cigna contract wind down call with Elizabeth Smith and Cigna. | 0.50 |
| | 10/16/2013 | Deborah M. Parker | Misc. HR activities -(e.g. LTIP research, claims inquiries/research). | 6.75 |
| | 10/16/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 1.50 |
| | 10/16/2013 | Elizabeth Smith | Attended conference call with Deb Parker and CIGNA re: contract termination. | 0.50 |
| | 10/16/2013 | Elizabeth Smith | Received, reviewed, and responded to various emails re: benefit plans termination. | 4.25 |
| | 10/16/2013 | Elizabeth Smith | Attended conference call with Paul O'Rourke, Baker Donelson, re: benefit plan termination issues. | 0.75 |
| | 10/16/2013 | Elizabeth Smith | Researched benefit plan termination issue. | 2.50 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/17/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account.. | 0.50 |
| | 10/17/2013 | Deborah M. Parker | Meeting with CGSH, Seyfarth Shaw & Elizabeth Smith re: employee issues. | 0.50 |
| | 10/17/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.50 |
| | 10/17/2013 | Deborah M. Parker | Misc. HR activities -(e.g. file requests and file review, SSA inquiry, LTIP letter, claims inquiries/research). | 5.00 |
| | 10/17/2013 | Elizabeth Smith | Completed storing and filing VEBA and LTIP 5500 documentation. | 1.50 |
| | 10/17/2013 | Elizabeth Smith | Drafted VEBA and LTIP documents. | 1.00 |
| | 10/17/2013 | Elizabeth Smith | Attended conference call with Allen Stout, Tim Ross, and David Cozart re: August MOR review. | 0.50 |
| | 10/17/2013 | Elizabeth Smith | Attended conference call with Deb Parker, Cleary, and Seyfarth re: employee issues. | 0.50 |
| | 10/17/2013 | Elizabeth Smith | Received, reviewed, and responded to various emails re: benefit plan wind down. | 1.25 |
| | 10/17/2013 | Elizabeth Smith | Researched LTIP participant inquiry. | 0.50 |
| | 10/17/2013 | Elizabeth Smith | Prepared materials for PIC meeting. | 2.75 |
| | 10/18/2013 | Allen K. Stout | Review PIC materials and teleconference with Elizabeth. | 0.50 |
| | 10/18/2013 | Allen K. Stout | PIC Meeting. | 0.75 |
| | 10/18/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.00 |
| | 10/18/2013 | Deborah M. Parker | Misc. HR activities -(e.g. benefit analysis, filing). | 5.50 |
| | 10/18/2013 | Elizabeth Smith | Attended conference call with Tim Ross, Allen Stout, Cynthia Zaleta (Mercer), and Paul O'Rourke (Baker Donelson) re: PIC meeting. | 0.50 |
| | 10/18/2013 | Elizabeth Smith | Researched LTIP issues. | 6.00 |
| | 10/18/2013 | Timothy C. Ross | Represented Debtor in human resources matters - re. special pension investment committee meeting. | 0.50 |
| | 10/21/2013 | Deborah M. Parker | Human Resources call with Kathy Schultea and Elizabeth Smith - RE. Benefit Wind Down. | 0.50 |
| | 10/21/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 0.75 |
| | 10/21/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiry/research, benefit wind down, benefit analysis). | 6.75 |
| | 10/21/2013 | Elizabeth Smith | Attended conference call with Kathy Schultea and Deb Parker re: Benefit Plan Wind down. | 0.50 |
| | 10/21/2013 | Elizabeth Smith | Worked on benefit plan wind downs related to claims runoff. | 2.00 |
| | 10/22/2013 | Deborah M. Parker | Misc. HR activities -(e.g. benefit analysis, benefit wind down). | 7.00 |
| | 10/22/2013 | Elizabeth Smith | Attended conference call with Mercer, Aon Hewitt, and RCH re: benefit plan Termination. | 0.50 |
| | 10/22/2013 | Elizabeth Smith | Researched LTIP participant issue. | 4.50 |
| | 10/22/2013 | Elizabeth Smith | Finalized 2012 VEBA Summary Annual Report. | 1.00 |
| | 10/23/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 2.25 |
| | 10/23/2013 | Deborah M. Parker | Misc. HR activities -(e.g. vendor billing, PR LTIP, death claim processing, SSA query). | 3.25 |
| | 10/23/2013 | Deborah M. Parker | Meeting with Elizabeth Smith and UBH, re: claims. | 0.50 |
| | 10/23/2013 | Elizabeth Smith | Worked benefit plan termination issues. | 2.00 |
| | 10/23/2013 | Elizabeth Smith | Worked on LTIP issues. | 1.25 |
| | 10/23/2013 | Elizabeth Smith | Attended conference call with Deb Parker and UBH re: claims run off. | 0.50 |
| | 10/23/2013 | Elizabeth Smith | Researched RIP participant question. | 0.50 |
| | 10/23/2013 | Timothy C. Ross | Worked Debtors Human Resources matters - re. severance claim issue analysis. | 0.75 |
| | 10/23/2013 | Timothy C. Ross | Worked Debtors Human Resources matters - re. receipts and disbursements authorization. | 0.75 |
| | 10/24/2013 | Allen K. Stout | Independent contractor research and analysis for employee. | 0.50 |
| | 10/24/2013 | Deborah M. Parker | Misc. HR activities -(e.g. benefit analysis, death claim processing, claims inquiry). | 8.00 |
| | 10/24/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 0.75 |
| | 10/24/2013 | Elizabeth Smith | Reconciled LTIP Trust cash accounts. | 1.25 |
| | 10/24/2013 | Timothy C. Ross | Worked Debtors Human Resources matters - re. contract termination. | 0.75 |
| | 10/24/2013 | Timothy C. Ross | Worked Debtors human resources matters - re. refund issue. | 0.75 |
| | 10/24/2013 | Timothy C. Ross | Worked Human Resources matters - re. employee retention and employment model. | 1.00 |
| | 10/25/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.50 |
| | 10/25/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims run-out, benefit wind down activity, filing, IM inventory requests, IM file review). | 5.25 |
| | 10/25/2013 | Elizabeth Smith | Worked on VEBA termination plan. | 2.00 |
| | 10/25/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan claims run off. | 1.50 |
| | 10/25/2013 | Elizabeth Smith | Reconciled LTIP Trust cash accounts. | 3.00 |
| | 10/25/2013 | Elizabeth Smith | Reviewed and prepared benefit plan-related contract terminations. | 1.00 |
| | 10/25/2013 | Kim Ponder | Prepared schedule of certain professionals re: VEBA. | 2.00 |
| | 10/25/2013 | Timothy C. Ross | Worked Debtors human resources matters - re. third party cash flow. | 0.75 |

# Exhibit F

## The Mergis Group
## Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/28/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.00 |
| | 10/28/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiry/research, check process, NY Health Care Reform, benefit wind down activity). | 7.25 |
| | 10/28/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 2.50 |
| | 10/28/2013 | Gary L. Storr | Reviewed HIPPA documentation on behalf of HR to determine IT implications. | 1.00 |
| | 10/28/2013 | Kim Ponder | Comms w/ third party re: audit amounts dispute. | 0.50 |
| | 10/28/2013 | Timothy C. Ross | Worked Debtors Human Resources matters - re. benefit plan contract terminations. | 0.50 |
| | 10/29/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.25 |
| | 10/29/2013 | Deborah M. Parker | CGSH- Correspondence received, reviewed, responded to or initiated regarding HR matters/motions. | 0.50 |
| | 10/29/2013 | Deborah M. Parker | Misc. HR activities -(e.g. claims inquiries/research, vendor billing, vendor inquiry). | 7.00 |
| | 10/29/2013 | Elizabeth Smith | Attended conference call with Aon Hewitt, Mercer, and RCH re: benefit plan termination. | 1.00 |
| | 10/29/2013 | Elizabeth Smith | Worked benefit plan termination issues. | 3.00 |
| | 10/29/2013 | Elizabeth Smith | Worked plan termination issues. | 3.00 |
| | 10/29/2013 | Kim Ponder | Produced prior year earnings data requested by HR. | 0.25 |
| | 10/29/2013 | Kim Ponder | Comms w/ third party re: audit amounts dispute. | 0.25 |
| | 10/29/2013 | Timothy C. Ross | Worked Debtors Human Resources matter - re. Workers Compensation issue. | 0.75 |
| | 10/30/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.50 |
| | 10/30/2013 | Deborah M. Parker | Misc. HR activities -(e.g. 2013 W2 H&W reporting, annuity payments, claims research). | 5.00 |
| | 10/30/2013 | Elizabeth Smith | Received, reviewed, and responded to emails re: benefit plan wind down. | 1.50 |
| | 10/30/2013 | Elizabeth Smith | Worked various VEBA, LTIP, and benefit plan wind down issues. | 1.75 |
| | 10/31/2013 | Deborah M. Parker | HR Shared Services - HR Shared Services 800 # helpline coverage. Respond to HR and claims related inquires that come in via the HRSS 800 # helpline, HRSS fax # or HRSS email account. | 1.50 |
| | 10/31/2013 | Deborah M. Parker | HR call with Tim Ross, Elizabeth Smith and Kathy Schultea. | 0.50 |
| | 10/31/2013 | Deborah M. Parker | Misc. HR activities -(e.g. death processing, review IM files, annuity payments, vendor billing, LTIP, Non qualified research). | 6.00 |
| | 10/31/2013 | Elizabeth Smith | Attended conference call with Deb Parker, Tim Ross, Kathy Schultea re: benefit plan wind down. | 0.50 |
| | 10/31/2013 | Elizabeth Smith | Worked benefit plan project. | 1.00 |
| | 10/31/2013 | Elizabeth Smith | Received, reviewed, and responded to emails: benefit plan wind down. | 2.25 |
| | **Human Resources Total** | | | **332.25** |

**Information Technology Operations**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/1/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/1/2013 | Gary L. Storr | Corresponded with CGSH regarding dispute with third party. | 0.25 |
| | 10/1/2013 | Gary L. Storr | Assisted user with PC issue. | 2.00 |
| | 10/1/2013 | Gary L. Storr | Executed SAP reports to assist in Intercompany reconciliation issue. | 1.00 |
| | 10/1/2013 | Gary L. Storr | Locked month end employee database. | 0.25 |
| | 10/1/2013 | Gary L. Storr | Engaged vendor on site in support of RTP facility issue. | 1.75 |
| | 10/1/2013 | Gary L. Storr | Exported address change file from Nortel web site and provided to HR. | 0.50 |
| | 10/1/2013 | Gary L. Storr | Ran preliminary month end NNI employee reports. | 1.00 |
| | 10/1/2013 | Gary L. Storr | Weekly IT status meeting with RLKS. | 0.50 |
| | 10/2/2013 | Gary L. Storr | Posted June MOR to Nortel-US.com. | 0.75 |
| | 10/2/2013 | Gary L. Storr | Engaged vendor on status of analog lines in RTP facility. | 0.50 |
| | 10/2/2013 | Gary L. Storr | Executed SAP reports to assist in Intercompany reconciliation issue. | 3.00 |
| | 10/2/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/2/2013 | Gary L. Storr | Assisted user with PC issue. | 0.50 |
| | 10/2/2013 | Gary L. Storr | Introduction to new technician. | 0.75 |
| | 10/2/2013 | Gary L. Storr | Investigated and reported technical issue on windows file server. | 1.00 |
| | 10/2/2013 | Gary L. Storr | Restarted QuickBooks file server. | 0.75 |
| | 10/3/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/3/2013 | Gary L. Storr | Arranged for new analog line to be installed to support SODEXHO requirements in RTP facility. | 3.25 |
| | 10/3/2013 | Gary L. Storr | Executed test with Ellen Grauer technician to support October 8th CGSH deposition. | 1.00 |
| | 10/3/2013 | Gary L. Storr | Prepared conference facilities for October 8th CGSH deposition. | 1.00 |
| | 10/3/2013 | Gary L. Storr | Executed SAP reports to assist in Intercompany reconciliation issue. | 1.50 |
| | 10/3/2013 | Gary L. Storr | Weekly RLKS meeting to discuss system status. | 0.50 |
| | 10/4/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/4/2013 | Gary L. Storr | Wired cafeteria circuits to support SODEXHO requirements in RTP facility. | 4.00 |
| | 10/4/2013 | Gary L. Storr | Performed review of circuit costs. | 1.00 |
| | 10/4/2013 | Gary L. Storr | Archived user hard drive data to NNI vault. | 0.75 |
| | 10/7/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |

## Exhibit F

### The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/7/2013 | Gary L. Storr | Assisted user with connectivity issue. | 0.75 |
| | 10/7/2013 | Gary L. Storr | Final preparation for October 8th CGSH deposition. | 5.00 |
| | 10/7/2013 | Gary L. Storr | Online meeting with vendor regarding analog circuit costs. | 0.50 |
| | 10/7/2013 | Gary L. Storr | Comms regarding potential network changes in RTP facility. | 0.50 |
| | 10/7/2013 | Gary L. Storr | Repaired and serviced local office printer. | 0.50 |
| | 10/8/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/8/2013 | Gary L. Storr | Verified and processed monthly Verizon invoice. | 0.50 |
| | 10/8/2013 | Gary L. Storr | Supported CGSH deposition in RTP facility. | 6.00 |
| | 10/8/2013 | Gary L. Storr | Performed search on hard drive archive in response to HR request. | 0.50 |
| | 10/8/2013 | Gary L. Storr | Weekly RLKS meeting to discuss system status. | 0.25 |
| | 10/8/2013 | Gary L. Storr | Decommissioned and stored obsolete communications hardware. | 2.00 |
| | 10/9/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/9/2013 | Gary L. Storr | Closure of actions from CGSH deposition in RTP facility. | 1.00 |
| | 10/9/2013 | Gary L. Storr | Posted 2012 Summary Annual Reports to Nortel web site. | 0.75 |
| | 10/9/2013 | Gary L. Storr | Researched third party contract history in response to collection notice. | 3.00 |
| | 10/9/2013 | Gary L. Storr | Ran offsite system backups. | 1.00 |
| | 10/9/2013 | Gary L. Storr | Executed SAP reports to support intercompany reconciliation project. | 0.75 |
| | 10/9/2013 | Gary L. Storr | Investigated SAP BW system issue. | 0.50 |
| | 10/10/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/10/2013 | Gary L. Storr | Researched third party contract history in response to collection notice. | 3.00 |
| | 10/10/2013 | Gary L. Storr | Archived hard drive content of former employee to allow for searches in support of ongoing claims. | 1.00 |
| | 10/10/2013 | Gary L. Storr | Assisted user with PC issue. | 1.50 |
| | 10/10/2013 | Gary L. Storr | Designed and coded monthly reporting spreadsheet macro. | 1.00 |
| | 10/10/2013 | Gary L. Storr | Weekly RLKS meeting to discuss system status. | 0.50 |
| | 10/11/2013 | Gary L. Storr | Met with third party regarding circuit issue in RTP facility. | 0.50 |
| | 10/11/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/11/2013 | Gary L. Storr | Met with SODEXHO prime to validate network configuration plans for RTP facility . | 0.50 |
| | 10/11/2013 | Gary L. Storr | Assisted user with PC issue. | 0.75 |
| | 10/11/2013 | Gary L. Storr | Corresponded with third party regarding account dispute. | 0.50 |
| | 10/11/2013 | Gary L. Storr | Assisted user with connectivity issue | 0.50 |
| | 10/14/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/14/2013 | Gary L. Storr | Met with SODEXHO prime to finalize network configuration plans for RTP facility . | 1.00 |
| | 10/14/2013 | Gary L. Storr | Assisted user with laptop hardware issue. | 2.00 |
| | 10/14/2013 | Gary L. Storr | Met with vendor's technician to address issue in RTP facility. | 1.00 |
| | 10/14/2013 | Gary L. Storr | Corrected data issue in employee database. | 1.00 |
| | 10/14/2013 | Gary L. Storr | Reviewed third party vendor's billing statements and processed for payment. | 0.75 |
| | 10/14/2013 | Gary L. Storr | Rebuilt Outlook email profile to address user issue. | 1.75 |
| | 10/15/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/15/2013 | Gary L. Storr | Restored Autonomy email backup server. | 2.75 |
| | 10/15/2013 | Gary L. Storr | Met with vendor's technician to install SODEXHO POTS circuit. | 2.50 |
| | 10/15/2013 | Gary L. Storr | Sent correspondence to third party to follow-up on outstanding billing dispute. | 0.25 |
| | 10/15/2013 | Gary L. Storr | Reviewed current domain expiry status and sent correspondence to CGSH on same. | 0.75 |
| | 10/15/2013 | Gary L. Storr | Assisted user with PC issue. | 0.75 |
| | 10/15/2013 | Gary L. Storr | Requested former employee PC backup at the request of CGSH. | 0.50 |
| | 10/16/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/16/2013 | Gary L. Storr | Reviewed data center hardware inventory to determine disposal candidates. | 4.00 |
| | 10/16/2013 | Gary L. Storr | Reviewed Nortel Domain Name status and corresponded status to CGSH. | 0.50 |
| | 10/16/2013 | Gary L. Storr | Installed system updates to user PC. | 1.00 |
| | 10/16/2013 | Gary L. Storr | Corrected auto forward function on Accounts Payable email account. | 0.50 |
| | 10/16/2013 | Gary L. Storr | Resolved user PC issue. | 0.25 |
| | 10/16/2013 | Gary L. Storr | Reviewed monthly billing statements for third party vendors and processed for payment. | 1.00 |
| | 10/17/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/17/2013 | Gary L. Storr | Reset user email password. | 0.25 |
| | 10/17/2013 | Gary L. Storr | Rebuilt user PC to recover from system crash. | 3.50 |
| | 10/17/2013 | Gary L. Storr | Archived Autonomy discovery data recovered from former Nortel employee hard disk. | 1.25 |
| | 10/17/2013 | Gary L. Storr | Resolved Wi-Fi issue in RTP facility. | 0.75 |
| | 10/17/2013 | Gary L. Storr | Ran offsite backup of QuickBooks company files. | 0.50 |
| | 10/17/2013 | Gary L. Storr | Relocated disaster recovery SAN appliance to offsite facility. | 1.00 |
| | 10/18/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/18/2013 | Gary L. Storr | Installed internet & VOIP phones at SODEXHO admin and manager offices. | 3.50 |
| | 10/18/2013 | Gary L. Storr | Retrieved former employee data from Autonomy PC restore. | 1.00 |
| | 10/18/2013 | Gary L. Storr | Corrected billing issue on Network Solutions Domain registration account. | 0.50 |
| | 10/18/2013 | Gary L. Storr | Assisted user with PC issue. | 0.50 |
| | 10/21/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/21/2013 | Gary L. Storr | Archived Autonomy discovery data recovered from former Nortel employee hard disk. | 0.75 |
| | 10/21/2013 | Gary L. Storr | Met with vendor's technician to troubleshoot circuit outage in RTP facility. | 0.75 |
| | 10/21/2013 | Gary L. Storr | Designed Excel macro to archive employee data records. | 6.00 |
| | 10/22/2013 | Gary L. Storr | Assisted user with PC issue. | 0.25 |
| | 10/22/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |

## Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/22/2013 | Gary L. Storr | Archived Autonomy discovery data recovered from former Nortel employee hard disk. | 0.75 |
| | 10/22/2013 | Gary L. Storr | Tested & deployed Excel macro to archive employee data records. | 6.00 |
| | 10/23/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/23/2013 | Gary L. Storr | Repaired issue with RTP Wi-Fi network. | 2.00 |
| | 10/23/2013 | Gary L. Storr | Assisted user with local PC network issue. | 1.25 |
| | 10/23/2013 | Gary L. Storr | Assisted user with MS Outlook issue. | 1.00 |
| | 10/23/2013 | Gary L. Storr | Corrected Backup issue on user PC. | 0.75 |
| | 10/23/2013 | Gary L. Storr | Reviewed third party vendor monthly billing statements and processed for payment. | 0.50 |
| | 10/24/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/24/2013 | Gary L. Storr | Assisted user with PC issue. | 1.00 |
| | 10/24/2013 | Gary L. Storr | Comms re. cost reduction measures. | 0.50 |
| | 10/24/2013 | Gary L. Storr | Reviewed monthly Data Center vendor billing statements and processed for payment. | 0.50 |
| | 10/25/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/28/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/28/2013 | Gary L. Storr | Validated SODEXHO network installation during vendor setup. | 2.00 |
| | 10/28/2013 | Gary L. Storr | Corrected issue with Excel macro on monthly employee reporting. | 1.50 |
| | 10/28/2013 | Gary L. Storr | Ran SAP report to support intercompany research initiative. | 0.75 |
| | 10/28/2013 | Gary L. Storr | Assisted user with file retrieval issue. | 0.75 |
| | 10/28/2013 | Gary L. Storr | Comms w/ vendor re. troubleshooting circuit issue. | 1.00 |
| | 10/28/2013 | Gary L. Storr | Correspondence with CGSH and third party regarding billing dispute. | 0.75 |
| | 10/28/2013 | Gary L. Storr | Assisted user with PC issue. | 0.25 |
| | 10/30/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/30/2013 | Gary L. Storr | Met with SODEXHO to verify startup operations. | 1.00 |
| | 10/30/2013 | Gary L. Storr | Assisted user with PC issue. | 0.50 |
| | 10/30/2013 | Gary L. Storr | Assisted user with remote connectivity issue. | 0.50 |
| | 10/30/2013 | Gary L. Storr | Worked with technician on repair of EMC power supply on storage array. | 2.50 |
| | 10/31/2013 | Gary L. Storr | Performed Daily Data Center health check. | 1.00 |
| | 10/31/2013 | Gary L. Storr | Reviewed and processed monthly vendor billing statements. | 0.50 |
| | 10/31/2013 | Gary L. Storr | Assisted user with PC issue. | 1.00 |
| | 10/31/2013 | Gary L. Storr | Corrected erroneous VOIP Phone charges with vendor | 0.25 |
| | 10/31/2013 | Gary L. Storr | Met with SODEXHO to verify startup operations. | 0.31 |
| | 10/31/2013 | Gary L. Storr | Resolved Wi-Fi issue in RTP facility. | 0.75 |
| | 10/31/2013 | Gary L. Storr | Continued correspondence with third party regarding communications billing issue. | 0.50 |
| **Information Technology Operations Total** | | | | **154.55** |

**Insurance & Risk Management**

| | 10/1/2013 | Timothy C. Ross | Worked Debtors insurance and risk management matters - re. 2013 policy renewals. | 1.00 |
|---|---|---|---|---|
| | 10/2/2013 | Timothy C. Ross | Continued  to work Debtors insurance and risk management matters - re. 2013 policy renewals. | 1.00 |
| | 10/3/2013 | Allen K. Stout | Compile the data for insurance renewal application. | 3.00 |
| | 10/8/2013 | Allen K. Stout | Update the insurance application | 0.50 |
| | 10/8/2013 | Timothy C. Ross | Worked Debtors insurance and risk management matters - re. insurance renewals. | 1.75 |
| | 10/9/2013 | Timothy C. Ross | Worked Debtors insurance and risk management matters - re. 2013 renewal information requirements. | 1.25 |
| | 10/9/2013 | Timothy C. Ross | Correspondence - re. Insurance Renewals. | 1.00 |
| | 10/10/2013 | Timothy C. Ross | Worked Debtors insurance and risk management matters - re. 2013 renewal information requirements. | 1.00 |
| | 10/15/2013 | Timothy C. Ross | Prepared business overview & update presentation for insurance underwriters for review by US Principal Officer - re. insurance renewals. | 3.00 |
| | 10/16/2013 | Timothy C. Ross | Finalized business overview & update presentation for insurance underwriters and circulated for review - re. insurance renewals. | 1.00 |
| | 10/21/2013 | Timothy C. Ross | Worked Debtors insurance and risk management matters - re. policy renewals. | 1.00 |
| | 10/28/2013 | Timothy C. Ross | Worked Debtors insurance and risk management matters - re. policy renewals. | 1.25 |
| | 10/30/2013 | Timothy C. Ross | Worked Debtors insurance and risk management matters - re. policy renewals. | 0.75 |
| **Insurance & Risk Management Total** | | | | **17.50** |

**Professional Fee Applications**

| | 10/17/2013 | Kim Ponder | Inquiry received and responded to from Professional re:  payment  and fee application status. | 0.50 |
|---|---|---|---|---|
| | 10/23/2013 | Kim Ponder | Processed weekly Professional fee applications. | 1.00 |
| | 10/30/2013 | Kim Ponder | Processed weekly Professional fee applications. | 1.00 |
| **Professional Fee Applications Total** | | 0 | | **2.50** |
| | | | 0 | |
| | | | 0 | |

**Real Estate Management**

| | | | 0 | |
|---|---|---|---|---|
| | 10/2/2013 | Jessica A. Lloyd | Prepare vendor summary for facility copier charges for 2013. | 1.25 |
| | 10/2/2013 | Timothy C. Ross | Meeting with Johnson Controls, Inc. (A. Lane) on Debtors real estate matters - re. weekly property management project and issues review. | 1.00 |

# Exhibit F

## The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/2/2013 | Timothy C. Ross | Worked Debtors real estate matters - re. reviewed and executed tenant indemnity documents. | 0.50 |
| | 10/3/2013 | Jessica A. Lloyd | Review real estate invoices and update project tracker. | 0.50 |
| | 10/9/2013 | Jessica A. Lloyd | Update real estate projects tracker and reconcile to professional's files and QuickBooks. | 1.00 |
| | 10/9/2013 | Timothy C. Ross | Meeting with Johnson Controls, Inc. (A. Lane) on Debtors real estate matters - re. weekly property management project and issues review. | 1.00 |
| | 10/10/2013 | Jessica A. Lloyd | Review and approve real estate utility invoices. | 1.00 |
| | 10/16/2013 | Jessica A. Lloyd | Review and approve real estate utility invoices. | 0.50 |
| | 10/16/2013 | Jessica A. Lloyd | Prepare new customer setup template in QuickBooks for new subtenant. | 0.50 |
| | 10/16/2013 | Jessica A. Lloyd | Prepare deposit for VEBA and business checking account. | 1.00 |
| | 10/16/2013 | Jessica A. Lloyd | Prepare subtenant rental invoices for November.  Review leases for changes and research CPI increases.  Update tenant abstracts and request CPI increase letter. | 2.00 |
| | 10/16/2013 | Timothy C. Ross | Meeting with Johnson Controls, Inc. (A. Lane) on Debtors real estate matters - re. weekly property management project and issues review. | 1.00 |
| | 10/17/2013 | Jessica A. Lloyd | Prepare Real Estate results for October. | 3.50 |
| | 10/18/2013 | Jessica A. Lloyd | Attend meeting with professionals for invoice disputes. | 1.00 |
| | 10/18/2013 | Jessica A. Lloyd | Review real estate files | 2.00 |
| | 10/18/2013 | Timothy C. Ross | Worked Debtors property management issue. | 1.00 |
| | 10/21/2013 | Jessica A. Lloyd | Review correspondence regarding utility meter. | 1.50 |
| | 10/21/2013 | Jessica A. Lloyd | Review project invoices and update project tracker. | 1.00 |
| | 10/21/2013 | Jessica A. Lloyd | Review utility invoices and submit approval. | 0.50 |
| | 10/21/2013 | Timothy C. Ross | Addressed Debtors property management matters. | 1.00 |
| | 10/21/2013 | Timothy C. Ross | Worked Debtors property management matters. | 0.75 |
| | 10/22/2013 | Jessica A. Lloyd | Prepare subtenant invoice. | 0.75 |
| | 10/23/2013 | Timothy C. Ross | Meeting with Johnson Controls, Inc. (A. Lane) on Debtors real estate matters - re. weekly property management project and issues review. | 1.00 |
| | 10/24/2013 | Timothy C. Ross | Worked Debtors real estate management matters - re. potential tenant expense reimbursement. | 0.75 |
| | 10/28/2013 | Jessica A. Lloyd | Review and approve utility invoices. | 0.50 |
| | 10/28/2013 | Jessica A. Lloyd | Review and approve project invoices and update project tracker.  Comms regarding change orders for warehouse project. | 0.75 |
| | 10/28/2013 | Jessica A. Lloyd | Correspondence regarding utility meter. | 0.25 |
| | 10/28/2013 | Jessica A. Lloyd | Prepare documentation for profit sharing calculation for Q3 2013. | 0.75 |
| | 10/29/2013 | Jessica A. Lloyd | Prepare documentation for profit sharing calculation for Q3 2013. | 4.50 |
| | 10/30/2013 | Jessica A. Lloyd | Download utility invoices for profit sharing documentation package. | 1.00 |
| | 10/30/2013 | Jessica A. Lloyd | Comms re. Q3 profit sharing | 0.50 |
| | 10/30/2013 | Jessica A. Lloyd | Prepare Q3 profit sharing analysis and documentation for review and per landlord's requirements. | 3.50 |
| | 10/30/2013 | Timothy C. Ross | Worked Debtors property management issue | 0.75 |
| | 10/30/2013 | Timothy C. Ross | Meeting with Johnson Controls, Inc. (A. Lane) on Debtors real estate matters - re. weekly property management project and issues review. | 0.50 |
| | 10/31/2013 | Jessica A. Lloyd | Finalize Q3 profit sharing documentation and analysis file and submit to the landlord for review. | 2.75 |
| | 10/31/2013 | Timothy C. Ross | Worked Debtors real estate matters - re reviewed and authorized Q313 property profit sharing analysis. | 1.00 |
| | **Real Estate Management Total** | | | **42.75** |

**Residual Business Operations**

| | | | | |
|---|---|---|---|---|
| | 10/1/2013 | Jane C. Davison | Research documents related to Interco position. | 0.50 |
| | 10/1/2013 | Timothy C. Ross | Completed Debtors wind down project 2014+ staffing requirements. | 1.50 |
| | 10/2/2013 | Jane C. Davison | Troubleshoot QuickBooks login issue. | 0.75 |
| | 10/2/2013 | Jane C. Davison | E-mail to Tim & Allen re. claim | 0.50 |
| | 10/2/2013 | Jane C. Davison | E-mail to 3rd party re: receivables | 0.25 |
| | 10/2/2013 | Jane C. Davison | Research documents related to Interco position. | 1.75 |
| | 10/2/2013 | Timothy C. Ross | Worked CGSH (L. Lipner) request relating to Debtors residual business operations matter - re. Litigation issue. | 1.00 |
| | 10/3/2013 | Jane C. Davison | Research litigation item for Tim. | 1.50 |
| | 10/3/2013 | Jane C. Davison | Call with Mergis Group re: assignment. | 0.25 |
| | 10/3/2013 | Jane C. Davison | Research claims issue for Tim. | 2.00 |
| | 10/3/2013 | Jane C. Davison | Research documents related to Interco. | 1.25 |
| | 10/3/2013 | Timothy C. Ross | Worked CGSH (L. Lipner) request regarding Debtors residual business operations matter - re. inventory list. | 1.00 |
| | 10/3/2013 | Timothy C. Ross | Received, acknowledged, and actioned Debtors service of process notices. | 0.75 |
| | 10/3/2013 | Timothy C. Ross | Worked Debtors residual operations matters - re. follow-up on bankruptcy claim. | 0.50 |
| | 10/4/2013 | Jane C. Davison | Research documents related to Interco position. | 6.50 |
| | 10/7/2013 | Jane C. Davison | Organize, scan and file bank statements. | 1.50 |
| | 10/7/2013 | Jane C. Davison | Review and organize files. | 8.00 |
| | 10/8/2013 | Jane C. Davison | Open mail, scan and file bank statements. | 0.25 |
| | 10/8/2013 | Jane C. Davison | Review & notarize tax documents. | 0.50 |

## Exhibit F

### The Mergis Group
### Time Description Detail by Project

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/8/2013 | Jane C. Davison | Pull utilities invoices from JCI server and file in data vault for 1st half of 2013. | 2.00 |
| | 10/9/2013 | Jane C. Davison | Locate & send interco agreements as required for tax. | 1.00 |
| | 10/10/2013 | Jane C. Davison | Meeting with Mergis Group re: assignment. | 1.00 |
| | 10/10/2013 | Timothy C. Ross | Worked Debtors residual business operations matter - re. mediation. | 0.75 |
| | 10/11/2013 | Jane C. Davison | Create close schedule for October month end. | 0.50 |
| | 10/14/2013 | Allen K. Stout | Review royalty activity. | 0.25 |
| | 10/14/2013 | Timothy C. Ross | Received, acknowledged, and actioned Debtors service of process notices. | 0.50 |
| | 10/14/2013 | Timothy C. Ross | Addressed Debtors residual business operations issue - re. receivables. | 0.75 |
| | 10/15/2013 | Timothy C. Ross | Worked Debtors residual business operations matter - re. domain name expiration issue. | 0.50 |
| | 10/15/2013 | Timothy C. Ross | Received, reviewed, and executed Debtors legal documents from CGSH (D. Ilan) - re. contract. | 0.75 |
| | 10/16/2013 | Timothy C. Ross | Received, reviewed and responded to RLKS (K. Schultea) request regarding Debtors residual business operations matter - re. domain name expiration issue. | 0.50 |
| | 10/17/2013 | Jane C. Davison | Monitor e-mails. | 2.00 |
| | 10/18/2013 | Jane C. Davison | Monitor e-mails. | 2.00 |
| | 10/18/2013 | Timothy C. Ross | Finalized residual business operations matter with CGSH (L. Lipner) - re. Litigation issue. | 0.50 |
| | 10/21/2013 | Jane C. Davison | Research letter to determine which divestiture it relates to. | 1.50 |
| | 10/21/2013 | Timothy C. Ross | Received, reviewed, and acknowledged Debtors service of process notifications. | 0.50 |
| | 10/21/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors residual business operations matter - re. claims issue. | 1.00 |
| | 10/22/2013 | Jane C. Davison | Investigate 2008 AP invoice | 1.00 |
| | 10/22/2013 | Jane C. Davison | Address e-mail re: receivables. | 0.50 |
| | 10/22/2013 | Jane C. Davison | Review invoices. | 0.25 |
| | 10/22/2013 | Timothy C. Ross | Follow-up and closure of Debtors residual business operations matters - re. settlement. | 0.50 |
| | 10/22/2013 | Timothy C. Ross | Worked Debtors residual business operations matter - re. claim. | 0.50 |
| | 10/24/2013 | Timothy C. Ross | Worked Debtors residual business operations matters - re. letter. | 0.75 |
| | 10/28/2013 | Timothy C. Ross | Received, reviewed, and acknowledged Debtors service of process notifications. | 0.75 |
| | 10/28/2013 | William D. Cozart | Complete US Department of Commerce government report. | 1.00 |
| | 10/30/2013 | Timothy C. Ross | Worked Debtors residual business operations matter - re. settlement. | 0.50 |
| | 10/31/2013 | Jane C. Davison | Create close checklist for October close. | 0.50 |
| **Residual Business Operations Total** | | | | **50.50** |

**Tax Matters**

| Project | Date | Professional | Project Work Description | Hours |
|---|---|---|---|---|
| | 10/1/2013 | Timothy C. Ross | Worked Debtors tax matters - re. Income Tax Notification | 0.75 |
| | 10/2/2013 | Kim Ponder | Received, reviewed and responded to communication re: payroll jurisdiction. | 0.50 |
| | 10/2/2013 | Kim Ponder | Comms re: March 2013 deferred compensation payments. | 0.50 |
| | 10/3/2013 | Timothy C. Ross | Meeting with E&Y (J. Wood & J. Scott) on Debtors tax matters - re. weekly project update. | 0.50 |
| | 10/3/2013 | Timothy C. Ross | Worked Debtors tax matters - re. reviewed and executed state withdrawal documents. | 1.50 |
| | 10/8/2013 | Jessica A. Lloyd | Extract loan documents for the tax department (J Wood request). | 1.50 |
| | 10/8/2013 | Timothy C. Ross | Worked Debtors tax matters - re. reviewed and executed state withdrawal documents. | 1.25 |
| | 10/9/2013 | Timothy C. Ross | Received, reviewed, and responded to correspondences - re. tax appeals. | 0.50 |
| | 10/10/2013 | Timothy C. Ross | Worked Debtors tax issue - re. tax refund. | 1.00 |
| | 10/14/2013 | Allen K. Stout | Work on state tax issue. | 0.50 |
| | 10/14/2013 | Timothy C. Ross | Meeting with E&Y (J. Wood & J. Scott) on Debtors tax matters - re. weekly project update. | 0.75 |
| | 10/14/2013 | Timothy C. Ross | Received, reviewed, and executed Debtors tax documents - re. various state franchise fee applications. | 0.50 |
| | 10/15/2013 | Jessica A. Lloyd | Research state tax receivable balance | 0.50 |
| | 10/15/2013 | Timothy C. Ross | Received, reviewed, and responded to E&Y (J. Scott) correspondences - re. debtors tax matters. | 0.50 |
| | 10/16/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors tax matters | 0.50 |
| | 10/17/2013 | Kim Ponder | Correspondence received, reviewed and forwarded to EY re: status of various state jurisdiction closures. | 1.00 |
| | 10/17/2013 | Timothy C. Ross | Worked Debtors tax matters - re. state withdrawal certification | 0.75 |
| | 10/18/2013 | Timothy C. Ross | Finalized Debtors tax matters w/ E&Y (M. Gentile) - re. tax withdrawal certifications. | 0.75 |
| | 10/18/2013 | Timothy C. Ross | Received, reviewed, and responded to Debtors tax matters correspondence | 0.50 |
| | 10/22/2013 | Kim Ponder | Comms re: jurisdiction closure. | 0.25 |
| | 10/22/2013 | Timothy C. Ross | Follow-up and closure of Debtors Tax matters - re. state withdrawal certification. | 0.50 |
| | 10/22/2013 | Timothy C. Ross | Received, reviewed, and executed Debtors tax documents - re. residual payroll tax issue. | 0.50 |
| | 10/23/2013 | Kim Ponder | Correspondence received, reviewed and forwarded to EY re: jurisdiction closures. | 1.00 |
| | 10/24/2013 | Timothy C. Ross | Meeting with E&Y (J. Wood & J. Scott) on Debtors tax matters - re. weekly project update. | 0.50 |
| | 10/28/2013 | Kim Ponder | Jurisdiction closure correspondence received, reviewed and forwarded to EY. | 1.00 |
| | 10/28/2013 | Timothy C. Ross | Worked Debtors tax matters - re. Consent to Disclose Tax Return Information. | 0.50 |
| | 10/29/2013 | Kim Ponder | Correspondence received, reviewed and forwarded to EY re: jurisdiction closures. | 1.50 |
| | 10/29/2013 | Kim Ponder | Comms with state Department of Revenue re: Q4 2009. | 0.50 |
| | 10/31/2013 | Timothy C. Ross | Worked Debtors tax matters - re. Tax Refund Claims. | 0.50 |
| | 10/31/2013 | Timothy C. Ross | Worked Debtors tax matters - re. meeting with E&Y (J. Scott). | 0.75 |
| **Tax Matters Total** | | | | **21.75** |

**Hours for the period of October 1, 2013 through October 31, 2013**          **1,528.56**

## Exhibit G

### The Mergis Group
### Summary of Expenses By Category

### Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Expense Category | | Expenses |
|---|---|---|
| Airfare | $ | - |
| Lodging | $ | - |
| Meals | $ | - |
| Parking | $ | - |
| Ground Transportation | $ | - |
| Office Expense | $ | 489.98 |
| Professional | $ | - |
| Miscellaneous | $ | - |
| **For the period of October 1, 2013 through October 31, 2013** | **$** | **489.98** |

# Exhibit H

## The Mergis Group
### Expense Detail

Nortel Networks, Inc. et al.
For the period of October 1, 2013 through October 31, 2013

| Date (s) Incurred | Name of Professional | Purpose | Location Visited | |
|---|---|---|---|---|
| 10/15/13 | Elizabeth Smith | Copying and mailing LTIP Form 8955-SSA | Local | |
| | **Expense Category** | **Vendor** | | **Expenses** |
| | Office Expense | Canyon Copies ($364.94) and USPS ($61.25) | $ | 426.19 |
| | **Total** | | $ | **426.19** |

| Date (s) Incurred | Name of Professional | Purpose | Location Visited | |
|---|---|---|---|---|
| 10/29/13 | Elizabeth Smith | Deposition Shipping costs to CGSH | Local | |
| | **Expense Category** | **Vendor** | | **Expenses** |
| | Office Expense | Federal Express | $ | 63.79 |
| | **Total** | | $ | **63.79** |

| | | |
|---|---|---|
| **For the period of October 1, 2013 through October 31, 2013** | $ | **489.98** |